| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195830 | P.M., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195830 | P.M., a minor child ( , parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7160224 | P.M.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7143706 | P.N., a minor child (Candace Hamilton, parent) | Address on file | | | | | | | |
| 7194509 | P.N., a minor child (MARCUS NELSON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7160786 | P.O., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7199915 | P.P., a minor child (ALONDRA ALCAZAR MENDOZA, guardian) | Address on file | | | | | | | |
| 7199122 | P.P., a minor child (Tina  McNeill, parent) | Address on file | | | | | | | |
| 5874216 | P.R. FARMS, INCORPORATED | Address on file | | | | | | | |
| 7143098 | P.R., a minor child (Carly Rubanoff, parent) | Address on file | | | | | | | |
| 7198664 | P.R., a minor child (Donald Rinkor, parent) | Address on file | | | | | | | |
| 7198664 | P.R., a minor child (Donald Rinkor, parent) | Address on file | | | | | | | |
| 7196878 | P.R., a minor child (Geoffrey Reed, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196878 | P.R., a minor child (Geoffrey Reed, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152980 | P.R., a minor child (John Russell, parent) | Address on file | | | | | | | |
| 7152980 | P.R., a minor child (John Russell, parent) | Address on file | | | | | | | |
| 7161134 | P.R.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161259 | P.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7170058 | P.V. (Christopher Vivian) | Address on file | | | | | | | |
| 7168790 | P.V. (Tessa Vasquez) | Address on file | | | | | | | |
| 7153944 | P.V., a minor child (Taylor Allen , parent) | Address on file | | | | | | | |
| 7153944 | P.V., a minor child (Taylor Allen , parent) | Address on file | | | | | | | |
| 7160089 | P.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159918 | P.Z.F., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6093705 | P2S Inc. | 5000 East Spring Street 8th Floor | | | | Long Beach | CA | 90815 | |
| 6093707 | P31 ENTERPRISES INC | 4288 STATE HWY 70 | | | | OROVILLE | CA | 95965 | |
| 6093708 | PA BET INCORPORATED - 629 INDUSTRIAL RD | 629 INDUSTRIAL ROAD | | | | SAN CARLOS | CA | 94070 | |
| 6093719 | PA CONSULTING GROUP INC | 1611 NORT KENT ST STE 301 | | | | ARLINGTON | VA | 22209 | |
| 4926530 | PA CONSULTING GROUP INC | 55 CAMBRIDGE PKWY STE 900 | | | | CAMBRIDGE | MA | 02142-1218 | |
| 4982256 | Paakkari, Dennis | Address on file | | | | | | | |
| 4926531 | PAARIZ FARM LLC | 55 2ND ST STE 570 | | | | SAN FRANCISCO | CA | 94105 | |
| 6130641 | PAASIMAA ALI & FORNEY INDRA | Address on file | | | | | | | |
| 6117199 | PABCO GYPSUM DIV OF PACIFIC COAST BLDG PROD | 37851 Cherry Street | | | | Newark | CA | 94560 | |
| 7175598 | Pablo M. Arregui, M.D. Inc. | Address on file | | | | | | | |
| 7175598 | Pablo M. Arregui, M.D. Inc. | Address on file | | | | | | | |
| 4941469 | Pablo Mejia, Caldwell Law for | 1010 B Street Ste 328 | | | | San Rafael | CA | 94928 | |
| 7184380 | Pablo Sanchez (Rachel Branch, Parent) | Address on file | | | | | | | |
| 4975478 | Pabst | 0922 PENINSULA DR | 8237 Claret Ct. | | | SanJose | CA | 95135 | |
| 6071713 | Pabst | Address on file | | | | | | | |
| 4933611 | PAC BELL - AT&T, AT&T | 2552 Amys Ln | | | | El Dorado Hills | CA | 95762 | |
| 4934518 | PAC BELL-AT&T, AT&T | 4044 Ming Ave | | | | Bakersfield | CA | 93309 | |
| 4926533 | PAC MACHINE CO INC | 8570 23RD AVE | | | | SACRAMENTO | CA | 95826 | |
| 4941377 | Pac Star Insurance Company, Juan Lopez | P.O. Box 50920 | | | | San Diego | CA | 92150-9020 | |
| 4933681 | PACB-CN-201602-OJ-0045-KLE, AT&T PACBELL | 99 PALM | | | | UNION CITY | CA | 94587 | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 1 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940197 | PACB-CN-201708-OW-0067-WFB, AT&T | 1010 Pine 6W-P-02 | | | | St Louis | MO | 63101 | |
| 6134085 | PACE CHARLEY W AND RUTH A TRUSTEES | Address on file | | | | | | | |
| 6093761 | PACE ENGINEERING INC | 1730 SOUTH ST | | | | REDDING | CA | 96001 | |
| 6118425 | Pace Engineering, Inc. | Attn: Manager Project Engineering | 12840 Bill Clark Way | | | Auburn | CA | 95602 | |
| 6093762 | Pace Engineering, Inc. | Bob Harp, Vice President | 1730 South Street | | | Redding | CA | 96001 | |
| 4926536 | PACE SERVICES CORPORATION | JANITORIAL CLEANING SERVICES | PO Box 2098 | | | BARSTOW | CA | 92311 | |
| 6093801 | Pace Supply Rohnert Park | 6000 State Farm Drive, Suite 200 | | | | Rohnert Park | CA | 94928 | |
| 4978292 | Pace, Brian | Address on file | | | | | | | |
| 4993641 | Pace, Charles | Address on file | | | | | | | |
| 7186905 | Pace, Debra Jean | Address on file | | | | | | | |
| 4993407 | Pace, Jeffrey | Address on file | | | | | | | |
| 4953938 | Pace, Katherine Ann | Address on file | | | | | | | |
| 7462509 | PACE, KATHY LOUISE | Address on file | | | | | | | |
| 4969144 | Pace, Matthew Benjamin | Address on file | | | | | | | |
| 4939658 | Pace, Robert | 1693 E LEXINGTON AVE | | | | Fresno | CA | 93720 | |
| 4967649 | Pace, Robert Leon | Address on file | | | | | | | |
| 6130875 | PACELLI RANDOLPH J & JOAN M TR | Address on file | | | | | | | |
| 4938940 | Pacer Physical Therapy Inc.-Bajada, Tania | 2255 Ygnacio Valley Rd., Ste.E | | | | Walnut Creek | CA | 94598 | |
| 6044979 | PACER SERVICE CENTER | PO Box 71364 | | | | PHILADELPHIA | PA | 19176-1364 | |
| 4972071 | Pachan, Christopher Steven | Address on file | | | | | | | |
| 4938887 | Pacheaco, Jeannie | 374 Bartlett Ave | | | | Hayward | CA | 94541 | |
| 6130264 | PACHECO ABELARDO M ETAL | Address on file | | | | | | | |
| 4939363 | Pacheco Chevron-Windecker, Brett | PO Box 271 | | | | Los Banos | CA | 93635 | |
| 4965823 | Pacheco Jr., Mateo | Address on file | | | | | | | |
| 7160794 | PACHECO SCOTT, JESSE DEAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4965049 | Pacheco, Aaron | Address on file | | | | | | | |
| 4983669 | Pacheco, Alvin | Address on file | | | | | | | |
| 4943288 | Pacheco, Carlos | 1101 S. Broadway | | | | Santa Maria | CA | 93454 | |
| 4982345 | Pacheco, Charles | Address on file | | | | | | | |
| 7183050 | Pacheco, Cristina Maria | Address on file | | | | | | | |
| 4959889 | Pacheco, David Anthony | Address on file | | | | | | | |
| 4983958 | Pacheco, Donna | Address on file | | | | | | | |
| 4980406 | Pacheco, Edward | Address on file | | | | | | | |
| 4965182 | Pacheco, Eric M | Address on file | | | | | | | |
| 7823585 | PACHECO, GABRIEL ERNEST | Address on file | | | | | | | |
| 7823585 | PACHECO, GABRIEL ERNEST | Address on file | | | | | | | |
| 4992792 | Pacheco, Jim | Address on file | | | | | | | |
| 4923486 | PACHECO, JOSE R | PO Box 157 | | | | MANTECA | CA | 95336 | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 2 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993900 | Pacheco, Kurtiss | Address on file | | | | | | | |
| 4956218 | Pacheco, Myra M. | Address on file | | | | | | | |
| 4995845 | Pacheco, Oscar | Address on file | | | | | | | |
| 4911534 | Pacheco, Oscar Luis | Address on file | | | | | | | |
| 4944219 | PACHECO, PATRICIA | 988 MARINA DR | | | | NAPA | CA | 94559 | |
| 4983679 | Pacheco, Richard | Address on file | | | | | | | |
| 4957499 | Pacheco, Ronald Louis | Address on file | | | | | | | |
| 4955894 | Pacheco, Sonya | Address on file | | | | | | | |
| 7322309 | Pacheco, Thomas | Address on file | | | | | | | |
| 7258311 | Pacheco, Tonya | Address on file | | | | | | | |
| 4966303 | Pacheco, Wayne Thomas | Address on file | | | | | | | |
| 4986865 | Pachie, Gerald | Address on file | | | | | | | |
| 6131008 | PACHOTE FRANCISCO & TIFFANY M TR | Address on file | | | | | | | |
| 4926538 | PACIFIC 2700 YGNACIO CORPORATION | 201 CALIFORNIA ST STE 500 | | | | SAN FRANCISCO | CA | 94111 | |
| 6093802 | PACIFIC AG RENTALS LLC - 4 HARRIS RD | 877 CEDAR ST. SUITE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6044996 | PACIFIC AIR SWITCH CORP | PO Box 328 | | | | FOREST GROVE | OR | 97116 | |
| 4926540 | PACIFIC ASIAN AMERICAN WOMEN BAY | AREA COALITION | PO Box 640825 | | | SAN FRANCISCO | CA | 94164 | |
| 4944946 | Pacific Auto Transport-Winegar, Ben | 1444 El Pinal Dr | | | | Stockton | CA | 95205 | |
| 6044998 | PACIFIC BELL MOBILE SERVICES | 140 NEW MONTGOMERY STE 1005 | | | | San Francisco | CA | 94105 | |
| 4926542 | PACIFIC BELL TELEPHONE COMPANY | 5001 EXECUTIVE PKWY RM 4W000Q | | | | SAN RAMON | CA | 94583 | |
| 4926541 | PACIFIC BELL TELEPHONE COMPANY | AT&T CALIFORNIA | 5555 E OLIVE AVE ROOM 300 | | | FRESNO | CA | 93728 | |
| 4926543 | PACIFIC BELL TELEPHONE COMPANY | AT&T U-VERSE | 208 S. Akard Street | | | Dallas | TX | 75202 | |
| 4999373 | Pacific Bell Telephone Company | CROWELL & MORING LLP | Attn: Douglas W. Sullivan, Lisa Qi | 3 Embarcadero Center, 26th Floor | | San Francisco | CA | 94111 | |
| 6093803 | PACIFIC BELL WIRELESS LLC,CINGULAR WIRELESS LLC,T MOBILE USA INCORPORATED,TMOBILE USA INCORPORATED | PO Box 10330 | | | | Fort Wayne | IN | 46805 | |
| 4926544 | PACIFIC BOLT CO | 1943 FAIRWAY DR | | | | SAN LEANDRO | CA | 94577 | |
| 4926545 | PACIFIC BRAIN & SPINE MED GRP INC | 1320 EL CAPITAN DR STE 300 | | | | DANVILLE | CA | 94526 | |
| 4926546 | PACIFIC BUSINESS GROUP ON HEALTH | 575 MARKET ST STE 600 | | | | SAN FRANCISCO | CA | 94105 | |
| 6093804 | PACIFIC CALIBRATION SERVICES | 6280 SAN IGNACIO AVE STE D | | | | SAN JOSE | CA | 95119 | |
| 4926648 | PACIFIC CENTER FOR HUMAN GROWTH | 2712 TELEGRAPH AVE | | | | BERKELEY | CA | 94705 | |
| 4926549 | PACIFIC CENTRAL COAST HEALTH | CENTERS | 2450 SISTER MARY COLUMBA | | | RED BLUFF | CA | 96080 | |
| 4926550 | PACIFIC CENTRAL COAST HEALTH | CENTERS | 877 OAK PARK BLVD | | | PISMO BEACH | CA | 93449 | |
| 4926551 | PACIFIC CENTRAL COAST HEALTH | CENTERS | DEPT LA 23703 | | | PASADENA | CA | 91185 | |
| 6093805 | Pacific Choice Brands Inc. | 4667 E. Date | | | | Fresno | CA | 93725 | |
| 6117200 | Pacific Choice Brands Inc. | 4667 E. Date Ave. | | | | Fresno | CA | 93725 | |
| 4926552 | PACIFIC COAST FURNITURE GROUP LTD | 2649 ENTERPRISE WAY | | | | KELOWNA | BC | V1X 7Y6 | CANADA |
| 6093806 | PACIFIC COAST PRODUCER (CANNERY) | 32 E TOKAY ST | | | | Lodi | CA | 95240 | |
| 6117202 | PACIFIC COAST PRODUCERS | 1376 Lemen Ave | | | | Woodland | CA | 95776 | |
| 6117203 | PACIFIC COAST PRODUCERS | 1601 MITCHELL AVE | | | | OROVILLE | CA | 95965 | |
| 6117201 | PACIFIC COAST PRODUCERS | 32 E TOKAY STREET | | | | LODI | CA | 95240 | |
| 4926553 | PACIFIC COAST PRODUCERS | 631 N CLIFF AVE | | | | LODI | CA | 95240 | |
| 6044999 | PACIFIC COAST RAILWAY COMPANY | 1400 Douglas Street | | | | Omaha | NE | 68179 | |
| 4926554 | PACIFIC COAST TREE EXPERTS | 22048 SHERMAN WAY STE 106 | | | | CANOGA PARK | CA | 91303 | |
| 6093809 | Pacific Consulting Group | 643 Bair Island Road | | | | Redwood City | CA | 94063 | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 3 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6093811 | PACIFIC CONSULTING GROUP INC | 643 BAIR ISLAND RD STE 212 | | | | REDWOOD CITY | CA | 94063 | |
| 4926556 | PACIFIC CORROSION PRODUCTS INC | PO Box 8267 | | | | WOODLAND | CA | 95776 | |
| 4926557 | PACIFIC CREST ENGINEERING INC | 444 AIRPORT BLVD STE 106 | | | | WATSONVILLE | CA | 95076 | |
| 4926558 | PACIFIC DIAGNOSTIC LAB LLC | 454 S PATTERSON AVE | | | | SANTA BARBARA | CA | 93111-2404 | |
| 4939272 | Pacific Die Industries, Anita Ledesma | 3399 Arden Road | | | | Hayward | CA | 94545 | |
| 4926559 | PACIFIC EDGE LAND & CATTLE LLC | PO Box 1866 | | | | STERLING | CO | 80751 | |
| 6045000 | Pacific Electric Railway Company | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 68179 | |
| 5864134 | Pacific Energy Capital IV, LLC | Franchise Tax Board | PO BOX 942857 | | | Sacramento | CA | 94257 | |
| 6093812 | Pacific Energy Capital IV, LLC | One Market Plaza, Spear Tower, Suite 2400 | | | | San Francisco | CA | 94105 | |
| 5901954 | Pacific Energy Fuels Company | 77 Beale Street | | | | San Francisco | CA | 94105 | |
| 4926560 | PACIFIC ENERGY SERVICES COMPANY | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4926561 | PACIFIC ENT MEDICAL GROUP | 6010 HIDDEN VALLEY RD STE 210 | | | | CARLSBAD | CA | 92011 | |
| 6093814 | Pacific Ethanol Holding Co LLC | 400 Capital Mall Suite 2060 | | | | Sacramento | CA | 95814 | |
| 6093816 | Pacific Ethanol Madera | 31470 Avenue 12 | | | | Madera | CA | 93638 | |
| 6093818 | Pacific Ethanol Madera | 400 Capitol Mall Way Suite 2060 | | | | Sacramento | CA | 95814 | |
| 6117204 | PACIFIC ETHANOL MADERA LLC DEBTOR IN POSSESSION | 31470 Avenue 12 | | | | Madera | CA | 93637 | |
| 6093819 | PACIFIC ETHANOL MADERA LLC DEBTOR IN POSSESSION | 31470 Avenue 12 | | | | Madera | CA | 93638 | |
| 6117205 | PACIFIC ETHANOL STOCKTON LLC DEBTOR IN POSSESSION | 3028 Navy Dr | | | | Stockton | CA | 95206 | |
| 4926562 | PACIFIC EVALUATIONS | PACIFIC EVALUATIONS | 8801 FOLSOM BLVD STE 105 | | | SACRAMENTO | CA | 95826 | |
| 4926563 | PACIFIC EVALUATIONS INC | 8801 FOLSOM BLVD STE 105 | | | | SACRAMENTO | CA | 95826 | |
| 4926564 | PACIFIC EYE SURGEON | A CALIFORNIA PROFESSIONAL | PO Box 5357 | | | SAN LUIS OBISPO | CA | 93403 | |
| 6045001 | PACIFIC FIBER LINK | 11719 NE 95th St, Ste A | | | | Vancouver | WA | 98682 | |
| 4926565 | PACIFIC FLUID SYSTEMS CORP | 1925 NW QUIMBLY | | | | PORTLAND | OR | 97209 | |
| 4926566 | PACIFIC FLUID SYSTEMS CORP | DEPARTMENT #190001 | | | | DETROIT | MI | 48267-1900 | |
| 6093822 | PACIFIC FOREST SEEDS INC | 1077 BROWNSBORO-MERIDIAN RD | | | | EAGLE POINT | OR | 97524 | |
| 6117206 | PACIFIC GALVANIZING | 715 46TH Avenue | | | | Oakland | CA | 94601 | |
| 6093823 | PACIFIC GAS & ELECTRIC | 1850 GATEWAY BLVD | | | | CONCORD | CA | 94520 | |
| 6093824 | Pacific Gas & Electric | Mail Code 5G, PO Box 770000 | | | | San Francisco | CA | 94177 | |
| 6093825 | Pacific Gas & Electric Co | 425 Beck Ave | | | | Fairfield | CA | 94533 | |
| 4926570 | PACIFIC GAS & ELECTRIC COMPANY | EMPLOYEES COMMUNITY FUND | ATTENTION: JIM HIGHAM | 77 BEALE ST | | SAN FRANCISCO | CA | 94105 | |
| 5864155 | Pacific Gas & Electric Company Employees Community Fund | Department of the Treasury | Internal Revenue Service Center | | | Ogden | UT | 84201 | |
| 5864141 | Pacific Gas & Electric Company Employees Community Fund | Franchise Tax Board | PO BOX 942285 | | | Sacramento | CA | 94257 | |
| 5864140 | Pacific Gas & Electric Company Employees Community Fund | Registry of Charitable Trusts | PO BOX 903447 | | | Sacramento | CA | 94201 | |
| 5864139 | Pacific Gas & Electric Company Employees Community Fund | Secretary of State, Statement of Information Unit | PO BOX 944230 | | | Sacramento | CA | 94244 | |
| 4926571 | PACIFIC GAS & ELECTRIC RETIREMENT | PLAN TRUST ACCOUNT | ATTENTION: TED HUNTLEY | 77 BEALE ST | | SAN FRANCISCO | CA | 94105 | |
| 4939412 | Pacific Gas & Electric-Arrigoni, Trudy | 615 Acacia Way | | | | Woodland | CA | 95695 | |
| 5864147 | Pacific Gas and Electric & Subs | DC Office of Tax & Revenue | PO BOX 221 | | | Washington | DC | 20024 | |
| 5864146 | Pacific Gas and Electric & Subs | Office of Tax & Revenue | 1101 4th St SW, #270 | | | Washington | DC | 20024 | |
| 6134487 | PACIFIC GAS AND ELECTRIC CO TAX DEPT 8TH FLOOR | Address on file | | | | | | | |
| 6135152 | PACIFIC GAS AND ELECTRIC CO TAX DEPT 8TH FLOOR | Address on file | | | | | | | |
| 6117207 | Pacific Gas and Electric Company | 1000 King Salmon Ave - Humboldt Bay Generating Station | | | | EUREKA | CA | 95503 | |
| 6093826 | Pacific Gas and Electric Company | 245 Market St | | | | San Francisco | CA | 94105 | |
| 6117208 | Pacific Gas and Electric Company | 3225 Wilbur Ave - Gateway Generating Station | | | | Antioch | CA | 94509 | |
| 6117209 | Pacific Gas and Electric Company | 4780 Dirks Rd - Colusa Generating Station | | | | Maxwell | CA | 95955 | |
| 5901949 | Pacific Gas and Electric Company | 77 Beale Street | | | | San Francisco | CA | 94105 | |
| 5864149 | Pacific Gas and Electric Company | Odgen Service Center | PO BOX 409101 | | | Ogden | UT | 94409 | |
| 5864165 | Pacific Gas and Electric Company | Washington State, Department of Revenue | PO BOX 47464 | | | Olympia | WA | 98504 | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 4 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6093827 | Pacific Gas and Electric Company - Gas Systems Operations | 6121 Bollinger Canyon Royad | 4th Floor, MC BR1Z4A | | | San Ramon | CA | 94583 | |
| 6117210 | PACIFIC GAS AND ELECTRIC COMPANY (PG&E-CSUEB) | 25800 Carlos Bee Blvd. | | | | Hayward | CA | 94542 | |
| 6117211 | PACIFIC GAS AND ELECTRIC COMPANY (PG&E-SFSU) | 1600 Holloway Avenue | | | | San Francisco | CA | 94132 | |
| 4926573 | PACIFIC GROVE CHAMBER OF COMMERCE | PO Box 167 | | | | PACIFIC GROVE | CA | 93950 | |
| 4926574 | PACIFIC GROVE FEAST OF LANTERNS | PO Box 809 | | | | PACIFIC GROVE | CA | 11111 | |
| 4926575 | PACIFIC HEIGHTS SURGERY | CENTER OF SAN FRANCISCO | 3000 CALIFORNIA ST 2ND FL | | | SAN FRANCISCO | CA | 94115 | |
| 6117212 | PACIFIC HEIGHTS TOWERS CONDOMINIUM ASSOC. | 2200 Sacramento St. | | | | San Francisco | CA | 94115 | |
| 7186835 | Pacific Herb & Acupuncture Clinic | Address on file | | | | | | | |
| 6093828 | PACIFIC HOME DECOR INC - 1915 NATIONAL AVE | 1523 21ST ST AVE. | | | | SAN FRANCISCO | CA | 94122 | |
| 4926576 | PACIFIC HOSPITALITY NAPA LLC | 17 CORP PLAZA STE 200 | | | | NEWPORT BEACH | CA | 92660 | |
| 4943148 | Pacific house seafood and market-Pirl, Veronica | PO Box 733 | | | | San Juan Bautista | CA | 95045 | |
| 6118327 | Pacific Indemnity Company | 463 Walnut Street, 4th Floor | | | | Philadelphia | PA | 19106 | |
| 4926577 | PACIFIC INFECTIOUS DISEASES INC | 1429 COLLEGE AVE STE L | | | | MODESTO | CA | 95350 | |
| 4926578 | PACIFIC INPATIENT MEDICAL GROUP INC | 2333 BUCHANAN ST | | | | SAN FRANCISCO | CA | 94115 | |
| 4926579 | PACIFIC INSTITUTE | 654-13TH ST PRESERVATION PARK | | | | OAKLAND | CA | 94612 | |
| 4926580 | PACIFIC INSULATION CO | 2741 S YATES AVENUE | | | | LOS ANGELES | CA | 90040 | |
| 4926581 | PACIFIC INSULATION CO | 537 STONE RD STE D | | | | BENICIA | CA | 94510 | |
| 4926582 | PACIFIC INTERNAL MED ASSOCIATES | 2100 WEBSTER ST STE 423 | | | | SAN FRANCISCO | CA | 94115 | |
| 6093829 | Pacific Investment Management Company | 840 Newport Center Dr | Suite 300 | | | Newport Beach | CA | 92660 | |
| 4926583 | PACIFIC LIFE & ANNUITY | SERVICES INC | 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 | |
| 4926584 | PACIFIC LIFE & ANNUITY SERVICES INC | 700 NEWPORT CENTER DR | | | | NEWPORT BEACH | CA | 92660 | |
| 7784694 | PACIFIC LODGE 39 | DANISH BROTHERHOOD | ATTN BERN JOHNSON | 4314 KINGSLY DR | | PITTSBURG | CA | 94565-6267 | |
| 6045017 | PACIFIC LUMBER COMPANY | 125 MAIN ST. | | | | SCOTIA | CA | 95565 | |
| 6045019 | PACIFIC LUMBER COMPANY | 18 N Pioneer Ave. | | | | Woodland | CA | 95776 | |
| 6093830 | PACIFIC MATERIALS HANDLING, SOLUTIONS INC | 30361 WHIPPLE RD | | | | UNION CITY | CA | 94587 | |
| 6093831 | PACIFIC MDF PRODUCTS INC | 12122 DRY CREEK ROAD SUITE 103 | | | | AUBURN | CA | 95602 | |
| 6117213 | PACIFIC MDF PRODUCTS, INC. | 4315 Dominguez Rd. | | | | Rocklin | CA | 95677 | |
| 4926586 | PACIFIC MECHANICAL SUPPLY | 121 INDUSTRIAL PARK RD #108 | | | | HENDERSON | NV | 89015 | |
| 4926587 | PACIFIC MECHANICAL SUPPLY | 203 HOWE RD | | | | MARTINEZ | CA | 94553 | |
| 6093833 | PACIFIC MECHANICAL SUPPLY | 2721 FRUITVALE AVE | | | | BAKERSFIELD | CA | 93308 | |
| 4926590 | PACIFIC MEDICAL INC | FILE 1616 | 1801 W OLYMPIC BLV D | | | PASADENA | CA | 91199-1616 | |
| 6045022 | PACIFIC MOBILE STRUCTURES INC | PO Box 24747 | | | | SEATTLE | WA | 98124-0747 | |
| 6093835 | PACIFIC NETSOFT INC CLARITY CONSULTANTS | 910 E HAMILTON AVE STE 400 | | | | CAMPBELL | CA | 95008 | |
| 4926593 | PACIFIC NEUROPHYSIOLOGICAL SYSTEMS LLC | CHARLOTTE MOORE PHD | 2339 IRVING ST STE 200 | | | SAN FRANCISCO | CA | 94122 | |
| 4926594 | PACIFIC NEWS SERVICE | DBA NEW AMERICA | PO BOX 71025 | | | OAKLAND | CA | 94612 | |
| 6093836 | PACIFIC OAK PROPERTIES - 301 VINEYARD TOWN CTR | 1411 N Highland Avenue, Unit 203 | | | | Los Angeles | CA | 90028 | |
| 6093837 | PACIFIC OAK PROPERTIES - 301 VINEYARD TOWN CTR | 1558 W. Chia Way | | | | Los Angeles | CA | 90041 | |
| 6093838 | PACIFIC OAK PROPERTIES - 411 VINEYARD TOWN CTR | 1411 N. HIGHLAND AVE. UNIT 203 | | | | LOS ANGELES | CA | 90028 | |
| 6093839 | PACIFIC OAK PROPERTIES - 411 VINEYARD TOWN CTR - M | 1558 W. CHIA WAY | | | | LOS ANGELES | CA | 90041 | |
| 4926595 | PACIFIC ORCHARDS LLC | 23400 ROAD 24 | | | | CHOWCHILLA | CA | 93610 | |
| 4926596 | PACIFIC OROVILLE POWER INC | PO Box 6593 | | | | HOUSTON | TX | 77027 | |
| 4926597 | PACIFIC ORTHOPEDIC MED CTR | 2619 F STREET | | | | BAKERSFIELD | CA | 93301 | |
| 6117214 | PACIFIC PARK PLAZA HOA | 6363 Christie Ave | | | | Emeryville | CA | 94608 | |
| 4936878 | Pacific Partners Property Mgt. Inc. | PO Box 31 | | | | Eureka | CA | 95502 | |
| 4926598 | PACIFIC PATH INC | PACIFIC PATHOLOGY ASSOC OF NAPA INC | 5700 SOUTHWYCK BLVD | | | TOLEDO | OH | 43614-1509 | |
| 6045023 | PACIFIC PETROLEUM CALIFORNIA INC | PO Box 2646 | | | | ORCUTT | CA | 93457 | |
| 4940576 | Pacific Petroleum, Mohammad Khan | 1499 Market Street | | | | Yuba City | CA | 95991 | |
| 4926600 | PACIFIC PIPELINE INC | PO Box 3085 | | | | CENTRAL POINT | OR | 97502 | |
| 4926601 | PACIFIC PLUMBING & SEWER SERVICE | 329 SANGO COURT | | | | MILPITAS | CA | 95035 | |
| 6093859 | PACIFIC PLUMBING & SEWER SERVICE IN | 329 SANGO CT | | | | MILPITAS | CA | 95035 | |
| 6093860 | Pacific Plumbing & Sewer Service, Inc | 329 Sango Court | | | | Milpitas | CA | 95035 | |
| 6117215 | Pacific Power | Attn: An officer, managing or general agent | Lloyd Center Tower 825 N.E. Multnomah Street | | | Portland | OR | 97232 | |
| 6093864 | PACIFIC POWER ENGINEERS INC | 9848 BUSINESS PARK DR ste c | | | | SACRAMENTO | CA | 95827 | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 5
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4926603 | PACIFIC POWER EQUIPMENT CO INC | 1565 ADRIAN RD | | | | BURLINGAME | CA | 94010 | |
| 6117217 | Pacific Power, a Division of PacifiCorp | Attn: Curt Mansfield, V.P., T&D Operations Jeff Bolton | 825 NE Multnomah Street | | | Portland | OR | 97232 | |
| 4926604 | PACIFIC PROCESS SYSTEMS INC | 7401 ROSEDALE HWY | | | | BAKERSFIELD | CA | 93308 | |
| 5951374 | Pacific Property and Casualty Company | Alan J. Jang, Sally Noma | Jand & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5969261 | Pacific Property and Casualty Company | Alan J. Jang, Sally Noma | Jang & Associates, LLP | 1766 Lacasside Ave, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4938880 | Pacific Ranch Supermarket, Sovanna Yorn | 15833 Channel St. | | | | San Lorenzo | CA | 94580 | |
| 4926605 | PACIFIC REALTY ASSOCIATES LP | M&T CHICO RANCH | 3964 CHICO RIVER RD | | | CHICO | CA | 95928 | |
| 4926606 | PACIFIC REAMER & CUTTER SERVICE INC | 4115 BROADWAY ST | | | | OAKLAND | CA | 94611 | |
| 4926607 | PACIFIC REDWOOD MEDICAL GROUP INC | JOB CARE | 232 HOSPITAL DR STE B | | | UKIAH | CA | 95482-4562 | |
| 4926608 | PACIFIC REPERTORY THEATER | PO Box 222035 | | | | CARMEL | CA | 93922 | |
| 4926610 | PACIFIC RESOURCES BENEFITS ADVISORS | LLC DBA HERRONPALMER LLC | 75 STATE ST STE 1710 | | | BOSTON | MA | 02109 | |
| 6093865 | PACIFIC RESOURCES BENEFITS ADVISORS, LLC DBA HERRONPALMER LLC | 321 N CLARK ST STE 940 | | | | CHICAGO | IL | 60654 | |
| 4942015 | Pacific Restaurant/Atty Rep, C/O Paul Wong | 6356 Mission Street | | | | Daly City | CA | 94014 | |
| 6093866 | PACIFIC RESTORATION INC DBA SERVPRO | 373 BLODGETT ST | | | | COTATI | CA | 94931 | |
| 4926612 | PACIFIC RESTORATIVE CENTER LLC | 392 TESCONI CT STE B | | | | SANTA ROSA | CA | 95401 | |
| 4933324 | Pacific Service Credit Union | 245 Market Street | | | | San Francisco | CA | 94105 | |
| 4926613 | PACIFIC SERVICE CREDIT UNION | REAL ESTATE DEPT | 2850 SHADELANDS DR | | | WALNUT CREEK | CA | 94596 | |
| 6093867 | Pacific Service Credit Union (Customer #: 124541) | PACIFIC SERVICE CREDIT UNION, REAL ESTATE DEPT | 2850 SHADELANDS DR | | | WALNUT CREEK | CA | 94596 | |
| 4974733 | Pacific Service Emoloees Assn. (PSEA Concord) | Doug Chadborn | 1390 Willow Pass Rd., Suite 240 | | | Concord | CA | 94524 | |
| 4926614 | PACIFIC SERVICE EMPLOYEES | ASSOCIATION | 1390 WILLOW PASS RD STE 240 | | | CONCORD | CA | 94520 | |
| 6113284 | PACIFIC SERVICE EMPLOYEES  ASSOCIATION | Doug Chadborn | 1390 Willow Pass Rd., Suite 240 | | | Concord | CA | 94524 | |
| 6045031 | PACIFIC SERVICE EMPLOYEES ASSOCIATION | Doug Chadborn 925-246-6224 (c) | 1390 Willow Pass Rd., Suite 240 | | | Concord | CA | 94524 | |
| 4926615 | PACIFIC SERVICE EMPLOYEES INSURANCE | 1390 WILLOW PASS RD #240 | | | | CONCORD | CA | 94520 | |
| 6024701 | Pacific Services Credit Union | 3000 Clayton Road | | | | Concord | CA | 94519 | |
| 6024702 | Pacific Services Credit Union | P.O. Box 8191 | | | | Walnut Creek | CA | 94596 | |
| 6117218 | PACIFIC SOUTHWEST CONTAINER LLC | 4530 Leckron Rd | | | | Modesto | CA | 95357 | |
| 6093875 | Pacific Southwest Region National Forest | 1323 Club Dr. | | | | Vallejo | CA | 94592 | |
| 6093877 | Pacific Southwest Region National Forest | ASC-Budget & Finance | 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |
| 5996973 | Pacific Specialty Ins Co. | P.O. Box 5 | | | | Muncie | CA | 47308 | |
| 6118279 | Pacific Specialty Insurance Co. | 2200 Geng Road | | | | Palo Alto | CA | 94303 | |
| 5913816 | Pacific Specialty Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913550 | Pacific Specialty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913249 | Pacific Specialty Insurance Company | Michelle L. Burton, Esq. (SBN -187152), Rachael K. Kelley, Esq. (SBN - 292718) | Shoecraft Burton, LLP | 750 B Street, Suite 2610 | | San Diego | CA | 92101 | |
| 4926616 | PACIFIC STATES AVIATION INC | 51 JOHN GLENN DR | | | | CONCORD | CA | 94520 | |
| 6093878 | Pacific States Aviation, Inc. | PACIFIC STATES AVIATION INC | 51 JOHN GLENN DR | | | CONCORD | CA | 94520 | |
| 6093879 | PACIFIC STATES AVIATION, INC. - 51 JOHN GLENN DR | 142 N MILPITAS BLVD. STE 125 | | | | MILPITAS | CA | 95035 | |
| 6093880 | PACIFIC STATES AVIATION, INC. - 81 JOHN GLENN DR | 142 N. MILPITAS BLVD. #125 | | | | MILPITAS | CA | 95035 | |
| 6175094 | Pacific States Industries, Inc., dba Redwood Empire Sawmill | Attn: Mr. Austin Vanderhoof, Exec. V.P. | P.O. Box 1300 | | | Morgan Hill | CA | 95038-1300 | |
| 6175094 | Pacific States Industries, Inc., dba Redwood Empire Sawmill | c/o Joseph P. Thompson, Esq. | 952 School St. #376 | | | Napa | CA | 94559 | |
| 6175094 | Pacific States Industries, Inc., dba Redwood Empire Sawmill | Mr. Austin L. Vanderhoof, Exec. V.P. | Pacific States Industries, Inc. | dba Redwood Empire | P.O. Box 1300 | Morgan Hill | CA | 95038-1300 | |
| 4926617 | PACIFIC STORMWATER BMP SOLUTIONS | LLC | 3192 JUNIPER AVE | | | SANTA ROSA | CA | 95407 | |
| 6093882 | PACIFIC SUMMIT | 2010 Main Street | Suite 1200 | | | Irvine | CA | 92614 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926618 | PACIFIC SUMMIT ENERGY LLC | 2010 MAIN ST STE 1200 | | | | IRVINE | CA | 92614 | |
| 6093883 | Pacific Summit Energy LLC | 2010 Main Streeet, Ste 1200 | | | | Irvine | CA | 92614 | |
| 6093884 | Pacific Summit Energy LLC | 24 Waterway Avenue | Suite 725 | | | The Woodlands | TX | 77380 | |
| 6093888 | Pacific Summit Energy LLC | 4675 MacArthur Ct. | Suite 750 | | | Newport Beach | CA | 92660 | |
| 4926619 | PACIFIC SUNSET BATTERIES INC | DBA BATTERIES PLUS | 481 D MADONNA RD | | | SAN LUIS OBISPO | CA | 93401 | |
| 6093889 | PACIFIC TECHNOLOGY SPECTRUM LLC | 12820 Earhart Ave | | | | Auburn | CA | 95602 | |
| 6139489 | PACIFIC TELEPHONE & TELEGRAPH CO | Address on file | | | | | | | |
| 6045033 | PACIFIC TELEPHONE TELEGRAPH COMPANY | 1010 N ST MARY'S ST RM 9-002 | | | | San Antonio | TX | 78215 | |
| 6045034 | PACIFIC TELEPHONE TELEGRAPH COMPANY,SACRAMENTO ELECTRIC GAS RAILWAY COMPANY | 1010 N ST MARY'S ST RM 9-002 | | | | San Antonio | TX | 78215 | |
| 4926620 | PACIFIC TOXICOLOGY LABORATORIES | 9348 DE SOTO AVE | | | | CHATSWORTH | CA | 91311 | |
| 4926621 | PACIFIC TOXICOLOGY MANAGEMENT INC | 1464 MADERA RD N182 | | | | SIMI VALLEY | CA | 93065 | |
| 4926622 | PACIFIC ULTRAPOWER CHINESE STATION | C/O COVANTA ENERGY CORPORATION | 5222 PIRRONE CT | | | SALIDA | CA | 95368 | |
| 4926623 | PACIFIC UNION COLLEGE | 1 ANGWIN AVE | | | | ANGWIN | CA | 94508 | |
| 6117219 | PACIFIC UNION COLLEGE | 205 Highland Oaks | | | | Angwin | CA | 94508 | |
| 6093890 | Pacific Union College Attn: Bill Cochran | 1 Angwin Avenue | | | | Angwin | CA | 94508 | |
| 6093894 | PACIFIC UNION INTERNATIONAL INC PACIFIC UNION PROPERTY MANAGEMENT | 1699 VAN NESS AVE | | | | SAN FRANCISCO | CA | 94109 | |
| 4926625 | PACIFIC UNITED ANESTHESIA AND CRITICAL CARE | 76 BROOKWOOD AVE STE B | | | | SANTA ROSA | CA | 95404-4312 | |
| 4926626 | PACIFIC UTILITIES SUPPLY COMPANY | 1140 WILLOW PASS CT | | | | CONCORD | CA | 94520 | |
| 4941818 | Pacific Utility Construction-Souza, Joseph | 1350 E. Beamer Street | | | | Woodland | CA | 95776 | |
| 4926627 | PACIFIC VENTURE CAPITAL | ONE MARKET PLAZA | | | | SAN FRANCISCO | CA | 94105 | |
| 4926628 | PACIFIC WATERSHED ASSOCIATES INC | PO Box 4433 | | | | ARCATA | CA | 95518 | |
| 4926629 | PACIFIC WEST STEEL INC | 2320 RAMADA DR | | | | PASO ROBLES | CA | 93447 | |
| 4926630 | PACIFIC WILDLIFE CARE | 1387 MAIN ST | | | | MORRO BAY | CA | 93442 | |
| 6093895 | Pacific Wind Development, LLC (Fountain Wind) | C/O AVANGRID RENEWABLES LLC | 1125 NW COUCH STREET, SUITE 700 | | | PORTLAND | OR | 97209 | |
| 6093896 | Pacific Wind Energy Corp. | 825 NE Multnomah Street | | | | Portland | OR | 97232 | |
| 6141291 | PACIFICA AIRWAY LP | Address on file | | | | | | | |
| 6141294 | PACIFICA AIRWAY LP | Address on file | | | | | | | |
| 4926631 | PACIFICA CHAMBER OF COMMERCE | 225 ROCKAWAY BEACH AVE #1 | | | | PACIFICA | CA | 94044 | |
| 6093898 | PACIFICA INVESTMENTS INC - 2090 WARM SPRINGS CT | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6132413 | PACIFICA INVESTMENTS LLC | Address on file | | | | | | | |
| 4926632 | PACIFICA NURSING & REHAB CENTER | 385 ESPLANADE | | | | PACIFICA | CA | 94044 | |
| 4934224 | Pacifica Pizza Inc., Jeff Cromer | 915 First Street | | | | Benicia | CA | 94510 | |
| 6045038 | PACIFICA, CITY OF | 170 Santa Maria Avenue | | | | Pacifica | CA | 94044 | |
| 4926633 | PACIFICAS ENVIRONMENTAL FAMILY | PO Box 259 | | | | PACIFICA | CA | 94044 | |
| 4934152 | Pacificia Pizza Inc, Jeff Cromer | 915 First Street | | | | Benicia | CA | 94510 | |
| 7774814 | PACIFICO SIMONI CUST | FRANCIS P SIMONI UNIF | GIFT MIN ACT CA | | | MAGGIA TICINO | | 6673 | SWITZERLAND |
| 4941958 | Pacifico, Paul | 2479 Cabrillo Ct | | | | Hanford | CA | 93230 | |
| 6093900 | PacifiCorp | 825 N .E. Multnomah, Suite 1600 | | | | Portland | OR | 97232 | |
| 6093901 | PacifiCorp | 825 NE Mulnomah Street | | | | Portland | OR | 97232 | |
| 6093902 | PacifiCorp | 825 NE Multnomah Street, Suite 1600 | | | | Portland | OR | 97232 | |
| 6093903 | PacifiCorp | 825 NE Multnomah, Suite 2000 | | | | Portland | OR | 97232 | |
| 6118907 | Pacificorp | Contact: PacifiCorp Transmission | PacifiCorp Transmission | P.O. Box 2757 | | Portland | OR | 97208-2757 | |
| 6093904 | PacifiCorp Transmission | P.O. Box 2757 | | | | Portland | OR | 97208-2757 | |
| 4926634 | PACIFICORP WHOLESALE - LEASE | PO Box 2757 | | | | PORTLAND | OR | 97208-2757 | |
| 4926635 | PACIFICORP WHOLESALE-WSPP EEI | 825 NE MULTNOMAH ST #600 | | | | PORTLAND | OR | 97232 | |
| 6045039 | PACIFICORP,SOUTHERN CALIFORNIA EDISON COMPANY,UTAH POWER LIGHT COMPANY | P.O. Box 800 | | | | Rosemead | CA | 91770 | |
| 6135122 | PACINI ROBERT A TRUSTEE | | | | | | | | |
| 4978239 | Pacini, Jerrol | Address on file | | | | | | | |
| 4959835 | Pacini, Matthew John | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 7 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962582 | Pacio, Bernie A | Address on file | | | | | | | |
| 7780794 | PACITA R GRAY & | MANUEL N ROXAS JT TEN | 17153 PATINA ST | | | SAN DIEGO | CA | 92127-2198 | |
| 6131519 | PACK LONNIE A & ROBIN A JT | Address on file | | | | | | | |
| 6143634 | PACK SUSAN TR | Address on file | | | | | | | |
| 7288923 | Pack, Amanda | Address on file | | | | | | | |
| 4958933 | Pack, David Anderson | Address on file | | | | | | | |
| 7166184 | PACK, PATRICIA LYNN | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4991262 | Packard, Debbie | Address on file | | | | | | | |
| 4978194 | Packard, George | Address on file | | | | | | | |
| 4952154 | Packard, Jennifer D | Address on file | | | | | | | |
| 4989483 | Packard, Larry | Address on file | | | | | | | |
| 4954229 | Packard, Lawrence Ellis | Address on file | | | | | | | |
| 7465491 | Packard, Matthew | Address on file | | | | | | | |
| 4985524 | Packer, Larry | Address on file | | | | | | | |
| 4926636 | PACKWAY MATERIALS INC | 19599 HIGHWAY 89 | | | | HAT CREEK | CA | 96040 | |
| 7780024 | PACO | C/O BANK OF AMERICA NA | PO BOX 831575 | | | DALLAS | TX | 75283-1575 | |
| 4926637 | PACO PUMPS | 3215 PRODUCER WAY | | | | POMONA | CA | 91768 | |
| 6093905 | PACO VENTURES LLC | 9276 BEATTY DR STE B | | | | SACRAMENTO | CA | 95826 | |
| 4926638 | PACO VENTURES LLC | SACRAMENTO OFFICE | 9276 BEATTY DRIVE, SUITE B | | | SACRAMENTO | CA | 95826 | |
| 4926639 | PACOIMA BEAUTIFUL | 13520 VAN NUYS BLVD STE 200 | | | | PACOIMA | CA | 91331 | |
| 4940695 | Paco's Truck Repair-Valadez, Francisco | 514 Belle Terrace | | | | Bakersfield | CA | 93307 | |
| 4941084 | Pacos, Joelle | 2213 Reef Ct | | | | Discovery Bay | CA | 94505 | |
| 4954662 | Pacring, Janet Cabrera | Address on file | | | | | | | |
| 6093906 | PACTIV CORPORATION | 1000 Diamond Ave | | | | Red Bluff | CA | 96080-4347 | |
| 6117220 | PACTIV CORPORATION | End of Diamond Avenue | | | | Red Bluff | CA | 96080 | |
| 4951027 | Pada, Jean Claudine Manzano | Address on file | | | | | | | |
| 6093907 | Paddock Bowl - Ronald D Rutherford | 5915 Pacheco Blvd. | | | | Pacheco | CA | 94553 | |
| 5803671 | PADDOCK BOWL INC | 5915 Pacheco Blvd | | | | Pacheco | CA | 94553 | |
| 4943704 | Paddock, Elizabeth | 2613 New Long Valley Road | | | | Clearlake Oaks | CA | 95423 | |
| 4926640 | PADDY CREEK FARMS LLC | 6464 E LIVE OAK RD | | | | LODI | CA | 95240 | |
| 4976520 | Padell, Renate | Address on file | | | | | | | |
| 6132122 | PADEN EARL | Address on file | | | | | | | |
| 6132120 | PADEN EARL WILLIAMS | Address on file | | | | | | | |
| 6134510 | PADEN MITCHELL P AND LOUISE A | Address on file | | | | | | | |
| 4988326 | Paden, Dennis | Address on file | | | | | | | |
| 7163314 | PADEN, EARL W. | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 4999414 | Paden, Marjorie | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 7164647 | PADEN, MICHAEL | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 4999413 | Paden, Michael | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 8 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7241695 | Paden, Michael | Address on file | | | | | | | |
| 7241695 | Paden, Michael | Address on file | | | | | | | |
| 5976743 | Paden, Michael & Marjorie | Address on file | | | | | | | |
| 7183789 | Pader, Joseph | Address on file | | | | | | | |
| 4978298 | Padero, Elizabeth | Address on file | | | | | | | |
| 6140155 | PADGETT MICHELE J & PADGETT BRIAN D | Address on file | | | | | | | |
| 7170679 | PADGETT, AUSTIN | Address on file | | | | | | | |
| 4944110 | Padgett, Charles | 27095 Antelope Drive | | | | Pioneer | CA | 95666 | |
| 4979328 | Padgett, Jimmie | Address on file | | | | | | | |
| 4983263 | Padgett, Mary | Address on file | | | | | | | |
| 4961156 | Padgett, Wesley K | Address on file | | | | | | | |
| 4977704 | Padgett, Wiley | Address on file | | | | | | | |
| 4996570 | Padgham, Dana | Address on file | | | | | | | |
| 6144445 | PADIAN KEVIN & PADIAN NANCY S | Address on file | | | | | | | |
| 6143199 | PADILLA GENARO JR & PADILLA STARR F | Address on file | | | | | | | |
| 4939446 | Padilla Gomez, Rosalva | 2642 22ND AVE | | | | Oakland | CA | 94606 | |
| 4959027 | Padilla Jr., Frank | Address on file | | | | | | | |
| 6129956 | PADILLA NANCY | Address on file | | | | | | | |
| 7189999 | Padilla, Alice Marie | Address on file | | | | | | | |
| 4967899 | Padilla, Alma D | Address on file | | | | | | | |
| 4991735 | Padilla, Arthur | Address on file | | | | | | | |
| 4936974 | Padilla, Aurelia | 4154 N Bengston Ave | | | | Fresno | CA | 93705 | |
| 4995820 | Padilla, Carry | Address on file | | | | | | | |
| 4978834 | Padilla, Cecil | Address on file | | | | | | | |
| 4937815 | Padilla, Claudia | 1325 Ramona Avenue | | | | Salinas | CA | 93906 | |
| 4960384 | Padilla, Damien | Address on file | | | | | | | |
| 4912346 | Padilla, Delfina | Address on file | | | | | | | |
| 7186718 | Padilla, Dillon | Address on file | | | | | | | |
| 4914855 | Padilla, Elizabeth Ann | Address on file | | | | | | | |
| 7183284 | Padilla, Eva | Address on file | | | | | | | |
| 4960503 | Padilla, Felicia Marie | Address on file | | | | | | | |
| 4915150 | Padilla, Felipe | Address on file | | | | | | | |
| 4955967 | Padilla, Hector | Address on file | | | | | | | |
| 4959899 | Padilla, Jesse C | Address on file | | | | | | | |
| 4958208 | Padilla, Jose M | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913558 | Padilla, Joshua | Address on file | | | | | | | |
| 4939976 | PADILLA, JUDITH | 3400 DRIVEWAY ROAD | | | | PLACERVILLE | CA | 95667 | |
| 4940894 | PADILLA, JUSTIN | 2711 BONNIEBROOK DR | | | | STOCKTON | CA | 95207 | |
| 7186719 | Padilla, Karlee | Address on file | | | | | | | |
| 4985446 | Padilla, Laurita Ann | Address on file | | | | | | | |
| 7321083 | Padilla, Maria | Address on file | | | | | | | |
| 4942804 | Padilla, Martin | 2076 Hall Circle | | | | Livermore | CA | 94550 | |
| 4964220 | Padilla, Michael | Address on file | | | | | | | |
| 4967967 | Padilla, Michelle | Address on file | | | | | | | |
| 4947912 | Padilla, Natalia | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947910 | Padilla, Natalia | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4935232 | Padilla, Richard | 3257 Rohrer Drive | | | | Lafayette | CA | 94549 | |
| 4992237 | Padilla, Richard | Address on file | | | | | | | |
| 4959043 | Padilla, Richard | Address on file | | | | | | | |
| 4958610 | Padilla, Samuel J | Address on file | | | | | | | |
| 7314797 | Padilla, Sergio | Address on file | | | | | | | |
| 4939804 | PADILLA, SOLIDAD | 5236 MCCOY AVE | | | | EMPIRE | CA | 95319 | |
| 4954318 | Padilla, Stephen Jacob | Address on file | | | | | | | |
| 4977000 | Padin, Rafael | Address on file | | | | | | | |
| 4950852 | Padinjath, Noble | Address on file | | | | | | | |
| 4992165 | Padovan, Lawrence | Address on file | | | | | | | |
| 4912336 | Padron, Kenneth | Address on file | | | | | | | |
| 4996987 | Padron, Mona | Address on file | | | | | | | |
| 4997103 | Padron, Sara | Address on file | | | | | | | |
| 4951668 | Padrones, Edmond Abansado | Address on file | | | | | | | |
| 4966744 | Padrones, Maria Uribe | Address on file | | | | | | | |
| 6132786 | PADUA MARY E | Address on file | | | | | | | |
| 4972236 | Padua, Beth Louise | Address on file | | | | | | | |
| 6093909 | Padua, Chris | Address on file | | | | | | | |
| 6093910 | PAE Consulting Engineers | 48 Golden Gate Avenue | | | | San Francisco | CA | 94102 | |
| 4971939 | Paek, Janet S | Address on file | | | | | | | |
| 4959762 | Paez, Alfred E | Address on file | | | | | | | |
| 6145523 | PAGAL DONALD & CAROL | Address on file | | | | | | | |
| 6129998 | PAGALING MICHAEL & KASSANDRA | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
10 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962316 | Pagan, Adrian Moises | Address on file | | | | | | | |
| 4966671 | Pagan, Louis Anthony | Address on file | | | | | | | |
| 4960252 | Pagan, Michael | Address on file | | | | | | | |
| 4960890 | Pagan, Miguel | Address on file | | | | | | | |
| 4993250 | Pagan, Richard | Address on file | | | | | | | |
| 4958296 | Pagan, Victor | Address on file | | | | | | | |
| 4959021 | Pagan, William Ray | Address on file | | | | | | | |
| 6144350 | PAGANI RANCH LLC ET AL | Address on file | | | | | | | |
| 4939330 | PAGANI, DIANE | 22140 CEDAR SPRINGS RD | | | | TWAIN HARTE | CA | 95383 | |
| 4983289 | Paganini, Ermano | Address on file | | | | | | | |
| 4969856 | Pagano, George Gregory | Address on file | | | | | | | |
| 4941850 | Pagano, Kevin | 1590 Golden Gate Ave | | | | San Francisco | CA | 94115 | |
| 4926642 | PAGE CONCEPTS INC | 6440 AVONDALE DR STE 200-14 | | | | OKLAHOMA CITY | OK | 73116 | |
| 6146424 | PAGE JOHN WARD TR & MARGARET H TR | Address on file | | | | | | | |
| 6143893 | PAGE LARRY J & PAGE CAROL K | Address on file | | | | | | | |
| 4926643 | PAGE ONE AUTOMOTIVE | 211 S HILL DR STE D | | | | BRISBANE | CA | 94005 | |
| 6093912 | Page Southerland Page, Inc. | 400 West Cesar Chavez Street, Suite 500 | | | | Austin | TX | 78701 | |
| 7714726 | PAGE STEPHANIE EMERSON | Address on file | | | | | | | |
| 6129892 | PAGE THOMAS M & JENNIFER N | Address on file | | | | | | | |
| 6131373 | PAGE TOMBI L T & CLIFFORD M JT | Address on file | | | | | | | |
| 4999418 | Page, Aaron Michael Carnahan (A Minor, By And Through His Guardian Ad Litem Michael Steven Page) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999417 | Page, Aaron Michael Carnahan (A Minor, By And Through His Guardian Ad Litem Michael Steven Page) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008837 | Page, Aaron Michael Carnahan (A Minor, By And Through His Guardian Ad Litem Michael Steven Page) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4948432 | Page, Alec | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948430 | Page, Alec | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144786 | PAGE, ALEC | Address on file | | | | | | | |
| 7144786 | PAGE, ALEC | Address on file | | | | | | | |
| 4948429 | Page, Avery | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948427 | Page, Avery | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144787 | PAGE, AVERY | Address on file | | | | | | | |
| 7144787 | PAGE, AVERY | Address on file | | | | | | | |
| 7327880 | Page, Aynur Incila | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4939558 | PAGE, BEATRICE | 1401 TOWHEE LN | | | | PARADISE | CA | 95969 | |
| 7176083 | PAGE, BRADFORD ALLEN | Address on file | | | | | | | |
| 4980530 | Page, Ellen | Address on file | | | | | | | |
| 4966614 | Page, James M | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
11 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4952749 | Page, James Nathan | Address on file | | | | | | | |
| 7190393 | Page, Kendrick Dalton | Address on file | | | | | | | |
| 7327807 | Page, Louis Oliver | Address on file | | | | | | | |
| 4999416 | Page, Michael Steven | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999415 | Page, Michael Steven | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174672 | PAGE, MICHAEL STEVEN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008836 | Page, Michael Steven | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976746 | Page, Michael Steven; Page, Aaron Michael Carnahan (A Minor, By And Through His Guardian Ad Litem Michael Steven Page) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976744 | Page, Michael Steven; Page, Aaron Michael Carnahan (A Minor, By And Through His Guardian Ad Litem Michael Steven Page) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976745 | Page, Michael Steven; Page, Aaron Michael Carnahan (A Minor, By And Through His Guardian Ad Litem Michael Steven Page) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4981186 | Page, Patrick | Address on file | | | | | | | |
| 4980496 | Page, Ronald | Address on file | | | | | | | |
| 4997894 | Page, Sandra | Address on file | | | | | | | |
| 4949099 | Page, Shawn | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949097 | Page, Shawn | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7145902 | PAGE, SHAWN PATRICK | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 4913116 | Page, Shon Christopher | Address on file | | | | | | | |
| 4987739 | Page, William | Address on file | | | | | | | |
| 4966584 | Page, William D | Address on file | | | | | | | |
| 6093911 | Page, William H. | Address on file | | | | | | | |
| 6121111 | Page, William H. | Address on file | | | | | | | |
| 4968923 | Pagedar, Sujata A | Address on file | | | | | | | |
| 4971894 | Pagels, Christopher | Address on file | | | | | | | |
| 6133454 | PAGET BEVERLY J AND GEORGE R LIFE ESTATE ETAL | Address on file | | | | | | | |
| 4998090 | Paget, Kathleen | Address on file | | | | | | | |
| 4914998 | Paget, Kathleen T | Address on file | | | | | | | |
| 4917767 | PAGETT, CARMEN A | CLINICAL MASSAGE THERAPY | 5714 LONETREE BLVD | | | ROCKLIN | CA | 95765 | |
| 6093914 | PAGING NETWORK INCORPORATED NORTHWEST REGION | 4965 Preston Park Blvd | | | | Plano | TX | 75093 | |
| 6144231 | PAGLEN PATRICK G TR | Address on file | | | | | | | |
| 4980236 | Paglia, Larry | Address on file | | | | | | | |
| 7185874 | PAGLIARICCI, FOREST | Address on file | | | | | | | |
| 4962181 | Pagnucci, Nicholas Eugene | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
12 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999420 | Pagtakhan, Fatima Luceia Bonotan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999419 | Pagtakhan, Fatima Luceia Bonotan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174675 | PAGTAKHAN, FATIMA LUCEIA BONOTAN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008838 | Pagtakhan, Fatima Luceia Bonotan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938369 | Pagtakhan, Fatima Luceia Bonotan; Hughes, Douglas Keith, Jr.; Hughes, Keith Raymond (A Minor, By And Through His Guardian Ad Litem Fatima Luceia Bonotan Pagtakhan) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938368 | Pagtakhan, Fatima Luceia Bonotan; Hughes, Douglas Keith, Jr.; Hughes, Keith Raymond (A Minor, By And Through His Guardian Ad Litem Fatima Luceia Bonotan Pagtakhan) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5015132 | Pagtulingan, Tiffany | c/o Narayan Law, APC | Attn: Santosh Narayan | 225 S. Lake Avenue, Suite 300 | | Pasadena | CA | 91101 | |
| 6123002 | Pagtulingan, Tiffany | Address on file | | | | | | | |
| 6123001 | Pagtulingan, Tiffany | Address on file | | | | | | | |
| 4912919 | Pagtulingan, Tiffany Quiva | Address on file | | | | | | | |
| 4988668 | Pahati, Reynaldo | Address on file | | | | | | | |
| 6140656 | PAHL KAI-PHILIPP | Address on file | | | | | | | |
| 6135325 | PAHLAND WILLIAM D AND MARGARET N TR ETAL | Address on file | | | | | | | |
| 6135280 | PAHLAND WILLIAM D AND MARGARET N TRUSTEE ETAL | Address on file | | | | | | | |
| 6135347 | PAHLAND WILLIAM D AND MARGARET N TRUSTEES ETAL | Address on file | | | | | | | |
| 4976101 | Pahland, Bill | 0131 LAKE ALMANOR WEST DR | 800 Whispering Winds Lane | | | Chico | CA | 95928 | |
| 6098680 | Pahland, Bill | Address on file | | | | | | | |
| 4982218 | Pahland, William | Address on file | | | | | | | |
| 7484475 | Pahlavan Family Cellar, LLC | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7476719 | Pahlavan, Reza Arman | Address on file | | | | | | | |
| 6130462 | PAHLMEYER JAYSON L TR ETAL | Address on file | | | | | | | |
| 7162895 | PAHLMEYER, LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4972210 | Pahuja, Vishal | Address on file | | | | | | | |
| 4912533 | Pahulu, George | Address on file | | | | | | | |
| 7182033 | Paige D Hendrix Living Trust, Dated August 26, 1992 | Address on file | | | | | | | |
| 7188870 | Paige Diane Propst | Address on file | | | | | | | |
| 5948804 | Paige Hendrix | Address on file | | | | | | | |
| 5904041 | Paige Hendrix | Address on file | | | | | | | |
| 5950498 | Paige Hendrix | Address on file | | | | | | | |
| 5951021 | Paige Hendrix | Address on file | | | | | | | |
| 5946023 | Paige Hendrix | Address on file | | | | | | | |
| 5949852 | Paige Hendrix | Address on file | | | | | | | |
| 7153712 | Paige Herndon | Address on file | | | | | | | |
| 7153712 | Paige Herndon | Address on file | | | | | | | |
| 5930857 | Paige Jannett | Address on file | | | | | | | |
| 5930854 | Paige Jannett | Address on file | | | | | | | |
| 5930856 | Paige Jannett | Address on file | | | | | | | |
| 5952390 | Paige Johnson | Address on file | | | | | | | |
| 5952392 | Paige Johnson | Address on file | | | | | | | |
| 5952393 | Paige Johnson | Address on file | | | | | | | |
| 5952391 | Paige Johnson | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
13 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962231 | Paige Jr., Daniel Wayne | Address on file | | | | | | | |
| 7189664 | Paige Lee Kerr | Address on file | | | | | | | |
| 7778042 | PAIGE MCKERRAL-BURNETT ADMIN | EST OF DOROTHY IRENE GILLESPIE | 307 HAIGHT ST | | | MENLO PARK | CA | 94025-2552 | |
| 7184328 | Paige Stoker | Address on file | | | | | | | |
| 6144062 | PAIK DANIEL JOSEPH | Address on file | | | | | | | |
| 7170466 | PAIK, BRIAN DANIEL | Address on file | | | | | | | |
| 4914063 | Paik, Christopher S. | Address on file | | | | | | | |
| 7469679 | Paik, Melissa Danielle | Address on file | | | | | | | |
| 4926644 | PAIN AND REHABILITATIVE CONSULTANTS | MEDICAL GROUP | DEPT LA 23870 | | | PASADENA | CA | 91185-3870 | |
| 4926645 | PAIN ASSOCIATES OF MERCED | 1390 E YOSEMITE AVE STE C | | | | MERCED | CA | 95340 | |
| 4926646 | PAIN CONSULTANTS OF ARIZONA | PC | 20950 N TATUM BLVD STE 100 | | | PHOENIX | AZ | 85050 | |
| 4926647 | PAIN DIAGNOSTIC & TREATMENT CENTER | 2805 J STREET SUITE 200 | | | | SACRAMENTO | CA | 95816 | |
| 4926648 | PAIN INSTITUTE OF CALIFORNIA INC | 9802 STOCKDALE HWY STE 105 | | | | BAKERSFIELD | CA | 93311-3653 | |
| 4926649 | PAIN MANAGEMENT CONSULTANTS PA | 101 W KOENIG LANE STE 100 | | | | AUSTIN | TX | 78751 | |
| 4926650 | PAIN MANAGEMENT SPECIALIST MEDICAL | GRP | PO Box 4659 | | | SAN LUIS OBIPSO | CA | 93403 | |
| 4926651 | PAIN MDS AMBULATORY SURG CTR LLC | 13430 N SCOTTSDALE RD STE 200 | | | | SCOTTSDALE | AZ | 85254-4058 | |
| 4926652 | PAIN MEDICINE CONSULTANTS | PAIN MEDICINE CONSULTANTS | 5924 STONERIDGE DR STE 102 | | | PLEASANTON | CA | 94588 | |
| 4926653 | PAIN REHABILITATION INSTITUTE LLC | 406 SUNRISE AVE STE 320 | | | | ROSEVILLE | CA | 95661 | |
| 6144224 | PAINE JOEL E TR & PAINE MARIANNE D TR | Address on file | | | | | | | |
| 7772010 | PAINE WEBBER TR | ALONZO NELSON JR | IRA ROLLOVER | 8526 PINEHOLLOW CIR | | DISCOVERY BAY | CA | 94505-2674 | |
| 5002816 | Paine, Sarah | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182034 | Paine, Sarah Lorene | Address on file | | | | | | | |
| 6139694 | PAINO DOMENIC J TR & PAINO BIRGITTA TR | Address on file | | | | | | | |
| 6139702 | PAINTER SIDNEY JEAN TR ET AL | Address on file | | | | | | | |
| 6134312 | PAINTER SUZANNE & CLIFTON | Address on file | | | | | | | |
| 4966739 | Painter, Dave Wayne | Address on file | | | | | | | |
| 4988565 | Painter, David | Address on file | | | | | | | |
| 4968586 | Painter, Kimberley L | Address on file | | | | | | | |
| 4984099 | Painter, Leola | Address on file | | | | | | | |
| 4994768 | Painter, Michele | Address on file | | | | | | | |
| 4988826 | Painter, Sheila | Address on file | | | | | | | |
| 4936172 | Painter, Suzanne | 4504 Independence Rd. | | | | Mokelumne Hill | CA | 95245 | |
| 4912882 | Painter, Warren Gregory | Address on file | | | | | | | |
| 4978161 | Paisano, James | Address on file | | | | | | | |
| 6117221 | Paiute Pipeline Company | Attn: Brad Harris, Vice President/ Northern Nevada Division Mark Litwin | P.O. Box 94197 | | | Las Vegas | NV | 89193-4197 | |
| 7336709 | Paiva, Antonio | Address on file | | | | | | | |
| 7161160 | PAIVA, NICHOLAS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161364 | PAIVA, SANDRA MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4962305 | Paixao Jr., Jose Manuel | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
14 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4969356 | Paixao, Jose Silva | Address on file | | | | | | | |
| 7462821 | PAIZ, DAKOTA DEAN | Address on file | | | | | | | |
| 4987843 | Paja Jr., Salvador | Address on file | | | | | | | |
| 4951867 | Paja, Salvador P | Address on file | | | | | | | |
| 7182720 | Pajares, Cynthia Denise | Address on file | | | | | | | |
| 7182719 | Pajares, Walter | Address on file | | | | | | | |
| 4926654 | PAJARO VALLEY CHAMBER OF COMMERCE | PO Box 1748 | | | | WATSONVILLE | CA | 95077-1748 | |
| 4926655 | PAJARO VALLEY COMMUNITY HEALTH | TRUST | 85 NIELSON ST | | | WATSONVILLE | CA | 95076 | |
| 6093916 | Pajaro Valley Consolidated Railroad Company | 1400 Douglas Street, Stop 0780 | | | | Omaha | CA | 68179 | |
| 6093917 | PAJARO VALLEY CONSOLIDATED RAILROAD COMPANY,COAST VALLEYS GAS ELECTRIC COMPANY | 1400 Douglas Street, Stop 0780 | | | | Omaha | CA | 68179 | |
| 4926656 | PAJARO VALLEY NEUROLOGY MEDICAL | ASSOCIATES | 64 ASPEN WAY STE 101 | | | WATSONVILLE | CA | 95076 | |
| 4926657 | PAJARO VALLEY SHELTER SERVICES | 115 BRENNAN ST | | | | WATSONVILLE | CA | 95076 | |
| 4986551 | Pajerski, Philip | Address on file | | | | | | | |
| 4941421 | Pak, Christopher | 109 Mustang Dr #306 | | | | San Luis Obispo | CA | 93405 | |
| 4939472 | Pak, Hong | 353 Thrid Street | | | | San Rafael | CA | 94901 | |
| 4969580 | Pakhnev, Helen | Address on file | | | | | | | |
| 4934015 | Pakhomova, Joseph and Anastasia | 1200 Maywood Lane | | | | Martinez | CA | 94553 | |
| 7144831 | PAKNEY, KIMBERLY | Address on file | | | | | | | |
| 7144831 | PAKNEY, KIMBERLY | Address on file | | | | | | | |
| 4994597 | Pakulak, John | Address on file | | | | | | | |
| 4912529 | Pal, Amit | Address on file | | | | | | | |
| 4970105 | Palacharla, Veerapratap | Address on file | | | | | | | |
| 4955562 | Palacio, Adeline | Address on file | | | | | | | |
| 4987054 | Palacio, Cynthia | Address on file | | | | | | | |
| 4981499 | Palacio, Edward | Address on file | | | | | | | |
| 4981250 | Palacio, Frank | Address on file | | | | | | | |
| 7328039 | Palacios , Carlos  Alexander | Address on file | | | | | | | |
| 7328039 | Palacios , Carlos  Alexander | Address on file | | | | | | | |
| 4956525 | Palacios, Adriana Alejandra | Address on file | | | | | | | |
| 6093918 | Palacios, Arturo | Address on file | | | | | | | |
| 6121596 | Palacios, Arturo | Address on file | | | | | | | |
| 4943003 | palacios, beatriz | 1402 3rd street | | | | calistoga | CA | 94515 | |
| 4945249 | Palacios, Benjamin | 3467 Davis St | | | | Oakland | CA | 94601 | |
| 4960964 | Palacios, George | Address on file | | | | | | | |
| 4954918 | Palacios, Maria C | Address on file | | | | | | | |
| 4956949 | Palacios, Ramon Adrian | Address on file | | | | | | | |
| 6121618 | Palacios, Vincent Anthony | Address on file | | | | | | | |
| 6093919 | Palacios, Vincent Anthony | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
15 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4961935 | Palacioz, Christopher | Address on file | | | | | | | |
| 4959534 | Palade III, Wesley W | Address on file | | | | | | | |
| 7185586 | PALADE, BRANDI LEANNE | Address on file | | | | | | | |
| 7185587 | PALADE, JEREMIAH EVERETTE | Address on file | | | | | | | |
| 7185588 | PALADE, JOSEPH | Address on file | | | | | | | |
| 7185589 | PALADE, KYLE | Address on file | | | | | | | |
| 6069109 | Palade, Matthew | Address on file | | | | | | | |
| 5004481 | Paladini, Ida | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 7469947 | PALADINI, IDA | Address on file | | | | | | | |
| 5004478 | Paladini, Robert | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5004477 | Paladini, Robert | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 7469948 | PALADINI, ROBERT | Address on file | | | | | | | |
| 6141323 | PALADINO LAWRENCE A TR & PALADINO LINDA M TR | Address on file | | | | | | | |
| 4940411 | Palafox, Blas | 1224 Stephanie Street | | | | Selma | CA | 93662 | |
| 4911901 | Palagiri, Pavithra | Address on file | | | | | | | |
| 4944716 | palancade, pierre | 3113 Valley Vista Rd | | | | Walnut Creek | CA | 94598-3939 | |
| 5810325 | Palandrani, Mara | Address on file | | | | | | | |
| 5822720 | Palandrani, Mara M | Address on file | | | | | | | |
| 4952597 | Palaniappan, Adaikkammai | Address on file | | | | | | | |
| 7183901 | Palapuz, Erlinda | Address on file | | | | | | | |
| 7183901 | Palapuz, Erlinda | Address on file | | | | | | | |
| 7265799 | Palapuz, Erlinda | Address on file | | | | | | | |
| 4991219 | Palarca, Carmen | Address on file | | | | | | | |
| 4950794 | Palarczyk, Jan | Address on file | | | | | | | |
| 4992547 | Palau-Green, Catalina | Address on file | | | | | | | |
| 4984796 | Palazzotto, Lena | Address on file | | | | | | | |
| 6144426 | PALENCHAR CHARLES D & CHRISTINA G TR | Address on file | | | | | | | |
| 4967413 | Paleo, John M | Address on file | | | | | | | |
| 6145024 | PALERMO KENNETH TR & PALERMO TINA TR | Address on file | | | | | | | |
| 4983374 | Palermo, George | Address on file | | | | | | | |
| 4996916 | Palero, Edwin | Address on file | | | | | | | |
| 4912672 | Palero, Edwin Palero | Address on file | | | | | | | |
| 4959044 | Palesch, Steven A | Address on file | | | | | | | |
| 4983658 | Pali, Fran | Address on file | | | | | | | |
| 5803672 | PALISADE COMPANY LLC | 130 EAST SENECA STREET | SUITE 505 | | | ITHACA | NY | 14850 | |
| 4926658 | PALISADE CORPORATION | 798 CASCADILLA ST | | | | ITHACA | NY | 14850-3239 | |
| 6093922 | PALISADE CORPORATION | PALISADE COMPANY LLC | 130 E SENECA ST STE 505 | | | ITHACA | NY | 14850 | |
| 7786709 | PALKINER Y COTTONHAM CUST | JESSE CHAZ COTTONHAM | CA UNIF TRANSFERS MIN ACT | 1471 SHAFTER AVE | | SAN FRANCISCO | CA | 94124-2759 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7786710 | PALKINER Y COTTONHAM CUST | TRINECE RAQUEL COTTONHAM | CA UNIF TRANSFERS MIN ACT | 1118 NEWHALL ST | | SAN FRANCISCO | CA | 94124 | |
| 7786503 | PALKINER Y COTTONHAM CUST | TRINECE RAQUEL COTTONHAM | CA UNIF TRANSFERS MIN ACT | 1118 NEWHALL ST | | SAN FRANCISCO | CA | 94124-2145 | |
| 4952679 | Palko, Andrey Leonidovich | Address on file | | | | | | | |
| 6140423 | PALKOSKI SCOTT M | Address on file | | | | | | | |
| 5004483 | Palkoski, Scott | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 4926659 | PALL POWER GENERATION | 2200 NORTHERN BLVD | | | | EAST HILLS | NV | 11548 | |
| 6093924 | PALL TRINITY MICRO | 3643 STATE ROUTE 281 | | | | CORTLAND | NY | 13045 | |
| 6093925 | PALLA ROSA FARMING CO | 9530 Hageman Road B #196 | | | | Bakersfield | CA | 93312 | |
| 4958087 | Palladino, Mike Robert | Address on file | | | | | | | |
| 4980377 | Palladino, Nicholas | Address on file | | | | | | | |
| 7187229 | PALLANT, TRISTAN PRICE | Address on file | | | | | | | |
| 4995839 | Pallatroni, Michael | Address on file | | | | | | | |
| 4911601 | Pallatroni, Michael Anthony | Address on file | | | | | | | |
| 6132693 | PALLESEN REDHAWK & DEANNE | Address on file | | | | | | | |
| 4926661 | PALM BLUFFS CORPORATE CENTER | OWNERS ASSOCIATION | 1690 W SHAW STE 220 | | | FRESNO | CA | 93711 | |
| 6093926 | Palm Bluffs Corporate Center Association | c/o Dana Butcher Associates | Attn.: Trish Herogian | 1690 West Shaw, Suite 222 | | Fresno | CA | 93711 | |
| 4926662 | PALM DRIVE HEALTHCARE DISTRICT | SONOMA WEST MEDICAL CENTER | 501 PETALUMA AVE | | | SEBASTOPOL | CA | 95472 | |
| 6143771 | PALM DRIVE VINEYARDS LLC | Address on file | | | | | | | |
| 4926663 | PALM FACILITY SERVICES | 10401 CONNECTICUT AVE STE 100 | | | | KENSINGTON | MD | 20895 | |
| 4926664 | PALM IMAGING INSTITUTE A MED CORP | EMPIRE SPECIALITY ORTHOPEDIC CENTER | 399 21ST ST | | | SAN BERNARDINO | CA | 92404-4815 | |
| 6143517 | PALM JR LLC | Address on file | | | | | | | |
| 4942119 | Palm Place Investments LLC, Mike Fillebrown | 265 E Riverpark Circle, Suite #310 | | | | Fresno | CA | 93720 | |
| 4926665 | PALM SPRINGS ANESTHESIA SERVICES | PC | 1150 N INDIAN CANYON DR | | | PALM SPRINGS | CA | 92262-4872 | |
| 4926666 | PALM SPRINGS ANESTHESIA SERVICES | PC | MAIL CODE 11008 | | | NEWARK | NJ | 07101-8138 | |
| 6139939 | PALM WERNER TR & PALM JANICE TR | Address on file | | | | | | | |
| 7767186 | PALMA M GRANTHAM | 160A GILCHRIST WAY | | | | WATSONVILLE | CA | 95076-9718 | |
| 6131292 | PALMA PROBHAT T & MALATI S JT | Address on file | | | | | | | |
| 4950447 | Palma, Elsa Ana | Address on file | | | | | | | |
| 4944713 | Palma, Heather | 1749 W Bellaire Way | | | | Fresno | CA | 93705 | |
| 4955464 | Palma, Romeo | Address on file | | | | | | | |
| 7160795 | PALMARIN, MANUEL JESUS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4941738 | Palmas, Ysrael | c/o State Comp Ins.- | | | | Fresno | CA | 93729 | |
| 6130614 | PALMAZ AMALIA B TR | Address on file | | | | | | | |
| 6129994 | PALMAZ AMALIA B TR | Address on file | | | | | | | |
| 7205915 | PALMAZ, JULIO | Address on file | | | | | | | |
| 6145004 | PALMBERG SHARON S TR | Address on file | | | | | | | |
| 7199464 | PALMER BOBBY ALLEN LIVING TRUST | Address on file | | | | | | | |
| 6133996 | PALMER CHARLES B ETAL | Address on file | | | | | | | |
| 6134330 | PALMER DAVID W & GRETCHEN A | Address on file | | | | | | | |
| 5906874 | Palmer De Peyster | Address on file | | | | | | | |
| 5902911 | Palmer De Peyster | Address on file | | | | | | | |
| 5910156 | Palmer De Peyster | Address on file | | | | | | | |
| 6134408 | PALMER GREGORY M ETAL | Address on file | | | | | | | |
| 6140451 | PALMER JOHN ERIC | Address on file | | | | | | | |
| 7783467 | PALMER MEMORIAL ASSOCIATION | C/O VIRGINIA L PALMER | 5 QUARRY DOCK RD | | | NIANTIC | CT | 06357-1906 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3904 of 5610

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
17 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6134477 | PALMER NANCY D ETAL | Address on file | | | | | | | |
| 7767592 | PALMER O HANSON JR | 2022 CAMELOT DR APT 39 | | | | CLEARWATER | FL | 33763-4249 | |
| 7786386 | PALMER S ANDRESEN | 44889 CAMELLIA DR | | | | FREMONT | CA | 94539-6578 | |
| 6134613 | PALMER SCHOOL FOR GIRLS AND BOYS INC | Address on file | | | | | | | |
| 6133269 | PALMER SCOTT C DDS MS TR | Address on file | | | | | | | |
| 4936658 | Palmer, Alan | po box 132 | | | | Woodacre | CA | 94973 | |
| 4986791 | Palmer, Arthur | Address on file | | | | | | | |
| 6093927 | Palmer, Brad and Grant | Address on file | | | | | | | |
| 4935756 | Palmer, Brittney | 316 Tennessee Ave | | | | Mill Valley | CA | 94941 | |
| 4977529 | Palmer, Charles | Address on file | | | | | | | |
| 7158737 | PALMER, CHRISTINE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4954497 | Palmer, Corey Tyler | Address on file | | | | | | | |
| 7185467 | PALMER, CORY | Address on file | | | | | | | |
| 4966474 | Palmer, Cynthia A | Address on file | | | | | | | |
| 7185468 | PALMER, DANIELLE | Address on file | | | | | | | |
| 4997623 | Palmer, David | Address on file | | | | | | | |
| 4938219 | Palmer, Deborah | 7195 Langley Cyn Rd | | | | Salinas | CA | 93907 | |
| 7160797 | PALMER, DEBRA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7166110 | PALMER, ELIZABETH | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7479944 | Palmer, Elizabeth M. | Address on file | | | | | | | |
| 4976619 | Palmer, Ezeller | Address on file | | | | | | | |
| 4921717 | PALMER, GLEN R | PALMER GROUP INTERNATIONAL LLC | 1906 LAKE PENINSULA DR | | | HIXSON | TN | 37343 | |
| 6093928 | PALMER, GLEN R | Address on file | | | | | | | |
| 5978912 | Palmer, Ida | Address on file | | | | | | | |
| 6165655 | PALMER, IDA M | Address on file | | | | | | | |
| 4969193 | Palmer, Jamonda C. | Address on file | | | | | | | |
| 4937188 | Palmer, John | 750 Trinity Road | | | | Glen Ellen | CA | 95442 | |
| 5939539 | Palmer, John | Address on file | | | | | | | |
| 4977242 | Palmer, Kenneth | Address on file | | | | | | | |
| 7185614 | PALMER, KEVIN LEWIS | Address on file | | | | | | | |
| 5978915 | Palmer, Kirk | Address on file | | | | | | | |
| 5978914 | Palmer, Kirk | Address on file | | | | | | | |
| 7160798 | PALMER, LARA S. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160799 | PALMER, MARK ELI | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4984777 | Palmer, Mary | Address on file | | | | | | | |
| 4947213 | Palmer, Mary Jo | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947211 | Palmer, Mary Jo | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144830 | PALMER, MARY JO | Address on file | | | | | | | |
| 7144830 | PALMER, MARY JO | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
18 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967339 | Palmer, Michael Philip | Address on file | | | | | | | |
| 4968880 | Palmer, Monique | Address on file | | | | | | | |
| 4986563 | Palmer, Ralph | Address on file | | | | | | | |
| 4990803 | Palmer, Richard | Address on file | | | | | | | |
| 7326831 | Palmer, Robert John | Address on file | | | | | | | |
| 4958837 | Palmer, Ted E | Address on file | | | | | | | |
| 4955999 | Palmer, Tracy Ann | Address on file | | | | | | | |
| 4965579 | Palmer, Tyler J | Address on file | | | | | | | |
| 7173954 | PALMER, TYLER SHEA | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 4993639 | Palmeri, Gregory | Address on file | | | | | | | |
| 7784547 | PALMERINA KAMMERER | 26 BURNDALE AVE | | | | VALHALLA | NY | 10595 | |
| 6143762 | PALMIERI JAMES R & JACKIE J TR | Address on file | | | | | | | |
| 7168660 | PALMILLER, STEVEN | Address on file | | | | | | | |
| 7765394 | PALMIRA DINELLI & | RENA JOANNE DINELLI JT TEN | VIA DELLA CHIESA 272 | SALTOCCHIO PROV DI LUCCA | | TOSCANA | | 55100 | ITALY |
| 6105551 | Palmisano, Dorothy G. | Address on file | | | | | | | |
| 7768419 | PALMIZIO IACOPETTI | 1018 10TH AVE | | | | SAN MATEO | CA | 94402-1809 | |
| 4949309 | Palmquist, Andrew | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 6129170 | Palmquist, Andrew | Address on file | | | | | | | |
| 6093931 | PALO ALTO CITY | 250 Hamilton Ave. | | | | Palo Alto | CA | 94301 | |
| 6093932 | PALO ALTO EGG & SERVICE COMPANY - 6691 CLARK AVE | 6644 N Highland | | | | Clovis | CA | 93619 | |
| 6093933 | PALO ALTO MEDICAL FOUNDATION - 582 S SUNNYVALE AVE | 1725 RUTAN DR | | | | LIVERMORE | CA | 94551 | |
| 7195270 | Palo Alto Vineyard Mgmt. LLC | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195270 | Palo Alto Vineyard Mgmt. LLC | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6045040 | PALO ALTO, CITY OF | 250 Hamilton Ave | | | | Palo Alto | CA | 94301 | |
| 4952375 | Palomar, Michael | Address on file | | | | | | | |
| 4988925 | Palomares Jr., Arsenio | Address on file | | | | | | | |
| 4950277 | Palomares, Corazon B | Address on file | | | | | | | |
| 4941777 | Palomares, Oscar | P.O. Box 276 | | | | King City | CA | 93930 | |
| 4984535 | Palomares, Violeta | Address on file | | | | | | | |
| 7189325 | PALOMBA, DEBORAH | Address on file | | | | | | | |
| 7189324 | PALOMBA, MICHAEL | Address on file | | | | | | | |
| 6140285 | PALOMBO LUIGI & GIUSEPPINA TR | Address on file | | | | | | | |
| 7195181 | Palomera Carpet Cleaning | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195181 | Palomera Carpet Cleaning | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7462367 | Palomera Carpet Cleaning | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4990873 | Palomo, Patrick | Address on file | | | | | | | |
| 4956833 | Palpallatoc, Mayra Alejandra | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 19 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993606 | Palsgaard, James | Address on file | | | | | | | |
| 4950319 | Palsson, Shalini | Address on file | | | | | | | |
| 6144228 | PALTER KAREN ANN | Address on file | | | | | | | |
| 4955076 | Palter, Elizabeth M | Address on file | | | | | | | |
| 4925358 | PALUMBO, MIKE | PALUMBO TRUST | 5314 ST ANDREWS DR | | | STOCKTON | CA | 95219 | |
| 4991202 | Palwick, Michael | Address on file | | | | | | | |
| 5969267 | Pam Cox | Address on file | | | | | | | |
| 5969266 | Pam Cox | Address on file | | | | | | | |
| 5969269 | Pam Cox | Address on file | | | | | | | |
| 5969270 | Pam Cox | Address on file | | | | | | | |
| 5969268 | Pam Cox | Address on file | | | | | | | |
| 7164299 | PAM FULLER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4926667 | PAM K JANDA MD | PO Box 25487 | | | | FRESNO | CA | 93729-5487 | |
| 7142680 | Pam Laird | Address on file | | | | | | | |
| 7714744 | PAM LEHNER & HOWARD J LEHNER TR | Address on file | | | | | | | |
| 7193151 | PAM RAHILLY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198345 | PAM RICH | Address on file | | | | | | | |
| 7198344 | Pam Rich Trust | Address on file | | | | | | | |
| 5930863 | Pam Thronton | Address on file | | | | | | | |
| 5930866 | Pam Thronton | Address on file | | | | | | | |
| 7142500 | Pamala M Folger | Address on file | | | | | | | |
| 7141394 | PamaLee K. Boyrie | Address on file | | | | | | | |
| 4926668 | PAMECO CORP | PO Box A3765 | | | | CHICAGO | IL | 60690 | |
| 4926669 | PAMECO-AIRE INC - BAKERSFIELD | 700 CALIFORNIA AVE | | | | BAKERSFIELD | CA | 93304 | |
| 7183675 | Pamela  Clark | Address on file | | | | | | | |
| 7181066 | Pamela  Davis | Address on file | | | | | | | |
| 7176346 | Pamela  Davis | Address on file | | | | | | | |
| 7154090 | Pamela  Kay Kissler | Address on file | | | | | | | |
| 7154090 | Pamela  Kay Kissler | Address on file | | | | | | | |
| 7184221 | Pamela A Ferges | Address on file | | | | | | | |
| 7766801 | PAMELA A GELINEAU | 42 CHERRYTON LN | | | | SAN JOSE | CA | 95136-3616 | |
| 7784521 | PAMELA A HULL | PO BOX 20702 | | | | BOULDER | CO | 80308 | |
| 7772048 | PAMELA A NEUER | 22300 KNOLLS DR | | | | GRASS VALLEY | CA | 95949-9540 | |
| 7773554 | PAMELA A REYNOLDS TOD GARRETT M | MCINTOSH SUBJECT TO STA TOD RULES | 12606 APPLETON WAY | | | LOS ANGELES | CA | 90066-1806 | |
| 7772516 | PAMELA A STONE TRUA | PAMELA ANN STONE 2003 REVOCABLE 1 | 1395 PORTOLA DR | | | SAN FRANCISCO | CA | 94127-1509 | |
| 7772517 | PAMELA A VAN DER GROEN & | RONALD VAN DER GROEN JT TEN | 2266 HILLSIDE CT | | | WALNUT CREEK | CA | 94597-3519 | |
| 5969275 | Pamela A. Moseley | Address on file | | | | | | | |
| 5969279 | Pamela A. Moseley | Address on file | | | | | | | |
| 5969277 | Pamela A. Moseley | Address on file | | | | | | | |
| 7786203 | PAMELA ADDIE PHILLIPS | 12701 TOKAY COLONY RD | | | | LODI | CA | 95240-9317 | |
| 7786935 | PAMELA ADDIE PHILLIPS | 12701 TOKAY COLONY RD | | | | LODI | CA | 95240-9518 | |
| 7152759 | Pamela Alve Reiser | Address on file | | | | | | | |
| 7152759 | Pamela Alve Reiser | Address on file | | | | | | | |
| 7142074 | Pamela Ann Barth | Address on file | | | | | | | |
| 7196741 | Pamela Ann Funk | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 20 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196741 | Pamela Ann Funk | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7170243 | Pamela Ann Reynaud 2018 Separate Property Revocable Trust | Address on file | | | | | | | |
| 7190948 | Pamela Ann Reynaud, by & through Sandra Sylke Personal Rep. of Estate | Address on file | | | | | | | |
| 7188872 | Pamela Ann Wirth | Address on file | | | | | | | |
| 7778356 | PAMELA B FINGADO | 851 SEAVIEW DR | | | | EL CERRITO | CA | 94530-3008 | |
| 7771022 | PAMELA B MCALLISTER | 380 SPINDLE CT | | | | ATLANTA | GA | 30350-4125 | |
| 5930874 | Pamela Bailey | Address on file | | | | | | | |
| 5930872 | Pamela Bailey | Address on file | | | | | | | |
| 5930875 | Pamela Bailey | Address on file | | | | | | | |
| 5930873 | Pamela Bailey | Address on file | | | | | | | |
| 7196351 | PAMELA BEAUCHAMP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7143898 | Pamela Bechtold | Address on file | | | | | | | |
| 5944968 | Pamela Beebe | Address on file | | | | | | | |
| 5902716 | Pamela Beebe | Address on file | | | | | | | |
| 5948279 | Pamela Beebe | Address on file | | | | | | | |
| 5910994 | Pamela Benson | Address on file | | | | | | | |
| 5905571 | Pamela Benson | Address on file | | | | | | | |
| 5912459 | Pamela Benson | Address on file | | | | | | | |
| 5909030 | Pamela Benson | Address on file | | | | | | | |
| 5911872 | Pamela Benson | Address on file | | | | | | | |
| 7763116 | PAMELA BINNS | 13 SPRING FARM LN | | | | SAINT PAUL | MN | 55127-2145 | |
| 7196352 | PAMELA BRADFORD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5948473 | Pamela Brosnan | Address on file | | | | | | | |
| 5945209 | Pamela Brosnan | Address on file | | | | | | | |
| 5949733 | Pamela Brosnan | Address on file | | | | | | | |
| 5902985 | Pamela Brosnan | Address on file | | | | | | | |
| 7780751 | PAMELA C LOUIE TR | UA 03 03 10 | PAMELA C LOUIE TRUST | 1912 CARNEGIE LN APT 6 | | REDONDO BEACH | CA | 90278-2969 | |
| 6161210 | PAMELA CASH | | | | | | | | |
| 7196353 | PAMELA COOPER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7462656 | PAMELA COVEY LEE | Address on file | | | | | | | |
| 5930883 | Pamela Cox | Address on file | | | | | | | |
| 5930880 | Pamela Cox | Address on file | | | | | | | |
| 5930888 | Pamela Cox | Address on file | | | | | | | |
| 5930894 | Pamela Cox | Address on file | | | | | | | |
| 5930889 | Pamela Cox | Address on file | | | | | | | |
| 5930887 | Pamela Cox | Address on file | | | | | | | |
| 5930895 | Pamela Cox | Address on file | | | | | | | |
| 5930886 | Pamela Cox | Address on file | | | | | | | |
| 5930892 | Pamela Cox | Address on file | | | | | | | |
| 5930893 | Pamela Cox | Address on file | | | | | | | |
| 5930885 | Pamela Cox | Address on file | | | | | | | |
| 5930882 | Pamela Cox | Address on file | | | | | | | |
| 5930891 | Pamela Cox | Address on file | | | | | | | |
| 7779870 | PAMELA D DOUGLAS-SHAFFER TRUSTEE | DON R SHAFFER 2006 TRUST | DTD 10/27/2006 | 1950 KINGS MOUNTAIN RD | | WOODSIDE | CA | 94062-4234 | |
| 7777154 | PAMELA D YAGLE | 933 VANDALIA RD | | | | MORGANTOWN | WV | 26501-6249 | |
| 5969308 | Pamela D. Hall | Address on file | | | | | | | |
| 5969309 | Pamela D. Hall | Address on file | | | | | | | |
| 5969306 | Pamela D. Hall | Address on file | | | | | | | |
| 5969307 | Pamela D. Hall | Address on file | | | | | | | |
| 5969305 | Pamela D. Hall | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908395 | Pamela Davis | Address on file | | | | | | | |
| 5904818 | Pamela Davis | Address on file | | | | | | | |
| 7781730 | PAMELA DEGRAW & | DEBBIE BIRD TR | UA 04 22 04 THE MCGEE TRUST | 7315 RAINBOW LN N | | INDIANAPOLIS | IN | 46236-8521 | |
| 5948914 | Pamela Dorsey | Address on file | | | | | | | |
| 5904202 | Pamela Dorsey | Address on file | | | | | | | |
| 5950576 | Pamela Dorsey | Address on file | | | | | | | |
| 5946178 | Pamela Dorsey | Address on file | | | | | | | |
| 5949933 | Pamela Dorsey | Address on file | | | | | | | |
| 7782318 | PAMELA DRIESSEA | 3754 DAMIANA DR | | | | NEWBURY PARK | CA | 91320-3737 | |
| 5930903 | Pamela Dunlap | Address on file | | | | | | | |
| 5930905 | Pamela Dunlap | Address on file | | | | | | | |
| 5930901 | Pamela Dunlap | Address on file | | | | | | | |
| 5930906 | Pamela Dunlap | Address on file | | | | | | | |
| 7188873 | Pamela Dunlap | Address on file | | | | | | | |
| 7779882 | PAMELA ELMO TTEE | LEONARD J BARTON FAMILY REVOCABLE | TRUST U/A DTD 05/08/92 | 3733 CASTLE REAGH PL | | RIVERSIDE | CA | 92506-1224 | |
| 7776178 | PAMELA F VANDERGROEN & | RONALD F VANDERGROEN | COMMUNITY PROPERTY | 2266 HILLSIDE CT | | WALNUT CREEK | CA | 94597-3519 | |
| 7779621 | PAMELA FOWLER | 10221 RIVER DR | | | | BONITA SPRINGS | FL | 34135-4926 | |
| 5945839 | Pamela Frayne | Address on file | | | | | | | |
| 5903843 | Pamela Frayne | Address on file | | | | | | | |
| 7768604 | PAMELA GAIL JAMGOCHIAN | 130 S 5TH ST | | | | LIVINGSTON | MT | 59047-2504 | |
| 7786925 | PAMELA GALADRIAL TR | UA FEB 19 04 | PAMELA GALADRIAL TRUST | 3730 CASTAIC CT | | WEST SACRAMENTO | CA | 95691-5471 | |
| 5930907 | Pamela Garrison | Address on file | | | | | | | |
| 5930909 | Pamela Garrison | Address on file | | | | | | | |
| 5930908 | Pamela Garrison | Address on file | | | | | | | |
| 7781658 | PAMELA GROVE TOD | GREGORY W FIFE | SUBJECT TO STA TOD RULES | 8197 S PENNSYLVANIA CT | | LITTLETON | CO | 80122-2855 | |
| 7184107 | Pamela Hartley | Address on file | | | | | | | |
| 7183766 | Pamela Helen Mason | Address on file | | | | | | | |
| 7177016 | Pamela Helen Mason | Address on file | | | | | | | |
| 7768262 | PAMELA HOTARD | 20222 MORRISTOWN CIR | | | | HUNTINGTON BEACH | CA | 92646-5308 | |
| 5947880 | Pamela Hulett | Address on file | | | | | | | |
| 5902219 | Pamela Hulett | Address on file | | | | | | | |
| 5906237 | Pamela Hulett | Address on file | | | | | | | |
| 7143565 | Pamela J Blacksten | Address on file | | | | | | | |
| 7764477 | PAMELA J CLAUSS | 6766 VINALHAVEN CT | | | | CYPRESS | CA | 90630-5485 | |
| 7184362 | Pamela J Frey | Address on file | | | | | | | |
| 7768691 | PAMELA J JENSEN & BRUCE H | JENSEN JT TEN | 2122 VIA BARRETT | | | SAN LORENZO | CA | 94580-1318 | |
| 7780408 | PAMELA J KLASSEN & PHIL KLASSEN TR | UA 11 27 96 SEPERATE PROPERTY OF PAMELA KLASSEN UNDER THE L PHIL & | PAMELA JEAN KLASSEN FAMILY TRUST | 12102 HURST PARK DR | | BAKERSFIELD | CA | 93311-8573 | |
| 7777425 | PAMELA J LAIRD & | ROBERT A MCCUBBIN JT TEN | T O D TYLER M MCCUBBIN SUBJECT TO STA TOD RULES | 4240 MARSALLA CT | | SACRAMENTO | CA | 95820-3430 | |
| 7771692 | PAMELA J MOOTZ | 1613 SUNSET AVE | | | | CHICO | CA | 95926-2655 | |
| 7772366 | PAMELA J OLSON | 9555 OLD REDWOOD HWY | | | | PENNGROVE | CA | 94951-9653 | |
| 7768961 | PAMELA J ORTIZ TR UA MAY 11 98 | THE JULIANA MIA ORTIZ TRUST | 2977 YGNACIO VALLEY RD # 414 | | | WALNUT CREEK | CA | 94598-3535 | |
| 7784859 | PAMELA J WESTIN | 5 EL PATIO | | | | ORINDA | CA | 94563 | |
| 7784233 | PAMELA J WESTIN | 5 EL PATIO | | | | ORINDA | CA | 94563-2309 | |
| 7786668 | PAMELA J WOOD & THOMAS M ONEIL | TR UA JUL 22 04 THE BRYCE ONEIL | TRUST | 333 CHARDONNAY CIRCLE | | CLAYTON | CA | 94517 | |
| 7786495 | PAMELA J WOOD & THOMAS M ONEIL | TR UA JUL 22 04 THE BRYCE ONEIL | TRUST | 333 CHARDONNAY CIR | | CLAYTON | CA | 94517-1402 | |
| 7786834 | PAMELA J WOOD & THOMAS M ONEIL | TR UA JUL 22 04 THE KATELYN ONEIL | TRUST | 333 CHARDONNAY CIRCLE | | CLAYTON | CA | 94517 | |
| 7786610 | PAMELA J WOOD & THOMAS M ONEIL | TR UA JUL 22 04 THE KATELYN ONEIL | TRUST | 333 CHARDONNAY CIR | | CLAYTON | CA | 94517-1402 | |
| 7143793 | Pamela Jane Crosby | Address on file | | | | | | | |
| 7198758 | Pamela Janee Guadiana | Address on file | | | | | | | |
| 7198230 | PAMELA JEAN BATES | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143308 | Pamela Jean VerPlanck | Address on file | | | | | | | |
| 7143531 | Pamela Jeanne Smith | Address on file | | | | | | | |
| 7181100 | Pamela Joan Frayne | Address on file | | | | | | | |
| 7153138 | Pamela Joan Mosher | Address on file | | | | | | | |
| 7153138 | Pamela Joan Mosher | Address on file | | | | | | | |
| 7772518 | PAMELA JUNE AGNONE TR UA OCT 10 | 07 THE PAMELA JUNE AGNONE TRUST | 1757 SEQUOIA AVE | | | BURLINGAME | CA | 94010-5436 | |
| 7781770 | PAMELA K MCNAMARA & | MARY J TILT JT TEN | 6112 OAK CREEK DR | | | SWARTZ CREEK | MI | 48473-8870 | |
| 7769709 | PAMELA K Y LAM | 363 BLUE OAK LN | | | | CLAYTON | CA | 94517-2020 | |
| 7340072 | Pamela Kay Hight | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7199190 | Pamela Kaye Nelson | Address on file | | | | | | | |
| 7769262 | PAMELA KILPATRICK | 8600 EDENBERRY PL | | | | DUBLIN | CA | 94568-1140 | |
| 7778379 | PAMELA L COOPER | 1152 AMBERTON LN | | | | POWDER SPRINGS | GA | 30127-6932 | |
| 7767169 | PAMELA L GRAHAM | 9855 HEIDI WAY | | | | AUBURN | CA | 95602-9516 | |
| 7199381 | PAMELA L MEINTS | Address on file | | | | | | | |
| 7779512 | PAMELA L TAYLOR EXEC | ESTATE OF PATRICIA A BUTLER | 8079 STEEPLECHASE CIR | | | ARGYLE | TX | 76226-6104 | |
| 7182035 | Pamela L. Benson Trust 1 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | San Diego | CA | 92101 | |
| 6126153 | Pamela Leong, Shirley Leong and Wesley Leong | Address on file | | | | | | | |
| 5904321 | Pamela Liems | Address on file | | | | | | | |
| 7152826 | Pamela Louise Burns | Address on file | | | | | | | |
| 7152826 | Pamela Louise Burns | Address on file | | | | | | | |
| 5969323 | Pamela Lyons | Address on file | | | | | | | |
| 5969322 | Pamela Lyons | Address on file | | | | | | | |
| 5969324 | Pamela Lyons | Address on file | | | | | | | |
| 5969321 | Pamela Lyons | Address on file | | | | | | | |
| 7182223 | Pamela M. Venturi-Cowan Living Trust | Address on file | | | | | | | |
| 7141057 | Pamela Marie Karbowski | Address on file | | | | | | | |
| 7188874 | Pamela Marie StClair | Address on file | | | | | | | |
| 7184635 | Pamela Marler | Address on file | | | | | | | |
| 7770819 | PAMELA MARRS | 3185 SONOMA VALLEY DR | | | | FAIRFIELD | CA | 94534-7515 | |
| 7141214 | Pamela Maxine Jensen | Address on file | | | | | | | |
| 7768535 | PAMELA MCLAUGHLIN TR UA AUG 21 96 | JACKLYN JOYCE LARSON TRUST | 255 SCENIC DR | | | ASHLAND | OR | 97520-2621 | |
| 7772519 | PAMELA MCLAUGHLIN TR UA AUG 21 96 | PAMELA MCLAUGHLIN TRUST | 255 SCENIC DR | | | ASHLAND | OR | 97520-2621 | |
| 7781493 | PAMELA N STAPLETON | 6060 ESTATES DR | | | | PIEDMONT | CA | 94611-3100 | |
| 7142698 | Pamela N. Palmer | Address on file | | | | | | | |
| 4926676 | PAMELA O BLACK MD PA | PO Box 25206 | | | | ALBUQUERQUE | NM | 87125 | |
| 7769401 | PAMELA P KNOWLES | 336 JEFFERSON DR | | | | GUILFORD | CT | 06437-1348 | |
| 7777629 | PAMELA PORTILLO | 637 CRESCENT LN | | | | VISTA | CA | 92084-7033 | |
| 7773240 | PAMELA PYKE | 1708 KENT PL | | | | VISTA | CA | 92084-7257 | |
| 7778687 | PAMELA R DEATON | 2713 EL REY ST | | | | ANTIOCH | CA | 94509-4817 | |
| 7771219 | PAMELA R MCLAUGHLIN | 255 SCENIC DR | | | | ASHLAND | OR | 97520-2621 | |
| 7786158 | PAMELA R MELINE | 2191 RAMSEY WAY | | | | CHICO | CA | 95926 | |
| 7771855 | PAMELA R MURDOCH | 214 FEDERAL CITY RD | | | | LAWRENCEVILLE | NJ | 08648-1510 | |
| 7782265 | PAMELA R REGATUSO ADM | EST PATRICIA E CASHMAN | PO BOX 23763 | | | PLEASANT HILL | CA | 94523-0763 | |
| 7783845 | PAMELA R REGATUSO TTEE | SCOTT MATTHEW WEIR IRREV TR U/A | DTD 03/04/13 | PO BOX 23763 | | PLEASANT HILL | CA | 94523-0763 | |
| 7784069 | PAMELA ROCK BROWN | 443 BEAUTY HILL RD | | | | CENTER BARNSTEAD | NH | 03225-3708 | |
| 7784328 | PAMELA ROCK BROWN | 443 BEAUTY HILL ROAD | | | | CENTER BARNSTEAD | NH | 03225 | |
| 5910954 | Pamela Rumberg | Address on file | | | | | | | |
| 5905447 | Pamela Rumberg | Address on file | | | | | | | |
| 5908914 | Pamela Rumberg | Address on file | | | | | | | |
| 7193634 | PAMELA RUSSO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7763330 | PAMELA RUTH BORREGO CUST | JENNIFER MARIE BORREGO | UNIF GIFT MIN ACT CA | 825 CARMEL AVE | | PACIFIC GROVE | CA | 93950-4614 | |
| 7762155 | PAMELA S ALDERSON | 4380 VILLAGE DR # A | | | | BELLINGHAM | WA | 98226-8069 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7784357 | PAMELA S CHRISTIANSON | 2430 DODD ST | | | | BLAINE | WA | 98230-9504 | |
| 7143570 | Pamela S Kline | Address on file | | | | | | | |
| 7142860 | Pamela S Larimer | Address on file | | | | | | | |
| 7779734 | PAMELA S SKOGLUND & | RICHARD L FERGUSON CO TTEES | BETTY J FERGUSON TRUST DTD 08/06/1997 | 10207 LA PRESA WAY | | RANCHO CORDOVA | CA | 95670-3416 | |
| 5969328 | Pamela S. Larimer | Address on file | | | | | | | |
| 5969329 | Pamela S. Larimer | Address on file | | | | | | | |
| 5969326 | Pamela S. Larimer | Address on file | | | | | | | |
| 5969327 | Pamela S. Larimer | Address on file | | | | | | | |
| 5930926 | Pamela Samuelson | Address on file | | | | | | | |
| 5930922 | Pamela Samuelson | Address on file | | | | | | | |
| 5930924 | Pamela Samuelson | Address on file | | | | | | | |
| 5930923 | Pamela Samuelson | Address on file | | | | | | | |
| 5930925 | Pamela Samuelson | Address on file | | | | | | | |
| 7184530 | Pamela Sanchez | Address on file | | | | | | | |
| 5969336 | Pamela Scheideman | Address on file | | | | | | | |
| 5969338 | Pamela Scheideman | Address on file | | | | | | | |
| 5969337 | Pamela Scheideman | Address on file | | | | | | | |
| 5969339 | Pamela Scheideman | Address on file | | | | | | | |
| 7188875 | Pamela Scheideman | Address on file | | | | | | | |
| 7192877 | PAMELA SCHELLENGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5910961 | Pamela Schrock | Address on file | | | | | | | |
| 5908978 | Pamela Schrock | Address on file | | | | | | | |
| 5905513 | Pamela Schrock | Address on file | | | | | | | |
| 7143071 | Pamela Serafine | Address on file | | | | | | | |
| 5969342 | Pamela Steed | Address on file | | | | | | | |
| 5969341 | Pamela Steed | Address on file | | | | | | | |
| 5969343 | Pamela Steed | Address on file | | | | | | | |
| 5969344 | Pamela Steed | Address on file | | | | | | | |
| 5969340 | Pamela Steed | Address on file | | | | | | | |
| 7779177 | PAMELA STUTCH PER REP | ESTATE OF NATHAN STUTCH | C/O MCCANDLESS & COBURN LLC | 14 YORK ST | | PORTLAND | ME | 04101-4782 | |
| 7781435 | PAMELA SUE EDWARDS & | KATHERINE ANNE TROTTER EX | EST EDITH M TROTTER | 2090 W FIRST ST APT 1508 | | FORT MYERS | FL | 33901-3119 | |
| 7767283 | PAMELA SUE GRIFFIN | 1651 JAMES AVE | | | | SANTA ROSA | CA | 95404-3130 | |
| 7143583 | Pamela Sue Hartley | Address on file | | | | | | | |
| 7198048 | PAMELA SUE HOWELL | Address on file | | | | | | | |
| 7197545 | Pamela Sue Soued Lachgar | Address on file | | | | | | | |
| 7197545 | Pamela Sue Soued Lachgar | Address on file | | | | | | | |
| 7786463 | PAMELA SUSAN YODER | 7621 EL PENSADOR DR | | | | DALLAS | TX | 75248-4307 | |
| 7143914 | Pamela Suzanne Morford  Weaver | Address on file | | | | | | | |
| 7194406 | PAMELA T JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 5910388 | Pamela T. Fowler | Address on file | | | | | | | |
| 5903475 | Pamela T. Fowler | Address on file | | | | | | | |
| 5912209 | Pamela T. Fowler | Address on file | | | | | | | |
| 5907328 | Pamela T. Fowler | Address on file | | | | | | | |
| 5911534 | Pamela T. Fowler | Address on file | | | | | | | |
| 7184309 | Pamela Upton | Address on file | | | | | | | |
| 7776126 | PAMELA UYEDA | 535 20TH AVE | | | | SAN FRANCISCO | CA | 94121-3122 | |
| 7198514 | Pamela Van Halsema (self) | Address on file | | | | | | | |
| 5949521 | Pamela Venturi-Cowan | Address on file | | | | | | | |
| 5905841 | Pamela Venturi-Cowan | Address on file | | | | | | | |
| 5950961 | Pamela Venturi-Cowan | Address on file | | | | | | | |
| 5947556 | Pamela Venturi-Cowan | Address on file | | | | | | | |
| 5950389 | Pamela Venturi-Cowan | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7198251 | PAMELA WALLACE | Address on file | | | | | | | |
| 5930940 | Pamela Watson | Address on file | | | | | | | |
| 5930939 | Pamela Watson | Address on file | | | | | | | |
| 5930941 | Pamela Watson | Address on file | | | | | | | |
| 5930942 | Pamela Watson | Address on file | | | | | | | |
| 5930938 | Pamela Watson | Address on file | | | | | | | |
| 7145293 | Pamela Watson | Address on file | | | | | | | |
| 7780938 | PAMELA WENDY PIERRE TR | UA 05 19 97 | ARLINE M PIERRE LIVING TRUST | 235 CARINA DR | | SANTA ROSA | CA | 95401-5815 | |
| 7763866 | PAMELLA CALDWELL | 113 CHABOT CT | | | | PETALUMA | CA | 94954-5106 | |
| 7779615 | PAMELLA KUYKENDALL | 113 CHABOT CT | | | | PETALUMA | CA | 94954-5106 | |
| 7199558 | PAMELLA PITTS | Address on file | | | | | | | |
| 4911730 | Pamula, Radhika | Address on file | | | | | | | |
| 4927627 | PAMULA, RAMESH B | RAMESH B PAMULA MD INC | 1243 E SPRUCE AVE STE 104 | | | FRESNO | CA | 93720-3379 | |
| 4926678 | PAN PACIFIC DEVELOPMENT INC | 5333 ENCINITA AVE | | | | TEMPLE CITY | CA | 91780 | |
| 6093935 | PAN PACIFIC SUPPLY CO | 2045 ARNOLD INDUSTRIAL WAY | | | | CONCORD | CA | 94520 | |
| 4979254 | Pan, Ai | Address on file | | | | | | | |
| 4952658 | Pan, James Chi | Address on file | | | | | | | |
| 5969354 | Pana Y Ah A. Lester | Address on file | | | | | | | |
| 5969351 | Pana Y Ah A. Lester | Address on file | | | | | | | |
| 5969350 | Pana Y Ah A. Lester | Address on file | | | | | | | |
| 4975797 | Panages, Tom | 2586 BIG SPRINGS ROAD | P. O. Box 619 | | | Westwood | CA | 96137 | |
| 6065945 | Panages, Tom | Address on file | | | | | | | |
| 6135176 | PANAHI SESSAN K | Address on file | | | | | | | |
| 4989085 | Panares, Angelita | Address on file | | | | | | | |
| 4941344 | Panas, Susan | 1400 Hollman Lane | | | | Sebastopol | CA | 95472 | |
| 6093938 | PANASONIC INDUSTRIAL CO | 2 PANASONIC WAY | | | | SECAUCUS | NJ | 07094 | |
| 6143946 | PANASSIE MAURICE E & MICHELE TR | Address on file | | | | | | | |
| 6143954 | PANASSIE MAURICE E TR & MICHELE TR | Address on file | | | | | | | |
| 6146522 | PANASSIE MAURICE E TR & PANASSIE MICHELE TR | Address on file | | | | | | | |
| 4934283 | PANCAKE CORPORATION-HOLER, DANIEL | 998 S. DE ANZA BLVD | | | | SAN JOSE | CA | 95129 | |
| 4913753 | Panchal, Nilesh | Address on file | | | | | | | |
| 4985941 | Pancharian, Jeanette | Address on file | | | | | | | |
| 4963779 | Pancharian, Jeanette Jean | Address on file | | | | | | | |
| 6123719 | Panchev, Nick | Address on file | | | | | | | |
| 4949865 | Panchev, Nick | Address on file | | | | | | | |
| 4997279 | Pancoast, Kevin | Address on file | | | | | | | |
| 4913588 | Pancoast, Kevin E | Address on file | | | | | | | |
| 6093940 | Panda Restaurant Group, Inc. | 1683 Walnut Grove Ave | | | | Rosemead | CA | 91770 | |
| 7781431 | PANDA VASTINE-MCCAN CUST | BAILEY MCCANN | UNIF TRF MIN ACT WI | 337 E VALLETTE ST | | OXFORD | WI | 53952-9287 | |
| 6093939 | Panda, Antara | Address on file | | | | | | | |
| 4970497 | Pandey, Anupama | Address on file | | | | | | | |
| 6143874 | PANDEYA RAAM & ALI SOPHIA N | Address on file | | | | | | | |
| 6144455 | PANDEYA RAAM & ALI SOPHIA N | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928058 | PANDHER, RIMMIE K | DMD INC | 1601 MCHENRY VILLAGE WAY STE 1 | | | MODESTO | CA | 95350 | |
| 4926681 | PANDUIT CORP | 18900 PANDUIT DR | | | | TINLEY PARK | IL | 60487 | |
| 4926682 | PANDUIT CORP | 24575 NETWORK PL | | | | CHICAGO | IL | 60673-1245 | |
| 4972340 | Pandya, Malav | Address on file | | | | | | | |
| 4941925 | Panek, Ann | 2508 Overhill Lane | | | | Davis | CA | 95616 | |
| 7256757 | Panek, Barton Keith | Address on file | | | | | | | |
| 7147338 | Panell, Charles | Address on file | | | | | | | |
| 7147338 | Panell, Charles | Address on file | | | | | | | |
| 4986518 | Panero, Robert | Address on file | | | | | | | |
| 4942088 | Panezic, Pamela | 4040 FERNWOOD ST | | | | SAN MATEO | CA | 94403 | |
| 4982771 | Panfiglio, Joseph | Address on file | | | | | | | |
| 7767363 | PANFILO GUGLIELMI & | PIERINA GUGLIELMI JT TEN | 6 WILLOW BROOK RD | | | GLASTONBURY | CT | 06033-1055 | |
| 4919928 | PANG MD, DONALD | DBA DP MEDICAL GRP | 38162 GLENMOOR DR | | | FREMONT | CA | 94536 | |
| 4982797 | Pang, Arthur | Address on file | | | | | | | |
| 4995474 | Pang, Cheuk | Address on file | | | | | | | |
| 4919502 | PANG, DAVID K | DAVID K PANG MD | 5674 STONERIDGE DR STE 112 | | | PLEASANTON | CA | 94588 | |
| 4919927 | PANG, DONALD | MD | 38162 GLENMOOR DRIVE | | | FREMONT | CA | 94536 | |
| 4972712 | Pang, Jonathan | Address on file | | | | | | | |
| 6008588 | PANG, KAI | Address on file | | | | | | | |
| 4953824 | Pang, Ricky | Address on file | | | | | | | |
| 4950880 | Pang, Shillem Jonathan | Address on file | | | | | | | |
| 4969955 | Pang, Stephen L. | Address on file | | | | | | | |
| 4938648 | Pang, William | 1047 Monterey Blvd | | | | San Francisco | CA | 94127 | |
| 4996151 | Pangali, Charanjit | Address on file | | | | | | | |
| 4971586 | Pangan, Gregory George Castor | Address on file | | | | | | | |
| 4987667 | Panganiban, Frederick | Address on file | | | | | | | |
| 4980322 | Pangburn, David | Address on file | | | | | | | |
| 4981515 | Pangburn, John | Address on file | | | | | | | |
| 4971624 | Pangburn, Sarah Jean | Address on file | | | | | | | |
| 4954936 | Pangelina, Suzi M | Address on file | | | | | | | |
| 4984410 | Pangilinan, Cheryl | Address on file | | | | | | | |
| 4968853 | Pangilinan, Joel Rosarito | Address on file | | | | | | | |
| 4935106 | Pangilinan, Teresa | 112 Bayview Drive | | | | S San Francisco | CA | 94080 | |
| 4968156 | Paniagua, Mercedes G | Address on file | | | | | | | |
| 7204723 | Panich, Sharon  Leona | Bennett Valley Law | Helen M Sedwick | PO Box 1807 | | Glen Ellen | CA | 95442 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997331 | Panighetti, Steven | Address on file | | | | | | | |
| 4915024 | Panion, John B. | Address on file | | | | | | | |
| 4951606 | Panis, Alfredo P | Address on file | | | | | | | |
| 4957803 | Panis, Pacifico D | Address on file | | | | | | | |
| 6183556 | Panjanikki Myles | Address on file | | | | | | | |
| 7162910 | PANKAJ ARORA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5002740 | Pankey, Brian | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4984759 | Pankey, Charlotte | Address on file | | | | | | | |
| 4989786 | Pankratz, Brenda | Address on file | | | | | | | |
| 4969500 | Panlasigui, Eric Tom | Address on file | | | | | | | |
| 4939675 | Panna LLC dba Pizzeria Delfina-Murakami, Liz | 1444 Burlingame Ave | | | | Burlingame | CA | 94010 | |
| 7338883 | Pannell, Anissa | Address on file | | | | | | | |
| 4951073 | Pannell, Maya | | | | | | | | |
| 4916001 | PANNU MD, AMRITPAL S | 2339 CLEVELAND AVE #103 | | | | MADERA | CA | 93637 | |
| 4926683 | PANOCHE DRAINAGE DISTRICT | 52027 W ALTHEA | | | | FIREBAUGH | CA | 93622 | |
| 6093941 | Panoche Energy Center, LLC | 43833 W. Panoche Rd | | | | Firebaugh | CA | 93622 | |
| 6117222 | PANOCHE ENERGY CENTER, LLC | 43883 W Panoche Rd | | | | Firebaugh | CA | 93622 | |
| 5860445 | Panoche Energy Center, LLC | c/o Power Plant Management Services LLC | Attn: Mike Shott | 43833 West Panoche Road | | Firebaugh | CA | 93622 | |
| 5860445 | Panoche Energy Center, LLC | Crowell & Moring | Thomas Koegel | Three Embarcadero Center | | San Francisco | CA | 94111 | |
| 6118573 | Panoche Energy Center, LLC | Warren MacGillivray | EIF Panoche, LLC | Three Charles River Place, Suite 101 | | Needham | MA | 02494 | |
| 5864208 | Panoche Valley Solar (Q829) | Address on file | | | | | | | |
| 6045041 | PANOCHE WATER DISTRICT,RESOLUTION NO 612-08 | 52027 W Althea Ave | | | | Firebaugh | CA | 93622 | |
| 4967470 | Panoo, Dennis Mark | Address on file | | | | | | | |
| 4962366 | Panoo, Melissa | Address on file | | | | | | | |
| 6134536 | PANOPULOS JAMES C AND JANET L | Address on file | | | | | | | |
| 6005364 | Panoramic Interests-Ke, Yuhan | 1321 Mission Street | Ste. 101 | | | San Francisco | CA | 94103 | |
| 4941804 | Panoramic Interests-Ke, Yuhan | 1321 Mission Street | | | | San Francisco | CA | 94103 | |
| 7769347 | PANOS J KISSONAS & | CLARE KISSONAS JT TEN | 12219 HART ST | | | NORTH HOLLYWOOD | CA | 91605-5632 | |
| 4952611 | Panos, Elias V. | Address on file | | | | | | | |
| 4935612 | PANOS, RYAN | 219 LYNDHURST PL | | | | SAN RAMON | CA | 94583 | |
| 7777045 | PANSY WONG | 479 EVELYN CIR | | | | VALLEJO | CA | 94589-3213 | |
| 4970902 | Pant, Devika | Address on file | | | | | | | |
| 7141673 | Pantea Edrakian | Address on file | | | | | | | |
| 4940810 | Pantejo, Carl | S S. 37th Street | | | | Richmond | CA | 94804 | |
| 6139853 | PANTELIS JEFFREY J TR & PANTELIS BETH K TR | Address on file | | | | | | | |
| 4936790 | PANTOJA, JOSE | 2173 SAN MIGUEL CANYON RD | | | | SALINAS | CA | 93907 | |
| 4971005 | Pantoja, Joseph Daniel | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
27 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913344 | Pantoja, Luis | Address on file | | | | | | | |
| 4952347 | Pantoja-Martinez, Jaime | Address on file | | | | | | | |
| 4926685 | PANTON SUTTER LLC | 4442 N PARK DR | | | | SACRAMENTO | CA | 95821 | |
| 4914962 | Panton, Timothy R | Address on file | | | | | | | |
| 4978041 | Pantry III, Alfred | Address on file | | | | | | | |
| 4984639 | Panvelle, Diane | Address on file | | | | | | | |
| 4913991 | Panwar, Samta | Address on file | | | | | | | |
| 5005844 | Panza, Francis | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005847 | Panza, Marie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4922966 | PANZELLA, JACOB P | JACOB P PANZELLA PHD | 775 E BLITHEDALE AVE BOX # 554 | | | MILL VALLEY | CA | 94941 | |
| 4926686 | PAO INVESTMENTS LLC | 8211 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 7774283 | PAO SAYKAO & | NAM XIONG JT TEN | PO BOX 10722 | | | NEWPORT BEACH | CA | 92658-5006 | |
| 4969261 | Pao, Eudole Jason | Address on file | | | | | | | |
| 5902444 | Paola Esquivel Hernandez | Address on file | | | | | | | |
| 5948049 | Paola Esquivel Hernandez | Address on file | | | | | | | |
| 5906451 | Paola Esquivel Hernandez | Address on file | | | | | | | |
| 7140533 | Paola Esquivel Hernandez | Address on file | | | | | | | |
| 4926687 | PAOLI RANCH PROPERTIES LLC | 3607 RITCHIE RD | | | | FAIRFIELD | CA | 94534 | |
| 7185636 | PAOLI, ALI KAY LYNN | Address on file | | | | | | | |
| 4962445 | Paoli, Giovanni Mario | Address on file | | | | | | | |
| 4979994 | Paoli, Nilo | Address on file | | | | | | | |
| 6144389 | PAOLINI JUDITH L TR | Address on file | | | | | | | |
| 6139735 | PAOLINI RONALD A TR & PAOLINI GIGI ANN TR | Address on file | | | | | | | |
| 4988500 | Paonessa, Joseph | Address on file | | | | | | | |
| 6144725 | PAPA JUDITH A | Address on file | | | | | | | |
| 4940109 | Papa Murphy's-Singh, Jaswant | 1799 Bay Court | | | | Yuba City | CA | 95993 | |
| 4987704 | Papa, Gilda | Address on file | | | | | | | |
| 4954808 | Papadopoulos, Rosemarie O | Address on file | | | | | | | |
| 4936813 | PAPALE, RUDOLPH | 2683 CHABLEIS CT | | | | SAINT HELENA | CA | 94574 | |
| 7303561 | Papaleo, Josephine | Address on file | | | | | | | |
| 6144859 | PAPAPIETRO ANTOINETTE M TR ET AL | Address on file | | | | | | | |
| 7186590 | PAPAPIETRO, RICHARD | Address on file | | | | | | | |
| 7169823 | PAPAPIETRO, RICHARD ANTONY | Martin T Reilley, Attorney, Krankemann Petersen LLP | 420 E. Street, Ste. 100 | | | Santa Rosa | CA | 95404 | |
| 4997667 | Papara, Zoe | Address on file | | | | | | | |
| 4934446 | PAPAZIAN, CHRISTOPHER | 2115 ROOSEVELT AVE | | | | BURLINGAME | CA | 94010 | |
| 6093942 | PAPE & OLBERTZ SCHALTGERATE, UND WIDERSTANDE GMBH | OTTOSTR 6 | | | | PULHEIM | IA | 50259 | |
| 6012422 | PAPE MACHINERY | | | | | | | | |
| 6040821 | Pape Machinery Inc | 355 Good Pasture Island Rd | | | | Eugene | OR | 97401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6093943 | PAPE MACHINERY, ACCT 4437 | 2850 EL CENTRO RD | | | | SACRAMENTO | CA | 95833 | |
| 4933647 | Pape, Zac | PO BOX 193452 | | | | San Francisco | CA | 94119 | |
| 4976993 | Paperno, Herbert | Address on file | | | | | | | |
| 7787369 | Papesh, Jeremy Michael | Address on file | | | | | | | |
| 7266538 | Papia, Francesca | Address on file | | | | | | | |
| 6117820 | Papillon-Allen, Doris | Address on file | | | | | | | |
| 4997477 | Papillon-Allen, Doris | Address on file | | | | | | | |
| 6006724 | papineau, gabrielle | Address on file | | | | | | | |
| 4941018 | PAPINI, ANNETTE | PO BOX 2006 | | | | BRENTWOOD | CA | 94513 | |
| 7768621 | PAPKEN V JANJIGIAN | 11 WOODLAND DR | | | | RYE BROOK | NY | 10573-1723 | |
| 6146139 | PAPPAS KIRK L & MARIA P | Address on file | | | | | | | |
| 6142193 | PAPPAS MYRTLEANN TR | Address on file | | | | | | | |
| 6093944 | Pappas Produce - RCx Project | 1431 S LYON AVE S/W CORNER - COLD STORAGE | | | | MENDOTA | CA | 93640 | |
| 4951386 | Pappas, Cynthia Jeanne | Address on file | | | | | | | |
| 4986510 | Pappas, Helen | Address on file | | | | | | | |
| 4966085 | Pappas, John Steven | Address on file | | | | | | | |
| 4942746 | Pappas, Rebecca | 75 Turtle Creek Street | | | | Oakland | CA | 94605 | |
| 6163966 | Pappas, Stephen | Address on file | | | | | | | |
| 7482429 | Pappish, Jeremy | Address on file | | | | | | | |
| 6131185 | PAPUCCI RENZO ETAL | Address on file | | | | | | | |
| 6131200 | PAPUCCI RENZO ETAL JT | Address on file | | | | | | | |
| 4975191 | Paquelier, Pierre O. | P.O. Box 1470 | | | | San Martin | CA | 95046-1470 | |
| 6085344 | Paquelier, Pierre O. | Address on file | | | | | | | |
| 4940372 | Paquet, Christian | 3622 Warner Drive | | | | San Jose | CA | 95127 | |
| 6045043 | PAQUETTE,LUCY,AMADOR ELECTRIC RAILWAY LIGHT COMPANY | 11350 American Legion Drive | | | | Sutter Creek | CA | 95685 | |
| 4926690 | PAR ANESTHESIOLOGY MED CORP | PO Box 101130 | | | | PASADENA | CA | 91189-0005 | |
| 6093968 | PAR ELECTRICAL CONTRACTORS INC | 4770 N BELLEVIEW #300 | | | | KANSAS CITY | MO | 64116 | |
| 4926691 | PAR ELECTRICAL CONTRACTORS INC | 4770 N BELLEVIEW #300 | | | | KANSAS CITY | MO | 64116-2188 | |
| 6093970 | PAR Electrical Contractors, Inc. | 4770 N. Belleview Avenue | Suite 300 | | | Kansas City | MO | 64116 | |
| 7239915 | PAR Electrical Contractors, Inc. | Cindy VanCleave | PAR Electrical Contractors, Inc. | 4770 N. Belleview Ave., Suite 300 | | Kansas City | MO | 64116 | |
| 7239915 | PAR Electrical Contractors, Inc. | Elizabeth M. Guffy | Locke Lord LLP | 600 Travis, Suite 2800 | | Houston | TX | 77002 | |
| 4926692 | PAR ENVIRONMENTAL | SERVICES INC | PO Box 160756 | | | SACRAMENTO | CA | 95816-0756 | |
| 6093972 | PAR ENVIRONMENTAL SERVICES INC | 1906 21ST ST | | | | SACRAMENTO | CA | 95811 | |
| 4926694 | PAR NUCLEAR INC | 899 HIGHWAY 96 WEST | | | | SHOREVIEW | MN | 55126 | |
| 6093974 | PAR SYSTEMS INC | 707 COUNTY ROAD E W | | | | SHOREVIEW | MN | 55126 | |
| 4926695 | PAR SYSTEMS INC | 707 COUNTY ROAD E W | | | | SHOREVIEW | MN | 55126-7007 | |
| 5801218 | PaR Systems, LLC | c/o Barnes & Thornburg LLP | Attn: Janet D. Gertz | 655 West Broadway | Suite 900 | San Diego | CA | 92101 | |
| 4950322 | Para, Mark Anthony | Address on file | | | | | | | |
| 7464624 | Paradee, Bryan | Address on file | | | | | | | |
| 6093978 | PARADIGM CONSULTING SERVICES, INC. | 104 TORREY PINES DR | | | | CARY | NC | 27513 | |
| 4926696 | PARADIGM CONSULTING SERVICES, INC. | 104 TORREY PINES DR | | | | CARY | NC | 27513-3437 | |
| 4926697 | PARADIGM GENERAL CONTRACTORS | 914 MACDONALD AVE | | | | RICHMOND | CA | 94001 | |
| 6139492 | PARADIS PAUL E | Address on file | | | | | | | |
| 6142454 | PARADIS PAUL TR & PARADIS LAURA TR | Address on file | | | | | | | |
| 7175306 | Paradise Apartments LLC | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
29 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175306 | Paradise Apartments LLC | Address on file | | | | | | | |
| 7328410 | Paradise Association of Realtors | Angela Jae Chun | 777 South Highway 101, Suite 215 | | | Solana Beach | CA | 92075 | |
| 4926698 | PARADISE CHOCOLATE FEST INC | PO Box 2621 | | | | PARADISE | CA | 95967 | |
| 7482956 | Paradise Church of Religious Science dba CSL Paradise | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6093979 | PARADISE CINEMAS INC | 1390 Ridgewood Dr., Ste 10 | | | | Chico | CA | 95973 | |
| 7195602 | Paradise Cinemas Inc | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | | | | Chico | CA | 95928 | |
| 7195602 | Paradise Cinemas Inc | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7312174 | Paradise Community Acupuncture | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7175021 | Paradise Community Council | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 7175021 | Paradise Community Council | Russell Reiner, Lawyer, Reiner Slaughter & Frankel | 2851 Park Marina Dr, Suite 200 | | | Redding | CA | 96001 | |
| 7140107 | Paradise Community Village 1 LLC, a California Limited Liability Company | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 5th Street, Suite 300 | | Temecula | CA | 92590 | |
| 5969359 | Paradise Community Village 1, L.P. | David S. Casey, Jr., Sbn 60768, Angela Jae Chun, Sbn 248571 | Casey Gerry Schenk Frankca Villa Blatt & Penfield, LLP | 110 Laurel Street | | San Diego | Ca | 92101 | |
| 5969356 | Paradise Community Village 1, L.P. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969357 | Paradise Community Village 1, L.P. | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5969358 | Paradise Community Village 1, L.P. | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5930950 | Paradise Community Village 1, L.P., a California Limited Partnership | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 5th Street, Suite 300 | | Temecula | CA | 92590 | |
| 7189740 | Paradise Concepts, LLC | Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7145926 | Paradise Food & Gas Inc. | Robert Jackson,Attorney,Law Offices of Robert W. J | 205 West Alvarado | | | Fallbrook | CA | 92028 | |
| 7145926 | Paradise Food & Gas Inc. | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7189989 | Paradise Gardens II | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street Fifth Floor | | | San Diego | CA | 92101 | |
| 5930953 | Paradise Gas & Food Inc. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945956 | Paradise Gas & Food Inc. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5930952 | Paradise Gas & Food Inc. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930954 | Paradise Gas & Food Inc. | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5930955 | Paradise Gas & Food Inc. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4945954 | Paradise Gas & Food Inc. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7474930 | Paradise Genealogical Society | Paige N. Boldt | 2561 California Park Dr. Ste. 100 | | | Chico | CA | 95928 | |
| 4926699 | PARADISE HEARING & BALANCE CLINICS | 676 CROMWELL DR | | | | CHICO | CA | 95926-8600 | |
| 7195462 | Paradise Hydrographik | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195462 | Paradise Hydrographik | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7486919 | Paradise Hydrographix | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198584 | Paradise Investment Group, LLC | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 6093980 | PARADISE IRRIG DIST | 116 East Street | | | | Westley | CA | 95387 | |
| 4926700 | PARADISE IRRIGATION DIST | 6332 CLARK RD | | | | PARADISE | CA | 95969 | |
| 6093981 | Paradise Irrigation District | PARADISE IRRIGATION DIST | 6332 CLARK RD | | | PARADISE | CA | 95969 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3917 of 5610

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 30 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6093982 | Paradise Land Project LLC | 1090 Vallombrosa Ave | | | | Chico | CA | 95926 | |
| 6093983 | Paradise Land Project LLC | 1091 Vallombrosa Ave | | | | Chico | CA | 95926 | |
| 5969365 | Paradise Lens Lab LLC | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946907 | Paradise Lens Lab LLC | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5969364 | Paradise Lens Lab LLC | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969366 | Paradise Lens Lab LLC | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5969367 | Paradise Lens Lab LLC | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4946905 | Paradise Lens Lab LLC | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7175311 | Paradise Medical Center Building Owners Association | Address on file | | | | | | | |
| 7175311 | Paradise Medical Center Building Owners Association | Address on file | | | | | | | |
| 5930961 | Paradise Medical Group Inc. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4947009 | Paradise Medical Group Inc. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5930960 | Paradise Medical Group Inc. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930962 | Paradise Medical Group Inc. | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5930963 | Paradise Medical Group Inc. | Russell Reiner, #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947007 | Paradise Medical Group Inc. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5969373 | Paradise Medical Group PC | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945959 | Paradise Medical Group PC | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5969372 | Paradise Medical Group PC | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969374 | Paradise Medical Group PC | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5969375 | Paradise Medical Group PC | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4945957 | Paradise Medical Group PC | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7145880 | Paradise Medical Group, Inc. | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 5930969 | Paradise Mobile Estates, LLC, A California Limited Liability Company | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5930968 | Paradise Mobile Estates, LLC, A California Limited Liability Company | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5930971 | Paradise Mobile Estates, LLC, A California Limited Liability Company | Richard L. Harriman (SBN66124) | Law Offices Of Richard L. Harriman | 1078 Via Verona Dr. | | Chico | CA | 95973 | |
| 5930970 | Paradise Mobile Estates, LLC, A California Limited Liability Company | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5969382 | Paradise Moose Lodge | Address on file | | | | | | | |
| 5969384 | Paradise Moose Lodge | Address on file | | | | | | | |
| 5969383 | Paradise Moose Lodge | Address on file | | | | | | | |
| 5969381 | Paradise Moose Lodge | Address on file | | | | | | | |
| 5969380 | Paradise Moose Lodge | Address on file | | | | | | | |
| 7188876 | Paradise Pacific Trust | Address on file | | | | | | | |
| 7325617 | Paradise Pentecostal Church of God | Kelly Arrellano Navarro, Pastor | 14710 Masterson Way | | | Magalia | CA | 95954 | |
| 7325617 | Paradise Pentecostal Church of God | P.O. Box 2360 | | | | Oroville | CA | 95965 | |
| 7482970 | Paradise Performing Arts Center | Bolt, Paige N. | 2561 California Park Dr. Suite 100 | | | Chico | CA | 95928 | |
| 7325050 | Paradise Pines Property Owners Association | 14211 Wycliff Way | | | | Magalia | CA | 95954 | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
31 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7325050 | Paradise Pines Property Owners Association | Gary M Nougues, treasurer | 14211 Wycliff Way | | | Magalia | CA | 95954 | |
| 7325290 | Paradise Real Pros, Inc. | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7325290 | Paradise Real Pros, Inc. | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 96928 | |
| 7223604 | Paradise Recreation and Park District | Sander L. Esserman | Stutzman, Bromberg, Esserman & Plifka | 2323 Bryan Street, Suite 2200 | | Dallas | TX | 75201 | |
| 7231033 | Paradise Recreation and Park District | Stutzman, Bromberg, Esserman & Plifka | Sander L. Esserman | 2323 Bryan Street, Suite 2200 | | Dallas | TX | 75201 | |
| 7186633 | Paradise Repair Service | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street Suite1600 | | | Oakland | CA | 94612 | |
| 7328218 | Paradise Retirement Residence LP d/b/a Feather Canyon, Paradise GP LLC, and Harvest Management Services Corp. | Paradise Retirement Residence LP d/b/a Feather Canyon, c/o Susan Haider, Treasurer | Hawthorn Successor LLC and Raptor Family Office LL | | | Ridgefield | Washington | 98642 | |
| 7327924 | Paradise Retirement Residence LP d/b/a Feather Canyon, Paradise GP LLC, and Harvest Management Services Corp. | Paradise Retirement Residence LP d/b/a Feather Canyon, Susan Haider, Treasurer | Hawthorn Successor LLC and Raptor Family Office LL | | | Ridgefield | Washington | 98642 | |
| 7328218 | Paradise Retirement Residence LP d/b/a Feather Canyon, Paradise GP LLC, an | Susan Haider, Treasurer, Paradise Retirement Residence LP d/b/a Feather Canyon,  Paradise GP LLC, an | 601 S. 74th Place, Suite 100 | | | Ridgefield | WA | 98642 | |
| 7328658 | Paradise Retirement Residence LP d/b/a Feather Canyon, Paradise GP LLC, and Harvest Management Services Corp. | c/o Susan L. Haider, Treasurer | Hawthorn Successor LLC | Raptor Family Office LLC | 601 S. 74th Place, Suite 100 | Ridgefield | WA | 98642 | |
| 4926702 | PARADISE RIDGE CHAMBER | COMMERCE | 5550 SKYWAY STE 1 | | | PARADISE | CA | 95969 | |
| 4926703 | PARADISE SKATE INC | PARADISE SKATE ROLLER RINK & ARCADE | PO Box 1829 | | | LAKEPORT | CA | 95453 | |
| 7182037 | Paradise Tours LLC | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, 5th FLOOR | | | San Diego | CA | 92101 | |
| 7474691 | Paradise Transmission | Paige N. Boldt | 2561 California Park Dr. Suite 100 | | | Chico | CA | 95928 | |
| 7325786 | Paradise Trust 2003 | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7325786 | Paradise Trust 2003 | Boldt, Paige N. | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6139449 | PARADISE VINEYARDS | Address on file | | | | | | | |
| 7182036 | Paradise, Marty | Address on file | | | | | | | |
| 4926704 | PARADISO MECHANICAL INC | 2600 WILLIAMS ST | | | | SAN LEANDRO | CA | 94577 | |
| 7160834 | PARADYME CONSTRUCTION | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6093984 | Paragon | 601 California St. Suite 615 | | | | San Francisco | CA | 94108 | |
| 6093985 | PARAGON ENERGY SOLUTIONS LLC, PARAGON ES | 777 EMORY VALLEY RD | | | | OAK RIDGE | TN | 37830 | |
| 6093986 | Paragon Energy Solutions, LLC | 777 Emory Valley Rd. | | | | Oak Ridge | TN | 37830 | |
| 4926707 | PARAGON GI LLC | PARAGON GROUP INTERNATIONAL | 14900 AVERY RANCH BLVD STE 200 | | | AUSTIN | TX | 78717 | |
| 6093987 | PARAGON INDUSTRIES INC - 139 MARCO WAY | 1411 N HIGHLAND AVENUE, UNIT 203 | | | | LOS ANGELES | CA | 90028 | |
| 6093988 | PARAGON INDUSTRIES INC - 2291 JUNCTION AVE | 1411 N Highland Ave, Unit #203 | | | | Los Angeles | CA | 90028 | |
| 6093989 | PARAGON INDUSTRIES INC - 2301 JUNCTION AVE # ME2 | 685 COCHRAN STREET, SUITE 200 | | | | SIMI VALLEY | CA | 93065 | |
| 6093990 | PARAGON INDUSTRIES INC - 2538 WEST LN STE 4 | 1411 N Highland Ave, Suite #203 | | | | Los Angeles | CA | 90028 | |
| 6093991 | PARAGON INDUSTRIES INC - 27695 MISSION BLVD | 685 COCHRAN STREET, SUITE 200 | | | | SIMI VALLEY | CA | 93065 | |
| 6093992 | PARAGON INDUSTRIES INC - 4055 GRASS VALLEY HWY | 1411 N HIGHLAND AVENUE, UNIT 203 | | | | LOS ANGELES | CA | 90028 | |
| 6093993 | PARAGON INDUSTRIES INC - 4301 ASHE RD | 1411 N Highland Ave, Suite #203 | | | | Los Angeles | CA | 90028 | |
| 4926708 | PARAGON LEGAL GROUP INC | 601 CALIFORNIA ST STE 615 | | | | SAN FRANCISCO | CA | 94108 | |
| 4926709 | PARAGON LEGAL GROUP LLC | 444 N MICHIGAN AVE STE 1200 | | | | CHICAGO | IL | 60611 | |
| 4933098 | Paragon Legal Group LLC | 601 California St. #615 | | | | San Francisco | CA | 94108 | |
| 4939905 | Paragon Subro Svcs - Bobroff, Dimitry | PO Box 3757 | | | | Chatsworth | CA | 91313 | |
| 4941440 | PARAGON SUBROGATION SERVICE ON, For Allstate | P.O. BOX 280519 | | | | NORTHRIDGE | CA | 91328-1328 | |
| 7857925 | Paragon Subrogation Services, Inc a/s/o CSAA & Santiago Ramos | P.O. Box 3757 | | | | Chatsworth | CA | 91313 | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 32 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939199 | Paragon Subrogation Services, Inc., Californa State Auto Association | P.O. Box 3757 | | | | Chatsworth | CA | 91313-3757 | |
| 6093994 | PARAGON VINEYARD dba Orcutt Road Cellars | 4915 Orcutt Road | | | | San Luis Obispo | CA | 93401 | |
| 4990544 | Parame, Rod | Address on file | | | | | | | |
| 4926710 | PARAMEDICS PLUS LLC | 115 JORDAN PLAZA BLVD STE 200 | | | | TYLER | TX | 75704 | |
| 6093996 | Parameter General Engineers & Services, Inc. | 3601 Regional Parkway, Suite F | | | | Santa Rosa | CA | 95403 | |
| 7145292 | Paramjeet Kaur Nagra | Address on file | | | | | | | |
| 4991998 | Parangan, Everlyn | Address on file | | | | | | | |
| 5006441 | Paranjape, Rajesh | Hoyer & Hicks | 4 Embarcadero Center, Suite 1400 | | | San Francisco | CA | 94111 | |
| 4996446 | Paranjape, Rajesh | Address on file | | | | | | | |
| 4987501 | Paranjpe, Dattatraya | Address on file | | | | | | | |
| 6131125 | PARAS JAMES C & ANN M TR | Address on file | | | | | | | |
| 4962602 | Paras, Craig William | Address on file | | | | | | | |
| 6131266 | PARASKOULAKIS GEORGE M & PAMELA JT | Address on file | | | | | | | |
| 4926712 | PARASOFT CORPORATION | 101 E HUNTINGTON DR 2RD FL | | | | MONROVIA | CA | 91016 | |
| 4991790 | Parasopoulos, James | Address on file | | | | | | | |
| 5902445 | Parasto Sedigh Farasati | Address on file | | | | | | | |
| 5909788 | Parasto Sedigh Farasati | Address on file | | | | | | | |
| 5906452 | Parasto Sedigh Farasati | Address on file | | | | | | | |
| 7140537 | Parasto Sedigh Farasati | Address on file | | | | | | | |
| 6144382 | PARATORE FRANCIS J | Address on file | | | | | | | |
| 4967578 | Paratore, Troy Allan | Address on file | | | | | | | |
| 4963448 | paravicini, joshua michael | Address on file | | | | | | | |
| 4954128 | Parayno, TJ Andrew Reyes | Address on file | | | | | | | |
| 4958434 | Pardee, Roy I | Address on file | | | | | | | |
| 5978919 | PARDELLA, JOHN | Address on file | | | | | | | |
| 6142702 | PARDI DANIEL J TR & PARDI SAMARA R TR | Address on file | | | | | | | |
| 6093997 | PARDI TRUST - 1100 CALLOWAY DR MM1 | 9530 HAGEMAN RD. B#196 | | | | BAKERSFIELD | CA | 93312 | |
| 6132497 | PARDINI DANIEL ROBERT & VICKY | Address on file | | | | | | | |
| 6139376 | PARDINI DAVID | Address on file | | | | | | | |
| 6146488 | PARDINI RON & PARDINI EILEEN M | Address on file | | | | | | | |
| 7183557 | Pardini, David Albert | Address on file | | | | | | | |
| 4952372 | Pardini, Eileen Misador | Address on file | | | | | | | |
| 4961441 | Pardini, Jake R | Address on file | | | | | | | |
| 4939034 | Pardini, Julie | 7901 Feliz Creek Drive | | | | Ukiah | CA | 95482 | |
| 4966007 | Pardini, Kevin Eddie | Address on file | | | | | | | |
| 4980147 | Pardini, Raymond | Address on file | | | | | | | |
| 6141923 | PARDO OSCAR A & PARDO SANDRA CANCHOLA | Address on file | | | | | | | |
| 7158312 | PARDO, DIANDRA IVETTE | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980526 | Pardo, Jose | Address on file | | | | | | | |
| 6093998 | Paredero, Peter | Address on file | | | | | | | |
| 4914102 | Paredes, Jorge P | Address on file | | | | | | | |
| 4987113 | Paredes, Richard | Address on file | | | | | | | |
| 4962439 | Parella, Vincent Michael | Address on file | | | | | | | |
| 6133934 | PARENO MICHAEL | Address on file | | | | | | | |
| 4926713 | PARENT INSTITUTE FOR QUALITY | EDUCATION INC | 22 W 35TH ST STE 201 | | | NATIONAL CITY | CA | 91950 | |
| 4926714 | PARENT PROJECT MUSCULAR DYSTROPHY | RESEARCH | 401 HACKENSACK AVE | | | HACKENSACK | NJ | 07601 | |
| 6133512 | PARENT TERRY A | Address on file | | | | | | | |
| 7324808 | Parent, Phyllis Ashley | Address on file | | | | | | | |
| 4979321 | Parente Jr., Gaeton | Address on file | | | | | | | |
| 4984681 | Parenti, Clarice | Address on file | | | | | | | |
| 4926715 | PARENTS FOR PUBLIC SCHOOLS OF | SAN FRANCISCO | 3543 18TH ST STE 1 | | | SAN FRANCISCO | CA | 94110 | |
| 4926716 | PARENTS HELPING PARENTS INC | 1400 PARKMOOR AVE STE 100 | | | | SAN JOSE | CA | 95126 | |
| 4999495 | Pares, Rylan Michael (Minors, By And Through Their Guardian Ad Litem, Kaitlyn Rochelle Ramirez) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999494 | Pares, Rylan Michael (Minors, By And Through Their Guardian Ad Litem, Kaitlyn Rochelle Ramirez) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008883 | Pares, Rylan Michael (Minors, By And Through Their Guardian Ad Litem, Kaitlyn Rochelle Ramirez) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7166145 | Pargett, Ron | Ashley L Arnett, Attorney | Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | Los Angeles | CA | 90067 | |
| 7245768 | Pargett, Ron | Address on file | | | | | | | |
| 4999425 | Pargett, Ronald | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5938371 | Pargett, Ronald; Sharon Albaugh Pargett | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4999426 | Pargett, Sharon Albaugh | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4921471 | PARHAM, GARY | 3921 STAR RIDGE RD | | | | HAYWARD | CA | 94542 | |
| 4950371 | Pariani, Timothy Michael | Address on file | | | | | | | |
| 4996478 | Pariera, Richard | Address on file | | | | | | | |
| 4912353 | Pariera, Richard E | Address on file | | | | | | | |
| 6146365 | PARIKH HIMANSU C & JIGSHABEN HIMANSHU | Address on file | | | | | | | |
| 7182726 | Parikh, Aneri H. | Address on file | | | | | | | |
| 7182721 | Parikh, Chandrakant R. | Address on file | | | | | | | |
| 4912911 | Parikh, Dhairya | Address on file | | | | | | | |
| 7182722 | Parikh, Himansu C. | Address on file | | | | | | | |
| 7182723 | Parikh, Jigishaben H. | Address on file | | | | | | | |
| 7182724 | Parikh, Parth | Address on file | | | | | | | |
| 7182725 | Parikh, Shobhanaben C. | Address on file | | | | | | | |
| 4972730 | Parinas, Elena | Address on file | | | | | | | |
| 4976796 | Parini, Kathleen | Address on file | | | | | | | |
| 6103612 | Parino, Mari | Address on file | | | | | | | |
| 4937649 | Paris Bakery Corporation, Borges, Vivanne | 1232 Broadway Ave | | | | Seaside | CA | 93955 | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
34 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4937173 | Paris, Blair | 1012 Randall Street | | | | Ridgecrest | CA | 93555 | |
| 4973833 | Paris, Chris Edward | Address on file | | | | | | | |
| 4939480 | Paris, Tami | 20466 Misty Lane | | | | Tuolumne | CA | 95379 | |
| 4926717 | PARISH ANESTHESIA OF CA | A PROF MEDICAL CORP | 3900 N CAUSEWAY BLVD | | | METAIRIE | LA | 70002-1771 | |
| 4926718 | PARISH GUY CASTILLO PC | 1919 GRAND CANAL BLVD STE A-5 | | | | STOCKTON | CA | 95207 | |
| 7161377 | PARISH PLACE LLC | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161378 | PARISH, ABRAHAM CHRISTOPHER | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4964423 | Parish, Danise | Address on file | | | | | | | |
| 4914297 | Parish, Dena' Yvonne | Address on file | | | | | | | |
| 4971051 | Parish, Melanie Elizabeth | Address on file | | | | | | | |
| 4935944 | Parish, Robert | 18390 Castle Hill Drive | | | | Morgan Hill | CA | 95037 | |
| 4960643 | Parish, Terrence Gregory | Address on file | | | | | | | |
| 4926719 | PARIVEDA SOLUTIONS INC | 2811 MCKINNEY AVE STE 220 | | | | DALLAS | TX | 75204 | |
| 6094000 | PARK & CENTRAL LLC | 1121 WELLINGTON ST | | | | OAKLAND | CA | 94602 | |
| 4944011 | Park Avenue Turf, Inc.-Strunk, Michael | P.O. BOX 2198 | | | | SEBASTOPOL | CA | 95473 | |
| 6117223 | PARK BELLEVUE TOWER COMMUNITY ASSOCIATION | 565 Bellevue | | | | Oakland | CA | 94610 | |
| 7769966 | PARK C LEE & | SOOK M LEE JT TEN | 519 BAYVIEW AVE | | | MILLBRAE | CA | 94030-1107 | |
| 6144327 | PARK CHANG HEE & PARK GEE AN | Address on file | | | | | | | |
| 7781365 | PARK E HARRINGTON | 6510 S 6TH ST PMB 199 | | | | KLAMATH FALLS | OR | 97603-7112 | |
| 7767659 | PARK E HARRINGTON & | EVELYN R HARRINGTON JT TEN | 6510 S 6TH ST # 199 | | | KLAMATH FALLS | OR | 97603-7112 | |
| 6144276 | PARK JEA GU & PARK MIWHA | Address on file | | | | | | | |
| 6144295 | PARK MATTHEW FORD & PARK LIGAYA FRANCES | Address on file | | | | | | | |
| 6094001 | PARK PLAZA FINE FOODS INC | 111 Cambon Dr | | | | San Francisco | CA | 94132 | |
| 7197010 | Park Revocable Living Trust "Trust A" Dated Feb 23, 2005 | Address on file | | | | | | | |
| 7197010 | Park Revocable Living Trust "Trust A" Dated Feb 23, 2005 | Address on file | | | | | | | |
| 6145854 | PARK RIN TR | Address on file | | | | | | | |
| 6094002 | Park Shadelands Association | 250 LAFAYETTE CIRCLE STE 100 | | | | LAFAYETTE | CA | 94549 | |
| 7283341 | Park Street Strategies | 9217 Glenville Rd | | | | Silver Spring | MD | 20901 | |
| 4933970 | Park Tower Owner, LLC | 3 Embarcadero Center | | | | San Francisco | CA | 94111 | |
| 4935552 | PARK, ALISSA | 37 FARM RD | | | | LOS ALTOS | CA | 94024 | |
| 4939654 | park, allen | 1433 TORRINGTON CT | | | | SAN JOSE | CA | 95120 | |
| 4939911 | Park, Anjie | 10 Cachuma Village | | | | Santa Barbara | CA | 93105 | |
| 4994213 | Park, Carol | Address on file | | | | | | | |
| 4972036 | Park, Christine | Address on file | | | | | | | |
| 4970955 | Park, Cyrena K | Address on file | | | | | | | |
| 7328450 | Park, Dong | same | | | | | | | |
| 6121369 | Park, Douglas | Address on file | | | | | | | |
| 6093999 | Park, Douglas | Address on file | | | | | | | |
| 6006785 | Park, Eddie | Address on file | | | | | | | |
| 6175271 | Park, Eugene | Address on file | | | | | | | |
| 4920735 | PARK, EUN-JU | PARKS ACUPUNCTURE | 5278 RIDGEVALE WAY | | | PLEASANTON | CA | 94566 | |
| 7164913 | PARK, GAYLE | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7186152 | PARK, GAYLE | Address on file | | | | | | | |
| 7186152 | PARK, GAYLE | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
35 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4961574 | Park, Gerald Joseph | Address on file | | | | | | | |
| 5870354 | Park, Hyun | Address on file | | | | | | | |
| 4933365 | Park, Hyun | Address on file | | | | | | | |
| 4979138 | Park, James | Address on file | | | | | | | |
| 4970583 | Park, Jimmy | Address on file | | | | | | | |
| 4951659 | Park, Jin H | Address on file | | | | | | | |
| 4971075 | Park, Judy | Address on file | | | | | | | |
| 4973331 | Park, Kimberly Anne | Address on file | | | | | | | |
| 7163929 | PARK, LIGAYA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163930 | PARK, MATTHEW | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4984230 | Park, Mildred | Address on file | | | | | | | |
| 4912735 | Park, Pauline | Address on file | | | | | | | |
| 4945137 | Park, Renee | 410 Karen Ct | | | | Marina | CA | 93933 | |
| 4996836 | Park, Richard | Address on file | | | | | | | |
| 4912953 | Park, Richard Raymond | Address on file | | | | | | | |
| 7169718 | Park, Thomas D | John N Demas | 701 Howe Ave, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7169718 | Park, Thomas D | Adam D Sorrells, Law Office of Adam Sorrells | 60 Independence Circle Suite 100 | | | Chico | CA | 95973 | |
| 4980698 | Park, William | Address on file | | | | | | | |
| 6094003 | PARK,CHANG - 2695 PINOLE VALLEY RD | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 4926723 | PARKER AREA ALLIANCE | FOR COMMUNITY EMPOWERMENT PAACE INC | 1309 W 9TH ST | | | PARKER | AZ | 85344 | |
| 7188877 | Parker Clinton White | Address on file | | | | | | | |
| 4933778 | Parker Company, Wu Mu Li | 956 Grant Avenue | | | | San Francisco | CA | 94108 | |
| 7193690 | PARKER DELAPP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6094008 | Parker Fire Services | 740 Sutro Avenue | | | | Novato | CA | 94947 | |
| 4926724 | PARKER HANNIFIN CORP | PROCESS ADVANCED FILTRATION DIV | 2340 EASTMAN AVE | | | OXNARD | CA | 93030 | |
| 4926725 | PARKER HANNIFIN CORP | PROCESS ADVANCED FILTRATION DIV | 7943 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4971323 | Parker II, Don Ray | Address on file | | | | | | | |
| 4989935 | Parker III, Lucius | Address on file | | | | | | | |
| 6143809 | PARKER JANET M TR ET AL | Address on file | | | | | | | |
| 4980049 | Parker Jr., Scollay | Address on file | | | | | | | |
| 6134818 | PARKER LAMAR B | Address on file | | | | | | | |
| 7779337 | PARKER LEE PENNER | 1261 UTE ST | | | | SOUTH LAKE TAHOE | CA | 96150-5267 | |
| 7772739 | PARKER LEE PENNER A MINOR | CARE OF BETTY DAMBACKER | 1261 UTE ST | | | SOUTH LAKE TAHOE | CA | 96150-5267 | |
| 6132746 | PARKER MICHAEL W TRSTE | Address on file | | | | | | | |
| 6094009 | PARKER OIL PRODUCTS | 508 CALIFORNIA AVE | | | | PARKER | AZ | 85344 | |
| 6140899 | PARKER PHILIP C TR & PARKER KATHY J TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6145334 | PARKER REBECCA S & WILLIAM D | Address on file | | | | | | | |
| 6131337 | PARKER ROBERT A SR & DARLENE M TRUSTEES | Address on file | | | | | | | |
| 6135169 | PARKER SCOTT ERIC & DENISE I | Address on file | | | | | | | |
| 4934581 | Parker Stanbury LLP, Angie Maughlin | 19408 Ferretti Road | | | | Los Angeles | CA | 95321 | |
| 6134838 | PARKER STEVEN LEE AND TERRY | Address on file | | | | | | | |
| 4926727 | PARKER SUPPLY CO | 2345 FRUITVALE AVE - BAY #4 | | | | BAKERSFIELD | CA | 93308-5939 | |
| 4926728 | PARKER SUPPLY CO | 8440A KASS DR | | | | BUENA PARK | CA | 90621-3808 | |
| 4926729 | PARKER TECHNICAL SALES | PO Box 1208 | | | | Daniville | CA | 94526-8208 | |
| 4926730 | PARKER TECHNICAL SALES LLC | PO Box 1208 | | | | DANVILLE | CA | 94526 | |
| 6134339 | PARKER TIMOTHY J AND DENISE C | Address on file | | | | | | | |
| 4926731 | PARKER UNIFIED SCHOOL DISTRICT | PO Box 1090 | | | | PARKER | AZ | 85344 | |
| 6139675 | PARKER VICTORIA TR | Address on file | | | | | | | |
| 6141084 | PARKER WILLIAM M JR & MELODY CARR | Address on file | | | | | | | |
| 6146955 | PARKER WILLIAM R TR & PARKER KARREN D TR | Address on file | | | | | | | |
| 6170032 | Parker, Amanda | Address on file | | | | | | | |
| 4916082 | PARKER, ANGELO | PARKER ENGINEERING | PO Box 1256 | | | ALHAMBRA | CA | 91802 | |
| 4938556 | Parker, Angie | 3864 Kingbird Ln | | | | Camino | CA | 95709 | |
| 4979745 | Parker, Arthur | | | | | | | | |
| 5804634 | PARKER, BENJAMIN F | 13270 ROADRUNNER LOOP | | | | DAIRYVILLE | CA | 96080 | |
| 7190276 | Parker, Betty Lou | Address on file | | | | | | | |
| 4951529 | Parker, Beverly A | Address on file | | | | | | | |
| 4988439 | Parker, Billie | Address on file | | | | | | | |
| 4983874 | Parker, Brenda | Address on file | | | | | | | |
| 4961962 | Parker, Brent Davis | Address on file | | | | | | | |
| 7822921 | Parker, Brent Jeffrey | Address on file | | | | | | | |
| 7822921 | Parker, Brent Jeffrey | Address on file | | | | | | | |
| 4987316 | Parker, Carol | Address on file | | | | | | | |
| 4938143 | Parker, Charles | 19012 Beatrice Drive | | | | Salinas | CA | 93907 | |
| 7183094 | Parker, Chase Leon | Address on file | | | | | | | |
| 4934443 | PARKER, DAVID | 20160 ROCK SPRINGS LN | | | | AROMAS | CA | 95004 | |
| 4989459 | Parker, Dolores | Address on file | | | | | | | |
| 4978870 | Parker, Donald | Address on file | | | | | | | |
| 4958902 | Parker, Donald R | Address on file | | | | | | | |
| 4939928 | PARKER, DONNA | 29347 Burrough North Rd | | | | Tollhouse | CA | 93667 | |
| 4970217 | Parker, Eileen Ann | Address on file | | | | | | | |
| 4984631 | Parker, Emma | Address on file | | | | | | | |
| 4981896 | Parker, Emory | Address on file | | | | | | | |
| 4984345 | Parker, Ethel | Address on file | | | | | | | |
| 4979705 | Parker, Gary | Address on file | | | | | | | |
| 4953008 | Parker, Gary | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
37 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169075 | PARKER, GARY LEE | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street Suite 1600 | | | Oakland | CA | 94612 | |
| 4941676 | PARKER, GEORGE | 29665 WILDCAT RD | | | | PAYNES CREEK | CA | 96075 | |
| 4942008 | Parker, Gloria | 6450 EAGLE RIDGE DR | | | | VALLEJO | CA | 94591 | |
| 4987052 | Parker, Gloria Victoria | Address on file | | | | | | | |
| 4993865 | Parker, Greg | Address on file | | | | | | | |
| 4951503 | Parker, Irene A | Address on file | | | | | | | |
| 4980665 | Parker, Irma | Address on file | | | | | | | |
| 4940776 | Parker, Jaclyn | 820 Golden Pond Drive | | | | Manteca | CA | 95336 | |
| 6122192 | Parker, Jamar | Address on file | | | | | | | |
| 6094007 | Parker, Jamar | Address on file | | | | | | | |
| 6094004 | PARKER, JAMES | Address on file | | | | | | | |
| 4978997 | Parker, James | Address on file | | | | | | | |
| 4955883 | Parker, James Randle | Address on file | | | | | | | |
| 4963478 | Parker, James Theodore | Address on file | | | | | | | |
| 7790062 | Parker, Jason | Address on file | | | | | | | |
| 4937571 | PARKER, JEFFREY | 303 Blcok Avenue | | | | Salinas | CA | 93906 | |
| 7187356 | PARKER, JENNIFER LYNN | Address on file | | | | | | | |
| 7190158 | Parker, Jenny Marie | Address on file | | | | | | | |
| 7162807 | PARKER, JERRY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 4980560 | Parker, Jerry | Address on file | | | | | | | |
| 7246966 | Parker, Jerry | Address on file | | | | | | | |
| 4944590 | Parker, Jessica | 6280 Baywood crt | | | | Foresthill | CA | 95631 | |
| 6182585 | Parker, Jessica | Address on file | | | | | | | |
| 4997022 | Parker, Jocelyn | Address on file | | | | | | | |
| 4914361 | Parker, Joshua Edwin | Address on file | | | | | | | |
| 4984514 | Parker, Joyce | Address on file | | | | | | | |
| 7473097 | Parker, Jr., William Murray | Address on file | | | | | | | |
| 7462040 | Parker, Kathryn Ann | Address on file | | | | | | | |
| 4923685 | PARKER, KEITH ROBERT | PARKER FIRE SERVICES CONSULTING LLC | 740 SUTRO AVE | | | NAVATO | CA | 94947 | |
| 4987258 | Parker, Kenneth | Address on file | | | | | | | |
| 6094005 | PARKER, KIMBERLY | Address on file | | | | | | | |
| 6121138 | Parker, Lawrence M | Address on file | | | | | | | |
| 6094006 | Parker, Lawrence M | Address on file | | | | | | | |
| 4968976 | Parker, Leah Josephine | Address on file | | | | | | | |
| 7462512 | PARKER, LLOYD VAUGHN | Address on file | | | | | | | |
| 7170018 | PARKER, MARGIE | Address on file | | | | | | | |
| 4955460 | Parker, Marie | Address on file | | | | | | | |

In re: PG&E Corporation, et al. Case No. 19-30088 (DM)

Page 3925 of 5610

Case: 19-30088 Doc# 6893-28 Filed: 04/22/20 Entered: 04/22/20 20:00:31 Page 38 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967175 | Parker, Martin Jeffery | Address on file | | | | | | | |
| 4996985 | Parker, Mary | Address on file | | | | | | | |
| 4987879 | Parker, Michael | Address on file | | | | | | | |
| 4986722 | Parker, Mildred | Address on file | | | | | | | |
| 4995638 | Parker, Nanci | Address on file | | | | | | | |
| 4938459 | PARKER, NANCIE | 581 TYNER WAY | | | | INCLINE VILLAGE | NV | 89451 | |
| 4998235 | Parker, Nancy Jo | Address on file | | | | | | | |
| 7169076 | PARKER, PAMELA LYNN | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street Suite 1600 | | | Oakland | CA | 94612 | |
| 4941053 | Parker, Patricia | 3937 Lighthouse Pl | | | | Discovery Bay | CA | 94505 | |
| 4988017 | Parker, Patsy | Address on file | | | | | | | |
| 4993616 | Parker, Paulette | Address on file | | | | | | | |
| 4992138 | Parker, Peggy | Address on file | | | | | | | |
| 4997424 | Parker, Preston | Address on file | | | | | | | |
| 4913990 | Parker, Preston Ian | Address on file | | | | | | | |
| 4935928 | Parker, Randall | 7755 CARRISA HWY | | | | SANTA MARGARITA | CA | 93453 | |
| 4981379 | Parker, Randall | Address on file | | | | | | | |
| 7160800 | PARKER, RAYMOND KENNETH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4985991 | Parker, Reba | Address on file | | | | | | | |
| 4947216 | Parker, Rebecca Anne | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947214 | Parker, Rebecca Anne | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7145865 | PARKER, REBECCA ANNE | Address on file | | | | | | | |
| 4997264 | Parker, Regina | Address on file | | | | | | | |
| 4986507 | Parker, Robert | Address on file | | | | | | | |
| 4911511 | Parker, Robert | Address on file | | | | | | | |
| 4976962 | Parker, Robert | Address on file | | | | | | | |
| 7590837 | Parker, Rodney Keith | Address on file | | | | | | | |
| 4942921 | Parker, Sallie | 3720 N. Marks Ave. # 104C | | | | Fresno | CA | 93722 | |
| 4961058 | Parker, Sean McCurley | Address on file | | | | | | | |
| 7246296 | Parker, Sherry | Address on file | | | | | | | |
| 4999428 | Parker, Silas Daniel | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999427 | Parker, Silas Daniel | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174105 | PARKER, SILAS DANIEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008841 | Parker, Silas Daniel | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938376 | Parker, Silas Daniel; Rummerfield, Erika Francine; Rummerfield, Joyce Louise; Rummerfield, Eric Eugene, Sr.; Sandoval, Daniel David; Valdez, Shaina Eveningstar | Williams, Bonnie Sue; Strickland, Andrew (Minors, By And Through Their Guardian Ad Litem Erika | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938375 | Parker, Silas Daniel; Rummerfield, Erika Francine; Rummerfield, Joyce Louise; Rummerfield, Eric Eugene, Sr.; Sandoval, Daniel David; Valdez, Shaina Eveningstar | Williams, Bonnie Sue; Strickland, Andrew (Minors, By And Through Their Guardian Ad Litem Erika | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5938374 | Parker, Silas Daniel; Rummerfield, Erika Francine; Rummerfield, Joyce Louise; Rummerfield, Eric Eugene, Sr.; Sandoval, Daniel David; Valdez, Shaina Eveningstar | Williams, Bonnie Sue; Strickland, Andrew (Minors, By And Through Their Guardian Ad Litem Erika | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4963477 | Parker, Stephen H | Address on file | | | | | | | |
| 4991370 | Parker, Steven | Address on file | | | | | | | |
| 4994899 | Parker, Tammy | Address on file | | | | | | | |
| 4983623 | Parker, Thelton | Address on file | | | | | | | |
| 7164671 | PARKER, TRACEY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 5976754 | Parker, Tracey | Address on file | | | | | | | |
| 7243925 | Parker, Tracey | Address on file | | | | | | | |
| 7822920 | Parker, Tristaka Danielle | Address on file | | | | | | | |
| 7822920 | Parker, Tristaka Danielle | Address on file | | | | | | | |
| 4963446 | Parker, Tyler Quinn | Address on file | | | | | | | |
| 4969321 | Parker, Vanessa L. | Address on file | | | | | | | |
| 4988225 | Parker, Veronica | Address on file | | | | | | | |
| 4986968 | Parker, Virginia | Address on file | | | | | | | |
| 4980742 | Parker, William | Address on file | | | | | | | |
| 4953005 | Parker, Zachary | Address on file | | | | | | | |
| 6134623 | PARKERSON PATTONIA | Address on file | | | | | | | |
| 7691949 | PARKES, FREDERICK G | Address on file | | | | | | | |
| 6134921 | PARKEY JEAN E | Address on file | | | | | | | |
| 4921464 | PARKEY, GARY L | PARKEY CONSULTING | 896 TIMBERLINE DRIVE | | | BAY CITY | TX | 77414 | |
| 6094010 | PARKEY, GARY L | Address on file | | | | | | | |
| 4987241 | Parkhurst, Gladys | Address on file | | | | | | | |
| 4967514 | Parkhurst, Mark E | Address on file | | | | | | | |
| 4967998 | Parkhurst, Matthew | Address on file | | | | | | | |
| 4941511 | Parkhurst, Peter | 11201 Tyler Foote Road | | | | Nevada City | CA | 95959 | |
| 4981101 | Parkin, Raymond | Address on file | | | | | | | |
| 4943304 | Parking Authority City of Camden-HUNTER, WILLIE | 10 DELAWARE AVE | | | | CAMDEN | NJ | 08102 | |
| 6146002 | PARKINSON DAVID C | Address on file | | | | | | | |
| 6146641 | PARKINSON PETER & PARKINSON CECILIA | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6141759 | PARKINSON SYLVIA ET AL | Address on file | | | | | | | |
| 7583888 | Parkinson, Joanne | Address on file | | | | | | | |
| 5997971 | parkinson, sylvia | Address on file | | | | | | | |
| 4965452 | Parkison Jr., Roger Dale | Address on file | | | | | | | |
| 4956722 | Parkison, Erica Nicole | Address on file | | | | | | | |
| 4965449 | Parkison, Jesse James | Address on file | | | | | | | |
| 4933507 | Parklane Cleaners, Rolan Noghli | 1262 Lahrop Road | | | | Manteca | CA | 95336 | |
| 6094016 | PARKS & RECREATION, CA DEPT OF | 1416 9th Street | | | | Sacramento | CA | 95814 | |
| 4982213 | Parks, Albert | Address on file | | | | | | | |
| 5005589 | Parks, Allison | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182038 | Parks, Allison | Address on file | | | | | | | |
| 4961733 | Parks, Andrew | Address on file | | | | | | | |
| 4969198 | Parks, Angelina M | Address on file | | | | | | | |
| 4972273 | Parks, Bradley A | Address on file | | | | | | | |
| 4941767 | Parks, Dave & Terri | 15870 Ganim Lane | | | | Redding | CA | 96001 | |
| 4964159 | Parks, David M | Address on file | | | | | | | |
| 4937774 | Parks, Dominique | 2342 north main st | | | | Salinas | CA | 93906 | |
| 4967995 | Parks, Erin E | Address on file | | | | | | | |
| 4997643 | Parks, Gary | Address on file | | | | | | | |
| 4914266 | Parks, Gary Odell | Address on file | | | | | | | |
| 4944506 | Parks, George & Marlene | 6069 Greenleaf Ln. | | | | Foresthill | CA | 95631 | |
| 4959501 | Parks, James | Address on file | | | | | | | |
| 4995473 | Parks, John | Address on file | | | | | | | |
| 6175272 | Parks, John Lee | Address on file | | | | | | | |
| 4985786 | Parks, Joy | Address on file | | | | | | | |
| 4955438 | Parks, Keith Edward | Address on file | | | | | | | |
| 4966335 | Parks, Larry | Address on file | | | | | | | |
| 7313304 | Parks, Lorissa | Address on file | | | | | | | |
| 4971736 | Parks, Mark Anthony | Address on file | | | | | | | |
| 4945121 | Parks, Michael | P.O. Box 4256 | | | | Georgetown | CA | 95634 | |
| 4912913 | Parks, Mike | Address on file | | | | | | | |
| 4961157 | Parks, Robert | Address on file | | | | | | | |
| 4990254 | Parks, Robert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4970886 | Parks, Rory W. | Address on file | | | | | | | |
| 4986472 | Parks, Russell | Address on file | | | | | | | |
| 4959954 | Parks, Shaun Thomas | Address on file | | | | | | | |
| 4993628 | Parks, Steve | Address on file | | | | | | | |
| 4994713 | Parks, Virginia | Address on file | | | | | | | |
| 4931877 | PARKS, WAYNE | 4729 E SUNRISE DR | | | | TUCSON | AZ | 85718 | |
| 6094017 | PARKSIDE GLEN APARTMENTS,LP - 800 HILLSDALE AVE | P.O. BOX 1153 | | | | SOULSBYVILLE | CA | 95372 | |
| 6094018 | PARKTOWN PLAZA PAK LLC - 1350 S PARK VICTORIA DR | 1265 S. CABERNET CIRCLE | | | | ANAHEIM | CA | 92804 | |
| 6140965 | PARKWAY PROPERTIES 12 LLC | Address on file | | | | | | | |
| 6094020 | PARLE ENTERPRISES INC DBA PARLE PROMOTIONALS | 800 AIRPORT BLVD #421 | | | | BURLINGAME | CA | 94010 | |
| 4941907 | Parle, Ann | 20 Rollingwood Dr. #77 | | | | Jackson | CA | 95642 | |
| 4963529 | Parley, Donna Faye | Address on file | | | | | | | |
| 6094021 | PARLIAMENT PROPERTIES INC - 860-872 N DELAWARE ST | 2108 Manassas Court | | | | San Jose | CA | 95116 | |
| 6094022 | Parlier, City of | CITY OF PARLIER | 1100 E PARLIER AVE | | | PARLIER | CA | 93648 | |
| 4983254 | Parlier, Kathleen | Address on file | | | | | | | |
| 6143337 | PARLIN PENNEY G | Address on file | | | | | | | |
| 4994724 | Parlo, Joan | Address on file | | | | | | | |
| 5993374 | Parma, Floyd | Address on file | | | | | | | |
| 4916334 | PARMAR, ASHOK | MD INC | 8325 BRIMBALL RD STE 100 | | | BAKERSFIELD | CA | 93312 | |
| 4968756 | Parmar, Manish Suresh | Address on file | | | | | | | |
| 6130408 | PARMENTER MICHAEL ETAL | Address on file | | | | | | | |
| 4989236 | Parmenter, Daniel | Address on file | | | | | | | |
| 4988053 | Parmenter, David | Address on file | | | | | | | |
| 7183231 | Parmenter, David Lee | Address on file | | | | | | | |
| 6143033 | PARMER DONALD EUGENE II & JUDITH LYNN | Address on file | | | | | | | |
| 4992560 | Parmer, Billy | Address on file | | | | | | | |
| 4987977 | Parmer, Rebecca Lynn | Address on file | | | | | | | |
| 6011978 | PARMETER GENERAL ENGINEERS | 3601 REGIONAL PKWY STE F | | | | SANTA ROSA | CA | 94503 | |
| 4926733 | PARMETER GENERAL ENGINEERS | AND SERVICES INC | 3601 REGIONAL PKWY STE F | | | SANTA ROSA | CA | 94503 | |
| 6030755 | Parmeter General Engineers & Services, Inc. | 3601 Regional Parkway, Suite F | | | | Santa Rosa | CA | 95403 | |
| 6094791 | PARMETER GENERAL ENGINEERS, AND SERVICES INC | 3601 REGIONAL PKWY STE F | | | | SANTA ROSA | CA | 94503 | |
| 4965285 | Parmeter, Lacey Rose | Address on file | | | | | | | |
| 7162927 | PARMJIT BASSI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6094792 | Parnagian, Leland | Address on file | | | | | | | |
| 4959446 | Parnala, Carlos | Address on file | | | | | | | |
| 4958185 | Parnell, Richard Dean | Address on file | | | | | | | |
| 6131902 | PARODE MARK D | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
42 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6131994 | PARODE MARK DANA & KILANO LINDA LOU | Address on file | | | | | | | |
| 6131904 | PARODE MARK DANA & LINDA LOU | Address on file | | | | | | | |
| 7186912 | Parode, Linda Lou | Address on file | | | | | | | |
| 7183516 | Parode, Mark Dana | Address on file | | | | | | | |
| 4994474 | Parodi, Pamela | Address on file | | | | | | | |
| 4966876 | Parola, Camille | Address on file | | | | | | | |
| 5898258 | Paroo, Tahir Moez | Address on file | | | | | | | |
| 4969123 | Parque, Dennis Wonjoon | Address on file | | | | | | | |
| 7190955 | Parr Family Revocable Trust | Address on file | | | | | | | |
| 7190955 | Parr Family Revocable Trust | Address on file | | | | | | | |
| 6142466 | PARR GLADYS VIRGINIA ET AL | Address on file | | | | | | | |
| 6142675 | PARR KENNETH V & PARR ELIZABETH A | Address on file | | | | | | | |
| 6142674 | PARR KENNETH VERYL TR & PARR ELIZABETH ANN TR | Address on file | | | | | | | |
| 6142476 | PARR PETER EDGAR ET AL | Address on file | | | | | | | |
| 4958895 | Parr, Clifford Lamar | Address on file | | | | | | | |
| 4953752 | Parra Jr., Ruben | Address on file | | | | | | | |
| 6132595 | PARRA MAGALY ESPINOZA 1/2 | Address on file | | | | | | | |
| 4962315 | Parra, Christian Israel | Address on file | | | | | | | |
| 7163306 | PARRA, GLORIA | LAWRENCE GENARO PAPALE, ATTORNEY, LAW OFFICES OF LAWRENCE G. PAPALE | 1308 MAIN STREET | | | SAINT HELENA | CA | 94574 | |
| 6094793 | Parra, Ivan | Address on file | | | | | | | |
| 4922910 | PARRA, IVAN O | 488 MOORPARK WY | | | | MT VIEW | CA | 94041 | |
| 4985550 | Parra, Joe | Address on file | | | | | | | |
| 4983467 | Parra, Jose | Address on file | | | | | | | |
| 4984965 | Parra, Josephine | Address on file | | | | | | | |
| 7163307 | PARRA, MAGALAY | LAWRENCE GENARO PAPALE, ATTORNEY, LAW OFFICES OF LAWRENCE G. PAPALE | 1308 MAIN STREET | | | SAINT HELENA | CA | 94574 | |
| 4937852 | Parra, Miguel | 18840 Vierra Cyn Rd | | | | Salinas | CA | 93907 | |
| 4963039 | Parra, Miles A | Address on file | | | | | | | |
| 4933340 | Parra, Rosendo (Ro) G. | Address on file | | | | | | | |
| 4991492 | Parra, Thomas | Address on file | | | | | | | |
| 4945199 | Parras, Daniel | 23776 Santa Clara St. | | | | Hayward | CA | 94541-7448 | |
| 4943142 | Parras, Robert | 749 Pope Dr. Apt. A | | | | Vallejo | CA | 94591 | |
| 6094794 | PARREIRA ALMOND PROCESSING COMPANY | 21490 S. Ortigalita Rd. | | | | Los Banos | CA | 93635 | |
| 4941058 | Parrett, Keith | 435 Elisa Lane | | | | Brentwood | CA | 94513 | |
| 4926734 | PARREY HOLDINGS COMPANY LLC | 30 IVAN ALLEN JR BOULEVARD NW | | | | ATLANTA | GA | 30308 | |
| 4926735 | PARREY LLC | NEBS USE ONLY | 30 IVAN ALLEN JR BOULEVARD NW | | | ATLANTA | GA | 30308 | |
| 4932797 | Parrey, LLC | 353 Sacramento Street, Suite 2100 | | | | San Francisco | CA | 94111 | |
| 6118783 | Parrey, LLC | John Spratley | Southern Power Company | 3535 Colonade Parkway, Bin S-950-EC | | Birmingham | AL | 35243 | |
| 6094795 | Parrey, LLC | Southern Power Company | 3535 Colonade Parkway, Bin S-950-EC | | | Birmingham | AL | 35243 | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 43 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912876 | Parrillo, Jordan Eric | Address on file | | | | | | | |
| 4979385 | Parrinello, John | Address on file | | | | | | | |
| 6094796 | PARRINELLO, NIELSEN MERKSAMER | Address on file | | | | | | | |
| 6132212 | PARRIS MICHAEL / | | | | | | | | |
| 7326920 | parrish corcoran | 3838 palm springs dr | | | | Redding | CA | 96002 | |
| 7326920 | parrish corcoran | m | | | | | | | |
| 7184669 | Parrish Wintston Ruhl | Address on file | | | | | | | |
| 6121745 | Parrish, Angelisa | Address on file | | | | | | | |
| 6094798 | Parrish, Angelisa | Address on file | | | | | | | |
| 4956891 | Parrish, Bryan Jeremy | Address on file | | | | | | | |
| 4969543 | Parrish, Catherine Marie | Address on file | | | | | | | |
| 6094797 | Parrish, Edward or Joan | Address on file | | | | | | | |
| 4981549 | Parrish, Jerry | Address on file | | | | | | | |
| 4997765 | Parrish, Randall | Address on file | | | | | | | |
| 4973699 | Parrish, Timothy Joshua | Address on file | | | | | | | |
| 4992133 | Parrish, Vivian | Address on file | | | | | | | |
| 7160801 | PARROTT, ABRIA ROSE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160813 | PARROTT, ALEXIS V. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4964578 | Parrott, Benjamin | Address on file | | | | | | | |
| 7160802 | PARROTT, BLAIR DEAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160805 | PARROTT, BLANE LELAND | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160814 | PARROTT, BRENT E. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4968478 | Parrott, Edward | Address on file | | | | | | | |
| 7160816 | PARROTT, HARVEY D. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190052 | Parrott, Jalen | Address on file | | | | | | | |
| 7160807 | PARROTT, KADEN BLANE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160817 | PARROTT, KAREN L. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4988320 | Parrott, Mark | Address on file | | | | | | | |
| 4942783 | Parrott, Melissa | 7201 Camino Colegio | | | | Rohnert Park | CA | 94928 | |
| 7160804 | PARROTT, WENDY REBEKAH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5902392 | Parry Murray | Address on file | | | | | | | |
| 5906404 | Parry Murray | Address on file | | | | | | | |
| 7140738 | Parry W M Murray | Address on file | | | | | | | |
| 4973402 | Parry, Elizabeth Darst | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979627 | Parry, Thomas | Address on file | | | | | | | |
| 4926736 | PARS INTERNATIONAL CORP | 253 WEST 35TH ST 7TH FL | | | | NEW YORK | NY | 10001 | |
| 6140635 | PARSA SAMAN ASGHARZADEH ET AL | Address on file | | | | | | | |
| 4961803 | Parshutkin, Stanislav | Address on file | | | | | | | |
| 4975318 | PARSINEN, MARK | 1326 PENINSULA DR | 1326 Peninsula Drive | | | Westwood | CA | 96137 | |
| 6081050 | PARSINEN, MARK | Address on file | | | | | | | |
| 4979892 | Parsley, Stanley | Address on file | | | | | | | |
| 5895013 | Parslow, Paul William | Address on file | | | | | | | |
| 4992095 | Parsneau, Jan | Address on file | | | | | | | |
| 6145356 | PARSON DAVID TR & MORIN MICHELLE TR | Address on file | | | | | | | |
| 7186879 | Parson, David Arthur | Address on file | | | | | | | |
| 6008894 | Parsons | 2121 North California Blvd. Suite # | | | | WALNUT CREEK | CA | 94596 | |
| 6141162 | PARSONS DEAN P TR & PARSONS DENISE C TR | Address on file | | | | | | | |
| 6010805 | PARSONS ENVIRONMENT AND | 4701 HEDGEMORE DR | | | | CHARLOTTE | NC | 28209 | |
| 6094800 | PARSONS ENVIRONMENT AND | 4701 Hedgemore Drive | | | | Charolette | NC | 28209 | |
| 4926737 | PARSONS ENVIRONMENT AND | INFRASTRUCTURE GROUP INC | 4701 HEDGEMORE DR | | | CHARLOTTE | NC | 28209 | |
| 6094801 | Parsons Environment and Infrastructure Group, Inc. | 100 West Walnut | | | | Pasadena | CA | 91142 | |
| 6094802 | Parsons Environment and Infrastructure Group, Inc. | 4701 Hedgemore Drive | | | | Charolette | NC | 28209 | |
| 6094862 | PARSONS ENVIRONMENT AND, INFRASTRUCTURE GROUP INC MR WILLIAM PARIS | 4701 HEDGEMORE DR | | | | CHARLOTTE | NC | 28209 | |
| 7200422 | Parsons Family Trust | Address on file | | | | | | | |
| 7200422 | Parsons Family Trust | Address on file | | | | | | | |
| 6139824 | PARSONS GILMAN D TR & BARBARA G TR | Address on file | | | | | | | |
| 6142078 | PARSONS IAN D TR & PARSONS SHAWN M TR | Address on file | | | | | | | |
| 6140747 | PARSONS JULIE | Address on file | | | | | | | |
| 4916004 | PARSONS, AMY E | AMY E PARSONS PSYD | 1801 BUSH ST STE 131F | | | SAN FRANCISCO | CA | 94109 | |
| 4916005 | PARSONS, AMY E | AMY E PARSONS PSYD | PO Box 14278 | | | SAN FRANCISCO | CA | 94114-0278 | |
| 7186073 | PARSONS, CHARITY | Address on file | | | | | | | |
| 4939248 | Parsons, Jesse & Julie | P.O BOX 2137 | | | | Weott | CA | 95571 | |
| 4923414 | PARSONS, JOHN | 139 JENNE ST | | | | SANTA CRUZ | CA | 95060 | |
| 4962199 | Parsons, Joshua Brandon | Address on file | | | | | | | |
| 7828059 | Parsons, Kirk | Address on file | | | | | | | |
| 7185949 | PARSONS, LESLIE JAMES | Address on file | | | | | | | |
| 4990172 | Parsons, Lorraine | Address on file | | | | | | | |
| 4976709 | Parsons, Michael | Address on file | | | | | | | |
| 4993376 | Parsons, Michael | Address on file | | | | | | | |
| 4992767 | Parsons, Michael | Address on file | | | | | | | |
| 4951996 | Parsons, William | Address on file | | | | | | | |
| 4981062 | Parsons, Winfred | Address on file | | | | | | | |
| 5978930 | Partain, Marie | Address on file | | | | | | | |
| 4964626 | Partee, Steve Anthony | Address on file | | | | | | | |
| 4994952 | Partida, Frank | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
45 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962886 | Partida, Mario | Address on file | | | | | | | |
| 4962943 | Partida, Miguel | Address on file | | | | | | | |
| 4997011 | PARTIDA, ROSITA | Address on file | | | | | | | |
| 4941298 | PARTIDOS, JIM | 10841 BIRCHVILLE RD | | | | NEVADA CITY | CA | 95959 | |
| 4944258 | Partidos, Jim & Sharol | P.O. Box 346 | | | | North San Juan | CA | 95960 | |
| 6133471 | PARTIN JEFFREY L | Address on file | | | | | | | |
| 6133908 | PARTIN JEFFREY LLOYD | Address on file | | | | | | | |
| 4951283 | Partington, Daniel James | Address on file | | | | | | | |
| 4961829 | Partlow, Andrew James | Address on file | | | | | | | |
| 7214353 | Partner Reinsurance Company | Attn: Thomas Forsyth | 200 First Stamford Place | Suite 400 | | Stamford | CT | 06902 | |
| 7214353 | Partner Reinsurance Company | McDermott Will & Emery LLP | Attn: Kristin Going | 340 Madison Avenue | | New York | NY | 10713-1922 | |
| 7214756 | Partner Reinsurance Company Limited | Attn: Thomas Forsyth | 200 First Stamford Place | Suite 400 | | Stamford | CT | 06902 | |
| 7215750 | Partner Reinsurance Europe SE | Attn: Thomas Forsyth | 200 First Stamford Place, Suite 400 | | | Stamford | CT | 06902 | |
| 4991388 | Parton, Robert | Address on file | | | | | | | |
| 6144221 | PARTOVI ALBORZ SHAKOURI | Address on file | | | | | | | |
| 6142224 | PARTOVI MANSOOR & PARTOVI KAREN | Address on file | | | | | | | |
| 6146509 | PARTOVI SALAR M & MARINELLI LISA R | Address on file | | | | | | | |
| 7158377 | PARTOVI, ALBORZ SCAKOURI | Robert Thompson, Thompson Law Offices, P.C. | 700 Airport Blvd., Ste. 160 | | | Burlingame | CA | 94010 | |
| 7158378 | PARTOVI, GOLSHID SCAKOURI | Robert Thompson, Thompson Law Offices, P.C. | 700 Airport Blvd., Ste. 160 | | | Burlingame | CA | 94010 | |
| 6133084 | PARTRICK CEMETERY | Address on file | | | | | | | |
| 4992727 | Partridge, Charles | Address on file | | | | | | | |
| 4990147 | Partridge, Daniel | Address on file | | | | | | | |
| 4960419 | Partridge, Daniel | Address on file | | | | | | | |
| 4955319 | Partridge, Sandra | Address on file | | | | | | | |
| 7195173 | Party Lite | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195173 | Party Lite | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6094863 | PARUBRUB, WALTER | Address on file | | | | | | | |
| 7199401 | PARVANEH SAADAT | Address on file | | | | | | | |
| 7175159 | Parvinder Heer | Address on file | | | | | | | |
| 7175159 | Parvinder Heer | Address on file | | | | | | | |
| 6094864 | PARVINI,CYRUS - 820 E EL CAMINO REAL | 1111, W. El Camino Real | STE 135 | | | Sunnyvale | CA | 94087 | |
| 7327076 | Parvino LLC | Greg Skikos | One Sansome St. #2830 | | | San Francisco | CA | 94104 | |
| 4989817 | Parysek, David | Address on file | | | | | | | |
| 4936229 | PARYSEK, SHIRLEY | 2561 GLENVIEW DR | | | | HOLLISTER | CA | 95023 | |
| 4920664 | PARYZ-MCGRAW, ERIKA | 1179 BOND ST | | | | REDDING | CA | 96002 | |
| 4994881 | Pasaak, Robert | Address on file | | | | | | | |
| 4957187 | Pasalakis, Rick Alan | Address on file | | | | | | | |
| 7182495 | Pascal, Carlos Francisco | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
46 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987611 | Pascal, Steven | Address on file | | | | | | | |
| 7190847 | PASCARELLA, TUESDAY DANN | Address on file | | | | | | | |
| 4970828 | Paschal, Christopher | Address on file | | | | | | | |
| 4952879 | Paschal, Kayla M. | Address on file | | | | | | | |
| 4972435 | Paschal, Paula Jean | Address on file | | | | | | | |
| 4987405 | Paschke, Jon | Address on file | | | | | | | |
| 4923737 | PASCHKE, KENNETH | BLICKLES CANVAS | 217 W KENTUCKY AVE | | | WOODLAND | CA | 95695 | |
| 4954219 | Paschke, Tanner James | Address on file | | | | | | | |
| 6142280 | PASCOE DAVID H TR | Address on file | | | | | | | |
| 7162831 | PASCOE, DAVID | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7272813 | Pascoe, John James | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4933644 | Pascoe, Mary | 3065 Hostetter Rd | | | | San Jose | CA | 95132 | |
| 7162832 | PASCOE, PATRICIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4954271 | Pascolla, Jared Keith | Address on file | | | | | | | |
| 4914441 | Pascolla, Jared Keith | Address on file | | | | | | | |
| 4973836 | Pascua, Rosalinda M | Address on file | | | | | | | |
| 4988463 | Pascual, Anthony | Address on file | | | | | | | |
| 4987381 | Pascual, Harry | Address on file | | | | | | | |
| 4934851 | Pascual, Janaye | 1019 Walnut Street | | | | Oakdale | CA | 95361 | |
| 4955079 | Pascual, Josef Pedro | Address on file | | | | | | | |
| 4956561 | Paselio, Berenice Cassandra | Address on file | | | | | | | |
| 4926738 | PASEO PHARMACY LTD | 281 E COLORADO BLVD #591 | | | | PASADENA | CA | 91102 | |
| 6144696 | PASEO VISTA INC | Address on file | | | | | | | |
| 4971547 | Pasha, Rizwan | Address on file | | | | | | | |
| 4933099 | Pasich LLP | 1100 Glendon Avenue | | | | Los Angeles | CA | 90024 | |
| 7190125 | Pasilis, Katie | Address on file | | | | | | | |
| 7322122 | Pasilis, Kent | Address on file | | | | | | | |
| 4970255 | Pasillas, Joel | Address on file | | | | | | | |
| 4976575 | Pasimio, John | Address on file | | | | | | | |
| 6140938 | PASINI JOHN L | Address on file | | | | | | | |
| 6143973 | PASINI JOHN L & STEPHANIE | Address on file | | | | | | | |
| 6145670 | PASINI VIRGINIA | Address on file | | | | | | | |
| 6145006 | PASINI VIRGINIA F | Address on file | | | | | | | |
| 5803673 | PASION TITLE SERVICES INC | 1100 Hasbrouck Way | | | | Arroyo Grande | CA | 93420 | |
| 6121708 | Pasion, Adam Matthew | Address on file | | | | | | | |
| 6094865 | Pasion, Adam Matthew | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4959853 | Pasion, Anthony | Address on file | | | | | | | |
| 4960337 | Pasion, Rudy R | Address on file | | | | | | | |
| 4994880 | Pasion, Teodulo | Address on file | | | | | | | |
| 4981604 | Pask, Thomas | Address on file | | | | | | | |
| 6122305 | Paskill, Timothy John | Address on file | | | | | | | |
| 6094866 | Paskill, Timothy John | Address on file | | | | | | | |
| 7162719 | PASKIN JORDAN, WENDY, individually and as trustee of the Frank Jordan & Wendy Paskin-Jordan 2002 Revocable Trust | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 5003211 | Paskin-Jordan, Wendy | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 4923169 | PASLEY, JEFFREY L | MERCED FENCE CO | 135 W GERARD AVE | | | MERCED | CA | 95340 | |
| 4965146 | Pasma, Josh Thomas | Address on file | | | | | | | |
| 4926739 | PASO ROBLES ACORN | PO Box 2094 | | | | PASO ROBLES | CA | 93447 | |
| 4926740 | PASO ROBLES CHAMBER OF COMMERCE | 1225 PARK ST | | | | PASO ROBLES | CA | 93446 | |
| 4926741 | PASO ROBLES LIBRARY FOUNDATION | 1000 SPRING ST | | | | PASO ROBLES | CA | 93446 | |
| 7823425 | Paso Robles Multifamily LLC | 4 Park Plaza, Suite 1700 | | | | Irvine | CA | 92614 | |
| 4926742 | PASO ROBLES ROTARY SERVICES INC. | PO Box 3641 | | | | PASO ROBLES | CA | 93447 | |
| 6094867 | Paso Robles Solar I LLC | John Wieland | 909 Lake Carolyn Pkwy, Suite 260 | | | Irving | TX | 75039 | |
| 4943117 | Paso Robles Vineyards Inc.-Vineyards, Inc., Paso Robles | PO Box 2030 | | | | Paso Robles | CA | 93447 | |
| 4935447 | Paso Robles Vineyards Inc-Ranch, Huerhuero | PO Box 2030 | | | | Paso Robles | CA | 93447 | |
| 4936116 | Pasqua, Frank and Connie | 520 Windsor Dr. | | | | Menlo Park | CA | 94025 | |
| 4957337 | Pasqua, Mark J | Address on file | | | | | | | |
| 7771739 | PASQUINA MOROTTI  TOD DINO  P | MOROTTI SUBJECT TO STA TOD RULES | 1313 N MILPITAS BLVD STE 200 | | | MILPITAS | CA | 95035-3182 | |
| 4979120 | Pasquinelli, Arthur | Address on file | | | | | | | |
| 6141613 | PASQUINI RICHARD E TR & PASQUINI MARGARET TR | Address on file | | | | | | | |
| 6079265 | PASS | 1725 Rustic Lane | | | | Meadow Vista | CA | 95722 | |
| 4975218 | PASS | 3100 ALMANOR DRIVE WEST | 1725 Rustic Lane | | | Meadow Vista | CA | 95722 | |
| 4964460 | Pass, Frances Elizabeth | Address on file | | | | | | | |
| 6142112 | PASSALACQUA FRANCINE | Address on file | | | | | | | |
| 6140806 | PASSALACQUA FRANK J | Address on file | | | | | | | |
| 6080625 | Passalacqua, C. Joseph & Arlen | Address on file | | | | | | | |
| 5005592 | Passalacqua, Francine | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182039 | Passalacqua, Francine Maria | Address on file | | | | | | | |
| 7466643 | Passalacqua, Frank Joseph | Address on file | | | | | | | |
| 4974829 | Passalacqua, Joseph & Arlen C. | 1515 Black Mtn. Rd. | | | | Hillsborough | CA | 94010 | |
| 6131270 | PASSANISI ANTHONY S & ANNETTA J JT | Address on file | | | | | | | |
| 4926743 | PASSANISI INVESTIGATIONS INC | 4228 18TH ST | | | | SAN FRANCISCO | CA | 94114 | |
| 7468033 | Passanisi, James Hansen | Address on file | | | | | | | |
| 4942210 | Passarelli, Lisa | 3036 Betsy Way | | | | San Jose | CA | 95133 | |
| 6139817 | PASSARIS THEODORE & PASSARIS ELAINE | Address on file | | | | | | | |
| 4941911 | Passaro, Cris | 373 Lee Street | | | | Santa Cruz | CA | 95060 | |
| 6141359 | PASSMORE WILLIAM C & PASSMORE CATERINA F | Address on file | | | | | | | |
| 7278846 | Passmore, Betty Beryl | Address on file | | | | | | | |
| 5001663 | Passmore, Caterina | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6143228 | PASSWATERS MERRIL D & GLORIA F TR | Address on file | | | | | | | |
| 4943485 | Pastena, Chris | 247 4th St. | | | | Oakland | CA | 94607 | |
| 7303593 | Pasterick , Gerard Michael | Gerard Michael Pasterick | Paige N. Boldt | | 70 Stony Point Road, Ste. A | Santa Rosa | CA | 95401 | |
| 6144754 | PASTERICK GERARD M TR & PASTERICK DIANE R TR | Address on file | | | | | | | |
| 7190817 | PASTERICK, ALEXIS KATHARINE | Address on file | | | | | | | |
| 7316602 | Pasterick, Alexis Katharine | Address on file | | | | | | | |
| 7190814 | PASTERICK, DIANE ROBERTS | Address on file | | | | | | | |
| 7316647 | Pasterick, Diane Roberts | Address on file | | | | | | | |
| 7190813 | PASTERICK, GERARD MICHAEL | Address on file | | | | | | | |
| 4926744 | PASTERNACK ENTERPRISES LLC | PO Box 16759 | | | | IRVINE | CA | 92623-6759 | |
| 4965453 | Pastor Jr., Joseph Anthony | Address on file | | | | | | | |
| 6133779 | PASTOR OF ST ANDREW CHURCH OF SAN ANDREAS | Address on file | | | | | | | |
| 4926745 | PASTOR OF ST FRANCIS OF ASSISI | PARISH SACRAMENTO | 1066 26TH ST | | | SACRAMENTO | CA | 95816 | |
| 4926746 | PASTOR OF ST PATRICK PARISH | 235 CHAPEL ST | | | | GRASS VALLEY | CA | 95945 | |
| 6094870 | PASTOR OF ST. PATRICK PARISH | Roman Catholic Bishop of Sacramento in Trust for St. Patrick Parish | Attn: Finance Office | 2110 Broadway | | Sacramento | CA | 95818 | |
| 4942215 | Pastor, Randy | 9819 Cranleigh Drive | | | | Granite Bay | CA | 95746 | |
| 4958100 | Pastor, Steven Aaron | Address on file | | | | | | | |
| 4971220 | Pastore, Steven | Address on file | | | | | | | |
| 4950208 | Pastryk, Daniel Mark | Address on file | | | | | | | |
| 4953135 | Pastryk, Stephen M | Address on file | | | | | | | |
| 7308541 | Pasynkova, Regina | Address on file | | | | | | | |
| 7176693 | Pat  Shepard | Address on file | | | | | | | |
| 7772734 | PAT A PELUSO & | FLORENCE PELUSO JT TEN | 5256 E HARVEY AVENUE | | | FRESNO | CA | 93727-2506 | |
| 7777189 | PAT A YEE & | MAY Q YEE JT TEN | 1966 SW ARROWHEAD RD | | | TOPEKA | KS | 66604-3725 | |
| 7786874 | PAT ALLEN MARTIN | 1100 E SPRUCE AVE APT 351 | | | | FRESNO | CA | 93720-3339 | |
| 5902807 | Pat Belardi | Address on file | | | | | | | |
| 7772126 | PAT G NIELSEN | 2268 W 12250 S | | | | RIVERTON | UT | 84065-7101 | |
| 7146859 | Pat M Clarke on behalf of Catherin R Kempf | Address on file | | | | | | | |
| 7780199 | PAT MCVEY-RITSICK TR | UA 01 12 11 | OMA E MAUPIN & JOYCE A MAUPIN FAMILY TRUST | 3343 VINCENT RD STE C | | PLEASANT HILL | CA | 94523-4367 | |
| 5946662 | Pat Shepard | Address on file | | | | | | | |
| 5904811 | Pat Shepard | Address on file | | | | | | | |
| 7181409 | Pat Shepard | Address on file | | | | | | | |
| 6178659 | Pat Walker | Address on file | | | | | | | |
| 4938921 | PAT, BALA | 10221 PASADENA AVE | | | | CUPERTINO | CA | 95014 | |
| 4985773 | Pata, Timothy | Address on file | | | | | | | |
| 6121287 | Patague, David Norman | Address on file | | | | | | | |
| 6094871 | Patague, David Norman | Address on file | | | | | | | |
| 6121288 | Patague, Hilario I | Address on file | | | | | | | |
| 6094872 | Patague, Hilario I | Address on file | | | | | | | |
| 4983709 | Patague, Larry | Address on file | | | | | | | |
| 4940612 | Patalot, Dominic | 868 25th Avenue | | | | San Francisco | CA | 94121 | |
| 4942346 | Patane, Aaron | 3394 Hwy 99 | | | | Biggs | CA | 95928 | |
| 4952365 | Patane, Aaron | Address on file | | | | | | | |
| 6106763 | Patburg, Gary & Jeanette | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
49 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6134707 | PATCH PAUL R AND CAROL L | Address on file | | | | | | | |
| 4994299 | Patch, Rosie | Address on file | | | | | | | |
| 4985500 | Patchell Jr., George | Address on file | | | | | | | |
| 4990024 | Patchell, Amanda | Address on file | | | | | | | |
| 4952102 | Patchell-DeMateo, Lynee M | Address on file | | | | | | | |
| 4963968 | Patchen, Gary O | Address on file | | | | | | | |
| 4966998 | Patchen, James Edward | Address on file | | | | | | | |
| 4981492 | Patchen, Jerald | Address on file | | | | | | | |
| 4965051 | Patchin, Michael Anthony | Address on file | | | | | | | |
| 4992409 | Pate, Donald | Address on file | | | | | | | |
| 4964036 | Pate, Jason F | Address on file | | | | | | | |
| 4964967 | Pate, Johnnie Harland | Address on file | | | | | | | |
| 7200799 | PATE, OLETA | Address on file | | | | | | | |
| 4986186 | Pate, Richard | Address on file | | | | | | | |
| 4963953 | Pate, Robert Brady | Address on file | | | | | | | |
| 4988333 | Pate, Terry | Address on file | | | | | | | |
| 6094875 | Pate, Thomas R | Address on file | | | | | | | |
| 6121246 | Pate, Thomas R | Address on file | | | | | | | |
| 4977243 | Pate, William | Address on file | | | | | | | |
| 4966774 | Pate, William | Address on file | | | | | | | |
| 4964378 | Patee, Thomas Christopher | Address on file | | | | | | | |
| 6145129 | PATEL BHAVIK & PATEL HETAL | Address on file | | | | | | | |
| 6144916 | PATEL DIGVIJAY & KALPANA | Address on file | | | | | | | |
| 6142842 | PATEL DINESHKUMAR A & PATEL AMBABAHEN D | Address on file | | | | | | | |
| 6142759 | PATEL KAMLESH & PATEL BINA | Address on file | | | | | | | |
| 4935639 | Patel MD Inc, Rav | 6501 Truxton Ave | | | | Bakersfield | CA | 93309 | |
| 6145140 | PATEL PARESH S & PATEL SEFALIBEN P | Address on file | | | | | | | |
| 4926747 | PATEL PULLIAM & MEDICAL ASSOCIATES | DBA TRACY OCCUPATIONAL | 644 W 12TH ST | | | TRACY | CA | 95376 | |
| 6142609 | PATEL RAJIV TR & PATEL KRUTIKA TR | Address on file | | | | | | | |
| 6144851 | PATEL RAJNIKANT TR | Address on file | | | | | | | |
| 6142854 | PATEL RITA RAMAN & STAFFORD DAVID ANTHONY | Address on file | | | | | | | |
| 6144861 | PATEL SANJAY & PRATISKSHA S | Address on file | | | | | | | |
| 5005598 | Patel, Ambabahen | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182041 | Patel, Ambabahen D. | Address on file | | | | | | | |
| 7187619 | PATEL, AMBARAM | Address on file | | | | | | | |
| 7182042 | Patel, Amit | Address on file | | | | | | | |
| 7238554 | Patel, Amol | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5915608 | Patel, Anastasia | Address on file | | | | | | | |
| 7183460 | Patel, Babubhai | Address on file | | | | | | | |
| 7183461 | Patel, Bhavik | Address on file | | | | | | | |
| 4913529 | Patel, Chirag | Address on file | | | | | | | |
| 7182043 | Patel, Chiragkumar | Address on file | | | | | | | |
| 6094880 | PATEL, DAVID dba MOTEL 6 CENTRAL | 328 GREENWOOD PL. | ADRIANA ALDANA - MANAGER | | | BONITA | CA | 91902 | |
| 5005595 | Patel, Dinesh | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182044 | Patel, Dineshkumar A. | Address on file | | | | | | | |
| 4922121 | PATEL, HARISH | ILA PATEL | 8705 LEAVESLEY RD | | | GILROY | CA | 95020 | |
| 7183462 | Patel, Hetal R. | Address on file | | | | | | | |
| 5896512 | Patel, Hiten | Address on file | | | | | | | |
| 4953840 | Patel, Jigneshkumar | Address on file | | | | | | | |
| 7187618 | PATEL, JOITIBEN | Address on file | | | | | | | |
| 7183463 | Patel, Kantaben | Address on file | | | | | | | |
| 5874355 | PATEL, KANU | Address on file | | | | | | | |
| 7182727 | Patel, Khushboo | Address on file | | | | | | | |
| 7182045 | Patel, Kruti | Address on file | | | | | | | |
| 4934933 | Patel, Kulin | 1121 40th Street Apt 4208 | | | | Emeryville | CA | 94608 | |
| 4972595 | Patel, Kuvleshay | | | | | | | | |
| 4970157 | Patel, Mehulkumar P | Address on file | | | | | | | |
| 4973035 | Patel, Monil | Address on file | | | | | | | |
| 7462285 | Patel, Nikita S. | Address on file | | | | | | | |
| 4938297 | Patel, Nikunj | 1618 Monroe Way | | | | Rocklin | CA | 95765 | |
| 4972598 | Patel, Nisha H. | Address on file | | | | | | | |
| 7182730 | Patel, Paresh S. | Address on file | | | | | | | |
| 6094876 | Patel, raakesh | Address on file | | | | | | | |
| 4927671 | PATEL, RAVI | MD INC COMPREHENSIVE BLOOD | 6501 TRUXTUN AVE | | | BAKERSFIELD | CA | 93309 | |
| 7175914 | PATEL, RITA | Address on file | | | | | | | |
| 4971583 | Patel, Ruta | Address on file | | | | | | | |
| 7164169 | PATEL, SANJAY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4972110 | Patel, Satyam | Address on file | | | | | | | |
| 4992582 | Patel, Savitaben | Address on file | | | | | | | |
| 4943467 | Patel, Sean | 373 S. Airport Blvd. | | | | South San Francisco | CA | 94582 | |
| 7182729 | Patel, Sefaliben P. | Address on file | | | | | | | |
| 4936186 | PATEL, TORAL | 34762 Powder River Place | | | | Fremont | CA | 94555 | |
| 7462286 | Patel, Trisha | Address on file | | | | | | | |
| 6094879 | Patel, Vijay R | Address on file | | | | | | | |
| 6094877 | Patel, Viren | Address on file | | | | | | | |
| 6094878 | Patel, Vishal BJ | Address on file | | | | | | | |
| 6094881 | PATEL,NARESH - 555 S ORCHARD AVE | 2450 GIOVANNI DR. | | | | PLACERVILLE | CA | 95667 | |
| 4960566 | Patellaro, Adam John | Address on file | | | | | | | |
| 4989183 | Patellaro, Debbie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4969970 | Patera, Brent R | Address on file | | | | | | | |
| 6139592 | PATERSON RICHARD B & JEANNE L | Address on file | | | | | | | |
| 6139622 | PATERSON TOBY TR & BOYER NICOLE-ANNE TR | Address on file | | | | | | | |
| 4990688 | Paterson, Carol | Address on file | | | | | | | |
| 4978193 | Paterson, Howard | Address on file | | | | | | | |
| 4926748 | PATH LOGIC | PATH LABS INC | DEPT # 33876 P O BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 7281828 | Pathak, Ajay | Address on file | | | | | | | |
| 4973445 | Pathak, Ajay | Address on file | | | | | | | |
| 4911618 | Pathan, Suhel A | Address on file | | | | | | | |
| 5900084 | Patharkar, Satish | Address on file | | | | | | | |
| 6094882 | PATHION, Inc. | Roy Phillips | 16450 Los Gatos Blvd, Suite 20 | | | Los Gatos | CA | 95032 | |
| 4926749 | PATHOLOGY ASSOCIATES | DEPT WS206 | PO Box 509015 | | | SAN DIEGO | CA | 92150 | |
| 4926750 | PATHOLOGY SCIENCES | 1600 ESPLANADE #A | | | | CHICO | CA | 95926 | |
| 4926751 | PATHWAYS PERSONNEL AGENCY INC | 455 MARKET ST STE 110 | | | | SAN FRANCISCO | CA | 94105 | |
| 4984146 | Patillo, Avanell | Address on file | | | | | | | |
| 7325827 | Patlan, Margie | Address on file | | | | | | | |
| 6130096 | PATLAND ESTATE VINEYARDS LLC | Address on file | | | | | | | |
| 5947034 | Patland Estate Vineyards, LLC | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5905230 | Patland Estate Vineyards, LLC | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 5905233 | Patland, Michael | Address on file | | | | | | | |
| 6094883 | PATMAR LAND CO., LLC | Patrick Maddox | 12863 W. Kamm Ave | | | Riverdale | CA | 93656 | |
| 4913600 | Patni, Sonal | Address on file | | | | | | | |
| 6142494 | PATNODE BERNARD J & SMITH JERALD G | Address on file | | | | | | | |
| 4967371 | Patnode, Barbara Ann | Address on file | | | | | | | |
| 7206064 | PATRICE A HARTS | Address on file | | | | | | | |
| 7141557 | Patrice Ann Boland | Address on file | | | | | | | |
| 7199568 | PATRICE COCHRANE JENSEN | Address on file | | | | | | | |
| 7767753 | PATRICE HATTYGEORGE | 35 ACORN LN | | | | YORKTOWN HEIGHTS | NY | 10598-5316 | |
| 7152593 | Patrice Kielhorn | Address on file | | | | | | | |
| 7152593 | Patrice Kielhorn | Address on file | | | | | | | |
| 7762862 | PATRICE L BEGOVICH | 2801 HILLSIDE DR | | | | BURLINGAME | CA | 94010-5906 | |
| 7188879 | Patrice Poppleton | Address on file | | | | | | | |
| 5930980 | Patrice Snyder | Address on file | | | | | | | |
| 5930977 | Patrice Snyder | Address on file | | | | | | | |
| 5930981 | Patrice Snyder | Address on file | | | | | | | |
| 5930978 | Patrice Snyder | Address on file | | | | | | | |
| 7279751 | Patrich, Danielle Nicole | Address on file | | | | | | | |
| 7198860 | Patricia  Gilbertson | Address on file | | | | | | | |
| 7195598 | Patricia  A Nohrnberg | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195598 | Patricia  A Nohrnberg | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7143649 | Patricia  Ann Dorsey | Address on file | | | | | | | |
| 7175365 | Patricia  F. Ulmen | Address on file | | | | | | | |
| 7175365 | Patricia  F. Ulmen | Address on file | | | | | | | |
| 7183947 | Patricia  Fraguglia | Address on file | | | | | | | |
| 7177199 | Patricia  Fraguglia | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152381 | Patricia  Heraz Rojas | Address on file | | | | | | | |
| 7175352 | Patricia  J. Jones | Address on file | | | | | | | |
| 7175352 | Patricia  J. Jones | Address on file | | | | | | | |
| 7193020 | Patricia  Johnson | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193020 | Patricia  Johnson | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7187494 | Patricia  LeBeck | Address on file | | | | | | | |
| 7187495 | Patricia  LeBeck  as a trustee for the LeBeck family Trust | Address on file | | | | | | | |
| 7195787 | Patricia  Saunders | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195787 | Patricia  Saunders | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7197449 | Patricia  Wall | Address on file | | | | | | | |
| 7197449 | Patricia  Wall | Address on file | | | | | | | |
| 7181489 | Patricia  Whitmore | Address on file | | | | | | | |
| 7176773 | Patricia  Whitmore | Address on file | | | | | | | |
| 7714922 | PATRICIA A BAKER | Address on file | | | | | | | |
| 7762771 | PATRICIA A BATHGATE | PO BOX 217 | | | | SAN JUAN CAPISTRANO | CA | 92693-0217 | |
| 7780102 | PATRICIA A BLACKHURST TR | UA 07 19 96 RICHARD R BLACKHURST & | PATRICIA A BLACKHURST REVOCABLE INTERVIVOS TRUST | 4228 BONAIRE ST | | BAKERSFIELD | CA | 93306-1302 | |
| 7763994 | PATRICIA A CARLSON | PO BOX 784 | 240 E 100 S | | | SALEM | UT | 84653-8211 | |
| 7764154 | PATRICIA A CELICH TR | UW NICHOLAS J CELICH | PO BOX 371 | | | LAFAYETTE | CO | 80026-0371 | |
| 7784354 | PATRICIA A CHEDA | 3272 ADOBE ROAD | | | | PETALUMA | CA | 94954 | |
| 7784175 | PATRICIA A CHEDA | 3272 OLD ADOBE RD | | | | PETALUMA | CA | 94954-9595 | |
| 7764679 | PATRICIA A COOK | 44870 CARMEL VALLEY RD | | | | GREENFIELD | CA | 93927-9761 | |
| 7782870 | PATRICIA A DALTON TR DALTON | FAMILY TRUST | UA APR 21 76 | 325 VICTORIA PL | | PALO ALTO | CA | 94306-4162 | |
| 7765809 | PATRICIA A EDY | 1588 BEST ST PH13 | | | | WHITE ROCK | BC | V4B 4G1 | CANADA |
| 7714940 | PATRICIA A EDY | Address on file | | | | | | | |
| 7765954 | PATRICIA A ERCOLE | 1132 PERTH RD | | | | HAGAMAN | NY | 12086-2704 | |
| 7766147 | PATRICIA A FENTON & | DARREL T FENTON JT TEN | 539 PAWNEE DR | | | STERLING | CO | 80751-8643 | |
| 7778440 | PATRICIA A FREDERICK EXEC | ESTATE OF ETHEL G SHANAHAN | 6150 MARRIET CT | | | EAST AMHERST | NY | 14051-1934 | |
| 7145704 | Patricia A Glenn | Address on file | | | | | | | |
| 7767993 | PATRICIA A HEWKIN | 2602 S UNION AVE APT B412 | | | | TACOMA | WA | 98405-1340 | |
| 7768093 | PATRICIA A HOAG & CYNTHIA HOAG | WEBER JT TEN | 4417 GREEN MOUNTAIN CT | | | ROCKLIN | CA | 95677-3223 | |
| 7772625 | PATRICIA A HOBEIN TR UA FEB 11 99 | THE PATRICIA A HOBEIN TRUST | PO BOX 24445 | | | SAN JOSE | CA | 95154-4445 | |
| 7768360 | PATRICIA A HUMPHREY TR UA APR | 19 94 THE HUMPHREY REVOCABLE | INTER VIVOS TRUST | 20945 OBRIEN CT | | SONORA | CA | 95370-8633 | |
| 7184279 | Patricia A Kelley | Address on file | | | | | | | |
| 7786418 | PATRICIA A KENNEDY | 1397 57TH STREET | | | | SACRAMENTO | CA | 95819-4241 | |
| 7786375 | PATRICIA A KENNEDY | PO BOX 161653 | | | | SACRAMENTO | CA | 95816-1653 | |
| 7769358 | PATRICIA A KJOSE | 45323 PARK SIERRA DR SPC 541 | | | | COARSEGOLD | CA | 93614-9109 | |
| 7769502 | PATRICIA A KOSTAL | 110 S FIRST ST | | | | WILMINGTON | IL | 60481-9531 | |
| 7769524 | PATRICIA A KRAFT | 1901 W 8TH AVE | | | | BRODHEAD | WI | 53520-2044 | |
| 7770526 | PATRICIA A LYONS | 483 BELMONT ST | | | | BELMONT | MA | 02478-4432 | |
| 7770549 | PATRICIA A MACDONALD & TIMOTHY | LEE MACDONALD TR UA NOV 01 85 | THE MACDONALD LIVING TRUST | 200 DOUGLAS AVE APT 3B | | CHARLOTTESVILLE | VA | 22902-5778 | |
| 7777609 | PATRICIA A MACDONALD TTEE | PATRICIA A MACDONALD REVOC LIV TR | DTD 6 11 2013 | 275 BELLA VISTA WAY | | SAN FRANCISCO | CA | 94127-1811 | |
| 7762026 | PATRICIA A MARLINSKI | 1054 PIERPONT ST | | | | RAHWAY | NJ | 07065-3117 | |
| 7770864 | PATRICIA A MARTIN | 647 ALLEGHENY AVE STE 100 | | | | OAKMONT | PA | 15139-2082 | |
| 7771081 | PATRICIA A MC CORMACK | 31 CHAMBERS ST STE 311 | | | | NEW YORK | NY | 10007-4030 | |
| 7787063 | PATRICIA A MCCLUSKEY TTEE | PATRICIA A MCCLUSKEY TRUST | DTD 11/18/2014 | 924 JANET LN | | LAFAYETTE | CA | 94549 | |
| 7786624 | PATRICIA A MCCLUSKEY TTEE | PATRICIA A MCCLUSKEY TRUST | DTD 11/18/2014 | 924 JANET LN | | LAFAYETTE | CA | 94549-4719 | |
| 7153805 | Patricia A McWilliams | Address on file | | | | | | | |
| 7153805 | Patricia A McWilliams | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 53 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7779787 | PATRICIA A MILA TTEE | MILA FAM LIV TR | UA DTD 08 23 1988 | 310 SAWMILL AVE | | WATERFORD | CA | 95386-9422 | |
| 7175152 | Patricia A Molinaro | Address on file | | | | | | | |
| 7175152 | Patricia A Molinaro | Address on file | | | | | | | |
| 7184493 | Patricia A Monroe | Address on file | | | | | | | |
| 7771644 | PATRICIA A MONROE & MARK L MONROE | JT TEN | 407 SOUTH ST | | | CORNING | CA | 96021-3438 | |
| 7771682 | PATRICIA A MOORE | 3690 N 149TH LN | | | | GOODYEAR | AZ | 85395-8785 | |
| 7771876 | PATRICIA A MURPHY | 1510 TOP O HOLLOW RD | | | | AMES | IA | 50010-4149 | |
| 7772106 | PATRICIA A NICHOLS & | DAVID E NICHOLS JT TEN | PO BOX 106 | | | GRANGER | WY | 82934-0106 | |
| 7199110 | Patricia A Obrien | Address on file | | | | | | | |
| 7771333 | PATRICIA A OLIVER TR UA MAR 5 97 | THE MELVIN E OLIVER & PATRICIA A | OLIVER REVOCABLE TRUST | 166 WHITE OAK DR | | SANTA ROSA | CA | 95409-5913 | |
| 7773063 | PATRICIA A PONCIA | 21400 SHAINSKY RD | | | | SONOMA | CA | 95476-8215 | |
| 7780161 | PATRICIA A PROROK TR | UA 04 05 93 | FLORENCE M PROROK SURVIVOR TRUST | 113 ADAMS ST | | NOVATO | CA | 94947-4411 | |
| 7773490 | PATRICIA A REID & | DEAN F REID JT TEN | 59 NORRIDGEWOCK AVE | | | SKOWHEGAN | ME | 04976-1203 | |
| 7714992 | PATRICIA A RODONI | Address on file | | | | | | | |
| 7773950 | PATRICIA A ROSSO | 1026 ELSINORE AVE | | | | OAKLAND | CA | 94602-1408 | |
| 7780747 | PATRICIA A SCHAEFER | 2 OLD WAYNE ST | | | | BETHANY | PA | 18431-5921 | |
| 7196355 | Patricia A Sherman Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7774819 | PATRICIA A SIMPKINS TR UA JAN 04 | 95 THE SIMPKINS FAMILY REVOCABLE | TRUST | 972 BEACHPOINT WAY | | RODEO | CA | 94572-1829 | |
| 7783676 | PATRICIA A STRUFFERT | 2076 MAINSTREET | | | | HOPKINS | MN | 55343-7436 | |
| 7201036 | Patricia A Walicke | Address on file | | | | | | | |
| 7778540 | PATRICIA A WALIS ADMIN | ESTATE OF VLASTA V HAVRANEK | 169 S OHIOVILLE RD | | | NEW PALTZ | NY | 12561-4029 | |
| 7782614 | PATRICIA A WELSH | 21122 PARK HALL RD | | | | BOONSBORO | MD | 21713-2826 | |
| 7783768 | PATRICIA A WELSH | 3321 HALIBUT PT RD | | | | SITKA | AK | 99835 | |
| 7777492 | PATRICIA A WELSH | TOD CLIFFORD S WELSH | SUBJECT TO STA TOD RULES | 21122 PARK HALL RD | | BOONSBORO | MD | 21713-2826 | |
| 7777493 | PATRICIA A WELSH | TOD HEIDI J WELSH | SUBJECT TO STA TOD RULES | 21122 PARK HALL RD | | BOONSBORO | MD | 21713-2826 | |
| 7777494 | PATRICIA A WELSH | TOD STUART W WELSH | SUBJECT TO STA TOD RULES | 21122 PARK HALL RD | | BOONSBORO | MD | 21713-2826 | |
| 7781357 | PATRICIA A WHITE | 4300 OMAHA AVE | | | | MEDFORD | OR | 97501-9640 | |
| 7780326 | PATRICIA A WONG TR | UA 02 23 09 | GEORGE H & PATRICIA A WONG TRUST | 1729 GANGES AVE | | EL CERRITO | CA | 94530-1937 | |
| 7777293 | PATRICIA A ZACCARI TR | CHRISTOPHER J ZACCARI | TRUST UA DEC 30 91 | 14100 BLENHEIM RD N | | PHOENIX | MD | 21131-1828 | |
| 6183562 | Patricia A. Bowen & Lanelle A. Smith, trustees of the Towle Family Surviving Spouse's Trust dated October 2, 2014 | Address on file | | | | | | | |
| 5945384 | Patricia A. Crile | Address on file | | | | | | | |
| 5903212 | Patricia A. Crile | Address on file | | | | | | | |
| 7327429 | PATRICIA A. HOMRIG | DONALD          S. EDGAR, ATTORNEY, THE E | 408 COLLEGE AVENUE | | | SANTA ROSA | CA | 95401 | |
| 5930985 | Patricia A. Medinas | Address on file | | | | | | | |
| 5930983 | Patricia A. Medinas | Address on file | | | | | | | |
| 5930982 | Patricia A. Medinas | Address on file | | | | | | | |
| 5930984 | Patricia A. Medinas | Address on file | | | | | | | |
| 5969395 | Patricia A. Sanford | Address on file | | | | | | | |
| 5969396 | Patricia A. Sanford | Address on file | | | | | | | |
| 5969393 | Patricia A. Sanford | Address on file | | | | | | | |
| 5969394 | Patricia A. Sanford | Address on file | | | | | | | |
| 7175340 | Patricia A. Sprague | Address on file | | | | | | | |
| 7175340 | Patricia A. Sprague | Address on file | | | | | | | |
| 7326539 | Patricia A. Taylor | 1123 Saffron Woods Way | | | | Sparks | NV | 89441 | |
| 7165406 | PATRICIA A. TRIOLA, TRUSTEE, AND ANY SUCCESSOR TRUSTEES, OF THE PATRICIA A. TRIOLA REVOCABLE TRUST, UNDER DECLARATION OF TRUST DATED JUNE 27, 2006 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7195151 | Patricia A. Young | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 54 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195151 | Patricia A. Young | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7785912 | PATRICIA ACKERMAN & ABIGAIL | ACKERMAN JT TEN | 679 37TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| 7181436 | Patricia Agnes Streckfuss | Address on file | | | | | | | |
| 7176720 | Patricia Agnes Streckfuss | Address on file | | | | | | | |
| 7199141 | Patricia Alice-Diez Quinn | Address on file | | | | | | | |
| 5907400 | Patricia Allen | Address on file | | | | | | | |
| 5903553 | Patricia Allen | Address on file | | | | | | | |
| 7778667 | PATRICIA ALLEN LAWLER | 1717 BARRON ST | | | | PORTSMOUTH | VA | 23704-1705 | |
| 7786846 | PATRICIA ALMA LANE | 1156 C ST | | | | HAYWARD | CA | 94541-4214 | |
| 7783813 | PATRICIA ALSON WOOD | 10271 IMPERIAL AVE | | | | CUPERTINO | CA | 95014 | |
| 7762202 | PATRICIA ANN ALLEN | 1412 S HEMLOCK AVE | | | | MARSHFIELD | WI | 54449-5105 | |
| 7196940 | Patricia Ann Awe | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196940 | Patricia Ann Awe | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7143133 | Patricia Ann Babcock | Address on file | | | | | | | |
| 7787085 | PATRICIA ANN BARNES TTEE | VERNALD FLOYD BROWN & MARY ELLEN | BROWN TRUST U/A DTD 10/04/1991 | 4167 LAKEVIEW DR | | MARIPOSA | CA | 95338 | |
| 7786589 | PATRICIA ANN BARNES TTEE | VERNALD FLOYD BROWN & MARY ELLEN | BROWN TRUST U/A DTD 10/04/1991 | 4167 LAKEVIEW DR | | MARIPOSA | CA | 95338-9443 | |
| 7785939 | PATRICIA ANN BAZELEY CUST | JUDY ANN BAZELEY UNIF GIFT | MIN ACT CALIFORNIA | 6100 KEMPA RD | | HILLSBORO | MO | 63050-3000 | |
| 5945124 | Patricia Ann Bias | Address on file | | | | | | | |
| 5902889 | Patricia Ann Bias | Address on file | | | | | | | |
| 7188880 | Patricia Ann Brake | Address on file | | | | | | | |
| 7198189 | PATRICIA ANN CHIONO | Address on file | | | | | | | |
| 7764680 | PATRICIA ANN COOK | 1512 SOLIEL CT | | | | MOUNT PLEASANT | SC | 29464-9480 | |
| 7772626 | PATRICIA ANN DAVIS TR UA AUG | 19 10 THE PATRICIA ANN DAVIS | TRUST | 15838 HIGHLAND VALLEY RD | | ESCONDIDO | CA | 92025-3537 | |
| 7765625 | PATRICIA ANN DROIVOLD | 47 E CLEVELAND ST | | | | STOCKTON | CA | 95204-5450 | |
| 7143437 | Patricia Ann Finnie | Address on file | | | | | | | |
| 7198913 | Patricia Ann Hall | Address on file | | | | | | | |
| 7152876 | Patricia Ann Hart | Address on file | | | | | | | |
| 7152876 | Patricia Ann Hart | Address on file | | | | | | | |
| 7195722 | Patricia Ann Hightower | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195722 | Patricia Ann Hightower | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153806 | Patricia Ann Hooper | Address on file | | | | | | | |
| 7153806 | Patricia Ann Hooper | Address on file | | | | | | | |
| 7781447 | PATRICIA ANN JONES | 446 PARTINGTON ST | | | | SAYVILLE | NY | 11782-1418 | |
| 5906155 | Patricia Ann Malnick | Address on file | | | | | | | |
| 5911458 | Patricia Ann Malnick | Address on file | | | | | | | |
| 5910078 | Patricia Ann Malnick | Address on file | | | | | | | |
| 5902780 | Patricia Ann Malnick | Address on file | | | | | | | |
| 7782246 | PATRICIA ANN MILLER-FRIESON | 14 MOBIL DR | | | | YERINGTON | NV | 89447-2942 | |
| 7195563 | Patricia Ann Moak | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195563 | Patricia Ann Moak | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7772156 | PATRICIA ANN NOBLE | 8249 GRAPEMAN CT | | | | SACRAMENTO | CA | 95829-8133 | |
| 7786200 | PATRICIA ANN PEOPLES & | MARTY PEOPLES JT TEN | 11899 E HARVARD AVE | | | SANGER | CA | 93657-9489 | |
| 7143677 | Patricia Ann Pickard | Address on file | | | | | | | |
| 7773012 | PATRICIA ANN PLAYER & | CAROLINE YASUDA JT TEN | 1800 ATRIUM PKWY APT 345 | | | NAPA | CA | 94559-4807 | |
| 7141507 | Patricia Ann Potter | Address on file | | | | | | | |
| 7773186 | PATRICIA ANN PRINGLE | 1950 ALAMO DR APT 142 | | | | VACAVILLE | CA | 95687-6186 | |
| 7773869 | PATRICIA ANN ROLANDELLI & | LEO MARIO ROLANDELLI JT TEN | 47 ESTATES DR | | | ORINDA | CA | 94563-3423 | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 55 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7774846 | PATRICIA ANN SINGLETON | 7908 DEERLEE DR | | | | SPRINGFIELD | VA | 22153-4100 | |
| 7183951 | Patricia Ann Stanfield | Address on file | | | | | | | |
| 7177203 | Patricia Ann Stanfield | Address on file | | | | | | | |
| 7143906 | Patricia Ann Switzer | Address on file | | | | | | | |
| 7775841 | PATRICIA ANN TIERNEY | 6900 SE RIVERSIDE DR APT 12 | | | | VANCOUVER | WA | 98664-1665 | |
| 7786279 | PATRICIA ANN VAN DE POL | 18350 E STATE HWY 88 | | | | JACKSON | CA | 95642-9726 | |
| 7785898 | PATRICIA ANN VAN DE POL | 18350 STATE HIGHWAY 88 | | | | JACKSON | CA | 95642-9726 | |
| 7201037 | Patricia Ann Walicke MD., PhD. | Address on file | | | | | | | |
| 7777046 | PATRICIA ANN WONG & | JONATHAN WONG JT TEN | 98 DANEFIELD PL | | | MORAGA | CA | 94556-1225 | |
| 7196992 | Patricia Ann Woods | Address on file | | | | | | | |
| 7196992 | Patricia Ann Woods | Address on file | | | | | | | |
| 7142914 | Patricia Anne Anton | Address on file | | | | | | | |
| 7140544 | Patricia Anne Finley | Address on file | | | | | | | |
| 7779484 | PATRICIA ANNE JESSUP | 1370 BRISTOL RD | | | | MOSCOW | ID | 83843-5000 | |
| 7145271 | Patricia Atwood | Address on file | | | | | | | |
| 7762575 | PATRICIA B BAKER | 257 CANCO RD | | | | PORTLAND | ME | 04103-4276 | |
| 7767208 | PATRICIA B GRAY | 4410 WORDSWORTH LN | | | | CHARLOTTE | NC | 28211-2466 | |
| 7780007 | PATRICIA B HOHNE TR | UA 07 12 12 | HAZEL CULVER 2012 REVOCABLE TRUST | 216 S SHEPHERD ST | | SONORA | CA | 95370-4734 | |
| 7785666 | PATRICIA B ROWE | 3197 LAS PALMAS | | | | HOUSTON | TX | 77027-5726 | |
| 7774339 | PATRICIA B SCWHARTZ | TOD NINA R CHROMSKY | 3208 N STUDEBAKER RD | | | LONG BEACH | CA | 90808-4253 | |
| 7776425 | PATRICIA B WALKER | 4123 W MOON LAKE DR | | | | MERIDIAN | ID | 83646-9059 | |
| 7762661 | PATRICIA BARDEN CUST | KEVIN J BARDEN | UNIF GIFT MIN ACT CA | 1617 WINSOME DR | | ESCONDIDO | CA | 92029-5531 | |
| 7780358 | PATRICIA BARNES TR | UA 12 01 15 | SALLY S FREITAG REV TRUST | 7509 MADISON AVE STE 112 | | CITRUS HEIGHTS | CA | 95610-7464 | |
| 7197997 | PATRICIA BARONI | Address on file | | | | | | | |
| 5906135 | Patricia Batoosingh | Address on file | | | | | | | |
| 5947780 | Patricia Batoosingh | Address on file | | | | | | | |
| 5902113 | Patricia Batoosingh | Address on file | | | | | | | |
| 5930994 | Patricia Benson | Address on file | | | | | | | |
| 5930990 | Patricia Benson | Address on file | | | | | | | |
| 5930992 | Patricia Benson | Address on file | | | | | | | |
| 5930991 | Patricia Benson | Address on file | | | | | | | |
| 5930993 | Patricia Benson | Address on file | | | | | | | |
| 7141580 | Patricia Betty Moodie | Address on file | | | | | | | |
| 7162939 | Patricia Bias | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7782718 | PATRICIA BLISS-BECKER CUST | MICHAEL JOSEPH BECKER CA | UNIF TRANSFERS MIN ACT 401 N AVE | UNIT 113 | | SAN RAFAEL | CA | 94903-4818 | |
| 7782420 | PATRICIA BLISS-BECKER CUST | MICHAEL JOSEPH BECKER CA | UNIF TRANSFERS MIN ACT | 401 NORTH AVE UNIT 113 | | SAN RAFAEL | CA | 94903-4818 | |
| 7767549 | PATRICIA BOYNTON HANDLER | PO BOX 222471 | | | | CARMEL | CA | 93922-2471 | |
| 5969404 | Patricia Bradley | Address on file | | | | | | | |
| 5969402 | Patricia Bradley | Address on file | | | | | | | |
| 5969405 | Patricia Bradley | Address on file | | | | | | | |
| 5969403 | Patricia Bradley | Address on file | | | | | | | |
| 7143553 | Patricia Brennan | Address on file | | | | | | | |
| 5931001 | Patricia Brewer | Address on file | | | | | | | |
| 5931002 | Patricia Brewer | Address on file | | | | | | | |
| 5931003 | Patricia Brewer | Address on file | | | | | | | |
| 5969413 | Patricia Bright | Address on file | | | | | | | |
| 5969411 | Patricia Bright | Address on file | | | | | | | |
| 5969414 | Patricia Bright | Address on file | | | | | | | |
| 5969412 | Patricia Bright | Address on file | | | | | | | |
| 7144382 | Patricia Brown | Address on file | | | | | | | |
| 7778124 | PATRICIA BROWN & | DOROTHY LOGSDON JT TEN | 2009 BUCKEYE DR | | | WEST SACRAMENTO | CA | 95691-3106 | |
| 5910703 | Patricia Bruno | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
56 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904261 | Patricia Bruno | Address on file | | | | | | | |
| 5912388 | Patricia Bruno | Address on file | | | | | | | |
| 5907966 | Patricia Bruno | Address on file | | | | | | | |
| 5911746 | Patricia Bruno | Address on file | | | | | | | |
| 7778616 | PATRICIA BUCK & NADINE LOGAN CO-ADMINS | ESTATE OF FLORENCE MCCAFFERY | 9100 WILSHIRE BLVD STE 850E | | | BEVERLY HILLS | CA | 90212-3495 | |
| 5945824 | Patricia Burke | Address on file | | | | | | | |
| 5903828 | Patricia Burke | Address on file | | | | | | | |
| 7762940 | PATRICIA C BENNETT | 9 GORDON LN | | | | ENFIELD | CT | 06082-4707 | |
| 7768671 | PATRICIA C JENKINS CUST | JOHN S JENKINS | FL UNIF TRANS MIN ACT | 2950 OAKHILL LN | | MOUNT DORA | FL | 32757-9526 | |
| 7184117 | Patricia C Jesiolowski Individually and as a trustee of the F. | Address on file | | | | | | | |
| 7828563 | Edward and Patricia C. Jesiolowski 2003 Trust | Address on file | | | | | | | |
| 7770996 | PATRICIA C MAY TR UA SEP 29 99 | THE MAY FAMILY REVOCABLE LIVING | TRUST | 5250 E 27TH ST | | LONG BEACH | CA | 90815-1207 | |
| 7772311 | PATRICIA C OGRADY | 498 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10011-8431 | |
| 7143193 | Patricia C. Lux | Address on file | | | | | | | |
| 7764006 | PATRICIA CARNEY | 5631 CHESTNUT CMN | | | | FREMONT | CA | 94538-2439 | |
| 7141702 | Patricia Carol Brookman | Address on file | | | | | | | |
| 7784331 | PATRICIA CARUSO ADM EST | RICHARD BRUNS | 2912 CAMELOT LANE | | | MISSOURI CITY | TX | 77459 | |
| 7784070 | PATRICIA CARUSO ADM EST | RICHARD BRUNS | 2912 CAMELOT LN | | | MISSOURI CITY | TX | 77459-2615 | |
| 7781314 | PATRICIA CHANDLER & | GEOFFREY CHANDLER TR | UA 04 04 94 THE CHANDLER 1994 TRUST | 2440 CEDAR ST | | BERKELEY | CA | 94708-1823 | |
| 5906343 | Patricia Chermack | Address on file | | | | | | | |
| 5902332 | Patricia Chermack | Address on file | | | | | | | |
| 5909691 | Patricia Chermack | Address on file | | | | | | | |
| 7779756 | PATRICIA CIANO | 1244 SHARON PARK DR | | | | MENLO PARK | CA | 94025-7030 | |
| 7193360 | PATRICIA CLEESE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7781321 | PATRICIA COSTARICCA ADM | EST NATIVIDAD DARIA SANCHEZ | 9 HUMBOLDT RD | | | BURLINGAME | CA | 94010-2946 | |
| 7782184 | PATRICIA COSTARRICA TR | UA 12 11 17 | PATRICIA COSTARRICA TRUST AGREEMENT | 9 HUMBOLDT RD | | BURLINGAME | CA | 94010-2946 | |
| 7187564 | Patricia Cowen | Address on file | | | | | | | |
| 7165467 | Patricia Crile | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5945662 | Patricia Crone | Address on file | | | | | | | |
| 5949792 | Patricia Crone | Address on file | | | | | | | |
| 5948705 | Patricia Crone | Address on file | | | | | | | |
| 5903543 | Patricia Crone | Address on file | | | | | | | |
| 5931010 | Patricia Cummings | Address on file | | | | | | | |
| 5931009 | Patricia Cummings | Address on file | | | | | | | |
| 5931012 | Patricia Cummings | Address on file | | | | | | | |
| 5931013 | Patricia Cummings | Address on file | | | | | | | |
| 5931011 | Patricia Cummings | Address on file | | | | | | | |
| 5969422 | Patricia Cunag | Address on file | | | | | | | |
| 5969420 | Patricia Cunag | Address on file | | | | | | | |
| 5969423 | Patricia Cunag | Address on file | | | | | | | |
| 5969421 | Patricia Cunag | Address on file | | | | | | | |
| 7781208 | PATRICIA D FOERSTER TR | UA 05 02 88 | HELEN T FOERSTER TRUST | 874 LOCKHAVEN DR | | LOS ALTOS | CA | 94024-7031 | |
| 7780137 | PATRICIA D JOHNSTON | 28 CAMEO DR | | | | LIVERMORE | CA | 94550-5118 | |
| 7769333 | PATRICIA D KIRK | 4301 MASON LN | | | | SACRAMENTO | CA | 95821-3028 | |
| 7174937 | Patricia D Singer | Address on file | | | | | | | |
| 7174937 | Patricia D Singer | Address on file | | | | | | | |
| 7192675 | PATRICIA DAMSGAARD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5931021 | Patricia Davy | Address on file | | | | | | | |
| 5931018 | Patricia Davy | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
57 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5931019 | Patricia Davy | Address on file | | | | | | | |
| 5931020 | Patricia Davy | Address on file | | | | | | | |
| 5969431 | Patricia Decker | Address on file | | | | | | | |
| 5969428 | Patricia Decker | Address on file | | | | | | | |
| 5969429 | Patricia Decker | Address on file | | | | | | | |
| 5969430 | Patricia Decker | Address on file | | | | | | | |
| 7141013 | Patricia Delano | Address on file | | | | | | | |
| 7143845 | Patricia DeLight Jewel | Address on file | | | | | | | |
| 7780420 | PATRICIA DENE TOMLIN | 10337 CAMINO DEL OSO NE | | | | ALBUQUERQUE | NM | 87111-6925 | |
| 7142700 | Patricia Diane Whatcott | Address on file | | | | | | | |
| 7071024 | Patricia Diefenderfer | Address on file | | | | | | | |
| 5931027 | Patricia Donofrio | Address on file | | | | | | | |
| 5931026 | Patricia Donofrio | Address on file | | | | | | | |
| 5931029 | Patricia Donofrio | Address on file | | | | | | | |
| 5931030 | Patricia Donofrio | Address on file | | | | | | | |
| 5931028 | Patricia Donofrio | Address on file | | | | | | | |
| 6014165 | PATRICIA DOUGHERTY | Address on file | | | | | | | |
| 5903393 | Patricia Dumbadse | Address on file | | | | | | | |
| 5945534 | Patricia Dumbadse | Address on file | | | | | | | |
| 7765691 | PATRICIA DUNLEVY | 11930 VOLUNTEER AVE | | | | NORWALK | CA | 90650-2071 | |
| 7780447 | PATRICIA E ALEXANDRE TR | UA 11 12 12 | IDALENE H EHNI & PATRICIA E EHNI TRUST | 2276 WHITBY RD | | CHESTERFIELD | MO | 63017-7347 | |
| 7782180 | PATRICIA E BROADBENT | 769 EDGEWOOD AVE NE | | | | OCEAN SHORES | WA | 98569-9777 | |
| 7764087 | PATRICIA E CASHMAN | 3984 MCKINLEY BLVD | | | | SACRAMENTO | CA | 95819-2044 | |
| 7769013 | PATRICIA E KALVASS | 3319 WALNUT LN | | | | LAFAYETTE | CA | 94549-5309 | |
| 7771922 | PATRICIA E NAIRN | PO BOX 28 | | | | YORKVILLE | CA | 95494-0028 | |
| 7779640 | PATRICIA EILEEN JOHNSON | 123 E 2ND AVE APT 608 | | | | SALT LAKE CITY | UT | 84103-4755 | |
| 7170467 | Patricia Elkerton DBA Patricia Wood Elkerton, Attorney | Address on file | | | | | | | |
| 5903417 | Patricia Elkus | Address on file | | | | | | | |
| 5907282 | Patricia Elkus | Address on file | | | | | | | |
| 7778979 | PATRICIA ELLEN BOWLING | 198 SELLERS DR | | | | SYKESVILLE | MD | 21784-7146 | |
| 7325438 | Patricia Ellis | Boldt, Paige N. | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7765965 | PATRICIA ERICKSON | 153 MANOR DR | | | | BAY POINT | CA | 94565-3239 | |
| 7196742 | Patricia Etchison | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196742 | Patricia Etchison | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7783218 | PATRICIA F KOEHLER | 5894 HAYES LN | | | | REX | GA | 30273-1560 | |
| 7772784 | PATRICIA F PERRY CUST | WILLIAM A PERRY JR | UNIF GIFT MIN ACT CA | 440 BRIDGES CREEK TRL | | ATLANTA | GA | 30328-3302 | |
| 7783605 | PATRICIA F SANDFORD | 18 CLEARWATER RD | | | | WINCHESTER | MA | 01890-4011 | |
| 7776374 | PATRICIA F WADE | PO BOX 74 | | | | FORESTHILL | CA | 95631-0074 | |
| 7766063 | PATRICIA FALK & | DAVID FALK JT TEN | PO BOX 133 | | | VALLEY LEE | MD | 20692-0133 | |
| 5903233 | Patricia Ferlito | Address on file | | | | | | | |
| 5948574 | Patricia Ferlito | Address on file | | | | | | | |
| 5945404 | Patricia Ferlito | Address on file | | | | | | | |
| 7140542 | Patricia Ferlito | Address on file | | | | | | | |
| 7781546 | PATRICIA FERREIRA | 9533 BISMARK PL | | | | STOCKTON | CA | 95209-1554 | |
| 5905081 | Patricia Finley | Address on file | | | | | | | |
| 5908623 | Patricia Finley | Address on file | | | | | | | |
| 7766324 | PATRICIA FONG TR PATRICIA FONG | REVOCABLE TRUST UA DEC 1 93 | 6362 DORAN DR | | | OAKLAND | CA | 94611-1506 | |
| 7782979 | PATRICIA FONSWORTH | 1026 PLYMOUTH AVE | | | | SAN FRANCISCO | CA | 94112-2312 | |
| 5969440 | Patricia Foster | Address on file | | | | | | | |
| 5969437 | Patricia Foster | Address on file | | | | | | | |
| 5969441 | Patricia Foster | Address on file | | | | | | | |
| 5969438 | Patricia Foster | Address on file | | | | | | | |
| 7766603 | PATRICIA FURBY & | ROBERT FURBY JT TEN | 15475 ORCHRD RIDGE | | | CLINTON TOWNSHIP | MI | 48038-1692 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 3945 of 5610

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 58 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7763618 | PATRICIA G BROWN | 14223 197TH AVE SE | | | | MONROE | WA | 98272-7701 | |
| 7766496 | PATRICIA G HILBIG CUST | KEVIN DANIEL FREDERICK | UNIF GIFT MIN ACT CA | PO BOX 1604 | | OCEAN SHORES | WA | 98569-1604 | |
| 7770813 | PATRICIA G MARQUEZ | 6940 OAK LEAF DR | | | | SANTA ROSA | CA | 95409-6024 | |
| 5931036 | Patricia Garrison | Address on file | | | | | | | |
| 5931037 | Patricia Garrison | Address on file | | | | | | | |
| 5931039 | Patricia Garrison | Address on file | | | | | | | |
| 5969447 | Patricia Gee | Address on file | | | | | | | |
| 5969449 | Patricia Gee | Address on file | | | | | | | |
| 5969450 | Patricia Gee | Address on file | | | | | | | |
| 5907385 | Patricia Gerien | Address on file | | | | | | | |
| 5903535 | Patricia Gerien | Address on file | | | | | | | |
| 5903258 | Patricia Gittins | Address on file | | | | | | | |
| 5948600 | Patricia Gittins | Address on file | | | | | | | |
| 5945429 | Patricia Gittins | Address on file | | | | | | | |
| 7143810 | Patricia Gobin-Cuellar | Address on file | | | | | | | |
| 7142262 | Patricia Godinez | Address on file | | | | | | | |
| 5912204 | Patricia Goodberg | Address on file | | | | | | | |
| 5903450 | Patricia Goodberg | Address on file | | | | | | | |
| 5911530 | Patricia Goodberg | Address on file | | | | | | | |
| 5907306 | Patricia Goodberg | Address on file | | | | | | | |
| 5910375 | Patricia Goodberg | Address on file | | | | | | | |
| 5969453 | Patricia Gooden | Address on file | | | | | | | |
| 5969454 | Patricia Gooden | Address on file | | | | | | | |
| 5969451 | Patricia Gooden | Address on file | | | | | | | |
| 5969452 | Patricia Gooden | Address on file | | | | | | | |
| 7766494 | PATRICIA GOULD HILBIG CUST | BRIAN ADAM FREDERICK | UNIF GIFT MIN ACT CA | 512 ALEPPO DR | | MORRO BAY | CA | 93442-2472 | |
| 6123373 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | 3M Company | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123356 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Albay Construction Company | Archer Norris | 150 POST ST STE 400 | | SAN FRANCISCO | CA | 94108-4716 | |
| 6123417 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Anheuser Busch LLC | Reed Smith | 101 Second Street, Suite 1800 | | San Francisco | CA | 94105 | |
| 6123446 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Asbestos Corporation Ltd. | Wilson Elser Moskowitz Edelman & Dicker, LLP | 525 Market Street, 17th Floor | | San Francisco | CA | 94105 | |
| 6123423 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Associated Insulation of California, Inc. | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123448 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Brand Energy Solutions, LLC | Yukevich Cavanaugh | 355 S. Grand Avenue, 15th Floor | | Los Angeles | CA | 90071 | |
| 6123441 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | CBS Corporation | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123414 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Chevron USA, Inc. | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123388 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | ConocoPhillips Company | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6123364 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Dillingham Construction, Inc. | Becherer Kannett & Schweitzer | 1255 Powell Street | The Water Tower | Emeryville | CA | 94608 | |
| 6123438 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Dinwiddie Construction, Inc. | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123437 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | FDCC California Inc. | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123387 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Foster Wheeler LLC | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6123436 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | General Electric Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123401 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Grinnell LLC | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123400 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Hill Brothers Chemical Company | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
59 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123406 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Honeywell International | Perkins Coie | 505 Howard Street, Suite 1000 | | San Francisco | CA | 94105-3204 | |
| 6123354 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | J & H Marine & Industrial Engineering Company, Inc. | Adams Nye Becht LLP | 222 Kearney Street, 7th Floor | | San Francisco | CA | 94108-4522 | |
| 6123370 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | JT Thorpe & Son, Inc. | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123428 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Lamons Metal Gaskets, Inc. | Vasquez Estrada & Conway LLP | 1000 Fourth Street, Suite 500 | Courthouse Square | San Rafael | CA | 94901 | |
| 6123426 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Metropolitan Life Insurance Company | Steptoe & Johnson LLP | 633 W. Fifth Street, Suite 1900 | | Los Angeles | CA | 90071 | |
| 6123395 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Oscar E. Erickson Company | Manning Gross & Massenburg LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6123418 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Owens-Illinois, Inc. | Riley Safer Holmes & Cancila LLP | 456 Montgomery St., 16th Floor | | San Francisco | CA | 94104 | |
| 6123360 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Parker Hannifin Corporation | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123365 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Petrochemical Insulation, Inc. | Buty & Curliano, LLP | 516 16th Street | | Oakland | CA | 94612 | |
| 6123378 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Republic Supply Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123377 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Riley Power Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123399 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Santa Fe Braun, Inc. | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123420 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Scott Co. of California | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123397 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Scott Technologies Inc. | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123358 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Sequoia Ventures, Inc. | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123405 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Shell Oil Company | Nixon Peabody LLP | 1 Embarcadero Center, 32nd Floor | | San Francisco | CA | 94111 | |
| 6123375 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | SoCo West Inc. | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123430 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Southern California Edison Company | WFBM LLP | 1 City Boulevard West, 5th Floor | | Orange | CA | 92868-3677 | |
| 6123409 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Syd Carpenter Marine Contractor, Inc. | Prindle Amaro Goetz Hillyard Barnes Reinholtz LLP | 101 Montgomery Street, Suite 2150 | | San Francisco | CA | 94104 | |
| 6123394 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Temporary Plant Cleaners, Inc. | Manning Gross & Massenburg LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6123412 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Texaco, Inc. | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123433 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Thomas Dee Engineering Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123385 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Tosco Corporation | Hinshaw & Culbertson LLP | One California Street, 18th Floor | | San Francisco | CA | 94111 | |
| 6123391 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Trimon Inc. | Lewis Brisbois | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 6123374 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Triple A Machine Shop | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123410 | Patricia Grahn as Successor-in-Interest to Robert Grahn, Deceased | Union Oil Company of California | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 5931049 | Patricia Granados | Address on file | | | | | | | |
| 7767373 | PATRICIA GUMM | 11854 NORMAN AVE | | | | STOCKTON | CA | 95215-1711 | |
| 7785975 | PATRICIA H CHAFFE | 5766 E WASHINGTON | | | | FRESNO | CA | 93727-3445 | |
| 7785818 | PATRICIA H CHAFFE | 5766 E WASHINGTON AVE | | | | FRESNO | CA | 93727-3445 | |
| 7715179 | PATRICIA H MURPHY CUST | Address on file | | | | | | | |
| 7715181 | PATRICIA H O'BRIEN SUCC TTEE | Address on file | | | | | | | |
| 7786193 | PATRICIA H PAGE | C/O THOMAS DESANTOS | PO BOX 1118 | | | HANFORD | CA | 93232 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7785855 | PATRICIA H PAGE | C/O THOMAS DESANTOS | PO BOX 1118 | | | HANFORD | CA | 93232-1118 | |
| 7778119 | PATRICIA H STAFFORD | 17332 BAYWOOD DR | | | | PONCHATOULA | LA | 70454-4946 | |
| 7767833 | PATRICIA HEGERHORST | 8205 W DRY CREEK RD | | | | HEALDSBURG | CA | 95448-9100 | |
| 5969458 | Patricia Heissman | Address on file | | | | | | | |
| 5969461 | Patricia Heissman | Address on file | | | | | | | |
| 5969457 | Patricia Heissman | Address on file | | | | | | | |
| 5969460 | Patricia Heissman | Address on file | | | | | | | |
| 5969459 | Patricia Heissman | Address on file | | | | | | | |
| 7763619 | PATRICIA HELEN BROWN | 15111 PIPELINE AVE SPC 186 | | | | CHINO HILLS | CA | 91709-2653 | |
| 7767899 | PATRICIA HENDRIE | 53 WHITEWOOD AVE | | | | NEW ROCHELLE | NY | 10805-1209 | |
| 5902457 | Patricia Heraz Rojas | Address on file | | | | | | | |
| 5909800 | Patricia Heraz Rojas | Address on file | | | | | | | |
| 5906464 | Patricia Heraz Rojas | Address on file | | | | | | | |
| 5969464 | Patricia Hightower | Address on file | | | | | | | |
| 5969465 | Patricia Hightower | Address on file | | | | | | | |
| 5969462 | Patricia Hightower | Address on file | | | | | | | |
| 5969463 | Patricia Hightower | Address on file | | | | | | | |
| 7777800 | PATRICIA HOLMES TOD OF THE LARRY E & PATRICIA D HOLMES | LIVING TR U/A DTD 08/24/05 SUBJECT TO STA TOD RULES | 233 GOLF LINKS ST | | | PLEASANT HILL | CA | 94523-5604 | |
| 7763620 | PATRICIA I BROWN | 11668 PADRE WAY | | | | DUBLIN | CA | 94568-1329 | |
| 7763621 | PATRICIA I BROWN & | WILLIAM C BROWN JT TEN | 11668 PADRE WAY | | | DUBLIN | CA | 94568-1329 | |
| 7774449 | PATRICIA I SCHWEITZER | 1460 QUAIL VALLEY RUN | | | | OAKLEY | CA | 94561-3424 | |
| 7193365 | PATRICIA IRENE CASEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7188881 | Patricia Irene Porter | Address on file | | | | | | | |
| 7762445 | PATRICIA J ASHMUN | 8804 FOREST VIEW DR | | | | OLMSTED FALLS | OH | 44138-2348 | |
| 7762583 | PATRICIA J BALBAS | PO BOX 1538 | | | | DRIPPING SPRINGS | TX | 78620-1538 | |
| 7762754 | PATRICIA J BASONE | 126 ROYAL CREST DR UNIT J | | | | SEVILLE | OH | 44273-9737 | |
| 7779836 | PATRICIA J BOMMARITO | TOD GAVIN C FENELON | SUBJECT TO STA TOD RULES | 16530 VICTORIA CROSSING DR UNIT E | | GROVER | MO | 63040-1464 | |
| 7763273 | PATRICIA J BOMMARITO TOD | CHRISTOPHER S FENELON | SUBJECT TO STA TOD RULES | 16530 VICTORIA CROSSING DR UNIT E | | GROVER | MO | 63040-1464 | |
| 7786693 | PATRICIA J CLARK | 18364 PARADOX TR | | | | MONTROSE | CO | 81401 | |
| 7786593 | PATRICIA J CLARK | 18364 PARADOX TRL | | | | MONTROSE | CO | 81403-4284 | |
| 7764826 | PATRICIA J CRAIG TR PATRICIA J | CRAIG 1990 TRUST | UA MAY 16 90 | 18149 BASKETFLOWER BND | | ELGIN | TX | 78621-6063 | |
| 7140527 | Patricia J Elkus | Address on file | | | | | | | |
| 7766269 | PATRICIA J FLEMING | 566 PARADISE PARK | | | | SANTA CRUZ | CA | 95060-7006 | |
| 7780480 | PATRICIA J FLYNN ADM | EST KEVIN MICHAEL FLYNN | 1101 CEDAR HILLS AVE | | | BELLINGHAM | WA | 98229-2504 | |
| 7781344 | PATRICIA J GRANT | PERSONAL REPRESENTATIVE | EST HELEN B WYRICK | 850 E TIETAN ST | | WALLA WALLA | WA | 99362-4528 | |
| 7780412 | PATRICIA J HICKS & JENNIFER L POST TR | UA 04 23 92 | HICKS TRUST | 79 VIA REGALO | | SAN CLEMENTE | CA | 92673-7031 | |
| 7769506 | PATRICIA J KOTOWICZ & SHERI | ANNE MILLER JT TEN | 23 HAROLD COURT | | | NAPA | CA | 94558 | |
| 7782549 | PATRICIA J NISSEN | 543 S M ST | | | | LIVERMORE | CA | 94550-4420 | |
| 7783444 | PATRICIA J NISSEN | 543 SOUTH M ST | | | | LIVERMORE | CA | 94550 | |
| 7784821 | PATRICIA J THOMPSON TR | UA JUN 28 90 | THE THOMPSON TRUST WENDELIN S THOMPSON | 439 N NAOMI ST | | BURBANK | CA | 91505-3239 | |
| 7775797 | PATRICIA J THOMPSON TR UA | JUN 28 90 THE THOMPSON  TRUST | C/O WENDELIN S THOMPSON | 439 N NAOMI ST | | BURBANK | CA | 91505-3239 | |
| 5931060 | Patricia J Van Bibber | Address on file | | | | | | | |
| 5931059 | Patricia J Van Bibber | Address on file | | | | | | | |
| 5931061 | Patricia J Van Bibber | Address on file | | | | | | | |
| 7776544 | PATRICIA J WATKINS | 511 PANTERA | | | | MARBLE FALLS | TX | 78654-6292 | |
| 7326945 | Patricia J. Bradford | A | | | | | | | |
| 5969471 | Patricia J. Clark-Aris | Address on file | | | | | | | |
| 5969472 | Patricia J. Clark-Aris | Address on file | | | | | | | |
| 5969473 | Patricia J. Clark-Aris | Address on file | | | | | | | |
| 7143911 | Patricia J. Rice | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
61 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195476 | Patricia Jean Diridoni | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195476 | Patricia Jean Diridoni | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7775770 | PATRICIA JEAN THOMAS & | ELIZABETH H FLEISCHER JT TEN | 9084 CHERRY AVE | | | ORANGEVALE | CA | 95662-2204 | |
| 7153948 | Patricia Jeanne Knopf | Address on file | | | | | | | |
| 7153948 | Patricia Jeanne Knopf | Address on file | | | | | | | |
| 7763350 | PATRICIA JEANNE NASH BOULDEN TR | NASH BOULDEN FAMILY TRUST | UA MAY 14 90 | 4462 HUMMEL DR APT 103 | | SANTA MARIA | CA | 93455-3896 | |
| 7199188 | Patricia Jo Mumma | Address on file | | | | | | | |
| 7140566 | Patricia Joan Gittins | Address on file | | | | | | | |
| 7195644 | Patricia Joanne Evans | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195644 | Patricia Joanne Evans | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144753 | Patricia Joy Troupe | Address on file | | | | | | | |
| 7142146 | Patricia June Lignola | Address on file | | | | | | | |
| 7772641 | PATRICIA JUNE PATTERSON CUST | TIMOTHY WILLIAM PATTERSON JR | UNIF GIFT MIN ACT MO | 38 COMSTOCK PL | | EAST HARTFORD | CT | 06108-4024 | |
| 7763622 | PATRICIA K BROWN | 16035 W SHEILA LN | | | | GOODYEAR | AZ | 85395-8060 | |
| 7768541 | PATRICIA K JACKSON | PO BOX 592 | | | | WATERLOO | IA | 50704-0592 | |
| 7780373 | PATRICIA K MROZOWSKI | 301 BEECH ST APT 4B | | | | HACKENSACK | NJ | 07601-2138 | |
| 7779826 | PATRICIA K MROZOWSKI EXEC | ESTATE OF CHARLES A MROZOWSKI | 301 BEECH ST APT 4B | | | HACKENSACK | NJ | 07601-2138 | |
| 7194864 | Patricia K Weber | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194864 | Patricia K Weber | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7776780 | PATRICIA K WIEGAND | TR UA NOV 14 97 | THE WIEGAND FAMILY TRUST | 8656 HUNTINGTON DR | | SAN GABRIEL | CA | 91775-1147 | |
| 5931072 | Patricia K. Sollars | Address on file | | | | | | | |
| 5931069 | Patricia K. Sollars | Address on file | | | | | | | |
| 5931071 | Patricia K. Sollars | Address on file | | | | | | | |
| 5931070 | Patricia K. Sollars | Address on file | | | | | | | |
| 5969483 | Patricia K. Ulch | Address on file | | | | | | | |
| 5969484 | Patricia K. Ulch | Address on file | | | | | | | |
| 5969481 | Patricia K. Ulch | Address on file | | | | | | | |
| 5969482 | Patricia K. Ulch | Address on file | | | | | | | |
| 5969480 | Patricia K. Ulch | Address on file | | | | | | | |
| 7199764 | PATRICIA KATHERINE CROW | Address on file | | | | | | | |
| 7143196 | Patricia Katherine Moor | Address on file | | | | | | | |
| 7768625 | PATRICIA KATHLEEN JANSEN & | THOMAS MICHAEL JANSEN | COMMUNITY PROPERTY | PO BOX 310 | | SANTA YNEZ | CA | 93460-0310 | |
| 5931080 | Patricia Kelley | Address on file | | | | | | | |
| 5931079 | Patricia Kelley | Address on file | | | | | | | |
| 5931081 | Patricia Kelley | Address on file | | | | | | | |
| 5931082 | Patricia Kelley | Address on file | | | | | | | |
| 5931078 | Patricia Kelley | Address on file | | | | | | | |
| 7164590 | PATRICIA KELLY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7778328 | PATRICIA KIMBALL & | JACQUELYN FRANCIS CO-EXECS | ESTATE OF LORRAINE B LABA | 510 HIGHLANDS DR | | WILLISTON | VT | 05495-2144 | |
| 7165746 | Patricia Kinder | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7783207 | PATRICIA KINMAN | 815 RIDGEPOINTE CT | | | | SAN RAMON | CA | 94582-5640 | |
| 5969492 | Patricia Kolodziejczyk | Address on file | | | | | | | |
| 5969490 | Patricia Kolodziejczyk | Address on file | | | | | | | |
| 5969493 | Patricia Kolodziejczyk | Address on file | | | | | | | |
| 5969491 | Patricia Kolodziejczyk | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 62 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163129 | PATRICIA KOZLOVSKY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7782143 | PATRICIA L BOZARTH | 7540 ALMONDWOOD AVE | | | | CITRUS HEIGHTS | CA | 95610-4416 | |
| 7715242 | PATRICIA L COSTELLO CUST | Address on file | | | | | | | |
| 7764912 | PATRICIA L CUMMINGS | 110 WOOD RD APT C204 | | | | LOS GATOS | CA | 95030-6717 | |
| 7765578 | PATRICIA L DOVAS | PO BOX 132 | | | | GOLETA | CA | 93116-0132 | |
| 7765673 | PATRICIA L DUNCAN | 10300 E HARNEY LN | | | | LODI | CA | 95240-9107 | |
| 7142820 | Patricia L Ledford | Address on file | | | | | | | |
| 7786583 | PATRICIA L LORING & | NANCY G MILLER TTEES | THE CHAVARRAI FAMILY 1996 REV TRUST DTD 01/19/1996 | 3163 MOUNT RAINIER DR | | SAN JOSE | CA | 95127-4729 | |
| 7787066 | PATRICIA L LORING & | NANCY G MILLER TTEES | THE CHAVARRAI FAMILY 1996 REV TRUST DTD 01/19/1996 | 3163 MT RAINIER DRIVE | | SAN JOSE | CA | 95127 | |
| 7778071 | PATRICIA L MEYERS | 6917 FREDERICKSBURG PL | | | | STOCKTON | CA | 95207-2421 | |
| 7778564 | PATRICIA L NELSON TTEE | THE CROWLEY FAMILY TRUST U/A | DTD 04/06/1991 | 2140 PACIFIC AVE | | ALAMEDA | CA | 94501-1427 | |
| 7772543 | PATRICIA L PARDINI | 243 C JEFFERSON COURT | | | | LAKEWOOD | NJ | 08701-6108 | |
| 7783613 | PATRICIA L SCHEIDEMANDEL | 6516 WALTERS WOODS DR | | | | FALLS CHURCH | VA | 22044-1425 | |
| 7775050 | PATRICIA L SOLETTI & | MELVIN A SOLETTI JT TEN | PO BOX 312 | | | CEDARVILLE | CA | 96104-0312 | |
| 7775339 | PATRICIA L STOKES TR UA FEB 7 97 | STOKES FAMILY TRUST | PO BOX 560 | | | RIO VISTA | CA | 94571-0560 | |
| 7775718 | PATRICIA L THAEMERT | 713 E LINKERSHIM DR | | | | MERIDIAN | ID | 83642-6636 | |
| 7143189 | Patricia L Todd | Address on file | | | | | | | |
| 7775937 | PATRICIA L TOTTEN | 200 OASIS DR | | | | SPARKS | NV | 89441-1506 | |
| 7784696 | PATRICIA L VAUGHAN TR UA APR 06 | 07 THE PATRICIA L VAUGHAN LIVING | TRUST | 106 S GLEN ANNIE RD | | GOLETA | CA | 93117 | |
| 7784122 | PATRICIA L VAUGHAN TR UA APR 06 | 07 THE PATRICIA L VAUGHAN LIVING | TRUST | 106 S GLEN ANNIE RD | | GOLETA | CA | 93117-5821 | |
| 7776968 | PATRICIA L WIZGIRD | PO BOX 127 | | | | BRUSSELS | WI | 54204-0127 | |
| 7777137 | PATRICIA L WUERTZ TR UA MAY 05 88 | THE WUERTZ TRUST | 5741 TROPHY DR | | | HUNTINGTON BEACH | CA | 92649-3723 | |
| 5906953 | Patricia L. Burke | Address on file | | | | | | | |
| 5903005 | Patricia L. Burke | Address on file | | | | | | | |
| 5947595 | Patricia L. Steers | Address on file | | | | | | | |
| 5905893 | Patricia L. Steers | Address on file | | | | | | | |
| 7769677 | PATRICIA LAFAYETTE TOD | MARC A LAFAYETTE | SUBJECT TO STA TOD RULES | 8159 COLONY DR APT 2 | | GROSSE ILE | MI | 48138-1729 | |
| 7188882 | Patricia Lange | Address on file | | | | | | | |
| 7715274 | PATRICIA LEAHY MC MAHON | Address on file | | | | | | | |
| 5907603 | Patricia Lee | Address on file | | | | | | | |
| 5903873 | Patricia Lee | Address on file | | | | | | | |
| 7782855 | PATRICIA LEE COX | 2642 AMERICAN RIVER DRIVE | | | | SACRAMENTO | CA | 95864 | |
| 7780799 | PATRICIA LEW EX | EST CREIGHTON TOM | 3787 WESTERMAN ST | | | HOUSTON | TX | 77005-1135 | |
| 7195227 | Patricia Logan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195227 | Patricia Logan | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7145043 | Patricia Lois Branson | Address on file | | | | | | | |
| 7776560 | PATRICIA LOKKEN WATTS | 1029 ETHELINDA WAY | | | | BREA | CA | 92821-2022 | |
| 7181000 | Patricia Louise Burke | Address on file | | | | | | | |
| 7176280 | Patricia Louise Burke | Address on file | | | | | | | |
| 7762976 | PATRICIA LOWRY BERGER | 631 BUNGALOW DR | | | | EL SEGUNDO | CA | 90245-3102 | |
| 7198707 | Patricia Lynn Myers | Address on file | | | | | | | |
| 7198707 | Patricia Lynn Myers | Address on file | | | | | | | |
| 7781669 | PATRICIA M BARKER | 785 HUDIS ST | | | | ROHNERT PARK | CA | 94928-1352 | |
| 7192373 | Patricia M Dumbadse | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192373 | Patricia M Dumbadse | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7766634 | PATRICIA M GALARZA | 22204 N OLD MINE RD | | | | SUN CITY WEST | AZ | 85375-2063 | |
| 7785508 | PATRICIA M GARZOLI | 149 APRIL AVENUE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7766795 | PATRICIA M GEIGER TR UA | MAR 20 95 THE GEIGER FAMILY | TRUST C/O EDWARD GEIGER | 2150 GIAMPOLI DR | | SAN MARTIN | CA | 95046-9677 | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 63 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5969495 | Patricia M Harper | Address on file | | | | | | | |
| 5969498 | Patricia M Harper | Address on file | | | | | | | |
| 5969494 | Patricia M Harper | Address on file | | | | | | | |
| 5969497 | Patricia M Harper | Address on file | | | | | | | |
| 5969496 | Patricia M Harper | Address on file | | | | | | | |
| 7176008 | Patricia M Kozlovsky and Paul N Martin, Trustees of The Kozlovsky/Martin Family Trust dated February 29, 1996 | Address on file | | | | | | | |
| 7769737 | PATRICIA M LANDIS & | THERESA M LANDIS JT TEN | 1123 YELLOW SPRINGS DR | | | WILLIAMSBURG | PA | 16693-7009 | |
| 7769752 | PATRICIA M LANG | 954 COBB RD | | | | SAINT PAUL | MN | 55126-3804 | |
| 7771061 | PATRICIA M LUEHRS MCCLELLAND | 1473 STONEY CROSS LN | | | | LINCOLN | CA | 95648-3247 | |
| 7715321 | PATRICIA M MC CONIHE | Address on file | | | | | | | |
| 7771768 | PATRICIA M MORROW | 9815 MOUSETAIL CT | | | | ELK GROVE | CA | 95757-8115 | |
| 7772629 | PATRICIA M PATTERSON TR UA AUG 30 | 93 THE PATRICIA M PATTERSON | REVOCABLE LIVING TRUST | 5567 PARADISE LN | | EUREKA | CA | 95503-6954 | |
| 7783476 | PATRICIA M PIOTROWSKI | TR UA 04 06 01 | PATRICIA M PIOTROWSKI TRUST | 4638 OAKBOUGH WAY | | CARMICHAEL | CA | 95608-1167 | |
| 7774313 | PATRICIA M SCHAGER CUST | MATHEW D SCHAGER | CA UNIF TRANSFERS MIN ACT | 4924 CO ROAD KK | | ORLAND | CA | 95963 | |
| 7772630 | PATRICIA M STULL TR UA MAR 11 08 | THE PATRICIA M STULL REVOCABLE | TRUST | 714 LOS PALOS DR | | LAFAYETTE | CA | 94549-5327 | |
| 7776265 | PATRICIA M VESTAL | 2354 PINE ST | | | | HANFORD | CA | 93230-1342 | |
| 7168863 | Patricia M. Dixon | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7169355 | Patricia M. Rowe | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7783479 | PATRICIA MAE PATTERSON | 6796 ARMOUR DR | | | | OAKLAND | CA | 94611-2238 | |
| 7776823 | PATRICIA MAE WILLETT & | CHARLES WILLETT JR JT TEN | PO BOX 208510 | | | CHICAGO | IL | 60620-8510 | |
| 7783314 | PATRICIA MANSEAU | 828 FAXON | | | | SAN FRANCISCO | CA | 94112-1206 | |
| 7782528 | PATRICIA MANSEAU | 828 FAXON AVE | | | | SAN FRANCISCO | CA | 94112-1206 | |
| 7181221 | Patricia Marie Lee | Address on file | | | | | | | |
| 7176503 | Patricia Marie Lee | Address on file | | | | | | | |
| 7142118 | Patricia Marie O'Gorman | Address on file | | | | | | | |
| 7198885 | Patricia Marilyn Green | Address on file | | | | | | | |
| 7780934 | PATRICIA MARINA-STEWART TR | UA 06 20 08 | WILEY FAM TRUST | PO BOX 746 | | SEBASTOPOL | CA | 95473-0746 | |
| 7184682 | Patricia Martin | Address on file | | | | | | | |
| 7762636 | PATRICIA MARY BANNON | 2422 DOUGLAS ST | | | | UNION CITY | CA | 94587-1835 | |
| 7195025 | Patricia Mary Dechow | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195025 | Patricia Mary Dechow | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7194612 | Patricia Mary Markeydow | Address on file | | | | | | | |
| 7194612 | Patricia Mary Markeydow | Address on file | | | | | | | |
| 7771581 | PATRICIA MARY TOBIN CUST | MICHAEL TOBIN MIYAHIRA | CA UNIF TRANSFERS MIN ACT | 22 PARROTT CT | | SAN MATEO | CA | 94402-3955 | |
| 7168979 | Patricia May Harper | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7784978 | PATRICIA MAYBELLE MOTHORN | 155 ALPINE DR | | | | COLFAX | CA | 95713-9424 | |
| 7163134 | PATRICIA MAZEAU | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5911155 | Patricia McCaffrey | Address on file | | | | | | | |
| 5905726 | Patricia McCaffrey | Address on file | | | | | | | |
| 5912620 | Patricia McCaffrey | Address on file | | | | | | | |
| 5909185 | Patricia McCaffrey | Address on file | | | | | | | |
| 5912026 | Patricia McCaffrey | Address on file | | | | | | | |
| 7326464 | Patricia McKee | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP | One Sansome Street, Ste. 2830 | | | San Francisco | CA | 94104 | |
| 7771377 | PATRICIA MERZ | 6011 TOEBBE LN | | | | LOUISVILLE | KY | 40229-1458 | |
| 7771461 | PATRICIA MILANO | 1047 N COUNTRY CLUB BLVD | | | | STOCKTON | CA | 95204-5007 | |
| 6094885 | Patricia Mitchell | 109 Geary Street, 4th Floor | | | | San Francisco | CA | 94108 | |
| 7779233 | PATRICIA MITCHELL TTEE | PATRICIA MITCHELL FAMILY TRUST | U/A DTD 10/12/2015 | 390 ROSEMARY LN | | REDDING | CA | 96003-3101 | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
64 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7192531 | PATRICIA MUELLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7770735 | PATRICIA N MARCH | 723 LAFAYETTE AVE | | | | COLUMBUS | IN | 47201-6268 | |
| 7776380 | PATRICIA N WAGNER TR | PATRICIA N WAGNER TRUST | UA APR 10 96 | 166 ELM AVE | | IMPERIAL BEACH | CA | 91932-1817 | |
| 7782067 | PATRICIA NEWBY | 5757 WOODWAY DR STE 114 | | | | HOUSTON | TX | 77057-1506 | |
| 7194191 | PATRICIA NICHOLAS | Address on file | | | | | | | |
| 7153550 | Patricia Nordskog Davis | Address on file | | | | | | | |
| 7153550 | Patricia Nordskog Davis | Address on file | | | | | | | |
| 7779306 | PATRICIA OBERKAMPER | 9 DENISE CT | | | | NOVATO | CA | 94945-3301 | |
| 7778360 | PATRICIA OBRIEN | 134 GREEN ST | | | | MARTINEZ | CA | 94553-2330 | |
| 5905195 | Patricia Ostrander | Address on file | | | | | | | |
| 7762065 | PATRICIA OWEN ADAMS TR PATRICIA | OWEN ADAMS REVOCABLE TRUST | UA OCT 11 93 | 4616 SUMMERFIELD CT | | NORMAN | OK | 73072-3934 | |
| 7786217 | PATRICIA P RITCHIE | 6821 UDALL PL SE APT B103 | | | | AUBURN | WA | 98092-8910 | |
| 7144478 | Patricia Parker | Address on file | | | | | | | |
| 5906012 | Patricia Pascoe | Address on file | | | | | | | |
| 7144213 | Patricia Pedersen | Address on file | | | | | | | |
| 6094886 | Patricia Pellett | 902 Lockewood Ln | | | | Scotts Valley | CA | 95066 | |
| 7162897 | PATRICIA POWER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5969502 | Patricia Q. Wickes | Address on file | | | | | | | |
| 5969500 | Patricia Q. Wickes | Address on file | | | | | | | |
| 5969501 | Patricia Q. Wickes | Address on file | | | | | | | |
| 5969503 | Patricia Q. Wickes | Address on file | | | | | | | |
| 5969499 | Patricia Q. Wickes | Address on file | | | | | | | |
| 7184712 | Patricia Q. Wickes | Address on file | | | | | | | |
| 7153650 | Patricia Quedens | Address on file | | | | | | | |
| 7153650 | Patricia Quedens | Address on file | | | | | | | |
| 7763336 | PATRICIA R BORZINI | PO BOX 368 | | | | GREENFIELD | CA | 93927-0368 | |
| 7767718 | PATRICIA R HARTNETT | 6755 N COUNTY ROAD 13 | | | | LOVELAND | CO | 80538-1276 | |
| 7770498 | PATRICIA R LYGA & WILLIAM R LYGA | JT TEN | 1959 PAOLO CT | | | SAN JOSE | CA | 95131-2544 | |
| 7778289 | PATRICIA R STANTON | T O D RICHARD G STANTON | SUBJECT TO STA TOD RULES | 1172 AUSTIN WAY | | NAPA | CA | 94558-4225 | |
| 7772632 | PATRICIA R WIESNER TR UA | AUG 09 07 THE PATRICIA R | WIESNER LIVING TRUST | PO BOX 6527 | | FOLSOM | CA | 95763-6527 | |
| 5931099 | Patricia R. Barrientos | Address on file | | | | | | | |
| 5931100 | Patricia R. Barrientos | Address on file | | | | | | | |
| 5931097 | Patricia R. Barrientos | Address on file | | | | | | | |
| 5931098 | Patricia R. Barrientos | Address on file | | | | | | | |
| 5904050 | Patricia Rasmussen | Address on file | | | | | | | |
| 5951030 | Patricia Rasmussen | Address on file | | | | | | | |
| 5946032 | Patricia Rasmussen | Address on file | | | | | | | |
| 5949861 | Patricia Rasmussen | Address on file | | | | | | | |
| 7145325 | Patricia Renee Alderman | Address on file | | | | | | | |
| 7787302 | PATRICIA RIST TR PATRICIA RIST | FAMILY | TRUST UA AUG 28 85 | 6 EUCALYPTUS RD | | BELVEDERE | CA | 94920-2436 | |
| 5931102 | Patricia Rold | Address on file | | | | | | | |
| 5931101 | Patricia Rold | Address on file | | | | | | | |
| 5931103 | Patricia Rold | Address on file | | | | | | | |
| 5931104 | Patricia Rold | Address on file | | | | | | | |
| 7326575 | Patricia Ruth Irwin | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7764118 | PATRICIA S CATLIN | PO BOX 4235 | | | | CARMEL | CA | 93921-4235 | |
| 7780872 | PATRICIA S GREEN | 8115 TEVRIN WAY | | | | SACRAMENTO | CA | 95828-6119 | |
| 7769116 | PATRICIA S KEEFER | 8115 TEVRIN WAY | | | | SACRAMENTO | CA | 95828-6119 | |
| 7776889 | PATRICIA S OLMSTED TR UA SEP 12 | 91 THE WILSON AND MARGARET | MCQUILKIN LIVING TRUST | 4846 SW 19TH ST | | TOPEKA | KS | 66604-3527 | |
| 7194734 | Patricia S Wallila | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
65 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7194734 | Patricia S Wallila | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7192989 | Patricia Sainsbury Gilardi | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7781818 | PATRICIA SANTORO | PERSONAL REPRESENTATIVE | EST JANETTE H SANTORO | 5653 MAIN ST | | NEW PORT RICHEY | FL | 34652-2635 | |
| 7774328 | PATRICIA SCHEIDEMANDEL | 6516 WALTERS WOODS DR | | | | FALLS CHURCH | VA | 22044-1425 | |
| 7780855 | PATRICIA SIENA & | LOUIS SIENA JR & | MICHAEL SIENA & KEVIN SIENA JT TEN | 238 OAK ST | | BELLMORE | NY | 11710-3107 | |
| 7774762 | PATRICIA SIENA & | LOUIS SIENA JR JT TEN | 238 OAK ST | | | BELLMORE | NY | 11710-3107 | |
| 5969513 | Patricia Smith | Address on file | | | | | | | |
| 5969516 | Patricia Smith | Address on file | | | | | | | |
| 5969517 | Patricia Smith | Address on file | | | | | | | |
| 7762751 | PATRICIA SONNENBERG CUST | MATTHEW GARRETT BASILE | CA UNIF TRANSFERS MIN ACT | PO BOX 1632 | | TAHOE CITY | CA | 96145-1632 | |
| 7164585 | PATRICIA SORAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7153463 | Patricia Spitzer | Address on file | | | | | | | |
| 7153463 | Patricia Spitzer | Address on file | | | | | | | |
| 7775210 | PATRICIA STARKE | 6657 ALDEN WOODS CIR APT 101 | | | | NAPLES | FL | 34113-3438 | |
| 7143172 | Patricia Stephens | Address on file | | | | | | | |
| 7184572 | Patricia Stevens | Address on file | | | | | | | |
| 5908496 | Patricia Strecktuss | Address on file | | | | | | | |
| 5904947 | Patricia Strecktuss | Address on file | | | | | | | |
| 7188883 | Patricia Strickland | Address on file | | | | | | | |
| 7774816 | PATRICIA SUE SIMONI | 55 CLUB DR | | | | SAN CARLOS | CA | 94070-1660 | |
| 7779845 | PATRICIA SUTLIFF MCCARTEN | 20235 WHALESHEAD RD | | | | BROOKINGS | OR | 97415-9753 | |
| 7762576 | PATRICIA T BAKER | C/O SUSAN CUNDIEFF | 409 E BELL AVE | | | CROCKETT | TX | 75835-2830 | |
| 7779270 | PATRICIA T FERNEN | 777 N MAIN STREET | PO BOX 244 | | | DANBY | VT | 05739-0244 | |
| 7145474 | Patricia Taylor | Address on file | | | | | | | |
| 7784390 | PATRICIA THERESE DOHERTY | 895 MT BLVD | | | | OAKLAND | CA | 94611 | |
| 7169438 | Patricia Thomas | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152823 | Patricia Timm | Address on file | | | | | | | |
| 7152823 | Patricia Timm | Address on file | | | | | | | |
| 7777660 | PATRICIA TORPIS TTEE | THE TORPIS FAM LIV TR | UA DTD 04 07 2000 | 12230 MEADOW LAKE DR | | HOUSTON | TX | 77077-5902 | |
| 7462664 | PATRICIA VAUGHAN | Address on file | | | | | | | |
| 5969521 | Patricia Vichi | Address on file | | | | | | | |
| 5969519 | Patricia Vichi | Address on file | | | | | | | |
| 5969520 | Patricia Vichi | Address on file | | | | | | | |
| 5969518 | Patricia Vichi | Address on file | | | | | | | |
| 7783097 | PATRICIA W HAYDEN & | ROBERT E HAYDEN JT TEN | 1836 E HAMLIN ST | | | SEATTLE | WA | 98112 | |
| 7781698 | PATRICIA W NEWTON TR | UA 06 26 80 | THE JOHN & GLORIA WINKLEY FAMILY TRUST | 2535 N ALTADENA DR | | ALTADENA | CA | 91001-2835 | |
| 7777113 | PATRICIA W WRIGHT TR WRIGHT | FAMILY TRUST UA NOV 21 89 | 54 RAINBOW CIR | | | DANVILLE | CA | 94506-4428 | |
| 7180936 | Patricia Walker Allen | Address on file | | | | | | | |
| 7176216 | Patricia Walker Allen | Address on file | | | | | | | |
| 5931117 | Patricia Wenner | Address on file | | | | | | | |
| 5931114 | Patricia Wenner | Address on file | | | | | | | |
| 5931118 | Patricia Wenner | Address on file | | | | | | | |
| 5931115 | Patricia Wenner | Address on file | | | | | | | |
| 7198003 | PATRICIA WESTBY | Address on file | | | | | | | |
| 5904958 | Patricia Whiteman | Address on file | | | | | | | |
| 7769264 | PATRICIA Y KIM | 6658 MOUNT PAKRON DR | | | | SAN JOSE | CA | 95120-2036 | |
| 7777201 | PATRICIA YIP | 7 RIVIERA CIR | | | | REDWOOD CITY | CA | 94065-1305 | |
| 7772783 | PATRICIA YOKUM PERRY | 23122 CHAMISE DR | | | | TWAIN HARTE | CA | 95383-9619 | |
| 7779963 | PATRICIA ZAFFIRAS MISEN TTEE | PATRICIA ZAFFIRAS MISEN TRUST | U/A DTD 08/03/1988 | 19482 SIERRA MIA RD | | IRVINE | CA | 92603-3817 | |
| 6094884 | Patricia, Dana | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 66 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985015 | Patricio, Ramon | Address on file | | | | | | | |
| 7180998 | Patrick  Burdick | Address on file | | | | | | | |
| 7176278 | Patrick  Burdick | Address on file | | | | | | | |
| 7198888 | Patrick  Dixon | Address on file | | | | | | | |
| 7143416 | Patrick  Maguire | Address on file | | | | | | | |
| 7199215 | Patrick  Mick Jett | Address on file | | | | | | | |
| 7200177 | Patrick  Roehling | Address on file | | | | | | | |
| 7181448 | Patrick  Tognozzi | Address on file | | | | | | | |
| 7176732 | Patrick  Tognozzi | Address on file | | | | | | | |
| 7181478 | Patrick  Walsh | Address on file | | | | | | | |
| 4926758 | PATRICK & CO | 611 MISSION ST 2ND FL | | | | SAN FRANCISCO | CA | 94105 | |
| 7772341 | PATRICK A OLEARY & MARION E | OLEARY TR | OLEARY FAMILY TRUST UA AUG 10 90 | 31328 DORADO DR | | UNION CITY | CA | 94587-2593 | |
| 7165382 | PATRICK A. RONEY AND LAURA G. RONEY, AS TRUSTEES U/T/A DATED DECEMBER 6, 2001, KNOWN AS THE PATRICK A. RONEY AND LAURA G. RONEY TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7152798 | Patrick B BeDell | Address on file | | | | | | | |
| 7152798 | Patrick B BeDell | Address on file | | | | | | | |
| 7762593 | PATRICK BALDWIN CUST | GWENDOLYN HEALY BALDWIN | CA UNIF TRANSFERS MIN ACT | 530 OAK GROVE AVE STE 207 | | MENLO PARK | CA | 94025-3255 | |
| 7762598 | PATRICK BALDWIN CUST | PATRICK JOSEPH BALDWIN | CA UNIF TRANSFERS MIN ACT | 1951 N BEACHWOOD DR APT 305 | | LOS ANGELES | CA | 90068-4077 | |
| 7222626 | Patrick Bennet Broderick & Nancy Broderick Revocable Trust | Address on file | | | | | | | |
| 7786958 | PATRICK BENNETT ROBB | 9598 NW 30 AVE | | | | OCALA | FL | 34475 | |
| 7324623 | Patrick Bransford, and family | Greg Skikos, Skikos Law | One Sansome Street, Ste 2830 | | | San Francisco | CA | 94104 | |
| 7153632 | Patrick Brown | Address on file | | | | | | | |
| 7153632 | Patrick Brown | Address on file | | | | | | | |
| 5908034 | Patrick Burdick | Address on file | | | | | | | |
| 5904356 | Patrick Burdick | Address on file | | | | | | | |
| 7326299 | Patrick Burman | Helen M Sedwick, Attorney, Bennett Valley Law | PO Box 1807 | | | Glen Ellen | CA | 95442 | |
| 7782086 | PATRICK C HORRELL | 1801 18TH ST NW | | | | WASHINGTON | DC | 20009-5544 | |
| 7772383 | PATRICK C ONTIVEROS | 632 SE 20TH CT | | | | HILLSBORO | OR | 97123-4802 | |
| 7715480 | PATRICK C STRANAHAN | Address on file | | | | | | | |
| 7715482 | PATRICK C STUART & | Address on file | | | | | | | |
| 7782365 | PATRICK CAMERON & SUZAN PACKEE & | MARY ANN BUTTERFIELD TR UA 08 28 92 | THE CAMERON ADMINISTRATIVE TRUST | 7 ELKHORN PL | | FAIRFIELD | CA | 94534-1356 | |
| 7764098 | PATRICK CASSERLY | 2361 32ND AVE | | | | SAN FRANCISCO | CA | 94116-2207 | |
| 7786929 | PATRICK CASSERLY & IRENE C | CASSERLY TR UA AUG 24 99 | PATRICK J & IRENE CASSERLY TRUST | 2361 32ND AVE | | SAN FRANCISCO | CA | 94116-2207 | |
| 7764426 | PATRICK CIRMELLI | 766 ELSIE AVE | | | | SAN LEANDRO | CA | 94577-5214 | |
| 5969527 | Patrick Clewett | Address on file | | | | | | | |
| 5969526 | Patrick Clewett | Address on file | | | | | | | |
| 5969529 | Patrick Clewett | Address on file | | | | | | | |
| 5969530 | Patrick Clewett | Address on file | | | | | | | |
| 5969528 | Patrick Clewett | Address on file | | | | | | | |
| 5931124 | Patrick Connolly | Address on file | | | | | | | |
| 5931128 | Patrick Connolly | Address on file | | | | | | | |
| 5931126 | Patrick Connolly | Address on file | | | | | | | |
| 7767520 | PATRICK D HAMILTON TR PATRICK D | HAMILTON TRUST UA SEP 13 84 | 20317 VILLAGE 20 | | | CAMARILLO | CA | 93012-7509 | |
| 7772150 | PATRICK D NIX SR & CONNIE L NIX | JT TEN | 870 MAX RD | | | MEAD | OK | 73449-6216 | |
| 5969539 | Patrick D. Place | Address on file | | | | | | | |
| 5969540 | Patrick D. Place | Address on file | | | | | | | |
| 5969537 | Patrick D. Place | Address on file | | | | | | | |
| 5969538 | Patrick D. Place | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
67 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7144647 | Patrick Delano Denney | Address on file | | | | | | | |
| 5931136 | Patrick E. Corbett | Address on file | | | | | | | |
| 5931137 | Patrick E. Corbett | Address on file | | | | | | | |
| 5931134 | Patrick E. Corbett | Address on file | | | | | | | |
| 5931135 | Patrick E. Corbett | Address on file | | | | | | | |
| 5931133 | Patrick E. Corbett | Address on file | | | | | | | |
| 5903418 | Patrick Elliott-Smith | Address on file | | | | | | | |
| 5945554 | Patrick Elliott-Smith | Address on file | | | | | | | |
| 7141514 | Patrick F Cunneen | Address on file | | | | | | | |
| 7715501 | PATRICK FARLEY | Address on file | | | | | | | |
| 7781944 | PATRICK FISH & | MURIEL FISH TR | UA 12 06 04 PATRICK & MURIEL FISH TRUST | 17744 E RISSO CT | | LINDEN | CA | 95236-9649 | |
| 7780464 | PATRICK FLANNERY EX | EST WILLIAM E CORCORAN | PO BOX 6788 | | | BRIDGEWATER | NJ | 08807-0788 | |
| 7165730 | Patrick Foley | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5906880 | Patrick Foley | Address on file | | | | | | | |
| 5902917 | Patrick Foley | Address on file | | | | | | | |
| 5910162 | Patrick Foley | Address on file | | | | | | | |
| 7196356 | PATRICK FRANCIS O'LOUGHLIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7715502 | PATRICK G BURKE III | Address on file | | | | | | | |
| 5969547 | Patrick Garrett | Address on file | | | | | | | |
| 5969546 | Patrick Garrett | Address on file | | | | | | | |
| 5969549 | Patrick Garrett | Address on file | | | | | | | |
| 5969548 | Patrick Garrett | Address on file | | | | | | | |
| 7165621 | PATRICK GRATTAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7763976 | PATRICK H CAREY | 4872 OAKCREST DR | | | | FAIRFAX | VA | 22030-4569 | |
| 5903679 | Patrick Harrison | Address on file | | | | | | | |
| 7188884 | Patrick Henry Hornbeck | Address on file | | | | | | | |
| 7779266 | PATRICK HESSION & | JANET HESSION JT TEN | 1214 WAYLAND AVE | | | SACRAMENTO | CA | 95825-7312 | |
| 7779151 | PATRICK HESSION TTEE | HESSION FAM TR | UA DTD 02 05 92 | 1214 WAYLAND AVE | | SACRAMENTO | CA | 95825-7312 | |
| 5903803 | Patrick Hogan | Address on file | | | | | | | |
| 5945801 | Patrick Hogan | Address on file | | | | | | | |
| 5931143 | Patrick Holmes | Address on file | | | | | | | |
| 5931142 | Patrick Holmes | Address on file | | | | | | | |
| 5931145 | Patrick Holmes | Address on file | | | | | | | |
| 5931146 | Patrick Holmes | Address on file | | | | | | | |
| 5931144 | Patrick Holmes | Address on file | | | | | | | |
| 4990610 | Patrick III, Gazaway | Address on file | | | | | | | |
| 7780693 | PATRICK IRVING | 4207 E 59TH ST | | | | DAVENPORT | IA | 52807-2902 | |
| 7786196 | PATRICK J CASSERLY & IRENE C | CASSERLY TR UA AUG 24 99 | PATRICK AND IRENE CASSERLY TRUST | 2361 32ND AVE | | SAN FRANCISCO | CA | 94116-2207 | |
| 7767138 | PATRICK J GRACE & CONSTANCE G | GRACE | TR UA MAR 11 99 GRACE 1999 TRUST | 1802 FAIRFIELD AVE | | FAIRFIELD | CA | 94533-3603 | |
| 7784105 | PATRICK J KIDD | 701 SERRA DR | | | | SOUTH SAN FRANCISCO | CA | 94080-2127 | |
| 7784557 | PATRICK J KIDD | 701 SERRA DRIVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7771202 | PATRICK J MCKENNA & | GERALDINE M MCKENNA JT TEN | 23618 P ST | | | ELKHORN | NE | 68022-3063 | |
| 7715531 | PATRICK J MCNEIL | Address on file | | | | | | | |
| 7771877 | PATRICK J MURPHY & | CAROLE A MURPHY JT TEN | 3675 TORONTO RD | | | CAMERON PARK | CA | 95682-8648 | |
| 7175334 | Patrick J. McGoldrick | Address on file | | | | | | | |
| 7175334 | Patrick J. McGoldrick | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
68 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7193062 | Patrick James Cloonan | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193062 | Patrick James Cloonan | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7154356 | Patrick James Holton | Address on file | | | | | | | |
| 7154356 | Patrick James Holton | Address on file | | | | | | | |
| 7140749 | Patrick James Nichols | Address on file | | | | | | | |
| 6139487 | PATRICK JAMES W TR & PATRICK DEBRA W TR | Address on file | | | | | | | |
| 6146227 | PATRICK JESSE M TR & DIAN T TR | Address on file | | | | | | | |
| 7772624 | PATRICK JOSEPH CASSERLY & | IRENE C CASSERLY TR UA AUG 24 99 | PATRICK & IRENE CASSERLY TRUST | 2361 32ND AVE | | SAN FRANCISCO | CA | 94116-2207 | |
| 7181210 | Patrick Joseph Kyntl | Address on file | | | | | | | |
| 7176492 | Patrick Joseph Kyntl | Address on file | | | | | | | |
| 5969558 | Patrick Joseph Pounds | Address on file | | | | | | | |
| 5969560 | Patrick Joseph Pounds | Address on file | | | | | | | |
| 5969557 | Patrick Joseph Pounds | Address on file | | | | | | | |
| 5969559 | Patrick Joseph Pounds | Address on file | | | | | | | |
| 5969556 | Patrick Joseph Pounds | Address on file | | | | | | | |
| 7141629 | Patrick Joseph Scheetz | Address on file | | | | | | | |
| 7194819 | Patrick Joseph Spark | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194819 | Patrick Joseph Spark | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7764273 | PATRICK K CHASE | 1195 CRESPI DR | | | | PACIFICA | CA | 94044-3516 | |
| 7769110 | PATRICK KEARNS | 7 W CENTRAL AVE | | | | LOS GATOS | CA | 95030-7122 | |
| 7771878 | PATRICK KENNETH MURPHY | 2891 CHURCH ST | | | | ANDERSON | CA | 96007-4219 | |
| 7715546 | PATRICK KIELY | Address on file | | | | | | | |
| 7199386 | PATRICK KNUTHSON | Address on file | | | | | | | |
| 5931154 | Patrick Konzen | Address on file | | | | | | | |
| 5931153 | Patrick Konzen | Address on file | | | | | | | |
| 5931155 | Patrick Konzen | Address on file | | | | | | | |
| 5931156 | Patrick Konzen | Address on file | | | | | | | |
| 5931152 | Patrick Konzen | Address on file | | | | | | | |
| 7715548 | PATRICK KRAUSKOPF | Address on file | | | | | | | |
| 5948377 | Patrick Kyntl | Address on file | | | | | | | |
| 5945080 | Patrick Kyntl | Address on file | | | | | | | |
| 5902824 | Patrick Kyntl | Address on file | | | | | | | |
| 7763950 | PATRICK L CAPPOLA & | GAYLE L CAPPOLA JT TEN | 542 VERACRUZ BLVD | | | INDIALANTIC | FL | 32903-4728 | |
| 7780333 | PATRICK L LEEPIN | 471 AARON ST | | | | COTATI | CA | 94931-3031 | |
| 7785634 | PATRICK L OSULLIVAN | 2616 CANYON DR | | | | MODESTO | CA | 95351 | |
| 7785352 | PATRICK L OSULLIVAN | 2616 CANYON DR | | | | MODESTO | CA | 95351-4954 | |
| 7785639 | PATRICK L OSULLIVAN TR | UA MAR 09 09 | THE PATRICK L OSULLIVAN LIVING TRUST | 2616 CANYON DR | | MODESTO | CA | 95351 | |
| 7142443 | Patrick Lee Hyland | Address on file | | | | | | | |
| 7188885 | Patrick Luna | Address on file | | | | | | | |
| 7143286 | Patrick M Shirley | Address on file | | | | | | | |
| 7770606 | PATRICK MAFFEI | PO BOX 686 | | | | SAN ANSELMO | CA | 94979-0686 | |
| 5931160 | Patrick Malone | Address on file | | | | | | | |
| 5931161 | Patrick Malone | Address on file | | | | | | | |
| 5931158 | Patrick Malone | Address on file | | | | | | | |
| 5931159 | Patrick Malone | Address on file | | | | | | | |
| 5931157 | Patrick Malone | Address on file | | | | | | | |
| 7778048 | PATRICK MARTIN TTEE | MARTIN FAMILY BYPASS TRUST | DTD 06/10/1992 | 7 CAPRI CT | | SAN RAFAEL | CA | 94901-4310 | |
| 7153024 | Patrick Martin Welch | Address on file | | | | | | | |
| 7153024 | Patrick Martin Welch | Address on file | | | | | | | |
| 5904774 | Patrick McCallum | Address on file | | | | | | | |
| 5969573 | Patrick McCann | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 69 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5969572 | Patrick McCann | Address on file | | | | | | | |
| 5969574 | Patrick McCann | Address on file | | | | | | | |
| 5969575 | Patrick McCann | Address on file | | | | | | | |
| 7771220 | PATRICK MCLAUGHLIN | 1020 CHATSWORTH LN | | | | WOODSTOCK | GA | 30189-6680 | |
| 5906640 | Patrick Mcneany | Address on file | | | | | | | |
| 5902646 | Patrick Mcneany | Address on file | | | | | | | |
| 5909960 | Patrick Mcneany | Address on file | | | | | | | |
| 6045044 | PATRICK MEDIA GROUP INCORPORATED | 4350 E CAMELBACK RD | | | | PHOENIX | AZ | 85018 | |
| 7142119 | Patrick Michael O'Gorman | Address on file | | | | | | | |
| 5969578 | Patrick Michael Rainwater | Address on file | | | | | | | |
| 5969579 | Patrick Michael Rainwater | Address on file | | | | | | | |
| 5969576 | Patrick Michael Rainwater | Address on file | | | | | | | |
| 5969577 | Patrick Michael Rainwater | Address on file | | | | | | | |
| 5931172 | Patrick Mirabelli | Address on file | | | | | | | |
| 5931170 | Patrick Mirabelli | Address on file | | | | | | | |
| 5931173 | Patrick Mirabelli | Address on file | | | | | | | |
| 5931171 | Patrick Mirabelli | Address on file | | | | | | | |
| 5969586 | Patrick Moody | Address on file | | | | | | | |
| 5969584 | Patrick Moody | Address on file | | | | | | | |
| 5969587 | Patrick Moody | Address on file | | | | | | | |
| 5969585 | Patrick Moody | Address on file | | | | | | | |
| 7328344 | Patrick Mutt and Ramon Espinoza | Address on file | | | | | | | |
| 7786023 | PATRICK N EVERS & JANICE V EVERS | JT TEN | 6053 ALLBROOK CIRCLE | | | PLEASANTON | CA | 94588 | |
| 4941145 | Patrick Neal Insurance Services-Neal, Patrick | 2453 discovery bay blvd. | | | | Discovery bay | CA | 94505 | |
| 7327038 | Patrick Nesbitt | 205 Lambert Road | | | | Carpinteria, CA  93103 | | | |
| 5905076 | Patrick Nichols | Address on file | | | | | | | |
| 5908618 | Patrick Nichols | Address on file | | | | | | | |
| 7765387 | PATRICK O DILLON & | KATHLEEN DILLON JT TEN | 2111 44TH AVE | | | SAN FRANCISCO | CA | 94116-1532 | |
| 5997569 | Patrick O'Connell, Robert Gottesman and | c/o Robert Gottesman, Esq | 14 Scott Place | | | Greenbrae | CA | 94904 | |
| 7199173 | Patrick O'Keefe | Address on file | | | | | | | |
| 7184707 | Patrick Phillips | Address on file | | | | | | | |
| 7194254 | PATRICK PIPKIN | Address on file | | | | | | | |
| 7188886 | Patrick Poliquin | Address on file | | | | | | | |
| 7198590 | Patrick Powers | Address on file | | | | | | | |
| 7198416 | PATRICK RAFFERTY | Address on file | | | | | | | |
| 5947134 | Patrick Reeves | Address on file | | | | | | | |
| 5950074 | Patrick Reeves | Address on file | | | | | | | |
| 5905360 | Patrick Reeves | Address on file | | | | | | | |
| 7780237 | PATRICK RUSSELL RYAN | 4563 BRIDLE TRL | | | | SANTA ROSA | CA | 95409-4202 | |
| 7768087 | PATRICK S HO & OPHELIA HO TR | PATRICK | S & OPHELIA HO TRUST UA DEC 21 95 | 106 SAINT JAMES DR | | PIEDMONT | CA | 94611-3604 | |
| 5905400 | Patrick Sager | Address on file | | | | | | | |
| 5908890 | Patrick Sager | Address on file | | | | | | | |
| 7184258 | Patrick Schwarzweller | Address on file | | | | | | | |
| 7141143 | Patrick Shawn Murphy | Address on file | | | | | | | |
| 7194374 | PATRICK SMITH | Address on file | | | | | | | |
| 7143917 | Patrick Sullivan | Address on file | | | | | | | |
| 5946746 | Patrick Tognozzi | Address on file | | | | | | | |
| 5904917 | Patrick Tognozzi | Address on file | | | | | | | |
| 7780946 | PATRICK W CARR TR | UA 01 13 92 | MARIE E CARR REV TRUST | 22278 FRANCIS WAY | | COTTONWOOD | CA | 96022-9047 | |
| 7780540 | PATRICK W CURRAN | 3400 CURRAN RD | | | | IONE | CA | 95640-9606 | |
| 5907665 | Patrick Walsh | Address on file | | | | | | | |
| 5903935 | Patrick Walsh | Address on file | | | | | | | |
| 5902580 | Patrick Ward | Address on file | | | | | | | |
| 5948165 | Patrick Ward | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 70 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5944836 | Patrick Ward | Address on file | | | | | | | |
| 7140902 | Patrick Ward | Address on file | | | | | | | |
| 5906662 | Patrick Wilhelm | Address on file | | | | | | | |
| 5902667 | Patrick Wilhelm | Address on file | | | | | | | |
| 5909981 | Patrick Wilhelm | Address on file | | | | | | | |
| 7770156 | PATRICK Y LI & | ESTHER S LI JT TEN | 10515 BAYWOOD CT | | | CUPERTINO | CA | 95014-2416 | |
| 4986116 | Patrick, Alfred | Address on file | | | | | | | |
| 4973161 | Patrick, Brian Neil | Address on file | | | | | | | |
| 4986157 | Patrick, Carol | Address on file | | | | | | | |
| 4957608 | Patrick, Daniel L | Address on file | | | | | | | |
| 7160819 | PATRICK, DAVID RUSSELL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7182732 | Patrick, Debra Williams | Address on file | | | | | | | |
| 4914776 | Patrick, Denise W | Address on file | | | | | | | |
| 4994251 | Patrick, Dennis | Address on file | | | | | | | |
| 7186916 | Patrick, Devin M. | Address on file | | | | | | | |
| 7462010 | Patrick, Dian Theresa | Address on file | | | | | | | |
| 4955341 | Patrick, Eugene | Address on file | | | | | | | |
| 7182733 | Patrick, James Watson | Address on file | | | | | | | |
| 4935792 | Patrick, Jennifer | 3239 Manzanita Lane | | | | Meadow Vista | CA | 95722 | |
| 4923418 | PATRICK, JOHN R | PO Box 231 | | | | CHESTER | CA | 96020 | |
| 6094889 | Patriot Group Technologies, Inc | 105 Thurmond Dr. | | | | Oak Hill | WV | 25901 | |
| 4926767 | PATRIOT SENSORS & CONTROLS CORP | AMETEK AUTOMATION AND | 1080 N CROOKS RD | | | CLAWSON | MI | 48017 | |
| 6094890 | Patriot Solar A Q824 | 1007 Industrial Boulevard | | | | Abion | MI | 49224 | |
| 4987967 | Patrito-Cortopassi, Diane M | Address on file | | | | | | | |
| 4958634 | Patron, Ino M | Address on file | | | | | | | |
| 4939884 | Patron, Martin | 520 Black Bart | | | | Oroville | CA | 95966 | |
| 7193794 | PATRYCK WELLS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7771147 | PATSY B MCGEE | 4900 VALLEY RANCH RD | | | | LONGVIEW | TX | 75602-6662 | |
| 7762797 | PATSY H BAXTER | 4463 HILLVIEW WAY | | | | ROHNERT PARK | CA | 94928-1522 | |
| 7764337 | PATSY L CHING TR UA MAY 18 95 | CHING REVOCABLE LIVING TRUST | TRUST A | 1985 UNIVERSITY AVE | | SACRAMENTO | CA | 95825-7078 | |
| 7327691 | Patsy Marie Mello | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95969 | |
| 7327691 | Patsy Marie Mello | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7768309 | PATSY R HUCKABEE | 8852 ROADRUNNER PATH | | | | SNYDER | TX | 79549-1110 | |
| 5931181 | Patsy Ueda | Address on file | | | | | | | |
| 5931180 | Patsy Ueda | Address on file | | | | | | | |
| 5931182 | Patsy Ueda | Address on file | | | | | | | |
| 5931183 | Patsy Ueda | Address on file | | | | | | | |
| 5931179 | Patsy Ueda | Address on file | | | | | | | |
| 7197316 | Patt Cornell | Address on file | | | | | | | |
| 7197316 | Patt Cornell | Address on file | | | | | | | |
| 4979931 | Patt, Lorry | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4958764 | Patt, Randy A | Address on file | | | | | | | |
| 6144143 | PATTEN KATHLEEN TR | Address on file | | | | | | | |
| 4980399 | Patten, Douglas | Address on file | | | | | | | |
| 4995452 | Patten, Herbert | Address on file | | | | | | | |
| 4995229 | Patten, Kathleen | Address on file | | | | | | | |
| 4941638 | PATTEN, KAY | 7561 N PERSHING AVE | | | | STOCKTON | CA | 95207 | |
| 4993864 | Patten, Kyle | | | | | | | | |
| 4960681 | Patten, Tyler B | Address on file | | | | | | | |
| 4926768 | PATTERN ENERGY GROUP LP | HATCHET RIDGE WIND LLC | PIER 1 BAY 3 | | | SAN FRANCISCO | CA | 94111 | |
| 6011949 | PATTERN ENERGY GROUP LP | PIER 1 BAY 3 | | | | SAN FRANCISCO | CA | 94111 | |
| 4926769 | PATTERN RECOGNITION TECHNOLOGIES | PRT INC | 14185 DALLAS PKWY STE 1275 | | | DALLAS | TX | 75254 | |
| 6094894 | PATTERSON AND TEDFORD PEDIATRICS, A CA MED CORP | 7700 MORRO ROAD SUITE A | | | | ATASCADERO | CA | 93422 | |
| 6144444 | PATTERSON CHERYL LOU | | | | | | | | |
| 6094895 | PATTERSON DENTAL SUPPLY INC - 5087 COMMERCIAL CIR | 2430 America Ave | | | | Hayward | CA | 94545 | |
| 4926770 | PATTERSON FAN COMPANY | 1120 NORTHPOINT BLVD | | | | BLYTHEWOOD | SC | 29016 | |
| 6134695 | PATTERSON HELEN S & JON J | Address on file | | | | | | | |
| 6103906 | Patterson Holdings, LLC | c/o Brandi Patterson | P. O. Box 2391 | | | Bakersfield | CA | 93303 | |
| 6142232 | PATTERSON J D TR & FRYE LINDA M TR | Address on file | | | | | | | |
| 4958494 | Patterson Jr., Norrell | Address on file | | | | | | | |
| 6133885 | PATTERSON KAREN | Address on file | | | | | | | |
| 4938814 | Patterson Logistics Services Inc-Gonzalez, Nelda | 800 Monte Vista Dr | | | | Dinuba | CA | 93618 | |
| 6147024 | PATTERSON PAUL & PATTERSON LINDA | Address on file | | | | | | | |
| 6094897 | PATTERSON REALTY - 444 HIGUERA ST STE 300A | 444 Higuera Street | | | | San Luis Obispo | CA | 93401 | |
| 7779190 | PATTERSON RECOGNIZING INDIVIDUALS | DETERMINED TO EXCEL INC | PO BOX 1543 | | | PATTERSON | CA | 95363-1543 | |
| 6131530 | PATTERSON REX K & JOANNE JT | Address on file | | | | | | | |
| 6131890 | PATTERSON SCOTT J & OKEEFE PATRICIA J | Address on file | | | | | | | |
| 6134923 | PATTERSON SCOTT R | Address on file | | | | | | | |
| 4977282 | Patterson Sr., David | Address on file | | | | | | | |
| 6131939 | PATTERSON STANLEY | Address on file | | | | | | | |
| 6131947 | PATTERSON STANLEY | Address on file | | | | | | | |
| 4955882 | Patterson, Adrienne Denise | Address on file | | | | | | | |
| 4996279 | Patterson, Anthony | Address on file | | | | | | | |
| 4911952 | Patterson, Anthony D | Address on file | | | | | | | |
| 4978972 | Patterson, Bill | Address on file | | | | | | | |
| 7185513 | PATTERSON, BONNIE | Address on file | | | | | | | |
| 4975582 | PATTERSON, BRUCE | 735 BLOSSOM LN | | | | LINCOLN | CA | 95648-8311 | |
| 6101660 | PATTERSON, BRUCE | Address on file | | | | | | | |
| 4937415 | Patterson, Carolyn | 8010 Wild Horse Rd | | | | Salinas | CA | 93907 | |
| 4979377 | Patterson, Charles | Address on file | | | | | | | |
| 6122374 | Patterson, Christopher | Address on file | | | | | | | |
| 6094893 | Patterson, Christopher | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4973367 | Patterson, Christopher Michael | Address on file | | | | | | | |
| 6045045 | PATTERSON, CITY OF | 1 Plaza | | | | Patterson | CA | 95363 | |
| 4979561 | Patterson, Daryl | Address on file | | | | | | | |
| 7862615 | Patterson, Donald A. | Address on file | | | | | | | |
| 7185514 | PATTERSON, DONAVON | Address on file | | | | | | | |
| 7323437 | Patterson, Douglas | Address on file | | | | | | | |
| 7190907 | PATTERSON, INGRID KRISTINA | Address on file | | | | | | | |
| 5001229 | Patterson, James | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4989776 | Patterson, Jean | Address on file | | | | | | | |
| 4963630 | Patterson, Jimmy R | Address on file | | | | | | | |
| 4960155 | Patterson, Joel M | Address on file | | | | | | | |
| 4955344 | Patterson, Kellie | Address on file | | | | | | | |
| 4980201 | Patterson, Kirk | Address on file | | | | | | | |
| 4986763 | Patterson, Larry | Address on file | | | | | | | |
| 4996496 | Patterson, Mark | Address on file | | | | | | | |
| 4912343 | Patterson, Mark Alan | Address on file | | | | | | | |
| 4992562 | PATTERSON, MARLENE | Address on file | | | | | | | |
| 4957497 | Patterson, Michael James | Address on file | | | | | | | |
| 4997615 | Patterson, Norrell | Address on file | | | | | | | |
| 7466451 | Patterson, Pamela Lois | Address on file | | | | | | | |
| 4995299 | Patterson, Paulette | Address on file | | | | | | | |
| 4996229 | Patterson, Rebecca | Address on file | | | | | | | |
| 7185859 | PATTERSON, REBECCA | Address on file | | | | | | | |
| 4935921 | Patterson, Richard | 3900 Via Mar Monte | | | | Carmel | CA | 93923 | |
| 4979888 | Patterson, Richard | Address on file | | | | | | | |
| 4967455 | Patterson, Richard Allen | Address on file | | | | | | | |
| 4975014 | Patterson, Robert | 3136 Saratoga | | | | Bakersfield | CA | 93306 | |
| 7303000 | Patterson, Robin | Address on file | | | | | | | |
| 6094892 | Patterson, Ross A | Address on file | | | | | | | |
| 4992984 | Patterson, Scott | Address on file | | | | | | | |
| 4943523 | Patterson, Shane | 5553 Parker Drive | | | | Mariposa | CA | 95338 | |
| 5998288 | PATTERSON, SHIRLEY | Address on file | | | | | | | |
| 4956556 | Patterson, Stacey Fawn | Address on file | | | | | | | |
| 4995840 | Patterson, Thomas | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994769 | Patterson, Thomas | Address on file | | | | | | | |
| 4911531 | Patterson, Thomas Dean | Address on file | | | | | | | |
| 4955495 | Patterson, Traci | Address on file | | | | | | | |
| 7194717 | PATTERSON, VELMA | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4961781 | Patterson, Wilford | Address on file | | | | | | | |
| 4987596 | Patteson, Donna | Address on file | | | | | | | |
| 5969595 | Patti A Savage | Address on file | | | | | | | |
| 5969596 | Patti A Savage | Address on file | | | | | | | |
| 5969593 | Patti A Savage | Address on file | | | | | | | |
| 5969594 | Patti A Savage | Address on file | | | | | | | |
| 7193045 | Patti Anne Foster | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193045 | Patti Anne Foster | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7188887 | Patti Birch | Address on file | | | | | | | |
| 7153242 | Patti Jean Stevens | Address on file | | | | | | | |
| 7153242 | Patti Jean Stevens | Address on file | | | | | | | |
| 7786425 | PATTI JO LUNDVALL | 23824 107TH PLACE WEST | | | | EDMONDS | WA | 98020-5239 | |
| 7765894 | PATTI L ELLSWORTH | 234 W RAVINE BAYE RD | | | | MILWAUKEE | WI | 53217-1333 | |
| 5910771 | Patti Meyer | Address on file | | | | | | | |
| 5912423 | Patti Meyer | Address on file | | | | | | | |
| 5904875 | Patti Meyer | Address on file | | | | | | | |
| 5911790 | Patti Meyer | Address on file | | | | | | | |
| 5908446 | Patti Meyer | Address on file | | | | | | | |
| 7785284 | PATTI RAE CRADDOCK | 326 CRYSTAL LAKE RD | | | | REBECCA | GA | 31783 | |
| 7785058 | PATTI RAE CRADDOCK | 3980 VAL DEL RD LOT 11 | | | | HAHIRA | GA | 31632-2762 | |
| 7774389 | PATTI SCHOCK | 1052 CAPP ST | | | | SAN FRANCISCO | CA | 94110-3919 | |
| 5947919 | Patti Sexton, | Address on file | | | | | | | |
| 5902259 | Patti Sexton, | Address on file | | | | | | | |
| 5906274 | Patti Sexton, | Address on file | | | | | | | |
| 4986329 | Patti, Paul | Address on file | | | | | | | |
| 7153500 | Pattie Ann Basaldua | Address on file | | | | | | | |
| 7153500 | Pattie Ann Basaldua | Address on file | | | | | | | |
| 7772992 | PATTIE D PITTARD | 1072 SANDY FORK RD | | | | BUFFALO JUNCTION | VA | 24529-4344 | |
| 7785776 | PATTIE RAE CRADDOCK | 326 CRYSTAL LAKE RD | | | | REBECCA | GA | 31783-3418 | |
| 4975998 | PATTISON | 4247 HIGHWAY 147 | 2836 HOLLOW OAK CT | | | Chino Hills | CA | 91709 | |
| 6094900 | PATTISON & ASSOCIATES INC | 2378 MARITIME DR STE 110 | | | | ELK GROVE | CA | 95758 | |
| 7327261 | Pattison , Cathleen | Address on file | | | | | | | |
| 6094906 | PATTON MYHRE SOURCING LP | 15002 BOUDREAUX RD | | | | TOMBALL | TX | 77377 | |
| 4986693 | Patton, Bruce | Address on file | | | | | | | |
| 4945251 | Patton, Christina | 18 s Oro ave | | | | Stockton | CA | 95215 | |
| 7311569 | Patton, Corey | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4958579 | Patton, Dan Michael | Address on file | | | | | | | |
| 4941507 | PATTON, JAMES | 12442 Shady CreeK Dr | | | | Nevada City | CA | 95945 | |
| 4950230 | Patton, John | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
74 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6029330 | Patton, Lynda | Address on file | | | | | | | |
| 4964928 | Patton, Micah Benjamin | Address on file | | | | | | | |
| 4991471 | Patton, Roger | Address on file | | | | | | | |
| 4984584 | Patton, Susan | Address on file | | | | | | | |
| 4987262 | Patton, Victor | Address on file | | | | | | | |
| 4983760 | Pattuelli, Elisabeth | Address on file | | | | | | | |
| 5969599 | Patty Amero | Address on file | | | | | | | |
| 5969597 | Patty Amero | Address on file | | | | | | | |
| 5969600 | Patty Amero | Address on file | | | | | | | |
| 5969598 | Patty Amero | Address on file | | | | | | | |
| 5910429 | Patty Geisler | Address on file | | | | | | | |
| 5949786 | Patty Geisler | Address on file | | | | | | | |
| 5903531 | Patty Geisler | Address on file | | | | | | | |
| 5907381 | Patty Geisler | Address on file | | | | | | | |
| 5912211 | Patty Geisler | Address on file | | | | | | | |
| 5969603 | Patty Humphrey | Address on file | | | | | | | |
| 5969601 | Patty Humphrey | Address on file | | | | | | | |
| 5969604 | Patty Humphrey | Address on file | | | | | | | |
| 5969602 | Patty Humphrey | Address on file | | | | | | | |
| 7769314 | PATTY J KINMAN | 815 RIDGEPOINTE CT | | | | SAN RAMON | CA | 94582-5640 | |
| 7787347 | PATTY JOAN DINELLI TTEE | THE TOMMY GENE PHIPPS REV TR | UA DTD 04 11 95 | P O BOX 263 | | PESCADERO | CA | 94060 | |
| 7787193 | PATTY JOAN DINELLI TTEE | THE TOMMY GENE PHIPPS REV TR | UA DTD 04 11 95 | PO BOX 263 | | PESCADERO | CA | 94060-0263 | |
| 4960775 | Patty Jr., Ronald Glenn | Address on file | | | | | | | |
| 5931200 | Patty Littlejohn | Address on file | | | | | | | |
| 5931197 | Patty Littlejohn | Address on file | | | | | | | |
| 5931198 | Patty Littlejohn | Address on file | | | | | | | |
| 5931199 | Patty Littlejohn | Address on file | | | | | | | |
| 7777047 | PATTY M WONG & | SYDNEY S WONG & | DORA V WONG JT TEN | 538 27TH AVE | | SAN FRANCISCO | CA | 94121-2811 | |
| 7786549 | PATTY OSTENDORFF | 1908 PENSIONE PL | | | | WENATCHEE | WA | 98801-1074 | |
| 7786924 | PATTY OSTENDORFF | 1908 PENSIONE PLACE | | | | WENATCHEE | WA | 98801 | |
| 5969613 | Patty Stanford | Address on file | | | | | | | |
| 5969612 | Patty Stanford | Address on file | | | | | | | |
| 5969614 | Patty Stanford | Address on file | | | | | | | |
| 5969611 | Patty Stanford | Address on file | | | | | | | |
| 7775654 | PATTY TAUSHECK | 8255 OAK AVE | | | | BEN LOMOND | CA | 95005-9739 | |
| 4988452 | Patty, David | Address on file | | | | | | | |
| 4960996 | Patty, Kevin | Address on file | | | | | | | |
| 4912170 | Patty, Laura Elizabeth | Address on file | | | | | | | |
| 4913308 | Patzek, Lucas J. | Address on file | | | | | | | |
| 4972725 | Patzer, Jeremie Scott | Address on file | | | | | | | |
| 7183488 | Patzer, Jerry Wayne | Address on file | | | | | | | |
| 4982648 | Patzkowski, Larry | Address on file | | | | | | | |
| 6141649 | PATZWALD GARY A TR & PATZWALD LORRETTA M TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
75 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7177046 | Paul  Brown | Address on file | | | | | | | |
| 7187472 | Paul  Higdon | Address on file | | | | | | | |
| 7143228 | Paul  Howard Herrmann | Address on file | | | | | | | |
| 7326473 | Paul & Mary Bellefeuille, individually, d.b.a. Cabinet Connections, and as trustees of The Paul and Mary Bellefeuille Inter Vivos Trust | Address on file | | | | | | | |
| 7309993 | Paul , Clint | Address on file | | | | | | | |
| 7763082 | PAUL A BIESEMEIER | 12501 DEER FALLS DR | | | | AUSTIN | TX | 78729-7225 | |
| 7764140 | PAUL A CECCHI CUST | FBO NICHOLAS PETER CECCHI | UNDER CA UNIFORM TRANS MIN ACT | 5315 THUNDER RIDGE CIR | | ROCKLIN | CA | 95765-4840 | |
| 7777773 | PAUL A DOUGLASS JR | 5340 EAGLECREST DR | | | | RENO | NV | 89523-6249 | |
| 7765990 | PAUL A ESOLA | 1318 SWANSTON DR | | | | SACRAMENTO | CA | 95818-3416 | |
| 7768126 | PAUL A HOFFER | 586 S KELLY RD | | | | COEUR D ALENE | ID | 83814-7194 | |
| 7768573 | PAUL A JAGODA | 1128 2ND ST APT 202 | | | | SACRAMENTO | CA | 95814-3223 | |
| 7143803 | Paul A Sanchou | Address on file | | | | | | | |
| 7462166 | Paul A Sanchou Sr. | Address on file | | | | | | | |
| 7182046 | Paul A Tiffany and Janet P. Tiffany Trust dated October 31, 2013 | Address on file | | | | | | | |
| 7781576 | PAUL A TSUKIJI | 1402 SANTA PAULA AVE | | | | SAN JOSE | CA | 95110-1452 | |
| 7776268 | PAUL A VETSCH & JUDITH M | VETSCH JT TEN | 7783 SE DOLINDA ST | | | MILWAUKIE | OR | 97267-5221 | |
| 7187022 | Paul A. Tiffany & Associates | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7194957 | Paul Alan Shields | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462264 | Paul Alan Shields | Address on file | | | | | | | |
| 7766465 | PAUL ALBERT FRANKS & | LYNN FRANCES FRANKS TEN COM | 4238 CROWNWOOD DR | | | SEABROOK | TX | 77586-4108 | |
| 7141563 | Paul Alfred Cavallo | Address on file | | | | | | | |
| 6124448 | Paul Allen, Andrew Kershaw, Linda Regan | Thompson Law Offices, PC | Bobby Thompson, Esq. | 700 Airport, Blvd., Suite 160 | | Burlingame | CA | 94010 | |
| 6124461 | Paul Allen, Andrew Kershaw, Linda Regan | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124477 | Paul Allen, Andrew Kershaw, Linda Regan | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124489 | Paul Allen, Andrew Kershaw, Linda Regan | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 5910982 | Paul Amlin | Address on file | | | | | | | |
| 5905559 | Paul Amlin | Address on file | | | | | | | |
| 5912446 | Paul Amlin | Address on file | | | | | | | |
| 5909018 | Paul Amlin | Address on file | | | | | | | |
| 5911860 | Paul Amlin | Address on file | | | | | | | |
| 7169837 | Paul and Kim Danoff Trustees of The Danoff Family Trust - 2000, dated April 28, 2000, as Amended on May 3, 2000 | Address on file | | | | | | | |
| 7182047 | Paul and Teresa Hentz Family Trust Dated January 3, 2006 | Address on file | | | | | | | |
| 5969618 | Paul Andresen | Address on file | | | | | | | |
| 5969616 | Paul Andresen | Address on file | | | | | | | |
| 5969615 | Paul Andresen | Address on file | | | | | | | |
| 5969619 | Paul Andresen | Address on file | | | | | | | |
| 5969617 | Paul Andresen | Address on file | | | | | | | |
| 6143675 | PAUL ANDREW J & LISA A | Address on file | | | | | | | |
| 7144049 | Paul Andrew Sanchou | Address on file | | | | | | | |
| 71S4139 | Paul Angel Richard Marc | Address on file | | | | | | | |
| 71S4139 | Paul Angel Richard Marc | Address on file | | | | | | | |
| 7153768 | Paul Anthony Freitas | Address on file | | | | | | | |
| 7153768 | Paul Anthony Freitas | Address on file | | | | | | | |
| 7141706 | Paul Anthony Hofman | Address on file | | | | | | | |
| 7143990 | Paul Anthony Putty | Address on file | | | | | | | |
| 5902584 | Paul Appleton | Address on file | | | | | | | |
| 5909907 | Paul Appleton | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
76 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5906579 | Paul Appleton | Address on file | | | | | | | |
| 5969624 | Paul Arnold | Address on file | | | | | | | |
| 5969620 | Paul Arnold | Address on file | | | | | | | |
| 5969622 | Paul Arnold | Address on file | | | | | | | |
| 5969621 | Paul Arnold | Address on file | | | | | | | |
| 7785692 | PAUL ARNTON SMITH | 217 W PLUMAS AVE | | | | PORTOLA | CA | 96122-8536 | |
| 7197307 | Paul Arthur Rye | Address on file | | | | | | | |
| 7197307 | Paul Arthur Rye | Address on file | | | | | | | |
| 7140509 | Paul Augustus Delbonta | Address on file | | | | | | | |
| 7781040 | PAUL B KEENAN | 1615 LAPORTE AVE | | | | FORT COLLINS | CO | 80521-2336 | |
| 7773391 | PAUL B RAYBURN JR CUST | JULIE ANN RAYBURN | UNIF GIFT MIN ACT WA | 416 W HIGH DR | | SPOKANE | WA | 99203-1417 | |
| 7782305 | PAUL B VERANO | PO BOX 908 | | | | ASTORIA | OR | 97103-0908 | |
| 7766497 | PAUL BC FREDERICK | PO BOX 11103 | | | | OAKLAND | CA | 94611-0103 | |
| 7763231 | PAUL BOBER | 58 MATTAWANG DR | | | | SOMERSET | NJ | 08873-4653 | |
| 5931217 | Paul Bowen | Address on file | | | | | | | |
| 5931219 | Paul Bowen | Address on file | | | | | | | |
| 5931218 | Paul Bowen | Address on file | | | | | | | |
| 5931216 | Paul Bowen | Address on file | | | | | | | |
| 5931215 | Paul Bowen | Address on file | | | | | | | |
| 5969632 | Paul Brackett | Address on file | | | | | | | |
| 5969630 | Paul Brackett | Address on file | | | | | | | |
| 5969633 | Paul Brackett | Address on file | | | | | | | |
| 5969631 | Paul Brackett | Address on file | | | | | | | |
| 7188888 | Paul Bravo | Address on file | | | | | | | |
| 7198066 | PAUL BRIAN AMLIN | Address on file | | | | | | | |
| 7763586 | PAUL BROUNSTEIN CUST | ADRIANNE BROUNSTEIN | UNIF GIFT MIN ACT CA | 472 26TH PL | | MANHATTAN BEACH | CA | 90266-2159 | |
| 5903006 | Paul Burns | Address on file | | | | | | | |
| 7781370 | PAUL C CUILLA & EILEEN VERRAS & | MARY CUILLA-SUTTON TR | UA 06 09 00 THE CUILLA FAMILY TRUST | 12483 LAKESHORE N | | AUBURN | CA | 95602-8119 | |
| 7192678 | PAUL C DAVIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7786351 | PAUL C RICKSON | 183 REDBUD DR | | | | PARADISE | CA | 95969-3758 | |
| 7774164 | PAUL C SAMPSON | 2123 GRAND VIEW BLVD | | | | ONALASKA | WI | 54650-8749 | |
| 7772657 | PAUL C WHITE & | JUNE C WHITE TR UA APR 23 02 | PAUL C WHITE & JUNE C WHITE JOINT REVOCABLE TRUST | 45 HIGHLAND PKWY | | BELLA VISTA | AR | 72715-2376 | |
| 7193078 | Paul C. Goodley | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5910947 | Paul Cameron | Address on file | | | | | | | |
| 5905420 | Paul Cameron | Address on file | | | | | | | |
| 5908904 | Paul Cameron | Address on file | | | | | | | |
| 7162962 | Paul Cantey | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7786556 | PAUL CHARLES RICKSON | 183 REDBUD DR | | | | PARADISE | CA | 95969-3758 | |
| 6126154 | Paul Chou | Address on file | | | | | | | |
| 7193611 | PAUL CHRISTIAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5904863 | Paul Curreri | Address on file | | | | | | | |
| 7762701 | PAUL D BARRAZA | 1410 ALCATRAZ AVE | | | | BERKELEY | CA | 94702-2711 | |
| 7763746 | PAUL D BURGDORF | 19264 MEDFORD CT | | | | HAYWARD | CA | 94541-1911 | |
| 7144406 | Paul D Duncan | Address on file | | | | | | | |
| 7785641 | PAUL D FALCIONI TR UA JUN 16 08 | THE PAUL D FALCIONI REVOCABLE | TRUST | 428 STANFORD AVE | | SANTA CRUZ | CA | 95062 | |
| 7785353 | PAUL D FALCIONI TR UA JUN 16 08 | THE PAUL D FALCIONI REVOCABLE | TRUST | 428 STANFORD AVE | | SANTA CRUZ | CA | 95062-1110 | |
| 7785495 | PAUL D FERRO | 1019 SO GARDEN AVE | | | | STOCKTON | CA | 95205-7245 | |
| 7768525 | PAUL D JABRUCKI & | SANDRA G JABRUCKI JT TEN | 76 GOLDEN OAKS WAY | | | ROCHESTER | NY | 14624-2476 | |
| 7781821 | PAUL D NARLESKY TOD | PENNY JUNE FARSTER-NARLESKY | SUBJECT TO STA TOD RULES | PO BOX 5358 | | CENTRAL POINT | OR | 97502-0054 | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
77 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7778961 | PAUL D RICCI | 2090 MCEACHERN LN | | | | NEWCASTLE | CA | 95658-9735 | |
| 7775315 | PAUL D ST GERMAIN | 511 KNOBCONE DR UNIT 202 | | | | LOVELAND | CO | 80538-5751 | |
| 7775675 | PAUL D TAYLOR & | DEBORAH TAYLOR JT TEN | 5220 PALM AVE | | | SACRAMENTO | CA | 95841-2257 | |
| 7283492 | PAUL D. THOMAS SR. & EVELYN M. THOMAS TRUST | Address on file | | | | | | | |
| 7193666 | PAUL DANIELS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7188889 | Paul Daniels | Address on file | | | | | | | |
| 7324687 | Paul Daniels d/b/a Yard Art | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 5904727 | Paul Danoff | Address on file | | | | | | | |
| 7140406 | Paul David Appleton | Address on file | | | | | | | |
| 7152496 | Paul David Hansen | Address on file | | | | | | | |
| 7152496 | Paul David Hansen | Address on file | | | | | | | |
| 5903940 | Paul Delbonta | Address on file | | | | | | | |
| 5945936 | Paul Delbonta | Address on file | | | | | | | |
| 6146102 | PAUL DENNIS K & JO ANN C TR | Address on file | | | | | | | |
| 7778233 | PAUL DEREK WAPMAN TTEE | WAPMAN TRUST DTD 10/24/96 | 822 KATRINA ST | | | LIVERMORE | CA | 94550-2356 | |
| 7765468 | PAUL DOMENICHINI | 451 TRIDENT DR | | | | REDWOOD CITY | CA | 94065-1121 | |
| 5907257 | Paul Donaldson | Address on file | | | | | | | |
| 5911510 | Paul Donaldson | Address on file | | | | | | | |
| 5910355 | Paul Donaldson | Address on file | | | | | | | |
| 5903374 | Paul Donaldson | Address on file | | | | | | | |
| 5945528 | Paul Donohue | Address on file | | | | | | | |
| 5903381 | Paul Donohue | Address on file | | | | | | | |
| 7145334 | Paul Douglas Kyckelhahn | Address on file | | | | | | | |
| 7163013 | Paul Dugan | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7777630 | PAUL E KOLOWSKI | 38 QUIETWOOD DR | | | | SAN RAFAEL | CA | 94903 | |
| 7196359 | PAUL E SARRAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7776055 | PAUL E TULLIUS CUST | AMIE ALEXANDRA TULLIUS | CA UNIF TRANSFERS MIN ACT | 2693 HEGAN LN | | CHICO | CA | 95928-9572 | |
| 7776056 | PAUL E TULLIUS CUST | GRANT MICHAEL TULLIUS | CA UNIF TRANSFERS MIN ACT | 2693 HEGAN LN | | CHICO | CA | 95928-9572 | |
| 7784867 | PAUL E WILLIAMSON | P O BOX 73 | | | | PESCADERO | CA | 94060 | |
| 7784234 | PAUL E WILLIAMSON | PO BOX 73 | | | | PESCADERO | CA | 94060-0073 | |
| 7764643 | PAUL EDWARD CONNOLLY | 7300 N HAWTHORNE ST | | | | WESTLAND | MI | 48185-6905 | |
| 7145763 | Paul Edward Freese | Address on file | | | | | | | |
| 7188890 | Paul Edward Houk Jr | Address on file | | | | | | | |
| 7326581 | Paul Edwin Harrington and Kathleen Silva Harrington Revocable Trust dated March 4, 2016 | geoff spreter, Attorney of Record, Spreter & Petiprin, APC | 601 3rd street | | | coronado | ca | 92118 | |
| 5903425 | Paul Engelhardt | Address on file | | | | | | | |
| 7152505 | Paul Erick Mathisen | Address on file | | | | | | | |
| 7152505 | Paul Erick Mathisen | Address on file | | | | | | | |
| 7778636 | PAUL F AREIDA TTEE | AREIDA FAMILY TRUST DTD 08/12/91 | 1330 MIDVALE RD | | | LODI | CA | 95240-0508 | |
| 7762980 | PAUL F BERGEZ | 23 ALHAMBRA CT | | | | NOVATO | CA | 94949-6157 | |
| 7763764 | PAUL F BURKE & JOAN C BURKE TR | UDT SEP 20 01 THE BURKE FAMILY | REVOCABLE TRUST 2001 | 1509 ROCKLEDGE LN APT 4 | | WALNUT CREEK | CA | 94595-2490 | |
| 7781942 | PAUL F CANZIANI | 5222 KENNETH AVE | | | | FAIR OAKS | CA | 95628-3827 | |
| 4926779 | PAUL F CLAYMAN | DBA PAUL F CLAYMAN MD | 260 RANCHO SOQUEL RD | | | SOQUEL | CA | 95073 | |
| 7765619 | PAUL F DREW & | CAROLE DREW SHIRKEY JT TEN | 1616 TABARD DR | | | MURRAY | KY | 42071-3274 | |
| 7768316 | PAUL F HUEBNER III CUST | ASHLEY A HUEBNER | UNDER THE WI UNIF TRANSFERS TO MINORS ACT | 114 MOHAWK CIR | | BEAVER DAM | WI | 53916-1044 | |
| 7774033 | PAUL F RULKIEWICZ | 206 NANCY LN | | | | EWING | NJ | 08638-1521 | |
| 7774259 | PAUL F SAUER | PO BOX 111 | | | | WESTLAKE | OR | 97493-0111 | |
| 7774314 | PAUL F SCHALANSKY & | MAY K SCHALANSKY TR | SCHALANSKY REVOCABLE LIVING TRUST UA MAR 31 94 | 140 CLUNIE DR | | SACRAMENTO | CA | 95864-6949 | |
| 7763022 | PAUL F WAGNER TR UA NOV 23 99 | THE BERTHA WAGNER LIVING TRUST | 2104 S SHASTA RANCH RD | | | MOUNT SHASTA | CA | 96067-9473 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5969636 | Paul Farsai | Address on file | | | | | | | |
| 5969634 | Paul Farsai | Address on file | | | | | | | |
| 5969637 | Paul Farsai | Address on file | | | | | | | |
| 5969635 | Paul Farsai | Address on file | | | | | | | |
| 7163497 | PAUL FLEISCHER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6014180 | PAUL FONG | Address on file | | | | | | | |
| 7762105 | PAUL FRANCIS AGLIO | 8761 RED HILL COUNTRY CLUB DR | | | | RANCHO CUCAMONGA | CA | 91730-1934 | |
| 7765036 | PAUL FRANCIS DANNEO | 1721 ANDORRA DR | | | | CARSON CITY | NV | 89703-2310 | |
| 7715739 | PAUL FRANCIS ZAHND & | Address on file | | | | | | | |
| 7780069 | PAUL G DEMBICZAK | 151 BEVERLY RD | | | | WASHOUGAL | WA | 98671-7656 | |
| 7768443 | PAUL G INGELS & | DOROTHY Z INGELS JT TEN | 30 SHANNON LN | | | SAN RAFAEL | CA | 94901-1038 | |
| 7715745 | PAUL G KRAUSE & | Address on file | | | | | | | |
| 7785165 | PAUL G MATTIUZZI | PO  BOX 255841 | | | | SACRAMENTO | CA | 95865 | |
| 5907341 | Paul Gaffney | Address on file | | | | | | | |
| 5903489 | Paul Gaffney | Address on file | | | | | | | |
| 7781057 | PAUL GALEOTTI | 720 BADEN AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-2550 | |
| 7766641 | PAUL GALEOTTI & | MAUREEN C GALEOTTI JT TEN | 720 BADEN AVE | | | SOUTH SAN FRANCISCO | CA | 94080-2550 | |
| 5969639 | Paul Gloeden | Address on file | | | | | | | |
| 5969641 | Paul Gloeden | Address on file | | | | | | | |
| 5969642 | Paul Gloeden | Address on file | | | | | | | |
| 5906625 | Paul Godowski | Address on file | | | | | | | |
| 5902631 | Paul Godowski | Address on file | | | | | | | |
| 5909944 | Paul Godowski | Address on file | | | | | | | |
| 5950447 | Paul Goodberg | Address on file | | | | | | | |
| 5902984 | Paul Goodberg | Address on file | | | | | | | |
| 5950983 | Paul Goodberg | Address on file | | | | | | | |
| 5949732 | Paul Goodberg | Address on file | | | | | | | |
| 5945208 | Paul Goodberg | Address on file | | | | | | | |
| 5948472 | Paul Goodberg | Address on file | | | | | | | |
| 5903578 | Paul Goodley | Address on file | | | | | | | |
| 6094907 | PAUL GRAHAM DRILLING & SERVICE CO | 2500 Airport Road | PO BOX 669 | | | Rio Vista | CA | 94571 | |
| 6094908 | PAUL GRAHAM DRILLING & SERVICE CO | 2500 AIRPORT ROAD | | | | RIO VISTA | CA | 94571 | |
| 7767384 | PAUL GUNTHER & | INGRID GUNTHER JT TEN | 20600 VENTURA BLVD UNIT 1537 | | | WOODLAND HILLS | CA | 91364-6669 | |
| 5931234 | Paul H Burton | Address on file | | | | | | | |
| 5931237 | Paul H Burton | Address on file | | | | | | | |
| 5931233 | Paul H Burton | Address on file | | | | | | | |
| 5931236 | Paul H Burton | Address on file | | | | | | | |
| 5931235 | Paul H Burton | Address on file | | | | | | | |
| 7715769 | PAUL H CHODROFF CUST | Address on file | | | | | | | |
| 7785465 | PAUL H DEMBER & | CHARLOTTE M DEMBER JT TEN | 1540 E COLLEGE DR | | | KINGMAN | AZ | 86409-1107 | |
| 7780838 | PAUL H G TOWON | 10817 KENDRICK ST SW APT 9 | | | | LAKEWOOD | WA | 98499-4185 | |
| 7772659 | PAUL H HAYNES TR UA MAY 21 04 | PAUL H HAYNES LIVING REVOCABLE | TRUST | 5639 BRIDGECROSS DR | | SACRAMENTO | CA | 95835-1736 | |
| 7715772 | PAUL H KAMIAN | Address on file | | | | | | | |
| 7770938 | PAUL H MATHEWS | 9066 119TH AVE SE | | | | COGSWELL | ND | 58017-9665 | |
| 7771346 | PAUL H MENTGEN | 1815 LINDSAY LN N | | | | ATHENS | AL | 35613-5217 | |
| 7776438 | PAUL H WALL | 2013 POWELL ST | | | | SAN FRANCISCO | CA | 94133-2336 | |
| 5946333 | Paul Hanssen | Address on file | | | | | | | |
| 5904389 | Paul Hanssen | Address on file | | | | | | | |
| 4926786 | PAUL HASTINGS LLP | 515 SOUTH FLOWER ST 25TH FL | | | | LOS ANGELES | CA | 90071 | |
| 5911095 | Paul Hentz | Address on file | | | | | | | |
| 5905668 | Paul Hentz | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
79 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5912562 | Paul Hentz | Address on file | | | | | | | |
| 5909128 | Paul Hentz | Address on file | | | | | | | |
| 5911971 | Paul Hentz | Address on file | | | | | | | |
| 6134498 | PAUL HERBERT ASHLEY AND NANCY PATRICIA TRUSTEES | Address on file | | | | | | | |
| 7774101 | PAUL HERBERT RYNOR | 2110 JACKSON ST APT 301 | | | | SAN FRANCISCO | CA | 94115-1531 | |
| 7776685 | PAUL HERRMAN ADM EST VIRGINIA | WESNER | 1325 BARTOK CT | | | PARADISE | CA | 95969-2656 | |
| 7778840 | PAUL HERRMANN TTEE | PAUL HERRMANN LIVING TRUST | DTD 09/22/10 | 1325 BARTOK CT | | PARADISE | CA | 95969-2656 | |
| 7145795 | Paul Higby | Address on file | | | | | | | |
| 7783156 | PAUL I JAGGER | 2925 FRIED AVE | | | | SAN DIEGO | CA | 92122-2232 | |
| 4995080 | Paul III, John | Address on file | | | | | | | |
| 7780184 | PAUL J BARULICH TR | UA 02 28 01 | RALPH J LEITHNER TRUST | 400 S EL CAMINO REAL STE 1000 | | SAN MATEO | CA | 94402-1760 | |
| 7781737 | PAUL J DUGAN | 6022 LONDON DR | | | | TRAVERSE CITY | MI | 49685-8008 | |
| 7772648 | PAUL J GAEDE & CARMEN A GAEDE TR | UA OCT 3 02 THE PAUL & CARMEN | GAEDE LIVING TRUST | 1712 HIGH ST | | ALAMEDA | CA | 94501-1720 | |
| 7769346 | PAUL J KISSNER & MARJORIE J | KISSNER TR | KISSNER FAMILY TRUST UA AUG 18 82 | 6128 YEARLING ST | | LAKEWOOD | CA | 90713-1939 | |
| 7770682 | PAUL J MANGELOS & | KATHERINE MANGELOS JT TEN | 817 N ACACIA AVE | | | RIPON | CA | 95366-2006 | |
| 7781261 | PAUL J PIETRYKA ADM | EST SYLVIA M PIETRYKA | 106 STEEL TRAP CT | | | CARY | NC | 27513-4827 | |
| 7775350 | PAUL J STONE & | PETER R STONE JT TEN | 200 WANAMAKER LN | | | NYACK | NY | 10960-1420 | |
| 7778622 | PAUL J VENKER | 5196 LAUREL DR | | | | CONCORD | CA | 94521-1527 | |
| 7776557 | PAUL J WATTERS & THERESA C | WATTERS JT TEN | 2671 20TH AVE | | | SAN FRANCISCO | CA | 94116-3012 | |
| 7777341 | PAUL J ZICKEFOOSE | 660 CAMBRIDGE DR | | | | NEW BRAUNFELS | TX | 78132-5238 | |
| 6180429 | Paul J. & B. Catherine Roberts, individually and as trustees of The Paul and Catherine Roberts Revocable Trust | Address on file | | | | | | | |
| 5945532 | Paul J. Dugan | Address on file | | | | | | | |
| 5903391 | Paul J. Dugan | Address on file | | | | | | | |
| 7165476 | PAUL J. DUGAN and TERESA F. DUGAN as Trustees of THE DUGAN FAMILY TRUST dated December 18, 2014 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7462758 | Paul James Hossfeld | Address on file | | | | | | | |
| 6143274 | PAUL JEANNINE | Address on file | | | | | | | |
| 7194971 | Paul Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194971 | Paul Johnson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7783863 | PAUL JOSEPH KING TTEE | EUGENE T KING & HELEN MARIE | KING 1989 TR DTD 6 23 89 | 3797 WOODBARK COURT | | SAN JOSE | CA | 95117 | |
| 7782637 | PAUL JOSEPH KING TTEE | EUGENE T KING & HELEN MARIE | KING 1989 TR DTD 6 23 89 | 3797 WOODBARK CT | | SAN JOSE | CA | 95117-3439 | |
| 7196744 | Paul Joseph Tamble | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196744 | Paul Joseph Tamble | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7188891 | Paul Joseph Ventimiglia | Address on file | | | | | | | |
| 7144670 | Paul Joseph Ventimiglia | Address on file | | | | | | | |
| 7768972 | PAUL JUNG | 120 E 36TH ST APT 8H | | | | NEW YORK | NY | 10016-3430 | |
| 7764404 | PAUL K CHUNG & DOROTHY KIM CHUNG | TR CHUNG FAMILY TRUST | UA APR 1 86 C/O KIMBERLY RAE CHUNG | 412 OXFORD RD | | EAST LANSING | MI | 48823-2654 | |
| 7779665 | PAUL K SOPER IV ADMIN | EST OF PAUL KELLOG SOPER III | 1681 DILL CT | | | BRENTWOOD | CA | 94513-2349 | |
| 7196988 | Paul K. Steen Trust Agmt dated 8/29/06 | Address on file | | | | | | | |
| 7196988 | Paul K. Steen Trust Agmt dated 8/29/06 | Address on file | | | | | | | |
| 7769048 | PAUL KARAICA | 330 VISTA DEL RIO | | | | PACHECO | CA | 94553-5275 | |
| 7769068 | PAUL KAROLL | 3453 BARRY AVE | | | | LOS ANGELES | CA | 90066-2001 | |
| 7769067 | PAUL KAROLL TOD | ELENA M KAROLL | SUBJECT TO STA TOD RULES | 3453 BARRY AVE | | LOS ANGELES | CA | 90066-2001 | |
| 7775079 | PAUL KELLOGG SOPER III | 5396 MONTEREY HWY APT 4 | | | | SAN JOSE | CA | 95111-4248 | |
| 5931239 | Paul Kemblowski | Address on file | | | | | | | |
| 5931238 | Paul Kemblowski | Address on file | | | | | | | |
| 5931240 | Paul Kemblowski | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
80 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5931241 | Paul Kemblowski | Address on file | | | | | | | |
| 7196989 | Paul Kenneth Steen | Address on file | | | | | | | |
| 7196989 | Paul Kenneth Steen | Address on file | | | | | | | |
| 7142340 | Paul Kilbride | Address on file | | | | | | | |
| 5948903 | Paul Kitzerow | Address on file | | | | | | | |
| 5949929 | Paul Kitzerow | Address on file | | | | | | | |
| 5904183 | Paul Kitzerow | Address on file | | | | | | | |
| 5946159 | Paul Kitzerow | Address on file | | | | | | | |
| 5950574 | Paul Kitzerow | Address on file | | | | | | | |
| 7194764 | Paul Kyle Monney | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462148 | Paul Kyle Monney | Address on file | | | | | | | |
| 7764029 | PAUL L CARR & PATSY R CARR TR | CARR FAMILY TRUST UA OCT 13 95 | 2352 W GREENBRIAR DR | | | PHOENIX | AZ | 85023-2225 | |
| 7764879 | PAUL L CROSS | 5946 HELVA LN | | | | CARMICHAEL | CA | 95608-0802 | |
| 7144741 | Paul L Holland | Address on file | | | | | | | |
| 7774188 | PAUL L SANDBERG & | LOUISE R SANDBERG JT TEN | 1758 BRIERHEATH AVE | | | TOLEDO | OH | 43614-3707 | |
| 7774800 | PAUL L SIMMONS | 1224 E VILLA ST | | | | PASADENA | CA | 91106-1139 | |
| 7775385 | PAUL L STRAUB | 3000 BROADWAY ST APT 63 | | | | AMERICAN CANYON | CA | 94503-1211 | |
| 7776198 | PAUL L VAN HAITSMA | 3665 30TH ST SW | | | | GRANDVILLE | MI | 49418-1404 | |
| 7197412 | Paul Langhals | Address on file | | | | | | | |
| 7197412 | Paul Langhals | Address on file | | | | | | | |
| 7772647 | PAUL LEE & BETTY LEE TR UA | DEC 11 86 PAUL AND BETTY LEE | FAMILY 1986 REVOCABLE TRUST | 39 STARGLOW CIR | | SACRAMENTO | CA | 95831-2732 | |
| 7143589 | Paul Lee Foor | Address on file | | | | | | | |
| 6126155 | Paul Lewandowski | Address on file | | | | | | | |
| 7184510 | Paul Love | Address on file | | | | | | | |
| 7326099 | Paul Lumpkin and Dugan Reber | Address on file | | | | | | | |
| 7198810 | Paul Lyons | Address on file | | | | | | | |
| 7784286 | PAUL M BAN | 3361 JACKSON BLVD | | | | FORT LAUDERDALE | FL | 33312-2762 | |
| 7715833 | PAUL M BICKNELL & RUBY D BICKNELL & | Address on file | | | | | | | |
| 7763922 | PAUL M CANDELARIA & | BELINDA J CANDELARIA TR | UA MAR 9 93 | 3603 N BUENA VISTA AVE | | FARMINGTON | NM | 87401-2313 | |
| 7785442 | PAUL M CELILLO | 226 NORTHWOOD | | | | SOUTH SAN FRANCISCO | CA | 94080-5831 | |
| 7785311 | PAUL M CELILLO | 548 VALVERDE DR | | | | SOUTH SAN FRANCISCO | CA | 94080-4234 | |
| 7772649 | PAUL M CELILLO & ELIZABETH | CELILLO TR UA SEP 21 00 | THE PAUL & ELIZABETH CELILLO LIVING TRUST | 548 VALVERDE DR | | SOUTH SAN FRANCISCO | CA | 94080-4234 | |
| 7780602 | PAUL M DENNISON | 8020 S RAINBOW BLVD STE 100-523 | | | | LAS VEGAS | NV | 89139-6483 | |
| 7765820 | PAUL M EHRBAR & ELIZABETH EHRBAR | TR | MARY FOUGNER TRUST UA AUG 20 91 | 150 CAMPBELL AVE | | WILLISTON PARK | NY | 11596-1605 | |
| 7715838 | PAUL M GASTA & KATHLEEN GASTA TR | Address on file | | | | | | | |
| 7778588 | PAUL M KOENIG & | DOUGLAS R KOENIG CO-EXECS | ESTATE OF MARGARETE B KOENIG | 1 CAMINO SOBRANTE STE 216 | | ORINDA | CA | 94563-2317 | |
| 7772276 | PAUL M OBRIEN & | SALLY J OBRIEN JT TEN | 420 LARITA DR | | | BEN LOMOND | CA | 95005-9573 | |
| 7782988 | PAUL M VALENTINE TR UA NOV 13 02 | THE FREDERICK L AND MARY A | VALENTINE REVOCABLE LIVING TRUST | 7416 CANAL DR | | LAKE WORTH | FL | 33467-5637 | |
| 7787045 | PAUL M WHITMIRE | 22405 59TH PLACE WEST | | | | MOUNTLAKE TERRACE | WA | 98043 | |
| 7786573 | PAUL M WHITMIRE | 75 PINE ST APT 209 | | | | EDMONDS | WA | 98020-7251 | |
| 7787041 | PAUL M WHITMIRE TTEE | CARL & DOROTHY WHITMIRE TR U/A | DTD 10/01/98 | 22405 59TH PL W | | MOUNTLAKE TERRACE | WA | 98043 | |
| 7786622 | PAUL M WHITMIRE TTEE | CARL & DOROTHY WHITMIRE TR U/A | DTD 10/01/98 | 75 PINE ST APT 209 | | EDMONDS | WA | 98020-7251 | |
| 7164612 | PAUL MACHLE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7766646 | PAUL MARK GALIONI | 10954 PINE VIEW HEIGHTS RD | | | | NEVADA CITY | CA | 95959-2618 | |
| 7770797 | PAUL MARKIEWITZ & BARBARA L | MARKIEWITZ | TR MARKIEWITZ FAMILY LIVING TRUST UA JUN 6 90 | PO BOX 1043 | | VACAVILLE | CA | 95696-1043 | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
81 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163128 | PAUL MARTIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7194515 | PAUL MATTHEW ZWICKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199323 | PAUL MATTHEWS | Address on file | | | | | | | |
| 5931243 | Paul Mccarthy | Address on file | | | | | | | |
| 5931242 | Paul Mccarthy | Address on file | | | | | | | |
| 5931244 | Paul Mccarthy | Address on file | | | | | | | |
| 5931245 | Paul Mccarthy | Address on file | | | | | | | |
| 5969659 | Paul Mellon | Address on file | | | | | | | |
| 5969660 | Paul Mellon | Address on file | | | | | | | |
| 5969657 | Paul Mellon | Address on file | | | | | | | |
| 5969658 | Paul Mellon | Address on file | | | | | | | |
| 7771345 | PAUL MENNUCCI | 1336 W BROWN AVE | | | | FRESNO | CA | 93705-3801 | |
| 7197902 | PAUL MICHAEL CRESS | Address on file | | | | | | | |
| 7165570 | Paul Michael Fleischer, Trustee of The Fleischer Family Trust dated June 22, 2015 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5931252 | Paul Michael Orlando | Address on file | | | | | | | |
| 5931253 | Paul Michael Orlando | Address on file | | | | | | | |
| 5931250 | Paul Michael Orlando | Address on file | | | | | | | |
| 5931251 | Paul Michael Orlando | Address on file | | | | | | | |
| 7142758 | Paul Michael Orlando | Address on file | | | | | | | |
| 7141573 | Paul Michael Rosset | Address on file | | | | | | | |
| 7771543 | PAUL MILLS | PO BOX 461089 | | | | LEEDS | UT | 84746-1089 | |
| 7771544 | PAUL MILLS & | JOYCE MILLS JT TEN | PO BOX 461089 | | | LEEDS | UT | 84746-1089 | |
| 7784811 | PAUL N SWANSON | 333 OAK TREE CIRCLE | | | | MURPHYS | CA | 95247-9481 | |
| 5945242 | Paul N. Cantey | Address on file | | | | | | | |
| 5903041 | Paul N. Cantey | Address on file | | | | | | | |
| 7778871 | PAUL NAKAZATO | 4943 N CIRCULO BUJIA | | | | TUCSON | AZ | 85718-6161 | |
| 5931255 | Paul Opper | Address on file | | | | | | | |
| 5931254 | Paul Opper | Address on file | | | | | | | |
| 5931256 | Paul Opper | Address on file | | | | | | | |
| 5931257 | Paul Opper | Address on file | | | | | | | |
| 7199936 | Paul Orlando, doing business as Orlando's Gardening | Address on file | | | | | | | |
| 5969670 | Paul Orlando | Address on file | | | | | | | |
| 5969669 | Paul Orlando | Address on file | | | | | | | |
| 5969672 | Paul Orlando | Address on file | | | | | | | |
| 5969673 | Paul Orlando | Address on file | | | | | | | |
| 5969671 | Paul Orlando | Address on file | | | | | | | |
| 7198401 | PAUL ORLANDO | Address on file | | | | | | | |
| 7144158 | Paul Osborne | Address on file | | | | | | | |
| 7774902 | PAUL P SLOBODY | 1330 PURPLE MARTIN DR | | | | NAPLES | FL | 34120-4801 | |
| 7141715 | Paul Paradis | Address on file | | | | | | | |
| 7327369 | Paul Pellizzari, individually and as representative or successor-in-interest for Dwight Foster, Deceased | Address on file | | | | | | | |
| 7780608 | PAUL PELS TR | UA 08 24 99 | ELMINA M PELS 1999 FAMILY TRUST | 5987 GRAVENSTEIN HWY S | | SEBASTOPOL | CA | 95472-6354 | |
| 7781577 | PAUL PHILIP MESPLE & | RENEE HENRIETTA LAQUERRIERE TR | UW HENRY RAYMOND MESPLE | 7443 N MILLBROOK AVE | | FRESNO | CA | 93720-3234 | |
| 7192855 | PAUL PIER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7773164 | PAUL PRESTON | 45 LAKESIDE DR | | | | CORTE MADERA | CA | 94925-1038 | |
| 7763751 | PAUL R BURGESS CUST | LISA BURGESS | UNIF GIFT MIN ACT UT | 464 E STOTTLER DR | | GILBERT | AZ | 85296-3834 | |
| 7770917 | PAUL R MASSEY | 1186 STONY BROOK RD | | | | BREWSTER | MA | 02631-2445 | |
| 7785597 | PAUL R MASSEY | 4466 VIEW PL | | | | OAKLAND | CA | 94611-4246 | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 82 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7771358 | PAUL R MERKLE | 1025 W NORTHMOOR RD | | | | PEORIA | IL | 61614-3430 | |
| 7781830 | PAUL R VIERGUTZ | 900 N RANDOLPH ST APT 813 | | | | ARLINGTON | VA | 22203-4069 | |
| 7776426 | PAUL R WALKER | 544 S ORCHARD DR | | | | BURBANK | CA | 91506-2903 | |
| 5903786 | Paul Richard Higdon | Address on file | | | | | | | |
| 7153990 | Paul Robert Ritchie | Address on file | | | | | | | |
| 7153990 | Paul Robert Ritchie | Address on file | | | | | | | |
| 7142881 | Paul Robert Romanshek | Address on file | | | | | | | |
| 5945054 | Paul Robert Yeager | Address on file | | | | | | | |
| 5949722 | Paul Robert Yeager | Address on file | | | | | | | |
| 5948361 | Paul Robert Yeager | Address on file | | | | | | | |
| 5902796 | Paul Robert Yeager | Address on file | | | | | | | |
| 5910948 | Paul Roberts | Address on file | | | | | | | |
| 5908005 | Paul Roberts | Address on file | | | | | | | |
| 5905421 | Paul Roberts | Address on file | | | | | | | |
| 7784925 | PAUL ROCHE | 42040 HOLDEN CREEK LANE | | | | SPRINGFIELD | OR | 97478 | |
| 7762870 | PAUL S BELCULFINE SR | 319 NW BREEZY POINT LOOP | | | | PORT SAINT LUCIE | FL | 34986-2668 | |
| 7780323 | PAUL S BELCULFINE SR TOD | JEAN M GRAY | SUBJECT TO STA TOD RULES | 25 MISCOE RD | | WORCESTER | MA | 01604-3517 | |
| 7715910 | PAUL S BELCULFINE SR TOD | Address on file | | | | | | | |
| 6011492 | PAUL S BRAUS | Address on file | | | | | | | |
| 7764508 | PAUL S CLOSSON & | ANNABELLE M CLOSSON JT TEN | 2954 LACOTA RD | | | WATERFORD | MI | 48328-3127 | |
| 7196357 | PAUL S COCKING | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7785144 | PAUL S D LANUM | 475 COTTONWOOD PL | | | | FAIRVIEW | TX | 75069-1571 | |
| 7766070 | PAUL S FARBER & | JUDITH ANN FARBER JT TEN | 7619 VIRGINIA CT | | | WILLOWBROOK | IL | 60527-2323 | |
| 7206225 | Paul S Jr Royer Living Trust | Address on file | | | | | | | |
| 7772660 | PAUL S WU TR UA FEB 25 09 | THE PAUL SUI LUN WU REVOCABLE | TRUST | 29 MOSS PT | | ALAMEDA | CA | 94502-6482 | |
| 7774110 | PAUL SABATINO II | 174 LAKEBRIDGE DR N | | | | KINGS PARK | NY | 11754-3955 | |
| 7195849 | Paul Salinas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195849 | Paul Salinas | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7774229 | PAUL SARIKAKIS | 28055 DOBBEL AVE | | | | HAYWARD | CA | 94542-2445 | |
| 7196358 | PAUL SCOTT ROYER JR. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7184451 | Paul Shatswell | Address on file | | | | | | | |
| 7715920 | PAUL SIEV | Address on file | | | | | | | |
| 7778420 | PAUL SLAVIN & MELANEY L | SLAVIN TTEES THE SLAVIN FAM TR | UA DTD 10 07 2008 | 430 E CITRON ST | | CORONA | CA | 92879-2703 | |
| 7328421 | Paul Smith | Address on file | | | | | | | |
| 5948881 | Paul Spencer | Address on file | | | | | | | |
| 5904112 | Paul Spencer | Address on file | | | | | | | |
| 5950569 | Paul Spencer | Address on file | | | | | | | |
| 5951092 | Paul Spencer | Address on file | | | | | | | |
| 5946096 | Paul Spencer | Address on file | | | | | | | |
| 5949924 | Paul Spencer | Address on file | | | | | | | |
| 5931264 | Paul Stavish | Address on file | | | | | | | |
| 5931263 | Paul Stavish | Address on file | | | | | | | |
| 5931265 | Paul Stavish | Address on file | | | | | | | |
| 5931266 | Paul Stavish | Address on file | | | | | | | |
| 7188892 | Paul Steven Browning | Address on file | | | | | | | |
| 7775575 | PAUL SYLVESTER | 4445 W VILLA LINDA DR | | | | GLENDALE | AZ | 85310-5122 | |
| 7778684 | PAUL T THILTGEN & | BART J THILTGEN JT TEN | 245 21ST AVE | | | SANTA CRUZ | CA | 95062-4913 | |
| 5949509 | Paul Tiffany | Address on file | | | | | | | |
| 5905828 | Paul Tiffany | Address on file | | | | | | | |
| 5950949 | Paul Tiffany | Address on file | | | | | | | |
| 5947544 | Paul Tiffany | Address on file | | | | | | | |
| 5950376 | Paul Tiffany | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
83 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905080 | Paul Troubetzkoy | Address on file | | | | | | | |
| 5908622 | Paul Troubetzkoy | Address on file | | | | | | | |
| 7140883 | Paul Troubetzkoy | Address on file | | | | | | | |
| 7193561 | PAUL ULM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7786654 | PAUL V BATDORF | 106 S HALLETT AVE | | | | SWANTON | OH | 43558-1354 | |
| 7764663 | PAUL V CONVERSE | C/O HERMITAGE | 23610 NORTH ST | | | ONANCOCK | VA | 23417-2024 | |
| 7767579 | PAUL V HANSEN | 14595 215TH AVE APT B14 | | | | BIG RAPIDS | MI | 49307-9625 | |
| 7767580 | PAUL V HANSEN | PO BOX 992 | | | | LINCOLN | CA | 95648-0992 | |
| 7774000 | PAUL V RUBIO & | RUTHELMA R RUBIO JT TEN | 3325 SAN PABLO CT | | | UNION CITY | CA | 94587-2747 | |
| 7175315 | Paul V. Guerrero | Address on file | | | | | | | |
| 7175315 | Paul V. Guerrero | Address on file | | | | | | | |
| 7781732 | PAUL VIERGUTZ TR | UA 02 04 14 | VIOLA J BROMLEY REVOCABLE TRUST | 900 N RANDOLPH ST APT 813 | | ARLINGTON | VA | 22203-4069 | |
| 7785399 | PAUL W ABELL JR CUST HELEN RACHEL | ABELL UNIF GIFT MIN ACT CA | 421 8TH AVE UNIT 8032 | | | NEW YORK | NY | 10116-9014 | |
| 7174977 | Paul W Healy | Address on file | | | | | | | |
| 7174977 | Paul W Healy | Address on file | | | | | | | |
| 7767809 | PAUL W HEARD & JANE P HEARD TR | HEARD FAMILY TRUST UA MAR 26 93 | PO BOX 6439 | | | INCLINE VILLAGE | NV | 89450-6439 | |
| 7715956 | PAUL W MADSEN JR & | Address on file | | | | | | | |
| 7777941 | PAUL W WHITESIDE | 700 LAKE DR | | | | BENTON | KY | 42025-5983 | |
| 7141668 | Paul Warner | Address on file | | | | | | | |
| 4926805 | PAUL WATSON | 31656 SEA LEVEL DR | | | | MALIBU | CA | 90265 | |
| 7152612 | Paul Weinberg | Address on file | | | | | | | |
| 7152612 | Paul Weinberg | Address on file | | | | | | | |
| 7776617 | PAUL WEINTRAUB & MIRIAM WEINTRAUB | JT TEN TOD HEIDI STRASSLER | SUBJECT TO STA TOD RULES | 7700 BEECH TREE RD | | BETHESDA | MD | 20817-4804 | |
| 7776618 | PAUL WEINTRAUB & MIRIAM WEINTRAUB | JT TEN TOD JOAN GOLOSKOV | SUBJECT TO STA TOD RULES | 7700 BEECH TREE RD | | BETHESDA | MD | 20817-4804 | |
| 7189665 | Paul Wesley Hemenway | Address on file | | | | | | | |
| 4926806 | PAUL WILLIAM NEHSE | NEHSE | 4730 DAGNINO RD | | | LIVERMORE | CA | 94551 | |
| 7188893 | Paul William Parslow | Address on file | | | | | | | |
| 5906067 | Paul Woodward | Address on file | | | | | | | |
| 7192574 | PAUL YOUNG | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7185966 | PAUL, GARY | Address on file | | | | | | | |
| 4988637 | Paul, Harry | Address on file | | | | | | | |
| 4954754 | Paul, Jane Elizabeth | Address on file | | | | | | | |
| 7201067 | PAUL, JR. EAST | Address on file | | | | | | | |
| 4937225 | Paul, Julie | 16174 Aurora Way | | | | Meadow Vista | CA | 95722 | |
| 7185967 | PAUL, KATHERINE | Address on file | | | | | | | |
| 4935007 | Paul, Lavonne | 3337 Anne Street | | | | Stockton | CA | 95206 | |
| 4924921 | PAUL, MATTHEW K | MD INC | 2662 EDITH AVE | | | REDDING | CA | 96001-3043 | |
| 4924922 | PAUL, MATTHEW K | MD INC | PO Box 992146 | | | REDDING | CA | 96099 | |
| 4940680 | PAUL, MICHAEL | 862 SAINT GEORGE RD | | | | DANVILLE | CA | 94526 | |
| 4950683 | Paul, Michael | Address on file | | | | | | | |
| 4997645 | Paul, Sheila | Address on file | | | | | | | |
| 4914239 | Paul, Sheila M | Address on file | | | | | | | |
| 4988724 | Paul, William | Address on file | | | | | | | |
| 7199533 | PAULA A MASON | Address on file | | | | | | | |
| 7771524 | PAULA A MILLER | 331 CHEYENNE BLVD | | | | COLORADO SPRINGS | CO | 80905-2523 | |
| 7164777 | Paula A. Moulton Trust dated September 21, 2005, c/o Paula A. Moulton Trustee | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 84 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905955 | Paula A. Tomlinson | Address on file | | | | | | | |
| 5909755 | Paula Alves | Address on file | | | | | | | |
| 5902412 | Paula Alves | Address on file | | | | | | | |
| 5906419 | Paula Alves | Address on file | | | | | | | |
| 5969681 | Paula Anne Lucas | Address on file | | | | | | | |
| 5969680 | Paula Anne Lucas | Address on file | | | | | | | |
| 5969678 | Paula Anne Lucas | Address on file | | | | | | | |
| 5969679 | Paula Anne Lucas | Address on file | | | | | | | |
| 7142462 | Paula Anne Lucas | Address on file | | | | | | | |
| 7775827 | PAULA B THURMAN | 3821 VINE ST | | | | PLEASANTON | CA | 94566-6784 | |
| 5910810 | Paula Belden | Address on file | | | | | | | |
| 5908727 | Paula Belden | Address on file | | | | | | | |
| 5905179 | Paula Belden | Address on file | | | | | | | |
| 7762895 | PAULA BELLONI | 2900 TUNITAS CREEK RD | | | | HALF MOON BAY | CA | 94019-2562 | |
| 5969685 | Paula Bowden | Address on file | | | | | | | |
| 5969682 | Paula Bowden | Address on file | | | | | | | |
| 5969684 | Paula Bowden | Address on file | | | | | | | |
| 5969683 | Paula Bowden | Address on file | | | | | | | |
| 7197752 | PAULA BROWNING | Address on file | | | | | | | |
| 5907516 | Paula Burns-Heron | Address on file | | | | | | | |
| 5903776 | Paula Burns-Heron | Address on file | | | | | | | |
| 7777771 | PAULA C KAIN ADMINISTRATOR | THE ESTATE OF SHIRLEY E HOUGHTON | 424 WILMINGTON WAY | | | VACAVILLE | CA | 95687-5742 | |
| 5969690 | Paula C Mitchell | Address on file | | | | | | | |
| 5969689 | Paula C Mitchell | Address on file | | | | | | | |
| 5969686 | Paula C Mitchell | Address on file | | | | | | | |
| 5969688 | Paula C Mitchell | Address on file | | | | | | | |
| 5969687 | Paula C Mitchell | Address on file | | | | | | | |
| 5903088 | Paula Chaney | Address on file | | | | | | | |
| 7196745 | Paula Crites | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196745 | Paula Crites | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7715985 | PAULA D HARPER TR UA JUL 11 75 | Address on file | | | | | | | |
| 7782364 | PAULA DAHLSTEDT | 4560 RIDING CLUB CT | | | | HAYWARD | CA | 94542-2238 | |
| 7188895 | Paula Dawn Edgar as trustee for the Hammons family Trust | Address on file | | | | | | | |
| 7196360 | PAULA DE MARTINI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7153226 | Paula Denice Lubner | Address on file | | | | | | | |
| 7153226 | Paula Denice Lubner | Address on file | | | | | | | |
| 7771039 | PAULA E MCCANDLESS & | JAMES S MCCANDLESS II JT TEN | 39735 TRINITY WAY | | | FREMONT | CA | 94538-2640 | |
| 7765775 | PAULA EDER CUST | NATHAN M EDER | CA UNIF TRANSFERS MIN ACT | 980 MERCURY DR | | LAFAYETTE | CO | 80026-2768 | |
| 6014190 | PAULA EGGERTSEN | Address on file | | | | | | | |
| 7776485 | PAULA G WALUCH & | VICTOR WALUCH JT TEN | 1950 MIDWICK DR | | | ALTADENA | CA | 91001-2850 | |
| 5910523 | Paula Geroux | Address on file | | | | | | | |
| 5904031 | Paula Geroux | Address on file | | | | | | | |
| 5912240 | Paula Geroux | Address on file | | | | | | | |
| 5912790 | Paula Geroux | Address on file | | | | | | | |
| 5907747 | Paula Geroux | Address on file | | | | | | | |
| 5911594 | Paula Geroux | Address on file | | | | | | | |
| 7201097 | Paula Gregerson (self) | Address on file | | | | | | | |
| 7199966 | Paula Gregerson, individually and on behalf of Paula Ann Gregerson, Successor Trustee of the Ralph R. Gregerson and Verley E. Gregerson Trust Agreement, dated 5/28/93 | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198506 | Paula Gregerson, individually and on behalf of Ralph R. Gregerson and Verley E. Gregerson Trust | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 85 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7778625 | PAULA HARBOR & JOANNE HARBOR TTEES | MARITAL TRUST CREATED UNDER THE | 1989 HARBOR LIVING TRUST DTD 04/06/89 | 232 FERRARI AVE | | SAN JOSE | CA | 95110-1413 | |
| 7198314 | PAULA HAZLITT | Address on file | | | | | | | |
| 7778305 | PAULA J LINDQUIST | 1981 JIM TOWN CT | | | | GOLD RIVER | CA | 95670 | |
| 7169388 | Paula J. Johnson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153773 | Paula J. Troegner | Address on file | | | | | | | |
| 7153773 | Paula J. Troegner | Address on file | | | | | | | |
| 7777922 | PAULA JANE BARRETT | 27 LONGVIEW DR | | | | PRESQUE ISLE | ME | 04769-2470 | |
| 7152546 | Paula Jean Seitz-Netherda | Address on file | | | | | | | |
| 7152546 | Paula Jean Seitz-Netherda | Address on file | | | | | | | |
| 7142927 | Paula Jo Lemmus | Address on file | | | | | | | |
| 7142968 | Paula Jones Neher | Address on file | | | | | | | |
| 7771550 | PAULA K MINKUS | 3621 LOMA VISTA AVE | | | | OAKLAND | CA | 94619-1421 | |
| 5947891 | Paula Kandah | Address on file | | | | | | | |
| 5902232 | Paula Kandah | Address on file | | | | | | | |
| 5906248 | Paula Kandah | Address on file | | | | | | | |
| 7198979 | Paula Kay Freese | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7198979 | Paula Kay Freese | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141768 | Paula Kay Gallup | Address on file | | | | | | | |
| 6014191 | PAULA LA HUE | Address on file | | | | | | | |
| 7770361 | PAULA LOUIE CUST | LAURIE LOUIE | UNIF GIFT MIN ACT CA | 35794 ELLMANN PL | | FREMONT | CA | 94536-3517 | |
| 7194084 | PAULA LUCAS | Address on file | | | | | | | |
| 7772982 | PAULA M PINNEY | 26 ALMENAR DR | | | | GREENBRAE | CA | 94904-1144 | |
| 7778008 | PAULA MACHI & | CHRISTINA MACHI JT TEN | PO BOX 414 | | | MANTECA | CA | 95336-1126 | |
| 5904764 | Paula Mason | Address on file | | | | | | | |
| 5908366 | Paula Mason | Address on file | | | | | | | |
| 7194121 | PAULA MCCULLAR | Address on file | | | | | | | |
| 5945028 | Paula Moulton | Address on file | | | | | | | |
| 5949698 | Paula Moulton | Address on file | | | | | | | |
| 5948337 | Paula Moulton | Address on file | | | | | | | |
| 5902772 | Paula Moulton | Address on file | | | | | | | |
| 7781899 | PAULA POTTER | 9 NARROW CLOSE HISTON | | | | CAMBRIDGE ENGLAND | | CB24 9XX | UNITED KINGDOM |
| 7780606 | PAULA RIGGS TR | UA 07 19 00 | THE PAULA RIGGS TRUST | 14968 LA MESA ST | | SYLMAR | CA | 91342-2015 | |
| 7199374 | PAULA S BEHMKE | Address on file | | | | | | | |
| 5906388 | Paula Schnelle | Address on file | | | | | | | |
| 5902377 | Paula Schnelle | Address on file | | | | | | | |
| 5909738 | Paula Schnelle | Address on file | | | | | | | |
| 7194446 | PAULA TUELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 5969693 | Paula Tyler | Address on file | | | | | | | |
| 5969692 | Paula Tyler | Address on file | | | | | | | |
| 5969694 | Paula Tyler | Address on file | | | | | | | |
| 5969695 | Paula Tyler | Address on file | | | | | | | |
| 5969691 | Paula Tyler | Address on file | | | | | | | |
| 7775327 | PAULA YVETTE STINGILY CUST | KIMMILLE STINGILY | CA UNIF TRANSFERS MIN ACT | 1402 OLIVER AVE | | CHESAPEAKE | VA | 23324-3369 | |
| 7771561 | PAULE E MISSUD | PO BOX 4393 | | | | CARMEL | CA | 93921-4393 | |
| 4953349 | Paule, Arie | Address on file | | | | | | | |
| 4991136 | Paule, Herman | Address on file | | | | | | | |
| 5931287 | Paulene Tucker | Address on file | | | | | | | |
| 5931285 | Paulene Tucker | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 86 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5931288 | Paulene Tucker | Address on file | | | | | | | |
| 5931286 | Paulene Tucker | Address on file | | | | | | | |
| 7779554 | PAULETTE DUNCAN & SALLY ANN LEWIS | TTEES OF THE GIBBS FAMILY REVOCABLE | TRUST DTD 06/03/2013 | 3281 GILCHRIST | | WATERFORD | MI | 48328-1616 | |
| 7783955 | PAULETTE ELDRIDGE TTEE | FIDEL PENNA 1996 REVOCABLE TRUST | UA DTD 01/08/1996 | PO BOX 1657 | | SUTTER CREEK | CA | 95685-1657 | |
| 7765955 | PAULETTE ERFERT CUST | GRANT W ERFERT | UNIF GIFT MIN ACT CA | 966 PIEDMONT DR | | SACRAMENTO | CA | 95822-1756 | |
| 5969701 | Paulette Goupil | Address on file | | | | | | | |
| 5969700 | Paulette Goupil | Address on file | | | | | | | |
| 5969702 | Paulette Goupil | Address on file | | | | | | | |
| 5969703 | Paulette Goupil | Address on file | | | | | | | |
| 7197164 | Paulette J Fox | Address on file | | | | | | | |
| 7197164 | Paulette J Fox | Address on file | | | | | | | |
| 7188896 | Paulette Louise Ghimenti | Address on file | | | | | | | |
| 4926808 | PAULI SYSTEMS INTEGRATED SURFACE | FINISHING | 1820 WALTERS CT | | | FAIRFIELD | CA | 94533 | |
| 6132222 | PAULI WILLIAM C & JANET K F TT | Address on file | | | | | | | |
| 6132464 | PAULI WILLIAM C & JANET KF TTE | Address on file | | | | | | | |
| 7192668 | PAULINA CROWELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7195519 | Paulina Santana-Corrales | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195519 | Paulina Santana-Corrales | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7766399 | PAULINE A BLAIS FOSTER | 2306 KNOLLWOOD DR | | | | CAMERON PARK | CA | 95682-8919 | |
| 7785979 | PAULINE A CLIFTON | 117 DOSS CT | | | | PRATTVILLE | AL | 36066 | |
| 7785819 | PAULINE A CLIFTON | 117 DOSS CT | | | | PRATTVILLE | AL | 36066-7537 | |
| 7767209 | PAULINE A GRAY | PO BOX 512 | | | | POULSBO | WA | 98370-0512 | |
| 7762674 | PAULINE BARKER | 650 ALVARADO ST APT 302-A | | | | SAN FRANCISCO | CA | 94114-3257 | |
| 7764243 | PAULINE CHARCHENKO & | ALLAN CHARCHENKO JT TEN | 999 41ST AVE NE APT 120 | | | MINNEAPOLIS | MN | 55421-3183 | |
| 7763288 | PAULINE CONSTANCE BONILLA | PO BOX 1281 | | | | BRENTWOOD | CA | 94513-3281 | |
| 5902281 | Pauline Conway | Address on file | | | | | | | |
| 5906293 | Pauline Conway | Address on file | | | | | | | |
| 7169822 | Pauline Conway as trustee of The Conway Family Trust, dated April 20, 2000 | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Suite 450 | | | Santa Monica | CA | 90401 | |
| 7769547 | PAULINE D KRAW | 605 ELLIS ST STE 200 | | | | MOUNTAIN VIEW | CA | 94043-2231 | |
| 7777515 | PAULINE DORAL TTEE | DORAL FAMILY TRUST U/A DTD 02/13/92 | 1122 KRAMER ST | | | SAN LEANDRO | CA | 94579-2351 | |
| 7779588 | PAULINE E ZIMMERMAN | 1377 PIEMONTE DR | | | | PLEASANTON | CA | 94566-6493 | |
| 5969705 | Pauline Hohenthaner | Address on file | | | | | | | |
| 5969704 | Pauline Hohenthaner | Address on file | | | | | | | |
| 5969706 | Pauline Hohenthaner | Address on file | | | | | | | |
| 5969707 | Pauline Hohenthaner | Address on file | | | | | | | |
| 7175061 | Pauline Hohenthaner | Address on file | | | | | | | |
| 7175061 | Pauline Hohenthaner | Address on file | | | | | | | |
| 7768381 | PAULINE HUPE TR | HUPE REVOCABLE TRUST | UA AUG 29 95 | PO BOX 1198 | | HILMAR | CA | 95324-1198 | |
| 7716047 | PAULINE IVY | Address on file | | | | | | | |
| 7762960 | PAULINE J BENTON | 1204 MILVIA ST | | | | BERKELEY | CA | 94709-1933 | |
| 7771925 | PAULINE KEIKO NAKAGAWA | 20920 EARL ST APT 241 | | | | TORRANCE | CA | 90503-4347 | |
| 7787308 | PAULINE L SHAM TR | PAULINE L SHAM 1998 TRUST | UA APR 8 98 | 823 S HUMBOLDT ST | | SAN MATEO | CA | 94402-1417 | |
| 7774817 | PAULINE L SIMONS TR PAULINE L | SIMONS | TRUST UA MAY 22 91 ATTN JAMES D ARCHER | 748 BROOKSIDE CT | | VACAVILLE | CA | 95688-3508 | |
| 7779382 | PAULINE LOUIE | 28 IRIS AVE | | | | SAN FRANCISCO | CA | 94118-2727 | |
| 7770365 | PAULINE LOUIE & | ALBERT LOUIE JT TEN | 28 IRIS AVE | | | SAN FRANCISCO | CA | 94118-2727 | |
| 7770459 | PAULINE LUM CUST | BETTINA LUM UNDER THE CA | UNIF TRANSFERS TO MINORS ACT | 2436 HERITAGE WAY | | UNION CITY | CA | 94587-4356 | |
| 7196746 | Pauline Lydia Walston | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
87 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196746 | Pauline Lydia Walston | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5931301 | Pauline M Carriker | Address on file | | | | | | | |
| 5931300 | Pauline M Carriker | Address on file | | | | | | | |
| 5931297 | Pauline M Carriker | Address on file | | | | | | | |
| 5931299 | Pauline M Carriker | Address on file | | | | | | | |
| 5931298 | Pauline M Carriker | Address on file | | | | | | | |
| 7765431 | PAULINE M DOBIS & GORDON J DOBIS | & BARBARA J BEERS JT TEN | 3490 LAHRING RD | | | LINDEN | MI | 48451-9434 | |
| 7765563 | PAULINE M DOUGHERTY | 575 LONDON RD | | | | YORKTOWN HEIGHTS | NY | 10598-2511 | |
| 7145516 | Pauline M Gilmore | Address on file | | | | | | | |
| 7773471 | PAULINE MAE REGAN TOD | RICHARD REGAN | SUBJECT TO STA TOD RULES | 538 CUMANA CIR | | UNION CITY | CA | 94587-4106 | |
| 7196361 | PAULINE MARY RICHARDSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5905158 | Pauline Mary Richardson | Address on file | | | | | | | |
| 5946981 | Pauline Mary Richardson | Address on file | | | | | | | |
| 7199241 | Pauline May Spark | Address on file | | | | | | | |
| 7325217 | Pauline Maye Deiner | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7771083 | PAULINE MC COURTNEY | 31992 MOUNT RAINIER DR | | | | LAGUNA NIGUEL | CA | 92677-2807 | |
| 7771148 | PAULINE MCGETTIGAN CUST | AMY JEAN MCGETTIGAN | UNIF GIFT MIN ACT PA | 7904 NIGHTHAWK TRL | | ARLINGTON | TX | 76002-4196 | |
| 7781676 | PAULINE N PRESS & JAMES C GREENLEE JR & | ARNOLD DALE REED JR TR UA 05 31 07 | JAMES & MARILYN GREENLEE FAMILY TRUST | 8804 CROWNINGSHIELD DR | | BAKERSFIELD | CA | 93311-1905 | |
| 5931303 | Pauline Pearson | Address on file | | | | | | | |
| 5931306 | Pauline Pearson | Address on file | | | | | | | |
| 5931302 | Pauline Pearson | Address on file | | | | | | | |
| 7773518 | PAULINE REITZ | 5939 E EL MONTE WAY | | | | FRESNO | CA | 93727-5520 | |
| 7766782 | PAULINE ROSE MONTINI GEASLAND | 2804 PINER RD | | | | SANTA ROSA | CA | 95401-4007 | |
| 7775094 | PAULINE SOS & DAVID MICHAEL SOS | TR UA JUL 16 90 THE SOS FAMILY | EXEMPTION TRUST | PO BOX 4553 | | ORLAND | CA | 95963-4553 | |
| 7777350 | PAULINE ZIMMER | 10137 W BROWNSTONE DR | | | | BOISE | ID | 83709-6989 | |
| 7174662 | PAULINE'S PIZZA | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 4970981 | Pauling, Jeffrey Joel | Address on file | | | | | | | |
| 7177087 | Paulino  Lao | Address on file | | | | | | | |
| 4952915 | Paulino, George Enes | Address on file | | | | | | | |
| 4965955 | Paulino, Tony Enes | Address on file | | | | | | | |
| 6134995 | PAULK STACEY ETAL | Address on file | | | | | | | |
| 7187215 | Paul's Plumbing | Elliot Adler, Attorney, Adler Law Group, APLC | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5804648 | PAULS, KATHLEEN ELIZABETH | 8211 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 5804650 | PAULS, LINDSEY ELISE | 8211 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 4977673 | Paulsell, William | Address on file | | | | | | | |
| 6143748 | PAULSEN DEENA L | Address on file | | | | | | | |
| 6142940 | PAULSEN GERDA M TR | Address on file | | | | | | | |
| 4926811 | PAULSEN WHITE OAK LP | PO Box 151 | | | | NICOLAUS | CA | 95659 | |
| 4970426 | Paulsen, Austin | Address on file | | | | | | | |
| 4934947 | Paulsen, Bruce | 6 Woodcrest Dr | | | | Orinda | CA | 94563 | |
| 4988570 | Paulsen, Catherine | Address on file | | | | | | | |
| 4980056 | Paulsen, Delores | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 88 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979663 | Paulsen, Erik | Address on file | | | | | | | |
| 4999447 | Paulsen, Linda Kim | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999446 | Paulsen, Linda Kim | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174194 | PAULSEN, LINDA KIM | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008850 | Paulsen, Linda Kim | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976757 | Paulsen, Linda Kim; Youngblood, Larry Blake | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976756 | Paulsen, Linda Kim; Youngblood, Larry Blake | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976755 | Paulsen, Linda Kim; Youngblood, Larry Blake | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4982695 | Paulsen, Richard | Address on file | | | | | | | |
| 6146433 | PAULSON DENNIS WALTER TR & PAULSON OFELIA TR | Address on file | | | | | | | |
| 6094937 | PAULSON EXCAVATING INC | 32760 ALBION RIDGE RD | | | | ALBION | CA | 95410 | |
| 6153942 | PAULSON EXCAVATING INC | P.O. BOX 339 | | | | ALBION | CA | 95410 | |
| 6133828 | PAULSON ROGER AND LOANA | Address on file | | | | | | | |
| 5008851 | Paulson, Audrey | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008852 | Paulson, Audrey | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938381 | Paulson, Audrey and Bruce | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5938382 | Paulson, Audrey and Bruce | Address on file | | | | | | | |
| 5008853 | Paulson, Bruce | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008854 | Paulson, Bruce | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5001259 | Paulson, Dennis | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7855290 | Paulson, Gregory P. | Address on file | | | | | | | |
| 4987602 | Paulson, James | Address on file | | | | | | | |
| 4985228 | Paulson, John S | Address on file | | | | | | | |
| 5001256 | Paulson, Ofelia | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4977488 | Paulus, Barbara | Address on file | | | | | | | |
| 6183202 | Paulus, Jack | Address on file | | | | | | | |
| 7333205 | PAULUS, JACK E | Address on file | | | | | | | |
| 4943654 | Paulus, Joerg | 15880 La Mirada Ct | | | | Morgan Hill | CA | 95037 | |
| 4939614 | Pausa Bar & Cookery, Ugur, Steven | 223 E 4th Ave | | | | San Mateo | CA | 94401 | |
| 4953700 | Paustenbach, James Raymond | Address on file | | | | | | | |
| 4964892 | Paustian, Michael Vincent | Address on file | | | | | | | |
| 4991600 | Pautin, Agripino | Address on file | | | | | | | |
| 6144414 | PAUTSCH CHARLYNE F TR | Address on file | | | | | | | |
| 6144413 | PAUTSCH KAREN J | Address on file | | | | | | | |
| 4978322 | Pavana, George | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
89 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4959088 | Pavana, Philip P | Address on file | | | | | | | |
| 7326966 | Pavcik, Joseph | Jeffrey Bogert, Attorney, mcDonald Worley | 827 Moraga Drive | | | Los Angeles | CA | | |
| 7160820 | PAVCIK, JOSEPH K. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160821 | PAVCIK, JUDITH L. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4926814 | PAVEMENT ENGINEERING INC | 3485 SACRAMENTO DR STE A | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4977311 | Pavia, John | Address on file | | | | | | | |
| 7777330 | PAVIJA BOKUN | ZELEZNICKA 9 | | | | ZITISTE | | 23210 | YUGOSLAVIA |
| 7182736 | Pavitt, Jackson William | Address on file | | | | | | | |
| 7182734 | Pavitt, Shane Howard | Address on file | | | | | | | |
| 7182735 | Pavitt, Suzanne Phifer | Address on file | | | | | | | |
| 6143210 | PAVLICEK JACKIE J TR | Address on file | | | | | | | |
| 4977362 | Pavloff, Dimitri | Address on file | | | | | | | |
| 4961723 | Pavlova, Julie Veronica | Address on file | | | | | | | |
| 4957369 | Pavlovich, Mark Samuel | Address on file | | | | | | | |
| 4980673 | Pavon, James | Address on file | | | | | | | |
| 4963270 | Pavon, Marcus Talbert | Address on file | | | | | | | |
| 6146581 | PAVONE MICHAEL J TR & PAVONE DEBRA F TR | Address on file | | | | | | | |
| 7173798 | PAVONE, DEBRA F | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street suite 1600 | | | Oakland | CA | 94612 | |
| 7173797 | PAVONE, MICHAEL JOHN | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street suite 1600 | | | Oakland | CA | 94612 | |
| 4936106 | Pavsidis, Marguerite | 1430 Mills Court | | | | Menlo Park | CA | 94025 | |
| 4997484 | Pawlak, Stanley | Address on file | | | | | | | |
| 4926816 | PAWLING CORPORATION | 157 CHARLES COLMAN BLVD | | | | PAWLING | NY | 12564-1188 | |
| 4926815 | PAWLING CORPORATION | ENGINEERED PRODUCTS DIVISION | 157 CHARLES COLEMAN BLVD | | | PAWLING | NY | 12564 | |
| 4926817 | PAWLING ENGINEERED PRODUCTS | 157 CHARLES COLEMAN BLVD | | | | PAWLING | NY | 12564 | |
| 7188897 | Paxden Cole Gonzalez (Sherry Gonzalez, Parent) | Address on file | | | | | | | |
| 5903100 | Paxton Clark | Address on file | | | | | | | |
| 4993640 | Paxton III, Bruce | Address on file | | | | | | | |
| 4985106 | Paxton, Frederick J | Address on file | | | | | | | |
| 7200419 | PAXTON, LOUISE M | Address on file | | | | | | | |
| 4911736 | Paxton, Nicole | Address on file | | | | | | | |
| 4980601 | Paxton, Robert | Address on file | | | | | | | |
| 6094942 | Pay Governance | Two Logan Square | 100 N. 18th Street | Suite 821 | | Philadelphia | PA | 19103 | |
| 6094945 | PAY GOVERNANCE LLC | 100 N 18TH ST STE 821, TWO LOG | | | | PHILADELPHIA | PA | 19103 | |
| 6145815 | PAY TONY V TR | Address on file | | | | | | | |
| 4989693 | Payad, Jesus | Address on file | | | | | | | |
| 4992301 | Payan Jr., Thomas | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
90 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993959 | Payan, Joe | Address on file | | | | | | | |
| 7190370 | Payan, Seth | Address on file | | | | | | | |
| 4990607 | Payawal V, Amor | Address on file | | | | | | | |
| 4989470 | Payawal, Martha | Address on file | | | | | | | |
| 4951917 | Payette, Susan E | Address on file | | | | | | | |
| 5969720 | Payl William Noviello | Address on file | | | | | | | |
| 5969721 | Payl William Noviello | Address on file | | | | | | | |
| 5969718 | Payl William Noviello | Address on file | | | | | | | |
| 5969719 | Payl William Noviello | Address on file | | | | | | | |
| 4923593 | PAYMAN, K RAD | 16030 VENTURA BLVD STE 150 | | | | ENCINO | CA | 91436-2779 | |
| 6132619 | PAYNE CALVIN D & REGINA A VALE | Address on file | | | | | | | |
| 6141070 | PAYNE DOUGLAS & CYNTHIA TR | Address on file | | | | | | | |
| 6145852 | PAYNE JOSEPH E TR & DONNA M TR ET AL | Address on file | | | | | | | |
| 4949974 | Payne Jr., Jimmy | c/o Law Offices of Brian L. Larsen | Attn: Brian L. Larsen | 530 Jackson St., 2nd Floor | | San Francisco | CA | 94133 | |
| 6008107 | Payne Jr., Jimmy | Address on file | | | | | | | |
| 6124211 | Payne Jr., Jimmy | Address on file | | | | | | | |
| 6134058 | PAYNE LARRY & SAMMI | Address on file | | | | | | | |
| 6134248 | PAYNE LARRY A & SAMMI B TRUSTEE | Address on file | | | | | | | |
| 6145844 | PAYNE LISA C TR ET AL | Address on file | | | | | | | |
| 6134003 | PAYNE STEPHEN LEWIS AND VIRGINIA CAROL TRUSTEES | Address on file | | | | | | | |
| 4926820 | PAYNE WHITTINGTON INSURANCE | SERVICES INC | PO Box 6727 | | | San Rafael | CA | 94903 | |
| 4983338 | Payne, Bob | Address on file | | | | | | | |
| 4914300 | Payne, Bruce E | Address on file | | | | | | | |
| 7190542 | Payne, Carol | Address on file | | | | | | | |
| 7857710 | PAYNE, CAROLE | Address on file | | | | | | | |
| 4955885 | Payne, Christina Marie | Address on file | | | | | | | |
| 4938271 | Payne, Christopher | 2831 Burton Circle | | | | Cambria | CA | 93428 | |
| 4990998 | Payne, Claudia | Address on file | | | | | | | |
| 4983287 | Payne, Donald | Address on file | | | | | | | |
| 4985402 | Payne, Donald | Address on file | | | | | | | |
| 7170503 | PAYNE, DONNA M | Address on file | | | | | | | |
| 4992592 | Payne, Earlene | Address on file | | | | | | | |
| 4972111 | Payne, Elijah | Address on file | | | | | | | |
| 4986872 | Payne, George | Address on file | | | | | | | |
| 7183232 | Payne, Heather Marie | Address on file | | | | | | | |
| 4954430 | Payne, Inga | Address on file | | | | | | | |
| 5003100 | Payne, James | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182048 | Payne, James Leroy | Address on file | | | | | | | |
| 4960560 | Payne, Jason | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 91 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4958542 | Payne, Jason Lee | Address on file | | | | | | | |
| 7183233 | Payne, Jody Avery | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | San Diego | CA | 92101 | |
| 7183234 | Payne, John Avery | Address on file | | | | | | | |
| 7170500 | PAYNE, LISA C | Address on file | | | | | | | |
| 4943366 | Payne, Mark | 1900 S. Norfolk St. , Ste. 215 | | | | San Mateo | CA | 94403 | |
| 4983902 | Payne, Nancy | Address on file | | | | | | | |
| 4925709 | PAYNE, NANCY J | 186 E RINCON AVE | | | | CAMPBELL | CA | 95008 | |
| 4992134 | Payne, R | Address on file | | | | | | | |
| 4939875 | Payne, Robin | 1860 Laurel Ave., # 2 | | | | Redding | CA | 96001 | |
| 4939984 | payne, Robin | Knighten Road | | | | Redding | CA | 96001 | |
| 4958059 | Payne, Steven Harold | Address on file | | | | | | | |
| 7159451 | PAYNE, TERRIE J | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4957978 | Payne, Thomas Thad | Address on file | | | | | | | |
| 7160105 | PAYNE, TIMOTHY JAMES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6094946 | PAYNEGROUP INC | 1111 THIRD AVE STE 2200 | | | | SEATTLE | WA | 98101 | |
| 4926821 | PAYNEGROUP INC | 1218 3RD AVE STE 1900 | | | | SEATTLE | WA | 98101-3051 | |
| 5978939 | Paynter, Elizabeth | Address on file | | | | | | | |
| 7823505 | Payongayong, Rosanna De Castro | Address on file | | | | | | | |
| 7823505 | Payongayong, Rosanna De Castro | Address on file | | | | | | | |
| 6094947 | PayPal Inc. | 2211 N 1st St | | | | San Jose | CA | 95131 | |
| 6117224 | PAYPAL, INC. | 2180 O'Nel Drive | | | | San Jose | CA | 95131 | |
| 6094949 | PAYSCALE INC | 1000 1ST AVE SOUTH | | | | SEATTLE | WA | 98134 | |
| 4926823 | PAYSCALE INC | 75 REMITTANCE DR DEPT 1343 | | | | CHICAGO | IL | 60675-1343 | |
| 7483795 | Payseno, Jacob Joseph | Address on file | | | | | | | |
| 6133348 | PAYTON JERRY D | Address on file | | | | | | | |
| 6144461 | PAYTON JULIE M TR | Address on file | | | | | | | |
| 7188898 | Payton Rose Garcia (Amanda Hill, Parent) | Address on file | | | | | | | |
| 4984732 | Payton, Clydia | Address on file | | | | | | | |
| 4990630 | Payton, Lamont | Address on file | | | | | | | |
| 4994131 | Payton, Larry | Address on file | | | | | | | |
| 4969264 | Payumo, Alec Galen | Address on file | | | | | | | |
| 4983984 | Payumo, Rennie | Address on file | | | | | | | |
| 4987292 | Paz Jr., Frank | Address on file | | | | | | | |
| 6132578 | PAZ KIMBERLY R | Address on file | | | | | | | |
| 4982779 | Paz, Abraham | Address on file | | | | | | | |
| 6094950 | Paz, Luis | Address on file | | | | | | | |
| 6122402 | Paz, Luis | Address on file | | | | | | | |
| 4956203 | Paz, Misty | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968482 | Paz, Nai | Address on file | | | | | | | |
| 4987392 | Paz, Rosemary | Address on file | | | | | | | |
| 6121413 | Pazdan, Douglas Kenneth | Address on file | | | | | | | |
| 6094952 | Pazdan, Douglas Kenneth | Address on file | | | | | | | |
| 6121358 | Pazdan, Kenneth Ronald | Address on file | | | | | | | |
| 6094951 | Pazdan, Kenneth Ronald | Address on file | | | | | | | |
| 5006442 | Pazdan, Sarah | 125 Le Point | | | | Arroyo Grande | CA | 93420 | |
| 4914445 | Pazdan, Sarah Anne | Address on file | | | | | | | |
| 4952771 | Pazdan, Tiffany Louise | Address on file | | | | | | | |
| 4944204 | Pazzia Restaurant-Ballerini, Lisa | 337 3rd Street | | | | San Francisco | CA | 94107 | |
| 7170023 | PB (CAROLINE BROBERG) | Address on file | | | | | | | |
| 7175139 | PB, a minor child (Parent: Benjamin Bracken) | Address on file | | | | | | | |
| 7175139 | PB, a minor child (Parent: Benjamin Bracken) | Address on file | | | | | | | |
| 6094953 | PBF Energy Western Region LLC | 111 W. Ocean Blvd., Suite 1500 | | | | Long Beach | CA | 90802 | |
| 6118922 | PBF Energy Western Region LLC | Kei Rietz | PBF Energy Western Region LLC | 111 W. Ocean Blvd., Suite 1500 | | Long Beach | CA | 90802 | |
| 6045055 | PBF Energy Western Region LLC | PBF Energy Western Region LLC | 111 W. Ocean Blvd., Suite 1500 | | | Long Beach | CA | 90802 | |
| 4926824 | PBGC | 1200 K St NW | | | | Washington | DC | 20005 | |
| 6094957 | PBM, LLC | 14105 N. 132nd St | | | | Omaha | NE | 68142 | |
| 4926825 | PC HELPS SUPPORT LLC | PO Box 824526 | | | | PHILADELPHIA | PA | 19182-4526 | |
| 6094958 | PC MECHANICAL, INC. - 2803 INDUSTRIAL PKWY | 2803 INDUSTRIAL PKWY | | | | SANTA MARIA | CA | 93455 | |
| 4926826 | PCAOB | PO Box 418631 | | | | BOSTON | MA | 02241-8631 | |
| 4926827 | PCB PIEZOTROICS INC BANK OF AMERICA | LOCKBOX SERVICES | 15015 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 6094959 | PCB PIEZOTRONICS INC | 3425 WALDEN AVE | | | | DEPEW | NY | 14043 | |
| 4926828 | PCB PIEZOTRONICS INC | 3425 WALDEN AVE | | | | DEPEW | NY | 14043-2495 | |
| 4926829 | PCBC WESTERN BUILDING SHOW | 1215 K ST STE 1200 | | | | SACRAMENTO | CA | 95814 | |
| 4941669 | PCCP L.B Mariposa Lakes LLC | 18499 S Jack Tone Road | | | | Manteca | CA | 95336 | |
| 6094960 | PCG Capital, Inc. | One Market Plaza, Spear Tower, Suite 2400 | | | | San Francisco | CA | 94105 | |
| 4926830 | PCO LLC | ZAYANTE SANDHILLS CONSERVATION BANK | 24650 GLENWOOD DR | | | LOS GATOS | CA | 95033 | |
| 4926831 | PCORE ELECTRIC CO INC | SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 6094961 | PCORE ELECTRIC COMPANY INC | 135 GILBERT ST | | | | LEROY | NY | 14482 | |
| 5807655 | PCWA LINCOLN HYDRO | Attn: Brent Smith | Placer County Water Agency | 144 Ferguson Road | | Auburn | CA | 95603 | |
| 5803675 | PCWA LINCOLN HYDRO | PCWA-LINCOLN HYRDROELECTRIC | PO BOX 6570 | | | AUBURN | CA | 95604 | |
| 6094962 | PCWA-Bowman Pipe Replacement | Attn: Rick Lund | P.O. Box 6570 | | | Auburn | CA | 95604 | |
| 7167869 | PD (Katherine Delzell) | Address on file | | | | | | | |
| 4926833 | PD PROPERTIES LLC | 995 VINTAGE AVE SUITE 100 | | | | ST HELENA | CA | 94574 | |
| 4926834 | PD PROPERTIES LLC | PERMANENT EASEMENT | 995 VINTAGE AVE | | | ST HELENA | CA | 94574 | |
| 7175565 | PD, a minor child (Parent: Meaghan M. Carnahan) | Address on file | | | | | | | |
| 7175565 | PD, a minor child (Parent: Meaghan M. Carnahan) | Address on file | | | | | | | |
| 7169127 | PDF (MONICA RUIZ) | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 6094964 | PDM GEL SOLUTIONS INC | 2040 SAVAGE RD | | | | CHARLESTON | SC | 29407 | |
| 4926835 | PDM GEL SOLUTIONS INC | PO BOX 30712 | | | | CHARLESTON | SC | 29417 | |
| 4926837 | PDM SPECIALISTS LLC | 15800 SE PIAZZA AVE STE 105 | | | | CLACKAMAS | OR | 97015 | |
| 5803676 | PE - KES KINGSBURG,LLC | 600 17TH ST STE 2400S | | | | DENVER | CO | 80202 | |
| 5807657 | PE - KES KINGSBURG,LLC | Attn: Ryan Keefe | KES Kingsburg L.P. | 100 Clinton Square | Suite 403 | Syracuse | NY | 13202-1059 | |
| 7185995 | PEABODY, DENNIS S | Address on file | | | | | | | |
| 7185997 | PEABODY, THERESA | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 93 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176708 | Peace  Southard | Address on file | | | | | | | |
| 6143103 | PEACE LAND LLC | Address on file | | | | | | | |
| 6094965 | PEACE LUTHERAN CHURCH - 828 W MAIN ST | 17766 PENN VALLEY DR | | | | PENN VALLEY | CA | 95646 | |
| 4926838 | PEACE OFFICERS CHAPLAINCY OF | FRESNO COUNTY | 905 N FULTON AVE | | | FRESNO | CA | 93728 | |
| 5907094 | Peace Southard | Address on file | | | | | | | |
| 5903187 | Peace Southard | Address on file | | | | | | | |
| 7181424 | Peace Southard | Address on file | | | | | | | |
| 4934832 | PEACE, RANDY | 1048 OVERLAND PL | | | | VACAVILLE | CA | 95687 | |
| 7167274 | Peace, William Edward | Address on file | | | | | | | |
| 7167274 | Peace, William Edward | Address on file | | | | | | | |
| 4926839 | PEACEHEALTH | PEACEHEALTH LABORATORIES | PO Box 77003 | | | SPRINGFIELD | OR | 97475 | |
| 4977735 | Peacher, George | Address on file | | | | | | | |
| 4940698 | Peachtree-Fonte, Katherine | 30100 Mission Blvd | | | | Hayward | CA | 94544 | |
| 6143472 | PEACOCK ANDREW & PEACOCK MICHELE | Address on file | | | | | | | |
| 5834886 | Peacock Construction | Law Offices of Rockwell & Deal | Ray T. Rockwell | 2255 Morello Ave, Suite 240 | | Pleasant Hill | CA | 94523 | |
| 6045056 | PEACOCK CONSTRUCTION | PO Box 1818 | | | | LAFAYETTE | CA | 94549 | |
| 6142677 | PEACOCK MYLES S & HARPER LYNDA R | Address on file | | | | | | | |
| 6134259 | PEACOCK OSCAR A ESTATE OF ETAL | Address on file | | | | | | | |
| 5807656 | PEACOCK SOLAR PROJ - GREEN LIGHT | Attn: Jamie Nagel | 604 Sutter Street | Suite 250 | | Folsom | CA | 95630 | |
| 4960295 | Peacock, Ian | Address on file | | | | | | | |
| 4972969 | Peacock, Marlyn | Address on file | | | | | | | |
| 7145978 | PEACOCK, MICHELE | Address on file | | | | | | | |
| 7205960 | PEACOCK, MICHELE | Address on file | | | | | | | |
| 4926841 | PEAK LOAD MANAGEMENT ALLIANCE | 2065 BENNINGTON DR | | | | VALLEJO | CA | 94591 | |
| 4926842 | PEAK MINERAL SERVICES LLC | PO Box 51883 | | | | MIDLAND | TX | 79710-1883 | |
| 4926843 | PEAK PERFORMANCE | PHYSICAL THERAPY INC | 1895 MOWRY AVE STE 115 | | | FREMONT | CA | 94538 | |
| 6094966 | Peak Six Power & Gas, LLC | P.O. Box 6036 | 813 Springdale | | | Austin | TX | 78762 | |
| 6117225 | Peak Six Power & Gas, LLC | P.O. Box 6036 | 813 Springdale Road | | | Austin | TX | 78762 | |
| 4990496 | Peak, Andy | Address on file | | | | | | | |
| 4936302 | Peaker, Clifton | 4906 Ridgefield Circle | | | | Suisun City | CA | 94585 | |
| 4943516 | Peal, Mary Ellen | 4061 Alderwood Court | | | | Pleasanton | CA | 94588 | |
| 6135280 | PEARCE WILLIAM H | Address on file | | | | | | | |
| 4968407 | Pearce, Benjamin | Address on file | | | | | | | |
| 4961589 | Pearce, Clancy Robert | Address on file | | | | | | | |
| 4984078 | Pearce, Evelyn | Address on file | | | | | | | |
| 7186927 | Pearce, Hallie M. | Address on file | | | | | | | |
| 4994879 | Pearce, Joseph | Address on file | | | | | | | |
| 7213603 | PEARCE, KAROLA K | Address on file | | | | | | | |
| 7291021 | Pearce, Karola K. | Address on file | | | | | | | |
| 4914431 | Pearce, Richard M | Address on file | | | | | | | |
| 4983252 | Pearce, Ted | Address on file | | | | | | | |
| 4934848 | Pearce, Thomas | 2520 N Temperance Ave | | | | Fresno | CA | 93727 | |
| 4941773 | Pearce, Wallace | PO Box 792 | | | | Winters | CA | 95694 | |
| 4978376 | Pearce, Wesley | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
94 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4950333 | Pearce, William Timothy | Address on file | | | | | | | |
| 4984559 | Peare, Patricia | | | | | | | | |
| 7784251 | PEARL ABBOTT | 27899 VIA VENTANA | | | | LOS ALTOS HILLS | CA | 94022-3242 | |
| 7784160 | PEARL ABBOTT | 27899 VIA VENTANA WAY | | | | LOS ALTOS HILLS | CA | 94022-3242 | |
| 7199022 | Pearl Dawn Lankford | Address on file | | | | | | | |
| 7770160 | PEARL G LIBENSON | 16 ALFRED RD | | | | FRAMINGHAM | MA | 01701-7615 | |
| 7775902 | PEARL L TOM & | JUNE C LEE JT TEN | 5121 ASHLAND WAY | | | SACRAMENTO | CA | 95822-2664 | |
| 7780255 | PEARL L TOM TR | UA 03 19 97 | THE TOM FAMILY TRUST | 5121 ASHLAND WAY | | SACRAMENTO | CA | 95822-2664 | |
| 7765506 | PEARL M DONLEY | 5711 N FARRIS AVE | | | | FRESNO | CA | 93711-2426 | |
| 7775771 | PEARL SIMPSON THOMAS | 1557 JUDAH ST | | | | SAN FRANCISCO | CA | 94122-1717 | |
| 7141696 | Pearl Stincelli | Address on file | | | | | | | |
| 7783715 | PEARL TORP | 1808 CENTRAL AVE | | | | ALAMEDA | CA | 94501-2621 | |
| 7777069 | PEARL W WOO | C/O RUTH J KELLER EX | 3439 TURNER CT | | | FREMONT | CA | 94536-3639 | |
| 7777152 | PEARL YABROFF & TERRY YABROFF | LITTLE & ROBERT D YABROFF JT TEN | 5225 POOKS HILL RD APT 713N | | | BETHESDA | MD | 20814-6749 | |
| 6121984 | Pearl, John | Address on file | | | | | | | |
| 6094968 | Pearl, John | Address on file | | | | | | | |
| 7463665 | Pearline Daniels | 7500 Sun Wi?llow Lane | | | | Sacramento | CA | 95823 | |
| 7763464 | PEARLY BREIDENBACH | 24993 COUNTY ROAD 50 | | | | ILIFF | CO | 80736-9712 | |
| 4955192 | Pearmain, Michael A | Address on file | | | | | | | |
| 4942112 | Pearsall, Anthony | 242 El Camino Real | | | | Vallejo | CA | 94590 | |
| 6143662 | PEARSON CLARE C TR | Address on file | | | | | | | |
| 6130374 | PEARSON CYRUS N AND MARGARET L S TR | Address on file | | | | | | | |
| 4938324 | Pearson Grocery, Karen Pearson | HC 64 Site 10 Box 3 | | | | Hoopa | CA | 95546 | |
| 6094970 | PEARSON REALTY - 7480 N PALM AVE STE 101A | 7480 N PALM AVE STE 101A | | | | FRESNO | CA | 93711 | |
| 6132776 | PEARSON RHONDA L | Address on file | | | | | | | |
| 6130355 | PEARSON SANDIA CORNING | Address on file | | | | | | | |
| 6141027 | PEARSON SEAN A C & PEARSON JENNA | Address on file | | | | | | | |
| 7190303 | Pearson, Andrew | Address on file | | | | | | | |
| 7166191 | PEARSON, ANDREW PATRICK | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5003064 | Pearson, Brian | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182049 | Pearson, Brian Thomas | Address on file | | | | | | | |
| 4960854 | Pearson, Christopher Joseph | Address on file | | | | | | | |
| 7182738 | Pearson, Clare Lillian Chatland | Address on file | | | | | | | |
| 4993444 | Pearson, Daniel | Address on file | | | | | | | |
| 4969708 | Pearson, Daphne | Address on file | | | | | | | |
| 4964635 | Pearson, David | Address on file | | | | | | | |
| 7182050 | Pearson, Devon Blaze | Address on file | | | | | | | |
| 4951356 | Pearson, Emily Grace | Address on file | | | | | | | |
| 4978430 | Pearson, Gerald | Address on file | | | | | | | |
| 4956102 | Pearson, Gysele Nico | Address on file | | | | | | | |
| 4990042 | Pearson, Helen | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 95 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944546 | PEARSON, IRENE | 3203 11TH STREET | | | | CLEARLAKE | CA | 95422 | |
| 7182051 | Pearson, Irene Jeannette | Address on file | | | | | | | |
| 4958639 | Pearson, J H | Address on file | | | | | | | |
| 4977667 | Pearson, James | Address on file | | | | | | | |
| 7182739 | Pearson, Jeffrey Carl | Address on file | | | | | | | |
| 7176182 | PEARSON, JENNA | Address on file | | | | | | | |
| 7176182 | PEARSON, JENNA | Address on file | | | | | | | |
| 4951327 | Pearson, John T | Address on file | | | | | | | |
| 4966879 | Pearson, Joseph | Address on file | | | | | | | |
| 4988118 | Pearson, Joyce | Address on file | | | | | | | |
| 7300867 | Pearson, Julie D | Address on file | | | | | | | |
| 4981902 | Pearson, Karen | Address on file | | | | | | | |
| 4995318 | Pearson, Keith | Address on file | | | | | | | |
| 4958408 | Pearson, Kenneth William | Address on file | | | | | | | |
| 7186928 | Pearson, Kent Douglas | Address on file | | | | | | | |
| 4958218 | Pearson, Kristie Lynn | Address on file | | | | | | | |
| 4977950 | Pearson, Larry | Address on file | | | | | | | |
| 4987471 | Pearson, Linda | Address on file | | | | | | | |
| 7182740 | Pearson, Nora Rebekah | Address on file | | | | | | | |
| 4958361 | Pearson, Paul J | Address on file | | | | | | | |
| 7176188 | PEARSON, SEAN ALEXANDER COLON | Address on file | | | | | | | |
| 7176188 | PEARSON, SEAN ALEXANDER COLON | Address on file | | | | | | | |
| 6122265 | Pearson, Shawn Thomas | Address on file | | | | | | | |
| 6094969 | Pearson, Shawn Thomas | Address on file | | | | | | | |
| 4930014 | PEARSON, STEVEN W | MD INC | 5333 HOLLISTER AVE #160 | | | SANTA BARBARA | CA | 93111 | |
| 7190903 | PEARSON, SUE ELLEN | Address on file | | | | | | | |
| 4985396 | Pearson, Susan B | Address on file | | | | | | | |
| 4952044 | Pearson, Timothy Roy | Address on file | | | | | | | |
| 4972447 | Pearson, Todd Christopher | Address on file | | | | | | | |
| 4999326 | Pearson, Vera Kay | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999325 | Pearson, Vera Kay | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008784 | Pearson, Vera Kay | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4981031 | Pearson, Virginia | Address on file | | | | | | | |
| 4972039 | Pearson, Whitney Shelton | Address on file | | | | | | | |
| 4925866 | PEART, NEAL D | 20 N EAST ST | | | | WOODLAND | CA | 95776 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987462 | Pease, Anna | Address on file | | | | | | | |
| 4941103 | Pease, Christy | 25175 Marsh Creek Rd | | | | Brentwood | CA | 94513 | |
| 4966263 | Pease, Daniel Raymond | Address on file | | | | | | | |
| 7265177 | Pease, Dena | Address on file | | | | | | | |
| 4941111 | Pease, Steven | 25085 Marsh Creek Rd. | | | | Brentwood | CA | 94513 | |
| 4954677 | Peaslee, William J | Address on file | | | | | | | |
| 4963877 | Peasley, Larry L | Address on file | | | | | | | |
| 4940706 | PEASTER, DARLENE | 2096 EUCALYPUTS ST | | | | ATWATER | CA | 95301 | |
| 4952790 | Peat, David M | Address on file | | | | | | | |
| 4930756 | PEAVEY, THOMAS F | 14910 SAN JUAN RD | | | | DOS PALOS | CA | 93620 | |
| 6094971 | PEBBLE BEACH CO - 2136 SUNSET DR | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 4926845 | PEBBLE BEACH COMMUNITY SERVICES | DISTRICT | 3101 FOREST LAKE RD | | | PEBBLE BEACH | CA | 93953 | |
| 6117226 | PEBBLE BEACH COMPANY | 2700 - 17 Mile Drive | | | | Pebble Beach | CA | 93953 | |
| 4926846 | PE-BERKELEY INC | 67 PARK PLACE EAST 4TH FLR | | | | MORRISTOWN | NJ | 07960 | |
| 4983755 | Pec, Marian | Address on file | | | | | | | |
| 4937376 | Pecci, George | 108 Capanna Court | | | | Pismo Beach | CA | 93449 | |
| 6140761 | PECH GREGORY J & PECH ELIZABETH A | Address on file | | | | | | | |
| 6140299 | PECH LAWRENCE M | Address on file | | | | | | | |
| 7290995 | Pech Merle, Inc | Bruce Lawton | 855 Santa Dorota | | | Rohnert Park | CA | 94928 | |
| 7190880 | PECH, CHANTHE | Address on file | | | | | | | |
| 7190880 | PECH, CHANTHE | Address on file | | | | | | | |
| 5005601 | Pech, Lawrence | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182052 | Pech, Lawrence Marion | Address on file | | | | | | | |
| 4933462 | Pecher, Greg | PO Box 111733 | | | | Campbell | CA | 95011 | |
| 6132331 | PECHERER MICHAEL S TTEE | Address on file | | | | | | | |
| 5874442 | PECHERER, MICHAEL | Address on file | | | | | | | |
| 7182296 | PECHERER, MICHAEL | Address on file | | | | | | | |
| 6177112 | Pecheux, Micheline | Address on file | | | | | | | |
| 7163305 | PECHEVER, MICHAEL | LAWRENCE GENARO PAPALE, ATTORNEY, LAW OFFICES OF LAWRENCE G. PAPALE | 1308 MAIN STREET | | | SAINT HELENA | CA | 94574 | |
| 4983107 | Pechman, David | Address on file | | | | | | | |
| 4984202 | Pechman, Donna | Address on file | | | | | | | |
| 6132997 | PECK JAMES W & CAROLYN H TR | Address on file | | | | | | | |
| 6145518 | PECK SHANNON & PECK JONATHAN | Address on file | | | | | | | |
| 7150936 | Peck, Adam S. | Address on file | | | | | | | |
| 7150936 | Peck, Adam S. | Address on file | | | | | | | |
| 6121800 | Peck, Adam Steven | Address on file | | | | | | | |
| 6094972 | Peck, Adam Steven | Address on file | | | | | | | |
| 7169596 | Peck, Bryan Owen | John N Demas | 701 Howe Ave, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7160822 | PECK, CHARLES DEWITT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4971644 | Peck, David | Address on file | | | | | | | |
| 4995677 | Peck, Debra | Address on file | | | | | | | |
| 7487275 | Peck, Debra L. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
97 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7460303 | Peck, Donald H. | Address on file | | | | | | | |
| 4919956 | PECK, DOROTHY C | 380 MOCKINGBIRD RIDGE RD | | | | WATSONVILLE | CA | 95076 | |
| 4981625 | Peck, Eugene | Address on file | | | | | | | |
| 4962669 | Peck, Harold F. | Address on file | | | | | | | |
| 4983509 | Peck, Jack | Address on file | | | | | | | |
| 4982921 | Peck, John | Address on file | | | | | | | |
| 4941926 | Peck, Kim | 41696 Meadow Lane | | | | Auberry | CA | 93602 | |
| 4972122 | Peck, Lawrence | Address on file | | | | | | | |
| 7183301 | Peck, Ramona Kay | Address on file | | | | | | | |
| 4969033 | Peck, Whitnay Elyse | Address on file | | | | | | | |
| 7462067 | Peckham, Michael R | Address on file | | | | | | | |
| 4936008 | Peckham, Nelson | Brooks Ditch Road | | | | Northfork | CA | 93611 | |
| 6117227 | PECO, An Exelon Company | Attn: Bill Kelbaugh, Manager, Emergency Preparedness Mark Smith | 2301 Market Street | | | Philadelphia | PA | 19103 | |
| 4926847 | PECOFACET (US) INC | PARKER HANNIFIN CORP | WOLTER INDUSTRIAL PARK | | | MINERAL WELLS | TX | 76068-0640 | |
| 6045059 | PECOFACET (US) INC PARKER HANNIFIN CORP | WOLTER INDUSTRIAL PARK | | | | MINERAL WELLS | TX | | |
| 4972733 | Pecora, Paolo | Address on file | | | | | | | |
| 6140140 | PECORARO KENNETH S TR & PECORARO DARCY L TR | Address on file | | | | | | | |
| 6143512 | PECORARO RONALD TR & PECORARO BERTHA E TR | Address on file | | | | | | | |
| 4966676 | Pecoraro, Dino A | Address on file | | | | | | | |
| 4930754 | PECOTTE, THOMAS EARL | 4150 SHELLY LANE | | | | VACAVILLE | CA | 95688 | |
| 7304332 | Pecson, Juleen Candith | Address on file | | | | | | | |
| 7304937 | Pecson, Juleen Candith | Address on file | | | | | | | |
| 7304332 | Pecson, Juleen Candith | Address on file | | | | | | | |
| 4993467 | Peddie, James | Address on file | | | | | | | |
| 4999449 | Peddy, Bruce V. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999448 | Peddy, Bruce V. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174435 | PEDDY, BRUCE V. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008855 | Peddy, Bruce V. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938385 | Peddy, Bruce V. | Address on file | | | | | | | |
| 5938383 | Peddy, Bruce V. | Address on file | | | | | | | |
| 5938384 | Peddy, Bruce V. | Address on file | | | | | | | |
| 6144398 | PEDEN ANN H TR | Address on file | | | | | | | |
| 4963108 | Peden, Will Travis | Address on file | | | | | | | |
| 7772704 | PEDER EMMETT JONES & NANCY | BURROWS JONES TR UA MAR 25 09 | THE PEDER & NANCY JONES LIVING TRUST | 1548 12TH AVE | | SAN FRANCISCO | CA | 94122-3504 | |
| 6141071 | PEDERSEN MARK C | Address on file | | | | | | | |
| 4967177 | Pedersen, Barbara Ann | Address on file | | | | | | | |
| 7161693 | PEDERSEN, COREY ARIC | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4959796 | Pedersen, Douglas Thomas | Address on file | | | | | | | |
| 4980833 | Pedersen, Eddie | Address on file | | | | | | | |
| 4980463 | Pedersen, Fred | Address on file | | | | | | | |
| 4993638 | Pedersen, Frederick | Address on file | | | | | | | |
| 4996488 | Pedersen, Gordon | Address on file | | | | | | | |
| 4968567 | Pedersen, Jed T | Address on file | | | | | | | |
| 4992481 | Pedersen, Patricia | Address on file | | | | | | | |
| 4957415 | Pedersen, Peter L | Address on file | | | | | | | |
| 4979492 | Pedersen, Robert | Address on file | | | | | | | |
| 4997151 | Pedersen, Todd | Address on file | | | | | | | |
| 4913419 | Pedersen, Todd L | Address on file | | | | | | | |
| 4989240 | Pedersen, William | Address on file | | | | | | | |
| 6080439 | Pedersen/Rogers,Raymond/Richard | 1729 26th St.  . | | | | Bakersfield | CA | 93301 | |
| 4979619 | Pederson, David | Address on file | | | | | | | |
| 4997426 | Pederson, Gregory | Address on file | | | | | | | |
| 4964354 | Pederson, Jason Thomas | Address on file | | | | | | | |
| 4962733 | Pederson, Ryley | Address on file | | | | | | | |
| 5972572 | Pederson, Shelly A. | Address on file | | | | | | | |
| 4985983 | Pederson, Virginia | Address on file | | | | | | | |
| 4990661 | Pedescleaux, Linda | Address on file | | | | | | | |
| 4973018 | Pedigo, Rustey Dale | Address on file | | | | | | | |
| 4959445 | Pedlar, Robert | Address on file | | | | | | | |
| 4926848 | PEDLEY KNOWLES AND COMPANY | PK SAFETY SUPPLY | 2005 CLEMENT AVE BLDG 9 | | | ALAMEDA | CA | 94501 | |
| 6131577 | PEDLEY WILLIAM A SR & RILDA DEANNA CP | Address on file | | | | | | | |
| 4964911 | Pedneault, Matthew | Address on file | | | | | | | |
| 4993710 | Pedranti, Jeanette | Address on file | | | | | | | |
| 6146617 | PEDRAZZINI DONALD J & CYNTHIA M TR | Address on file | | | | | | | |
| 6146624 | PEDRAZZINI DONALD J TR & CYNTHIA M TR | Address on file | | | | | | | |
| 4936745 | Pedregon, Kristina | 930 Casanova Ave | | | | Monterey | CA | 93940 | |
| 4962303 | Pedreiro, Matthew L. | Address on file | | | | | | | |
| 6146161 | PEDRERO ANNE M TR | Address on file | | | | | | | |
| 6140875 | PEDRIOLI JERRY DUANE JR TR & PEDRIOLI CHERRI L TH | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
99 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7173858 | PEDRIOLI, CHERI LYNN | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 7173859 | PEDRIOLI, JERRY DUANE | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 5944965 | Pedro Barba | Address on file | | | | | | | |
| 5902713 | Pedro Barba | Address on file | | | | | | | |
| 5948276 | Pedro Barba | Address on file | | | | | | | |
| 5905456 | Pedro Corral Sanchez | Address on file | | | | | | | |
| 5908923 | Pedro Corral Sanchez | Address on file | | | | | | | |
| 7140821 | Pedro Corral Sanchez | Address on file | | | | | | | |
| 7168513 | PEDRO GARCIA | Address on file | | | | | | | |
| 7193786 | PEDRO GARCIA-REY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199106 | Pedro Isern | Address on file | | | | | | | |
| 6117228 | Pedro Noyola | 396 Hayes Street | | | | San Francisco | CA | 94102-4421 | |
| 7773543 | PEDRO REYES | 657 ZITA DR | | | | SOUTH SAN FRANCISCO | CA | 94080-2158 | |
| 4958557 | Pedro, Frank | Address on file | | | | | | | |
| 4955767 | Pedro, Patricia Lynn | Address on file | | | | | | | |
| 7280545 | Pedro, TTEE, Nancy Marea | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4982829 | Pedroia, F | Address on file | | | | | | | |
| 4957215 | Pedroia, Jason Anthony | Address on file | | | | | | | |
| 4988292 | Pedroia, John | Address on file | | | | | | | |
| 6133027 | PEDRONCELLI JO ANN ETAL | Address on file | | | | | | | |
| 6094974 | Pedroncelli, Christine | Address on file | | | | | | | |
| 4992726 | Pedroni, George | Address on file | | | | | | | |
| 4983017 | Pedroza, James | Address on file | | | | | | | |
| 4938220 | PEDROZA, PETER | 349 PARADISE CANYON RD | | | | SALINAS | CA | 93907 | |
| 4990226 | Pedruco, Branda | Address on file | | | | | | | |
| 4994181 | Pedruco, Demetrius | Address on file | | | | | | | |
| 7196747 | Pee Wee Preschool | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196747 | Pee Wee Preschool | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7186127 | PEEBLES, DENNIS SCOTT | Address on file | | | | | | | |
| 6131075 | PEECOOK PAUL RICHARD & JUDITH BOYUM TR | Address on file | | | | | | | |
| 4998782 | Peek, Christopher, individually and as trustees of the Presley Peek Trust | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 7324790 | Peek, Cindy Marie | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4998784 | Peek, Estate of Presley | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 7324809 | Peek, Jeffrey Richard | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7324809 | Peek, Jeffrey Richard | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6140373 | PEEKE HARMON VAN SLYCK TR & AUSTIN-PEEKE SHIRLEY T | Address on file | | | | | | | |
| 7185464 | PEEKS, JANET LEIGH | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 100 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182745 | Peel, Richard Alan | Address on file | | | | | | | |
| 4956250 | Peele, Charlene | Address on file | | | | | | | |
| 6132161 | PEEPLES W ROGER & ROBERTA A TRUSTEE | Address on file | | | | | | | |
| 4977587 | Peeples, Morgan | Address on file | | | | | | | |
| 4969021 | Peer, Dagmar Katharina | Address on file | | | | | | | |
| 5951890 | Peerless Indemnity Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951624 | Peerless Indemnity Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5931312 | Peerless Insurance | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5951891 | Peerless Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4999936 | Peerless Insurance Company | COZEN O'CONNOR | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951625 | Peerless Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4926851 | PEERLESS MFG CO | 14651 N DALLAS PKWY STE 500 | | | | DALLAS | TX | 75254 | |
| 4926852 | PEERLESS PUMP | 1755 BROADWAY | | | | FRESNO | CA | 93721 | |
| 4991125 | Peers, Gary | Address on file | | | | | | | |
| 4977880 | Peerson, Jimmy | Address on file | | | | | | | |
| 4980110 | Peery, Karl | Address on file | | | | | | | |
| 4969942 | Peery, Steve | Address on file | | | | | | | |
| 4959663 | Peery, Timothy Fredrick | Address on file | | | | | | | |
| 4960544 | Peeters Jr., Sheldon | Address on file | | | | | | | |
| 4933909 | Peeters, Randall | 4404 Mornig Star Place | | | | Foresthill | CA | 95631 | |
| 4957539 | Peeters, Sheldon L | Address on file | | | | | | | |
| 6117229 | PEET'S OPERATING COMPANY INC | 2001 Harbor Bay Pkwy | | | | Alameda | CA | 94502 | |
| 4941894 | Peever Pie LLC-Nigg, Sherry | 849 Bower Court | | | | Livermore | CA | 94550 | |
| 4996226 | Pefferman, Eleanor | Address on file | | | | | | | |
| 6094977 | PEG CONSTRUCTION INC | 3955 KIMO WAY | | | | AUBURN | CA | 95602 | |
| 6094978 | PEG Construction, Inc. | 5909 Willowynd Drive | PO Box 145 | | | Rocklin | CA | 95677 | |
| 6144453 | PEGAN HERB J & FRANZINI-PEGAN CHERYL A | Address on file | | | | | | | |
| 7472781 | Pegeen Pattison Johnson | | | | | | | | |
| 7765665 | PEGGI A DUMAS | 2607 64TH AVE | | | | OAKLAND | CA | 94605-1948 | |
| 7780584 | PEGGIE CALAME | PERSONAL REPRESENTATIVE | EST CECILE DIAZ | 16154 NOLA CT | | LAKE OSWEGO | OR | 97035-4354 | |
| 7765901 | PEGGIE JANE ELSON TR | PEGGIE JANE ELSON LIVING TRUST | UA FEB 14 96 | 812 PARK AVE | | NEW YORK | NY | 10021-2770 | |
| 7177023 | Peggy  Piccolo | Address on file | | | | | | | |
| 7187493 | Peggy  Ross | Address on file | | | | | | | |
| 7764856 | PEGGY A CRICHTON | 5230 SE SEA ISLAND WAY | | | | STUART | FL | 34997-1818 | |
| 7153620 | Peggy A Dodson | Address on file | | | | | | | |
| 7153620 | Peggy A Dodson | Address on file | | | | | | | |
| 7765723 | PEGGY A DUTTON | PO BOX 353 | | | | YUCCA VALLEY | CA | 92286-0353 | |
| 7188900 | Peggy A Ewing | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
101 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7780270 | PEGGY A JAHN EX | EST ANNETTA M PETERSON | 14411 17TH AVE NW | | | MARYSVILLE | WA | 98271-8172 | |
| 7170548 | Peggy A. Christiansen 2005 Trust Dated August 10, 2005 | Address on file | | | | | | | |
| 7462634 | PEGGY ANN CHRISTIANSEN | Address on file | | | | | | | |
| 7188901 | Peggy Ann Ewing | Address on file | | | | | | | |
| 7169426 | Peggy Ann Fehrman | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141850 | Peggy Ann Grills | Address on file | | | | | | | |
| 7189666 | Peggy Beltran | Address on file | | | | | | | |
| 5931315 | Peggy Berry | Address on file | | | | | | | |
| 5931313 | Peggy Berry | Address on file | | | | | | | |
| 5931316 | Peggy Berry | Address on file | | | | | | | |
| 5931314 | Peggy Berry | Address on file | | | | | | | |
| 7188902 | Peggy Berry | Address on file | | | | | | | |
| 7773856 | PEGGY BRODRICK ROGERS | 1520 E BATES APT 309 | | | | SPRINGFIELD | MO | 65804-8408 | |
| 7772717 | PEGGY C MCDONALD TR UA FEB 08 08 | THE PEGGY C MCDONALD TRUST | 11 VISTA VIA | | | LAFAYETTE | CA | 94549-4721 | |
| 7780737 | PEGGY C STEPHENSON TR | UA 12 01 05 | WILLIAM & JANE STEPHENSON FAMILY TRUST | 3912 COUNTRYSIDE DR | | BROWNWOOD | TX | 76801-7633 | |
| 5969728 | Peggy Camp | Address on file | | | | | | | |
| 5969727 | Peggy Camp | Address on file | | | | | | | |
| 5969730 | Peggy Camp | Address on file | | | | | | | |
| 5969731 | Peggy Camp | Address on file | | | | | | | |
| 5969729 | Peggy Camp | Address on file | | | | | | | |
| 4926856 | PEGGY CHEN MD INC | 1018 WATER ST | | | | SANTA CRUZ | CA | 95062 | |
| 7764300 | PEGGY CHESTER | 1507 E SHAMWOOD ST | | | | WEST COVINA | CA | 91791-1319 | |
| 7196362 | PEGGY CHOQUETTE HOUMIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7764496 | PEGGY CLEVELAND TR | FLICKINGER GREAT GRANDCHILDREN | IRREVOCABLE EDUCATIONAL TRUST UA NOV 1 93 | 21458 W CRESCENT DR | | MUNDELEIN | IL | 60060-5100 | |
| 7188903 | Peggy Elizabeth Beltran | Address on file | | | | | | | |
| 7765974 | PEGGY ERLENKOTTER | 177 CEDARWOOD RD | | | | STAMFORD | CT | 06903-2528 | |
| 5931325 | Peggy Evanson | Address on file | | | | | | | |
| 5931323 | Peggy Evanson | Address on file | | | | | | | |
| 5931326 | Peggy Evanson | Address on file | | | | | | | |
| 5931324 | Peggy Evanson | Address on file | | | | | | | |
| 7785494 | PEGGY FELDMEIER | 7632 HUNT LANE | | | | FAYETTEVILLE | NY | 13066-2515 | |
| 7785326 | PEGGY FELDMEIER | PO BOX 474 | | | | SYRACUSE | NY | 13211-0474 | |
| 7776358 | PEGGY G VOSS | 1014 36TH ST | | | | ANACORTES | WA | 98221-4218 | |
| 7716128 | PEGGY G WATSON TR PEGGY G WATSON | Address on file | | | | | | | |
| 5969737 | Peggy Galiano | Address on file | | | | | | | |
| 5969736 | Peggy Galiano | Address on file | | | | | | | |
| 5969739 | Peggy Galiano | Address on file | | | | | | | |
| 5969740 | Peggy Galiano | Address on file | | | | | | | |
| 5969738 | Peggy Galiano | Address on file | | | | | | | |
| 7764861 | PEGGY H CRIST | 343 CHARING CROSS WAY | | | | PACIFICA | CA | 94044-2803 | |
| 7779517 | PEGGY H ROACH | 179 GRANADA DR | | | | MOUNTAIN VIEW | CA | 94043-4502 | |
| 7164193 | PEGGY HARRIS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7184394 | Peggy Holt | Address on file | | | | | | | |
| 5931335 | Peggy Hutton | Address on file | | | | | | | |
| 5931334 | Peggy Hutton | Address on file | | | | | | | |
| 5931336 | Peggy Hutton | Address on file | | | | | | | |
| 5931333 | Peggy Hutton | Address on file | | | | | | | |
| 7144568 | Peggy I Almo | Address on file | | | | | | | |
| 7764681 | PEGGY J COOK | 2401 WOODHOLLOW CT | | | | LONGVIEW | TX | 75604-2150 | |
| 7768009 | PEGGY J HICKS | 18 PARK VISTA CIR | | | | SACRAMENTO | CA | 95831-2742 | |
| 7779980 | PEGGY J PARTINGTON | 18 PARK VISTA CIR | | | | SACRAMENTO | CA | 95831-2742 | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
102 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7776699 | PEGGY J WEST | C/O LAW OFFICE OF DANIEL A PRESHER | ATTN DANIEL A PRESHER | 303 W JOAQUIN AVE STE 140 | | SAN LEANDRO | CA | 94577-3667 | |
| 7169362 | Peggy Janine Ross | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199066 | Peggy Jean Schaub | Address on file | | | | | | | |
| 7145478 | Peggy Jo Bailey | Address on file | | | | | | | |
| 7764506 | PEGGY K WILSON TR UA OCT 30 04 | THE CLIVE E WILSON AND PEGGY K | WILSON TRUST | 2518 CLAREMONT DR | | SANTA ROSA | CA | 95405-6805 | |
| 7785963 | PEGGY L BURGESS | 14086 SHENANDOAH COURT | | | | CALDWELL | ID | 83607-1412 | |
| 7764916 | PEGGY L CUMMINS | 1849 ORVIS DR | | | | STOCKTON | CA | 95209-4505 | |
| 7772190 | PEGGY LENORA NORTH | 2018 31ST AVE | | | | SAN FRANCISCO | CA | 94116-1119 | |
| 7767108 | PEGGY LOU GORMAN | 1037 ARDMORE AVE | | | | OAKLAND | CA | 94610-1202 | |
| 7196748 | Peggy Lynn Roth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196748 | Peggy Lynn Roth | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7785552 | PEGGY M KING-HIRAHATAKE | 1169 PRINCESS CT | | | | COSTA MESA | CA | 92626-1646 | |
| 7771226 | PEGGY MC MAHAN | C/O JOHN MCMAHAN | 2905 SCOTT ST | | | SAN FRANCISCO | CA | 94123-3828 | |
| 7781356 | PEGGY MENZ | 6809 SEBREE DR APT 6 | | | | FLORENCE | KY | 41042-2042 | |
| 7768077 | PEGGY R HIRSCHBERG | 3 COUNTRY LN | | | | MAMARONECK | NY | 10543-1103 | |
| 7144136 | Peggy R. Zerba | Address on file | | | | | | | |
| 5969749 | Peggy Ricketts | Address on file | | | | | | | |
| 5969746 | Peggy Ricketts | Address on file | | | | | | | |
| 5969747 | Peggy Ricketts | Address on file | | | | | | | |
| 5969748 | Peggy Ricketts | Address on file | | | | | | | |
| 7142256 | Peggy Rose Foote | Address on file | | | | | | | |
| 5931342 | Peggy Roth | Address on file | | | | | | | |
| 5931344 | Peggy Roth | Address on file | | | | | | | |
| 5931343 | Peggy Roth | Address on file | | | | | | | |
| 5931345 | Peggy Roth | Address on file | | | | | | | |
| 7188904 | Peggy Roth | Address on file | | | | | | | |
| 7199397 | PEGGY S ELMEN | Address on file | | | | | | | |
| 6013667 | PEGGY SUE HOOBERY | Address on file | | | | | | | |
| 7143742 | Peggy Sue Willett | Address on file | | | | | | | |
| 7775903 | PEGGY TOM & | BING TAM TOM JT TEN | 545 ARGUELLO BLVD APT 6 | | | SAN FRANCISCO | CA | 94118-3234 | |
| 7770147 | PEGGY W LEWIS | 1777 NE LOOP 410 STE 101 | | | | SAN ANTONIO | TX | 78217-5216 | |
| 7776745 | PEGGY WHITE | PO BOX 25 | | | | NEW SUFFOLK | NY | 11956-0025 | |
| 4933101 | Pegnim & Ivancich | 3440 Hillcrest Avenue Building A Suite 175 | | | | Antioch | CA | 94531 | |
| 4926858 | PEGNIM & IVANCICH LLP | 3440 HILLCREST AVE STE 175 | | | | ANTIOCH | CA | 94531 | |
| 4983776 | Pegueros, Giselle | Address on file | | | | | | | |
| 4981295 | Pegueros, Richard | Address on file | | | | | | | |
| 4971955 | Pehargou, Karla Vanessa | Address on file | | | | | | | |
| 4934590 | Pehlivanian, Sona | 2195 32nd avenue | | | | San Francisco | CA | 94116 | |
| 4976160 | PEHRSON, JOHN | 0181 LAKE ALMANOR WEST DR | 4314 Vega Loop | | | Shingle Springs | CA | 95682 | |
| 6106951 | PEHRSON, JOHN | Address on file | | | | | | | |
| 4926859 | PEI PLACER ELECTRIC INC | 5439 STATIONERS WAY | | | | SACRAMENTO | CA | 95842 | |
| 7173894 | PEINADO, SANTIAGO NESTOR | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street suite 1600 | | | Oakland | CA | 94612 | |
| 4994310 | Peirano, Maria | Address on file | | | | | | | |
| 4998209 | Peirano, Michael | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 103 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4963768 | Peirano, Michael John | Address on file | | | | | | | |
| 4997815 | Peirano, Steven | Address on file | | | | | | | |
| 4914418 | Peirano, Steven Louis | Address on file | | | | | | | |
| 6132562 | PEIRCE STEVE EDWARD | Address on file | | | | | | | |
| 4986504 | Peirson, Gregory | Address on file | | | | | | | |
| 4982944 | Peirson, Keith | Address on file | | | | | | | |
| 7772722 | PEITAO TING & JINENE TEIKO TING | TR UA APR 28 06 THE PEITAO | AND JINENE TING LIVING TRUST | 300 LIVERPOOL ST | | DANVILLE | CA | 94506-1119 | |
| 4936508 | Pejcic, Marina | 156 Marianna Way | | | | Campbell | CA | 95008 | |
| 4971801 | Pejoro, Carmelo | Address on file | | | | | | | |
| 5878449 | Pejoro, Nichole Catherine | Address on file | | | | | | | |
| 5978942 | Pejsa, Lee | Address on file | | | | | | | |
| 6142908 | PEKKER SOFYA TR | Address on file | | | | | | | |
| 4962059 | Pel, Rotanak | Address on file | | | | | | | |
| 7768457 | PELAGIA M LEPAGE CUST | GEORGIA A IOAKIMEDES | UNIF GIFT MIN ACT CALIF | 1905 WOOD RD | | FULTON | CA | 95439-8837 | |
| 4993080 | Pelandini, Carlo | Address on file | | | | | | | |
| 4914573 | Pelascini, Kevin Lea | Address on file | | | | | | | |
| 4951628 | Pelayo, Arthur Gus | Address on file | | | | | | | |
| 4938001 | Pelayo, Esther | 19740 Pinehurst Lane, Salinas, CA | | | | SALINAS | CA | 93906 | |
| 4936668 | Pelayo, Lisa | 2610 Kiowa Ct. | | | | Walnut Creek | CA | 94598 | |
| 4966880 | Pelayo, Lisa Freitas | Address on file | | | | | | | |
| 4952290 | Pelayo, Luis | Address on file | | | | | | | |
| 5911228 | Pelayo, Luis & Sara | Address on file | | | | | | | |
| 4953045 | Pelayo, Salvador | Address on file | | | | | | | |
| 4981704 | Pelch Jr., George | Address on file | | | | | | | |
| 7465891 | Pelegrini Family 2013 Revoacable Trust | Address on file | | | | | | | |
| 4982092 | Pelfrey, Jack | Address on file | | | | | | | |
| 4973425 | Pelham, Brian | Address on file | | | | | | | |
| 4926860 | PELICAN POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4928302 | PELISSIER, RONALD ITALO | 8350 DOLAN PL | | | | CASTROVILLE | CA | 95012 | |
| 6146045 | PELKAN JOHN R TR | Address on file | | | | | | | |
| 7189355 | PELKAN, JOHN RING | Address on file | | | | | | | |
| 7189355 | PELKAN, JOHN RING | Address on file | | | | | | | |
| 6140611 | PELKEY JAMES J TR & PELKEY SANDRA L TR | Address on file | | | | | | | |
| 7326668 | Pell , Lisa Kristine | Address on file | | | | | | | |
| 4926861 | PELL LAND INVESTMENT LLC | 655 E BALL RD | | | | ANAHEIM | CA | 92805 | |
| 6145696 | PELL LOUIS A | Address on file | | | | | | | |
| 7217285 | Pell, Carrie Anne | Address on file | | | | | | | |
| 7590857 | Pell, Lisa K. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
104 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7325194 | Pell, Lisa Kristine | Address on file | | | | | | | |
| 7470544 | Pell, Lisa Kristine | Address on file | | | | | | | |
| 4945060 | Pell, Virginia | 529 N Shasta Ave | | | | Stockton | CA | 95205 | |
| 4991242 | Pella, Marc | Address on file | | | | | | | |
| 4926862 | PELLE HEATING & AIR CONDITIONING | INC | 3751-D CHARTER PARK CT | | | SAN JOSE | CA | 95136 | |
| 4913688 | Pellegren, Laurie L | Address on file | | | | | | | |
| 6145607 | PELLEGRINI GIUSEPPINA L TR ET AL | Address on file | | | | | | | |
| 4934154 | pellegrini Ranches DBA Pellegrini Wine Company, Lynn Krausmann | 4055 West Olivet Road | | | | Santa Rosa | CA | 95401 | |
| 6094980 | PELLEGRINI RANCHES INC - 4055 W OLIVET RD | P.O. Box 1951 | | | | SANTA ROSA | CA | 95402 | |
| 4961075 | Pellegrini, James Mario | Address on file | | | | | | | |
| 4937131 | Pellegrini, Robert | 4816 Rue Nice Ct | | | | San Jose | CA | 95136 | |
| 4965962 | Pellegrino, Vincent Anthony | | | | | | | | |
| 4941649 | PELLERITI, CHERYL | 315 FIRELIGHT DR | | | | SANTA ROSA | CA | 95403 | |
| 4995333 | Pelletier, Becky | Address on file | | | | | | | |
| 4913882 | Pelletier, Becky S | Address on file | | | | | | | |
| 6120956 | Pelletier, Henry A | Address on file | | | | | | | |
| 6094981 | Pelletier, Henry A | Address on file | | | | | | | |
| 4976834 | Pelletier, Janet | Address on file | | | | | | | |
| 4941438 | Pelletier, Patricia | 2312 Saddleback Dr | | | | Danville | CA | 94506 | |
| 4978842 | Pellett, Kathleen | Address on file | | | | | | | |
| 4961581 | Pellin, Darin | Address on file | | | | | | | |
| 4985624 | Pellin, Evelyn | Address on file | | | | | | | |
| 4940774 | Pellom, Diane | 1324 sereno dr | | | | Vallejo | CA | 94589 | |
| 7314365 | Pellow, Donald | Address on file | | | | | | | |
| 4994438 | Pellow-McCauley, Theresa | Address on file | | | | | | | |
| 7183164 | Pells, Jacquelyn Melissa | Address on file | | | | | | | |
| 6140006 | PELM JASON N & PELM PHAEDRA | Address on file | | | | | | | |
| 6140609 | PELOSI JUAN PABLO TR & PELOSI CARMEN ALICIA TR ET | Address on file | | | | | | | |
| 5001262 | Pelosi, Nicolas | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140379 | PELOSI, NICOLAS EVAN | Address on file | | | | | | | |
| 4982860 | Pelot, Don | Address on file | | | | | | | |
| 6129904 | PELTIER LARRY J & MICHELLE L TRSTES | Address on file | | | | | | | |
| 4985133 | Peltier, Pamela E | Address on file | | | | | | | |
| 4961457 | Pelto, Andrew H. | Address on file | | | | | | | |
| 7468672 | Peltola, Christopher | Address on file | | | | | | | |
| 6029401 | Peltola, Ray | Address on file | | | | | | | |
| 6029331 | Peltola, Ray | Address on file | | | | | | | |
| 7470732 | Peltola, Sandra L. | Address on file | | | | | | | |
| 4919938 | PELTON III, DONALD WESLEY | 13400 SW 184TH ST | | | | MIAMI | FL | 33177 | |
| 4936102 | Peltz, Theresa | 4321 Glenhaven Drvie | | | | Tracy | CA | 95377 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4972974 | Peltzer, Eric | Address on file | | | | | | | |
| 4953356 | Peluso III, Serge Edmond | Address on file | | | | | | | |
| 4963242 | Peluso, Michael Angelo | Address on file | | | | | | | |
| 6120990 | Pelypec, Michael Stephen | Address on file | | | | | | | |
| 6094982 | Pelypec, Michael Stephen | Address on file | | | | | | | |
| 4979540 | Pelz, Mary | Address on file | | | | | | | |
| 7183466 | Pelz, Melanie | Address on file | | | | | | | |
| 7182388 | Pemberton, Brady Brooks | Address on file | | | | | | | |
| 7182392 | Pemberton, Desiree Alise | Address on file | | | | | | | |
| 4966529 | Pemberton, Joel | Address on file | | | | | | | |
| 7182390 | Pemberton, Maya A. | Address on file | | | | | | | |
| 6094983 | Pemberton, Merlie | Address on file | | | | | | | |
| 4979769 | Pemberton, Mike | Address on file | | | | | | | |
| 6130347 | PEMELTON EARL N ETAL | Address on file | | | | | | | |
| 4926863 | PEMKO | PO Box 31001-1250 | | | | PASADENA | CA | 91110-1250 | |
| 4952532 | Pen, Andeth | Address on file | | | | | | | |
| 6141511 | PENA LUIS A & PENA JANEL | Address on file | | | | | | | |
| 6140325 | PENA MARTIN A TR & MCCORMICK ROBERT J TR | Address on file | | | | | | | |
| 4961913 | Pena, Anthony Ryan | Address on file | | | | | | | |
| 7248986 | Pena, Carmen Rodriguez | Address on file | | | | | | | |
| 4943830 | Pena, Dani Paige | 9490 Rice St | | | | Upper Lake | CA | 95485 | |
| 4957622 | Pena, Daniel G | Address on file | | | | | | | |
| 4988488 | Pena, Dennis | Address on file | | | | | | | |
| 7282801 | Pena, Desiree | Address on file | | | | | | | |
| 4957316 | Pena, Ernest D | Address on file | | | | | | | |
| 4992989 | Pena, Flora | Address on file | | | | | | | |
| 4957854 | Pena, Gerardo | Address on file | | | | | | | |
| 4912095 | Pena, Grecia C | Address on file | | | | | | | |
| 4940484 | Pena, Guadalupe | PO Box 904 | | | | Shafter | CA | 93263 | |
| 4984188 | Pena, Hortensia | Address on file | | | | | | | |
| 4954981 | Pena, Janie | Address on file | | | | | | | |
| 4954951 | Pena, Joe | Address on file | | | | | | | |
| 4938639 | Pena, Juan | 1530 Denver Ave | | | | Stockton | CA | 95206 | |
| 4955302 | Pena, Kathryn L | Address on file | | | | | | | |
| 4934818 | PENA, LORENA | 712 Maple Avenue | | | | S San Francisco | CA | 94080 | |
| 4944376 | Pena, Maria | 207 Haybert Court | | | | Bakersfield | CA | 93304 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999451 | Pena, Martha | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999450 | Pena, Martha | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008856 | Pena, Martha | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174677 | PENA, MARTHA VIRGINIA | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5976766 | Pena, Martha; Esparza, Roberta Haladein; Seay, Robert | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976765 | Pena, Martha; Esparza, Roberta Haladein; Seay, Robert | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976763 | Pena, Martha; Esparza, Roberta Haladein; Seay, Robert | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4971558 | Pena, Michael Anthony | Address on file | | | | | | | |
| 4961925 | Pena, Mitchell Ryan | Address on file | | | | | | | |
| 4943827 | Pena, Norma | 6982 Floyd way | | | | Nice | CA | 95464 | |
| 4958451 | Pena, Ricardo A | Address on file | | | | | | | |
| 4966962 | Pena, Roberta L | Address on file | | | | | | | |
| 4947030 | Pena, Sherri | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947028 | Pena, Sherri | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4956990 | Pena, Steven D | Address on file | | | | | | | |
| 4983831 | Pena, Vivian | Address on file | | | | | | | |
| 4952343 | Penaflor, Efren | Address on file | | | | | | | |
| 6141997 | PENAHERRERA JAIME TR | Address on file | | | | | | | |
| 7182054 | Penaherrera, Jaime Ramiro | Address on file | | | | | | | |
| 5003388 | Penaherrera, Jamie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4959340 | Penalba Jr., Marcelino M | Address on file | | | | | | | |
| 4971420 | Penate, Mary Teresa | Address on file | | | | | | | |
| 6131780 | PENCE CARL JAMES & PATSY ROCHELLE TR | Address on file | | | | | | | |
| 4966392 | Pence, Darla J | Address on file | | | | | | | |
| 7175928 | PENCE, KATHLEEN FRANCES | Address on file | | | | | | | |
| 4958421 | Pence, Lewis James | Address on file | | | | | | | |
| 4967248 | Pence, Peter A | Address on file | | | | | | | |
| 7175922 | PENCE, ROBERT LEROY | Address on file | | | | | | | |
| 7175922 | PENCE, ROBERT LEROY | Address on file | | | | | | | |
| 4984134 | Pence, Sandra | Address on file | | | | | | | |
| 6133197 | PENCIL CHARLES D AND OLWEN C REED H/W | Address on file | | | | | | | |
| 4968999 | Pender, Matthew Thomas | Address on file | | | | | | | |
| 6131453 | PENDERGRAFT DONNA | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
107 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989087 | Pendergraft, Floyd | Address on file | | | | | | | |
| 4937284 | Pendergraft, Patricia | 4611 Calaveras Ave | | | | Fremont | CA | 94538 | |
| 4939947 | Pendergras, William | 3842 N Stanford | | | | Fresno | CA | 93727 | |
| 6131362 | PENDERGRASS JACOB C & LAUREN E JT | Address on file | | | | | | | |
| 4993075 | Pendergrass, Jack | Address on file | | | | | | | |
| 4965008 | Pendergrass, Kevin | Address on file | | | | | | | |
| 4992069 | Pendleton, Collette | Address on file | | | | | | | |
| 4968729 | Pendleton, Jonathan | Address on file | | | | | | | |
| 4951264 | Pendleton, Joyce E | Address on file | | | | | | | |
| 7190776 | PENDLETON, LINDA SUE | Address on file | | | | | | | |
| 4944488 | Pendleton, Loren | 4820 Rivendale Rd. | | | | Placerville | CA | 95662 | |
| 4944487 | Pendleton, Loren & Michaele | 4820 Rivendale Rd. | | | | Placerville | CA | 95667 | |
| 4965233 | Pendleton, Pamela D | Address on file | | | | | | | |
| 7190773 | PENDLETON, REED DOREN | Address on file | | | | | | | |
| 7190773 | PENDLETON, REED DOREN | Address on file | | | | | | | |
| 4914601 | Pendley, Justin | Address on file | | | | | | | |
| 4997852 | Pendley, Mary | Address on file | | | | | | | |
| 4933824 | Pendley, Paul | 9966 Harvey Rd | | | | Galt | CA | 95632 | |
| 4978125 | Pendley, William | Address on file | | | | | | | |
| 4958668 | Pendo, Ned | Address on file | | | | | | | |
| 4913636 | Pendo, Shaun Michael | Address on file | | | | | | | |
| 4926864 | PENDULUM DEPENDENT CARE SOLUTIONS | LLC | 600 PLEASANT VALLEY RD | | | APTOS | CA | 95003 | |
| 4944591 | Pendygraft, Christina | 2925 Grandview Street | | | | Placerville | CA | 95667 | |
| 7784064 | PENELOPE A BACON | 60998 LARSEN RD | | | | BEND | OR | 97702-9226 | |
| 7784280 | PENELOPE A BACON | 60998 LARSEN ROAD | | | | BEND | OR | 97702 | |
| 7168934 | Penelope Alavita Chaplin | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7327536 | Penelope Ann Hamilton | Address on file | | | | | | | |
| 7779025 | PENELOPE ANNE PIPER | 17331 PALOS VERDES DR | | | | EAGLE RIVER | AK | 99577-8133 | |
| 7165643 | Penelope B Mallen, Sole Trustee of the Mallen Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7774025 | PENELOPE C RUHTER | 1512 LAVERNE WAY | | | | CONCORD | CA | 94521-2205 | |
| 7165641 | Penelope Mallen | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7777882 | PENELOPE RAE CERRUTI | 11003 E REGAL DR | | | | SUN LAKES | AZ | 85248-7919 | |
| 7140915 | Penelope Una Westney | Address on file | | | | | | | |
| 5905309 | Penelope Westney | Address on file | | | | | | | |
| 5910880 | Penelope Westney | Address on file | | | | | | | |
| 5908821 | Penelope Westney | Address on file | | | | | | | |
| 4926866 | PENETONE CORP | 8201 FOURTH ST STE G | | | | DOWNEY | CA | 90241 | |
| 4981393 | Penfold, Mark | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 108 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6145911 | PENG PIY P & CHENG SIVIA J | Address on file | | | | | | | |
| 4954468 | Peng, Guangyuan | Address on file | | | | | | | |
| 4914296 | Peng, Jessica | Address on file | | | | | | | |
| 4938391 | Peng, Nicole | 1748 Braddock Court | | | | San Jose | CA | 95125 | |
| 4969902 | Peng, Tiemao | Address on file | | | | | | | |
| 6094984 | PENG,CHI-SANTE TERRY - 1850 MOUNT DIABLO ST | 1111, W. El Camino Real, STE 135 | | | | Sunnyvale | CA | 94087 | |
| 6143563 | PENGEL MELINDA J TR & MASON DENISE E TR ET AL | Address on file | | | | | | | |
| 4978282 | Pengelly, Patricia | Address on file | | | | | | | |
| 6095017 | PENHALL COMPANY | 1801 PENHALL WAY | | | | ANAHEIM | CA | 92801 | |
| 4988706 | Penick, Jerry | Address on file | | | | | | | |
| 4926870 | PENINSULA ASSOC FOR RETARDED | CHILDREN & ADULTS | 800 AIRPORT BLVD STE 320 | | | BURLINGAME | CA | 94010 | |
| 4926871 | PENINSULA CHINESE BUSINESS | ASSOCIATION | 50 VICTORIA AVE | | | MILLBRAE | CA | 94030 | |
| 6011425 | PENINSULA CLEAN ENERGY | 455 COUNTY CENTER 4TH FL | | | | REDWOOD CITY | CA | 94063 | |
| 6095024 | Peninsula Clean Energy Authority | 455 County Center, 4th Floor | | | | Redwood City | CA | 94063 | |
| 6118619 | Peninsula Clean Energy Authority | Contracts Peninsula Clean Energy | Peninsula Clean Energy Authority | 2075 Woodside Road | | Redwood City | CA | 94061 | |
| 4926873 | PENINSULA CLEAN ENERGY AUTHORITY | CREDIT RISK MGMT COLLATERAL PURPOSE | 455 COUNTY CENTER 4TH FL | | | REDWOOD CITY | CA | 94062 | |
| 6118618 | Peninsula Clean Energy Authority | George Wiltsee | Peninsula Clean Energy Authority | 455 County Center, 4th Floor | | Redwood City | CA | 94063 | |
| 6118898 | Peninsula Clean Energy Authority | Peninsula Clean Energy Director of Power Resources | Peninsula Clean Energy Authority | 2075 Woodside Road | | Redwood City | CA | 94061 | |
| 6095025 | PENINSULA CLEAN ENERGY, AUTHORITY | 455 COUNTY CENTER 4TH FL | | | | REDWOOD CITY | CA | 94063 | |
| 4926869 | PENINSULA CONTROL PANELS INC | 940 COMMERCIAL ST STE A | | | | SAN CARLOS | CA | 94070 | |
| 6013184 | PENINSULA CORRIDOR | 1250 SAN CARLOS AVE | | | | SAN CARLOS | CA | 94070-1306 | |
| 4926874 | PENINSULA CORRIDOR | JOINT POWERS BOARD | 1250 SAN CARLOS AVE | | | SAN CARLOS | CA | 94070-1306 | |
| 6010032 | PENINSULA CORRIDOR JOINT POWERS BOARD | 101 CASTRO ST | | | | MOUNTAIN VIEW | CA | 94041 | |
| 6117230 | Peninsula Corridor Joint Powers Board | 1250 San Carlos Avenue | | | | San Carlos | CA | 94070 | |
| 6126156 | Peninsula Corridor Joint Powers Board | Address on file | | | | | | | |
| 6095056 | Peninsula Custome Homes | 1401 Old County Rd | | | | San Carlos | CA | 94070 | |
| 4926875 | PENINSULA FAMILY SERVICE | 24 2ND AVE | | | | SAN MATEO | CA | 94401 | |
| 6095057 | PENINSULA GOLF & COUNTRY CLUB - 701 MADERA DR | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 4926876 | PENINSULA HAND THERAPY INC | 2945 JUNIPERO SERRA BLVD | | | | DALY CITY | CA | 94014 | |
| 6095058 | Peninsula Open Space | 222 High St | | | | Palo Alto | CA | 94301 | |
| 6126157 | Peninsula Open Space | Address on file | | | | | | | |
| 4926878 | PENINSULA ORTHOPEDIC ASSOCIATES INC | 1850 SULLIVAN AVE #330 | | | | DALY CITY | CA | 94015 | |
| 4926877 | PENINSULA ORTHOPEDIC ASSOCIATES INC | 1850 SULLIVAN AVE STE 330 | | | | DALY CITY | CA | 94105 | |
| 6117231 | PENINSULA PLASTIC RECYCLING, INC | 530 S Tegner Rd | | | | Turlock | CA | 95380 | |
| 4926879 | PENINSULA PROCEDURE CENTER LP | 121 GRAY AVE STE 200 | | | | SANTA BARBARA | CA | 93101-1800 | |
| 4938082 | Peninsula Produce Inc-Gonzalez, Fabiola | 1450 Fremont blvd | | | | Seaside | CA | 93955 | |
| 4926880 | PENINSULA TELEVISION INC | PO Box 1065 | | | | SAN CARLOS | CA | 11111 | |
| 4975727 | PENINSULA VILLAGE | 0308 PENINSULA DR | 970 Casey Lane | | | Garnerville | NV | 89460 | |
| 6104398 | PENINSULA VILLAGE | 970 Casey Lane | | | | Garnerville | CA | 89460 | |
| 6061060 | Peninsula Village Homeowners Association | Doris Snow | 12402 S Carriage Hill Way | | | Nampa | ID | 83686-5690 | |
| 4926881 | PENINSULA WELLNESS CENTER LLC | 2920 2ND AVE STE 100 | | | | MARINA | CA | 93933 | |
| 6095066 | PENINSULAR RAILWAY COMPANY | 1400 Douglas St | | | | Omaha | NE | 68179 | |
| 6045080 | Peninsular Railway Company | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 68179 | |
| 6095067 | PENINSULAR RAILWAY COMPANY | 2650 Lou Menk Dr | | | | Fort Worth | TX | 76131 | |
| 4975310 | PENLAND, BOBBY | 1327 LASSEN VIEW DR | 43 Squire Ct | | | Alamo | CA | 94507 | |
| 6096328 | PENLAND, BOBBY | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
109 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997908 | Penland, Christopher | Address on file | | | | | | | |
| 4914862 | Penland, Christopher Alan | Address on file | | | | | | | |
| 4986343 | Penland, Helen | Address on file | | | | | | | |
| 4983458 | Penland, Kenneth | Address on file | | | | | | | |
| 4992216 | Penland, Monte | Address on file | | | | | | | |
| 4942599 | Penley, April | 6604 Gingerloop Ct. | | | | Sacramento | CA | 95842 | |
| 4975807 | Penman | 2636 BIG SPRINGS ROAD | 681 East 5th Street | | | Chico | CA | 95928 | |
| 6091344 | Penman | 681 East 5th Street | | | | Chico | CA | 95928 | |
| 5006374 | Penman, Mike and Sheila | 2636 BIG SPRINGS ROAD | 2636 Big Springs Rd | | | Westwood | CA | 96137 | |
| 4945160 | PENMAN, PERI | 2436 E. Street | | | | Eureka | CA | 95501 | |
| 4961303 | Penn, Ellis J | Address on file | | | | | | | |
| 4977463 | Penn, Mindell | Address on file | | | | | | | |
| 7189121 | Penn, Stacy | Address on file | | | | | | | |
| 7282595 | Penna, Christopher | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7321335 | Penna, Myrna T. | Address on file | | | | | | | |
| 7317973 | Penna, Paul | Address on file | | | | | | | |
| 4958529 | Pennato, Lori Lee | Address on file | | | | | | | |
| 4991062 | Pennel, Darlene | Address on file | | | | | | | |
| 4938725 | Pennella, Joe/Carmella | 2078 Bluebird Way | | | | Fairfield | CA | 94533 | |
| 4996208 | Penner, Beth Ann | Address on file | | | | | | | |
| 4971980 | Penner, Carlos | Address on file | | | | | | | |
| 4981918 | Penner, Donald | Address on file | | | | | | | |
| 4978004 | Penner, Frank | Address on file | | | | | | | |
| 6121345 | Penner, Mark John | Address on file | | | | | | | |
| 6095070 | Penner, Mark John | Address on file | | | | | | | |
| 4967117 | Penner, Marvin G | Address on file | | | | | | | |
| 4962933 | Penner, Ryan J | Address on file | | | | | | | |
| 6141369 | PENNEWELL FREDERICK E & JULIA A TR | Address on file | | | | | | | |
| 7327058 | Penney B Peregoy | Joseph M. Earley III, Attorne | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7327058 | Penney B Peregoy | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7180963 | Pennie Barrett | Address on file | | | | | | | |
| 7176243 | Pennie Barrett | Address on file | | | | | | | |
| 5946487 | Pennie Barrett | Address on file | | | | | | | |
| 5904541 | Pennie Barrett | Address on file | | | | | | | |
| 4966441 | Pennington, John William | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 110 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993088 | Pennington, Joseph | Address on file | | | | | | | |
| 7190543 | Pennington, Joseph M. | Address on file | | | | | | | |
| 7160826 | PENNINGTON, KASIE ANNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4980820 | Pennington, Marvin | Address on file | | | | | | | |
| 4955825 | Pennington, Michelle Marie | Address on file | | | | | | | |
| 7160827 | PENNINGTON, SUSAN ANNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160824 | PENNINGTON, WALTER GUY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4990935 | Pennino, Phillip | Address on file | | | | | | | |
| 4980353 | Pennisi, Frank | Address on file | | | | | | | |
| 4981155 | Pennow, Louis | Address on file | | | | | | | |
| 6095071 | PENNOYER-DODGE COMPANY | 6650 SAN FERNANDO RD | | | | GLENDALE | CA | 91201 | |
| 5931346 | Penn-Star Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7209992 | Penn-Star Insurance Company, United National Insurance Company | Dave Elliott, Senior Vice President of Claims | Global Indemnity | 3 Bala Paza E. Suite 300 | | Bala Cynwyd | PA | 19004 | |
| 6095073 | PENNSYLVANIA TRANSFORMER TECHNOLOGY, INC | 30 CURRY AVE | | | | CANONSBURG | PA | 15317 | |
| 7762028 | PENNSYLVANIA TREASURY DEPARTMENT | BUREAU OF UNCLAIMED PROPERTY | SECURITIES MANAGEMENT DIVISION | PO BOX 1837 | | HARRISBURGH | PA | 17105 | |
| 4926884 | PENN-TROY MACHINE CO INC | PO Box 187 | | | | TROY | PA | 16947 | |
| 7197136 | Penny  Lynn Roll | Address on file | | | | | | | |
| 7197136 | Penny  Lynn Roll | Address on file | | | | | | | |
| 5969761 | Penny A Spaletta | Address on file | | | | | | | |
| 5969760 | Penny A Spaletta | Address on file | | | | | | | |
| 5969756 | Penny A Spaletta | Address on file | | | | | | | |
| 5969759 | Penny A Spaletta | Address on file | | | | | | | |
| 5969757 | Penny A Spaletta | Address on file | | | | | | | |
| 7153339 | Penny Cristobal | Address on file | | | | | | | |
| 7153339 | Penny Cristobal | Address on file | | | | | | | |
| 5931353 | Penny Darby | Address on file | | | | | | | |
| 5931352 | Penny Darby | Address on file | | | | | | | |
| 5931354 | Penny Darby | Address on file | | | | | | | |
| 5931355 | Penny Darby | Address on file | | | | | | | |
| 7763460 | PENNY DENISE BREECE | 1741 HOUSTON AVE | | | | BREMERTON | WA | 98312-3021 | |
| 7775452 | PENNY DOWLING CUST | CRYSTAL SULLIVAN | CA UNIF TRANSFERS MIN ACT | 35382 EDEN CT | | FREMONT | CA | 94536-3318 | |
| 7770226 | PENNY DOWLING CUST | DAVID F LIPPS | CA UNIF TRANSFERS MIN ACT | 35382 EDEN CT | | FREMONT | CA | 94536-3318 | |
| 7770228 | PENNY DOWLING CUST | HOLLY J LIPPS | CA UNIF TRANSFERS MIN ACT | 35382 EDEN CT | | FREMONT | CA | 94536-3318 | |
| 7769563 | PENNY DOWLING CUST | MICHAEL L KRIEGER | CA UNIF TRANSFERS MIN ACT | 2500 GREENOCK CT | | TYLER | TX | 75703-2718 | |
| 7769565 | PENNY DOWLING CUST | NICOLE L KRIEGER | CA UNIF TRANSFERS MIN ACT | 35382 EDEN CT | | FREMONT | CA | 94536-3318 | |
| 7775462 | PENNY DOWLING CUST | REBECCA SULLIVAN | CA UNIF TRANSFERS MIN ACT | 35382 EDEN CT | | FREMONT | CA | 94536-3318 | |
| 7778147 | PENNY F KETNER & | JAY S KETNER JT TEN | 325 TRADEWINDS DR | | | SAN JOSE | CA | 95123-6074 | |
| 7777508 | PENNY HART | 84136 AVENUE 44 SPC 366 | | | | INDIO | CA | 92203-5766 | |
| 7188905 | Penny Jean Scott | Address on file | | | | | | | |
| 7764023 | PENNY L CARPENTER CUST | CHAD M CARPENTER | VA UNIF TRANSFERS MIN ACT | PO BOX 432 | | HOT SPRINGS | VA | 24445-0432 | |
| 4926887 | PENNY LANE CENTERS | 15305 RAYEN ST | | | | NORTH HILLS | CA | 91343 | |
| 7140932 | Penny Lee Wright | Address on file | | | | | | | |
| 7766206 | PENNY M FINCHER | 4227 CONNER CT | | | | SAN DIEGO | CA | 92117-4303 | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
111 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7780701 | PENNY M MCGUIRE-CHAPEL | 4227 CONNER CT | | | | SAN DIEGO | CA | 92117-4303 | |
| 7153546 | Penny Main Kibler | Address on file | | | | | | | |
| 7153546 | Penny Main Kibler | Address on file | | | | | | | |
| 5904892 | Penny Miller | Address on file | | | | | | | |
| 7772072 | PENNY NEWMAN | 3316 170TH ST | | | | FLUSHING | NY | 11358-1812 | |
| 7772322 | PENNY OKAMOTO | 15987 DERBY LN | | | | LATHROP | CA | 95330-9774 | |
| 7783671 | PENNY STEVENS | 2266 VIA PUERTA #C | | | | LAGUNA WOODS | CA | 92637 | |
| 5931357 | Penny Wood | Address on file | | | | | | | |
| 5931360 | Penny Wood | Address on file | | | | | | | |
| 5931356 | Penny Wood | Address on file | | | | | | | |
| 5931359 | Penny Wood | Address on file | | | | | | | |
| 5931358 | Penny Wood | Address on file | | | | | | | |
| 5906118 | Penny Wright | Address on file | | | | | | | |
| 5947764 | Penny Wright | Address on file | | | | | | | |
| 7326109 | Penny Yvonne Sierra-Gilbert | Address on file | | | | | | | |
| 4963257 | Penny, Carson Alex | Address on file | | | | | | | |
| 4980078 | Penny, Ervin | Address on file | | | | | | | |
| 4981946 | Penny, Richard | Address on file | | | | | | | |
| 4958894 | Pennyman, Collinda Marshan | Address on file | | | | | | | |
| 6012289 | PENNZOIL QUAKER STATE COMPANY | 700 MILAM ST | | | | HOUSTON | TX | 77002 | |
| 6095075 | PENNZOIL QUAKER STATE COMPANY, DBA SOPUS PRODUCTS | 700 MILAM ST | | | | HOUSTON | TX | 77002 | |
| 4978793 | Penrod Jr., William | Address on file | | | | | | | |
| 4941482 | Penrod, Alvin | 1951 Warren Ct | | | | Merced | CA | 95340 | |
| 4939062 | Penrose & Sons, Inc.-Scott, Zach | 3311 Grand Avenue | | | | Oakland | CA | 94610 | |
| 4990288 | Penrose Jr., James | Address on file | | | | | | | |
| 4981022 | Penrose, Craig | Address on file | | | | | | | |
| 4982804 | Penrose, Harley | Address on file | | | | | | | |
| 4981146 | Penrose, Larry | Address on file | | | | | | | |
| 4986352 | Penrose, Russell | Address on file | | | | | | | |
| 4926890 | PENRYN FIREFIGHTERS ASSOCIATION | PO BOX 17 | | | | PENRYN | CA | 95663 | |
| 6134655 | PENSCO TRUST CO CUSTODIAN FBO MOORE WALTER D | Address on file | | | | | | | |
| 7196363 | Pensco Trust Co Cuust Et Al | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7174653 | PENSCO TRUST COMPANY | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 6131977 | PENSCO TRUST COMPANY  FBO | Address on file | | | | | | | |
| 7170049 | PENSCO TRUST COMPANY Custodian FBO Joseph Marino, IRA | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 7155200 | Pension Benefit Guaranty Corporation | Office of the General Counsel | Attn: Melissa Harris | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | |
| 4926891 | PENSIONS WEST | c/o PACIFIC GAS & ELECTRIC | ONE MARKET SPEAR TWR STE 2300 | | | SAN FRANCISCO | CA | 94105 | |
| 4995230 | Penskar, Mark | Address on file | | | | | | | |
| 7154848 | Penskar, Mark Howard | Address on file | | | | | | | |
| 4926892 | PENTAIR PUMP GROUP | 3601 FAIRBANK S AVE | | | | KANSAS CITY | KS | 66106-0999 | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
112 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6095076 | Pentair Thermal Mgmt | 2501 Bay Rd | | | | Redwood City | CA | 94063 | |
| 6095077 | PENTAIR VALVES & CONTROLS US LP | 10707 CLAY RD | | | | HOUSTON | TX | 77041 | |
| 7166211 | Pentastar Limited Liability Co. | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 6095078 | PENTECOSTAL GOSPEL INTERNATIONAL CENTRE - 25354 CY | 10011 PIONEER BLVD. | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4926894 | PENTEK INC | 1026 4TH AVE | | | | CORAOPOLIS | PA | 15108 | |
| 5931364 | Pentz Road Market and Liquor Inc. | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5931362 | Pentz Road Market and Liquor Inc. | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5931363 | Pentz Road Market and Liquor Inc. | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5931361 | Pentz Road Market and Liquor Inc. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 4989187 | Pentz, Victoria | Address on file | | | | | | | |
| 4924870 | PENYACSEK, MARYANN | 17042 WILSON WAY | | | | ROYAL OAKS | CA | 95076 | |
| 4982914 | Penzotti, Richard | Address on file | | | | | | | |
| 6095079 | PEOCO | P.O. Box 520 | | | | Lincoln | CA | 95648 | |
| 4926895 | PEOPLE ACTING IN COMMUNITY TOGETHER INC (PACT) | 1100 SHASTA AVE | | | | SAN JOSE | CA | 95126 | |
| 4926896 | PEOPLE FOR LEISURE AND YOUTH INC | 615 S MCCLELLAND ST | | | | SANTA MARIA | CA | 93454 | |
| 4926897 | PEOPLE FOR OPEN SPACE INC | GREENBELT ALLIANCE/SFHAC | 312 SUTTER ST STE 510 | | | SAN FRANCISCO | CA | 94108 | |
| 6095080 | People of State of California/Butte County D.A. | 25 County Center Drive | | | | Oroville | CA | 95965 | |
| 4926898 | PEOPLE RESOURCES INC | 40 NE ST #C | | | | WOODLAND | CA | 95776 | |
| 4957572 | People, Willie James | Address on file | | | | | | | |
| 6135061 | PEOPLES ARCHIE L AND EDNA L | Address on file | | | | | | | |
| 6145380 | PEOPLES CARRIE | Address on file | | | | | | | |
| 6095081 | PEOPLES CHURCH OF FRESNO CALIFORNIA | 7172 N. Cedar Ave | | | | Fresno | CA | 93720 | |
| 6117232 | Peoples Natural Gas | Attn: Barry Leezer, Director, Gas Operations Edward Palombo | 375 North Shore Drive | | | Pittsburgh | PA | 15212 | |
| 4979284 | Peoples, Andy | Address on file | | | | | | | |
| 5001748 | Peoples, Arthur | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 7187369 | PEOPLES, CINDY JO | Address on file | | | | | | | |
| 4942530 | Peoples, Donald | PO Box 181 | | | | Big Oak Flat | CA | 95305 | |
| 4986477 | Peoples, James | Address on file | | | | | | | |
| 4991177 | Peoples, Linda | Address on file | | | | | | | |
| 4926899 | PEOPLETICKER LLC | 203 NE 1ST AVE | | | | DELRAY BEACH | FL | 33444 | |
| 6070343 | Pep Boys | Rob Nystrom | 3111 West Allegheny Avenue | | | Philadelphia | PA | 19132 | |
| 4974594 | Pep Boys- Director of Facilities | David Donaldson | 3111 W. Allegheny Ave. | | | Philadelphia | PA | 19132 | |
| 4974595 | Pep Boys- Law | Joshua Talley | 3111 W. Allegheny Avenue | | | Philadelphia | PA | 19132 | |
| 6117233 | Pepco Holdings Inc | Attn: An officer, managing or general agent | 701 Ninth St., NW | | | Washington | DC | 20068 | |
| 4943210 | Pepes Foods-Roman, Jose | 1045 n 10th st | | | | san jose | CA | 95112 | |
| 7772541 | PEPI B PARADISE CUST | CHERYL A PARADISE | UNIF GIFT MIN ACT ILLINOIS | 6611 N FAIRFIELD AVE | | CHICAGO | IL | 60645-4405 | |
| 4953234 | Pepito, Eric David | Address on file | | | | | | | |
| 4941132 | Pepitone, Jennie | 5651 Schooner loop | | | | Discovery bay | CA | 94505 | |
| 6145982 | PEPPER CHRISTOPHER A TR & PEPPER DARLENE A TR | Address on file | | | | | | | |
| 4941428 | Pepper Tree Ranch-Powers, SCOTT W | P O BOX 21157 | | | | SANTA BARBARA | CA | 93121 | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
113 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998188 | Pepper, Brian | Address on file | | | | | | | |
| 6117787 | Pepper, Brian James | Address on file | | | | | | | |
| 4942954 | Pepper, John | 7286 N. Gregory Ave | | | | Fresno | CA | 93722 | |
| 4960220 | Pepper, Nicholas | Address on file | | | | | | | |
| 4914884 | Pepper, Nicole Ashley | Address on file | | | | | | | |
| 7483598 | Pepperidge FarmDistribution | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6140920 | PEPPERWOOD FOUNDATION | Address on file | | | | | | | |
| 6143129 | PEPPERWOOD FOUNDATION | Address on file | | | | | | | |
| 5978945 | Peppy, Sharon | Address on file | | | | | | | |
| 7776407 | PER ERIK WALBERG & JUDITH C | WELLS WALBERG TR UA JUN 16 08 | THE WALBERG TRUST | 146 S 14TH ST | | SAN JOSE | CA | 95112-2128 | |
| 4972710 | Per Lee, Jennifer Yvonne | Address on file | | | | | | | |
| 5909408 | Per Von Knorring | Address on file | | | | | | | |
| 5911329 | Per Von Knorring | Address on file | | | | | | | |
| 5905991 | Per Von Knorring | Address on file | | | | | | | |
| 7771437 | PER W MICHELSEN & BARBARA M | MICHELSEN | TR MICHELSEN FAMILY TRUST UA MAY 16 86 | 2073 ELEVADO RD | | VISTA | CA | 92084-2811 | |
| 6132585 | PERA DONALD L & IDA MARIE TTEE | Address on file | | | | | | | |
| 4975760 | Peracca, Sam | 0164 PENINSULA DR | 15 Independence Cir. | | | Chico | CA | 95973 | |
| 6113820 | Peracca, Sam | Address on file | | | | | | | |
| 4978588 | Peracca, Sam | Address on file | | | | | | | |
| 4959332 | Perales, Avery | Address on file | | | | | | | |
| 4953911 | Perales, Ethan Joseph | Address on file | | | | | | | |
| 4986452 | Perales, Gracie | Address on file | | | | | | | |
| 7200287 | PERALES, MANUEL | Address on file | | | | | | | |
| 4994601 | Perales, Mark | Address on file | | | | | | | |
| 4968343 | Perales, Priscilla | Address on file | | | | | | | |
| 4984024 | Perales, Rhea | Address on file | | | | | | | |
| 4986362 | Perales, Salvador | Address on file | | | | | | | |
| 4958387 | Perales, Timothy R | Address on file | | | | | | | |
| 4956285 | Perales-Alcazar, Dena Marie | Address on file | | | | | | | |
| 4926900 | PERALTA COLLEGES FOUNDATION | 333 E 8TH ST | | | | OAKLAND | CA | 94606 | |
| 6117235 | PERALTA COMMUNITY COLLEGE DISTRICT | 12500 Campus Drive | | | | Oakland | CA | 94619 | |
| 6095085 | PERALTA COMMUNITY COLLEGE DISTRICT | 333 E 8TH ST | | | | OAKLAND | CA | 94606 | |
| 6095087 | Peralta Community College District | 333 East 8th St. | | | | Oakland | CA | 94606 | |
| 6117234 | PERALTA COMMUNITY COLLEGE DISTRICT | 900 Fallon Street | | | | Oakland | CA | 94607 | |
| 4940274 | Peralta, Dylan | 661 Hawk Dr | | | | Vacaville | CA | 95687 | |
| 4937872 | Peralta, Hayley A | PO BOX 161 | | | | Coalinga | CA | 93210 | |
| 4940027 | Peralta, Janice | 417 Lockewood Ln | | | | Scotts Valley | CA | 95066 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990119 | Peralta, Larry | Address on file | | | | | | | |
| 4941196 | peralta, osvaldo | 3596 yacht dr | | | | discovery bay | CA | 94505 | |
| 4967313 | Peralta, Todd R | Address on file | | | | | | | |
| 7835247 | Perangelo, Henry G | Address on file | | | | | | | |
| 4940214 | Perano, Dante | 4790 Caughlin Parkway #515 | | | | Reno | NV | 89519 | |
| 4939028 | PERAZA, ARACELI | 644 S 11TH ST | | | | SAN JOSE | CA | 95112-2339 | |
| 6147122 | PERAZZO MATTHEW W & DEPRIMO JESSICA | Address on file | | | | | | | |
| 4996147 | Perazzo, Arleta | Address on file | | | | | | | |
| 4911771 | Perazzo, Arleta Annette | Address on file | | | | | | | |
| 6132505 | PERBETSKY DUSTIN TTEE | Address on file | | | | | | | |
| 6145567 | PERCELL DEBORAH A TR | Address on file | | | | | | | |
| 7160828 | PERCELL, KURT EUGENE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4955770 | Percelle-Knapper, Shuna Marie | Address on file | | | | | | | |
| 4926902 | PERCHERON PROFESSIONAL SERVICES LLC | PERCHERON LLC | 1904 W GRAND PKWY N STE 200 | | | KATY | TX | 77449 | |
| 6095088 | Percheron Professional Services, LLC | 1904 W. Grand Parkway | | | | Katy | TX | 77449 | |
| 4953217 | Percival, Catherine | Address on file | | | | | | | |
| 4943621 | Percival, Christopher | 558 W. Dennis Dr. | | | | Clovis | CA | 93612 | |
| 7299649 | Percival, James | Address on file | | | | | | | |
| 4944149 | Percival, Paul | 591 McCray St | | | | Hollister | CA | 95023 | |
| 4942814 | Percival, Phillip | PO Box 569 | | | | Loomis | CA | 95650 | |
| 4926903 | PERCON CORPORATION | CHARLES R PERGRIM | 4906 MAPLE SPRINGS ELLERY RD | | | BEMUS POINT | NY | 14712 | |
| 4999259 | Percostegui, Dolores | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999258 | Percostegui, Dolores | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174173 | PERCOSTEGUI, DOLORES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008750 | Percostegui, Dolores | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7764396 | PERCY CHU & | MRS JEAN CHU JT TEN | 1741 LARKIN ST | | | SAN FRANCISCO | CA | 94109-3109 | |
| 7144422 | Percy Daniel Ledbetter | Address on file | | | | | | | |
| 7169323 | Percy Francis Toms | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5931365 | Percy Hayden | Address on file | | | | | | | |
| 5931369 | Percy Hayden | Address on file | | | | | | | |
| 5931367 | Percy Hayden | Address on file | | | | | | | |
| 6145689 | PERCY HERBERT M TR & PERCY JANET L TR | Address on file | | | | | | | |
| 7773881 | PERCY R ROME | 3151 ARROBA WAY | | | | SAN JOSE | CA | 95118-1001 | |
| 4987950 | Percy, Herbert | Address on file | | | | | | | |
| 4934110 | Percy, Ken | 7833 Heather Lane | | | | Vacaville | CA | 95688 | |
| 6132150 | PERDOCK RUSSELL E | Address on file | | | | | | | |
| 6132148 | PERDOCK RUSSELL E & DONNA M | Address on file | | | | | | | |
| 6132095 | PERDOCK RUSSELL E TRUSTEE | Address on file | | | | | | | |
| 7140979 | PERDOCK, CODY RUSSELL | Address on file | | | | | | | |
| 7140979 | PERDOCK, CODY RUSSELL | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004527 | Perdock, Donna | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5004529 | Perdock, Russell | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 7162825 | PERDOCK, RUSSELL E. | RUSSELL PERDOCK, Eric Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 4954332 | Perdomo, Gustavo | Address on file | | | | | | | |
| 4950623 | Perdue, Pamela Susan | Address on file | | | | | | | |
| 4937618 | Pere, Susan & John | 19835 Pesante Rd. | | | | Salinas | CA | 93507-1459 | |
| 4939777 | Perea, Eva | 1400 A Street | | | | Antioch | CA | 94509 | |
| 4925715 | PEREA, NANCY | J&N TRUCKING AND LOWBED SERVICES | 2647 SANTA BARBARA DR | | | SANTA MARIA | CA | 93455 | |
| 4991608 | Perea, Sally | Address on file | | | | | | | |
| 4955985 | Pereda, Ivan J | Address on file | | | | | | | |
| 4942172 | Pereda, Maria | 2506 16th Street | | | | Bakersfield | CA | 93301 | |
| 7326798 | Peregoy, Kristina Elise | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4926904 | PEREGRINE POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 7175942 | PEREIDA, JACOB MATTHEW | Address on file | | | | | | | |
| 7175946 | PEREIDA, MARISSA CONSUELO ANGELINA | Address on file | | | | | | | |
| 4936016 | Pereira Dairy, Alice Pereira | 27181 E Carter Road | | | | Escalon | CA | 95320 | |
| 7339695 | Pereira, Christina Lynn | Address on file | | | | | | | |
| 4995157 | Pereira, Elder | Address on file | | | | | | | |
| 4923433 | PEREIRA, JOHN W AND MARY ANN C | FAMILY TRUST | 2600 BRIDLE PATH DR | | | GILROY | CA | 95020 | |
| 4944557 | Pereira, Julianne | 100 bison Lane | | | | Placerville | CA | 95667 | |
| 4963307 | Pereira, Kate | Address on file | | | | | | | |
| 4980927 | Pereira, Larry | Address on file | | | | | | | |
| 4913428 | Pereira, Michael | Address on file | | | | | | | |
| 4938664 | Pereira, Michelle | 6594 Stabulis Road | | | | Valley Springs | CA | 95252 | |
| 4964426 | Pereira, Nelson Araujo | Address on file | | | | | | | |
| 7472930 | PEREIRA, PATRICK E | Address on file | | | | | | | |
| 4930319 | PEREIRA, TARUN | 1550 BAY STREET APT B216 | | | | SAN FRANCISCO | CA | 94123 | |
| 4913307 | Pereira, Wilmer | Address on file | | | | | | | |
| 4933483 | perel, jay | 224 auga way | | | | bay point | CA | 94565 | |
| 4973356 | Perelli-Minetti, Steve | Address on file | | | | | | | |
| 4938462 | PERELMAM, ALLA | 2328 SUNRISE DR | | | | SAN JOSE | CA | 95124 | |
| 4963827 | Peres, Randy | Address on file | | | | | | | |
| 4935643 | Peretiako, Brittany | 1432 ARCH ST APT D | | | | BERKELEY | CA | 94708 | |
| 6140814 | PERETZ JAY EDWARD TR & LAURIE GAIL TR | Address on file | | | | | | | |
| 4926905 | PEREY TURNSTILES INC | 308 BISHOP AVE | | | | BRIDGEPORT | CT | 06610 | |
| 4934727 | Perey, Silvestre | 822 Berryessa Street | | | | Milpitas | CA | 95035 | |
| 4950479 | Perey, Susie | Address on file | | | | | | | |
| 4954558 | Pereyda, Jessica A H | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4953098 | Pereyda-Meyers, Erika Lynn | Address on file | | | | | | | |
| 6142417 | PEREZ EDITH A & FAUSETT JOAN | Address on file | | | | | | | |
| 4962427 | Perez Huerta, Juan Enrique | Address on file | | | | | | | |
| 4911640 | Perez II, Ernesto | Address on file | | | | | | | |
| 4963109 | Perez III, Leonard | Address on file | | | | | | | |
| 4926906 | PEREZ INVESTIGATIONS INC | PO Box 1764 | | | | MARTINEZ | CA | 94553 | |
| 6144229 | PEREZ JOSEPH M | Address on file | | | | | | | |
| 6144325 | PEREZ JOSEPH M | Address on file | | | | | | | |
| 4959675 | Perez Jr., Jaime | Address on file | | | | | | | |
| 4964131 | Perez Jr., Jose Alberto | Address on file | | | | | | | |
| 4971500 | Perez Jr., Jose Manuel | Address on file | | | | | | | |
| 4973394 | Perez Jr., Juan C | Address on file | | | | | | | |
| 6130390 | PEREZ JUSTO TR | Address on file | | | | | | | |
| 6139297 | PEREZ MEREGILDO MENDOZA ETAL | Address on file | | | | | | | |
| 7145884 | Perez Revocable Inter Vivos Trust (9/04/2014) | Address on file | | | | | | | |
| 6143206 | PEREZ REYMUNDO JR & PEREZ LORI A | Address on file | | | | | | | |
| 6147090 | PEREZ STEVEN M & ANGELA M | Address on file | | | | | | | |
| 6140083 | PEREZ VELVET ET AL | Address on file | | | | | | | |
| 4926907 | PEREZ WILLIAMS MEDINA & RODRIGUEZ LLP | 1432 DIVISADERO ST | | | | FRESNO | CA | 93721 | |
| 4956929 | Perez, Adriana Sarai | Address on file | | | | | | | |
| 4960771 | Perez, Agustin | Address on file | | | | | | | |
| 4961946 | Perez, Alexander A | Address on file | | | | | | | |
| 4981184 | Perez, Alvaro | Address on file | | | | | | | |
| 4953495 | Perez, Amado Primitivo | Address on file | | | | | | | |
| 4955913 | Perez, Antoinette Galeste | Address on file | | | | | | | |
| 4935002 | Perez, Arcelia | 3080 Sunset Ave | | | | Marina | CA | 93933 | |
| 4941352 | Perez, Armando | 2 Cassaye Drive | | | | American Canyon | CA | 94503 | |
| 4912838 | Perez, Barbara | Address on file | | | | | | | |
| 4973207 | Perez, Bradley | Address on file | | | | | | | |
| 4937424 | Perez, Celso | 1235 Camarillo Ct | | | | Salinas | CA | 93905 | |
| 4968823 | Perez, Christian R | Address on file | | | | | | | |
| 4912785 | Perez, Conrad | Address on file | | | | | | | |
| 4967315 | Perez, Consuelo | Address on file | | | | | | | |
| 4986103 | Perez, Dana | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
117 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957382 | Perez, Daniel | Address on file | | | | | | | |
| 4952279 | Perez, Daniel | Address on file | | | | | | | |
| 4977760 | Perez, Daniel | Address on file | | | | | | | |
| 4937997 | Perez, David | 80 Rosarita Drive | | | | Salinas | CA | 93906 | |
| 4965189 | Perez, David | Address on file | | | | | | | |
| 4995304 | Perez, David | Address on file | | | | | | | |
| 4913710 | Perez, David Garcia | Address on file | | | | | | | |
| 4953823 | Perez, David Rene | Address on file | | | | | | | |
| 4955188 | Perez, Debby Marie | Address on file | | | | | | | |
| 4940253 | PEREZ, DEBORAH | 6638 N HAZEL AVE | | | | FRESNO | CA | 93711 | |
| 4912345 | Perez, Dora Maria | Address on file | | | | | | | |
| 4992619 | Perez, Eduardo | Address on file | | | | | | | |
| 4964458 | Perez, Edward Jorge | Address on file | | | | | | | |
| 4937413 | Perez, Elizabeth | 16900 El Rancho Way | | | | Salinas | CA | 93907 | |
| 4953177 | Perez, Ella | Address on file | | | | | | | |
| 4943181 | PEREZ, ELOISA | 2823 PLAYA DEL SOL AVE | | | | STOCKTON | CA | 95206 | |
| 4988431 | Perez, Enrique | Address on file | | | | | | | |
| 4954407 | Perez, Erick | Address on file | | | | | | | |
| 4944367 | Perez, Erlinda | 437 Orchard Rd. | | | | Nipomo | CA | 93444 | |
| 7472816 | Perez, Francis | Address on file | | | | | | | |
| 7477240 | Perez, Francisco  M. | Address on file | | | | | | | |
| 4975338 | Perez, Frank | 1306 PENINSULA DR | 14720 Farwell Avenue | | | Saratoga | CA | 94526 | |
| 4936755 | Perez, Frank | 22005 Old Santa Cruz Hwy. | | | | Los Gatos | CA | 95033 | |
| 4995823 | Perez, Frank | Address on file | | | | | | | |
| 6069058 | Perez, Frank | Address on file | | | | | | | |
| 4987855 | Perez, Frank | Address on file | | | | | | | |
| 4911563 | Perez, Frank Garcia | Address on file | | | | | | | |
| 4958200 | Perez, Gabriel Abundis | Address on file | | | | | | | |
| 4962580 | Perez, Gabriel John | Address on file | | | | | | | |
| 4937543 | Perez, Gerardo | 1840 A Elkhorn Road | | | | Castroville | CA | 95012 | |
| 4955904 | Perez, Gerardo | Address on file | | | | | | | |
| 4976664 | Perez, Gerie | Address on file | | | | | | | |
| 4953868 | Perez, Gilbert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4943063 | Perez, Guadalupe | 2923 Juliet Rd. | | | | Stockton | CA | 95205 | |
| 4972662 | Perez, Hector Gavier | Address on file | | | | | | | |
| 4987880 | Perez, Ignacio | Address on file | | | | | | | |
| 4934296 | Perez, Jaime | 503 El Capitan Ave | | | | Manteca | CA | 95337 | |
| 4958369 | Perez, Jaime | Address on file | | | | | | | |
| 7206076 | PEREZ, JANEL MARIE | Address on file | | | | | | | |
| 7170334 | PEREZ, JANEL MARIE | Address on file | | | | | | | |
| 7206076 | PEREZ, JANEL MARIE | Address on file | | | | | | | |
| 5874469 | PEREZ, JAVIER | Address on file | | | | | | | |
| 4913111 | Perez, Jennifer Anne | Address on file | | | | | | | |
| 5006443 | Perez, Jenny | 2669 Rogue Way | | | | Roseville | CA | 95747 | |
| 4951897 | Perez, Jenny Lynn | Address on file | | | | | | | |
| 7162865 | PEREZ, JOE | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suite 250 | | | San Francisco | CA | 94111 | |
| 5874470 | PEREZ, JOE | Address on file | | | | | | | |
| 4942510 | Perez, John | P.O. Box 1306 | | | | Mariposa | CA | 95338 | |
| 4988767 | Perez, John | Address on file | | | | | | | |
| 4951354 | Perez, John M | Address on file | | | | | | | |
| 4978637 | Perez, Jose | Address on file | | | | | | | |
| 4923483 | PEREZ, JOSE L | LATINO JOURNAL | 1017 L ST PMB 306 | | | SACRAMENTO | CA | 95814 | |
| 4937870 | PEREZ, JOSEFINA | 8710 PRUNEDALE NORTH RD | | | | SALINAS | CA | 93907 | |
| 4963372 | Perez, Joseph Martin | Address on file | | | | | | | |
| 4964325 | Perez, Juan | Address on file | | | | | | | |
| 6122966 | Perez, Juan M. | Address on file | | | | | | | |
| 6122968 | Perez, Juan M. | Address on file | | | | | | | |
| 6122963 | Perez, Juan M. | Address on file | | | | | | | |
| 6122965 | Perez, Juan M. | Address on file | | | | | | | |
| 6122964 | Perez, Juan M. | Address on file | | | | | | | |
| 6122967 | Perez, Juan M. | Address on file | | | | | | | |
| 4961296 | Perez, Juan Pablo | Address on file | | | | | | | |
| 7140337 | PEREZ, JUSTO | Address on file | | | | | | | |
| 4937979 | Perez, Kathleen | 6901 Langley Cyn Road | | | | Salinas | CA | 93907 | |
| 4939719 | Perez, Kayla | 2267 Thomsen Way | | | | Lincoln | CA | 95648 | |
| 4995710 | Perez, Laura | Address on file | | | | | | | |
| 7320205 | Perez, Lesley Clarissa | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4991913 | Perez, Lonnie | Address on file | | | | | | | |
| 4962437 | Perez, Lorenzo Anthony | Address on file | | | | | | | |
| 4950796 | Perez, Lucy Marie | Address on file | | | | | | | |
| 7183218 | Perez, Luis Enrique | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
119 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996996 | Perez, Lydia | Address on file | | | | | | | |
| 4913036 | Perez, Lydia Ann | Address on file | | | | | | | |
| 4913229 | Perez, Mabel | Address on file | | | | | | | |
| 4997096 | Perez, Mabel | Address on file | | | | | | | |
| 4954210 | Perez, Marc Henry Tabunot | Address on file | | | | | | | |
| 4937921 | Perez, Margarita | 15030 Revilla Drive | | | | Castroville | CA | 95012 | |
| 4935414 | PEREZ, MARIA | 3882 KENMORE DR S | | | | FRESNO | CA | 93703 | |
| 4937593 | PEREZ, MARIA MENDOZA | 1441 Linwood Drive | | | | Salinas | CA | 93906 | |
| 4958258 | Perez, Mario | Address on file | | | | | | | |
| 4961095 | Perez, Matthew P | Address on file | | | | | | | |
| 4970390 | Perez, Matthew Ryan | Address on file | | | | | | | |
| 6095089 | PEREZ, MENDOZA JOSE | Address on file | | | | | | | |
| 4988509 | Perez, Michael | Address on file | | | | | | | |
| 4956799 | Perez, Monica Krystal | Address on file | | | | | | | |
| 4936942 | Perez, Mryna | 16114 Via Arriba | | | | San Lorenzo | CA | 94580 | |
| 4955553 | Perez, Natalie | Address on file | | | | | | | |
| 4937595 | Perez, Nereo | 15070 Castroville Blvd | | | | Castroville | CA | 95012 | |
| 4960688 | Perez, Nicholas Richard | Address on file | | | | | | | |
| 5013966 | Perez, Noe | Address on file | | | | | | | |
| 4947918 | Perez, Noel | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947916 | Perez, Noel | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144833 | PEREZ, NOEL | Address on file | | | | | | | |
| 7144833 | PEREZ, NOEL | Address on file | | | | | | | |
| 7187161 | PEREZ, ODALYS | Address on file | | | | | | | |
| 7187161 | PEREZ, ODALYS | Address on file | | | | | | | |
| 7166077 | PEREZ, ODALYS PEREZ | John N Demas | 701 HOWE AVE. STE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7166077 | PEREZ, ODALYS PEREZ | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4963196 | Perez, Orlando | Address on file | | | | | | | |
| 4965704 | Perez, Osvaldo | Address on file | | | | | | | |
| 4937789 | Perez, Pedro | 21216 Valle San Juan Dr. | | | | Salinas | CA | 93907 | |
| 4938186 | Perez, Peter | 5303 Hidden Oak Ct | | | | Royal Oaks | CA | 95076 | |
| 4956947 | Perez, Rachel Meraz | Address on file | | | | | | | |
| 4934081 | Perez, Ramiro | 1021 E Shields Avenue | | | | Fresno | CA | 93704 | |
| 4968126 | Perez, Rebecca B | Address on file | | | | | | | |
| 4958891 | Perez, Rene | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992302 | Perez, Reynaldo | Address on file | | | | | | | |
| 4977962 | Perez, Richard | Address on file | | | | | | | |
| 4928186 | PEREZ, ROBERT | PHD | 1777 HAMILTON AVE STE 2040 | | | SAN JOSE | CA | 95125-5410 | |
| 4985315 | Perez, Robert | Address on file | | | | | | | |
| 7200522 | PEREZ, ROBERTO AVILA | Address on file | | | | | | | |
| 4934978 | Perez, Rose | 2158 LAUSETT AVE | | | | SAN JOSE | CA | 95116 | |
| 4953886 | Perez, Ruben Antunez | Address on file | | | | | | | |
| 4994204 | Perez, Rudy | Address on file | | | | | | | |
| 6122232 | Perez, Rudy Aragon | Address on file | | | | | | | |
| 6095090 | Perez, Rudy Aragon | Address on file | | | | | | | |
| 4953134 | Perez, Seth | Address on file | | | | | | | |
| 4973193 | Perez, Steven L | Address on file | | | | | | | |
| 4971339 | Perez, Suzanne N | Address on file | | | | | | | |
| 4991842 | Perez, Thomas | Address on file | | | | | | | |
| 4958583 | Perez, Thomas Ray | Address on file | | | | | | | |
| 4970355 | Perez, Tomas | Address on file | | | | | | | |
| 7328300 | Perez, Travis Michael | Address on file | | | | | | | |
| 7170336 | PEREZ, TRAVIS MICHAEL | Address on file | | | | | | | |
| 7170336 | PEREZ, TRAVIS MICHAEL | Address on file | | | | | | | |
| 4947921 | Perez, Vickie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947919 | Perez, Vickie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144834 | PEREZ, VICKIE | Address on file | | | | | | | |
| 7144834 | PEREZ, VICKIE | Address on file | | | | | | | |
| 4931663 | PEREZ, VICTOR | 1721 CERRA VISTA DR | | | | HOLLISTER | CA | 95023 | |
| 4958000 | Perez, Victor D | Address on file | | | | | | | |
| 4950680 | Perez, Wendy T. | Address on file | | | | | | | |
| 4935171 | PerezAlbela, Jose | 405 North 1st Street | | | | San Jose | CA | 95112 | |
| 6139932 | PEREZCHICA GROUP LLC | Address on file | | | | | | | |
| 4954358 | Perez-Corti Jr., Jaime Javier | Address on file | | | | | | | |
| 4983616 | Perez-Ortiz, Estella | Address on file | | | | | | | |
| 6095091 | PERFECT COMMERCE LLC | ONE COMPASS WAY STE 120 | | | | NEWPORT NEWS | VA | 23606 | |
| 4933988 | PERFECT FINGERS INC-PHAM, JENNY | 3251 20th Ave #139 | | | | San Francisco | CA | 94132 | |
| 4980104 | Perfetto, Fred | Address on file | | | | | | | |
| 4966322 | Perfetto, Sylvia Elizabeth | Address on file | | | | | | | |
| 6095105 | PERFORMANCE CONTRACTING INC | 11145 THOMPSON AVE | | | | LENEXA | KS | 66219 | |
| 6095107 | PERFORMANCE CONTRACTING INC | 8846 N SAM HOUSTON PKWY W STE | | | | HOUSTON | TX | 77064 | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
121 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926911 | PERFORMANCE LABS LLC | 50 E COURT STE 8A | | | | MANDEVILLE | LA | 70471 | |
| 6095119 | Performance Mechanical, Inc. | 701 Willow Pass Road, Suite 2 | | | | Pittsburg | CA | 94565 | |
| 5803678 | PERFORMANCE MODULAR INC | 9090 Union Park Way | STE 104 | | | Elk Grove | CA | 95624 | |
| 4926913 | PERFORMANCE POWER SERVICES PC | 3223 GATESHEAD DR | | | | NAPERVILLE | IL | 60564 | |
| 4934434 | Performance Property Management-Bennett, Chloe | 1539 W. Paul Ave. | | | | Fresno | CA | 93711 | |
| 4926914 | PERFORMING ANIMAL WELFARE SOCIETY | PO Box 849 | | | | GALT | CA | 95632 | |
| 7772568 | PERHAM SUMNER PARKER | 4911 MENDAVIA DR | | | | SEBRING | FL | 33872-9003 | |
| 4926915 | PERI AND SONS FARMS OF CALIFORNIA | LLC | PO Box 35 | | | YEARINGTON | NV | 89447 | |
| 4940913 | Peri, Edward | 370 Chamisal Ave | | | | Los Altos | CA | 94022 | |
| 4994948 | Periandri, Kendy | Address on file | | | | | | | |
| 4958526 | Periandri, Vincent Lee | Address on file | | | | | | | |
| 4979310 | Perieff, Boris | Address on file | | | | | | | |
| 7590826 | Periman, Douglas | Address on file | | | | | | | |
| 4926916 | PERIMETER SECURITY SYSTEMS | 2709 SANTA MARIA WAY | | | | SANTA MARIA | CA | 93453 | |
| 4926917 | PERIMETER SOLUTIONS LP | 10667 JERSEY BLVD | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 4926918 | PERIMETER SOLUTIONS LP | DEPT CH 17463 | | | | PALATINE | IL | 60055-7463 | |
| 4992987 | Perinati, Judy | Address on file | | | | | | | |
| 4992620 | Perini, Lou | Address on file | | | | | | | |
| 4991000 | Perini, Sandra | Address on file | | | | | | | |
| 4995461 | Perio, Alfred | Address on file | | | | | | | |
| 4958517 | Perio, Derek N | Address on file | | | | | | | |
| 4995357 | Perkes, Kreigh | Address on file | | | | | | | |
| 6141829 | PERKETT JESSIE A & PERKETT JOSHUA L | Address on file | | | | | | | |
| 4962356 | Perkey, Mark David | | | | | | | | |
| 4926919 | PERKIN ELMER LIFE SCIENCES | 13633 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-3685 | |
| 6095120 | PERKINELMER HEALTH SCIENCES INC | 710 BRIDGEPORT AVE | | | | SHELTON | CT | 06484 | |
| 4926921 | PERKINS COIE LLP | 1201 THIRD AVE STE 4900 | | | | SEATTLE | WA | 98101-3099 | |
| 6141044 | PERKINS DENISE L TR | Address on file | | | | | | | |
| 6141543 | PERKINS GARY D & STACY | Address on file | | | | | | | |
| 4987206 | Perkins Hicks, Kathryn Marshall | Address on file | | | | | | | |
| 6134335 | PERKINS PHILLIP O AND ESTHER L | Address on file | | | | | | | |
| 4926922 | PERKINS RANCH ESTATE LLC | 166 WETLANDS EDGE | | | | AMERICAN CANYON | CA | 94503 | |
| 6141920 | PERKINS WILLIAM M TR & PERKINS CORA A TR | Address on file | | | | | | | |
| 4945058 | perkins, andrew | 1880 jacquline way | | | | Concord | CA | 94519 | |
| 4947663 | Perkins, Aubree | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947661 | Perkins, Aubree | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4977312 | Perkins, Billy | Address on file | | | | | | | |
| 7160830 | PERKINS, BRAD E. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4947669 | Perkins, Brandon | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
122 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947667 | Perkins, Brandon | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7160835 | PERKINS, BROOK | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190384 | Perkins, Brook Marie | Address on file | | | | | | | |
| 5810276 | Perkins, Charles F. | Address on file | | | | | | | |
| 4959630 | Perkins, Christopher | Address on file | | | | | | | |
| 4947690 | Perkins, Clarissa | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947688 | Perkins, Clarissa | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144835 | PERKINS, CLARISSA | Address on file | | | | | | | |
| 7204795 | Perkins, Cristal | c/o Tarik Naber | One Sansome St., Ste. 2830 | Skikos, Crawford, Skikos & Joseph, LLP | | San Francisco | CA | 94104 | |
| 7145084 | Perkins, Daniel | Address on file | | | | | | | |
| 4947714 | Perkins, Darrell | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947712 | Perkins, Darrell | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4968743 | Perkins, Dustin | Address on file | | | | | | | |
| 7182746 | Perkins, Jacob Lee | Address on file | | | | | | | |
| 4923046 | PERKINS, JAMES R | CLM GROUP | 3 GOPHER FLAT RD # 1885 | | | SUTTER CREEK | CA | 95685 | |
| 5978955 | Perkins, John | Address on file | | | | | | | |
| 7303808 | Perkins, John | Address on file | | | | | | | |
| 4941791 | Perkins, Joshua | 110 Edgewater Dr | | | | Rio Vista | CA | 94571 | |
| 4948717 | Perkins, Kelly | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 7190396 | Perkins, Kelly | Address on file | | | | | | | |
| 6183649 | Perkins, Kelly  L. | Address on file | | | | | | | |
| 4971246 | Perkins, Kenneth | Address on file | | | | | | | |
| 7311514 | Perkins, Matthew | Address on file | | | | | | | |
| 4960872 | Perkins, Michael William | Address on file | | | | | | | |
| 7182747 | Perkins, Morgan Gayle | Address on file | | | | | | | |
| 4993620 | Perkins, Muriel | Address on file | | | | | | | |
| 4989169 | Perkins, Nora | Address on file | | | | | | | |
| 4967045 | Perkins, Penny G | Address on file | | | | | | | |
| 4996613 | Perkins, Phillip | Address on file | | | | | | | |
| 4912627 | Perkins, Phillip Craig | Address on file | | | | | | | |
| 4984568 | Perkins, Phyllis | Address on file | | | | | | | |
| 4914945 | Perkins, Quincy Lee | Address on file | | | | | | | |
| 6121314 | Perkins, Ronald | Address on file | | | | | | | |
| 6095121 | Perkins, Ronald | Address on file | | | | | | | |
| 4977413 | Perkins, Roy | Address on file | | | | | | | |
| 4912040 | Perkins, Russell W | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
123 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968641 | Perkins, Sandra W | Address on file | | | | | | | |
| 4956937 | Perkins, Sherri Ali | Address on file | | | | | | | |
| 7160841 | PERKINS, STACIE M. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4950530 | Perkins, Troy | Address on file | | | | | | | |
| 4961036 | Perkins, Vashawn | Address on file | | | | | | | |
| 6143160 | PERKINSON LORRAINE TR | Address on file | | | | | | | |
| 7162720 | PERKINSON, DALE, individually and as trustee of the Lorraine Perkinson Revocable Trust | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 7270358 | Perkinson, Joanne | Address on file | | | | | | | |
| 7162721 | PERKINSON, LORRAINE, individually and as trustee of the Lorraine Perkinson Revocable Trust | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 6132290 | PERKOWSKI ROBERT M & DEBRA S C | Address on file | | | | | | | |
| 4924783 | PERL, MARK | MARK PERL MD | 235 MONTGOMERY ST STE 830 | | | SAN FRANCISCO | CA | 94104 | |
| 6135136 | PERLEGOS GUST & MARY | Address on file | | | | | | | |
| 6135135 | PERLEGOS PETE C ETAL | Address on file | | | | | | | |
| 4941022 | Perlichek, Gary | 1907 Fertado Lane | | | | Brentwood | CA | 94513 | |
| 5904933 | Perliss Estate Vineyards, LLC | 1700 MONTGOMERY ST STE 250 | | | | San Francisco | CA | 94111-1024 | |
| 5011657 | Perliss Estate Vineyards, LLC | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 6131826 | PERLISS HERBERT & CHERYL E TR | Address on file | | | | | | | |
| 6131039 | PERLMAN BRIAN S & KAREN KAUFMAN TR | Address on file | | | | | | | |
| 4926923 | PERMABOND LLC | 20 WORLD'S FAIR DR UNIT #C | | | | SOMERSET | NJ | 08873 | |
| 6095122 | Perma-Fix Environmental Services | 657 Gallagher Road | | | | Kingston | TN | 33763 | |
| 6095123 | PERMA-FIX ENVIRONMENTAL SERVICES | 657 GALLAHER RD | | | | KINGSTON | TN | 37763 | |
| 5913683 | Permanent General Assurance Corporation | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913087 | Permanent General Assurance Corporation | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913417 | Permanent General Assurance Corporation | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4926925 | PERMANENTE MEDICAL GROUP INC | FILE 55570 | | | | LOS ANGELES | CA | 90074-5570 | |
| 4926926 | PERMA-PIPE INC | 7720 N LEHIGH AVE | | | | NILES | IL | 60714 | |
| 6045082 | PERMIT NO 1007-6UC-0014,STATE CALIFORNIA,DEPT TRANSPORTATION | 1120 N Street, MS 49 | | | | Sacramento | CA | 95814 | |
| 6142128 | PERMUTT RICHARD P TR & PERMUTT JILL D TR | Address on file | | | | | | | |
| 4952620 | Pernes, Daniel | Address on file | | | | | | | |
| 4952390 | Pernes, Deborah | Address on file | | | | | | | |
| 4986260 | Pernitzke, Michael | Address on file | | | | | | | |
| 6142167 | PERO ROBERT W TR | Address on file | | | | | | | |
| 4926927 | PERONA LANGER BECK SERBIN MENDOZA & HARRISON APC | 300 E SAN ANTONIO DR | | | | LONG BEACH | CA | 90807 | |
| 4971652 | Perona, Cliff | Address on file | | | | | | | |
| 4996874 | Perondi, Donna | Address on file | | | | | | | |
| 4989176 | Perondi, Orlando | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 124 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6141288 | PEROTTI RONALD P & KATHLEEN M TR | Address on file | | | | | | | |
| 6095124 | Perotti, Guido J. & Dolores J. | Address on file | | | | | | | |
| 4951826 | Perotti, Kenneth Michael | Address on file | | | | | | | |
| 4953626 | Perotti, Matthew Michael | Address on file | | | | | | | |
| 4941044 | Perozziello, Eric | 2313 Reef Court | | | | Discovery Bay | CA | 94505 | |
| 4938722 | PERRANDO, JOHN | 168 MEERNAA | | | | FAIRFAX | CA | 94930 | |
| 6124569 | Perrault, Anthony | Address on file | | | | | | | |
| 4981165 | Perrault, John | Address on file | | | | | | | |
| 5939566 | Pereira, Janet | Address on file | | | | | | | |
| 6095125 | Pereira, Shirley | Address on file | | | | | | | |
| 4938325 | Perrelli, Joyce | 23500 Sunset Drive | | | | Los Gatos | CA | 95033 | |
| 4942132 | Perrelli, Lou | 32 Corte Del Bayo | | | | Larkspur | CA | 94939 | |
| 4997629 | Perreras, Faustino | Address on file | | | | | | | |
| 4914238 | Perreras, Faustino Z | Address on file | | | | | | | |
| 4950820 | Perreras-Doria, Mary Avigail | Address on file | | | | | | | |
| 6130454 | PERRI MICHAEL JR & MARIEANN TR | Address on file | | | | | | | |
| 4984802 | Perriera, Patricia | Address on file | | | | | | | |
| 6095126 | Perrigo, Ronald or Warren | Address on file | | | | | | | |
| 4941240 | Perrill, Beth | 11016 Hills Ranch Rd. | | | | Mendocino | CA | 95460 | |
| 4936427 | Perrilliat, Stephen | 3893 Brookdale Blvd | | | | Castro Valley | CA | 94546 | |
| 6095144 | PERRIN CONSTRUCTION INC JOHN M PERRIN | 11640 PALO DURO RD | | | | REDDING | CA | 96003 | |
| 6095145 | Perrin Construction, Inc. | 11640 Palo duro Road | | | | Redding | CA | 96003 | |
| 7142944 | Perrin Daniel Tong | Address on file | | | | | | | |
| 4930841 | PERRIN MD, TIMOTHY J | 110 NORTH HALCYON ROAD | | | | ARROYO GRANDE | CA | 93420 | |
| 4984895 | Perrin, Vern | Address on file | | | | | | | |
| 4978237 | Perrins, Robert | Address on file | | | | | | | |
| 4985411 | Perron, Brian | Address on file | | | | | | | |
| 7160842 | PERRON, MARY ALICE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4976865 | Perron, Ronald | Address on file | | | | | | | |
| 7182057 | Perrone Family Trust, dated 2016 | Address on file | | | | | | | |
| 6132336 | PERRONE RICHARD JOSEPH & BARBA | | | | | | | | |
| 5005604 | Perrone, Richard | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182056 | Perrone, Richard Joseph | Address on file | | | | | | | |
| 5939567 | Perrot, Steven | Address on file | | | | | | | |
| 4962402 | Perrucci, Nicholas | Address on file | | | | | | | |
| 4975822 | Perry | 2820 BIG SPRINGS ROAD | 2820 Big Springs Rd | | | Westwood | CA | 96137 | |
| 7142433 | Perry Allen Lynch | Address on file | | | | | | | |
| 6131838 | PERRY BRIAN & SOPHIA | Address on file | | | | | | | |
| 5903018 | Perry Butler | Address on file | | | | | | | |
| 5945228 | Perry Butler | Address on file | | | | | | | |
| 7773237 | PERRY C PUTZ | 2620 CHEROKEE TRL | | | | ROCKFORD | IL | 61107-1011 | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
125 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7141423 | Perry Charles Butler | Address on file | | | | | | | |
| 6141256 | PERRY DOUGLAS TR | Address on file | | | | | | | |
| 6139919 | PERRY FRED G & BARBARA WHITE TR | Address on file | | | | | | | |
| 5931373 | Perry Goetz | Address on file | | | | | | | |
| 5931374 | Perry Goetz | Address on file | | | | | | | |
| 5931371 | Perry Goetz | Address on file | | | | | | | |
| 5931372 | Perry Goetz | Address on file | | | | | | | |
| 5931370 | Perry Goetz | Address on file | | | | | | | |
| 7765614 | PERRY JACKSON DREIMAN | 3215 SPARR BLVD | | | | GLENDALE | CA | 91208-1631 | |
| 6143851 | PERRY JAMES B | Address on file | | | | | | | |
| 6140278 | PERRY JAMES B TR | Address on file | | | | | | | |
| 6133102 | PERRY JAMES E SUC TR ETAL | Address on file | | | | | | | |
| 6139856 | PERRY JAMES E TR ET AL | Address on file | | | | | | | |
| 6144643 | PERRY JENNIFER L | Address on file | | | | | | | |
| 4957298 | Perry Jr., Richard | Address on file | | | | | | | |
| 4994081 | Perry Jr., Walter | Address on file | | | | | | | |
| 5969787 | Perry Lynch | Address on file | | | | | | | |
| 5969788 | Perry Lynch | Address on file | | | | | | | |
| 5969785 | Perry Lynch | Address on file | | | | | | | |
| 5969789 | Perry Lynch | Address on file | | | | | | | |
| 5969786 | Perry Lynch | Address on file | | | | | | | |
| 6139737 | PERRY MICHAEL PATRICK TR & PERRY ELYSA JO TR | Address on file | | | | | | | |
| 7772569 | PERRY PARKER & | KIKI PARKER JT TEN | 2485 S WALTON AVE | | | YUBA CITY | CA | 95993-9704 | |
| 7768044 | PERRY R HILLEGEIST JR | 9515 PECAN GLEN CT | | | | HOUSTON | TX | 77040-7637 | |
| 4926929 | PERRY R SECOR MD MED CORP | LOS ALAMITOS ORTHO SURG & MED GRP | 3851 KATELLA AVE STE 150 | | | LOS ALAMITOS | CA | 90720 | |
| 4988812 | Perry Sr., Richard | Address on file | | | | | | | |
| 6144548 | PERRY STEVEN J & ANDREA C | Address on file | | | | | | | |
| 6140698 | PERRY THOMAS EDWIN TR & PERRY DARLYS JO TR | Address on file | | | | | | | |
| 6144377 | PERRY WILLIAM T TR | Address on file | | | | | | | |
| 4982050 | Perry, Anna | Address on file | | | | | | | |
| 4969591 | Perry, Ashley | Address on file | | | | | | | |
| 4958177 | Perry, Bruce Lee | Address on file | | | | | | | |
| 4958777 | Perry, Carol Ann | Address on file | | | | | | | |
| 7161680 | PERRY, CHARLENE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4938554 | PERRY, CINDY | PO BOX 721 | | | | MAXWELL | CA | 95955 | |
| 4982049 | Perry, Clifford | Address on file | | | | | | | |
| 6121589 | Perry, Daniel | Address on file | | | | | | | |
| 6095153 | Perry, Daniel | Address on file | | | | | | | |
| 4979455 | Perry, David | Address on file | | | | | | | |
| 4958481 | Perry, David R | Address on file | | | | | | | |
| 6095148 | Perry, David V | Address on file | | | | | | | |
| 4934567 | PERRY, DIANE | 481 SOUTHBURY LN | | | | CHICO | CA | 95973 | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
126 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993077 | Perry, Dolores | Address on file | | | | | | | |
| 4992537 | Perry, Dorothy | Address on file | | | | | | | |
| 4912751 | Perry, Douglas | Address on file | | | | | | | |
| 4980772 | Perry, Edward | Address on file | | | | | | | |
| 7163707 | PERRY, ELYSA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4935403 | Perry, Ernest | 34 Valley View Dr | | | | Orinda | CA | 94563 | |
| 4999457 | Perry, Grant | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999456 | Perry, Grant | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174679 | PERRY, GRANT | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 5008859 | Perry, Grant | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938391 | Perry, Grant | Address on file | | | | | | | |
| 5938390 | Perry, Grant | Address on file | | | | | | | |
| 5938389 | Perry, Grant | Address on file | | | | | | | |
| 4937018 | Perry, Heather | 1971 King of the Mountain Road | | | | Pollock Pines | CA | 95762 | |
| 4992077 | Perry, James | Address on file | | | | | | | |
| 4981510 | Perry, James | Address on file | | | | | | | |
| 4991090 | Perry, James | Address on file | | | | | | | |
| 6095150 | Perry, James | Address on file | | | | | | | |
| 4981204 | Perry, James | Address on file | | | | | | | |
| 7269213 | Perry, James Bernard | Address on file | | | | | | | |
| 6121112 | Perry, James John | Address on file | | | | | | | |
| 6095151 | Perry, James John | Address on file | | | | | | | |
| 4959880 | Perry, Jared Patrick | Address on file | | | | | | | |
| 4976794 | Perry, Jeanne | Address on file | | | | | | | |
| 4975268 | Perry, Jeffrey | 1419 LASSEN VIEW DR | 3805 Country Park Drive | | | Roseville | CA | 95661 | |
| 6077587 | Perry, Jeffrey | Address on file | | | | | | | |
| 4941431 | PERRY, JENNA | 3079 ELMWOOD AVE | | | | BAKERSFIELD | CA | 93305 | |
| 6106744 | Perry, Jim A. | Address on file | | | | | | | |
| 4987333 | Perry, John | Address on file | | | | | | | |
| 6003132 | PERRY, JOHN | Address on file | | | | | | | |
| 4944967 | Perry, John & Pat | P.O. Box 883 | | | | Willows | CA | 95988 | |
| 6095155 | Perry, Johnson, Anderson, Miller and Moskowitz LLP | 438 First Street, 4th Floor | Luke Elwood (Property Manager) | | | Santa Rosa | CA | 95401 | |
| 4923500 | PERRY, JOSEPH E | 4604 MAYFIESL DR | | | | FREMEONT | CA | 94536 | |
| 4966401 | Perry, Joseph E | Address on file | | | | | | | |
| 6045083 | PERRY, JUDY DARLENE | Address on file | | | | | | | |
| 4985535 | Perry, Kenneth | Address on file | | | | | | | |
| 4940380 | Perry, Kyle | 589 Geneva St | | | | Redwood City | CA | 94061 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7197425 | PERRY, KYLE FRANK | Address on file | | | | | | | |
| 4981817 | Perry, Larry | Address on file | | | | | | | |
| 4956242 | Perry, Latoya | Address on file | | | | | | | |
| 4975853 | Perry, Lee | 3440 BIG SPRINGS ROAD | P. O. Box 85 | | | Lake Almanor | CA | 96137 | |
| 6098835 | Perry, Lee | Address on file | | | | | | | |
| 4941717 | Perry, Linda | 65 Gold Run Ct | | | | Oroville | CA | 95965 | |
| 4995625 | Perry, Mark | Address on file | | | | | | | |
| 6095149 | Perry, Matthew | Address on file | | | | | | | |
| 4980251 | Perry, Merton | Address on file | | | | | | | |
| 5011660 | Perry, Michael | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7163706 | PERRY, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4985208 | Perry, Michael D | Address on file | | | | | | | |
| 7162866 | PERRY, MICHAEL LUTHER | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suite 250 | | | San Francisco | CA | 94111 | |
| 4971381 | Perry, Michael Oliver Vlado | | | | | | | | |
| 4972542 | Perry, Rene Gabriel | Address on file | | | | | | | |
| 4994911 | Perry, Richard | Address on file | | | | | | | |
| 4957600 | Perry, Richard A | Address on file | | | | | | | |
| 4955443 | Perry, Ricky Neil | Address on file | | | | | | | |
| 4977448 | Perry, Robert | Address on file | | | | | | | |
| 7266755 | Perry, Robert | Address on file | | | | | | | |
| 6121786 | Perry, Ronald | Address on file | | | | | | | |
| 6095152 | Perry, Ronald | Address on file | | | | | | | |
| 4955829 | Perry, Russell Eugene | Address on file | | | | | | | |
| 4943802 | PERRY, SERENA | PO BOX 2016 | | | | NICE | CA | 95464 | |
| 7300119 | PERRY, SHARON | Address on file | | | | | | | |
| 4912727 | Perry, Shellsey | Address on file | | | | | | | |
| 4944486 | Perry, Shirley | P.O. Box 303 | | | | Forestville | CA | 95631 | |
| 4938602 | perry, teri | 5817 COPELAND RD | | | | PARADISE | CA | 95969 | |
| 4992861 | Perry, Thomas | Address on file | | | | | | | |
| 4934473 | Perry, Vivian | 777 N Grant Ave APT 221 | | | | Manteca | CA | 95336 | |
| 4939794 | Perry, Wendy | 5949 Drytown Pl | | | | San Jose | CA | 95120 | |
| 4960011 | Perry, William | Address on file | | | | | | | |
| 7206178 | PERRY, ZACHARY DAVID | Address on file | | | | | | | |
| 7462681 | PERRY, ZACHARY DAVID | Address on file | | | | | | | |
| 4967490 | Perryman, Kelly D | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984509 | Perryman, Maryann | Address on file | | | | | | | |
| 4978799 | Perryman, Michael | Address on file | | | | | | | |
| 4991465 | Perryman, Patricia | Address on file | | | | | | | |
| 4984694 | Perryman, Vera | Address on file | | | | | | | |
| 4937136 | Perry's Delicatessen #3-Schilling, Tina | 1916 sir francis drake blvd | | | | fairfax | CA | 94930 | |
| 4926930 | PERRYS ELECTRIC MOTORS & CONTROLS | 414 S WESTERN AVE | | | | SANTA MARIA | CA | 93458 | |
| 4996814 | Persel, Kathi | Address on file | | | | | | | |
| 5905224 | Persephone Pardini | | | | | | | | |
| 7781840 | PERSHING LLC TR | FBO PATRICK STEPHEN O BRIEN IRA | 03 06 18 | 265 GRANT ST | | COALINGA | CA | 93210-1522 | |
| 7763439 | PERSHING LLC TR | IRA FBO DONNA BRANSTON | 01 27 12 | 1748 STARFLOWER DR | | TRACY | CA | 95376-6740 | |
| 7779041 | PERSHING LLC TR IRA | FBO BARBARA THOMAS 10/21/15 | 9135 DURNESS WAY | | | SACRAMENTO | CA | 95829-1572 | |
| 7778599 | PERSHING LLC TR IRA | FBO DANTE GAZA 06/03/15 | 101 AMIGO RD | | | DANVILLE | CA | 94526-2712 | |
| 7779395 | PERSHING LLC TR IRA | FBO DAVID JACOB 02/24/16 | 27166 DAHLIA CT | | | SUN CITY | CA | 92586-2083 | |
| 7778747 | PERSHING LLC TR IRA | FBO JANICE SEAMAN 07/28/15 | 4033 SACRAMENTO ST | | | CONCORD | CA | 94521-1040 | |
| 7781567 | PERSHING TR | FBO THOMAS NICKEL IRA | 11 29 17 | 2399 SAN JOAQUIN DR | | ATWATER | CA | 95301-5440 | |
| 7461812 | Persi, Janice M. | Address on file | | | | | | | |
| 7461951 | Persi, Robert D. | Address on file | | | | | | | |
| 4996487 | Persily, Harold | Address on file | | | | | | | |
| 7324985 | Persinger, Barbara | Gerald Singleton, Attorney, Singleton Law Firm | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 4963617 | Persinger, Frank | Address on file | | | | | | | |
| 7782839 | PERSIS CLARKSON COLEMAN | PO BOX 1057 | | | | ETOWAH | NC | 28729 | |
| 7782444 | PERSIS CLARKSON COLEMAN | PO BOX 1057 | | | | ETOWAH | NC | 28729-1057 | |
| 6121063 | Persky, Mark Scott | Address on file | | | | | | | |
| 6095157 | Persky, Mark Scott | Address on file | | | | | | | |
| 6120971 | Persky, Patricia M | Address on file | | | | | | | |
| 6095156 | Persky, Patricia M | Address on file | | | | | | | |
| 4987741 | Person Jr., Ara | Address on file | | | | | | | |
| 4976822 | Person, Billie | Address on file | | | | | | | |
| 7182833 | Personal Network Computing Inc DBA Valley Internet | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5910846 | Personal Network Computing, Inc. dba Valley Internet | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5905260 | Personal Network Computing, Inc. dba Valley Internet | Gerald Singleton Attorney, Singleton Law Firm, APC | 115 West Plaza Street | | | Solano Beach | CA | 92075 | |
| 5912428 | Personal Network Computing, Inc. dba Valley Internet | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta McGuire LLP 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5908777 | Personal Network Computing, Inc. dba Valley Internet | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5911813 | Personal Network Computing, Inc. dba Valley Internet | Terry Singleton, ESQ. (SBN 583 I 6) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5004541 | Personal Network Computing, Inc. dba Valley Internet | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 6132733 | PERSONENI PHILIP L JR ETAL | Address on file | | | | | | | |
| 4992247 | Personius, Darlean | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160845 | PERSONS, DONNA JEAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160846 | PERSONS, EARL CHARLES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6163488 | Persons, Robert | Address on file | | | | | | | |
| 4993277 | Persselin, Deborah | Address on file | | | | | | | |
| 6130353 | PERSSON SABRINA WEYENETH & TIMOTHY TR | Address on file | | | | | | | |
| 4936280 | Persson, Susan | PO Box 60 | | | | Canton | MA | 02021-0060 | |
| 6130653 | PERTS DAVID | Address on file | | | | | | | |
| 6130636 | PERTS DAVID AUGUST | Address on file | | | | | | | |
| 7184294 | Pertti Kaksonen | Address on file | | | | | | | |
| 4992566 | Perucchi, Mario | Address on file | | | | | | | |
| 4935159 | Perugini, Joshua | P.O Box 1253 | | | | Magalia | CA | 95954 | |
| 4984794 | Perzinski, Mary | Address on file | | | | | | | |
| 4950907 | Pesce, Nicole Bridgette | Address on file | | | | | | | |
| 4925716 | PESHETTE, NANCY | CHARCOAL RAVINE HYRROELECTRIC | PO Box 5682 | | | AUBURN | CA | 95604 | |
| 6131192 | PESSOA THOMAS M & LANI JONES TRUSTEES | Address on file | | | | | | | |
| 6131194 | PESSOA THOMAS MICHAEL & LANI JONES CO-TRUSTEES | Address on file | | | | | | | |
| 6095164 | PEST MANAGEMENT TECHNOLOGY INC | 9437 CLOUGH CANYON RD | | | | REDDING | CA | 96003 | |
| 7204623 | Pestana, Edward | Address on file | | | | | | | |
| 6095173 | PESTMASTER SERVICES INC | 9716 S. Virginia Street | | | | Reno | NV | 89511 | |
| 4926932 | PESTONI BROTHERS LLC | PO Box 382 | | | | ST HELENA | CA | 94574 | |
| 4926933 | PESTONI ENTERPRISES LLC | PO Box 382 | | | | ST HELENA | CA | 94574 | |
| 4961563 | Pestoni, Wade Joseph | Address on file | | | | | | | |
| 4926934 | PET FRIENDS | PO Box 1191 | | | | HOLLISTER | CA | 95024 | |
| 6045221 | Petaluma & Santa Rosa Railroad Company | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 68179 | |
| 4926935 | PETALUMA AREA CHAMBER OF COMMERCE | 6 PETALUMA BLVD N STE A2 | | | | PETALUMA | CA | 94952 | |
| 4926936 | PETALUMA EDUCATIONAL FOUNDATION | 200 DOUGLAS ST | | | | PETALUMA | CA | 94952 | |
| 4926937 | PETALUMA EMERGENCY | PHYSICIANS MEDICAL CORP | 21860 BURBANK BLVD STE 120 | | | WOODLAND HILLS | CA | 91367 | |
| 4926938 | PETALUMA PEOPLE SERVICE | CENTER | 1500 PETALUMA BLVD SOUTH | | | PETALUMA | CA | 94952 | |
| 4926939 | PETALUMA REFUSE & RECYCLING INC | 1309 Dynamic St | | | | Petaluma | CA | 94954 | |
| 5012823 | PETALUMA REFUSE & RECYCLING INC | PO Box 1300 | | | | SUISUN | CA | 94585-4300 | |
| 6095174 | Petaluma Refuse & Recylcing | 1309 Dynamic St | | | | Petaluma | CA | 94954 | |
| 4926940 | Petaluma Service Center | Pacific Gas & Electric Company | 210 Corona Road | | | Petaluma | CA | 94954 | |
| 7165451 | PETALUMA SPORT SHOP & CO., INC. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6095175 | Petaluma, City of | CITY OF PETALUMA, WATER RESOURCES | 11 ENGLISH ST | | | PETALUMA | CA | 94952 | |
| 4943409 | Petaluma, City of-Quiamboa, Cecilia | 11 English St. | | | | Petaluma | CA | 94952 | |
| 4926941 | PETAPOWER INC | 13558 ZINNIA HILLS PLACE | | | | SAN DIEGO | CA | 92130 | |
| 4926942 | PETASENSE INC | 96 N 3RD ST STE 300 | | | | SAN JOSE | CA | 95112-7706 | |
| 5939569 | PETATAN CORTES, ROSALINA | Address on file | | | | | | | |
| 7765274 | PETE DENOVCHEK | PO BOX 122 | | | | CANFIELD | OH | 44406-0122 | |
| 7765705 | PETE DUPUY | 18212 ROSITA ST | | | | TARZANA | CA | 91356-4622 | |
| 5949323 | Pete Ellis | Address on file | | | | | | | |
| 5905632 | Pete Ellis | Address on file | | | | | | | |
| 5950763 | Pete Ellis | Address on file | | | | | | | |
| 5947358 | Pete Ellis | Address on file | | | | | | | |
| 5950179 | Pete Ellis | Address on file | | | | | | | |
| 7762324 | PETE G ANGELIDES | 38257 CRAIG ST | | | | FREMONT | CA | 94536-5228 | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
130 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7192511 | PETE KERSTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7769246 | PETE R KIEFFER JR | 276 EDEN RANCH DR | | | | CANYON LAKE | TX | 78133-5410 | |
| 7188906 | Pete Simandan | Address on file | | | | | | | |
| | | | | | | | | | |
| 4986517 | Pete, Linda | Address on file | | | | | | | |
| 4941293 | PETE, SLADANA | 2048 JANETTE DR | | | | NAPA | CA | 94558 | |
| 7197149 | Peter  Anthony John  Lipski | Address on file | | | | | | | |
| 7183740 | Peter  Berendsen | Address on file | | | | | | | |
| 7176990 | Peter  Berendsen | Address on file | | | | | | | |
| 7181089 | Peter  Falacco | Address on file | | | | | | | |
| 7176369 | Peter  Falacco | Address on file | | | | | | | |
| 7154098 | Peter  Sheldon Feliciano | Address on file | | | | | | | |
| 7154098 | Peter  Sheldon Feliciano | Address on file | | | | | | | |
| 7187476 | Peter  Wilson | Address on file | | | | | | | |
| 6095176 | Peter & Nancy Rutsch | 43 Campolindo Ct. | | | | Moraga | CA | 94556 | |
| 7762759 | PETER A BASTUNAS CUST | BRANDON P BASTUNAS | UNIF GIFT MIN ACT CA | 2975 GOVAN WAY | | SACRAMENTO | CA | 95818-3716 | |
| 7762760 | PETER A BASTUNAS CUST | TYSON P BASTUNAS | UNIF GIFT MIN ACT CA | 2975 GOVAN WAY | | SACRAMENTO | CA | 95818-3716 | |
| 7781583 | PETER A BENTON TR | UA 08 16 13 | PAULINE J BENTON REV TRUST | 281 LOS ALTOS DR | | KENSINGTON | CA | 94708-1133 | |
| 7763091 | PETER A BILICKI & | FRANCES R BILICKI JT TEN | PO BOX 9504 | | | RANCHO SANTA FE | CA | 92067-4504 | |
| 7781205 | PETER A BILICKI JR TR | UA 07 21 17 | THE FRANCES R BILICKI TRUST | PO BOX 9504 | | RANCHO SANTA FE | CA | 92067-4504 | |
| 7781209 | PETER A BROWNE TR | UA 10 09 08 | MARY CATHERINE GIBBONS LIVING TRUST | 9 PICO CT | | SAN RAFAEL | CA | 94903-2332 | |
| 7763698 | PETER A BUCK | 5325 RETREAT WAY | | | | CARMICHAEL | CA | 95608-5768 | |
| 7764626 | PETER A CONDEFF & | ANTONETTA C CONDEFF TR | CONDEFF FAMILY TRUST UA NOV 14 94 | 171 MAVIS PL | | SAN RAMON | CA | 94583-2826 | |
| 7765273 | PETER A DENOTE | 130 STRAWBERRY HILL RD | | | | BRISTOL | CT | 06010-2593 | |
| 7769878 | PETER A LAZOURAS | 168 LINCOLN AVE | | | | BARRINGTON | RI | 02806-2341 | |
| 7773247 | PETER A QUADY | 1444 OREGON DR | | | | SACRAMENTO | CA | 95822-2650 | |
| 7773379 | PETER A RATTO & | SOFIA RATTO JT TEN | 1533 STEINER RD | | | WEATHERFORD | OK | 73096-2324 | |
| 4926946 | PETER A RUIZ DC INC | MONTEREY FAMILY CHIROPRACTIC | 991 CASS ST | | | MONTEREY | CA | 93940 | |
| 7777134 | PETER A WU | 2 FIG CT APT D | | | | ANNAPOLIS | MD | 21402-1041 | |
| 7325917 | Peter A. & Karen Lloyd Living Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7193615 | PETER A. FORSTROM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6123006 | Peter A. Lopez and Michael A. Lopez, Jr. | Cohelan Khoury & Singer | J. Jason Hill | 605 C Street, Suite 200 | | San Diego | CA | 92101 | |
| 6123010 | Peter A. Lopez and Michael A. Lopez, Jr. | Cohelan Khoury & Singer | Michael D. Singer | 605 C Street, Suite 200 | | San Diego | CA | 92101 | |
| 6123004 | Peter A. Lopez and Michael A. Lopez, Jr. | Littler Mendelson, P.C. | Cheryl A. Kinoshita | 333 Bush Street, 34th Floor | | San Francisco | CA | 94104 | |
| 6123008 | Peter A. Lopez and Michael A. Lopez, Jr. | Littler Mendelson, P.C. | Joshua D. Kienitz | 333 Bush Street, 34th Floor | | San Francisco | CA | 94104 | |
| 7140800 | Peter Alan Richard | Address on file | | | | | | | |
| 7781571 | PETER ALEXANDER SORIA TOD | ALEXIA DIANA SORIA SUBJECT TO STA TOD RULES | C/O OREGON DEPARTMENT OF CORRECTIONS | 777 STANTON BLVD | | ONTARIO | OR | 97914-8335 | |
| 7141861 | Peter Andrew Mrozik | Address on file | | | | | | | |
| 7142450 | Peter Anthony Lloyd | Address on file | | | | | | | |
| 7140882 | Peter Anthony Trivino | Address on file | | | | | | | |
| 5902697 | Peter Auerbach | Address on file | | | | | | | |
| 4926949 | PETER B A PAPPAS MD INC | 76 BROOKWOOD AVE | | | | SANTA ROSA | CA | 95404 | |
| 7784050 | PETER B HANSEN | PO BOX 513 | | | | RIDDLE | OR | 97469-0513 | |
| 7199696 | PETER B HOUNTIS | Address on file | | | | | | | |
| 7771419 | PETER B MIAZZA | 324 COX CROSSING | | | | MADISON | MS | 39110-9725 | |
| 7181381 | Peter B Ross | Address on file | | | | | | | |
| 7176665 | Peter B Ross | Address on file | | | | | | | |
| 7199697 | Peter B. Hountis Trust | Address on file | | | | | | | |
| 5902842 | Peter Berendsen | Address on file | | | | | | | |
| 5906823 | Peter Berendsen | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143872 | Peter Bruce Dow | Address on file | | | | | | | |
| 7763754 | PETER BURK | 15 QUAI PERRACHE | | | | LYON | | 69002 | FRANCE |
| 7764200 | PETER C CHAN & | DELL H CHAN JT TEN | 26065 BENTLEY CT | | | LOS ALTOS HILLS | CA | 94022-3465 | |
| 7766200 | PETER C FILKINS & | KAREN Z FILKINS JT TEN | 3718 ACOSTA RD | | | FAIRFAX | VA | 22031-3802 | |
| 7767581 | PETER C HANSEN | 10241 MIRA VISTA RD | | | | CUPERTINO | CA | 95014-2704 | |
| 7767582 | PETER C HANSEN | 308 W 8TH ST | | | | GRAND ISLAND | NE | 68801-4224 | |
| 7768315 | PETER C HUE & | EDNA M HUE JT TEN | 129 NIAGARA AVE | | | SAN FRANCISCO | CA | 94112-3336 | |
| 6013651 | PETER C LEBLOND | Address on file | | | | | | | |
| 7784657 | PETER C MILES | P.O BOX 96 | | | | COPAKE FALLS | NY | 12517-5016 | |
| 7781512 | PETER C MILLS TR | UA 07 06 17 | PAUL MILLS 2017 TRUST PO BOX 461089 | 2106 OAK GROVE DR | | LEEDS | UT | 84746-7736 | |
| 7784740 | PETER C ROCK | 2962 RANDALL AVE | | | | BRONX | NY | 10465 | |
| 7786462 | PETER C YARDLEY | 10733 S TWENTY MILE RD | | | | PARKER | CO | 80134-4936 | |
| 7162967 | PETER CARROLL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6014192 | PETER CHAMPION | Address on file | | | | | | | |
| 7764216 | PETER CHANG | 378 LARCHMONT ST | | | | HAYWARD | CA | 94544-1102 | |
| 7771402 | PETER D MEURSINGE & | PATRICIA MEURSINGE JT TEN | 18732 AVOLINDA DR | | | YORBA LINDA | CA | 92886-2526 | |
| 7774369 | PETER D SCHMIDT & | MARY ELLEN SCHMIDT JT TEN | 5 PARK DR | | | WILBRAHAM | MA | 01095-2729 | |
| 5969794 | Peter D Stecklow | Address on file | | | | | | | |
| 5969793 | Peter D Stecklow | Address on file | | | | | | | |
| 5969790 | Peter D Stecklow | Address on file | | | | | | | |
| 5969792 | Peter D Stecklow | Address on file | | | | | | | |
| 5969791 | Peter D Stecklow | Address on file | | | | | | | |
| 7161202 | PETER D. STECKLOW AND CYNTHIA A. STECKLOW REVOCABLE LIVING TRUST DATED DECEMBER 7, 2018 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7782060 | PETER DAVID MELLO TR | UA 04 24 97 | BARBARA E MELLO TRUST | 116 RAVENSWOOD CT | | PETALUMA | CA | 94952-4781 | |
| 7772793 | PETER DESALERNOS TR UA SEP 24 08 | THE PETER DESALERNOS SEPARATE PROPERTY REVOCABLE TRUST OF 2008 | PO BOX 233397 | | | ANCHORAGE | AK | 99523-3397 | |
| 7779102 | PETER E MANSEAU | 380 BOYNTON ST | | | | BEDFORD | NH | 03110-6418 | |
| 7773337 | PETER E RAMM & | CHERYL A RAMM JT TEN | 2477 GRANITE LN | | | LINCOLN | CA | 95648-8208 | |
| 7764377 | PETER F CHRISTENSEN | C/O H MICHELSEN | RYLEN 58 | | | TONDER | | 6270 | DENMARK |
| 7781043 | PETER F CORTELYOU TR | UA 04 05 74 | MILDRED B CORTELYOU TRUST | 7711 E CALLE DEL MINIQUE | | TUCSON | AZ | 85750-7056 | |
| 5908116 | Peter Falacco | Address on file | | | | | | | |
| 5904438 | Peter Falacco | Address on file | | | | | | | |
| 7163280 | PETER FIRPO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7773500 | PETER FRANCIS REILLY | 10280-E | PO BOX 25577 | | | MIAMI | FL | 33102-5577 | |
| 7762009 | PETER G FARROW III | 3111 N WILSHIRE LN | | | | ARLINGTON HEIGHTS | IL | 60004-1751 | |
| 7766093 | PETER G FARROW TR UA OCT 11 04 | THE FARROW REVOCABLE TRUST | NO 001 | 3111 N WILSHIRE LN | | ARLINGTON HEIGHTS | IL | 60004-1751 | |
| 7781887 | PETER G LEKAS | 573 WESLEY AVE | | | | OAKLAND | CA | 94606-1026 | |
| 7770018 | PETER G LEKAS & | KATHERINE C LEKAS JT TEN | 573 WESLEY AVE APT 4 | | | OAKLAND | CA | 94606-1026 | |
| 7772847 | PETER G PETHOE & | EMMA T ORCZY JT TEN | 424 ESCALONA DR | | | SANTA CRUZ | CA | 95060-2609 | |
| 5905463 | Peter Gerald Stinski | Address on file | | | | | | | |
| 5947201 | Peter Gerald Stinski | Address on file | | | | | | | |
| 7140859 | Peter Gerald Stinski | Address on file | | | | | | | |
| 7193821 | PETER GIVENS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7192419 | Peter Gordenker | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5969797 | Peter Gorniak | Address on file | | | | | | | |
| 5969795 | Peter Gorniak | Address on file | | | | | | | |
| 5969798 | Peter Gorniak | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
132 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5969796 | Peter Gorniak | Address on file | | | | | | | |
| 7786057 | PETER GRETCHEN | 183 CANON DR | | | | ORINDA | CA | 94563-2218 | |
| 7781149 | PETER H HANSEN & | ARTHUR L HANSEN TR | UA 03 29 14 ERNA N HANSEN TRUST | 36636 MONTECITO DR | | FREMONT | CA | 94536-2616 | |
| 7175932 | Peter H. Altamura and Catherine D. Altamura Family Trust, dated November 14 2008 | Address on file | | | | | | | |
| 7462710 | Peter H. Altamura and Catherine D. Altamura Family Trust, dated November 14 2008 | Address on file | | | | | | | |
| 5931392 | Peter Hanus | Address on file | | | | | | | |
| 5931390 | Peter Hanus | Address on file | | | | | | | |
| 5931391 | Peter Hanus | Address on file | | | | | | | |
| 5931389 | Peter Hanus | Address on file | | | | | | | |
| 7192751 | PETER HEALY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199501 | Peter Healy Trust | Address on file | | | | | | | |
| 7767960 | PETER HERRERA & AMELIA HERRERA | JT TEN | 2447 REVERE LN | | | SEAFORD | NY | 11783-3548 | |
| 7163690 | PETER HESS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7165337 | PETER HESS AND VIVIANE HESS, TRUSTEES OF THE PETER AND VIVIANE REVOCABLE TRUST 2018 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5948849 | Peter Hoffman | Address on file | | | | | | | |
| 5904083 | Peter Hoffman | Address on file | | | | | | | |
| 5950540 | Peter Hoffman | Address on file | | | | | | | |
| 5951063 | Peter Hoffman | Address on file | | | | | | | |
| 5946066 | Peter Hoffman | Address on file | | | | | | | |
| 5949894 | Peter Hoffman | Address on file | | | | | | | |
| 4926954 | PETER IRVING ELECTRIC INC | 108 POST RD | | | | ALAMO | CA | 94507 | |
| 7762228 | PETER J ALTOMARE JR | PO BOX 2189 | | | | KAMUELA | HI | 96743-2189 | |
| 7762913 | PETER J BENDORF CUST | MARGARET MAE BENDORF | SD UNIF TRANSFERS MIN ACT | 25349 478TH AVE | | GARRETSON | SD | 57030-5902 | |
| 7763213 | PETER J BLONSKIJ CUST | CHRISTOPHER J BLONSKIJ | UNIF GIFT MIN ACT CA | 23445 EVERETT PL | | RAMONA | CA | 92065-4210 | |
| 7763274 | PETER J BONACUM | 1200 SWEDESFORD RD | | | | NORTH WALES | PA | 19454-3613 | |
| 7777395 | PETER J CAMARATA | DEBORAH J CAMARATA | JTWROS | 23700 SHINNECOCK DR | | SOUTH LYON | MI | 48178-9078 | |
| 7763959 | PETER J CARCHEDI & | MRS JOAN V CARCHEDI JT TEN | 40 SHARON DR | | | HANOVER | MA | 02339-2824 | |
| 7764740 | PETER J CORTEZ CUST | STEVEN GLENN CORTEZ | UNIF GIFT MIN ACT CA | 700 CAMBRIAN DR | | CAMPBELL | CA | 95008-5530 | |
| 7783060 | PETER J GRUBECK & | CLAUDIA L GRUBECK JT TEN | PO BOX 1865 | | | CERES | CA | 95307-8365 | |
| 7770585 | PETER J MACNAB TR | PETER J MACNAB REVOCABLE | LIVING TRUST UA JUN 18 96 | PO BOX 73 | | WASCO | OR | 97065-0073 | |
| 7770656 | PETER J MALLOS | 488 FATHOM DR | | | | SAN MATEO | CA | 94404-1004 | |
| 7778784 | PETER J MERCK | 22550 HOMESTEAD RD | | | | CLOVIS | CA | 93619-9609 | |
| 7772514 | PETER J PALMERSON & | JANET L PALMERSON JT TEN | 1095 GOLDEN WAY | | | LOS ALTOS | CA | 94024-5058 | |
| 7773964 | PETER J ROTS & | JUDITH J ROTS JT TEN | 1600 MONARCH DR | | | VENICE | FL | 34293-0305 | |
| 7782076 | PETER J TAMASES TR | UA 12 12 02 | MELODY R KERCHEVAL TRUST | 6008 RIDGEMONT DR | | OAKLAND | CA | 94619-3720 | |
| 7776144 | PETER J VALENTI | 905 OAK LN | | | | MENLO PARK | CA | 94025-4905 | |
| 7776256 | PETER J VERDUCCI | 712 GLENMERE WAY | | | | EMERALD HILLS | CA | 94062-4011 | |
| 7170295 | PETER J VERNASCO AND PAMELA J ANDERSONSON FAMILY TRUST | Address on file | | | | | | | |
| 7170629 | PETER J. FREITAG AND DARLENE F. FREITAG, TRUSTEES OF THE FREITAG REVOCABLE LIVING TRUST | Address on file | | | | | | | |
| 5931396 | Peter J. Mccally | Address on file | | | | | | | |
| 5931397 | Peter J. Mccally | Address on file | | | | | | | |
| 5931394 | Peter J. Mccally | Address on file | | | | | | | |
| 5931395 | Peter J. Mccally | Address on file | | | | | | | |
| 5931393 | Peter J. Mccally | Address on file | | | | | | | |
| 7166248 | Peter John Andrew Zoutendyk Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141168 | Peter John Lamonica | Address on file | | | | | | | |
| 7194782 | Peter Joseph Horylev | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7462167 | Peter Joseph Horylev | Address on file | | | | | | | |
| 7197296 | Peter K Melhus | Address on file | | | | | | | |
| 7197296 | Peter K Melhus | Address on file | | | | | | | |
| 7769326 | PETER KIREOPOULOS & | MAY KIREOPOULOS JT TEN | 93 BELMONT DR | | | DALY CITY | CA | 94015-1040 | |
| 7778376 | PETER L KNUTTY TTEE | THE ORA E KNUTTY REV TR | UA DTD 04 30 2003 | 1080 HERITAGE PL | | AUBURN | CA | 95603-6033 | |
| 7779180 | PETER L MERLUZZI | 840 CORNWALLIS DR | | | | EASTON | PA | 18040-8028 | |
| 7771362 | PETER L MERLUZZI & | SHARON E MERLUZZI JT TEN | 35 BOWERSTOWN RD | | | WASHINGTON | NJ | 07882-4120 | |
| 7153305 | Peter Lang | Address on file | | | | | | | |
| 7153305 | Peter Lang | Address on file | | | | | | | |
| 7141300 | Peter Lee Hudson | Address on file | | | | | | | |
| 7177156 | Peter Leroy  Fegley | Address on file | | | | | | | |
| 7197943 | PETER LEWIS | Address on file | | | | | | | |
| 7770158 | PETER LIANG CUST | RUBY LIANG UNIF | GIFT MIN ACT CA | 44 MADRONE AVE | | SAN FRANCISCO | CA | 94127-1122 | |
| 7770191 | PETER LIMM JR | 6 BERMUDA HARBOR BLVD | | | | NOVATO | CA | 94949-5300 | |
| 7163115 | PETER LOGINOFF | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5946831 | Peter Loughlin | Address on file | | | | | | | |
| 5950049 | Peter Loughlin | Address on file | | | | | | | |
| 5949064 | Peter Loughlin | Address on file | | | | | | | |
| 5905012 | Peter Loughlin | Address on file | | | | | | | |
| 7770406 | PETER LOZITO JR | 78 POMONA AVE | | | | YONKERS | NY | 10703-1147 | |
| 7783287 | PETER LUKESH | 85 WALLACE HILL RD | | | | TOWNSEND | MA | 01469-1159 | |
| 7777887 | PETER M ARONSON TTEE | PETER M ARONSON & | MICHELLE A ARONSON 2013 TR UA DTD 07 26 2013 | 4220 BROWNS RD | | EUREKA | CA | 95503-9711 | |
| 7779458 | PETER M BOURDET | PO BOX 803 | | | | CHILOQUIN | OR | 97624-0803 | |
| 7764428 | PETER M CITI & | NANCY CITI JT TEN | 3424 24TH ST APT 1 | | | SAN FRANCISCO | CA | 94110-3757 | |
| 7765704 | PETER M DUPPENTHALER | 3110 CITY LIGHT PL | | | | PORT ANGELES | WA | 98362-6905 | |
| 7771951 | PETER M NANGERONI | 1010 OAK RIDGE RD APT 8 | | | | WAYNESBURG | PA | 15370-9597 | |
| 7770788 | PETER MARIUZZA & | VIRGINIA M MARIUZZA JT TEN | 970 PATRIOT ST # 2 | | | ISHPEMING | MI | 49849-3137 | |
| 7144005 | Peter Mathew Lawrence | Address on file | | | | | | | |
| 7194126 | PETER MCCURRY | Address on file | | | | | | | |
| 7771132 | PETER MCENTEE | PO BOX 62066 | | | | SUNNYVALE | CA | 94088-2066 | |
| 7781797 | PETER MCKEREGHAN TR | UA 10 30 02 | MIRJAM A WACH 2002 TRUST | 15 MATEO ST | | SAN FRANCISCO | CA | 94131-3041 | |
| 7188907 | Peter Michael Melchiori | Address on file | | | | | | | |
| 7761990 | PETER MOORE | 18 RUE DE LA FORET APT 7 | | | | CRANS MONTANA VALAIS | | 3963 | SWITZERLAND |
| 7762965 | PETER N BERBOHM TR UA SEP 16 98 | PETER N BERBOHM 1998 REVOCABLE | TRUST | PO BOX 1027 | | NEWCASTLE | CA | 95658-1027 | |
| 7768441 | PETER O INGBERG & | SHIRLEY A INGBERG JT TEN | 1255 N BROADWAY APT 258 | | | ESCONDIDO | CA | 92026-2864 | |
| 7194214 | PETER OLSON | Address on file | | | | | | | |
| 7769697 | PETER P Q LAI & RUBY Y Y LAI TR | PETER P Q & RUBY Y Y LAI TRUST | UA NOV 2 98 | 100 ROYAL VIEW DR | | WALNUT CREEK | CA | 94598-1304 | |
| 7773668 | PETER P RINGO & | ALICE RINGO TR | UDT NOV 28 83 | 1177 LIME DR | | SUNNYVALE | CA | 94087-2021 | |
| 7716407 | PETER P VERESCHZAGIN & | Address on file | | | | | | | |
| 7772504 | PETER PALEZZATO | 24009 N FOREST DR | | | | LAKE ZURICH | IL | 60047-8824 | |
| 5910823 | Peter Pardini | Address on file | | | | | | | |
| 5905218 | Peter Pardini | Address on file | | | | | | | |
| 5908750 | Peter Pardini | Address on file | | | | | | | |
| 6126158 | Peter Paredero | Address on file | | | | | | | |
| 7327335 | Peter Pellizzari, Jr., individually and as representative of successor-in-interest for Dwight Foster, Deceased | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7773192 | PETER PRISEGEM | 539 SANDY WAY | | | | BENICIA | CA | 94510-2622 | |
| 7176023 | Peter R Carroll and Laura Presti Carroll, Trustees of The Caroll Living Trust dated 2/13/98 | | | | | | | | |
| 7769439 | PETER R KOHN | 22 ARDMORE RD | | | | KENSINGTON | CA | 94707-1309 | |
| 7774459 | PETER R SCIUCCHETTI & | RENAE DORIS SCIUCCHETTI JT TEN | 905 TEMPLIN AVE | | | GRANTS PASS | OR | 97526-8736 | |
| 6095177 | Peter Ranch Hydro, James B. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
134 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142236 | Peter Ray Gilbert | Address on file | | | | | | | |
| 7192850 | PETER RICCIARDONE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5905413 | Peter Richard | Address on file | | | | | | | |
| 5947171 | Peter Richard | Address on file | | | | | | | |
| 5906793 | Peter Ross | Address on file | | | | | | | |
| 5902804 | Peter Ross | Address on file | | | | | | | |
| 7762010 | PETER S SLOMIANYJ | 727 EASTOWNE DR STE 300D | | | | CHAPEL HILL | NC | 27514-2298 | |
| 7774115 | Peter SACO & | CARMEL SACO JT TEN | 715 S TRADITION ST | | | TRACY | CA | 95391-1002 | |
| 7774218 | PETER SANTINO II | 19 COLBURN CANYON RD | | | | SANDPOINT | ID | 83864-8759 | |
| 6126159 | Peter Sattari | Address on file | | | | | | | |
| 7144487 | Peter Scibilio | Address on file | | | | | | | |
| 5969811 | Peter Setzchen | Address on file | | | | | | | |
| 5969809 | Peter Setzchen | Address on file | | | | | | | |
| 5969810 | Peter Setzchen | Address on file | | | | | | | |
| 5969808 | Peter Setzchen | Address on file | | | | | | | |
| 7196749 | Peter Shepherd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196749 | Peter Shepherd | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198417 | PETER SHOTT | Address on file | | | | | | | |
| 7774836 | PETER SINDEL & | JO ANN SINDEL TR UA NOV 29 05 | THE SINDEL FAMILY TRUST 5783 CHURCH ST | PO BOX 364 | | FORESTHILL | CA | 95631-0364 | |
| 7779965 | PETER SINDEL TTEE | SINDEL FAMILY TRUST | U/A DTD 11/29/2005 | PO BOX 364 | | FORESTHILL | CA | 95631-0364 | |
| 7192895 | PETER SKIKOS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7786982 | PETER SLAUGHTER | 23775 RIVERVIEW DR | | | | SOUTHFIELD | MI | 48034-2048 | |
| 7774925 | PETER SMIRTI CUST | DENISE SMIRTI | UNIF GIFT MIN ACT FL | 4639 ROUND LAKE RD | | APOPKA | FL | 32712-5406 | |
| 7143455 | Peter Stanley Netherton | Address on file | | | | | | | |
| 7774678 | PETER T SHERRILL SR & | MARTHA D SHERRILL JT TEN | 2305 RIDGE PARK DR | | | LITTLE ROCK | AR | 72204-3504 | |
| 7168902 | Peter Thomas Cirivilleri | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5911319 | Peter Thompson | Address on file | | | | | | | |
| 5905940 | Peter Thompson | Address on file | | | | | | | |
| 5909376 | Peter Thompson | Address on file | | | | | | | |
| 5902593 | Peter Trivino | Address on file | | | | | | | |
| 5948177 | Peter Trivino | Address on file | | | | | | | |
| 5944849 | Peter Trivino | Address on file | | | | | | | |
| 7783217 | PETER V KOCH & | DEBORAH D KOCH JT TEN | 2190 COMMON ROAD | | | WAITSFIELD | VT | 05673-7147 | |
| 7764485 | PETER W CLEAVELAND & LYNETTE M | CLEAVELAND TR CLEAVELAND FAMILY | TRUST UA AUG 16 94 | 146 PALM AVE | | SAN CARLOS | CA | 94070-1925 | |
| 7772846 | PETER W PAGANO TR UA MAY 15 96 | THE PETER W PAGANO REVOCABLE | TRUST | 6152 VERDE TRL N APT F215 | | BOCA RATON | FL | 33433-2416 | |
| 7769831 | PETER W T LAU | 1125 E MAPLE ST UNIT 5 | | | | GLENDALE | CA | 91205-2571 | |
| 7716452 | PETER W ZEFF CUST | Address on file | | | | | | | |
| 7716453 | PETER W ZEFF CUST | Address on file | | | | | | | |
| 7196364 | PETER WILLIAM PARKINSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7782665 | PETER WILLIAM ZEFF TR UA JAN 18 | 07 THE AGNES MEISSNER ZEFF | SURVIVORS TRUST | 26246 CAMINO REAL | | CARMEL | CA | 93923-9240 | |
| 4922986 | PETER, JAMES B | ROUTE 1 BOX 45 | | | | GREENVILLE | CA | 95947 | |
| 4932705 | Peter, James B. | 4020 N. Arm Road | | | | Greenville | CA | 95947 | |
| 6118509 | Peter, James B. | Address on file | | | | | | | |
| 4996408 | Peter, Jolene | Address on file | | | | | | | |
| 4912289 | Peter, Jolene B | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 135 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971260 | Peter, Katie Elizabeth | Address on file | | | | | | | |
| 4964553 | Peter, Michael | Address on file | | | | | | | |
| 4991493 | Peter, Richard | Address on file | | | | | | | |
| 4993360 | Peter, William | Address on file | | | | | | | |
| 4972213 | Peter, William | Address on file | | | | | | | |
| 4990759 | Peterburs, Gregory | Address on file | | | | | | | |
| 6142384 | PETERIAN THOMAS G | Address on file | | | | | | | |
| 4983448 | Peterich, Terrel | Address on file | | | | | | | |
| 6142890 | PETERKA GEORGE J TR & PETERKA ANNA TR | Address on file | | | | | | | |
| 6146378 | PETERKA ROY S & DOMEN DENISA | Address on file | | | | | | | |
| 4990551 | Peterkin, Joan | Address on file | | | | | | | |
| 7176121 | PETERMAN, ANDREW WILLIAM | Address on file | | | | | | | |
| 4975640 | Peters | 0921 LASSEN VIEW DR | 3200 Wailea Alanui Dr. Apt 230 | | | Kihei | HI | 95673 | |
| 6141602 | PETERS ADAM G & PETERS HEATHER M | Address on file | | | | | | | |
| 6142558 | PETERS ALEXANDER E R TR & PETERS ANN Q TR | Address on file | | | | | | | |
| 6130445 | PETERS ALICE H TR | Address on file | | | | | | | |
| 6141807 | PETERS CLARENCE P TR & PETERS NATALIE L TR | Address on file | | | | | | | |
| 6140898 | PETERS DAVID W TR & PETERS MARGARET J TR | Address on file | | | | | | | |
| 6012750 | PETERS HABIB MCKENNA | Address on file | | | | | | | |
| 4925455 | PETERS II, MITCHELL THOMAS | 8421 COYOTE HILL LANE | | | | WINTERS | CA | 95694 | |
| 6143628 | PETERS LLOYD DONALD TR & PETERS DEBORAH L TR | Address on file | | | | | | | |
| 6134895 | PETERS RAYMOND O AND RUTH M | Address on file | | | | | | | |
| 6144031 | PETERS RICHARD C TR & PETERS DONNA J TR | Address on file | | | | | | | |
| 6146870 | PETERS SUSAN J | Address on file | | | | | | | |
| 4965725 | Peters, Aaron D | Address on file | | | | | | | |
| 7593635 | Peters, Adam Gregory | Address on file | | | | | | | |
| 4962166 | Peters, Blake Aaron | Address on file | | | | | | | |
| 4956717 | Peters, Candace D | Address on file | | | | | | | |
| 4972135 | Peters, Corey | Address on file | | | | | | | |
| 5874505 | Peters, David | Address on file | | | | | | | |
| 7180451 | Peters, David | Address on file | | | | | | | |
| 4912589 | Peters, David Alexander | Address on file | | | | | | | |
| 6091257 | Peters, Dr., Alfred G. | Address on file | | | | | | | |
| 4984444 | Peters, Geraldine | Address on file | | | | | | | |
| 4921938 | PETERS, GREG | AMERICAN CRANE TRAINING & CONSULTIN | PO Box 2582 | | | ORCUTT | CA | 93457 | |
| 4933102 | Peters, Habib, McKenna & Juhl-Rhodes, LLP | 414 Salem Street | | | | Chico | CA | 95928 | |
| 7190877 | PETERS, HEATHER | Address on file | | | | | | | |
| 7190877 | PETERS, HEATHER | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
136 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994252 | Peters, Irene | Address on file | | | | | | | |
| 4978064 | Peters, James | Address on file | | | | | | | |
| 7200288 | PETERS, JASON JOSEPH | Address on file | | | | | | | |
| 4957597 | Peters, Jay C | Address on file | | | | | | | |
| 4985554 | Peters, Jerry | Address on file | | | | | | | |
| 4966795 | Peters, John Alton | Address on file | | | | | | | |
| 7145134 | Peters, Johny William | Address on file | | | | | | | |
| 4965536 | Peters, Jonathan Conrad | Address on file | | | | | | | |
| 7145136 | Peters, Judith Zellner | Address on file | | | | | | | |
| 5939572 | PETERS, KATHY | Address on file | | | | | | | |
| 4960427 | Peters, Kendal | Address on file | | | | | | | |
| 5901972 | Peters, Kenneth | Address on file | | | | | | | |
| 4994533 | Peters, Lawrence | Address on file | | | | | | | |
| 4980623 | Peters, Mark | Address on file | | | | | | | |
| 4962415 | Peters, Michael Robert | Address on file | | | | | | | |
| 4984943 | Peters, Mildred B | Address on file | | | | | | | |
| 4961559 | Peters, Nicholas | Address on file | | | | | | | |
| 7160847 | PETERS, NICHOLAS ALEXANDER | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7166317 | PETERS, RIA  ALBERDINA | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7462526 | PETERS, RIA  ALBERDINA | Address on file | | | | | | | |
| 4978465 | Peters, Richard | Address on file | | | | | | | |
| 4928124 | PETERS, ROBERT BRUCE | PO Box 277 | | | | LAKEPORT | CA | 95453 | |
| 7200279 | PETERS, ROBERT WILLIAM | Address on file | | | | | | | |
| 7166674 | Peters, Roger | Address on file | | | | | | | |
| 7166674 | Peters, Roger | Address on file | | | | | | | |
| 7305541 | Peters, Roger J. | Address on file | | | | | | | |
| 7305541 | Peters, Roger J. | Address on file | | | | | | | |
| 4994163 | Peters, Ronald | Address on file | | | | | | | |
| 4954506 | Peters, Sean | Address on file | | | | | | | |
| 7200281 | PETERS, SUZANNE GWEN | Address on file | | | | | | | |
| 7304395 | Peters, Thomas James | Address on file | | | | | | | |
| 7189180 | Peters, Thomas James | Address on file | | | | | | | |
| 4959495 | Peters, Todd Eric | Address on file | | | | | | | |
| 4944824 | Peters, Tom and Georgiean | 1324 W San Jose | | | | Fresno | CA | 93711 | |
| 4938549 | Peters, Wesley | 24325 Glenwood Dr. | | | | Los Gatos | CA | 95033 | |
| 6095179 | PETERS-DE LAET, INC. | 340 HARBOR WAY | | | | SO SAN FRANCISCO | CA | 94080 | |
| 4975627 | Petersen | 0943 LASSEN VIEW DR | 21570 OAKWOOD DR | | | Red Bluff | CA | 96080 | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
137 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6142419 | PETERSEN FRANCES J TR ET AL | Address on file | | | | | | | |
| 4995985 | Petersen Jr., Donald | Address on file | | | | | | | |
| 4911693 | Petersen Jr., Donald Wilson | Address on file | | | | | | | |
| 6142914 | PETERSEN M DIANE | Address on file | | | | | | | |
| 5803679 | PETERSEN PLUMBING SERVICES INC | PO Box 1403 | | | | Mill Valley | CA | 94942 | |
| 6146121 | PETERSEN TALBERT E & JUDY E TR | Address on file | | | | | | | |
| 4998220 | Petersen, Betty | Address on file | | | | | | | |
| 4994179 | PETERSEN, BEVERLY | Address on file | | | | | | | |
| 7477279 | Petersen, Bonnie Beth | Address on file | | | | | | | |
| 6095182 | PETERSEN, BRADFORD G | Address on file | | | | | | | |
| 4996462 | Petersen, Carole | Address on file | | | | | | | |
| 4993356 | Petersen, Carolynn | Address on file | | | | | | | |
| 4973259 | Petersen, Dan James | Address on file | | | | | | | |
| 4975239 | Petersen, Darryl | 2336 ALMANOR DRIVE WEST | 4063 Moselle Ct | | | Pleasanton | CA | 94566 | |
| 6080896 | Petersen, Darryl | Address on file | | | | | | | |
| 4981073 | Petersen, Dennis | Address on file | | | | | | | |
| 6095181 | Petersen, Dennis Bryan | Address on file | | | | | | | |
| 4953077 | Petersen, Drew D | Address on file | | | | | | | |
| 4982134 | Petersen, Duane | Address on file | | | | | | | |
| 4920272 | PETERSEN, EDWIN | DBA EDS EXCAVATING | PO Box 6065 | | | LOS OSOS | CA | 93412 | |
| 4957567 | Petersen, Gary E | Address on file | | | | | | | |
| 7271729 | Petersen, Hannah | Address on file | | | | | | | |
| 4986821 | Petersen, James | Address on file | | | | | | | |
| 4992408 | Petersen, James | Address on file | | | | | | | |
| 4991947 | Petersen, Joan | Address on file | | | | | | | |
| 7164657 | PETERSEN, JOE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 4999458 | Petersen, Joseph | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5976771 | Petersen, Joseph; Petersen, Nancy | Daniel G. Whalen | ENGSTROM LIPSCOMB & LACK | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4937804 | Petersen, Kaeleigh | 19295 Bellinzona Ave | | | | Salinas | CA | 93906 | |
| 4980137 | Petersen, Kenneth | Address on file | | | | | | | |
| 7326388 | Petersen, Larry D. | Address on file | | | | | | | |
| 7326388 | Petersen, Larry D. | Address on file | | | | | | | |
| 7326388 | Petersen, Larry D. | Address on file | | | | | | | |
| 5939576 | Petersen, Leslie | Address on file | | | | | | | |
| 4994170 | PETERSEN, MARIANNE | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980065 | Petersen, Mary | Address on file | | | | | | | |
| 4999459 | Petersen, Nancy | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4983179 | Petersen, Neil | Address on file | | | | | | | |
| 4969458 | Petersen, Rachel Grace | Address on file | | | | | | | |
| 4933814 | Petersen, Robert | 18101 Golden Oaks Drive | | | | Jamestown | CA | 95327 | |
| 4995662 | Petersen, Roger | Address on file | | | | | | | |
| 4993065 | Petersen, Russell | Address on file | | | | | | | |
| 4941620 | Petersen, Scott | 330 Alder Street | | | | Arroyo Grande | CA | 93420 | |
| 4949312 | Petersen, Scott | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4966229 | Petersen, Scott E | Address on file | | | | | | | |
| 4956386 | Petersen, Scott J | Address on file | | | | | | | |
| 6068811 | Petersen, Steven | Address on file | | | | | | | |
| 4955900 | Petersen, Susan Jo | Address on file | | | | | | | |
| 4942021 | Petersen, Valerie | 16401 San Pablo Ave | | | | San Pablo | CA | 94806 | |
| 4977013 | Petersen, Valerie | Address on file | | | | | | | |
| 7166186 | PETERSEN, WADE WILLIAM | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4992581 | Petersohn-Murray, Rhuea | Address on file | | | | | | | |
| 6117963 | Peterson (Trustee) ,Eileen M. | Peterson, Jay | 803 Greenbriar Avenue | | | Friendswood | TX | 77546 | |
| 6105532 | Peterson (Trustee), Eileen M. | Peterson, Jay | 55253 Lakeview Drive | | | Bass Lake | CA | 93604 | |
| 4926969 | PETERSON BRUSTAD INC | 1180 IRON POINT RD STE 260 | | | | FOLSOM | CA | 95630 | |
| 6142891 | PETERSON DONALD B & PETERSON KAREN M | Address on file | | | | | | | |
| 6146923 | PETERSON E BLAKE & ANITA L TR | Address on file | | | | | | | |
| 6146784 | PETERSON E WILLIAM TR & PETERSON JOANNE R TE | Address on file | | | | | | | |
| 6141826 | PETERSON GARY FRANK | Address on file | | | | | | | |
| 6131381 | PETERSON GLEN J & ROBERTA M TRUSTES | Address on file | | | | | | | |
| 6143667 | PETERSON HAL B & MARSHA H TR | Address on file | | | | | | | |
| 4926970 | PETERSON HYDRAULIC INC | FERRIS HOIST & REPAIR | 23285 CONNECTICUT ST | | | HAYWARD | CA | 94545 | |
| 4961728 | Peterson III, Edward | Address on file | | | | | | | |
| 6133578 | PETERSON JOHN OLAF & BARBARA SUE TRUSTEE | Address on file | | | | | | | |
| 6131242 | PETERSON JOHN T | Address on file | | | | | | | |
| 6142841 | PETERSON JON C TR & WALP JOY D TR | Address on file | | | | | | | |
| 6133488 | PETERSON JOSEPH | Address on file | | | | | | | |
| 4977439 | Peterson Jr., Douglas | Address on file | | | | | | | |
| 4949843 | Peterson Jr., James | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 6123616 | Peterson Jr., James | Address on file | | | | | | | |
| 6123531 | Peterson Jr., James | Address on file | | | | | | | |
| 6123554 | Peterson Jr., James | Address on file | | | | | | | |
| 6123615 | Peterson Jr., James | Address on file | | | | | | | |
| 6123576 | Peterson Jr., James | Address on file | | | | | | | |
| 6123549 | Peterson Jr., James | Address on file | | | | | | | |
| 6123552 | Peterson Jr., James | Address on file | | | | | | | |
| 6123545 | Peterson Jr., James | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
139 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123547 | Peterson Jr., James | Address on file | | | | | | | |
| 6123571 | Peterson Jr., James | Address on file | | | | | | | |
| 6123571 | Peterson Jr., James | Address on file | | | | | | | |
| 6123602 | Peterson Jr., James | Address on file | | | | | | | |
| 6123583 | Peterson Jr., James | Address on file | | | | | | | |
| 6123585 | Peterson Jr., James | Address on file | | | | | | | |
| 6123564 | Peterson Jr., James | Address on file | | | | | | | |
| 6123591 | Peterson Jr., James | Address on file | | | | | | | |
| 6123544 | Peterson Jr., James | Address on file | | | | | | | |
| 6123556 | Peterson Jr., James | Address on file | | | | | | | |
| 6123563 | Peterson Jr., James | Address on file | | | | | | | |
| 6123568 | Peterson Jr., James | Address on file | | | | | | | |
| 6123600 | Peterson Jr., James | Address on file | | | | | | | |
| 6123582 | Peterson Jr., James | Address on file | | | | | | | |
| 6123603 | Peterson Jr., James | Address on file | | | | | | | |
| 6123599 | Peterson Jr., James | Address on file | | | | | | | |
| 6123542 | Peterson Jr., James | Address on file | | | | | | | |
| 6123570 | Peterson Jr., James | Address on file | | | | | | | |
| 6123614 | Peterson Jr., James | Address on file | | | | | | | |
| 6123560 | Peterson Jr., James | Address on file | | | | | | | |
| 6123584 | Peterson Jr., James | Address on file | | | | | | | |
| 6123540 | Peterson Jr., James | Address on file | | | | | | | |
| 6123598 | Peterson Jr., James | Address on file | | | | | | | |
| 6123597 | Peterson Jr., James | Address on file | | | | | | | |
| 6123596 | Peterson Jr., James | Address on file | | | | | | | |
| 6123613 | Peterson Jr., James | Address on file | | | | | | | |
| 6123579 | Peterson Jr., James | Address on file | | | | | | | |
| 6123558 | Peterson Jr., James | Address on file | | | | | | | |
| 6123581 | Peterson Jr., James | Address on file | | | | | | | |
| 6123612 | Peterson Jr., James | Address on file | | | | | | | |
| 6131715 | PETERSON KENNETH LEE & ALICE TONI TRUSTEES | Address on file | | | | | | | |
| 6141106 | PETERSON MICHAEL C & PETERSON DENISE D | Address on file | | | | | | | |
| 6095258 | Peterson Power Systems, Inc | 2828 Teagarden Street | | | | San Leandro | CA | 94577 | |
| 6146770 | PETERSON ROBERT G TR & PETERSON GAYLE MC KINNEY TR | Address on file | | | | | | | |
| 6139819 | PETERSON SARA L TR | Address on file | | | | | | | |
| 6142081 | PETERSON SUSAN R & PETERSON ASHLEY T | Address on file | | | | | | | |
| 4926972 | PETERSON SYSTEMS INTERNATIONAL | 2350 E CENTRAL AVE | | | | DUARTE | CA | 91010 | |
| 6140417 | PETERSON THOMAS L | Address on file | | | | | | | |
| 4926973 | PETERSON TRACTOR CO | 955 MARINA BLVD | | | | SAN LEANDRO | CA | 94577 | |
| 6142635 | PETERSON VAL TR ET AL | Address on file | | | | | | | |
| 7326955 | Peterson, Adam John | Address on file | | | | | | | |
| 4916051 | PETERSON, ANDREW | PETERSON CHIROPRACTIC | 1251 SHELL BEACH RD | | | PISMO BEACH | CA | 93449 | |
| 4985071 | Peterson, Andrew J | Address on file | | | | | | | |
| 4959623 | Peterson, Aric Hal | Address on file | | | | | | | |
| 4953675 | Peterson, Brandon Anthony | Address on file | | | | | | | |
| 4972524 | Peterson, Branon Joshua | Address on file | | | | | | | |
| 4944088 | PETERSON, BRIDGET | 2436 STURLA DR | | | | SAN JOSE | CA | 95148 | |
| 4983515 | Peterson, Carl | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981118 | Peterson, Charles | Address on file | | | | | | | |
| 4982815 | Peterson, Charles | Address on file | | | | | | | |
| 4996812 | Peterson, Christopher | Address on file | | | | | | | |
| 6121672 | Peterson, Christopher | Address on file | | | | | | | |
| 6095189 | Peterson, Christopher | Address on file | | | | | | | |
| 4972140 | Peterson, Colby | Address on file | | | | | | | |
| 7185746 | PETERSON, CURTIS LEE | Address on file | | | | | | | |
| 4963526 | Peterson, Daniel | Address on file | | | | | | | |
| 4913254 | Peterson, Darrell A | Address on file | | | | | | | |
| 4978354 | Peterson, David | Address on file | | | | | | | |
| 5939577 | Peterson, Debra | Address on file | | | | | | | |
| 4940582 | Peterson, Donald | 19340 Susan Way | | | | Sonora | CA | 95370 | |
| 5978971 | Peterson, Donald | Address on file | | | | | | | |
| 6007324 | Peterson, Donald | Address on file | | | | | | | |
| 7182291 | PETERSON, DONALD | Address on file | | | | | | | |
| 7183237 | Peterson, Donald Eugene | Address on file | | | | | | | |
| 4976611 | Peterson, Donna | Address on file | | | | | | | |
| 4913291 | Peterson, Donna Caruso | Address on file | | | | | | | |
| 4977838 | Peterson, Douglas | Address on file | | | | | | | |
| 4962424 | Peterson, Eric | Address on file | | | | | | | |
| 4982100 | Peterson, Erik | Address on file | | | | | | | |
| 4988498 | Peterson, Floyd | Address on file | | | | | | | |
| 7184831 | PETERSON, FOREST OLAF | Address on file | | | | | | | |
| 7173956 | PETERSON, GARTH | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 4975799 | Peterson, Gary | 2610 BIG SPRINGS ROAD | 4085 Saffron Wy | | | Redding | CA | 96002 | |
| 6095188 | PETERSON, GARY | Address on file | | | | | | | |
| 6063717 | Peterson, Gary | Address on file | | | | | | | |
| 7190507 | Peterson, Hannah | Address on file | | | | | | | |
| 4979760 | Peterson, Harold | Address on file | | | | | | | |
| 5001268 | Peterson, James | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4982325 | Peterson, James | Address on file | | | | | | | |
| 6095186 | Peterson, James | Address on file | | | | | | | |
| 4997678 | Peterson, James | Address on file | | | | | | | |
| 4914273 | Peterson, James D | Address on file | | | | | | | |
| 6121996 | Peterson, Jeanne L | Address on file | | | | | | | |
| 6095190 | Peterson, Jeanne L | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962603 | Peterson, Jeffrey Scott | Address on file | | | | | | | |
| 4977910 | Peterson, Jo Ann | Address on file | | | | | | | |
| 4979560 | Peterson, John | Address on file | | | | | | | |
| 4923437 | PETERSON, JOHN W | DBA ATHENS RESEARCH | 2012 CRARY ST | | | PASADENA | CA | 91104 | |
| 6095193 | PETERSON, JOHN W | Address on file | | | | | | | |
| 4966893 | Peterson, Jon Carroll | Address on file | | | | | | | |
| 4979460 | Peterson, Josephine | Address on file | | | | | | | |
| 4936984 | PETERSON, JOSHUA | PO BOX 1012 | | | | STOCKTON | CA | 95201 | |
| 7182292 | PETERSON, KAREN | Address on file | | | | | | | |
| 7277701 | Peterson, Karen | Address on file | | | | | | | |
| 4912205 | Peterson, Karen L | Address on file | | | | | | | |
| 4984676 | Peterson, Kathleen | Address on file | | | | | | | |
| 4940957 | PETERSON, KENNETH | 4363 KOPTA RD | | | | CORNING | CA | 96021 | |
| 7186827 | Peterson, Kyle | Address on file | | | | | | | |
| 4963725 | Peterson, Lonney Paul | Address on file | | | | | | | |
| 4957559 | Peterson, Loren A | Address on file | | | | | | | |
| 4924490 | Peterson, Louis J | 3519 Harborview Drive #4 | | | | Gig Harbor | WA | 98332 | |
| 6095194 | Peterson, Louis J | Address on file | | | | | | | |
| 7327756 | Peterson, Mariafe A. | Address on file | | | | | | | |
| 4987579 | Peterson, Marianne | Address on file | | | | | | | |
| 4941861 | Peterson, Mark | 10242 Victoria Rd | | | | Redding | CA | 96001 | |
| 7174680 | PETERSON, MARK F | Elliot Adler, Adler Law Group, APLC | 402 W Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 6009724 | Peterson, Mark F.; Peterson, Clarissa Inocencio; Peterson, Taylor J.; Peterson, Charlie Ross (Minors, By And Through Their Guardian Ad Litem Taylor J. Peterson) | Peterson, Teagan Robert (Minors, By And Through Their Guardian Ad Litem Taylor J. Peterson) | CO-COUNSEL | 525 B STREET | SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009722 | Peterson, Mark F.; Peterson, Clarissa Inocencio; Peterson, Taylor J.; Peterson, Charlie Ross (Minors, By And Through Their Guardian Ad Litem Taylor J. Peterson) | Peterson, Teagan Robert (Minors, By And Through Their Guardian Ad Litem Taylor J. Peterson) | GERALD SINGLETON | 115 WEST PLAZA STREET | | SOLANA BEACH | CA | 92075 | |
| 6009723 | Peterson, Mark F.; Peterson, Clarissa Inocencio; Peterson, Taylor J.; Peterson, Charlie Ross (Minors, By And Through Their Guardian Ad Litem Taylor J. Peterson) | Peterson, Teagan Robert (Minors, By And Through Their Guardian Ad Litem Taylor J. Peterson) | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | SAN DIEGO | CA | 92101 | |
| 4954241 | Peterson, Mark Timothy | | | | | | | | |
| 4990520 | Peterson, Merydel | Address on file | | | | | | | |
| 5001265 | Peterson, Mia | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4985731 | Peterson, Michael | Address on file | | | | | | | |
| 4983646 | Peterson, Michael | Address on file | | | | | | | |
| 4996527 | Peterson, Michael | Address on file | | | | | | | |
| 4993637 | Peterson, Michael | Address on file | | | | | | | |
| 4912469 | Peterson, Michael Dean | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4954395 | Peterson, Molly Maxine | Address on file | | | | | | | |
| 4972026 | Peterson, Nancy | Address on file | | | | | | | |
| 4971300 | Peterson, Patty Clark | Address on file | | | | | | | |
| 4992786 | Peterson, Randall | Address on file | | | | | | | |
| 4994166 | Peterson, Randy | Address on file | | | | | | | |
| 4912269 | Peterson, Randy L | Address on file | | | | | | | |
| 7184832 | PETERSON, REBECCA JANE | Address on file | | | | | | | |
| 4980631 | Peterson, Rickie | Address on file | | | | | | | |
| 4940363 | Peterson, Robert | 2835 Sierra Road | | | | San Jose | CA | 95132 | |
| 4975795 | Peterson, Robin | 2564 BIG SPRINGS ROAD | 13463 Hamilton Nord Cana Highw | | | Chico | CA | 95973 | |
| 6066398 | Peterson, Robin | Address on file | | | | | | | |
| 7281184 | PETERSON, RONALD CLARENCE | Address on file | | | | | | | |
| 7317314 | Peterson, Ronald Clarence | Address on file | | | | | | | |
| 4940218 | Peterson, Ross | 30 MUIryan Ct. | | | | San Mateo | CA | 94403 | |
| 4995824 | Peterson, Russell | Address on file | | | | | | | |
| 4939909 | Peterson, Scott | 90 Bardolino Ln | | | | Oroville | CA | 95966 | |
| 4998099 | Peterson, Scott | Address on file | | | | | | | |
| 4960256 | Peterson, Sean | Address on file | | | | | | | |
| 4936019 | Peterson, Seth | 4529 irving st | | | | San Francisco | CA | 94122 | |
| 4955601 | Peterson, Shannon | Address on file | | | | | | | |
| 7173955 | PETERSON, SHERYL | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7160876 | PETERSON, STEVEN CRAIG | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7256708 | Peterson, Steven Craig | Address on file | | | | | | | |
| 4934877 | Peterson, Tanya | 625 W.Rialto | | | | Fresno | CA | 93705 | |
| 7185869 | PETERSON, TAYLOR RAY | Address on file | | | | | | | |
| 7269861 | Peterson, Teri Lynn | Address on file | | | | | | | |
| 4996359 | Peterson, Terresa | Address on file | | | | | | | |
| 4965563 | Peterson, Thomas Eugene | Address on file | | | | | | | |
| 4951776 | Peterson, Timothy Layne | Address on file | | | | | | | |
| 4969838 | Peterson, Travis James | Address on file | | | | | | | |
| 4978520 | PETERSON, WAYNE T | Address on file | | | | | | | |
| 7822927 | Peterson, William | Address on file | | | | | | | |
| 7822927 | Peterson, William | Address on file | | | | | | | |
| 4914653 | Peterson, Yvette | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
143 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160730 | PETERSON, ZAKERY RAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4993650 | Peterson-Jones, Richard | Address on file | | | | | | | |
| 4984265 | Peter-Tallo, Marlene | Address on file | | | | | | | |
| 4938060 | PETE'S MORRO BAY TIRE AND AUTO-HURNI, TANIA | 375 QUINTANA RD | | | | MORRO BAY | CA | 93442 | |
| 4952026 | Petinak, Richard Samuel | Address on file | | | | | | | |
| 4939453 | Petits Pains-Bourgade, Alain | 1730 Gilbreth road | | | | Burlingame | CA | 94010 | |
| 7160850 | PETKOV, MARTIN PETKOV | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4934058 | Petkovich, Francis | 5121 Kensley Court | | | | Granite Bay | CA | 95746 | |
| 5904140 | Petra Albright | Address on file | | | | | | | |
| 5907853 | Petra Albright | Address on file | | | | | | | |
| 7199428 | PETRA EVERIDGE | Address on file | | | | | | | |
| 7140397 | Petra Uresti Albright | Address on file | | | | | | | |
| 4924200 | PETRAKIS, LAWRENCE T | A MEDICAL CORPORATION | 909 HYDE ST STE 330 | | | SAN FRANCISCO | CA | 94109 | |
| 4966222 | Petrakis, Nicholas C | Address on file | | | | | | | |
| 7716468 | PETREA GIACCANI | Address on file | | | | | | | |
| 7256688 | Petree, Andrea Ann | Address on file | | | | | | | |
| 4997056 | Petrella, Louis | Address on file | | | | | | | |
| 4913210 | Petrella, Louis | Address on file | | | | | | | |
| 4973149 | Petrenko, Fedor Victorovich | Address on file | | | | | | | |
| 4981325 | Petrich, Thomas | Address on file | | | | | | | |
| 4937776 | Petrick, Katherine | 158 kern st | | | | Salinas | CA | 93940 | |
| 5978973 | Petrie, Allen | Address on file | | | | | | | |
| 4944809 | Petrille, Robert and Penny | 1231 N Hayes Avenue | | | | Fresno | CA | 93723 | |
| 4928009 | PETRILLI, RICHARD | RICHARD PETRILLI, DMD PA | 1585 ROCK SPRINGS RD | | | APOPKA | FL | 32712 | |
| 4953399 | Petrilli, Vincent Alan | Address on file | | | | | | | |
| 7190304 | Petrillo, Joseph | Address on file | | | | | | | |
| 4988754 | Petrin, Janis | Address on file | | | | | | | |
| 7768636 | PETRINA T JASIENSKI | 128 COLUMBIA BLVD | | | | KENMORE | NY | 14217-1730 | |
| 6140743 | PETRINI GENE & KATHY | Address on file | | | | | | | |
| 6146340 | PETRINI GENE J TR & PETRINI KATHY J TR | Address on file | | | | | | | |
| 4994770 | Petrini, Carole | Address on file | | | | | | | |
| 6144130 | PETRISKO BRYAN G & PETRISKO ROSELINDA | Address on file | | | | | | | |
| 7170079 | PETRISKO, BRYAN | Address on file | | | | | | | |
| 7170078 | PETRISKO, ROSALINDA | Address on file | | | | | | | |
| 4926974 | PETRO CHINA INTERNATIONAL INC | 2000 W SAM HOUSTON PKWY S STE 1300 | | | | HOUSTON | TX | 77042 | |
| 6095259 | Petro, John | Address on file | | | | | | | |
| 4968264 | Petrocco, Heather | Address on file | | | | | | | |
| 6095261 | PETROCHINA (AMERICA) | 2000 West Sam Houston Parkway South | One Briarlake Plaza, Suite 1300 | | | Houston | TX | 77042 | |
| 6095262 | PETROCHINA (CAN) | 111 5th Avenue SW | Suite 1750 | | | Calgary | AB | T2G 2C4 | Canada |
| 4933235 | PETROCHINA (CAN) | 111 5th Avenue SW Suite 1750 | | | | Calgary | AB | T2P 3Y6 | CANADA |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4926975 | PETROCHINA INTERNATIONAL | TRADING LTD | 111- 5TH AVE SW STE 1750 | | | CALGARY | AB | T2P 3Y6 | CANADA |
| 6095263 | PetroChina International (America), Inc. | 2000 West Sam Houston Pkwy. S | One Briar Lake Plaza Ste. 1300 | | | Houston | TX | 77042 | |
| 6095264 | PetroChina International (America), Inc. | One Briar Lake Plaza Ste. 1300 | 2000 West Sam Houston Pkwy. S | | | Houston | TX | 77042 | |
| 6095266 | PetroChina International (Canada) Trading Ltd. | 111 - 5th Avenue SW | Suite 1750 | | | Calgary | AB | T2G 2C4 | Canada |
| 6095272 | PETROCLOUD CALIFORNIA LLC | 8308 STERLING ST | | | | IRVING | TX | 75063 | |
| 6143449 | PETROFF RUTH TR | Address on file | | | | | | | |
| 4988609 | Petroff, Gladys | Address on file | | | | | | | |
| 6095273 | Petrogulf Corporation | 600 Grand Street | Suite 850 | | | Denver | CO | 80203 | |
| 4913604 | Petrola, Thomas | Address on file | | | | | | | |
| 6095275 | PETROMART RETAIL GROUP | PO Box 406 | | | | Alamo | CA | 94507 | |
| 6095276 | PETROMART RETAIL GROUP INC | 4470 Yankee Hill Road, Suite 120 | | | | Rocklin | CA | 95677 | |
| 6095277 | PETROMART RETAIL GROUP INC | c/o Lenders Commercial Finance | PO Box 406 | | | ALAMO | CA | 94507 | |
| 6095278 | PETROMART RETAIL GROUP INC | c/o Lenders Commercial Finance LLC. | PO Box 406 | | | Alamo | CA | 94507 | |
| 6095281 | PETROMART RETAIL GROUP INC | PO Box 406 | | | | Alamo | CA | 94507 | |
| 4988503 | Petroni, Margaret | Address on file | | | | | | | |
| 7772852 | PETRONILLA CATHERINE MADDEN TR | UA FEB 22 00 THE PETRONILLA | CATHERINE MADDEN REVOCABLE LIVING TRUST | 101 NW OLIVIA RD | | POULSBO | WA | 98370-7059 | |
| 7770589 | PETRONILLA MADDEN | 101 NW OLIVIA RD | | | | POULSBO | WA | 98370-7059 | |
| 4955047 | Petropoulos, Cindy L | Address on file | | | | | | | |
| 4958139 | Petropoulos, Dean George | Address on file | | | | | | | |
| 4914108 | Petropulos, Timothy James | Address on file | | | | | | | |
| 4923040 | PETROS, JAMES | MD INC | 1610 BLOSSOM HILL RD STE 12 | | | SAN JOSE | CA | 95124 | |
| 7825282 | PETROV, ANNA | Address on file | | | | | | | |
| 4941588 | Petrovich, Livia | 1953 Leila Street | | | | Castro Valley | CA | 94546 | |
| 7186933 | Petrovick, Biljana | Address on file | | | | | | | |
| 4997804 | Petrovitz, John | Address on file | | | | | | | |
| 4914528 | Petrovitz, John David | Address on file | | | | | | | |
| 4986490 | Petrucci, James | Address on file | | | | | | | |
| 4978718 | Petruccio, Marilyn | Address on file | | | | | | | |
| 6081994 | Petrusha Enterprises | 3302 T Street | | | | Eureka | CA | 95501 | |
| 6014468 | PETRUSHA ENTERPRISES INC | 1336 FOURTH ST | | | | EUREKA | CA | 95501 | |
| 4970604 | Petrut, Alex | Address on file | | | | | | | |
| 6140130 | PETRY STEFAN U TR & TSE ELIZABETH S TR | Address on file | | | | | | | |
| 7163726 | PETS FIRST PET CORPORATION | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4989908 | Petsche, Alan | Address on file | | | | | | | |
| 4944049 | Petsche, John | 130 Marlow Dr. | | | | Oakland | CA | 94605 | |
| 4977801 | Petschke, Bruce | Address on file | | | | | | | |
| 4995367 | Petska, Colleen | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913714 | Petska, Colleen Mary | Address on file | | | | | | | |
| 6121807 | Pettas, Dionysios | Address on file | | | | | | | |
| 6095283 | Pettas, Dionysios | Address on file | | | | | | | |
| 4967122 | Pettaway, Sharon | Address on file | | | | | | | |
| 4962471 | Petter, Alan | Address on file | | | | | | | |
| 4978421 | Petterle, David | Address on file | | | | | | | |
| 7313719 | Petterson, Dianna | Address on file | | | | | | | |
| 4924851 | PETTEY, MARVIN | PETTEY VENTURES | 870 MARKET ST STE 657 | | | SAN FRANCISCO | CA | 94102 | |
| 4990994 | Pettey, Roger | | | | | | | | |
| 4970926 | Petteys, Matthew A | Address on file | | | | | | | |
| 4972876 | Petti, Anthony | Address on file | | | | | | | |
| 5004099 | Pettigreen, Sophie | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4957833 | Pettigrew, Jeffrey J | Address on file | | | | | | | |
| 4980160 | Pettigrew, Paul | Address on file | | | | | | | |
| 7175880 | PETTIGREW, SOPHIE BETH | Address on file | | | | | | | |
| 4957349 | Pettigrew, Stephen E | Address on file | | | | | | | |
| 4955043 | Pettigrew, Tameron Marie | Address on file | | | | | | | |
| 7784704 | PETTINATO & ASSOCIATES | 3430 AMERICAN RIVER DR STE 200 | | | | SACRAMENTO | CA | 95864 | |
| 7784124 | PETTINATO & ASSOCIATES | 3430 AMERICAN RIVER DR STE 200 | | | | SACRAMENTO | CA | 95864-5706 | |
| 4986298 | Pettineli, Dennis | Address on file | | | | | | | |
| 7772864 | PETTINGELL, HUBERT | Address on file | | | | | | | |
| 4970565 | Pettingill, Richard | Address on file | | | | | | | |
| 4937695 | Pettis, Cynthia | 6930 Lakeview Drive | | | | Salinas | CA | 93907 | |
| 6145532 | PETTIT DOUGLAS A TR & PETTIT VICKIE L TR | Address on file | | | | | | | |
| 4939434 | PETTIT, ALLISON | 2662 23rd AVE | | | | Oakland | CA | 94606 | |
| 7148646 | Pettit, Barbara | Address on file | | | | | | | |
| 7148646 | Pettit, Barbara | Address on file | | | | | | | |
| 7165573 | PETTIT, DOUG | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7462046 | Pettit, Nancy Carol | Address on file | | | | | | | |
| 7194559 | Pettit, Nancy Carol | Address on file | | | | | | | |
| 4940163 | Pettit, Shannon | 38273 HWY 299E | | | | Burney | CA | 96013 | |
| 7165572 | PETTIT, VICKIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4963792 | Pettit, Zachary Kim | Address on file | | | | | | | |
| 4984085 | Pettitt, Mae | Address on file | | | | | | | |
| 6133319 | PETTY C M ETAL | Address on file | | | | | | | |
| 6131173 | PETTY HERSHEL L & PAULA JO CP | Address on file | | | | | | | |
| 6144270 | PETTY JASON M TR & PETTY KIMBERLY WACHTER TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
146 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190409 | Petty, Jessica Lynn | Address on file | | | | | | | |
| 4988441 | Petty, Joan | Address on file | | | | | | | |
| 4954912 | Petty, Kerry | Address on file | | | | | | | |
| 4941683 | Petz, Michael | 32150 S. Bevis Road | | | | Tracy | CA | 95304 | |
| 4940659 | Petzold, Christopher | 839 Washington Ave. | | | | Albany | CA | 94706 | |
| 4926978 | PETZOLDT MEMORIAL HAND & PHYSICAL | THERAPY | 4010 MOORPARK AVE STE 103 | | | SAN JOSE | CA | 95117-1842 | |
| 4979555 | Peverill, Warren | Address on file | | | | | | | |
| 7322826 | Pew, Barry Darron | Address on file | | | | | | | |
| 4940934 | Pew, Stacy | 6648 Lincoln Dr | | | | Paradise | CA | 95969 | |
| 4936138 | PEYALOZA, MARIA | 417 MELISSA CT | | | | BAKERFIELD | CA | 93304 | |
| 6095284 | Peyla, Richard or Peggy | Address on file | | | | | | | |
| 7163897 | PEYMAN HEDAYATI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4979112 | Peyret Jr., Joseph | Address on file | | | | | | | |
| 6133172 | PEYRON PHYLLIS S | Address on file | | | | | | | |
| 4960473 | Peyrucain, Benjamin Loren | Address on file | | | | | | | |
| 4995158 | Peyrucain, Don | Address on file | | | | | | | |
| 4985656 | Peysar, Lanny | Address on file | | | | | | | |
| 4944712 | Peyton & Associates - Rucker, Danielle | 2701 Cottage Way, Suite 11 | | | | Sacramento | CA | 95825 | |
| 7189667 | Peyton Cecil Kerr | Address on file | | | | | | | |
| 5906047 | Peyton Yeakey | Address on file | | | | | | | |
| 5909444 | Peyton Yeakey | Address on file | | | | | | | |
| 4985820 | Peyton, William | Address on file | | | | | | | |
| 4914184 | Peyton-Levine, Tobin | Address on file | | | | | | | |
| 4941595 | Peyvan, Mehrdad | 3980 Cowan Rd | | | | Lafayette | CA | 94549 | |
| 4944012 | PEZINO, CHRISTINE | 14624 Golf Links Drive | | | | Los Gatos | CA | 95032 | |
| 4972327 | Pezone, Michael | Address on file | | | | | | | |
| 7160853 | PEZZI, THOMAS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4938160 | Pezzini Airbnb Rental Property-Pezzini, Tony | p.o. box 1276 | | | | castroville | CA | 95012 | |
| 4954581 | Pezzola, Anthony Michael | Address on file | | | | | | | |
| 4938724 | Pezzola, Carolin | 17 Highland Highway | | | | Pinecrest | CA | 95364 | |
| 7264129 | Pezzola, Christopher A | Address on file | | | | | | | |
| 4966667 | Pezzola, Phillip John | Address on file | | | | | | | |
| 6096338 | PEZZULLO | 2213 MAIN ST. | | | | SUSANVILLE | CA | 96130 | |
| 4976063 | PEZZULLO | 6641 HIGHWAY 147 | 2213 MAIN ST. | | | SUSANVILLE | CA | 96130 | |
| 4937612 | Pfaff, Robert | PO Box 639 | | | | Clements | CA | 95227 | |
| 4935819 | PFANKUCHEN, THERAL | 43743 Knickerbocker Road | | | | Ahwahnee | CA | 93601 | |
| 4958341 | Pfann, Fredrick James | Address on file | | | | | | | |
| 6121496 | Pfarr, Andrew S | Address on file | | | | | | | |
| 6095286 | Pfarr, Andrew S | Address on file | | | | | | | |
| 6144674 | PFAU RUTH TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991326 | Pfau, Cory | Address on file | | | | | | | |
| 7478851 | Pfau, Ruth | Address on file | | | | | | | |
| 7161444 | PFEANDLER, JOSEPH ROBERT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4991481 | Pfeffer, George | Address on file | | | | | | | |
| 4942984 | PFEFFER, KAMI | 155 DOMINICAN DR | | | | SAN RAFAEL | CA | 94901 | |
| 4997698 | Pfeifer, Donna | Address on file | | | | | | | |
| 4914246 | Pfeifer, Donna Jean | Address on file | | | | | | | |
| 4988060 | Pfeifer, Lance | Address on file | | | | | | | |
| 6095287 | Pfeiffer, Nancy | Address on file | | | | | | | |
| 6095288 | Pfeiffer, Nancy | Address on file | | | | | | | |
| 6095289 | Pfeiffer, Nancy | Address on file | | | | | | | |
| 6095290 | Pfeiffer, Nancy | Address on file | | | | | | | |
| 6095291 | Pfeiffer, Nancy | Address on file | | | | | | | |
| 6095292 | Pfeiffer, Nancy | Address on file | | | | | | | |
| 6095293 | Pfeiffer, Nancy | Address on file | | | | | | | |
| 4989809 | Pfennig, Charles | Address on file | | | | | | | |
| 4976842 | Pfiester, Alvina | Address on file | | | | | | | |
| 4982788 | Pfiester, Ronald | Address on file | | | | | | | |
| 4926979 | PFL FUTURES LIMITED | 1865 VERTERANS PARKWAY #303 | | | | NAPLES | FL | 34109 | |
| 6095294 | PFL Futures Limited | 1865 Veterans Park Drive, Suite 303 | | | | Naples | FL | 34109 | |
| 6118662 | PFL Futures Limited | Curtis Chandler | PFL Futures Limited | 1865 Veterans Park Drive, Suite 303 | | Naples | FL | 34109 | |
| 4990552 | Pflaum, Sterling | Address on file | | | | | | | |
| 4985807 | Pfleiderer Jr., Leland | Address on file | | | | | | | |
| 7322886 | Pfluecke, Suzanne P | Address on file | | | | | | | |
| 7583999 | Pfluecke, Suzanne P. | Address on file | | | | | | | |
| 4988047 | Pforr, Jonathon | Address on file | | | | | | | |
| 6095295 | Pforsich, Tim | Address on file | | | | | | | |
| 4923746 | PFRIMMER, KENT W | MARY KATHY PFRIMMER | 8080 AIRPORT RD | | | REDDING | CA | 96002 | |
| 4951549 | Pfyl, Randall Leigh | Address on file | | | | | | | |
| 6045222 | PG&E | 3225 Wilbur Ave - Gateway Generating Station | | | | Antioch | CA | 94509 | |
| 6010199 | PG&E | Gary Livaich, Esq., Brian Manning, Esq., Desmond, Nolan, Livaich & Cunningham | 1830 15th Street | | | Sacramento | CA | 95811 | |
| 6014431 | PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 11111 | |
| 5803680 | PG&E | P.O. BOX 997300 | | | | SACRAMENTO | CA | 95899-7300 | |
| 6008029 | PG&E and  (Cross-Complainat)Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING | Law Office of Ralph B. Wegis (Co-Counsel for Defendants) | The Hoppe Law Group (Co-Counsel for Defendants) | 1930 Truxtun Avenue | | Bakersfield | CA | 93704 | |
| 6122853 | PG&E and (Cross-Complaint by  Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING) | Hoppe Law Group | Theodore W. Hoppe | 680 W. Shaw Avenue, Suite 207 | | Fresno | CA | 93704 | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 148 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6122852 | PG&E and (Cross-Complaint by Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING) | Law Office of Ralph B. Wegis | Ralph B. Wegis | 1930 Truxtun Avenue | | Bakersfield | CA | 93301 | |
| 6122854 | PG&E and (Cross-Complaint by Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING) | Limnexus LLP | Arnoldo Barba | 707 Wilshire Blvd., 46th Floor | | Los Angeles | CA | 90017 | |
| 6122850 | PG&E and (Cross-Complaint by Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING) | Paul Hastings LLP | Courtney T. De Thomas | 515 S. Flower Street, 25th Floor | | Los Angeles | CA | 90071-2228 | |
| 6122851 | PG&E and (Cross-Complaint by Jeff Alexander, doing business as BIG N DEEP AGRICULTURAL DEVELOPMENT, and JEFF ALEXANDER FARMING) | Paul Hastings LLP | Dennis S. Ellis | 515 S. Flower Street, 25th Floor | | Los Angeles | CA | 90071-2228 | |
| 4926981 | PG&E AUSTRALIA | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 6095300 | PG&E CALIFORNIA GAS TRANSMISSION | 6121 Bollinger Canyon Rd | | | | San Ramon | CA | 94583 | |
| 6117236 | PG&E Core Gas Supply | PG&E's Service Territory | B5F, Room 5500 | | | San Francisco | CA | 94105 | |
| 5901956 | PG&E Corporate Support Services II, Inc. | 77 Beale Street | | | | San Francisco | CA | 94105 | |
| 5901950 | PG&E Corporate Support Services, Inc. | 77 Beale Street | | | | San Francisco | CA | 94105 | |
| 5901952 | PG&E Corporation | 77 Beale Street | | | | San Francisco | CA | 94105 | |
| 4926983 | PG&E CORPORATION | ONE MARKET PLAZA | | | | SAN FRANCISCO | CA | 94105 | |
| 6095303 | PG&E Corporation | One Market Plaza, Spear Tower, Suite 2400 | | | | San Francisco | CA | 94105 | |
| 5864151 | PG&E Corporation & Subs | Department of the Treasury | Internal Revenue Service Center | | | Ogden | UT | 84201 | |
| 5864135 | PG&E Corporation & Subs | Franchise Tax Board | PO BOX 942857 | | | Sacramento | CA | 94257 | |
| 5864152 | PG&E Corporation & Subs | Internal Revenue Service Center | 1973 Rulon Whilte Blvd. | | | Ogden | UT | 84201 | |
| 5864153 | PG&E Corporation & Subs | Tax Shelter Filing | PO BOX 398 | | | Sacramento | CA | 95812 | |
| 5864164 | PG&E Corporation & Subs | Texas Comptroller of Public Accounts | PO BOX 149348 | | | Austin | TX | 78714 | |
| 6095309 | PG&E Corporation Employee Benefit Committee and Mellon Bank, N.A. | One Mellon center | 500 Grant St | | | Pittsburgh | PA | 15258 | |
| 4926984 | PG&E CORPORATION EMPLOYEES | FEDERAL POLITICAL ACTION COMMITTEE | ATTENTION: GEORGE OPACIC | 77 BEALE ST RM 2978 | | SAN FRANCISCO | CA | 94105 | |
| 4926985 | PG&E CORPORATION ENERGY PAC | ATTENTION: GEORGE OPACIC | 77 BEALE ST MAILCODE B29H | | | SAN FRANCISCO | CA | 94105 | |
| 5864159 | PG&E Corporation Energy PAC | Department of the Treasury | Internal Revenue Service Center | | | Ogden | UT | 84201 | |
| 5864143 | PG&E Corporation Energy PAC | Franchise Tax Board | PO BOX 942587 | | | Sacramento | CA | 94257 | |
| 5864160 | PG&E Corporation Foundation | Department of the Treasury | Internal Revenue Service Center | | | Ogden | UT | 84201 | |
| 5864145 | PG&E Corporation Foundation | Franchise Tax Board | PO BOX 94285 | | | Sacramento | CA | 94257 | |
| 5864144 | PG&E Corporation Foundation | Registry of Charitable Trusts | PO BOX 903447 | | | Sacramento | CA | 94201 | |
| 4926986 | PG&E CORPORATION MAJOR DONOR ACCT | 2350 KERNER BLVD STE 250 | | | | SAN RAFAEL | CA | 94901 | |
| 4926987 | PG&E CORPORATION NON-REPORTABLE | ACCOUNT | 2350 KERNER BLVD STE 250 | | | SAN RAFAEL | CA | 94901 | |
| 6095310 | PG&E Corporation Support Services II, Inc. | One Market Plaza, Spear Tower, Suite 2400 | | | | San Francisco | CA | 94105 | |
| 6095311 | PG&E Corporation Support Services, Inc. | One Market Plaza, Spear Tower, Suite 2400 | | | | San Francisco | CA | 94105 | |
| 5864157 | PG&E Emp State / Local PAC | Department of the Treasury | Internal Revenue Service Center | | | Ogden | UT | 84201 | |
| 5864142 | PG&E Emp State / Local PAC | Franchise Tax Board | PO BOX 942587 | | | Sacramento | CA | 94257 | |
| 4926988 | PG&E ENERGY SERVICES | DEPT. LA 21030 | | | | PASADENA | CA | 91185-1030 | |
| 4926990 | PG&E ENTERPRISES | PACIFIC GAS AND ELECTRIC COMPANY | P.O. BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | |
| 4926991 | PG&E GAS TRANSMISSION - NORTHWEST | UNIT #71 | | | | PORTLAND | OR | 97208 | |
| 4926992 | PG&E GENERATING | 7500 OLD GEORGETOWN ROAD | | | | BETHESDA | MD | 20814-6161 | |
| 4926994 | PG&E GENERATING INTERNATIONAL (CAYMAN) VII LTD | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4926996 | PG&E HISPANIC EMPLOYEE ASSOCIATION | ATTENTION: JOYCE IBARDOLASA | 245 MARKET ST RM 724B | | | SAN FRANCISCO | CA | 94105 | |
| 5864132 | PG&E National Energy Group, LLC | Franchise Tax Board | PO BOX 942857 | | | Sacramento | CA | 94257 | |
| 4926998 | PG&E OPERATING SERVICES COMPANY | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4927000 | PG&E OVERSEAS, INC. | 77 Beale Street | PO Box 770000 | | | SAN FRANCISCO | CA | 94177 | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 149 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927001 | PG&E PRIDE NETWORK | ATTENTION: JOYCE IBARDOLASA | 245 MARKET ST | | | SAN FRANCISCO | CA | 94105 | |
| 4927002 | PG&E STATE/LOCAL PAC | ATTENTION: GEORGIA OPACIC | 77 BEALE ST MAIL CODE B29H | | | SAN FRANCISCO | CA | 94105 | |
| 6095312 | PG&E TDP (Elkhorn Energy Storage) | 4613 E 91st Street | | | | Tulsa | OK | 74137 | |
| 4927004 | PG&E VETERANS EMPLOYEE | RESOURCE GROUP | ATTENTION: JOYCE IBARDOLASA | 77 BEALE ST MC B24S | | SAN FRANCISCO | CA | 94105 | |
| 4927005 | PG&E WOMENS NETWORK | ATTENTION: JOYCE IBARDOLASA | 245 MARKET ST M/C N12E | | | SAN FRANCISCO | CA | 94105 | |
| 4938167 | PG&E-Coyt Salcedo, Blanca Celi | 1572 | | | | Salinas | CA | 93905 | |
| 6006928 | PG&E-Forsyth, Dillon | 1790 bollinger ln | | | | sebastopol | CA | 95472 | |
| 4941970 | PG&E-hernandez, richard | 1566 manhattan ave | | | | GROVER BEACH | CA | 93433 | |
| 4933966 | PG&E-Neustaetter, Arnold | 137 Stetson Ave | | | | Corte Madera | CA | 94925 | |
| 4927006 | PGC D.B.A. PG&E PROPERTIES, INC. | 4615 COWELL BOULEVAR | | | | DAVIS | CA | 95616 | |
| 6009195 | PGE | 77 BEALE STREET | | | | SAN FRANCISCO | CA | 94015 | |
| 6009198 | PGE | 77 BEALE STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 6095313 | PGE Starpoint LLC | 450 N ROXBURY DR STE 1050 | | | | BEVERLY HILLS | CA | 90210 | |
| 6116139 | PGE Starpoint LLC | ROBERT L JENSEN & ASSOC | 2160 N FINE AVE | | | FRESNO | CA | 93727-1539 | |
| 6007304 | PGE-DUNTON, JAMES | 14997 WONDERLAND BLVD | | | | REDDING | CA | 96003 | |
| 6000165 | PGE-SHOHEL, ASHAN | 2731 BERNARD ST | APT 74 | | | BAKERSFIELD | CA | 93306 | |
| 4936099 | PGE-SHOHEL, ASHAN | 2731 BERNARD ST | | | | BAKERSFIELD | CA | 93306 | |
| 6095314 | PGi Global Services (dba American Teleconferencing Services) | P.O. Box 404351 | | | | Atlanta | GA | 30384 | |
| 6117238 | PGP INTERNATIONAL a Div of ACH FOOD COMPANIES INC | 351 Hanson Way | | | | Woodland | CA | 95776 | |
| 6095315 | PGT PIPELINE EXPANSION PROJECT,DEPT FORESTRY,STATE CALIFORNIA | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6045235 | PGT PIPELINE EXPANSION PROJECT,STATE CALIFORNIA,STATE LANDS COMMISSION | 1400 Independence Avenue, SW | | | | Washington | DC | 20250-1111 | |
| 6045233 | PGT PIPELINE EXPANSION PROJECT,STATE CALIFORNIA,STATE WATER RESOURCES CONTROL BOARD,CENTRAL VALLEY REGIONAL WATER QUALITY CONTROL | 1400 Independence Avenue, SW | | | | Washington | DC | 20250-1111 | |
| 6045237 | PGT,CHICAGO MILWAUKEE SA | 1400 Independence Avenue, SW | | | | Washington | DC | 20250-1111 | |
| 6045225 | PGT,SPOKANE INTERNATIONA | 1400 Independence Avenue, SW | | | | Washington | DC | 20250-1111 | |
| 4927009 | PH TOOL LLC | 6021 EASTON RD | | | | PIPERSVILLE | PA | 18947 | |
| 7175169 | PH, a minor child (Parent: Christina Hendry) | Address on file | | | | | | | |
| 7175169 | PH, a minor child (Parent: Christina Hendry) | Address on file | | | | | | | |
| 5903569 | Phaedra Glidden | Address on file | | | | | | | |
| 5945684 | Phaedra Glidden | Address on file | | | | | | | |
| 5948716 | Phaedra Glidden | Address on file | | | | | | | |
| 7164370 | PHAEDRA LAROCCA MORRILL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7152380 | Phaedra Maru Pelm | Address on file | | | | | | | |
| 5902596 | Phaedra Pelm | Address on file | | | | | | | |
| 5909918 | Phaedra Pelm | Address on file | | | | | | | |
| 5906590 | Phaedra Pelm | Address on file | | | | | | | |
| 6146078 | PHAIR JOSEPH B TR & PHAIR BONNIE J TR ET AL | Address on file | | | | | | | |
| 4956873 | Phakonkham, Bounla | Address on file | | | | | | | |
| 4981901 | Phalen, Daniel | Address on file | | | | | | | |
| 7766861 | PHALIA MARY GHIKAS | 48 STEARNS AVE | | | | MEDFORD | MA | 02155-5620 | |
| 7188908 | Phalysha Nichole-Logan Frakes | Address on file | | | | | | | |
| 4952471 | Pham, Albert | Address on file | | | | | | | |
| 4972255 | Pham, Amy | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
150 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4973484 | Pham, Duyen Tuy | Address on file | | | | | | | |
| 4937871 | Pham, Garry | 7355 arrowhead dr | | | | salinas | CA | 93907 | |
| 4962845 | Pham, Hieu James | Address on file | | | | | | | |
| 4973094 | Pham, Johny Wayne | Address on file | | | | | | | |
| 7475472 | Pham, Johny Wayne | Address on file | | | | | | | |
| 4933616 | Pham, Kevin | 4787 Valpey Park Ct | | | | Fremont | CA | 94538 | |
| 4944748 | Pham, Megan | 139 Walford Drive | | | | Moraga | CA | 94556 | |
| 4968457 | Pham, Natalie Nguyen | Address on file | | | | | | | |
| 4913107 | Pham, Nghiep | Address on file | | | | | | | |
| 4952488 | Pham, Susan Kim | Address on file | | | | | | | |
| 4964859 | Pham, Tam | Address on file | | | | | | | |
| 4950362 | Pham, Trang D | Address on file | | | | | | | |
| 4931052 | PHAM, TRI MINH | MD | 1130 COFFEE RD STE 2A | | | MODESTO | CA | 95355 | |
| 4951904 | Pham, Trinh | Address on file | | | | | | | |
| 7164700 | PHAM, TUYET-HANH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4931670 | PHAM, VIET | 2441 NORTHGATE BLVD | | | | SACRAMENTO | CA | 95833 | |
| 6133012 | PHAN DEBBIE TR ETAL | Address on file | | | | | | | |
| 6145788 | PHAN NGA CAM TR | Address on file | | | | | | | |
| 4964867 | Phan, Adam Huy | Address on file | | | | | | | |
| 4942864 | PHAN, ANA | 1324 46TH AVE | | | | SAN FRANCISCO | CA | 94122 | |
| 4959568 | Phan, Anthony | Address on file | | | | | | | |
| 4953332 | Phan, Christina | Address on file | | | | | | | |
| 4969486 | Phan, David | Address on file | | | | | | | |
| 4959085 | Phan, Hoa C | Address on file | | | | | | | |
| 4952976 | Phan, James | Address on file | | | | | | | |
| 4952031 | Phan, Lise Thu Thuy | Address on file | | | | | | | |
| 4942391 | Phan, Minh | 705 Fleming Ave. | | | | San Jose | CA | 95127 | |
| 4966642 | Phan, Thien Nguyen | Address on file | | | | | | | |
| 4968005 | Phan, Tuong | Address on file | | | | | | | |
| 4912550 | Phang, Sai C | Address on file | | | | | | | |
| 4987469 | Pharis, Diana | Address on file | | | | | | | |
| 7209862 | Pharmacists Mutual Insurance Company | Ivy Kitzinger | AVP Claims | 808 Hwy 18 West | | Algona | IA | 50511 | |
| 6095317 | PHAROS SYSTEMS INTERNATIONAL INC | 80 LINDEN OAKS STE 310 | | | | ROCHESTER | NY | 14625 | |
| 6131747 | PHARRIS JAMES & ROBIN R JT | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
151 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6134798 | PHARRIS JAMES D TRUSTEE | Address on file | | | | | | | |
| 4959985 | Pharris, Bradley K | Address on file | | | | | | | |
| 4960265 | Pharris, Kenneth | Address on file | | | | | | | |
| 4939595 | Phasa, Lian | 7323 N El Dorado Street | | | | Stockton | CA | 95207 | |
| 4927011 | PHASE 3 COMMUNICATIONS INC | 224 N 27TH ST STE B | | | | SAN JOSE | CA | 95116 | |
| 4927012 | PHASE2CAREERS | 1152 BALCLUTHA DR | | | | FOSTER CITY | CA | 94404 | |
| 4965565 | Phea, Allen arthur | Address on file | | | | | | | |
| 7308217 | Phean, Julia Elizabeth | Address on file | | | | | | | |
| 5931403 | Pheasant Ridge Asset Partners, LP, A California Limited Partnership | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5931404 | Pheasant Ridge Asset Partners, LP, A California Limited Partnership | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5931402 | Pheasant Ridge Asset Partners, LP, A California Limited Partnership | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931405 | Pheasant Ridge Asset Partners, LP, A California Limited Partnership | Richard L. Harriman (SBN66124) | Law Offices Of Richard L. Harriman | 1078 Via Verona Dr. | | Chico | CA | 95973 | |
| 4927013 | PHEASANT RUN LLC | PO Box 788 | | | | CHOWCHILLA | CA | 93610 | |
| 6144098 | PHEATT NANCY A TR | Address on file | | | | | | | |
| 4990767 | Phebus, Thomas | Address on file | | | | | | | |
| 6140427 | PHELAN BARBARA T & NIEHOFF JANET A | Address on file | | | | | | | |
| 6143900 | PHELAN CYNTHIA TR | Address on file | | | | | | | |
| 6130705 | PHELAN GERALD W & ARLENE M TR | Address on file | | | | | | | |
| 6130293 | PHELAN GERALD W & ARLENE M TR | Address on file | | | | | | | |
| 6117239 | PHELAN PARROT PUMPING PLANT, C/O M&T RANCH | E/S SACRAMENTO RIVE, 1 MI. W/RIVER RD | | | | CHICO | CA | 95928 | |
| 4966723 | Phelan, Daven Doyle | Address on file | | | | | | | |
| 7160856 | PHELAN, JADE HARMONY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4977315 | Phelan, James | Address on file | | | | | | | |
| 4970529 | Phelan, Justin | Address on file | | | | | | | |
| 7190823 | PHELAN, STEVE J | Address on file | | | | | | | |
| 7312815 | Phelan, Steve James | Address on file | | | | | | | |
| 7160855 | PHELAN, THOMAS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190829 | Phelan, VADILENE | Address on file | | | | | | | |
| 7317852 | Phelan, Vadilene Robeiro | Address on file | | | | | | | |
| 4927014 | PHELPS AND ASSOCIATES PT | 102 SAN MIGUEL AVE | | | | SALINAS | CA | 93901 | |
| 6132333 | PHELPS DAVID A TTEE | Address on file | | | | | | | |
| 4983570 | Phelps, David | Address on file | | | | | | | |
| 4944514 | Phelps, Ken | 6201 Ivy Trl | | | | El Dorado | CA | 95623-4220 | |
| 4983424 | Phelps, Michael | Address on file | | | | | | | |
| 4980202 | Phelps, Peter | Address on file | | | | | | | |
| 6145577 | PHENGAROUNE CHAN L | Address on file | | | | | | | |
| 4939408 | Phenicie, Emily | 1220 The Pike | | | | Arroyo Grande | CA | 93420 | |
| 6095318 | PHENIX TECHNOLOGIES INC | 75 SPEICHER DR | | | | ACCIDENT | MD | 21520 | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
152 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911827 | Phenix, Richard | Address on file | | | | | | | |
| 6142730 | PHF II SONOMA LLC | Address on file | | | | | | | |
| 4927016 | PHI AIR MEDICAL LLC | 2800 N 44TH ST STE 800 | | | | PHOENIX | AZ | 85008 | |
| 4976988 | Phi, Tam | Address on file | | | | | | | |
| 4914838 | Phialue, Kaysonna Kham | Address on file | | | | | | | |
| 7186918 | Phifer Pavitt Winery & Vineyards | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4933733 | Phifer, Stephanie | 1448 Tanglewood Drive | | | | Placerville | CA | 95667 | |
| 5931406 | Phil Avery | Address on file | | | | | | | |
| 5931408 | Phil Avery | Address on file | | | | | | | |
| 5931407 | Phil Avery | Address on file | | | | | | | |
| 7763414 | PHIL BRADFORD CUST | PHILIP B BRADOFRD JR | UNIF GIFT MIN ACT CA | 6508 CANYON VIEW CT | | BAKERSFIELD | CA | 93306-3277 | |
| 5947847 | Phil Charnas | Address on file | | | | | | | |
| 5902183 | Phil Charnas | Address on file | | | | | | | |
| 5906203 | Phil Charnas | Address on file | | | | | | | |
| 7153204 | Phil Hilbert | Address on file | | | | | | | |
| 7153204 | Phil Hilbert | Address on file | | | | | | | |
| 7174987 | Phil Scott Gallagher | Address on file | | | | | | | |
| 7174987 | Phil Scott Gallagher | Address on file | | | | | | | |
| 5907053 | Phila Cole | Address on file | | | | | | | |
| 5903145 | Phila Cole | Address on file | | | | | | | |
| 6117240 | Philadelphia Gas Works | Attn: Ray Welte, SVP Operations Joe Hawkinson | 800 West Montgomery Avenue | | | Philadelphia | PA | 19122-2806 | |
| 7208937 | Philadelphia Indemnity Insurance Company | John Smith | Senior Subrogation Examiner | Philadelphia Insurance Companies | One Bala Plaza, Suite 100 | Bala Cynwyd | PA | 19004 | |
| 7208640 | Philadelphia Indemnity Insurance Company | John Smith, Senior Subrogation Examiner | Philadelphia Insurance Companies | One Bala Plaza, Suite 100 | | Bala Cynwyd | PA | 19004 | |
| 5969820 | Philadelphia Indemnity Insurance Company | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 6118280 | Philadelphia Indemnity Insurance Company | One Bala Plaza, Suite 100 | | | | Bala Cynwyd | PA | 19004 | |
| 7207215 | Philadelphia Indemnity Insurance Company | Robert P. Finizio | PO Box 950 | | | Bala Cynwyd | PA | 19004 | |
| 5951394 | Philadelphia Indemnity Insurance Company | Timothye Cary SBN 093608, Nathan R. Hurd SBN 279593 | Law Offices of Robert A. Stutman, P.C. | 1260 Corona Pointe Court, Suite 306 | | Corona | CA | 92879 | |
| 5969821 | Philadelphia Indemnity Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6142412 | PHILBIN EWING R & BONNEY B | Address on file | | | | | | | |
| 6142415 | PHILBIN EWING R TR & PHILBIN BONNEY B TR | Address on file | | | | | | | |
| 4923415 | PHILBRICK, JOHN | 1764 PARKHILL RD | | | | SANTA MARGARITA | CA | 93453 | |
| 5002964 | Philbrick, Nancy | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182058 | Philbrick, Nancy H. | Address on file | | | | | | | |
| 4983994 | Philbrook, Erma | Address on file | | | | | | | |
| 4987239 | Philbrook, Marjorie | Address on file | | | | | | | |
| 7767295 | PHILIP A GRILL JR CUST FOR | MISS ELIZABETH ANN GRILL | U/T MARYLAND UNIFORM GIFTS TO MINORS ACT | 405 MARLOWE GARTH | | RED LION | PA | 17356-9621 | |
| 5969823 | Philip A Martinez | Address on file | | | | | | | |
| 5969826 | Philip A Martinez | Address on file | | | | | | | |
| 5969822 | Philip A Martinez | Address on file | | | | | | | |
| 5969825 | Philip A Martinez | Address on file | | | | | | | |
| 5969824 | Philip A Martinez | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
153 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7775273 | PHILIP A STERN | 55 EMBASSY DR | | | | ROCHESTER | NY | 14618-3141 | |
| 7775583 | PHILIP A TAFFET | 2128 DORCHESTER DR | | | | MOBILE | AL | 36695-2919 | |
| 7777218 | PHILIP A YOUNG & | RUBY Y YOUNG TR | YOUNG FAMILY 1996 TRUST UA JUN 6 95 | 6440 SAN ONOFRE DR | | CAMARILLO | CA | 93012-8808 | |
| 7194979 | Philip Alan Richardson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194979 | Philip Alan Richardson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141906 | Philip Albert Neely | Address on file | | | | | | | |
| 7140443 | Philip Augustine Brennan | Address on file | | | | | | | |
| 7778948 | PHILIP B VAIL TTEE | VAIL FAMILY TRUST DTD 03/15/06 | 1939 PLACER DR | | | SAN LEANDRO | CA | 94578-1336 | |
| 7776410 | PHILIP B WALDEN | 1 INDIANA SQ STE 801 | | | | INDIANAPOLIS | IN | 46204-2086 | |
| 7762777 | PHILIP BATTAGLIA CUST | DOMINIC A BATTAGLIA | CA UNIF TRANSFERS MIN ACT | 1606 3RD ST APT 101 | | SAN RAFAEL | CA | 94901-2773 | |
| 5931418 | Philip Binstock, Individually | Address on file | | | | | | | |
| 5931417 | Philip Binstock, Individually | Address on file | | | | | | | |
| 5931419 | Philip Binstock, Individually | Address on file | | | | | | | |
| 5931420 | Philip Binstock, Individually | Address on file | | | | | | | |
| 5902567 | Philip Brennan | Address on file | | | | | | | |
| 5944826 | Philip Brennan | Address on file | | | | | | | |
| 5903676 | Philip Brodey | Address on file | | | | | | | |
| 7153634 | Philip Bryan Witten | Address on file | | | | | | | |
| 7153634 | Philip Bryan Witten | Address on file | | | | | | | |
| 7763009 | PHILIP C BEROLZHEIMER | 3548 COUNTRY CLUB BLVD | | | | STOCKTON | CA | 95204-3810 | |
| 7770060 | PHILIP C LEONG | 795 31ST AVE | | | | SAN FRANCISCO | CA | 94121-3523 | |
| 7771117 | PHILIP C MCDONALD & | JANET E MCDONALD JT TEN | 22829 ARNOLD CT | | | HAYWARD | CA | 94541-6409 | |
| 7776335 | PHILIP C VOGLER | 237 PICNIC AVE APT 14 | | | | SAN RAFAEL | CA | 94901-5001 | |
| 7784879 | PHILIP C WOODS & MARY S WOODS TR | UA JAN 24 97 WOODS FAMILY TRUST | 1128 CUMBERLAND AVE | | | SAN LEANDRO | CA | 94579-1447 | |
| 7200848 | PHILIP C. PARKER | Address on file | | | | | | | |
| 7197691 | Philip C. Parker and Kathy J. Parker, trustees of The Parker Family 1995 Trust dated November 2, 1995, as the sole and separate property of Philip C. Parker | Address on file | | | | | | | |
| 7779328 | PHILIP CASAMENTO | 25 CHESTNUT AVE | | | | DANSVILLE | NY | 14437-1617 | |
| 7141785 | Philip Christopher Cortese | Address on file | | | | | | | |
| 7193659 | PHILIP CUDNEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7772881 | PHILIP D LIVELY & JOYCE L LIVELY | TR UA APR 02 91 THE PHILIP AND | JOYCE LIVELY 1991 TRUST | 24 HAWTHORNE DR | | ATHERTON | CA | 94027-2004 | |
| 7773697 | PHILIP D ROACH & | PEGGY H ROACH JT TEN | 179 GRANADA DR | | | MOUNTAIN VIEW | CA | 94043-4502 | |
| 5903287 | Philip Decarlo | Address on file | | | | | | | |
| 5907187 | Philip Decarlo | Address on file | | | | | | | |
| 7782748 | PHILIP E BORGO | 539 OHIO ST | | | | VALLEJO | CA | 94590-5146 | |
| 7765001 | PHILIP E DAMNER JR & | MAXINE F DAMNER TR PHILIP & MAXINE DAMNER LIVING TRUST UA APR 10 84 | 620 SAND HILL RD APT 406A | | | PALO ALTO | CA | 94304-2087 | |
| 7777927 | PHILIP E TAVLIAN & LINDA R TAVLIAN | TTEES OF THE TAVLIAN FAMILY TRUST | DTD 09/08/13 | 2082 W MINARETS AVE | | FRESNO | CA | 93711-0418 | |
| 7192395 | Philip Edward Sitzman | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192395 | Philip Edward Sitzman | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6014195 | PHILIP EGAN | Address on file | | | | | | | |
| 7785498 | PHILIP FLEISIG | BOX 297 | | | | TRACY | CA | 95378-0297 | |
| 7785327 | PHILIP FLEISIG | PO BOX 297 | | | | TRACY | CA | 95378-0297 | |
| 7142252 | Philip Frank Leanio | Address on file | | | | | | | |
| 5969835 | Philip G King II | Address on file | | | | | | | |
| 5969834 | Philip G King II | Address on file | | | | | | | |
| 5969831 | Philip G King II | Address on file | | | | | | | |
| 5969833 | Philip G King II | Address on file | | | | | | | |
| 5969832 | Philip G King II | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 154 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7776015 | PHILIP G TRUE | VILLA E | 1920 S OCEAN BLVD | | | DELRAY BEACH | FL | 33483-6435 | |
| 5931427 | Philip Hammon | Address on file | | | | | | | |
| 7767929 | PHILIP HENSLEY & | DONNA HENSLEY JT TEN | 2107 E BECK LN | | | PHOENIX | AZ | 85022-3428 | |
| 7765142 | PHILIP J DEANE | 1495 WILSHIRE RD | | | | FALLBROOK | CA | 92028-8935 | |
| 4927022 | PHILIP J ORISEK MD INC | 2575 EAST BIDWELL ST #220 | | | | FOLSOM | CA | 95630 | |
| 7780627 | PHILIP J VACCO TR | UA 02 07 17 | PHILIP J VACCO SELF DECLARATION TRUST | 2510 MONTEREY DR | | PLAINFIELD | IL | 60586-8476 | |
| 7184654 | Philip J. Headley | Address on file | | | | | | | |
| 7769038 | PHILIP KAPLAN CUST | ANDREW KAPLAN UNIF | GIFT MIN ACT NEW YORK | 41 SASCO CREEK RD | | WESTPORT | CT | 06880-6344 | |
| 7772886 | PHILIP KIELY JR | GUNTHACORN | GLEN OF AHENLOW | | | CO TIPPERARY | | | IRELAND |
| 7769578 | PHILIP KRONHEIMER | 2672 JOHN F KENNEDY BLVD APT 207 | | | | JERSEY CITY | NJ | 07306-5831 | |
| 7778322 | PHILIP L BROOKS & THOMAS P BROOKS TTEES | DOROTHY MAE LANG BROOKS 2014 IRREV TRUST DTD 9/13/2014 | 19691 BETROSE CT | | | CASTRO VALLEY | CA | 94546-3244 | |
| 7716534 | PHILIP L CHAPMAN | Address on file | | | | | | | |
| 7779854 | PHILIP L GLATZ TTEE | WILLIAM O GLATZ EXEMPTION TRUST | U/A DTD 01/22/1993 | 4526 STURCH LN | | SHINGLE SPRINGS | CA | 95682-9331 | |
| 7778137 | PHILIP L LOPES | 2483 LOTUS WAY | | | | TRACY | CA | 95376-6765 | |
| 4927023 | PHILIP L OLKIN MD AND | RAY C JONES MD | 3302 RENNER DR | | | FORTUNA | CA | 95540 | |
| 7772766 | PHILIP L PERKINS | 7 HILLVIEW RD | | | | ASHEVILLE | NC | 28805-1108 | |
| 7194030 | PHILIP LAGROW | Address on file | | | | | | | |
| 6095319 | Philip Longo / Edward Mortlock (deceased) | 147 Hilligoss | | | | Cathedral City | CA | 92234 | |
| 7783499 | PHILIP M CURRIER JR & JEAN C | BOTKA TR UA JUL 16 04 THE PHILIP | M CURRIER JR LIVING TRUST | 20 MILTON AVENUE | | BALLSTON SPA | NY | 12020 | |
| 7782556 | PHILIP M CURRIER JR & JEAN C | BOTKA TR UA JUL 16 04 THE PHILIP | M CURRIER JR LIVING TRUST | 20 MILTON AVE | | BALLSTON SPA | NY | 12020-1404 | |
| 7768004 | PHILIP M HICKS & | MARY LOU HICKS TR | HICKS FAMILY TRUST UA APR 11 90 | 79955 RANCHO LA QUINTA DR | | LA QUINTA | CA | 92253-6330 | |
| 7772436 | PHILIP M OTT & | KAAREN OTT JT TEN | 500 W SUPERIOR ST UNIT 2308 | | | CHICAGO | IL | 60654-8151 | |
| 7772887 | PHILIP M SAETA & DAVID SAETA TR | UA FEB 25 94 THE PHILIP M SAETA | AND JOANNE E SAETA TRUST | 10131 HOLLOW GLEN CIR | | LOS ANGELES | CA | 90077-2111 | |
| 7770594 | PHILIP MADERA | 1351 DRYSDALE DR | | | | SUNNYVALE | CA | 94087-3014 | |
| 7778702 | PHILIP MICHAEL MCWILLIAMS | 11863 BLUE TOPAZ WAY | | | | RANCHO CORDOVA | CA | 95742-8069 | |
| 7783974 | PHILIP N HARPER TR | UA 06 03 98 | ROBERT WESTING FAMILY TRUST | 1275 3RD ST | | ANDERSON | CA | 96007-2823 | |
| 7779752 | PHILIP N SCHAAF | 1011 E ST | | | | SACRAMENTO | CA | 95814-0801 | |
| 7774664 | PHILIP NASH SHEPHERDSON & | ROBERT MILO SHEPHERDSON JT TEN | 3005 TAYLOR ST | | | MOUNT RAINIER | MD | 20712-1746 | |
| 7772421 | PHILIP P OSTERLI | 18129 FJORD DR NE SLIP D | | | | POULSBO | WA | 98370-8480 | |
| 7762440 | PHILIP R ASHBY & | JANE E ASHBY JT TEN | 3237 SUMMER WIND LN APT 1221 | | | HIGHLANDS RANCH | CO | 80129-2477 | |
| 7763855 | PHILIP R CALANCHINI CUST | CHIARA N CALANCHINI | UNIF GIFT MIN ACT CALIFORNIA | 1234 11TH AVE | | SAN FRANCISCO | CA | 94122-2203 | |
| 7785562 | PHILIP R KRATZER & | LINDA M KRATZER JT TEN | 219 BRIGHTWATER DR SE | | | PALM BAY | FL | 32909-2308 | |
| 7782522 | PHILIP R LOE | 18404 61ST PL NE | | | | KENMORE | WA | 98028-3252 | |
| 7783274 | PHILIP R LOE | 2123 FOURTH AVE N | | | | SEATTLE | WA | 98109-2105 | |
| 5906102 | Philip Sitzman | Address on file | | | | | | | |
| 5947747 | Philip Sitzman | Address on file | | | | | | | |
| 6080561 | Philip Springfield | 193 Lake Almanor West Drive | | | | Chester | CA | 96020 | |
| 4936628 | Philip Togni Vineyard-Togni, Philip | P.O. Box 81 | | | | St. Helena | CA | 94574 | |
| 6095324 | PHILIP TRANSPORTATION AND | 1802 Shelton Drive | | | | Hollister | CA | 95023 | |
| 7776133 | PHILIP VACCO | 2510 MONTEREY DR | | | | PLAINFIELD | IL | 60586-8476 | |
| 7145321 | Philip Vernon Clark | Address on file | | | | | | | |
| 5016153 | Philip Verwey dba Philip Verwey Farms | McCormick Barstow LLP | 7647 N Fresno St | | | Fresno | CA | 93720 | |
| 4942615 | Philip Verwey Farms | 13th Ave | | | | Hanford | CA | 93230 | |
| 7783774 | PHILIP WESTERGAARD | PO BOX 3370 | | | | ASHLAND | OR | 97520 | |
| 4980457 | Philipp, Robert | Address on file | | | | | | | |
| 4990826 | Philipp, Shirley | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 155 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7772062 | PHILIPPA NEWFIELD | 42 19TH AVE | | | | SAN FRANCISCO | CA | 94121-1302 | |
| 5910725 | Philippe Langner | Address on file | | | | | | | |
| 5950014 | Philippe Langner | Address on file | | | | | | | |
| 5907990 | Philippe Langner | Address on file | | | | | | | |
| 5912407 | Philippe Langner | Address on file | | | | | | | |
| 4927028 | PHILIPPINE AMERICAN WRITERS | AND ARTISTS | PO Box 31928 | | | SAN FRANCISCO | CA | 94131 | |
| 4981251 | Philips, Craig | Address on file | | | | | | | |
| 4936473 | Philips, Curtis | 520 Heathcliff Drive | | | | Pacifica | CA | 94044 | |
| 4963881 | Philips, David Walter | Address on file | | | | | | | |
| 7198941 | Phillip Leon Davis | Address on file | | | | | | | |
| 7780530 | PHILLIP A KARNES EX | EST KENNETH L HIRSIG | 305 OAK LEAF CT | | | SOUTH BELOIT | IL | 61080-2439 | |
| 7326068 | Phillip A. Bartek | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley, III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7326068 | Phillip A. Bartek | Boldt. Pagie N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196365 | Phillip and Kelly Cook Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6183825 | Phillip Avery & Michelle Gibble | Address on file | | | | | | | |
| 6095325 | PHILLIP C BAKER, P & J JANITORIAL SERVICE | 2004 FLORA VISTA | | | | NEEDLES | CA | 92363 | |
| 5969838 | Phillip Chavkz | Address on file | | | | | | | |
| 5903138 | Phillip Clover | Address on file | | | | | | | |
| 5907048 | Phillip Clover | Address on file | | | | | | | |
| 5946283 | Phillip Colvard | Address on file | | | | | | | |
| 5904339 | Phillip Colvard | Address on file | | | | | | | |
| 7784369 | PHILLIP CULLINEN | 3535 BRUNELL DRIVE | | | | OAKLAND | CA | 94602 | |
| 7766547 | PHILLIP D FRIZZELL & | JUDITH MARGARET FRIZZELL JT TEN | 260 SUGARHILL CT | | | ALVATON | KY | 42122-9718 | |
| 7764927 | PHILLIP DANIEL CURB | 4372 LIGURIAN SEA LN | | | | SACRAMENTO | CA | 95834-7511 | |
| 7184634 | Phillip Foto | Address on file | | | | | | | |
| 7774566 | PHILLIP G SENESCHAL & | JACQUELYN M SENESCHAL JT TEN | 509 COUNTRY WALK CT | | | BEL AIR | MD | 21015-8986 | |
| 7769120 | PHILLIP GEORGE KEENAN | 32 CYPRESS DR | | | | COLONIA | NJ | 07067-1505 | |
| 7779124 | PHILLIP GORDON TTEE THE SURVIVORS TRUST CREATED UNDER THE | STANLEY GORDON & DOROTHY R GORDON TRUST DTD 09/21/1987 | PO BOX 1076 | | | LA CANADA | CA | 91012-1076 | |
| 7716610 | PHILLIP H TREAT | Address on file | | | | | | | |
| 7175330 | Phillip H. Simpson | Address on file | | | | | | | |
| 7175330 | Phillip H. Simpson | Address on file | | | | | | | |
| 7785385 | PHILLIP J GENTZ & | IRENE A GENTZ JT TEN | 16005 60TH ST | | | BRISTOL | WI | 53104-9117 | |
| 7785511 | PHILLIP J GENTZ & | IRENE A GENTZ JT TEN | 8407 108TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158-1304 | |
| 7198977 | Phillip John Velador | Address on file | | | | | | | |
| 7188909 | Phillip Kent Wirth | Address on file | | | | | | | |
| 7786847 | PHILLIP LANE | 179 SUN PRAIRIE RD | | | | GREAT FALLS | MT | 59404-6234 | |
| 7195161 | Phillip Leonard | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195161 | Phillip Leonard | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7775391 | PHILLIP M STREET & NURTEN K | STREET TR | STREET FAMILY TRUST UA SEP 21 93 | 3023 CALLE JUAREZ | | SAN CLEMENTE | CA | 92673-3023 | |
| 6124606 | Phillip McGill, Tamra McGill | Dreyer Babich Buccola Wood Campora LLP | Anton J. Babich | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6124632 | Phillip McGill, Tamra McGill | Dreyer Babich Buccola Wood Campora LLP | Robert B. Bale, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6124633 | Phillip McGill, Tamra McGill | Dreyer Babich Buccola Wood Campora LLP | Roger A. Dreyer, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 7763467 | PHILLIP P BREILLATT | 956 FUCHSIA LN | | | | SAN DIEGO | CA | 92154-2644 | |
| 7175056 | Phillip Palmer | Address on file | | | | | | | |
| 7175056 | Phillip Palmer | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
156 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142203 | Phillip Patrick Anderson | Address on file | | | | | | | |
| 7181037 | Phillip Ray Colvard | Address on file | | | | | | | |
| 7176317 | Phillip Ray Colvard | Address on file | | | | | | | |
| 5931430 | Phillip Reser | Address on file | | | | | | | |
| 5931429 | Phillip Reser | Address on file | | | | | | | |
| 5931432 | Phillip Reser | Address on file | | | | | | | |
| 5931433 | Phillip Reser | Address on file | | | | | | | |
| 5931431 | Phillip Reser | Address on file | | | | | | | |
| 7780031 | PHILLIP S GORDON & ALAN P GORDON TR | UA 09 21 87 SURVIVORS TRUST UNDER | STANLEY GORDON & DOROTHY R GORDON TRUST | PO BOX 1076 | | LA CANADA | CA | 91012-1076 | |
| 7778793 | PHILLIP SAMUEL REEVES TTEE | JOHN REEVES TRUST DTD 01/11/08 | PO BOX 15 | | | LOS MOLINOS | CA | 96055-0015 | |
| 7188910 | Phillip Timothy George | Address on file | | | | | | | |
| 5969846 | Phillip Torres | Address on file | | | | | | | |
| 5969844 | Phillip Torres | Address on file | | | | | | | |
| 5969847 | Phillip Torres | Address on file | | | | | | | |
| 5969845 | Phillip Torres | Address on file | | | | | | | |
| 5931440 | Phillip Velador | Address on file | | | | | | | |
| 5931438 | Phillip Velador | Address on file | | | | | | | |
| 5931441 | Phillip Velador | Address on file | | | | | | | |
| 5931439 | Phillip Velador | Address on file | | | | | | | |
| 7140485 | Phillip W Clover | Address on file | | | | | | | |
| 7764854 | PHILLIP W CREWSE | 7301 E PLACITA SINALOA | | | | TUCSON | AZ | 85710-3721 | |
| 7779730 | PHILLIP W KRAEMER | 2551 NW CHAMPION CIR | | | | BEND | OR | 97703-8692 | |
| 7778899 | PHILLIP W PON | 9122 BELVEDERE DR | | | | FREDERICK | MD | 21704-7354 | |
| 7773824 | PHILLIP W RODGERS | 17098 LON RD | | | | LOS GATOS | CA | 95033-8510 | |
| 7193639 | PHILLIP W. COOK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7777048 | PHILLIP WONG & ELAINE WONG JT TEN | 1407 E 19TH ST | | | | SANTA ANA | CA | 92705-7102 | |
| 7767041 | PHILLIP Y GOLDMAN | 171 MAIN ST # 302 | | | | LOS ALTOS | CA | 94022-2912 | |
| 4972323 | Phillip, Justin Theoden | Address on file | | | | | | | |
| 7779471 | PHILLIPPA NEWFIELD EXECUTOR | ESTATE OF RUTH CHELLIN NEWFIELD | 42 19TH AVE | | | SAN FRANCISCO | CA | 94121-1302 | |
| 4961716 | Phillippe, Joseph Patrick | Address on file | | | | | | | |
| 4975704 | Phillips | 0418 PENINSULA DR | 1683 Hyde St. | | | Minden | NV | 89423 | |
| 4975372 | Phillips | 1248 PENINSULA DR | 1115 Winding Ridge Rd | | | Santa Rosa | CA | 95404 | |
| 6100352 | Phillips | 1683 Hyde St. | | | | Minden | NV | 89423 | |
| 6067161 | Phillips | Address on file | | | | | | | |
| 5807767 | Phillips 66 | c/o Conoco Phillips Company | 1380 San Pablo Ave | | | Rodeo | CA | 94572 | |
| 6117242 | PHILLIPS 66 COMPANY | 2101 Franklin Canyon Rd. | | | | Rodeo | CA | 94572 | |
| 6012166 | PHILLIPS 66 COMPANY | 2331 CITY WEST BLVD | | | | HOUSTON | TX | 77072 | |
| 4927035 | PHILLIPS 66 COMPANY | 25910 NETWORK PL | | | | CHICAGO | IL | 60673-1259 | |
| 4927036 | PHILLIPS 66 COMPANY | 411 S KEELER 523 AB | | | | BARTLESVILLE | OK | 74003-6670 | |
| 4927034 | PHILLIPS 66 COMPANY | 600 N DAIRY ASHFORD RD | | | | HOUSTON | TX | 77079 | |
| 6170620 | Phillips 66 Company | c/o Candace Schiffman, Sr. Counsel | 2331 CityWest Blvd., N-1364 | | | Houston | TX | 77042 | |
| 6117244 | PHILLIPS 66 COMPANY | Oakflat S/S 0.4 mi w/Ward | | | | Patterson | CA | 95363 | |
| 6170620 | Phillips 66 Company | P.O. Box 91 | 1380 San Pablo Ave. | | | Rodeo | CA | 94572 | |
| 6117243 | PHILLIPS 66 COMPANY | San Francisco Refinery | | | | Rodeo | CA | 94572 | |
| 6117241 | PHILLIPS 66 COMPANY | SW SW 19 19 16 | | | | Coalinga | CA | 93210 | |
| 6095333 | Phillips 66 Company - Rodeo Refinery | 1380 San Pablo Ave. | | | | Rodeo | CA | 94572 | |
| 6008921 | PHILLIPS 66 PIPELINE LLC | PO BOX 1357 | | | | PATTERSON | CA | 95363-1357 | |
| 5865390 | PHILLIPS 66 Pipeline LLC, | Address on file | | | | | | | |
| 6006236 | Phillips 66 Pipeline, LLC-Rochon, Robert | 411 South Keeler Ave | | | | Bartlesville | CA | 74004 | |
| 4938872 | Phillips 66 Pipeline, LLC-Rochon, Robert | 411 South Keeler Ave | | | | Bartlesville | OK | 74004 | |
| 6140525 | PHILLIPS A G III & ELIZABETH TR | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 157 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6010963 | PHILLIPS AND JORDAN | 10201 PARKSIDE DR STE 300 | | | | KNOXVILLE | TN | 37922 | |
| 6095338 | PHILLIPS AND JORDAN | 10201 Parkside Drive, Suite 300 | | | | Knoxville | TN | 37950 | |
| 6095341 | Phillips and Jordan Incorporated | 10201 Parkside Drive, Suite 300 | | | | Knoxville | TN | 37950 | |
| 6095356 | PHILLIPS AND JORDAN, INCORPORATED | 10201 PARKSIDE DR STE 300 | | | | KNOXVILLE | TN | 37922 | |
| 6115743 | PHILLIPS AND JORDAN, INCORPORATED | JOHN LAWRENCE | VICE-PRESIDENT-CFO | 10201 PARKSIDE DRIVE, SUITE 300 | | KNOXVILLE | TN | 37922 | |
| 6144468 | PHILLIPS BRIAN P & LISA D | Address on file | | | | | | | |
| 6133747 | PHILLIPS CAROLE ETAL | Address on file | | | | | | | |
| 6142728 | PHILLIPS DAVID FORD TR | Address on file | | | | | | | |
| 6135534 | PHILLIPS DAVID M | Address on file | | | | | | | |
| 6135234 | PHILLIPS DAVID M ETAL | Address on file | | | | | | | |
| 6143985 | PHILLIPS DEBORA BAINBRIDGE TR | Address on file | | | | | | | |
| 4927038 | PHILLIPS EXCAVATING INC | 805 E BROADWAY | | | | NEEDLES | CA | 92363 | |
| 6144289 | PHILLIPS GERALD J & PHILLIPS CYNTHIA J | Address on file | | | | | | | |
| 6145448 | PHILLIPS GREGORY R & PHILLIPS PATRICIA K | Address on file | | | | | | | |
| 7481521 | Phillips III, H. Richard | Address on file | | | | | | | |
| 6133523 | PHILLIPS JAMES LOUIS AND P JEAN TR | Address on file | | | | | | | |
| 6143909 | PHILLIPS JOSHUA JUSTIN | Address on file | | | | | | | |
| 4933859 | Phillips Jr., Gary | 1500 Garys Lane | | | | Oroville | CA | 95965 | |
| 6132020 | PHILLIPS KENNETH SURV JT | Address on file | | | | | | | |
| 6117245 | PHILLIPS LAB GS-00P-97-BSD-0043 | Bioscience Research Collaborative (BRC) 7th floor | Department of Biosciences | Rice Universiy | 6500 Main St | Houtson | TX | 77030 | |
| 6141919 | PHILLIPS LEE RAYMOND TR & PHILLIPS KAY LOUISE TR | Address on file | | | | | | | |
| 4927039 | PHILLIPS LEGAL SERVICES INC | DBA PHILLIPS LEGAL SERVICES | 350 UNIVERSITY AVE STE 270 | | | SACRAMENTO | CA | 95825 | |
| 6145633 | PHILLIPS LINDA JO TR | Address on file | | | | | | | |
| 6140214 | PHILLIPS LLOYD T & KATHERINE M TR | Address on file | | | | | | | |
| 6146151 | PHILLIPS LLOYD T TR & KATHERINE MARY GARBUS TR | Address on file | | | | | | | |
| 6143246 | PHILLIPS MARCIA A TR | Address on file | | | | | | | |
| 6143731 | PHILLIPS MATTHEW DAVID | Address on file | | | | | | | |
| 6140333 | PHILLIPS NAOMI TR | Address on file | | | | | | | |
| 6143915 | PHILLIPS PATRICK S & PHILLIPS HAZEL L | Address on file | | | | | | | |
| 6134784 | PHILLIPS REPSEY M ETAL | Address on file | | | | | | | |
| 6134802 | PHILLIPS ROBERT P & JANE U TRUSTEE | Address on file | | | | | | | |
| 6146664 | PHILLIPS ROBERT WHELEN TR | Address on file | | | | | | | |
| 6144469 | PHILLIPS THOMAS G TR & ESTHER H TR | Address on file | | | | | | | |
| 6131731 | PHILLIPS WARNER C & ILSA H JT | Address on file | | | | | | | |
| 6140048 | PHILLIPS WESLEY B & PHILLIPS JENNIFER F | Address on file | | | | | | | |
| 4915458 | PHILLIPS, ADAM | 327 RICHARDSON WAY | | | | MILL VALLEY | CA | 94941 | |
| 4950292 | Phillips, Alphonso | Address on file | | | | | | | |
| 4975663 | Phillips, Andrew | 0827 LASSEN VIEW DR | 2647 LaMirada Dr. | | | SanJose | CA | 95125 | |
| 6067567 | Phillips, Andrew | Address on file | | | | | | | |
| 4986921 | Phillips, Barbara | Address on file | | | | | | | |
| 4995027 | Phillips, Blane | Address on file | | | | | | | |
| 6095329 | Phillips, Brian | Address on file | | | | | | | |
| 4967684 | Phillips, Brian | Address on file | | | | | | | |
| 6095330 | Phillips, Brian | Address on file | | | | | | | |
| 6095331 | Phillips, Brian | Address on file | | | | | | | |
| 7160857 | PHILLIPS, CAROL DEANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190233 | Phillips, Catherine Sue | Address on file | | | | | | | |
| 4918089 | PHILLIPS, CHEVRON | 4358 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 158 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997138 | Phillips, Chris | Address on file | | | | | | | |
| 4980209 | Phillips, Craig | Address on file | | | | | | | |
| 4986503 | Phillips, Daniel | Address on file | | | | | | | |
| 6121151 | Phillips, Daniel Benjamin | Address on file | | | | | | | |
| 6095332 | Phillips, Daniel Benjamin | Address on file | | | | | | | |
| 7324965 | Phillips, David Ford | Paige N. Boldt | 70 Stony Point Road, Ste A | | | Santa Rosa | CA | 95401 | |
| 4951726 | Phillips, David William | Address on file | | | | | | | |
| 4954809 | Phillips, Denise K | Address on file | | | | | | | |
| 7186060 | PHILLIPS, DUSTIN | Address on file | | | | | | | |
| 4977545 | Phillips, Edward | Address on file | | | | | | | |
| 7186057 | PHILLIPS, EDWARD CHARLES | Address on file | | | | | | | |
| 4980075 | Phillips, Ernest | Address on file | | | | | | | |
| 4984031 | Phillips, Evonne | Address on file | | | | | | | |
| 4933868 | Phillips, Gary | 629 Stimpson Road | | | | Oroville | CA | 95965 | |
| 4985834 | Phillips, Gary | Address on file | | | | | | | |
| 4950254 | Phillips, Gary E. | Address on file | | | | | | | |
| 6168224 | Phillips, Graham P | Address on file | | | | | | | |
| 4990614 | Phillips, Harry | Address on file | | | | | | | |
| 4997075 | Phillips, James | Address on file | | | | | | | |
| 4983725 | Phillips, James | Address on file | | | | | | | |
| 4913289 | Phillips, James M | Address on file | | | | | | | |
| 4959524 | Phillips, James R | Address on file | | | | | | | |
| 4985865 | Phillips, Jan | Address on file | | | | | | | |
| 4984565 | Phillips, Janet | Address on file | | | | | | | |
| 4964536 | Phillips, Jason | Address on file | | | | | | | |
| 4934004 | Phillips, Jeff | 2321 Neva Court | | | | Pinole | CA | 94564 | |
| 4943650 | Phillips, Jeff | 8470 St. Helena Rd | | | | Santa Rosa | CA | 95404 | |
| 4969121 | Phillips, Jeffrey Scott | Address on file | | | | | | | |
| 7172949 | Phillips, Jerry J. | Address on file | | | | | | | |
| 4989683 | Phillips, John | Address on file | | | | | | | |
| 4977179 | Phillips, John | Address on file | | | | | | | |
| 7195494 | PHILLIPS, JOSEPH | Deborah Dixon, Attorney, Wildfire Recovery Attorneys | 3102 Oak Lawn Ave. Suite 1000 | | | Dallas | TX | 75219 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992250 | Phillips, Judy | Address on file | | | | | | | |
| 4923651 | PHILLIPS, KATHERINE MARY | KEY PROPERTIES | 4908 SONOMA HWY | | | SANTA ROSA | CA | 95409 | |
| 6160125 | Phillips, Kelly | Address on file | | | | | | | |
| 5004546 | Phillips, Kenneth | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 7163315 | PHILLIPS, KENNETH EDWARD | KENNETH PHILLIPS, Eric Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 4960309 | Phillips, Kevin | Address on file | | | | | | | |
| 4952605 | Phillips, Kiera Danielle | Address on file | | | | | | | |
| 4977261 | Phillips, Larry | Address on file | | | | | | | |
| 4992094 | Phillips, Marchelle | Address on file | | | | | | | |
| 4949315 | Phillips, Mathew H. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4988516 | Phillips, Michael | Address on file | | | | | | | |
| 4964353 | Phillips, Michael | Address on file | | | | | | | |
| 7186058 | PHILLIPS, MICHELLE | Address on file | | | | | | | |
| 4989909 | Phillips, Mildred | Address on file | | | | | | | |
| 4955272 | Phillips, Monica | Address on file | | | | | | | |
| 7183468 | Phillips, Naomi E. | Address on file | | | | | | | |
| 7320460 | Phillips, Natalie | Address on file | | | | | | | |
| 4977895 | Phillips, Norman | Address on file | | | | | | | |
| 4962637 | Phillips, Orlando Ray | Address on file | | | | | | | |
| 4978713 | Phillips, Orlo | Address on file | | | | | | | |
| 4938636 | Phillips, Peggy | 390 Cedar Gop Rd | | | | Mad River | CA | 95552 | |
| 4976734 | Phillips, Repsey | Address on file | | | | | | | |
| 4938979 | PHILLIPS, RICHARD | 1900 MONUMENT RD | | | | RIO DELL | CA | 95562 | |
| 4963909 | Phillips, Richard A | Address on file | | | | | | | |
| 4941081 | Phillips, Robert | 3735 Pinewood Place | | | | Santa Clara | CA | 95054 | |
| 5988703 | Phillips, Robert | Address on file | | | | | | | |
| 6003264 | Phillips, Robert | Address on file | | | | | | | |
| 4976570 | Phillips, Robert | Address on file | | | | | | | |
| 4958411 | Phillips, Sheryl Lynn | Address on file | | | | | | | |
| 7185984 | PHILLIPS, SIERRA CHRISTINE | Address on file | | | | | | | |
| 4949318 | Phillips, Stacy B. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4992258 | Phillips, Steven | Address on file | | | | | | | |
| 4957884 | Phillips, Veronica | Address on file | | | | | | | |
| 4980274 | Phillips, William | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
160 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979649 | Phillips, William | Address on file | | | | | | | |
| 4985151 | Phillips, William A | Address on file | | | | | | | |
| 6141273 | PHILLIPS-ABBOTT BARBARA J | Address on file | | | | | | | |
| 4927040 | PHILNLN INC | 7619 MORRO RD | | | | ATASCADERO | CA | 93422-4433 | |
| 7716637 | PHILOMEN M KELLEY | Address on file | | | | | | | |
| 6144506 | PHILPOT LARRY J TR & SWIFT-PHILPOT MICAELA D TR | Address on file | | | | | | | |
| 4985920 | Philpot, Lawanna | Address on file | | | | | | | |
| 6141472 | PHILPOTT LESLIE H TR & PHILPOTT DEBRA L TR | Address on file | | | | | | | |
| 4983575 | Philpott, Robert | Address on file | | | | | | | |
| 4952130 | Philpott, William | Address on file | | | | | | | |
| 7199773 | Phinderskeepers1 | Address on file | | | | | | | |
| 7763014 | PHINEAS T BERRY & | PATRICIA J BERRY JT TEN | 8291 VALLEY DR | | | CHAGRIN FALLS | OH | 44023-4607 | |
| 6130325 | PHINNEY DAVID & KIMBERLY L TR | Address on file | | | | | | | |
| 6130438 | PHINNEY DAVID & KIMBERLY L TR C/P | Address on file | | | | | | | |
| 4973058 | Phinney, Sara Ann | Address on file | | | | | | | |
| 4998177 | Phipps Jr., James | Address on file | | | | | | | |
| 4939110 | Phipps, Dan | 10277 Forst Springs Drive | | | | Grass Valley | CA | 95949 | |
| 7182748 | Phipps, Delece Lynn | Address on file | | | | | | | |
| 4980135 | Phipps, Dennis | Address on file | | | | | | | |
| 4989081 | Phipps, Garlande | Address on file | | | | | | | |
| 4957855 | Phipps, Jonathan Darrell | Address on file | | | | | | | |
| 6133832 | PHLLIPS REPSEY M ETAL | | | | | | | | |
| 4927041 | PHLUJID INC | 4421 ROWLAND AVE STE A | | | | EL MONTE | CA | 91731 | |
| 7765799 | PHOEBE EDWARDS | 123 YORK ST APT 18G | | | | NEW HAVEN | CT | 06511-5640 | |
| 7769745 | PHOEBE LANE & | LOIS EIDA JT TEN | 395 S END AVE APT 29F | | | NEW YORK | NY | 10280-1109 | |
| 5945030 | Phoebe Nicolette | Address on file | | | | | | | |
| 5949699 | Phoebe Nicolette | Address on file | | | | | | | |
| 5948338 | Phoebe Nicolette | Address on file | | | | | | | |
| 5902773 | Phoebe Nicolette | Address on file | | | | | | | |
| 7188911 | Phoebe Owens (Brett Owens, Parent) | Address on file | | | | | | | |
| 7142066 | Phoebe Sheahan | | | | | | | | |
| 4927042 | PHOENIX INTERNATIONAL HOLDINGS INC | 9301 LARGO DR W | | | | LARGO | MD | 20774 | |
| 4934976 | Phoenix Loss Control Inc., Clm #169024655 | PO Box 271504 | | | | los Altos | CA | 94024 | |
| 4935089 | Phoenix Loss Control, Comcast | PO Box 271504 | | | | San Francisco | CA | 94124 | |
| 4933815 | Phoenix Loss Control/Atty Rep, Comcast: 169024752 | PO Box 271504 | | | | Sacramento | CA | 95608 | |
| 4927043 | Phoenix Power House | Pacific Gas & Electric Company | 14550 Tuolumne Road | | | Sonora | CA | 95370 | |
| 6142483 | PHOENIX REAL ESTATE SOLUTIONS INC | Address on file | | | | | | | |
| 7187081 | Phommachanh, Somkouane Kwan | Address on file | | | | | | | |
| 4972953 | Phongsa, Alan | Address on file | | | | | | | |
| 6095357 | PHOTO USA - 46595 LANDING PKWY # A | 46560 Fremont Blvd, #105 | | | | Fremont | CA | 94538 | |
| 4999462 | Phulps, Alan Covington | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999461 | Phulps, Alan Covington | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174397 | PHULPS, ALAN COVINGTON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008860 | Phulps, Alan Covington | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938396 | Phulps, Alan Covington | Address on file | | | | | | | |
| 5938394 | Phulps, Alan Covington | Address on file | | | | | | | |
| 5938395 | Phulps, Alan Covington | Address on file | | | | | | | |
| 4998105 | Phung, Hoc | Address on file | | | | | | | |
| 4914919 | Phung, Hoc Quoc | Address on file | | | | | | | |
| 4953906 | Phung, Phillip | Address on file | | | | | | | |
| 7195898 | Phuong Thao Thi Do | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195898 | Phuong Thao Thi Do | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7764468 | PHYLISS CLARKE | 25668 RUTLEDGE XING | | | | FARMINGTON HILLS | MI | 48335-1353 | |
| 7771633 | PHYLISS MONDROW | 31166 COUNTRYWAY | | | | FARM HILLS | MI | 48018 | |
| 7199748 | Phyllis  (deceased) Simmons | Address on file | | | | | | | |
| 5931446 | Phyllis A Bremer | Address on file | | | | | | | |
| 5931445 | Phyllis A Bremer | Address on file | | | | | | | |
| 5931442 | Phyllis A Bremer | Address on file | | | | | | | |
| 5931444 | Phyllis A Bremer | Address on file | | | | | | | |
| 5931443 | Phyllis A Bremer | Address on file | | | | | | | |
| 5969862 | Phyllis A Carriker | Address on file | | | | | | | |
| 5969861 | Phyllis A Carriker | Address on file | | | | | | | |
| 5969858 | Phyllis A Carriker | Address on file | | | | | | | |
| 5969860 | Phyllis A Carriker | Address on file | | | | | | | |
| 5969859 | Phyllis A Carriker | Address on file | | | | | | | |
| 7764378 | PHYLLIS A CHRISTENSEN | N1887 ZION RD ROUTE 1 | | | | PALMYRA | WI | 53156-9735 | |
| 7783098 | PHYLLIS A HAYDEN | 1906 CHATHAM DRIVE | | | | ALBANY | GA | 31721-2920 | |
| 7772678 | PHYLLIS A MONDELLI CUST | FRANCESCA M PAZNIOKAS | UNIF TRANSFERS MIN ACT NJ | PO BOX 369 | | BROOKSIDE | NJ | 07926-0369 | |
| 7780334 | PHYLLIS A SWIFT | PO BOX 220091 | | | | GREAT NECK | NY | 11022-0091 | |
| 7188912 | Phyllis Ann Carr | Address on file | | | | | | | |
| 5931455 | Phyllis Ann Helton | Address on file | | | | | | | |
| 5931456 | Phyllis Ann Helton | Address on file | | | | | | | |
| 5931453 | Phyllis Ann Helton | Address on file | | | | | | | |
| 5931454 | Phyllis Ann Helton | Address on file | | | | | | | |
| 7144726 | Phyllis Ann Mannion | Address on file | | | | | | | |
| 7144762 | Phyllis Black | Address on file | | | | | | | |
| 7593622 | Phyllis Black, Deceased, by and through her representative and/or successor-in-interest, Douglas L. Teeter | Address on file | | | | | | | |
| 7768837 | PHYLLIS C JOHNSON | 490 PELICAN BAY CIR | | | | SACRAMENTO | CA | 95835-2148 | |
| 7764099 | PHYLLIS CASSIDY TOD THERESA | MUSCAT SUBJECT TO STA TOD RULES | 5541 ILLINOIS CT | | | CONCORD | CA | 94521-4611 | |
| 7141684 | Phyllis Corwin Rogers | Address on file | | | | | | | |
| 7153736 | Phyllis Darlene Brown | Address on file | | | | | | | |
| 7153736 | Phyllis Darlene Brown | Address on file | | | | | | | |
| 7774446 | PHYLLIS DENICE SCHWEGLER | TR UA  NOV 21 91 THE | PO BOX 1102 | | | GEORGETOWN | CA | 95634-1102 | |
| 7774448 | PHYLLIS DENICE SCHWEGLER TOD | DEANNA KESKEYS | SUBJECT TO STA TOD RULES | PO BOX 1102 | | GEORGETOWN | CA | 95634-1102 | |
| 7774447 | PHYLLIS DENICE SCHWEGLER TOD | MARK SCHWEGLER | SUBJECT TO STA TOD RULES | PO BOX 1102 | | GEORGETOWN | CA | 95634-1102 | |
| 7765393 | PHYLLIS DINDIO TR UA OCT 10 07 | THE DINDIO TRUST | 307 ALPINE FALLS DR | | | FOLSOM | CA | 95630-7189 | |
| 7197269 | Phyllis Donnelley | Address on file | | | | | | | |
| 7197269 | Phyllis Donnelley | Address on file | | | | | | | |
| 7769431 | PHYLLIS K KOEPPE TR UA JUN 01 12 | THE  KOEPPE LIVING TRUST | 1475 KIMBERLY CT | | | SAN JOSE | CA | 95118-1726 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7772679 | PHYLLIS E PEACE TR | PEACE INTERVIVOS TRUST A | UA OCT 28 82 | 15908 AVENIDA VILLAHA UNIT 67 | | SAN DIEGO | CA | 92128-3164 | |
| 7193732 | PHYLLIS ESSER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7786531 | PHYLLIS FRANKLIN JEWELL & | MILTON A LANGEVIN JT TEN | 3338 MOUNT MCKINLEY DR | | | SAN JOSE | CA | 95127-4807 | |
| 7786829 | PHYLLIS FRANKLIN JEWELL & | MILTON A LANGEVIN JT TEN | 3338 MT MCKINLEY DR | | | SAN JOSE | CA | 95127-4807 | |
| 7773955 | PHYLLIS G ROTH & | JONATHAN L GEORGE JT TEN | 142 RHINECLIFF ST | | | ARLINGTON | MA | 02476-7333 | |
| 7770174 | PHYLLIS H LIGHT TR PHYLLIS H | LIGHT REVOCABLE TRUST | UA JUL 26 89 | 33798 OLD TIMBER RD | | FARMINGTON HILLS | MI | 48331-3526 | |
| 7768314 | PHYLLIS HUDSON | 127 TERRY CT | | | | SAN ANTONIO | TX | 78212-3745 | |
| 7768404 | PHYLLIS HUTSON | PO BOX 1097 | | | | RIO VISTA | CA | 94571-3097 | |
| 7774438 | PHYLLIS HYMAN SCHWARTZ | 17 ROYAL GLEN CT | | | | WALNUT CREEK | CA | 94595-1749 | |
| 7197028 | Phyllis Irene Chapman | Address on file | | | | | | | |
| 7197028 | Phyllis Irene Chapman | Address on file | | | | | | | |
| 7716698 | PHYLLIS J ASTLEFORD TR | Address on file | | | | | | | |
| 7716699 | PHYLLIS J GRAFF TR | Address on file | | | | | | | |
| 7772914 | PHYLLIS JASPER HOFFMAN TR UA AUG | 21 07 THE PHYLLIS JASPER HOFFMAN | TRUST | 7586 FLAGSTONE DR | | PLEASANTON | CA | 94588-4211 | |
| 7787290 | PHYLLIS K MLINARICH TR | PHYLLIS K MLINARICH REVOCABLE LIVING TRUST UA SEP 25 84 AS AMENDED | 774 CHESTNUT STREET | | | SAN BRUNO | CA | 94066-3324 | |
| 7774368 | PHYLLIS K SCHMIDT CUST | LESLIE ALLYSON SCHMIDT | UNIF GIFTS MIN ACT FL | 116 BAYOU DR | | NICEVILLE | FL | 32578-2303 | |
| 7154359 | Phyllis K Suihkonen | Address on file | | | | | | | |
| 7154359 | Phyllis K Suihkonen | Address on file | | | | | | | |
| 7787062 | PHYLLIS KAY NORRIS | 11515 SE 248TH ST | | | | KENT | WA | 98030 | |
| 7787296 | PHYLLIS L ANDERSON TR UA | SEP 16 99 PHYLLIS L ANDERSON | LIVING TRUST | PO BOX 19515 | | SACRAMENTO | CA | 95819 | |
| 7765716 | PHYLLIS L DURNFORD TR UA MAY 11 | 7094 PALE DAWN PL SE | | | | OWENS CROSS ROADS | AL | 35763-9092 | |
| 7766097 | PHYLLIS L FASSELL | C/O JEANNE F HARRIS | 5141 TABANO WAY | | | SANTA BARBARA | CA | 93111-1832 | |
| 7769575 | PHYLLIS L KROHN | C/O JENNIFER L AHLEMEYER | 301 BRENTWOOD RD | | | MARSHALLTOWN | IA | 50158-3723 | |
| 7771161 | PHYLLIS L MCGLATHERY | PO BOX 191 | | | | BYERS | CO | 80103-0191 | |
| 7772995 | PHYLLIS L PITTS TR | PHYLLIS L PITTS | LIVING TRUST UA MAY 8 84 | 1576 FUCHSIA DR | | SAN JOSE | CA | 95125-4833 | |
| 7772997 | PHYLLIS LENORE PITTS | 1576 FUCHSIA DR | | | | SAN JOSE | CA | 95125-4833 | |
| 7769723 | PHYLLIS LOUISE LAMBERT & | PHILIP EUGENE LAMBERT & | MARK DOUGLAS LAMBERT & KEVIN ALAN LAMBERT JT TEN | 824 E 22DN ST | | MARYSVILLE | CA | 95901-3402 | |
| 7786845 | PHYLLIS LOUISE LAMBERT & | PHILIP EUGENE LAMBERT & | MARK DOUGLAS LAMBERT & KEVIN ALAN LAMBERT JT TEN | 824 E 22ND ST | | MARYSVILLE | CA | 95901-3402 | |
| 7766431 | PHYLLIS M CHARLTON & CAROLYN C | SQUERI TR UA NOV 16 88 | THE FRANCIS J CHARLTON EXEMPTION TRUST | 52 SAN LEANDRO WAY | | SAN FRANCISCO | CA | 94127-1506 | |
| 7783295 | PHYLLIS M MAC COURT & | JAN S PINES JT TEN | 16803 DRAPER MINE RD | | | SONORA | CA | 95370-8412 | |
| 7779681 | PHYLLIS M MCINTYRE TOD | STAN L MCINTYRE | SUBJECT TO STA TOD RULES | 4320 SE 35TH PL | | PORTLAND | OR | 97202-3373 | |
| 7783480 | PHYLLIS M PAULLINS | 3474 W 125TH PT | | | | BROOMFIELD | CO | 80020 | |
| 7778390 | PHYLLIS M PURCELL & | PHILLIP E PURCELL TTEES | PURCELL TRUST DTD 2/10/1992 | 10390 AUDIE BROOK DR | | SPRING HILL | FL | 34608-8424 | |
| 7774208 | PHYLLIS M SANDY & | BYRL GORDON SANDY JT TEN | 13 AVOCET CT | | | CHICO | CA | 95926-9621 | |
| 7778723 | PHYLLIS M SHEPHERD TTEE | SHEPHERD LIVING TRUST U/A | DTD 04/25/1997 | 256 FIKES RD | | FULTON | MS | 38843-9425 | |
| 7778487 | PHYLLIS MCCOLE | 5601 COLD WATER DR | | | | CASTRO VALLEY | CA | 94552-2629 | |
| 5904888 | Phyllis Miller | Address on file | | | | | | | |
| 7779885 | PHYLLIS PELLMAN | 7 HEMLOCK LN | | | | ROSLYN HEIGHTS | NY | 11577-2703 | |
| 7327949 | Phyllis Pitcher | PO Box 683 | | | | Cobb | CA | 95426 | |
| 7770705 | PHYLLIS R MANOOGIAN | 21 CHARLES ST | | | | PEABODY | MA | 01960-4233 | |
| 7763827 | PHYLLIS RAYNE BYER | 210 ATLANTIC AVE APT A2G | | | | LYNBROOK | NY | 11563-3525 | |
| 5904656 | Phyllis Reason | Address on file | | | | | | | |
| 7166017 | Phyllis Rush | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7774173 | PHYLLIS SAMUELSON | C/O JENNIFER L AHLEMEYER | 301 BRENTWOOD RD | | | MARSHALLTOWN | IA | 50158-3723 | |
| 7778759 | PHYLLIS SIMCIK PERS REP | ESTATE OF CLARENCE BRITZ | 1516 N JOHN DALY RD | | | DEARBORN HEIGHTS | MI | 48127-4904 | |
| 7775030 | PHYLLIS SOBIERALSKI | 326 E 237TH ST | | | | BRONX | NY | 10470-2001 | |
| 7773857 | PHYLLIS T ROGERS | C/O CAROL R BREGLIO | 9164 DOME ROCK PL | | | COLORADO SPRINGS | CO | 80924-2916 | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 163 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7776535 | PHYLLIS WASZKIEWICZ | PO BOX 41629 | | | | AUSTIN | TX | 78704-0028 | |
| 7776643 | PHYLLIS WELLEMEYER TR UA SEP 2 99 | THE WELLEMEYER FAMILY TRUST | 535 REINA DEL MAR AVE | | | PACIFICA | CA | 94044-3012 | |
| 7776853 | PHYLLIS WILLIAMS | 1914 5TH ST APT 45 | | | | SPRINGFIELD | OR | 97477-2281 | |
| 7784759 | PHYLLIS Y SAMMON | 1333 JONES STREET  1607 | | | | SAN FRANCISCO | CA | 94109-4135 | |
| 4943534 | PHYLLIS, WEBER | PO BOX 357 | | | | EL PORTAL | CA | 95318 | |
| 7787262 | PHYLLS A HAYDEN | 1906 CHATHAM DR | | | | ALBANY | GA | 31721-2920 | |
| 4927044 | PHYPRO LABS LLC | 1310 TULLY RD STE 109 | | | | SAN JOSE | CA | 95122 | |
| 6045256 | PHYSICAL REHABILITATION NETWORK | PO Box 612260 | | | | SAN JOSE | CA | 95161-2260 | |
| 4927046 | PHYSICAL THERAPY CTR OF POST FALLS | 185 W 4TH AVE STE C | | | | POST FALLS | ID | 83854 | |
| 4927047 | PHYSICAL THERAPY SPECIALISTS PTS | INC | PO Box 2638 | | | PISMO BEACH | CA | 93448 | |
| 4927048 | PHYSICIANS AUTOMATED LAB INC | CENTRAL COAST PATHOLOGY LABORATORY | PO Box 144405 | | | AUSTIN | TX | 78714-4405 | |
| 4927049 | PHYSICIAN'S HEARING SVCS | 1351 E SPRUCE #120 | | | | FRESNO | CA | 93720 | |
| 6095358 | PHYSICIAN'S PLAZA OWNER'S ASSN | 1187 N Willow Ave Suite 103 PMB #40 | Shannon MacFarland, Manager | | | Clovis | CA | 93611 | |
| 4927050 | PHYSICIANS PRODUCTS AND SERVICES | INC | 125 NORTH BROADWAY STE 2C | | | TURLOCK | CA | 95380 | |
| 4927051 | PHYSICIANS SURGERY CTR OF MODESTO INC | RIVER SURGICAL INSTITUTE | 609 E ORANGEBURG AVE BLDG B | | | MODESTO | CA | 95350 | |
| 4927052 | PHYSIOLINK | PO Box 733075 | | | | DALLAS | TX | 75373 | |
| 4927053 | PHYSIOTHERAPY ASSOCIATES INC | SELECT PHYSICAL THERAPY | 3375 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1006 | |
| 6132188 | PHYTHIAN CHARLES B | Address on file | | | | | | | |
| 4994814 | Pia, Patricia | Address on file | | | | | | | |
| 4981900 | Pia, Phillip | Address on file | | | | | | | |
| 4967672 | Piacentini, Christopher Patrick | Address on file | | | | | | | |
| 4941675 | Piantadosi, Enzo | 1167 Claremont Drive | | | | Brentwood | CA | 94513 | |
| 6132077 | PIASENTIN BETTY O TRUSTEE | Address on file | | | | | | | |
| 6145508 | PIATANESI SCOTT TR | Address on file | | | | | | | |
| 4970850 | Piatkowski, Marek | Address on file | | | | | | | |
| 4915064 | Piatravets, Maryia | Address on file | | | | | | | |
| 4930886 | PIATT, TOM H | MD INC | 6 SULLIVAN DR | | | MORAGA | CA | 94556-1210 | |
| 4936613 | Piazza DAngelo-Ferguson, Felicia | 22 Miller Ave | | | | Mill Valley | CA | 94941 | |
| 7196366 | Piazza Del Dotto | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6095359 | PIAZZA TRADING & COMPANY, LTD. - 371 BEL MARIN KEY | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4986500 | Piazza, Alan | Address on file | | | | | | | |
| 4990001 | Piazza, Janet | Address on file | | | | | | | |
| 5003032 | Piazza, Joseph | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182059 | Piazza, Joseph | Address on file | | | | | | | |
| 6095360 | Picacho Ranch | 2130 El Camino Real | | | | Atascadero | CA | 93422 | |
| 7195179 | Picams Inc. | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195179 | Picams Inc. | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7462366 | Picams Inc. | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6129952 | PICANO JAMES J & MAURYA M | Address on file | | | | | | | |
| 4912167 | Picariello, Brian P | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
164 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6095362 | PICARRO INC | 3105 PATRICK HENRY DR | | | | SANTA CLARA | CA | 95054 | |
| 4962516 | Picasso, David L | Address on file | | | | | | | |
| 4962056 | Picazo, Rene | Address on file | | | | | | | |
| 4944337 | Picazo, Rocio | 20 S.Hebbron apt A | | | | Salinas | CA | 93905 | |
| 6095363 | Piccardo Et Al | 6507 Pacific Ave #288 | | | | Stockton | CA | 95207 | |
| 4981159 | Picchi, Richard | Address on file | | | | | | | |
| 4989089 | Picchi, Rosemary | Address on file | | | | | | | |
| 4963396 | Picchi, Ryan Joseph | Address on file | | | | | | | |
| 4983640 | Picchi, Stephen | Address on file | | | | | | | |
| 4972185 | Picillo, Kaci Nicole | Address on file | | | | | | | |
| 4966367 | Picillo, Roxanne T | Address on file | | | | | | | |
| 6143214 | PICCIN FRANCOIS & PICCIN CHRISTINE M | Address on file | | | | | | | |
| 7186934 | Piccin, Christine M. | Address on file | | | | | | | |
| 7186935 | Piccin, Francois Aldo | Address on file | | | | | | | |
| 6144814 | PICCIRILLI JOHN P & MAYO AUGUST BEAU | Address on file | | | | | | | |
| 4939908 | Piccolo Italia pizza-Saci, Mourad | 799 O'farrell | | | | San Francisco | CA | 94109 | |
| 6130519 | PICCOLO PEGGY L | Address on file | | | | | | | |
| 7183773 | Piccolo, Peggy | Address on file | | | | | | | |
| 7283488 | Piccolo, Peggy | Address on file | | | | | | | |
| 4963020 | Picetti Sr., Peter Joseph | Address on file | | | | | | | |
| 4943811 | Picetti, Louise | 2165 Oakcrest Dr | | | | Lakeport | CA | 95453 | |
| 4954460 | Pichardo, Luis Carlos | Address on file | | | | | | | |
| 4956652 | Piche, Eliazar Antonio | Address on file | | | | | | | |
| 4956663 | Piche, Saul A | Address on file | | | | | | | |
| 4967545 | Pichler, Frank Joseph | Address on file | | | | | | | |
| 4962136 | Picht, Shane | Address on file | | | | | | | |
| 4992687 | Picillo, Roberta | Address on file | | | | | | | |
| 4924515 | PICIUCCO PHD, LUIGI | 9700 BUSINESS PARK DR STE 207 | | | | SACRAMENTO | CA | 95827 | |
| 7324837 | Pickard Family Trust | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7186112 | PICKARD, DANA | Address on file | | | | | | | |
| 7327351 | Pickard, Daniel Shawn | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7327351 | Pickard, Daniel Shawn | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7317092 | Pickard, David | Address on file | | | | | | | |
| 7187308 | PICKARD, DOUGLAS LEE | Address on file | | | | | | | |
| 7484801 | Pickard, Jean-Luke | Address on file | | | | | | | |
| 7166299 | PICKARD, KAOKO KIMURA | Paige N Boldt | 2561 CALIFORNIA PARK DRIVE, STE. 100 | | | CHICO | CA | 95928 | |
| 7274941 | Pickard, Michael Scott | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976117 | Pickard, Whiting | 0163 LAKE ALMANOR WEST DR | 16488 Eugenia Way | | | Los Gatos | CA | 95030 | |
| 4987738 | Pickell, Joy | Address on file | | | | | | | |
| 4935555 | Pickens, Channae | 581 Pepper Dr Apt B | | | | Hanford | CA | 93230 | |
| 4959307 | Picker, Jerry Gerald | Address on file | | | | | | | |
| 4928188 | PICKER, ROBERT | ROBERT PICKER MD | PO Box 1160 | | | CLAYTON | CA | 94517 | |
| 4928187 | PICKER, ROBERT | ROBERT PICKER MD | PO BOX 1160 | | | CLAYTON | CA | 94517-9160 | |
| 6139593 | PICKERING JOHN A & DAWN Z TR | Address on file | | | | | | | |
| 4927056 | PICKERING LAW CORPORATION | 1915 PLACER ST | | | | REDDING | CA | 96001 | |
| 4957592 | Pickering, Austin L | Address on file | | | | | | | |
| 4993931 | Pickering, George | Address on file | | | | | | | |
| 4944080 | Pickering, Jeannine | 982 Kern Ct | | | | Livermore | CA | 94551 | |
| 4966939 | Pickering, John W | Address on file | | | | | | | |
| 4985821 | Pickering, Robert | Address on file | | | | | | | |
| 4913011 | Pickering, Russell William | Address on file | | | | | | | |
| 4954485 | Pickering, Todd Kurt | Address on file | | | | | | | |
| 4957824 | Pickersgill, Howard L | Address on file | | | | | | | |
| 7187239 | PICKETT III, BILLY JOE | Address on file | | | | | | | |
| 7187237 | PICKETT JR, BILLY JOE | Address on file | | | | | | | |
| 6143075 | PICKETT JUDY MARIE TR ET AL | Address on file | | | | | | | |
| 7160859 | PICKETT, BENJAMIN DANIEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7187238 | PICKETT, BONNY SUE | Address on file | | | | | | | |
| 7300039 | Pickett, Caleb Thomas | Address on file | | | | | | | |
| 4986142 | Pickett, Catherine | Address on file | | | | | | | |
| 4969369 | Pickett, Christopher E | Address on file | | | | | | | |
| 7203584 | Pickett, Deborah | Address on file | | | | | | | |
| 7187240 | PICKETT, JILLIAN | Address on file | | | | | | | |
| 7170335 | PICKETT, JUDY | Address on file | | | | | | | |
| 4986779 | Pickett, Penny | Address on file | | | | | | | |
| 4956142 | Pickett, Sabrina | Address on file | | | | | | | |
| 4987455 | Pickett, Vera | Address on file | | | | | | | |
| 7160860 | PICKLER, DONALD JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7186936 | Pickrell, Judy Ann | Address on file | | | | | | | |
| 4973174 | Pickrell, Katherine | Address on file | | | | | | | |
| 4956745 | Pico, Brenda | Address on file | | | | | | | |
| 4912086 | Pico, Manuel Enrique | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
166 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995602 | Picon Liao, Katheren | Address on file | | | | | | | |
| 5006444 | Picot | 2708 Alcala Street | | | | Antioch | CA | 94509 | |
| 4914844 | Picot, Angelique D. | Address on file | | | | | | | |
| 4973386 | Picou Jr., Perry Mark | Address on file | | | | | | | |
| 4950037 | Picton, Kristin I | Address on file | | | | | | | |
| 4988100 | Piczon, Concesa | Address on file | | | | | | | |
| 4989488 | Pidcock, Paulette | Address on file | | | | | | | |
| 4988910 | Piearcy, Sally | Address on file | | | | | | | |
| 4937345 | Piech, William | 1482 Cherry Ave. | | | | San Jose | CA | 95125 | |
| 7187525 | Piedad  Thompson | Address on file | | | | | | | |
| 6095364 | PIEDMONT GROCERY CO | 4038 PIEDMONT AVE | | | | OAKLAND | CA | 94611 | |
| 4941397 | Piedmont Place-Patel, Anand | 55 MacArthur Blvd. | | | | Oakland | CA | 94610 | |
| 4977015 | Piel, Thomas | Address on file | | | | | | | |
| 4979606 | Piepenburg, Steven | Address on file | | | | | | | |
| 4913878 | Piepenburg, Steven Mitchell | Address on file | | | | | | | |
| 6095365 | Pier 39 Limited Partnership | Pier 39, The Embarcadero | | | | San Francisco | CA | 94133 | |
| 4927057 | PIER 39 LIMITED PARTNERSHIP | PO Box 193730 | | | | SAN FRANCISCO | CA | 94119 | |
| 6131901 | PIER PAUL E | Address on file | | | | | | | |
| 6131894 | PIER PAUL E & BRENDA | Address on file | | | | | | | |
| 7183531 | Pier, Brenda Gail | Address on file | | | | | | | |
| 7183533 | Pier, Joseph James | Address on file | | | | | | | |
| 7183534 | Pier, Megan Brandy | Address on file | | | | | | | |
| 7183535 | Pier, Paul Everett | Address on file | | | | | | | |
| 4939342 | pier23cafe inc-mcgurrin, flicka | embarcadero | | | | san francisco | CA | 94111 | |
| 4938961 | Pieraccini, Lisa | 956 Cornell Ave | | | | Albany | CA | 94706 | |
| 4984837 | Pierachini, Eleanor | Address on file | | | | | | | |
| 4982046 | Pierachini, Gary | Address on file | | | | | | | |
| 5903308 | Pierangeli Di Stella | Address on file | | | | | | | |
| 5907198 | Pierangeli Di Stella | Address on file | | | | | | | |
| 7140514 | Pierangeli Di Stella | Address on file | | | | | | | |
| 4934148 | PIERATT, MARY | 461 E Sacramento Ave | | | | Chico | CA | 95926 | |
| 5006223 | Pierce Atwood LLP | Attn: Keith J. Cunningham | Merrill's Wharf | 254 Commercial Street | | Portland | ME | 04101 | |
| 5811117 | Pierce Bainbridge Beck Price & Hecht LLP | Attn: Thomas D. Warren, Carolynn K. Beck, Janine Cohen & John M. Pierce | 355 South Grand Ave., 4400 | | | Los Angeles | CA | 90071-3106 | |
| 6145326 | PIERCE BARRY | Address on file | | | | | | | |
| 6145222 | PIERCE CARL D TR & SCHWARZ ARLETTA D TR | Address on file | | | | | | | |
| 4927059 | PIERCE CHIROPRACTIC & SPORTS | 1415 E MAIN STREET | | | | SANTA MARIA | CA | 93454 | |
| 6144773 | PIERCE GAYLE GINN TR | Address on file | | | | | | | |
| 6132166 | PIERCE HENRY & PATRICIA | Address on file | | | | | | | |
| 6130155 | PIERCE LEON ETAL | Address on file | | | | | | | |
| 4927060 | PIERCE MANUFACTURING INC | 2600 AMERICAN DR | | | | APPLETON | WI | 54914 | |
| 6139662 | PIERCE ROBERT R & PIERCE JACALYN H | Address on file | | | | | | | |
| 6146455 | PIERCE STAR LLC | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
167 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188913 | Pierce Winston Ruhl | Address on file | | | | | | | |
| 4981782 | Pierce, Alan | Address on file | | | | | | | |
| 7161673 | PIERCE, ALBERT | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4935531 | Pierce, Angie | 1212 mad river road | | | | Arcata | CA | 95521 | |
| 5004550 | Pierce, Barry | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7162773 | PIERCE, BARRY GEORGE | Eric J Ratinoff, Attorney, ERic Ratinoff Law Corp | | | | | | | |
| 4916782 | PIERCE, BEAU JONATHAN | PIERCE CHIRO & SPORTS INJURY CTR PC | 1415 E MAIN ST | | | SANTA MARIA | CA | 93454 | |
| 4945881 | Pierce, Briana | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945879 | Pierce, Briana | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4959167 | Pierce, Charles Feree | Address on file | | | | | | | |
| 4990693 | Pierce, Craig | Address on file | | | | | | | |
| 4988353 | Pierce, Daniel | Address on file | | | | | | | |
| 4913391 | Pierce, Daniel J | Address on file | | | | | | | |
| 4986187 | Pierce, David | Address on file | | | | | | | |
| 4967079 | Pierce, David J | Address on file | | | | | | | |
| 4971383 | Pierce, Dennis Allan | Address on file | | | | | | | |
| 4968742 | Pierce, Donald Ellis | Address on file | | | | | | | |
| 4984997 | Pierce, Doris | Address on file | | | | | | | |
| 4977167 | Pierce, Gerald | Address on file | | | | | | | |
| 4979982 | Pierce, Henry | Address on file | | | | | | | |
| 4999464 | Pierce, Isis | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999463 | Pierce, Isis | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008861 | Pierce, Isis | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976778 | Pierce, Isis | Address on file | | | | | | | |
| 5976777 | Pierce, Isis | Address on file | | | | | | | |
| 5976776 | Pierce, Isis | Address on file | | | | | | | |
| 7174295 | PIERCE, ISIS ALEXANDRA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7160621 | PIERCE, JACOB | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4984988 | Pierce, James | Address on file | | | | | | | |
| 4973406 | Pierce, James Todd | Address on file | | | | | | | |
| 4983761 | Pierce, Jean | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988193 | Pierce, Joseph | Address on file | | | | | | | |
| 4973016 | Pierce, Michael | Address on file | | | | | | | |
| 7160861 | PIERCE, REBECCA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4942792 | Pierce, Stephen | 1495 Monterey St. | | | | Richmond | CA | 94804 | |
| 4966773 | Pierce, Tamara L | Address on file | | | | | | | |
| 4981508 | Pierce, Terry | Address on file | | | | | | | |
| 4914195 | Pierce, Todd | Address on file | | | | | | | |
| 4931050 | PIERCE, TREYANA | 1232 SEVIER AVE | | | | MENLO PARK | CA | 94025 | |
| 4981048 | Pierce, Vernie | Address on file | | | | | | | |
| 4970452 | Pierce, William | Address on file | | | | | | | |
| 4978431 | Pierce, Winfred | Address on file | | | | | | | |
| 4954101 | Piercey, Daryl | Address on file | | | | | | | |
| 4991588 | Piercy, Anna Belle | Address on file | | | | | | | |
| 4991178 | Piercy, Anona | Address on file | | | | | | | |
| 4995043 | Piercy, Paul | Address on file | | | | | | | |
| 4982144 | Pieretti, Gloria | Address on file | | | | | | | |
| 5938400 | Pieri, Jesse | Address on file | | | | | | | |
| 7164680 | PIERI, JESSIE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7783329 | PIERINA TORRE MASO | 2581 WENTWORTH DR | | | | SAN BRUNO | CA | 94066-1255 | |
| 7328358 | Pierini , William Charles | Address on file | | | | | | | |
| 4979255 | Pierini, Oresti | Address on file | | | | | | | |
| 7198531 | Piero Lovi | Address on file | | | | | | | |
| 4941978 | Pierotti, louise | 1045 Monterey | | | | Foster City | CA | 94404 | |
| 4940469 | pierpont, john | 1979 foxridge court | | | | walnut creek | CA | 94597 | |
| 7183762 | Pierre  Lumsey | Address on file | | | | | | | |
| 7177012 | Pierre  Lumsey | Address on file | | | | | | | |
| 6176966 | Pierre Hill | Address on file | | | | | | | |
| 6143479 | PIERRE MICHAEL & PIERRE JENNIFER | Address on file | | | | | | | |
| 7762970 | PIERRE PETER BERG | 332 S DOHENY DR | | | | BEVERLY HILLS | CA | 90211-3509 | |
| 7768578 | PIERRE R JAMBON | 2535 TAIL SPIN TRL | | | | PORT ORANGE | FL | 32128-6743 | |
| 6143280 | PIERRE YVONNE M TR ET AL | Address on file | | | | | | | |
| 7474163 | Pierre, Sienna | Address on file | | | | | | | |
| 4997834 | Pierre, Theresa | Address on file | | | | | | | |
| 4914497 | Pierre, Theresa A | Address on file | | | | | | | |
| 6129959 | PIERRET JOSEPH ROBERT & MONICA LOUCILLE TR | Address on file | | | | | | | |
| 7160862 | PIERRO, CHARLES LAVERN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160863 | PIERRO, TAMMIE LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6142757 | PIERSON KENNETH TR & PIERSON LINDA TR | Address on file | | | | | | | |
| 4983186 | Pierson, Billy | Address on file | | | | | | | |
| 4943923 | PIERSON, CLEO | 10811 OAK RUN RD | | | | OAK RUN | CA | 96069 | |
| 4980592 | Pierson, Gary | Address on file | | | | | | | |
| 7160864 | PIERSON, GREGORY A. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4965930 | Pierson, Ian Richard | Address on file | | | | | | | |
| 4994858 | Pierson, Kay | Address on file | | | | | | | |
| 4994708 | Pierson, Nancy | Address on file | | | | | | | |
| 4969124 | Pierson, Sharon Tong | Address on file | | | | | | | |
| 6067365 | Pierson/Waldrup,William J./Diane Elaine | Address on file | | | | | | | |
| 4966068 | Pietershanski, Denis James | Address on file | | | | | | | |
| 4976185 | Piethe, Ronald | 0225 LAKE ALMANOR WEST DR | 2744 Lansford Ave. | | | SanJose | CA | 95125-4148 | |
| 6070328 | Piethe, Ronald | Address on file | | | | | | | |
| 4992973 | Pietras, Sandra | Address on file | | | | | | | |
| 4966017 | Pietrasz, Margaret | Address on file | | | | | | | |
| 7777960 | PIETRO CARLO PAGANINI | 18374 E SAN IGNACIO CT | | | | GOLD CANYON | AZ | 85118-7515 | |
| 6095378 | PIETRO FIORENTINI USA INC | 131 B PENINSULA ST | | | | WHEELING | WV | 26003 | |
| 7782978 | PIETRO L FOLETTI & HELEN L | FOLETTI TR | FOLETTI 1991 REVOCABLE TRUST UA FEB 25 91 | 203 BOURBON ST | | SONORA | CA | 95370-5758 | |
| 7782463 | PIETRO L FOLETTI & HELEN L | FOLETTI TR | FOLETTI 1991 REVOCABLE TRUST UA FEB 25 91 | 3344 TUALATIN WAY | | RANCHO CORDOVA | CA | 95670-6957 | |
| 7187617 | PIETROWSKI, MICHAEL | Address on file | | | | | | | |
| 4963480 | Pietrowski, Robert Edward | Address on file | | | | | | | |
| 4997342 | Pietrucha, William | Address on file | | | | | | | |
| 4934078 | Piexoto, William | 74 S 15th St | | | | San Jose | CA | 95112 | |
| 4941495 | Pifer, Donald | 5085 Hill Rd. E. | | | | Lakeport | CA | 95453 | |
| 6132502 | PIFFERO DANNY R & DANIELLE N T | Address on file | | | | | | | |
| 5008862 | Pigeon, Monica S. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008863 | Pigeon, Monica S. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5976780 | Pigeon, Monica S. & Whiskey Slide Investment Group, LLC | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5976782 | Pigeon, Monica S. & Whiskey Slide Investment Group, LLC | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 6120995 | Pigeon, Scott | Address on file | | | | | | | |
| 6095379 | Pigeon, Scott | Address on file | | | | | | | |
| 4991609 | Pigg Sr., Jonathan | Address on file | | | | | | | |
| 4991861 | Pigg, Gordon | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
170 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4958131 | Pigg, James E | Address on file | | | | | | | |
| 4952500 | Pigg, Justin Thomas | Address on file | | | | | | | |
| 4993339 | Pigg, Rhonda | Address on file | | | | | | | |
| 4965878 | Piggee, Marshion Dupree | Address on file | | | | | | | |
| 4940900 | Pignati, Edie/Bernaco | 1943 Mount Vernon Court | | | | Mountain View | CA | 94040 | |
| 7827917 | Pignona, Christine | Address on file | | | | | | | |
| 6143640 | PIGOTT JOHN S TR & PIGOTT SANDRA A TR | Address on file | | | | | | | |
| 4992903 | Pihera, Linda | Address on file | | | | | | | |
| 6095381 | PII NORTH AMERICA LLC, GE OIL & GAS PII NORTH AMERICA LLC | 7105 BUSINESS PARK DR | | | | HOUSTON | TX | 77041 | |
| 6134538 | PIKE BARRY W | Address on file | | | | | | | |
| 6145329 | PIKE CLARENCE D TR & PIKE RHONDA TR | Address on file | | | | | | | |
| 6010800 | PIKE CORPORATION | 100 PIKE WY | | | | MOUNT AIRY | NC | 27030 | |
| 6095387 | PIKE CORPORATION | 2640 W. Lone Cactus Drive | | | | Phoenix | AZ | 85027 | |
| 6095398 | PIKE CORPORATION, POWER CONTRACTING LLC | 100 PIKE WY | | | | MOUNT AIRY | NC | 27030 | |
| 6095450 | PIKE ENGINEERNG INC | 100 PIKE WAY | | | | MOUNT AIRY | NC | 27030 | |
| 4927065 | PIKE FAMILY CHIROPRACTIC | 3609 BECHELLI LN STE A | | | | REDDING | CA | 96002-2453 | |
| 4984779 | Pike, Barbara | Address on file | | | | | | | |
| 4978047 | Pike, Dennis | Address on file | | | | | | | |
| 4977835 | Pike, Diane | Address on file | | | | | | | |
| 4940675 | Pike, Gary | 4392 N. Charles Ave. | | | | Fresno | CA | 93722 | |
| 7160865 | PIKE, PRECIOUS SAVANNAH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4934488 | Pike, Shirley | 6713 Hooper Ave | | | | Bakersfield | CA | 93308 | |
| 4941929 | PIKE-SMIGELAKI, RICHARD | 9552 ALLEGHENY DRIVE | | | | SACRAMENTO | CA | 95827 | |
| 4974276 | Piland, Bruce | Development Supervisor, Sac | | | | | | | |
| 4942046 | PILAND, MIDGE | PO BOX 1032 | | | | SODA SPRINGS | CA | 95728 | |
| 7768630 | PILAR JARAMILLO | 14632 VIA EL CAMINO | | | | BALDWIN PARK | CA | 91706-2758 | |
| 4935954 | Pilarczyk, Mark | 815 Middleton Drive | | | | Boulder Creek | CA | 95006 | |
| 4977024 | Pilarowski, Walter | Address on file | | | | | | | |
| 4997357 | Pilat, Barbara | Address on file | | | | | | | |
| 4950923 | Pilate-Hutcherson, Julian Christopher | Address on file | | | | | | | |
| 4994057 | Pilcher, Christine | Address on file | | | | | | | |
| 4991542 | Pilcher, Donna | Address on file | | | | | | | |
| 6146773 | PILE STEPHANIE A TR | Address on file | | | | | | | |
| 4981663 | Pilegaard, Hans | Address on file | | | | | | | |
| 6084347 | Pilegard, Cris | Address on file | | | | | | | |
| 4935525 | Pilger, Paul | 2903 Windham Hill Street | | | | Bakersfield | CA | 93311 | |
| 7823683 | PILGRAM JR, DUDLEY ANDERSON | Address on file | | | | | | | |
| 7823683 | PILGRAM JR, DUDLEY ANDERSON | Address on file | | | | | | | |
| 7192297 | Pilgram, Jr. , Dudley Anderson | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
171 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6130472 | PILGRIM SHEA & WHITESIDE ROBIN | Address on file | | | | | | | |
| 7204027 | Pilgrim, Ann | Address on file | | | | | | | |
| 4969799 | Pilgrim, Brian | Address on file | | | | | | | |
| 4961647 | Pilipina Jr., George Ordonia | Address on file | | | | | | | |
| 4927066 | PILIPINO BAYANIHAN RESHOURCE CENTER | 2121 JUNIPERO SERRA BLVD | | | | DALY CITY | CA | 94014 | |
| 7183239 | Pilisdorf, Sandra Tracy | Address on file | | | | | | | |
| 4969114 | Pilkington, Thane Thomas Leslie | Address on file | | | | | | | |
| 6012556 | PILKO INC | 700 LOUISIANA ST STE 4500 | | | | HOUSTON | TX | 77002 | |
| 4927067 | PILKO INC | PILKO & ASSOCIATES LP | 700 LOUISIANA ST STE 4500 | | | HOUSTON | TX | 77002 | |
| 6095452 | Pilko Inc. (dba Pilko & Associates, LP) | 700 Louisiana Street Suite 4500 | | | | Houston | TX | 77002 | |
| 6143051 | PILLET ANDREW BRAD TR & MARY MATETICK TR | Address on file | | | | | | | |
| 7163467 | PILLET, ANDREW | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163469 | PILLET, MARA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163468 | PILLET, MARY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6145045 | PILLING STEPHEN J & PILLING SOHEYLA H | Address on file | | | | | | | |
| 7163928 | PILLING, SOHEYLA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163927 | PILLING, STEPHEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4922014 | PILLOW, GWEN | DC | 1502 SPRING ST STE B | | | PASO ROBLES | CA | 93446 | |
| 7170046 | Pillsbury Physical Therapy Inc. | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7171581 | Pillsbury Winthrop Shaw Pittman LLP | Attn: Nancy A. Fischer & Benjamin J. Cote | 1200 Seventeeth Street, NW | | | Washington | DC | 20036 | |
| 4933103 | Pillsbury Winthrop Shaw Pittman LLP | Four Embarcadero Center 22nd Floor | | | | San Francisco | Ca | 94111-5998 | |
| 6013045 | PILLSBURY WINTHROP SHAW PITTMAN LLP | P.O. BOX 2824 | | | | SAN FRANCISCO | CA | 94126 | |
| 7144837 | PILLSBURY, CHRISTINE | Address on file | | | | | | | |
| 7144837 | PILLSBURY, CHRISTINE | Address on file | | | | | | | |
| 4918168 | PILLSBURY, CHRISTOPHER | PILLSBURY PHYSICAL THERAPY INC | 6678 CLARK RD | | | PARADISE | CA | 95969 | |
| 7144836 | PILLSBURY, CHRISTOPHER | Address on file | | | | | | | |
| 7144836 | PILLSBURY, CHRISTOPHER | Address on file | | | | | | | |
| 7144838 | PILLSBURY, JULIA | Address on file | | | | | | | |
| 7144838 | PILLSBURY, JULIA | Address on file | | | | | | | |
| 7144839 | PILLSBURY, KAYLIE | Address on file | | | | | | | |
| 7144839 | PILLSBURY, KAYLIE | Address on file | | | | | | | |
| 4981450 | Pillus, Daniel | Address on file | | | | | | | |
| 4937768 | Pilnick, Bruce | 1180 las tunas | | | | morro bay | CA | 93442 | |
| 4927068 | PILOT POWER GROUP INC | 8910 UNIVERSITY CENTER LN STE | | | | SAN DIEGO | CA | 92122 | |
| 6095455 | Pilot Power Group, Inc. | 8910 University Center Lane Suite 520 | | | | San Diego | CA | 92122 | |
| 6118639 | Pilot Power Group, Inc. | Sheetal Parr | Pilot Power Group, Inc. | 8910 University Center Lane Suite 520 | | San Diego | CA | 92122 | |
| 4927069 | PIMAX | DBA C & M MEAT COMPANY | 2843 SAN PABLO AVE | | | BERKELEY | CA | 94702 | |
| 6143389 | PIMENTAL STEVEN J & PIMENTAL STACY M | Address on file | | | | | | | |
| 4964638 | Pimental, Richard M. | Address on file | | | | | | | |
| 4980667 | Pimental, Ronald | Address on file | | | | | | | |
| 4911611 | Pimentel, Alma Angelica | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
172 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981953 | Pimentel, David | Address on file | | | | | | | |
| 4952377 | Pimentel, Eduardo | Address on file | | | | | | | |
| 4980741 | Pimentel, Filbert | Address on file | | | | | | | |
| 4952393 | Pimentel, Jared | Address on file | | | | | | | |
| 4913122 | Pimentel, Jason L | Address on file | | | | | | | |
| 4983554 | Pimentel, Jess | Address on file | | | | | | | |
| 4993502 | Pimentel, Margaret | Address on file | | | | | | | |
| 4971830 | Pimentel, Therese Marie | Address on file | | | | | | | |
| 4941402 | Pimentel, Vicente | 4866 Bernal Dr | | | | Stockton | CA | 95206 | |
| 4972160 | Pimentel, Vicente | Address on file | | | | | | | |
| 4992711 | Pimentel-Wheeler, Mary | Address on file | | | | | | | |
| 7170848 | PIMLOTT, KEVIN LEIGH | Address on file | | | | | | | |
| 7779130 | PIN WANG & TONAO WANG JT TEN | 160 NORTHWOOD DR | | | | SAN FRANCISCO | CA | 94112-1237 | |
| 4940814 | PINA, DURAN | 6785 W KADOTA | | | | FRESNO | CA | 93723 | |
| 4920915 | PINA, FELIPE | 45 SILL RD | | | | ROYAL OAKS | CA | 95076 | |
| 4939495 | Pina, Gina | 54 Hoover St | | | | Oroville | CA | 95966 | |
| 4934574 | Pinchback, Eugene | 35160 Road 603 Unit B | | | | Madera | CA | 93638 | |
| 4934135 | PINCHBACK, EUGENE | 35176 ROAD 603 | | | | MADERA | CA | 93638 | |
| 6095456 | Pinches, Justin | Address on file | | | | | | | |
| 4975401 | PINCKNEY | 1236 PENINSULA DR | 21398 Krzich Place | | | Cupertino | CA | 95014 | |
| 7185314 | PINCOCK, DAVID | Address on file | | | | | | | |
| 7195446 | PINCOCK, ROBERT | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4940069 | Pincus, Anne | 11210 Jack Tar Drive | | | | Sebastopol | CA | 95472 | |
| 4975705 | Pine Cone Resort | 0410 PENINSULA DR | 430 Peninsula Drive | | | Lake Almanor | CA | 96137 | |
| 6095457 | Pine Grove Community Services Dist | 19840 State Highway 88 | | | | PineGrove | CA | 95665 | |
| 4927070 | PINE GROVE COMMUNITY SVCS DISTRICT | 19840 State Highway 88 | | | | PineGrove | CA | 95665 | |
| 5012789 | PINE GROVE COMMUNITY SVCS DISTRICT | PO Box 367 | | | | PINE GROVE | CA | 95665 | |
| 6134872 | PINE LUIS H ETAL | Address on file | | | | | | | |
| 6130679 | PINE RIDGE ASSOCIATES | Address on file | | | | | | | |
| 5931458 | Pine Springs Asset Partners, LP, A California Limited Partnership | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5931459 | Pine Springs Asset Partners, LP, A California Limited Partnership | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 5931457 | Pine Springs Asset Partners, LP, A California Limited Partnership | Michaela. Kelly (Sbn 71430) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931460 | Pine Springs Asset Partners, LP, A California Limited Partnership | Richard L. Harriman (SBN66124) | Law Offices Of Richard L. Harriman | 1078 Via Verona Dr. | | Chico | CA | 95973 | |
| 7823170 | Pine, Bruce C | Address on file | | | | | | | |
| 7462434 | Pine, Bruce C. | Address on file | | | | | | | |
| 7158738 | PINE, RYAN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4955210 | Pine, Samuel John | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
173 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160870 | PINE, TONI M. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5969872 | Pinecrest Mobile Home Park, LLC, A California Limited Liability Company | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5969871 | Pinecrest Mobile Home Park, LLC, A California Limited Liability Company | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969874 | Pinecrest Mobile Home Park, LLC, A California Limited Liability Company | Richard L. Harriman (SBN66124) | Law Offices Of Richard L. Harriman | 1078 Via Verona Dr. | | Chico | CA | 95973 | |
| 5969873 | Pinecrest Mobile Home Park, LLC, A California Limited Liability Company | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4937302 | Pinecrest Permittees Association-Coyan, Adam | P.O. Box 1248 | | | | pinecrest | CA | 95364 | |
| 4941212 | Pineda, Edy | 1001 Norton Street | | | | San Mateo | CA | 94401 | |
| 4963136 | Pineda, Joseph | Address on file | | | | | | | |
| 4939084 | Pineda, Kevin | 1080 Capp St, # 2B | | | | San Francisco | CA | 94110 | |
| 4996116 | Pineda, Lourdes | Address on file | | | | | | | |
| 4939366 | Pineda, Magdalena | 194 Azucar Ave | | | | San Jose | CA | 95111 | |
| 4964516 | Pineda, Marcus | Address on file | | | | | | | |
| 4941692 | pineda, maria | 6774 Riverland Drive, Space 22 | | | | Redding | CA | 96002 | |
| 4950968 | Pineda, Mauricio E. | Address on file | | | | | | | |
| 4966486 | Pineda, Rafael Antonio | Address on file | | | | | | | |
| 4985976 | Pineda, Ralph | Address on file | | | | | | | |
| 4914461 | Pineda, Rene | Address on file | | | | | | | |
| 4986629 | Pineda, Robert | Address on file | | | | | | | |
| 4960803 | Pineda, Rudy | Address on file | | | | | | | |
| 4961218 | Pineda, Steven J | Address on file | | | | | | | |
| 4982568 | Pineda, Tommy | Address on file | | | | | | | |
| 4992091 | Pineda, Virginia | Address on file | | | | | | | |
| 4931807 | PINEDA, WARANIT | LEGAL VIDEO COMPANY | 3407 W 6TH ST STE 608 | | | LOS ANGELES | CA | 90020 | |
| 6133086 | PINER GARY & L STARR | Address on file | | | | | | | |
| 6141185 | PINER OLIVET UNION SCHOOL DIST | Address on file | | | | | | | |
| 4975280 | Pines, Collins C. | North of Prattville | | | | | | | |
| 4971629 | Pineux, Jean-Francois | Address on file | | | | | | | |
| 7161249 | PINEVIEW DUPLEXES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6095462 | PING IDENTITY CORPORATION | 1001 17TH ST STE 100 | | | | DENVER | CO | 80202 | |
| 6014198 | PING SUN | Address on file | | | | | | | |
| 4927072 | PING THINGS INC | 2150 PARK PLACE STE 100 | | | | EL SEGUNDO | CA | 90245 | |
| 4990345 | Ping, David | Address on file | | | | | | | |
| 4947219 | Ping, Laci Aileen | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947217 | Ping, Laci Aileen | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144840 | PING, LACI AILEEN | Address on file | | | | | | | |
| 7144840 | PING, LACI AILEEN | Address on file | | | | | | | |
| 7477317 | Ping, Lucky J. | Address on file | | | | | | | |
| 6146226 | PINGOL ALFONSO S JR TR & PINGOL HONORINA M TR | Address on file | | | | | | | |
| 4983190 | Pingree, Loren | Address on file | | | | | | | |
| 7160291 | PINHEIRO JERNBERG, ELIZABETH CHARLOTTE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4935520 | Pinheiro, Marcelo | PO Box 14592 | | | | San Francisco | CA | 94114 | |
| 4986046 | Pini, Gary | Address on file | | | | | | | |
| 4975719 | Pinjuv | 0330 PENINSULA DR | 925 MAPLE CREEK CT | | | RENO | NV | 89511 | |
| 6087705 | Pinjuv | 925 MAPLE CREEK CT | | | | RENO | CA | 89511 | |
| 4977472 | Pink, William | Address on file | | | | | | | |
| 4934857 | PINKERTON, CRIS | 201 MERCEDES CT | | | | OAKLEY | CA | 94561 | |
| 4993408 | Pinkham, Daniel | Address on file | | | | | | | |
| 4939009 | Pinkney, Thomas | 7526 Deerwood Ave | | | | Oakland | CA | 94605 | |
| 4978816 | Pinkston, David | Address on file | | | | | | | |
| 7194678 | PINKSTON, LETA | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Paradise | CA | 95969 | |
| 7194678 | PINKSTON, LETA | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7313816 | Pinkston, Leta Ann | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4985661 | Pinkston, Sheryl | Address on file | | | | | | | |
| 4971284 | Pinn, Thomas K | Address on file | | | | | | | |
| 4983567 | Pinna, Anthony | Address on file | | | | | | | |
| 6095464 | Pinnacle Compliance Services, Inc. | 882 Viceroy Way | | | | San Jose | CA | 95133 | |
| 4927073 | PINNACLE CREDIT CORP | DBA PINNACLE INVESTIGATIONS CORP | 920 N ARGONNE RD STE 200 | | | SPOKANE VALLEY | WA | 99212 | |
| 4927074 | PINNACLE EMERGENCY PHYSICIANS OF | BAKERSFIELD A PROF CORP | PO Box 661972 | | | ARCADIA | CA | 91066-1972 | |
| 6139904 | PINNACLE EQUESTRIAN LLC | Address on file | | | | | | | |
| 4927075 | PINNACLE HEALTHCARE MEDICAL GROUP | WATSONVILLE INC | 591 MCCRAY ST #101 | | | HOLLISTER | CA | 95023 | |
| 6095467 | PINNACLE INVESTIGATIONS CORP | 920 N ARGONNE RD STE 200 | | | | SPOKANE VALLEY | WA | 99212 | |
| 5825293 | PINNACLE INVESTIGATIONS CORP | 920 N ARGONNE RD, STE 200 | | | | SPOKANE VALLEY | WA | 99212-2796 | |
| 5803681 | PINNACLE INVESTIGATIONS CORP | DBA PINNACLE INVESTIGATIONS CORP | 920 N ARGONNE RD STE 200 | | | SPOKANE VALLEY | WA | 99212 | |
| 4927076 | PINNACLE LAND AND ENERGY SERVICES | INC | 1 SUMMIT CEDAR DR | | | LITTLETON | CO | 80127 | |
| 4927077 | PINNACLE MEDICAL GROUP INC | DBA PINNACLE URGENT CARE | PO Box 49130 | | | SAN JOSE | CA | 95161-9130 | |
| 6095472 | PINNACLE PIPELINE INSPECTION INC | 1259 DELL AVE | | | | CAMPBELL | CA | 95008 | |
| 6095474 | Pinnacle Pipeline Inspection, Inc. | 356 E. McGlincy Lane, Suite 1 | | | | Campbell | CA | 95008 | |
| 4927079 | PINNACLE POWER SERVICES INC | 1080 NIMITZ AVE # 204 | | | | VALLEJO | CA | 94592-1007 | |
| 6095518 | PINNACLE POWER SERVICES INC | 1172 RAILROAD AVE BLDG 120 | | | | VALLEJO | CA | 94592 | |
| 6095544 | Pinnacle Power Services, Inc. | 1172 Railroad Avenue | | | | Vallejo | CA | 94592 | |
| 4927080 | PINNACLE RADIOLOGY SERVICES | 101 CIVIC CENTER LANE | | | | LAKE HAVASU CITY | AZ | 86403 | |
| 6095545 | PINNACLE RESTAURANTS LP | P.O. Box 641041 | | | | San Francisco | CA | 94164 | |
| 4927081 | PINNACLE TOWERS INC | PO Box 409250 | | | | ATLANTA | GA | 30384-9250 | |
| 6140412 | PINNACLE TOWERS INC | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
175 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6095546 | Pinnacle Towers Inc. | P.O. Box 409250 | Fed ID: 65-0574118 | | | Atlanta | GA | 30384-9250 | |
| 4927082 | PINNACLES TELEPHONE CO | 340 LIVE OAK RD | | | | PAICINES | CA | 95043 | |
| 4997569 | Pinnell, Barry | Address on file | | | | | | | |
| 4956208 | Pino, Marc | Address on file | | | | | | | |
| 4995825 | Pinocchio Jr., James | Address on file | | | | | | | |
| 4911591 | Pinocchio Jr., James Angelo | Address on file | | | | | | | |
| 7164914 | PINOCCHIO, LILLIAN KAY | JOHN N DEMAS | 701 HOWE AVE, SUITE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7164914 | PINOCCHIO, LILLIAN KAY | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7159131 | PINOCCHIO, NINO | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7159132 | PINOCCHIO, VALERIE | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4960657 | Pinochi, Corrado Raymond | Address on file | | | | | | | |
| 4961899 | Pinon, Eric Quinton | Address on file | | | | | | | |
| 4937067 | PINON, ISMAEL | 39007 Black Road | | | | Oakhurst | CA | 93644 | |
| 4955907 | Pinon, Rita Salina | Address on file | | | | | | | |
| 6144810 | PINORIS MICHAEL E & TAMRA M | Address on file | | | | | | | |
| 4957702 | Pinotti, Robert | Address on file | | | | | | | |
| 6095549 | PINPOINTE ON-DEMAND INC | 9 COURTNEY LN | | | | DANVILLE | CA | 94506 | |
| 4986958 | Pinske, Michael | Address on file | | | | | | | |
| 6145281 | PINSKY DAVID H TR | Address on file | | | | | | | |
| 4988741 | Pinson-Cooper, Kathlyn | Address on file | | | | | | | |
| 4970570 | Pintacura, Michael Gary | Address on file | | | | | | | |
| 6141449 | PINTANE ROBERT L TR & PINTANE DIANE L TR | Address on file | | | | | | | |
| 4968572 | Pintane, Brandon | Address on file | | | | | | | |
| 4988429 | Pinten, Lara | Address on file | | | | | | | |
| 4941157 | Pinther, Steapehn Ward | 2035 Cypress Point | | | | Discovery Bay | CA | 94505 | |
| 7190226 | Pintner, Beven | Address on file | | | | | | | |
| 4970281 | Pinto, Cecile B. | Address on file | | | | | | | |
| 4913205 | Pinto, Edwin Clemente Pedron | Address on file | | | | | | | |
| 4986696 | Pinto, Franklin | Address on file | | | | | | | |
| 4969379 | Pinto, Monica Lizette | Address on file | | | | | | | |
| 4996002 | Pinzon, Debbra | Address on file | | | | | | | |
| 7772984 | PIO MEZZADRI & DOMENICA D | MEZZADRI TR UA FEB 11 00 | PIO MEZZADRI & DOMENICA D MEZZADRI 2000 TRUST | 6409 SONORA PASS WAY | | ROCKLIN | CA | 95765-5910 | |
| 7170750 | PIOMBO, ANTONIO | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6133420 | PIONA STEVEN RAY ETAL | Address on file | | | | | | | |
| 6095553 | Pioneer Community Energy | 2976 Richardson Drive | | | | Auburn | CA | 95603 | |
| 6118653 | Pioneer Community Energy | Jenine Windeshausen | Pioneer Community Energy | 2976 Richardson Drive | | Auburn | CA | 95603 | |
| 4927084 | PIONEER EQUIPMENT INC | 3738 E MIAMI AVE | | | | PHOENIX | AZ | 85040 | |
| 6095554 | Pioneer Exploration LLC | 15603 Kuykendahl Road | Suite 200 | | | Houston | TX | 77090 | |
| 6095557 | Pioneer Exploration, LLC | 3501 Allen Parkway | | | | Houston | TX | 77019 | |
| 6095558 | Pioneer Machinery, Inc. | 120 Pioneer Avenue | | | | Woodland | CA | 95776 | |
| 6095561 | PIONEER MOTOR BEARING | 129 BATTLEGROUND RD | | | | KINGS MOUNTAIN | NC | 28086 | |
| 6095562 | PIONEER NORTHERN | 6850 BRISA ST | | | | LIVERMORE | CA | 94550 | |
| 6095563 | PIONEER PAINT CO - 4620 EASTON DR | 685 Cochran Street, suite 200 | | | | Simi Valley | CA | 93065 | |
| 4927088 | PIONEER PINES MHP LLC | 5703 MCHENRY AVE | | | | MODESTO | CA | 95356 | |
| 4927089 | PIONEER TELEPHONE | PO Box 11018 | | | | LEWISTON | ME | 04243-9469 | |
| 7146333 | Pionke, James & Carole P & A | Address on file | | | | | | | |
| 7206097 | Piorek Rh & C J Family Trust | Address on file | | | | | | | |
| 6130964 | PIORODA RYAN D & JACQUELYN A | Address on file | | | | | | | |
| 7165699 | PIP Printing | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6141001 | PIPAL BRADFORD L | Address on file | | | | | | | |
| 7484853 | Pipal, Bradford  L | Address on file | | | | | | | |
| 6095564 | Pipe and Plant Solutions | 2000 5th Street | | | | Berkeley | CA | 94710 | |
| 6118426 | Pipe and Plant Solutions | 225 3rd Street | | | | Oakland | CA | 94607 | |
| 6095565 | PIPE AND PLANT SOLUTIONS INC | 225 3RD ST | | | | OAKLAND | CA | 94607 | |
| 4927091 | PIPELINE ASSOCIATION FOR PUBLIC | AWARENESS | 16361 TABLE MOUNTAIN PKY | | | GOLDEN | CO | 80403 | |
| 6095580 | PIPELINE EQUIPMENT INC | 8403 S 89TH W AVE | | | | TULSA | OK | 74131 | |
| 4927093 | PIPELINE PERFORMANCE GROUP LLC | 1870 THE EXCHANGE STE 200-3 | | | | ATLANTA | GA | 30339-2021 | |
| 4927095 | PIPELINE SAFETY TRUST | 300 NO. COMMERCIAL ST STE B | | | | BELLINGHAM | WA | 98225 | |
| 6095583 | PIPELINE SOFTWARE LLC | 1101 HAYNES ST STE 218 | | | | RALEIGH | NC | 27604 | |
| 7275595 | Piper  Hancock (Jeff Hancock, Parent) | Address on file | | | | | | | |
| 7177290 | Piper  Hancock (Jeff Hancock, Parent) | Address on file | | | | | | | |
| 7187417 | Piper Hancock (Jeff Hancock, Parent) | Address on file | | | | | | | |
| 6134660 | PIPER ROBERT PETER ESTATE OF & KAREN M TRUSTEE | Address on file | | | | | | | |
| 6134668 | PIPER ROBERT PETER ESTATE OF & KAREN M TRUSTEE | Address on file | | | | | | | |
| 4961197 | Piper, Christopher | Address on file | | | | | | | |
| 4992212 | Piper, James | Address on file | | | | | | | |
| 7257963 | Piper, Lindsey Marjorie Julia | Address on file | | | | | | | |
| 4954746 | Piper, Richard W | Address on file | | | | | | | |
| 4938358 | PIPER, ROBERT | 20901 Old Santa Cruz Hwy | | | | Los gatos | CA | 95033 | |
| 4978541 | Piper, Susan | Address on file | | | | | | | |
| 6095584 | PIPETEL TECHNOLOGIES | 300 INTERNATIONAL DR STE 100 | | | | WILLIAMSVILLE | NY | 14221 | |
| 4961423 | Pipis, Robert J | Address on file | | | | | | | |
| 7328196 | Pipkin, Doris | Address on file | | | | | | | |
| 4955462 | Pipkin, Kacey | Address on file | | | | | | | |
| 4936040 | Pipkin, Scott & Deana | P.O Box 4 | | | | Prather | CA | 93651 | |
| 4942141 | PIPPIN, SHELLY | 2097 SHELBY CIR | | | | EL DORADO HILLS | CA | 95762 | |
| 7321508 | Pippitt, Kiana Crista | Address on file | | | | | | | |
| 4997174 | Piraro, JoAnn | Address on file | | | | | | | |
| 4940613 | Pirazzi, Laura | 1875 Nash Drive | | | | San Mateo | CA | 94401 | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
177 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927099 | PIRELLI POWER CABLES AND SYSTEMS US | 246 STONERIDGE DR GREYSTONE II | | | | COLUMBIA | SC | 29210 | |
| 4927100 | PIRELLI POWER CABLES AND SYSTEMS US | DEPT CH 10595 | | | | PALATINE | IL | 60055-0595 | |
| 5939593 | Pirenian, Lindsay | Address on file | | | | | | | |
| 6146994 | PIRES ANTONIO L JR TR | Address on file | | | | | | | |
| 4936723 | Pires, Victor & Grace | 327 S 15th Street | | | | Aptos | CA | 95003 | |
| 4991369 | Pirie, John | Address on file | | | | | | | |
| 4991646 | Pirie, Richard | Address on file | | | | | | | |
| 4972952 | Piring, Alyssa Gallardo | Address on file | | | | | | | |
| 6145013 | PIRO ROYCE A TR | Address on file | | | | | | | |
| 7163689 | PIRO, ROYCE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4950980 | Pirtle, Max Alexander | Address on file | | | | | | | |
| 4990760 | Pirtz, Anton | Address on file | | | | | | | |
| 4994182 | Pirtz, Brian | Address on file | | | | | | | |
| 5998331 | Pisa, Josephine | Address on file | | | | | | | |
| 6144367 | PISACANE ANTHONY M JR ET AL | Address on file | | | | | | | |
| 4999467 | Pisanelli, Elizabeth | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999466 | Pisanelli, Elizabeth | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008866 | Pisanelli, Elizabeth | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938406 | Pisanelli, Elizabeth | Address on file | | | | | | | |
| 5938404 | Pisanelli, Elizabeth | Address on file | | | | | | | |
| 5938405 | Pisanelli, Elizabeth | Address on file | | | | | | | |
| 6141687 | PISANESCHI COLLEEN E | Address on file | | | | | | | |
| 4943585 | PISANI, TOM | 3352 Fontana Dr. | | | | Antioch | CA | 94509 | |
| 4991144 | Pisarcik, Mark | Address on file | | | | | | | |
| 6146982 | PISCHER KENNETH H TR & KENDALL TRUDY R TR | Address on file | | | | | | | |
| 7473371 | Pischer, Kenneth Harvey | Address on file | | | | | | | |
| 6141839 | PISCINI LLC | Address on file | | | | | | | |
| 4927101 | PISENTI CHIROPRACTIC INC | 830 2ND ST STE B | | | | SANTA ROSA | CA | 95404 | |
| 6142234 | PISENTI EDWARD J & JANET M TR | Address on file | | | | | | | |
| 4975162 | Pisi, Lorina | CalFire | P.O. Box 944246 | 1300 U Street (zip 95818) | | Sacramento | CA | 94244-2460 | |
| 4927102 | PISMO BEACH CHAMBER OF COMMERCE | 581 DOLLIVER ST | | | | PISMO BEACH | CA | 93449 | |
| 4927103 | Pismo Beach Materials | Pacific Gas & Electric Company | 800 Price Canyon Road | | | Pismo Beach | CA | 93449 | |
| 4927104 | Pismo Beach Service Center | Pacific Gas & Electric Company | 800 Price Canyon Road | | | Pismo Beach | CA | 93449-2722 | |
| 6095585 | Pismo Beach, City of | CITY OF PISMO BEACH | 760 MATTIE RD | | | PISMO BEACH | CA | 93449 | |
| 4945213 | Pismo Bowl-Goldie, Steve | 277 Pomeroy | | | | Pismo Beach | CA | 93449 | |
| 4935455 | Pismo Family Practice-Weiss, Wendy | 575 Price St. | | | | Pismo Beach | CA | 93449 | |
| 6095587 | PISMO MEDICAL CAMPUS LLC - 901 OAK PARK BLVD | 147 W. ROUTE 66 #706 | | | | GLENDORA | CA | 91740 | |
| 4942395 | Pistoresi, Phillip | 13445 Melissa Court | | | | Madera | CA | 93637 | |
| 4936968 | Pistos Tacos Marina LLC-Salem, Sina | 2030 Lombard Street | | | | San Francisco | CA | 94123 | |
| 4941579 | Pita Hub-Habib, Chris | 799 El camino Real | | | | San Bruno | CA | 94066 | |
| 4941095 | Pitau, Donald | 3121 Byer Rd | | | | BRENTWOOD | CA | 94514 | |
| 4967438 | Pitcher, Bruce Alan | Address on file | | | | | | | |
| 4912416 | Pitcher, Latoya Trinee | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4065 of 5610

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 178 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4958348 | Pitcher, Mark Conrad | Address on file | | | | | | | |
| 4955424 | Pitchford, Melissa | Address on file | | | | | | | |
| 6146047 | PITERS KENNETH M TR & PITERS SUSAN WYNNE TR | Address on file | | | | | | | |
| 4980326 | Pitetti, Albert | Address on file | | | | | | | |
| 4970510 | Pithadiya, Ashok | Address on file | | | | | | | |
| 7299628 | Pithadiya, Ashok Devji | Address on file | | | | | | | |
| 4974890 | Pitigliano, Charles B. & Nancy S. | Trustees | P. O. Box 9 | | | Tipton | CA | 93272 | |
| 6104365 | Pitigliano, Trustees,Charles B. & Nancy S.. | P. O. Box 9 | | | | Tipton | CA | 93272 | |
| 4965932 | Pitkin, James Austin | Address on file | | | | | | | |
| 4964734 | Pitkin, Jeremy Kevin | Address on file | | | | | | | |
| 6130166 | PITKOW JAMES E & SCHULTZ NATALIE L TR | Address on file | | | | | | | |
| 6117246 | PITMAN FARMS | 1489 K Street | | | | Sanger | CA | 93657 | |
| 4986652 | Pitman, Joe | Address on file | | | | | | | |
| 4983555 | Pitman, John | Address on file | | | | | | | |
| 4973155 | Pitman, Kristine Marie | Address on file | | | | | | | |
| 4960723 | Pitner, David Leonard | Address on file | | | | | | | |
| 4927105 | PITNEY BOWES | MEC 1400 | | | | SHELTON | CT | 06484-0946 | |
| 6095620 | Pitney Bowes , Inc. | Attn: SendPro Team | 3001 Summer Street | | | Stamford | CT | 06926 | |
| 6012148 | PITNEY BOWES BANK | 1 ELMCROFT RD | | | | STAMFORD | CT | 06926-0700 | |
| 6012064 | PITNEY BOWES BANK | 1245 E BRICKYARD RD | | | | SALT LAKE CITY | UT | 84106 | |
| 5803683 | PITNEY BOWES BANK | 1245 East Brickyard Road | Suite 250 | | | Salt Lake City | UT | 84106 | |
| 4927107 | PITNEY BOWES BANK | CAPS ACCOUNT | 1245 E BRICKYARD RD | | | SALT LAKE CITY | UT | 84106 | |
| 4927106 | PITNEY BOWES BANK | METERED ACCOUNT | 1 ELMCROFT RD | | | STAMFORD | CT | 06926-0700 | |
| 6010750 | PITNEY BOWES BANK | P. O. BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | |
| 6012835 | PITNEY BOWES BANK INC | 5101 INTERCHANGE WAY | | | | LOUISVILLE | KY | 40229 | |
| 4927108 | PITNEY BOWES BANK INC | RESERVE ACCOUNT | 1 ELMCROFT ROAD | Suite 250 | | STAMFORD | CT | 06926 | |
| 4927109 | PITNEY BOWES CREDIT CORPORATION | PO Box 371874 | | | | PITTSBURGH | PA | 15250-1874 | |
| 5862964 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 27 WATERVIEW DRIVE | | | | SHELTON | CT | 06484 | |
| 4932461 | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 27 WATERVIEW DRIVE | | | | SHELTON | CT | 06614 | |
| 6095622 | PITNEY BOWES INC | 1 ELMCROFT RD | | | | STAMFORD | CT | 06926 | |
| 6115973 | Pitney Bowes Inc | 27 Waterview Dr, 3rd Fl | | | | Shelton | CT | 06484 | |
| 6095623 | PITNEY BOWES MAILING SYSTEMS, LEASING | 139 MARCO WAY | | | | SO SAN FRANCISCO | CA | 94080 | |
| 6095624 | PITNEY BOWES MANAGEMENT SERVICES | 6 Hercules Way | | | | Watford | | WD25 7GS | United Kingdom |
| 6095625 | PITNEY BOWES PRESORT SERVICES INC | 3700 SEAPORT BLVD STE 20 | | | | WEST SACRAMENTO | CA | 95691 | |
| 6095627 | PITNEY BOWES SOFTWARE INC | 27 WATERVIEW DR | | | | SHELTON | CT | 06484 | |
| 6095628 | Pitney Bowes Software, Inc. | 4200 Parliament Place, Suite 600 | | | | Lanham | MD | 20706 | |
| 4960410 | Pitney, Jess Ian | Address on file | | | | | | | |
| 6143918 | PITOU DAVID STEWART & KATHLEEN JOY | Address on file | | | | | | | |
| 4963858 | Pitre Jr., Harold E | Address on file | | | | | | | |
| 4949324 | Pitruzzello, Holly | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4942543 | Pitruzzello, Joseph | 108 44th Avenue | | | | San Mateo | CA | 94403 | |
| 4949321 | Pitruzzello, Joshua | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5922291 | Pitruzzello, Joshua and Holly | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
179 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927115 | Pitt 3 Power House | Pacific Gas & Electric Company | Big Bend Road | | | Burney | CA | 96011 | |
| 4927116 | Pitt 4 Power House | Pacific Gas & Electric Company | Big Bend Road | | | Burney | CA | 96011 | |
| 4927117 | Pitt 5 Power House | Pacific Gas & Electric Company | Big Bend Road | | | Burney | CA | 96011 | |
| 4978974 | Pitt, Gary | Address on file | | | | | | | |
| 4959588 | Pitt, Jacob A | Address on file | | | | | | | |
| 4983031 | Pitt, Jim | Address on file | | | | | | | |
| 4993785 | Pittenger, Kenneth | Address on file | | | | | | | |
| 4915180 | Pittenger, Warren Anthony | Address on file | | | | | | | |
| 6139285 | PITTER CLAIRE PATRICIA & OTT PEGGY ADELLA | Address on file | | | | | | | |
| 4940960 | PITTERS, KIMBERLY | 2084 BLUEBIRD WAY | | | | FAIRFIELD | CA | 94533 | |
| 6144434 | PITTLER NICHOLAS & MCNAMARA NANCY | Address on file | | | | | | | |
| 6141723 | PITTMAN JOHN WAYNE TR & PITTMAN DONNA FISHER TR | Address on file | | | | | | | |
| 6132024 | PITTMAN MICHAEL W. & MARLA J | Address on file | | | | | | | |
| 6130603 | PITTMAN RAYMOND J &  JYOTI  TR | Address on file | | | | | | | |
| 4936464 | Pittman, Alex | 727 Ashbury Street | | | | San Francisco | CA | 94117 | |
| 4964077 | Pittman, Brett | Address on file | | | | | | | |
| 4990123 | Pittman, Charles | Address on file | | | | | | | |
| 4997670 | Pittman, David | Address on file | | | | | | | |
| 6175274 | Pittman, David Earl | Address on file | | | | | | | |
| 4990260 | Pittman, Kirk | Address on file | | | | | | | |
| 4936706 | Pittman, Lorraine | PO Box 1303 | | | | Ione | CA | 95640 | |
| 4997074 | Pittman, Nadine | Address on file | | | | | | | |
| 4959803 | Pittman, Russell | Address on file | | | | | | | |
| 4987833 | Pitto, Randy | Address on file | | | | | | | |
| 6171400 | Pitto, Rodney | Address on file | | | | | | | |
| 4980307 | Pittore, Gerald | Address on file | | | | | | | |
| 6131653 | PITTS CLYDE W & DOROTHY A TRUSTEES | Address on file | | | | | | | |
| 6144372 | PITTS JAMES HOWARD TR & PITTS PAMELLA A TR | Address on file | | | | | | | |
| 6142972 | PITTS ROBERT G & PITTS VIRGINIA E | Address on file | | | | | | | |
| 4981906 | Pitts, Dennis | Address on file | | | | | | | |
| 4987045 | Pitts, Joanne | Address on file | | | | | | | |
| 4939320 | Pitts, John | 1050 3rd Street | | | | Santa Rosa | CA | 95404 | |
| 4992189 | Pitts, Nellie | Address on file | | | | | | | |
| 4958630 | Pitts, Stephen M | Address on file | | | | | | | |
| 4927118 | PITTSBURG CHAMBER OF COMMERCE | 985 RAILROAD AVE | | | | PITTSBURG | CA | 94565 | |
| 4927119 | PITTSBURG OPEN MRI | 1441 E LELAND RD STE D AND E | | | | PITTSBURG | CA | 94565 | |
| 6117247 | Pittsburg Power Company dba Island Energy | Attn: Peter Guadagni, General Manager Steve Moore | 440 Walnut Avenue | | | Vallejo | CA | 94592 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6045262 | PITTSBURG, CITY OF | 65 Civic Ave | | | | Pittsburg | CA | 94565 | |
| 4959790 | Pittson, Walter | Address on file | | | | | | | |
| 4927120 | PIUS CONSTRUCTION INC | PO Box 526 | | | | SHAVER LAKE | CA | 93664 | |
| 5005607 | Piusz, Bonnie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182060 | Piusz, Bonnie J. | Address on file | | | | | | | |
| 4912032 | Piva, David | Address on file | | | | | | | |
| 4996700 | Piva, Gary | Address on file | | | | | | | |
| 4912699 | Piva, Gary J | Address on file | | | | | | | |
| 4961841 | Piva, Kevin Michael | Address on file | | | | | | | |
| 4911465 | Piva, Robert | Address on file | | | | | | | |
| 4954209 | Piva, Robert | Address on file | | | | | | | |
| 4972220 | Pivirotto, Chase Anthony | Address on file | | | | | | | |
| 7855566 | Pivnik, Jerome | Address on file | | | | | | | |
| 6095874 | PIVOT INTERIORS INC | 3355 SCOTT BLVD STE 110 | | | | SANTA CLARA | CA | 95054 | |
| 7593595 | Pivot Interiors, Inc. | Brian Baker | Chief Financial Officer | 3355 Scott Blvd., Suite 110 | | Santa Clara | CA | 95054 | |
| 7593595 | Pivot Interiors, Inc. | Rimon, P.C. | Lillian G. Stenfeldt, Esq. | One Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | |
| 4927122 | PIVOTAL VISION LLC | 1325 AMERICAN BLVD E STE 6 | | | | MINNEAPOLIS | MN | 55425 | |
| 6117248 | PIXAR | 1200 Park Avenue | | | | Emeryville | CA | 94608 | |
| 4927123 | PIXLEY IRRIATION DISTRICT | PO Box 477 | | | | PIXLEY | CA | 93256 | |
| 5969875 | Piyawan Thompson | Address on file | | | | | | | |
| 5969877 | Piyawan Thompson | Address on file | | | | | | | |
| 5969876 | Piyawan Thompson | Address on file | | | | | | | |
| 4962291 | Pizano, Hugo | Address on file | | | | | | | |
| 4991021 | Pizarro, Horty | Address on file | | | | | | | |
| 6146083 | PIZIALI ROBERT TR & PIZIALI KATHLEEN Y TR | Address on file | | | | | | | |
| 4940530 | Pizza At The Branch | 3881 Hwy A-13 | | | | Lake Almanor | CA | 96137 | |
| 4935934 | Pizza Dude Enterprises ( Marcos Pizza), Steven & Tracy Barbo | 1107 Houghton Avenue | | | | Corning | CA | 96021 | |
| 4944911 | Pizza Factory Wasco-Akins, Russ | 2325 Highway 46 | | | | Wasco | CA | 93280 | |
| 7201069 | Pizza Round Up, Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4991060 | Pizzini, Paul | Address on file | | | | | | | |
| 4964800 | Pizziol, Kevin R. | Address on file | | | | | | | |
| 4957750 | Pizzo, David Joseph | Address on file | | | | | | | |
| 4943008 | PIZZO, LORENE | 5301 E. MAIN ST. | | | | STOCKTON | CA | 95215 | |
| 4938174 | Pizzo, Stephen | 120 Nichols Dr. | | | | Santa Cruz | CA | 95060 | |
| 7182750 | Pizzoli, Michael Paul | Address on file | | | | | | | |
| 5861087 | PJ Helicopters, Inc. | 903 Langley Way | | | | Red Bluff | CA | 96080 | |
| 4977983 | Pjesky, Marvin | Address on file | | | | | | | |
| 6012445 | PJS LUMBER INC | 45055 FREMONT BLVD | | | | FREMONT | CA | 94538 | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
181 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6095876 | PJS LUMBER INC PJS REBAR | 45055 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| 5823230 | PJ's Rebar Inc | 45055 Fremont Blvd | | | | Fremont | CA | 94538 | |
| 7175162 | PK, a minor child (Parent: Lok Keobouahom) | Address on file | | | | | | | |
| 7175162 | PK, a minor child (Parent: Lok Keobouahom) | Address on file | | | | | | | |
| 6095877 | PKMJ TECHNICAL SERVICES INC | 465 MALCOLM DR | | | | MOON TOWNSHIP | PA | 15108 | |
| 6095885 | PL ENERGY LLC | 3553 EL CAMINO MIRA COSTA STE E | | | | SAN CLEMENTE | CA | 92672 | |
| 4927126 | PL ENERGY LLC | ATTN: GLEN LAPALME | 26933 CAMINO DE ESTRELLA, 2ND FLOOR | | | CAPISTRANO BEACH | CA | 92624 | |
| 7462468 | Pla, Kerilyn | Address on file | | | | | | | |
| 4978205 | Placak, Richard | Address on file | | | | | | | |
| 4968263 | Place, Brian | Address on file | | | | | | | |
| 4964233 | Place, Dennis | Address on file | | | | | | | |
| 7185656 | PLACE, LINDA SUE | Address on file | | | | | | | |
| 7185657 | PLACE, PATRICK DEAN | Address on file | | | | | | | |
| 4955630 | Placencia, Angela S | Address on file | | | | | | | |
| 4964648 | Placencia, Donovan R | Address on file | | | | | | | |
| 4927128 | PLACER COMMUNITY FOUNDATION | PO Box 9207 | | | | AUBURN | CA | 95604 | |
| 6095886 | PLACER CORPORATE CENTER 10 CONDOMINIUMS ASSOC | 135 Main Ave | | | | Sacramento | CA | 95838 | |
| 6095888 | Placer County | 3091 County Center Drive, Suite 220 | | | | Auburn | CA | 95603 | |
| 5864045 | PLACER COUNTY | AIR POLLUTION CONTROL DISTRICT | 110 MAPLE ST | | | AUBURN | CA | 95603 | |
| 7252444 | Placer County | Attn: Barry S. Glaser, Thomas G. Kelch | 333 S. Grand Avenue, Suite 4200 | | | Los Angeles | CA | 90071 | |
| 4927130 | PLACER COUNTY | AUDITOR-CONTROLLER | 10810 JUSTICE CENTER DR STE 100 | | | ROSEVILLE | CA | 95678 | |
| 5864048 | PLACER COUNTY | AUDITOR-CONTROLLER ANDREW SISK CPA | 2970 RICHARDSON DR | | | AUBURN | CA | 95603 | |
| 5864047 | PLACER COUNTY | DEPARTMENT OF PUBLIC WORKS | 3091 COUNTY CENTER DR STE 220 | | | AUBURN | CA | 95603 | |
| 5864043 | PLACER COUNTY | DEPT OF FACILITY SERVICES | 11476 C AVE | | | AUBURN | CA | 95603 | |
| 5864049 | PLACER COUNTY | ENGINEERING DEPARTMENT | 3091 COUNTY CENTER DR STE 120 | | | AUBURN | CA | 95603 | |
| 5864046 | PLACER COUNTY | ENVIRONMENTAL HEALTH | 3091 COUNTY CENTER DR #180 | | | AUBURN | CA | 95603 | |
| 7252444 | Placer County | Office of Placer County Counsel | Attn: Brian R. Wirtz | 175 Fulweiler Avenue | | Auburn | CA | 95603 | |
| 5874580 | Placer County | Address on file | | | | | | | |
| 4927136 | PLACER COUNTY COUNCIL | NAVY LEAGUE OF THE UNITED STATES | PO Box 6135 | | | AUBURN | CA | 95604 | |
| 4976458 | Placer County Department of Env. Health | 3091 County Center Drive | Suite 180 | | | Auburn | CA | 95603 | |
| 6095889 | Placer County Dept of Environmental Health | 3091 County Center Drive | with Land Dpt | | | Auburn | CA | 95603 | |
| 4927137 | PLACER COUNTY OFFICE OF ECONOMIC | DEVELOPMENT | 175 FULWEILER AVE | | | AUBURN | CA | 95603 | |
| 4927138 | PLACER COUNTY RESOURCE | CONSERVATION DISTRICT | 11661 BLOCKER DR STE 115 | | | AUBURN | CA | 95603 | |
| 4927139 | PLACER COUNTY SPCA | 150 CORPORATION YARD RD | | | | ROSEVILLE | CA | 95678 | |
| 6095891 | Placer County Water Agency | 144 Ferguson Road | | | | Auburn | CA | 95603 | |
| 6045264 | Placer County Water Agency | 144 Ferguson Road | | | | Auburn | CA | 95604 | |
| 6118806 | Placer County Water Agency | Brent Smith | Placer County Water Agency | 144 Ferguson Road | | Auburn | CA | 95603 | |
| 6064261 | Placer County Water Agency | Ferguson Road | | | | Auburn | CA | 95604 | |
| 5803684 | PLACER COUNTY WATER AGENCY | PCWA-LINCOLN HYRDROELECTRIC | PO BOX 6570 | | | AUBURN | CA | 95604 | |
| 5012778 | PLACER COUNTY WATER AGENCY | PO Box 6570 | | | | AUBURN | CA | 95604-6570 | |
| 6095893 | Placer County Water Agency - Article 14 Small Users - PHB N8 02001 | 144 Ferguson Road | | | | Auburn | CA | 95603 | |
| 6095894 | Placer County Water Agency - Article 14 Small Users - PHB N8 03001 | 144 Ferguson Road | | | | Auburn | CA | 95603 | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
182 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6095895 | Placer County Water Agency - Conservation Credit | 144 Ferguson Road | | | | Auburn | CA | 95603 | |
| 6095896 | Placer County Water Agency - PHB N8 01001 | 144 Ferguson Road | | | | Auburn | CA | 95603 | |
| 6095897 | Placer County Water Agency - PHB N8 02001 | 144 Ferguson Road | | | | Auburn | CA | 95603 | |
| 6095898 | Placer County Water Agency - PHB N8 03001 | 144 Ferguson Road | | | | Auburn | CA | 95603 | |
| 6095899 | Placer County Water Agency (French Meadows & Hell Hole) QF Conversion | 144 Ferguson Road | | | | Auburn | CA | 95604 | |
| 6095900 | Placer County Water Agency (Middle Fork Powerhouse of the Middle Fork Project) QF Conversion | 144 Ferguson Road | | | | Auburn | CA | 95604 | |
| 6095901 | Placer County Water Agency (Oxbow Powerhouse of the Middle Fork Project) QF Conversion | 144 Ferguson Road | | | | Auburn | CA | 95604 | |
| 6095911 | Placer County Water Agency (PCWA) | 144 Ferguson Road | | | | Auburn | CA | 95603 | |
| 6095912 | Placer County Water Agency (Ralston Powerhouse of the Middle Fork Project) QF Conversion | 144 Ferguson Road | | | | Auburn | CA | 95604 | |
| 4927142 | PLACER INVESTORS INC | 1584 LINCOLN WY | | | | AUBURN | CA | 95603 | |
| 4927143 | PLACER LAND TRUST | 11661 BLOCKER DR STE 110 | | | | AUBURN | CA | 95603 | |
| 7773003 | PLACER SPORTSMEN INCORPORATED | PO BOX 4862 | | | | AUBURN | CA | 95604-4862 | |
| 4927144 | PLACER TITLE CO | ACCOUNTS RECEIVABLE | 189 FULWEILER AVE | | | AUBURN | CA | 95603 | |
| 4927145 | PLACER TITLE COMPANY | 189 FULWEILER AVE | | | | AUBURN | CA | 95603 | |
| 4927146 | PLACER UNION HIGH SCHOOL DISTRICT | 13000 NEW AIRPORT RD | | | | AUBURN | CA | 95603 | |
| 6095913 | PLACER UNION HIGH SCHOOL DISTRICT - 13121 BILL FRA | 12820 EARHART AVE | | | | AUBURN | CA | 95602 | |
| 6095917 | PLACER, COUNTY OF | 175 Fulweiler Avenue | | | | Auburn | CA | 95603 | |
| 6095918 | Placer, County of | PLACER COUNTY, DEPT OF FACILITY SERVICES | 11476 C AVE | | | AUBURN | CA | 95603 | |
| 4927147 | PLACERVILLE RADIOLOGY MEDICAL GROUP | PO Box 707 | | | | PLACERVILLE | CA | 95667 | |
| 4927148 | Placerville Service Center | Pacific Gas & Electric Company | 4636 Missouri Flat Road | | | Placerville | CA | 95667 | |
| 6095920 | Placerville, City of | CITY OF PLACERVILLE | 3101 CENTER ST | | | PLACERVILLE | CA | 95667 | |
| 4976937 | Placide, Henry | Address on file | | | | | | | |
| 4936396 | Placido, Kendall | 101 Parkshore Drive Ste 205 | | | | Roseville | CA | 95630 | |
| 4978248 | Placido, Nenita | Address on file | | | | | | | |
| 7607916 | Plaintiff Anthony Gantner and the Class | Address on file | | | | | | | |
| 7607964 | Plaintiff Anthony Gantner and the Class | Address on file | | | | | | | |
| 4910082 | Plaintiff GER Hospitality, LLC, dba Aventine Glen Ellen | c/o Law Offices of Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | | San Francisco | CA | 94104 | |
| 4965803 | Planas, Steven Edward | Address on file | | | | | | | |
| 4941980 | Planasa LLC, N. Wells | 21008 Dersch Rd | | | | Anderson | CA | 96007 | |
| 4968725 | Plancarte, Luis | Address on file | | | | | | | |
| 6095922 | PLANET FORWARD ENERGY SOLUTIONS LLC, DBA PFES | 800 HILLGROVE AVE STE 200 | | | | WESTERN SPRINGS | IL | 60558 | |
| 6095924 | Planet Forward Energy Solutions, LLC | 800 Hillgrove Ave., Suite 200 | | | | Western Springs | IL | 60558 | |
| 4954594 | Plank, Charles Stephen | Address on file | | | | | | | |
| 4984294 | Plank, Clara | Address on file | | | | | | | |
| 4993355 | Plank, Gary | Address on file | | | | | | | |
| 4942347 | PLANK, SUZANNE | 6272 TERRACE DR | | | | POLLOCK PINES | CA | 95726 | |
| 4927150 | PLANNED PARENTHOOD CALIFORNIA | CENTRAL COAST | 518 GARDEN ST | | | SANTA BARBARA | CA | 93101 | |
| 4927151 | PLANNED PARENTHOOD SHASTA DIABLO | INC PLANNED PARENTHOOD NORTHERN CA | 2185 PACHECO ST | | | CONCORD | CA | 94520 | |
| 6045267 | PLANNING COMMISSION,SONOMA COUNTY | 2550 Ventura Ave | | | | Santa Rosa | CA | 95403 | |
| 4971215 | Plano, Larsen | Address on file | | | | | | | |
| 5862917 | PLANT CONSTRUCTION  COMPANY | 300 NEWHALL ST | | | | SAN FRANCISCO | CA | 94124 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6095927 | PLANT CONSTRUCTION COMPANY LP | 300 NEWHALL ST | | | | SAN FRANCISCO | CA | 94124 | |
| 7185463 | PLANT, SUSAN FAE | Address on file | | | | | | | |
| 7195699 | Plantation Landowners Association | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195699 | Plantation Landowners Association | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4955659 | Plantenberg, Sara Marie | Address on file | | | | | | | |
| 4927153 | PLANTING JUSTICE | 3463 SAN PABLO AVE | | | | OAKLAND | CA | 94608 | |
| 7186941 | Plants, Deborah S | Address on file | | | | | | | |
| 7186942 | Plants, Denise Donella | Address on file | | | | | | | |
| 7186943 | Plants, Richard Lane | Address on file | | | | | | | |
| 6143743 | PLANTZ ROBERT G | Address on file | | | | | | | |
| 4968224 | Plascencia, Miguel Angel | Address on file | | | | | | | |
| 4956016 | Plascencia, Martha | Address on file | | | | | | | |
| 4941101 | Plasch, Ray | 2411 cherry hill dr | | | | Discovery bay | CA | 94505 | |
| 6095931 | PLASCO ID HOLDINGS LLC | 1501 NW 163RD ST | | | | MIAMI | FL | 33169 | |
| 6095930 | PLASCO ID HOLDINGS LLC | 5830 NW 163RD ST | | | | MIAMI Lakes | FL | 33014-5600 | |
| 6144370 | PLASMAN CARLOS V TR | Address on file | | | | | | | |
| 6095932 | PLASTIC BOTTLE CORPORATION | 28055 N ASHLEY CIRCLE #110 | | | | LIBERTYVILLE | IL | 60048 | |
| 7165438 | PLASTIC SURGERY ASSOCIATES & ALLEGRO MEDSPA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4941321 | Plastics, Inc, Master | 820 Eubank Dr,Suite 1 | | | | Vacaville | CA | 95688 | |
| 6095933 | PLASTIKON INDUSTRIES INC | 688 SANDOVAL WAY | | | | HAYWARD | CA | 94544 | |
| 6095934 | PLASTIKON INDUSTRIES INC - 30559 SAN ANTONIO ST | 688 Sandoval Way | | | | Hayward | CA | 94544 | |
| 7175486 | Plate Family Revocable Trust of December 17, 2002 (Trustee: Sandra E. Plate & Donald J. Plate) | Address on file | | | | | | | |
| 7175486 | Plate Family Revocable Trust of December 17, 2002 (Trustee: Sandra E. Plate & Donald J. Plate) | Address on file | | | | | | | |
| 6095935 | PLATINUM ADVISORS LLC | 1215 K STREET SUITE 1150 | | | | SACRAMENTO | CA | 95814 | |
| 6095937 | PLATINUM DB CONSULTING INC | 728 W JACKSON BLVD STE 807 | | | | CHICAGO | IL | 60661 | |
| 6095939 | PLATINUM GLOBAL LLC | 728 W JACKSON BLVD STE 705 | | | | CHICAGO | IL | 60661 | |
| 6095940 | PLATINUM GLOBAL LLC | Attn: Anthony DeRosa | 728 West Jackson Blvd., Suite 807 | | | Chicago | IL | 60661 | |
| 4927159 | PLATINUM REPORTERS & INTERPRETERS | INC | PO Box 6070 | | | SAN PEDRO | CA | 90734 | |
| 5004959 | Platinum Residential Care Home, Inc., a corporation | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5907883 | Platinum Residential Care Home, Inc., a corporation, | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5910631 | Platinum Residential Care Home, Inc., a corporation, | Michael A. Kelly, State Bar No. 71460 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 5904172 | Platinum Residential Care Home, Inc., a corporation, | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 4939546 | Plato's Closet San Mateo-Zimdars, Chris | 211 Reichling Ave | | | | Pacifica | CA | 94044 | |
| 4989563 | Platsis, Jerald | Address on file | | | | | | | |
| 4927160 | PLATT ELECTRIC SUPPLY | 939 KOSTER ST | | | | EUREKA | CA | 95501-0106 | |
| 6095944 | PLATT ELECTRIC SUPPLY INC | 10605 SW ALLEN BLVD | | | | BEAVERTON | OR | 97005 | |
| 6122247 | Platt, Dustin | Address on file | | | | | | | |
| 6095941 | Platt, Dustin | Address on file | | | | | | | |
| 4914933 | Platte Bermeo, Elias Peralta | Address on file | | | | | | | |
| 4980975 | Plattner, Dennis | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
184 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984144 | Platz, Evelyn | Address on File | | | | | | | |
| 4941891 | Platz, Pamela | 20244 Spring Garden Rd | | | | Foresthill | CA | 95631 | |
| 4927162 | PLAYING AT LEARNING | 2215 OAKLAND RD STE B | | | | SAN JOSE | CA | 95131-1417 | |
| 4927163 | PLAYWORKS EDUCATION ENERGIZED | 380 WASHINGTON ST | | | | OAKLAND | CA | 94607 | |
| 4927164 | PLAZA COMMUNITY SERVICES INC | 4018 CITY TERRACE DR | | | | LOS ANGELES | CA | 90063 | |
| 4927165 | PLAZA HOTEL INC | 1156 TANGLEWOOD WAY | | | | SAN MATEO | CA | 94403 | |
| 4927166 | PLAZA SURGERY CENTER LP | 121 GRAY AVE STE 200 | | | | SANTA BARBARA | CA | 93101-1800 | |
| 6131527 | PLAZOLA JOSE J | Address on File | | | | | | | |
| 6095945 | PLCS INC | 102 GAITHER DR UNIT 1 | | | | MOUNT LAUREL | NJ | 08054 | |
| 4927168 | PLEASANT ACRES MHP LLC | 22645 GRAND ST | | | | HAYWARD | CA | 94541 | |
| 4927169 | PLEASANT HILL CHAMBER OF COMMERCE | 91 GREGORY LN STE 11 | | | | PLEASANT HILL | CA | 94523 | |
| 4927170 | PLEASANT HILL COMMUNITY | FOUNDATION | 147 GREGORY LANE | | | PLEASANT HILL | CA | 94523 | |
| 6095947 | PLEASANT HILL PLAZA ASSOCIATES - 1932 CONTRA COSTA | 1800 WILLOW PASS CT | | | | CONCORD | CA | 94520 | |
| 6045268 | PLEASANT HILL, CITY OF | 100 Gregory Lane | | | | Pleasant Hill | CA | 94523 | |
| 4944326 | PLEASANT VALLEY ORGANICS-STANLEY, DOUG | PO BOX 842 | | | | COALINGA | CA | 93210 | |
| 6117249 | Pleasant Valley Prison | Jayne Ave. 2 mi. west of El Dorado | | | | Coalinga | CA | 93210 | |
| 6121513 | Pleasant, Matthew D | Address on File | | | | | | | |
| 6095946 | Pleasant, Matthew D | Address on File | | | | | | | |
| 4927171 | PLEASANTON CHAMBER OF COMMERCE | 777 PETERS AVE. #202 | | | | PLEASANTON | CA | 94566 | |
| 4927172 | PLEASANTON CHAMBER OF COMMERCE | COMMUNITY FOUNDATION | 777 PETERS AVE | | | PLEASANTON | CA | 94566 | |
| 4927173 | PLEASANTON DIAGNOSTIC IMAGING INC | 5860 OWENS DR STE 150 | | | | PLEASANTON | CA | 94588 | |
| 4927174 | PLEASANTON EMERGENCY | MEDICAL GROUP | 450 GLASS LANE STE C | | | MODESTO | CA | 95356-9223 | |
| 6095948 | PLEASANTON SCHOOLS, LLC, THE-7110 KOLL CENTER PKWY | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4927175 | PLEASANTON SURGERY CENTER LLC | 1393 SANTA RITA RD STE F | | | | PLEASANTON | CA | 94566 | |
| 4939249 | Pleasanton Valley Club | 5014 Golden Rd | | | | Pleasanton | CA | 94566 | |
| 6045269 | PLEASANTON, CITY OF | PO Box 520 | | | | Pleasanton | CA | 94566 | |
| 4958540 | Pledger, Michael Clifford | Address on File | | | | | | | |
| 4990671 | Pleger, Janet | Address on File | | | | | | | |
| 4990629 | Pleger, Manfred | Address on File | | | | | | | |
| 7190866 | PLEHN, JEAN SULLIVAN | Address on File | | | | | | | |
| 4925446 | PLEIS, MITCH F | CAROLE H PLEIS | 7175 ITCHY ACRES RD | | | GRANITE BAY | CA | 95746 | |
| 4981335 | Plemmons, Carl | Address on File | | | | | | | |
| 4988725 | Plemmons, Judith | Address on File | | | | | | | |
| 6122084 | Plemons, Alison | Address on File | | | | | | | |
| 6095949 | Plemons, Alison | Address on File | | | | | | | |
| 4958873 | Plemons, Laura J | Address on File | | | | | | | |
| 4975983 | Plenert, Gerhard | 5291 HIGHWAY 147 | 4019 George Road | | | Carmichael | CA | 95608 | |
| 6084843 | Plenert, Gerhard | Address on File | | | | | | | |
| 4984795 | Plesche, Martha | Address on File | | | | | | | |
| 7328049 | PLESS, JOHN F | Address on File | | | | | | | |
| 7330713 | Pless, John F. | Address on File | | | | | | | |
| 6145331 | PLETKIN MATILDE C TR | Address on File | | | | | | | |
| 4924711 | PLETSCH, MARIE E | 100 LAS LOMAS DR | | | | APTOS | CA | 95003 | |
| 6133963 | PLETT PAMELA JO | Address on File | | | | | | | |
| 4964201 | Plew, Kelly A | Address on File | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
185 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6143330 | PLICHCIK ALICE | Address on file | | | | | | | |
| 5001696 | Plichcik, Alice | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 4912105 | Pligavko, Alexandra | | | | | | | | |
| 6142653 | PLIMPTON HARLOW V TR & PLIMPTON MARY B TR | Address on file | | | | | | | |
| 4942525 | Plinck, Travis | 378 A Corral de Tierra road | | | | salinas | CA | 93908 | |
| 4967513 | Plise, Dawn M | | | | | | | | |
| 4943155 | PLKD LLC, Paul De Sousa | 250 Fairfax Road | | | | Bakersfield | CA | 93307 | |
| 4977955 | Ploghoft, Hal | Address on file | | | | | | | |
| 4943476 | Plotnick, Daniel | 318 Vienna St. | | | | San Francisco | CA | 94112 | |
| 4919759 | PLOTTS, DIANA THERESE | 1031 AMARILLO AVE | | | | PALO ALTO | CA | 94303 | |
| 4927176 | PLOUGH ELECTRIC SUPPLY CO | 1155 BRYANT ST | | | | SAN FRANCISCO | CA | 94103 | |
| 7166522 | Plourd, Samantha | Address on file | | | | | | | |
| 7166522 | Plourd, Samantha | Address on file | | | | | | | |
| 7166508 | Plourd, Shanna | Address on file | | | | | | | |
| 7166508 | Plourd, Shanna | Address on file | | | | | | | |
| 4985534 | Plover, John | Address on file | | | | | | | |
| 7593628 | Plowman, Allen Dale | Address on file | | | | | | | |
| 7166293 | PLOWMAN, ALLEN DALE | Paige N Boldt | 2561 CALIFORNIA PARK DRIVE, STE. 100 | | | CHICO | CA | 95928 | |
| 7166292 | PLOWMAN, ELEANOR JEAN | Paige N Boldt | 2561 CALIFORNIA PARK DRIVE, STE. 100 | | | CHICO | CA | 95928 | |
| 4983815 | Plowman, Janice | Address on file | | | | | | | |
| 4935231 | PLOWMAN, KATHY | P.O BOX 1005 | | | | CLEAR LAKE | CA | 95422 | |
| 4935291 | plowman, kathy | PO BOX 5134 | | | | napa | CA | 94581 | |
| 6134753 | PLOWRIGHT CYNTHIA | Address on file | | | | | | | |
| 4927177 | PLOWSHARES PEACE AND JUSTICE | CENTER | 1346 S STATE ST | | | UKIAH | CA | 95482 | |
| 4927179 | PLUG IN AMERICA | 6380 WILSHIRE BLVD STE 1000 | | | | LOS ANGELES | CA | 90048 | |
| 6095952 | PLUG POWER INC | 968 ALBANY SHAKER RD | | | | LATHAM | NY | 12110 | |
| 4923302 | PLUIM, JOEL | PIP CC LLC | 15256 CAMINO DEL PARQUE N | | | SONORA | CA | 95370 | |
| 7186081 | PLUM, JOHN FRANCIS | Address on file | | | | | | | |
| 4989512 | Plum, Orville | Address on file | | | | | | | |
| 4927181 | PLUMAS ALTERNATIVE LEARNING | SERVICES INC | 175 N MILL CREEK RD | | | QUINCY | CA | 95971 | |
| 6080885 | Plumas Audubon Society | David Arsenault | 429 Main Street, Suite A | | | Quincy | CA | 95971 | |
| 4975718 | Plumas Bank, Inc. | 0326 PENINSULA DR | P. O. Box 210 | | | Quincy | CA | 95971 | |
| 6087704 | Plumas Bank, Inc. | P. O. Box 210 | | | | Quincy | CA | 95971 | |
| 4927182 | PLUMAS CNTY PUBLIC HEALTH AGENCY | ENVIRONMENTAL HEALTH DIV | 270 COUNTY HOSPITAL RD #127 | | | QUINCY | CA | 95971 | |
| 4927183 | PLUMAS CORPORATION | 550 CRESCENT ST | | | | QUINCY | CA | 95971 | |
| 4927184 | PLUMAS COUNTY | 520 MAIN ST | | | | QUINCY | CA | 95971 | |
| 6067604 | Plumas County Airports | Attn. Facilities Service & Airports | 198 Andy's Way | | | Quincy | CA | 95971 | |
| 4974609 | Plumas County Airports | Attn. Facilities Service & Airports | 198 Andy's Way | | | Quincy | CA | 95971-9645 | |
| 4927185 | PLUMAS COUNTY ARTS COMMISSION | PO Box 600 | | | | QUINCY | CA | 95971 | |
| 4927186 | PLUMAS COUNTY PUBLIC WORKS | PLUMAS COUNTY ENGINEERING DEPT | 1834 E MAIN ST | | | QUINCY | CA | 95971 | |
| 4927187 | PLUMAS COUNTY PUBLIC WORKS | PLUMAS COUNTY ENGINEERING DEPT | 555 MAIN ST | | | QUINCY | CA | 95971 | |
| 4927188 | Plumas County Tax Collector | P.O. Box 176 | | | | Quincy | CA | 95971-0176 | |
| 6045270 | PLUMAS COUNTY,GREAT WESTERN POWER COMPANY CALIFORNIA | 520 20th Street | | | | Oakland | CA | 94612 | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
186 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927189 | PLUMAS DISTRICT HOSPITAL | 1065 BUCKS LAKE ROAD | | | | QUINCY | CA | 95971-9599 | |
| 6095956 | PLUMAS NATIONAL FOREST,PLU9997F,MASTER DISTRIBUTION EASEMENT,FOREST SERVICE,DEPT AGRICULTURE,2012R010273,20120032673,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6095960 | PLUMAS NF | 159 Plumas Street | | | | Quincy | CA | 95971 | |
| 6095961 | Plumas Sanitation | 73762 Industrial Dr. | | | | Portola | CA | 96122 | |
| 6117250 | Plumas Sierra Rural Electric | Attn: Jason Harston, Engineering Manager Greg Lohn | 73233 State Route 70 | | | Portola | CA | 96122 | |
| 6095962 | PLUMAS SIERRA RURAL ELECTRIC, COOPERATIVE | 73233 STATE ROUTE 70 | | | | PORTOLA | CA | 96122 | |
| 4927190 | PLUMAS SIERRA TELECOMMUNICATIONS | 73233 STATE ROUTE 70 | | | | PORTOLA | CA | 96122 | |
| 6095963 | Plumas Sierra Telecommunications, Inc. | 73233 State Route 70 | | | | Portola | CA | 96122 | |
| 6095964 | Plumas-Sierra Rural Electric Cooperative | 73233 Highway 70 | | | | Portola | CA | 96122 | |
| 6030615 | Plumas-Sierra Rural Electric Cooperative | Lauren Bernadett | 500 Capitol Mall | Suite 1000 | | Sacramento | CA | 95814 | |
| 4975581 | Plumb | 0552 PENINSULA DR | 14155 Saddlebow Dr | | | Reno | NV | 89511 | |
| 6065440 | Plumb | 14155 Saddlebow Dr | | | | Reno | CA | 89511 | |
| 6131124 | PLUMB RICHARD & ALLISON JT | Address on file | | | | | | | |
| 5006376 | Plumb, Darryl and Carrie | 0552 PENINSULA DR | 14155 Saddlebow Dr | | | Reno | NV | 89511 | |
| 7462294 | Plumb, Patti Lou | Address on file | | | | | | | |
| 4927191 | PLUMBLINE PLUMBING INC | 1717 S COUNTRY CLUB LN | | | | FRESNO | CA | 93727 | |
| 4995215 | Plumlee, Aileen | Address on file | | | | | | | |
| 6134146 | PLUMMER MYRTLE M SUCC TRUSTEE | Address on file | | | | | | | |
| 4961910 | Plummer, Christopher Allen | Address on file | | | | | | | |
| 4971213 | Plummer, Matthew | Address on file | | | | | | | |
| 4960285 | Plummer, Michael D | Address on file | | | | | | | |
| 6121993 | Plummer, Ronald | Address on file | | | | | | | |
| 6095966 | Plummer, Ronald | Address on file | | | | | | | |
| 4963484 | Plunkett, David Thomas | Address on file | | | | | | | |
| 4999469 | Plunkett, Tim Joe | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999468 | Plunkett, Tim Joe | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174329 | PLUNKETT, TIM JOE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008867 | Plunkett, Tim Joe | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938409 | Plunkett, Tim Joe; Harding, Kathleen Ann (Individually, And As Trustee Of The Living Trust Of Kathleen A. Harding) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938408 | Plunkett, Tim Joe; Harding, Kathleen Ann (Individually, And As Trustee Of The Living Trust Of Kathleen A. Harding) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938407 | Plunkett, Tim Joe; Harding, Kathleen Ann (Individually, And As Trustee Of The Living Trust Of Kathleen A. Harding) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4927192 | PLURALSIGHT LLC | 1785 EAST 1450 SOUTH | | | | CLEARFIELD | UT | 84015 | |
| 4927193 | PLURALSIGHT LLC | DEPT CH 19719 | | | | PALATINE | IL | 60055-9719 | |
| 4927194 | PLUS VISION CORP OF AMERICA | 9610 SW SUNSHINE CT #500 | | | | BEAVERTON | OR | 97005 | |
| 4923511 | PLUTA, JOSEPH | LAW OFFICE OF JOSEPH PLUTA | 408 18TH ST | | | BAKERSFIELD | CA | 93301 | |
| 7774749 | PLUTARCH M SIDERIS & ANASTASIA SIDERIS TR PLUTARCH MILTON | SIDERIS & ANASTASIA SIDERIS 1991 LIVING TR UA SEP 6 91 | 219 LAS GALLINAS AVE | | | SAN RAFAEL | CA | 94903-3925 | |
| 6132014 | PLUTH HOMESTEAD RANCH LLC | Address on file | | | | | | | |
| 6131898 | PLUTH RAYMOND TRUSTEES | Address on file | | | | | | | |
| 4956198 | Pluto, Jonathan Todd | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 187 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6132176 | PLYLEY ALAN K | Address on file | | | | | | | |
| 4981574 | Plymale, John | Address on file | | | | | | | |
| 6095967 | PM ACCELERATED LEARNING SERVICES, LLC | 3461 FAIRWAY DR | | | | CAMERON PARK | CA | 95682 | |
| 4927196 | PMAM CORPORATION | 5430 LBJ FREEWAY STE 370 | | | | DALLAS | TX | 75014 | |
| 6095971 | PME OF OHIO INC | 518 W CRESCENTVILLE RD | | | | CINCINNATI | OH | 45246 | |
| 5839546 | PME of Ohio, Inc. | Attn: Jason V. Stitt | Keating Muething & Klekamp PLL | 1 E. 4th St., Ste. 1400 | | Cincinnati | OH | 45202 | |
| 4927198 | PMK Contractors | 1508 Chabot Court | 2nd Floor | | | Hayward | CA | 94545 | |
| 6095980 | PMK CONTRACTORS LLC | 1508 Chabot Court | 2nd Floor | | | Hayward | CA | 94545 | |
| 6096008 | PMK CONTRACTORS LLC | 1580 CHABOT CT 2ND FL | | | | HAYWARD | CA | 94545 | |
| 6096009 | PMS INC - 4261 BUSINESS DR | 11812 Kemper Road | | | | Auburn | CA | 95603 | |
| 6096010 | PMS INC - 4337 PRODUCT DR | 11812 Kemper Road | | | | Auburn | CA | 95603 | |
| 4927199 | PMSI SETTLEMENT SOLUTIONS LLC | HELIOS | PO Box 850001 | | | ORLANDO | FL | 32885-0565 | |
| 6012846 | PNC BANK NATIONAL ASSOCIATION | 995 DALTON AVE | | | | CINCINNATI | OH | 45203 | |
| 6096011 | PNC BANK NATIONAL ASSOCIATION, PNC EQUIPMENT FINANCE LLC | 995 DALTON AVE | | | | CINCINNATI | OH | 45203 | |
| 4927201 | PNC BANK/RILEY POWER | PO Box 643446 | | | | PITTSBURGH | PA | 15264-3442 | |
| 4927202 | PNEUMATIC PRODUCTS | MENSCO INC | 46121 WARM SPRGS BLVD | | | FREMONT | CA | 94539-0417 | |
| 6117251 | PNM Resources Inc | Attn: An officer, managing or general agent | PNM Main Offices | | | Albuquerque | NM | 87158 | |
| 5969882 | Po Vang | Address on file | | | | | | | |
| 5969881 | Po Vang | Address on file | | | | | | | |
| 5969883 | Po Vang | Address on file | | | | | | | |
| 5969880 | Po Vang | Address on file | | | | | | | |
| 4930824 | POAGE, TIM | REMOTE ACCESS SERVICE | 13131 IVIE RD | | | HERALD | CA | 95638 | |
| 4970869 | Poaster, Jonathan B | Address on file | | | | | | | |
| 4916103 | POCAPALIA, ANN | RD | 100 S ELLSWORTH AVE STE 700 | | | SAN MATEO | CA | 94401 | |
| 7186946 | Pochini Family Farm | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 6146024 | POCHINI GINA M TR ET AL | Address on file | | | | | | | |
| 7182751 | Pochini, Alyson Jane | Address on file | | | | | | | |
| 7182752 | Pochini, Gina Marion | Address on file | | | | | | | |
| 7182753 | Pochini, Robert Leo | Address on file | | | | | | | |
| 6139468 | POCKET RANCH LLC | Address on file | | | | | | | |
| 7182756 | Pocket Ranch, LLC | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4927203 | POCO POWER LLC | 31584 FOXFIELD DR | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 6096012 | Poco Power, LLC | Michael Stern | 31584 Foxfield Drive | | | Westlake Village | CA | 91361 | |
| 4943580 | Pocock, Datha | 8502 KINROSS WAY | | | | STOCKTON | CA | 95210 | |
| 6140277 | PODBOY JOHN | Address on file | | | | | | | |
| 6139526 | PODBOY JOHN W ET AL | Address on file | | | | | | | |
| 6142565 | PODBOY KATHLEEN HUSTON TR | Address on file | | | | | | | |
| 5005610 | Podboy, John | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4927204 | PODESTA GROUP INC | 2438 BELMONT RD NW | | | | WASHINGTON | DC | 20008-1610 | |
| 4972288 | Podesta II, Andrew Francis | Address on file | | | | | | | |
| 4982324 | Podesta, David | Address on file | | | | | | | |
| 4957845 | Podesta, Michael Lee | Address on file | | | | | | | |
| 4979457 | Podesta, Robert | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4075 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6096013 | PODESTO'S INC | 106 LINCOLN CTR. | | | | STOCKTON | CA | 95207 | |
| 4940771 | PODKOLZIN, SVETLANA | 485 BIFROST AVE | | | | PLEASANT HILL | CA | 94523 | |
| 4927205 | PODO LLC | DBA PODO LEGAL | 1 PINE ST APT 2006 | | | SAN FRANCISCO | CA | 94111-5320 | |
| 4984241 | Podoinitsin, Zynah | Address on file | | | | | | | |
| 6133181 | PODOLNY JOEL M & TAMARA S TR | Address on file | | | | | | | |
| 4927206 | PODS ASSOCIATION INC | PO Box 1726 | | | | SAND SPRINGS | OK | 74063 | |
| 4938421 | Podshivalov, Sergei | 23535 Treeview trl | | | | Los Gatos | CA | 95033 | |
| 4950851 | Podstata, Julie | Address on file | | | | | | | |
| 7182505 | Podstata, Paige Elizabeth | Address on file | | | | | | | |
| 4954088 | Poe, Alexander M | Address on file | | | | | | | |
| 4977573 | Poe, Billy | Address on file | | | | | | | |
| 4961669 | Poe, Brian | Address on file | | | | | | | |
| 4992939 | Poe, James | Address on file | | | | | | | |
| 4987072 | Poe, Reggie | Address on file | | | | | | | |
| 7185785 | POE-GRIFFIN, DARLEEN MELINDA | Address on file | | | | | | | |
| 5939597 | Poehlman, Anne & Ken | Address on file | | | | | | | |
| 4982306 | Poer, Robert | Address on file | | | | | | | |
| 4947222 | Poetker, Donald Charles | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947220 | Poetker, Donald Charles | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7185003 | POETKER, DONALD CHARLES | Address on file | | | | | | | |
| 7185003 | POETKER, DONALD CHARLES | Address on file | | | | | | | |
| 7185003 | POETKER, DONALD CHARLES | Address on file | | | | | | | |
| 6130616 | POETRY INN LLC | Address on file | | | | | | | |
| 6130066 | POETRY INN LLC ETAL | Address on file | | | | | | | |
| 7275410 | POFAHL, ANGELA | Address on file | | | | | | | |
| 4943770 | Poff, Alicia | 6468 Kelsey Creek Drive | | | | Kelseyville | CA | 95451 | |
| 4967724 | Poffenbarger, David C | Address on file | | | | | | | |
| 6145685 | POGGI VINCENT E & BOOHER-POGGI MICHELLE D | Address on file | | | | | | | |
| 4944813 | Poggi, Ginny | 10475 MISSOURI BAR RD | | | | NEVADA CITY | CA | 95959 | |
| 4985758 | Poggio, Gary | Address on file | | | | | | | |
| 6135345 | POGOLER STEVEN | Address on file | | | | | | | |
| 4919440 | POGUE, DARRELL | 20003 HANSON RD | | | | FORT BRAGG | CA | 95437 | |
| 4939747 | Pogue, Karen | 823 E Omaha Ave | | | | Fresno | CA | 93720 | |
| 4983744 | Pohja, Julie | Address on file | | | | | | | |
| 6143701 | POHL REINFRIED TR | Address on file | | | | | | | |
| 6142472 | POHL REINFRIED TR ET AL | Address on file | | | | | | | |
| 4991323 | Pohl, Peggy | Address on file | | | | | | | |
| 4978325 | Pohle, Karen | Address on file | | | | | | | |
| 6029402 | Pohler, Debrah | Address on file | | | | | | | |
| 6029332 | Pohler, Debrah | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
189 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982084 | Poindexter, Jim | Address on file | | | | | | | |
| 4991155 | Poindexter, Samuel | Address on file | | | | | | | |
| 4927207 | Point Arena Service Center | Pacific Gas & Electric Company | Windy Hollow Road | | | Point Arena | CA | 95468 | |
| 6096014 | Point Energy | 5201 Hardbord Dr. | | | | Oakland | CA | 94618 | |
| 6096015 | POINT ENERGY INNOVATIONS INC | 220 MONTGOMERY ST Ste 321 | | | | SAN FRANCISCO | CA | 94104 | |
| 4927209 | POINT REYES BIRD OBSERVATORY | DBA POINT BLUE CONSERVATION SCIENCE | 3820 CYPRESS DR #11 | | | PETALUMA | CA | 94954 | |
| 4927210 | POINT REYES NATIONAL SEASHORE | ASSOCIATION | 1 BEAR VALLEY RD BLDG 70 | | | POINT REYES | CA | 94956 | |
| 6096016 | POINT RICHMOND R&D ASSOCIATES | 14355 Industry Circle | | | | La Mirada | CA | 90638 | |
| 4927211 | POINT SAN LUIS LIGHTHOUSE KEEPERS | PO Box 308 | | | | AVILA BEACH | CA | 93424 | |
| 4989759 | Pointkowski, Linda | Address on file | | | | | | | |
| 6132123 | POINTS SHERRILL L | Address on file | | | | | | | |
| 4954125 | Poirier, Sean Michael | Address on file | | | | | | | |
| 7303570 | Poje, Christine Marie | Address on file | | | | | | | |
| 7278483 | Poje, Matthew R | Address on file | | | | | | | |
| 7316937 | Poje, Matthew Robert | Address on file | | | | | | | |
| 5969887 | Pokam W. Go | Address on file | | | | | | | |
| 5969885 | Pokam W. Go | Address on file | | | | | | | |
| 5969886 | Pokam W. Go | Address on file | | | | | | | |
| 5969884 | Pokam W. Go | Address on file | | | | | | | |
| 4938668 | Poker Flat Property Owners Association, Toso | 385 Poker Flat Rd | | | | Copperoplis | CA | 95228 | |
| 7200496 | POKRANDT, JULIE REBECCA | Address on file | | | | | | | |
| 4927212 | POLADIAN CHIROPRACTIC | 488 W SHAW | | | | FRESNO | CA | 93704 | |
| 4919912 | POLADIAN, DONALD A | DCQME DBA POLADIAN CHIROPRACTIC | 488 WEST SHAW AVE | | | FRESNO | CA | 93704 | |
| 4944174 | Polak, Wolfgang | 1021 Yorktown Dr | | | | Sunnyvale | CA | 94087 | |
| 4936670 | POLAKIS, MATINA | 405 AVILA ROAD | | | | SAN MATEO | CA | 94402 | |
| 4952534 | Polanco, Edgar Hunalpu | Address on file | | | | | | | |
| 4966963 | Polanco, Lynette J | Address on file | | | | | | | |
| 4938417 | Poland, William | 366 Wayside Rd | | | | Portola Valley | CA | 94028 | |
| 4964175 | Polander, Marcus N | Address on file | | | | | | | |
| 4927213 | POLARIS CONSULTING LLC | POLARIS GOVERNMENT RELATIONS LLC | PO Box 1304 | | | ALEXANDRIA | VA | 22313 | |
| 4927214 | POLARIS ENERGY SERVICES | 9716 W GROVE AVE | | | | VISALIA | CA | 93291 | |
| 4944850 | Polaski, Philip | 3875 Quarryville Ct. | | | | Fairfield | CA | 94533 | |
| 7835290 | Pole, G. Robert | Address on file | | | | | | | |
| 4926055 | POLE-MCADAMS, NORMA J | PO Box 1001 | | | | HOOPA | CA | 95546 | |
| 4986388 | Polete, Patricia | Address on file | | | | | | | |
| 4927215 | POLETTI GRANDCHILDRENS TRUST | | 7/27/1997 | 333 EL CAMINO REAL | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4998144 | Polewczak, John | Address on file | | | | | | | |
| 4915101 | Polewczak, John W | Address on file | | | | | | | |
| 6133481 | POLGLASE RONALD L AND BARBARA A TRUSTEES | Address on file | | | | | | | |
| 4953593 | Polhamus, Jaclyn | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 190 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997478 | Poliak, Rich | Address on file | | | | | | | |
| 4927216 | POLICE ATHLETIC LEAGUE OF DALY CITY | 333 90TH ST | | | | DALY CITY | CA | 94015 | |
| 4925396 | POLICZER, MILTON A | 3203 IROQUOIS AVE | | | | LONG BEACH | CA | 90808 | |
| 4956427 | Polido, Kathy Lee | Address on file | | | | | | | |
| 4988300 | Polidoroff, Constantine | Address on file | | | | | | | |
| 6132263 | POLIN FAMILY TRUST THE | Address on file | | | | | | | |
| 4973060 | Poling, Alexander Mathew | Address on file | | | | | | | |
| 4962875 | Poliquin, Bryce David | Address on file | | | | | | | |
| 4995569 | Poliquin, David | Address on file | | | | | | | |
| 4993712 | Poliquin, Melinda | Address on file | | | | | | | |
| 7269811 | Poliquin, Patrick | Address on file | | | | | | | |
| 7320922 | Poliquin, Patrick | Address on file | | | | | | | |
| 7279845 | Poliquin, Stacey | Address on file | | | | | | | |
| 4984582 | Politakis, Angelik | Address on file | | | | | | | |
| 4927217 | POLITICO LLC | 1100 WILSON BLVD | | | | ARLINGTON | VA | 22209 | |
| 6096017 | PoliticoPro | 1000 Wilson Blvd | Suite 950 | | | Arlington | VA | 22209 | |
| 4938785 | Polizzi, Jerome | 309 Sheia Ct | | | | Petaluma | CA | 94954 | |
| 7140971 | POLIZZIANI, RICHARD J. | Address on file | | | | | | | |
| 7140971 | POLIZZIANI, RICHARD J. | Address on file | | | | | | | |
| 4970321 | Polk, Andrea C. | Address on file | | | | | | | |
| 5008869 | Polk, Rick L. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008870 | Polk, Rick L. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938411 | Polk, Rick L. and Terri L. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5938410 | Polk, Rick L. and Terri L. | Address on file | | | | | | | |
| 4950990 | Polk, Sheldon Wayne | Address on file | | | | | | | |
| 5008871 | Polk, Terri L. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008872 | Polk, Terri L. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 6131101 | POLLACEK WILLIAM WILLIAM JOSEPH & NANCY HAYES TR | Address on file | | | | | | | |
| 4942174 | Pollack, Julia | 800 Shady Oak Drive | | | | Santa Rosa | CA | 95404 | |
| 4927994 | POLLACK, RICHARD I | RICHARD I POLLACK PHD | 1844 SAN MIGUEL DR STE 311 | | | WALNUT CREEK | CA | 94596 | |
| 7859416 | Pollack, Susan | Address on file | | | | | | | |
| 4944185 | Pollaine, Stephen | 3886 Deer Meadow Ln | | | | Occidental | CA | 95465 | |
| 4975872 | POLLAK | 1ST PARCEL EAST OF BRIDGE CO ROAD A-13 | P. O. Box 54 | | | Durham | CA | 95938 | |
| 7593011 | Pollak, Marcus A. | Address on file | | | | | | | |
| 7326683 | Pollak, Marucs Alan | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4986672 | Polland, Delores | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
191 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983302 | Polland, Howard | Address on file | | | | | | | |
| 4976159 | Pollard | 0179 LAKE ALMANOR WEST DR | 179 Lake Almanor West Drive | | | Chester | CA | 96020 | |
| 6061273 | Pollard | 179 Lake Almanor West Drive | | | | Chester | CA | 96020 | |
| 6131546 | POLLARD HAMILTON TRUSTEE | Address on file | | | | | | | |
| 6141590 | POLLARD JOAN A TR | Address on file | | | | | | | |
| 4959634 | Pollard, Aaron | Address on file | | | | | | | |
| 5006377 | Pollard, Donald James and Pamela Diane | 0179 LAKE ALMANOR WEST DR | 3 Rising Ridge | | | Chico | CA | 95928 | |
| 4920268 | POLLARD, EDWARD R | 235 TERRACE AVE | | | | PISMO BEACH | CA | 93449 | |
| 4971030 | Pollard, Geoff | Address on file | | | | | | | |
| 4977643 | Pollard, James | Address on file | | | | | | | |
| 4985943 | Pollard, Margaret | Address on file | | | | | | | |
| 4989732 | Pollard, Marie | Address on file | | | | | | | |
| 4955218 | Pollard, Michele Denise | Address on file | | | | | | | |
| 4957137 | Pollard, Norman Bruce | Address on file | | | | | | | |
| 4978537 | Pollard, Terry | Address on file | | | | | | | |
| 4984471 | Pollastrini, Sharon | Address on file | | | | | | | |
| 4971849 | Pollayil, Diana Pearl | Address on file | | | | | | | |
| 4982905 | Polley, Darrell | Address on file | | | | | | | |
| 4962715 | Polley, Larry Jason | Address on file | | | | | | | |
| 4927218 | POLLINATOR PARTNERSHIP | 423 WASHINGTON ST 4TH FL | | | | SAN FRANCISCO | CA | 94111 | |
| 6144843 | POLLOCK JASON ROBERT TR & POLLOCK SHELLEY RENEE TR | Address on file | | | | | | | |
| 4958486 | Pollock, Camae J | Address on file | | | | | | | |
| 4969702 | Pollock, Elissa | Address on file | | | | | | | |
| 6092055 | Pollock, James M. | Address on file | | | | | | | |
| 4937738 | Pollock, Jason | 843 E Julian St | | | | San Jose | CA | 95112 | |
| 4980521 | Pollock, Jerry | Address on file | | | | | | | |
| 4939161 | Pollock, June | 17280 Monte Grande Drive | | | | Soulsbyville | CA | 95372 | |
| 4993354 | Pollock, Kenny | Address on file | | | | | | | |
| 4927219 | POLLUTION CONTROL SYSTEMS | 15 EUREKA ST BLDG 1B | | | | SUTTER CREEK | CA | 95685 | |
| 7785497 | POLLY C FISCHER & JUDY A BLASCZYK | & DENISE SCHEUNEMAN JT TEN | 919 E YALE AVE | | | FRESNO | CA | 93704-6234 | |
| 7780873 | POLLY JEAN WALTON TR | UA 07 12 91 | WALTON FAMILY LIVING TRUST | 3169 PADRE ST | | LAFAYETTE | CA | 94549-2011 | |
| 7782242 | POLLY JEAN WALTON TR | UA 07 12 91 | WALTON FAMILY TRUST | 3169 PADRE ST | | LAFAYETTE | CA | 94549-2011 | |
| 7762973 | POLLY L BERGEN | 505 36TH AVE NE | | | | GREAT FALLS | MT | 59404-1120 | |
| 7776346 | POLLY L VON GUNTEN & | MARCEL VON GUNTEN JT TEN | 831 E THREE FOUNTAINS DR UNIT 272 | | | MURRAY | UT | 84107-5266 | |
| 7340068 | Polly Patch Johnson | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5947912 | Polly Pescio | Address on file | | | | | | | |
| 5902252 | Polly Pescio | Address on file | | | | | | | |
| 5906267 | Polly Pescio | Address on file | | | | | | | |
| 4938640 | Polo Grounds Pub & Grill-Gallagher, Janine | 747 3rd Street | | | | San Francisco | CA | 94107 | |
| 4932126 | POLOSKE, WILLIAM C | BENCHMARK CONSULTANTS | 110 L ST STE 3 | | | ANTIOCH | CA | 94509 | |
| 4985034 | Polowy, Thomas | Address on file | | | | | | | |
| 4960241 | Polsgrove, Justin W | Address on file | | | | | | | |
| 4970044 | Polsley, Darin | Address on file | | | | | | | |
| 4978865 | Polsley, William | Address on file | | | | | | | |
| 4953933 | Polt, Nathan A | Address on file | | | | | | | |
| 6096021 | POLVERA DRYWALL OF RIVERSIDE CORP, EMPIRE INSULATION | 845 N MARKET BLVD | | | | SACRAMENTO | CA | 95834 | |
| 6117252 | POLY PROCESSING CO., A DIV OF ABELL CORP | 8055 Ash St | | | | French Camp | CA | 95231 | |
| 4927221 | POLYBUS INTERNATIONAL INC | 1727 VIA RANCHO | | | | SAN LORENZO | CA | 94560 | |
| 5803685 | POLYCOMP TRUST COMPANY | 401 East 8th Street | Suite 200E | | | Sioux Falls | ID | 57103-7011 | |
| 6133342 | POLZAK EUGENE J AND GLORIA J | Address on file | | | | | | | |
| 4935069 | POLZIN, JAN | 37190 Garrapatos Road | | | | Carmel | CA | 93922 | |
| 4934458 | Poma, Laura | 1431 Queens Ave | | | | Yuba City | CA | 95993 | |
| 4938430 | Pomarici, Federico | 925 Ruth Ct. | | | | Pacific Grove | CA | 93950 | |
| 6144526 | POMEROY IRENE | Address on file | | | | | | | |
| 4927222 | POMEROY RECREATION AND | REHABILITATION CENTER | 207 SKYLINE BLVD | | | SAN FRANCISCO | CA | 94132 | |
| 7183073 | Pomeroy, Beverly Sue | Address on file | | | | | | | |
| 6112430 | Pomeroy, Susan | Address on file | | | | | | | |
| 4990896 | Pometta, Alan | Address on file | | | | | | | |
| 4917788 | POMETTA, CAROLYN | 2626 N CALIFORNA STE E | | | | STOCKTON | CA | 95204 | |
| 4981940 | Pomi, Donald | Address on file | | | | | | | |
| 4927223 | POMONA COMMUNITY HEALTH CENTER | 1450 EAST HOLT AVE | | | | POMONA | CA | 91767 | |
| 6133363 | POMPA ROCCO & TOMASITA TRUSTEES | Address on file | | | | | | | |
| 7782359 | POMPANO BEACH POLICE & FIRE | FIGHTERS RETIREMENT SYSTEM | ATTN DEBRA TOCARCHICK | 2335 E ATLANTIC BLVD STE 400 | | POMPANO BEACH | FL | 33062-5249 | |
| 5894632 | Pompati, Richard R | Address on file | | | | | | | |
| 6144638 | POMPEI STACEY & MAXWELL JAMIE ROSS | Address on file | | | | | | | |
| 4941553 | Pompen, Erica | 282 Edgewood Road | | | | Redwood City | CA | 94062 | |
| 5931481 | Pompeyo Bermudez | Address on file | | | | | | | |
| 5931479 | Pompeyo Bermudez | Address on file | | | | | | | |
| 5931482 | Pompeyo Bermudez | Address on file | | | | | | | |
| 5931480 | Pompeyo Bermudez | Address on file | | | | | | | |
| 6144911 | POMPLUN DANIEL R & LUCINDA M | Address on file | | | | | | | |
| 5001271 | Pomplun, Daniel | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5001274 | Pomplun, Lucida | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4935808 | Poms, Marcia | 109 Vista Dr | | | | La Selva Beach | CA | 95076 | |
| 4986221 | Pon, Bok | Address on file | | | | | | | |
| 4953071 | Pon, Garrett | Address on file | | | | | | | |
| 4987945 | Pon, Michael | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4080 of 5610

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
193 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968993 | Pon, Richard | Address on file | | | | | | | |
| 4961870 | Pon, Waylon King | Address on file | | | | | | | |
| 4967576 | Pon, Wayman Wai Man | Address on file | | | | | | | |
| 4982490 | Pon, Winifred | Address on file | | | | | | | |
| 4923545 | PONCE GOMEZ, JUAN MANUEL | 1551 SPRING CT | | | | TRACY | CA | 95376 | |
| 4997066 | Ponce III, Fabio | Address on file | | | | | | | |
| 4981016 | Ponce Jr., Fabio | Address on file | | | | | | | |
| 4950307 | Ponce, Dora | Address on file | | | | | | | |
| 4962989 | Ponce, Eddie | Address on file | | | | | | | |
| 4937485 | Ponce, Jaime | 1321 Buiero Ave | | | | Salinas | CA | 93906 | |
| 4934798 | Ponce, Jakelyn | 2597 Pilot Knob drive | | | | Santa Clara | CA | 95051 | |
| 4963424 | ponce, jesus guadalupe | Address on file | | | | | | | |
| 4961926 | Ponce, Juan | Address on file | | | | | | | |
| 4956261 | Ponce, Julia K. | Address on file | | | | | | | |
| 4942415 | Ponce, Karen | 7071 Church Street | | | | Gilroy | CA | 95020 | |
| 4971439 | Ponce, Lorena Otero | Address on file | | | | | | | |
| 4967760 | Ponce, Michael A | Address on file | | | | | | | |
| 4997517 | Poncelet, Noelle | Address on file | | | | | | | |
| 4927224 | PONCIA FARMS LLC | PO Box 718 | | | | COTATI | CA | 94931 | |
| 7773670 | PONCIA RINO | VED PONCIA | COLICO-LAGHETTO | | | LECCO | | | ITALY |
| 6096024 | PONCIA, STANLEY | Address on file | | | | | | | |
| 4935340 | poncis diesel center-ponci, brad | 770 south fortuna blvd | | | | fortuna | CA | 95540 | |
| 6142764 | POND GARMAN J | Address on file | | | | | | | |
| 4997388 | Pond, Deborah | Address on file | | | | | | | |
| 7216762 | Pond, Miranda | Address on file | | | | | | | |
| 7171468 | Pond, Miranda | Address on file | | | | | | | |
| 6014200 | PONDER ENVIRONMENTAL | PO BOX 1427 | | | | BENICIA | CA | 94510 | |
| 7174802 | Ponderosa Gardens Motel, Inc. | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street | | | Oakland | CA | 94612 | |
| 6045271 | PONDEROSA HEIGHTS AT SCOTT CREEK HOA | PO Box 269 | | | | Oakley | CA | 94561 | |
| 7200562 | Ponderosa Pest & Weed Control | David Herndon | P.O. Box 3550 | | | Paradise | CA | 95967 | |
| 6096025 | PONDEROSA PROFESSIONAL CENTER LLC | 1390 Ridgewood Dr, Ste 10 | | | | Chico | CA | 95973 | |
| 7175599 | Ponderosa Professional Center, LLC | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 7175599 | Ponderosa Professional Center, LLC | Russell Reiner, Lawyer, Reiner Slaughter & Frankel | 2851 Park Marina Dr | | | Redding | CA | 96001 | |
| 6045042 | Ponderosa Tel. Co., Pierre O. | Address on file | | | | | | | |
| 4927225 | PONDEROSA TELEPHONE CO | PO Box 159 | | | | O NEALS | CA | 93645 | |
| 5803686 | PONDEROSA TELEPHONE CO | PO BOX 21 | | | | O NEALS | CA | 93645 | |
| 6096027 | PONDEROSA TELEPHONE COMPANY | Attn.: Matthew Boos, General Manager | P.O. Box 21 | | | O'Neals | CA | 93645 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4963831 | Pongasi, Gina L | Address on file | | | | | | | |
| 4914089 | Pongsupapipat, Yanee | Address on file | | | | | | | |
| 4997603 | Poniente, Edwin | Address on file | | | | | | | |
| 4914250 | Poniente, Edwin Olimpo | Address on file | | | | | | | |
| 4933964 | Ponleithner, Thomas/Sally | 25426 Carmel Knolls | | | | Carmel | CA | 93923 | |
| 4973393 | Ponnaboina, Kondala Rao | Address on file | | | | | | | |
| 4959871 | Ponnay, Anthony | Address on file | | | | | | | |
| 4914095 | Ponnay, Triniti Ann | Address on file | | | | | | | |
| 7463472 | Pons, John Robert | Address on file | | | | | | | |
| 4990617 | Pons, Luis | Address on file | | | | | | | |
| 4996430 | Ponsegrow, Paula | Address on file | | | | | | | |
| 4912286 | Ponsegrow, Paula Mary | Address on file | | | | | | | |
| 4912690 | Ponsi, Vatsana | Address on file | | | | | | | |
| 4996910 | Pontarolo, Diana | Address on file | | | | | | | |
| 6144555 | PONTE DONALD J | Address on file | | | | | | | |
| 4963403 | Ponte, Mark Steven | Address on file | | | | | | | |
| 4927226 | PONTINE INC | YUSUF AHMAD | PO Box 55243 | | | STOCKTON | CA | 95205 | |
| 6140429 | PONTING MARILYN B TR | Address on file | | | | | | | |
| 4977429 | Pontious, Bruce | Address on file | | | | | | | |
| 4952858 | Pontrello, Donna | Address on file | | | | | | | |
| 7186003 | PONZO, SONJA | Address on file | | | | | | | |
| 6133455 | POOL LOIS J TRUSTEE | Address on file | | | | | | | |
| 6144452 | POOL RORY JAMESON TR & POOL DEBORAH JEAN MCELROY T | Address on file | | | | | | | |
| 6135301 | POOL RUSSELL AND HAZEL TRUSTEE | Address on file | | | | | | | |
| 4994358 | Pool, Alison | Address on file | | | | | | | |
| 4984972 | Pool, Carol I | Address on file | | | | | | | |
| 4912567 | Pool, Chris | Address on file | | | | | | | |
| 7825012 | Pool, Debbie | Address on file | | | | | | | |
| 4963925 | Pool, James Sidney | Address on file | | | | | | | |
| 4960614 | Pool, Kristie J | Address on file | | | | | | | |
| 6130001 | POOLE CAROL ANN PERKINS TR | Address on file | | | | | | | |
| 6130475 | POOLE MICHAEL AND JEANINE | Address on file | | | | | | | |
| 6133333 | POOLE NANCY ETAL | Address on file | | | | | | | |
| 6130957 | POOLE PAMELA J | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
195 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5000126 | Poole, Carol | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5006368 | Poole, Daniel Stephen and Lynn Murphy | The Poole Family Trust | 1244 PENINSULA DR | PO Box 310 | | Forest Ranch | CA | 95942 | |
| 6121339 | Poole, John Edward | Address on file | | | | | | | |
| 6096028 | Poole, John Edward | Address on file | | | | | | | |
| 4963879 | Poole, Mark James | Address on file | | | | | | | |
| 7861636 | Poole, Oliver Lamar | Address on file | | | | | | | |
| 6096029 | POOLED EQUIPMENT INVENTORY CO | C/O SOUTHERN CO ENERGY SOLUTIONS | 42 INVERNESS CNTR PKWY -BIN #B219 | | | BIRMINGHAM | AL | 35242 | |
| 4927227 | POOLED EQUIPMENT INVENTORY CO | SOUTHERN CO ENERGY SOLUTIONS | 42 INVERNESS CNTR PKWY -BIN #B219 | | | BIRMINGHAM | AL | 35242 | |
| 4927228 | POOLED EQUIPMENT INVENTORY COMPANY | PO Box 10992 | | | | BIRMINGHAM | AL | 35101-0992 | |
| 4986945 | Pooler, James | Address on file | | | | | | | |
| 6142884 | POOLEY CHARLES D TR & POOLEY ANGELA R TR | Address on file | | | | | | | |
| 4911605 | Pool-Fockler, Maggie Mae | Address on file | | | | | | | |
| 7315607 | Pool-Moore, Amy | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6130143 | POOLOS CONSTANTINO P | Address on file | | | | | | | |
| 6130123 | POOLOS CONSTANTINO P & ANITA | Address on file | | | | | | | |
| 4992522 | Poon, Alfred | Address on file | | | | | | | |
| 4913321 | Poon, Cindy | Address on file | | | | | | | |
| 4958045 | Poon, Peter | Address on file | | | | | | | |
| 4914299 | Poon, Timothy | Address on file | | | | | | | |
| 4911824 | Poon, Vivian S. | Address on file | | | | | | | |
| 4933438 | POOR Magazine-Gray Garcia, Lisa | 8032 MacArthur | | | | Oakland | CA | 94605 | |
| 4937130 | Poor Magazine-Silencio, Miguel | 8034 MacArthur Blvd | | | | Oakland | CA | 94605 | |
| 4927229 | POOR RICHARDS PRESS | 2224 BEEBEE ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4981737 | Poore, Fred | Address on file | | | | | | | |
| 4987213 | Poore, Susan | Address on file | | | | | | | |
| 6133994 | POP FLORIAN & LIDIA L | Address on file | | | | | | | |
| 4939265 | Popa, George | 2288 Placer Drive | | | | San Leandro | CA | 94578 | |
| 4935190 | POPAL, LYNETTE | 95 PLEASANT VALLEY DR | | | | WALNUT CREEK | CA | 94597 | |
| 6141107 | POPE DOUGLAS P | Address on file | | | | | | | |
| 6140313 | POPE FRANK R TR & ANNA B TR | Address on file | | | | | | | |
| 6144127 | POPE GARY L & DEBORAH J | Address on file | | | | | | | |
| 6146814 | POPE RICHARD A TR & POPE ALICIA R TR | Address on file | | | | | | | |
| 6139792 | POPE STEPHEN E TR & POPE JEANNE M TR | Address on file | | | | | | | |
| 4935380 | Pope Valley Winery-Hawkins, Diana | PO box 116 | | | | Pope Valley | CA | 94567 | |
| 7159603 | POPE, DARIN ROBERT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7478527 | Pope, Deborah Joan | Address on file | | | | | | | |
| 6160880 | Pope, Donald | Address on file | | | | | | | |
| 7479974 | Pope, Gary Lawrence | Address on file | | | | | | | |
| 4995826 | Pope, James | Address on file | | | | | | | |
| 4911559 | Pope, James E | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 196 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6175275 | Pope, James H | Address on file | | | | | | | |
| 4973083 | Pope, Liana Andrea | Address on file | | | | | | | |
| 4982336 | Pope, Michael | Address on file | | | | | | | |
| 4982364 | Pope, Patrick | Address on file | | | | | | | |
| 4994551 | Pope, Peggy | Address on file | | | | | | | |
| 6096030 | Pope, Robert | Address on file | | | | | | | |
| 4987371 | Pope, William | Address on file | | | | | | | |
| 4962840 | Pope-Jones, Master K | Address on file | | | | | | | |
| 4992280 | POPENEY, BARBARA | Address on file | | | | | | | |
| 4936704 | Popeyes Chicken and Biscuits, Hamid Noor | 4380 SoBlvd | | | | Vallejo | CA | 94589 | |
| 4977257 | Popichak, Walter | Address on file | | | | | | | |
| 6140943 | POPIN TIMOTHY & EMAD LELA M | Address on file | | | | | | | |
| 7175767 | POPIN, TIMOTHY TODD | Address on file | | | | | | | |
| 6140115 | POPKIN RANDALL TR & MCLEOD-POPKIN MELISSA TR | Address on file | | | | | | | |
| 4968930 | Poplevina, Lidia | Address on file | | | | | | | |
| 4994475 | Poplin, James | Address on file | | | | | | | |
| 4989403 | Popovic, Lorraine | Address on file | | | | | | | |
| 6133036 | POPOVICH ALEXIS STERLING ETAL TR | Address on file | | | | | | | |
| 4958543 | Popovich, Margaret Esther | Address on file | | | | | | | |
| 6121763 | Popowich, James | Address on file | | | | | | | |
| 6096031 | Popowich, James | Address on file | | | | | | | |
| 4960737 | Popp, Kyle Gordon | Address on file | | | | | | | |
| 4977106 | Popp, Ronald | Address on file | | | | | | | |
| 4944983 | poppe, george | 812 Elderberry Loop | | | | Vacaville | CA | 95688 | |
| 7169777 | Poppelreiter, Douglas J | John N Demas | 701 Howe Ave, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7169777 | Poppelreiter, Douglas J | Adam D Sorrells, Law Office of Adam Sorrells | 60 Independence Circle Suite 100 | | | Chico | CA | 95973 | |
| 7160873 | POPPER, EDYTHE JANICE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4963281 | Poppi, Christopher Scott | Address on file | | | | | | | |
| 4979671 | Poppin Jr., James | Address on file | | | | | | | |
| 4982440 | Poppin, Nick | Address on file | | | | | | | |
| 4979032 | Poppin, Thomas | Address on file | | | | | | | |
| 7174946 | Pop's Wood Fire Pizza LLC | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 7174946 | Pop's Wood Fire Pizza LLC | Russell Reiner, Lawyer, Reiner Slaughter & Frankel | 2851 Park Marina Dr, Suite 200 | | | Redding | CA | 96001 | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
197 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927230 | POPULUS GROUP LLC | 850 STEPHENSON HWY STE 500 | | | | TROY | MI | 48083 | |
| 4988286 | Poquiz Jr., Andre | Address on file | | | | | | | |
| 4988480 | Poquiz, Rosalina | Address on file | | | | | | | |
| 4934854 | Porath, Richard | 418 Santa Clara Street | | | | Stockton | CA | 95207 | |
| 4954783 | Porcaro, Joseph F | Address on file | | | | | | | |
| 4997527 | Porep, Ella | Address on file | | | | | | | |
| 4914123 | Porep, Ella Wong | Address on file | | | | | | | |
| 4970773 | Porep, Frank | Address on file | | | | | | | |
| 7480267 | Porfidio Family 2005 Revocable Trust | Address on file | | | | | | | |
| 6130423 | PORFIDIO JOHN F & DOROTHY A TR | Address on file | | | | | | | |
| 7176090 | PORFIDIO, JOHN FRANCIS | Address on file | | | | | | | |
| 4982701 | Porlier, Jean | Address on file | | | | | | | |
| 4942039 | Pornswatchai, Suwanna | 1433 Main St. | | | | Watsonville | CA | 95076 | |
| 4959426 | Porras, Bobby | Address on file | | | | | | | |
| 6121626 | Porras, Jeffrey L | Address on file | | | | | | | |
| 6096032 | Porras, Jeffrey L | Address on file | | | | | | | |
| 4953347 | Porras, Joseph A | Address on file | | | | | | | |
| 4955441 | Porras, Kristi | Address on file | | | | | | | |
| 4938011 | Porraz aka Quintero, Cynthia | 16700 Charles Schell Lane | | | | Royal Oaks | CA | 95076 | |
| 4986258 | Porro, Michael | Address on file | | | | | | | |
| 6117253 | PORT CITY OPERATING COMPANY LLC | 1800 N California St | | | | Stockton | CA | 95204 | |
| 4927231 | PORT DEPARTMENT OF THE CITY | OF OAKLAND | 530 WATER ST | | | OAKLAND | CA | 94607 | |
| 6143664 | PORT LINDA L | Address on file | | | | | | | |
| 6096036 | Port of Oakland | 530 Water Street | | | | Oakland | CA | 94607 | |
| 6096038 | Port of Oakland | Deputy Port Attorney | 530 Water Street, 4th Floor | | | Oakland | CA | 94607 | |
| 6096039 | Port of Oakland - Dorin Tiutin | Dorin Tiutin | 530 Water Street | | | Oakland | CA | 94607 | |
| 4927232 | PORT OF REDWOOD CITY | ATTN DON SNAMAN | 675 SEAPORT BLVD | | | REDWOOD CITY | CA | 94063 | |
| 4976459 | Port of San Francisco | Kathryn Purcell | Pier 1 | | | San Francisco | CA | 94111 | |
| 4976460 | Port of San Francisco | Kathryn Purcell | Pier 1, the Embarcadero | | | San Francisco | CA | 94111 | |
| 6096040 | Port of San Francisco | Monico Corral | Pier 1, The Embarcadero | | | San Francisco | CA | 94111 | |
| 6096041 | Port of San Francisco | Monico Corral | Pier 1, The Embarcardero | | | San Francisco | CA | 94111 | |
| 6096044 | Port of San Francisco | Pier 1, The Embarcadero | | | | San Francisco | CA | 94105 | |
| 6096045 | Port of San Francisco | Pier 1, The Embarcadero | | | | San Francisco | CA | 94111 | |
| 5874645 | Port of San Francisco | Address on file | | | | | | | |
| 6096046 | Port of Stockton | 2201 W. Washington Street | | | | Stockton | CA | 95203 | |
| 6096048 | Port of Stockton | PO Box 2089 | | | | Stockton | CA | 95201 | |
| 4927233 | PORT PLASTICS INC | 15317 DON JULIAN RD | | | | CITY OF INDUSTRY | CA | 91745 | |
| 6096052 | PORT SAN LUIS HARBOR DIST | 3950 Avila Beach Drive | P.O. Box 249 | | | San Luis Obispo | CA | 93424 | |
| 6045275 | PORT SAN LUIS HARBOR DISTRICT | 3950 Avila Beach Drive | P.O. Box 249 | | | San Luis Obispo | CA | 93424 | |
| 4927234 | PORT SAN LUIS HARBOR DISTRICT | PO Box 249 | | | | AVILA BEACH | CA | 93424 | |
| 4939937 | Porta Bote International | 1074 Independance Avenue | | | | MountainView | CA | 94043 | |
| 4985209 | Porta, Charles M | Address on file | | | | | | | |
| 4927235 | PORTABLE MACHINE CASTING REPAIR | OF OKLAHOMA LLC | 9930 E 116TH ST | | | BIXBY | OK | 74008 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5807658 | PORTAL RIDGE SOLAR C PROJECT | Attn: Rusty Sage | D. E. Shaw & Co., L.P. | 1166 Avenue of the Americas, 9th floor | | New York | NY | 10036 | |
| 5803687 | PORTAL RIDGE SOLAR C PROJECT | DBA DESRI PORTAL RIDGE DEVELOPMENT | 1166 AVENUE OF THE AMERICAS FL 9 | | | NEW YORK | NY | 10036 | |
| 6096053 | Portal Ridge Solar C, LLC | D. E. Shaw & Co., L.P. | 1166 Avenue of the Americas, 9th floor | | | New York | NY | 10036 | |
| 6118837 | Portal Ridge Solar C, LLC | Rusty Sage | D. E. Shaw & Co., L.P. | 1166 Avenue of the Americas, 9th floor | | New York | NY | 10036 | |
| 6121206 | Porte, Gregory Michael | Address on file | | | | | | | |
| 6096054 | Porte, Gregory Michael | Address on file | | | | | | | |
| 4939442 | Portello, Joan | 13500 Point Cabrillo Dr | | | | Mendocino | CA | 95460 | |
| 4912208 | Portenier, Damen Huie | Address on file | | | | | | | |
| 6133411 | PORTEOUS GARY B AND LORETTA J TRUSTEES | Address on file | | | | | | | |
| 6134594 | PORTEOUS JAMES P AND GLORIA H | Address on file | | | | | | | |
| 6141018 | PORTEOUS MARY ELIZABETH | Address on file | | | | | | | |
| 6134992 | PORTEOUS WALLACE A TRUSTEE SUCC | Address on file | | | | | | | |
| 4980350 | Porteous, Gary | Address on file | | | | | | | |
| 4982468 | Porteous, Ken | Address on file | | | | | | | |
| 6133711 | PORTER ALFRED E AND GLORIA TR | Address on file | | | | | | | |
| 6146208 | PORTER CREEK RESORT PROPERTIES LLC | Address on file | | | | | | | |
| 6140977 | PORTER FRED V & KATHY T TR | Address on file | | | | | | | |
| 6130701 | PORTER GEORGE T TR | Address on file | | | | | | | |
| 4959195 | Porter Jr., John M | Address on file | | | | | | | |
| 7773086 | PORTER L SMITH JR TR UA FEB 05 96 | PORTER L SMITH & CHARLENE K SMITH | 1996 TRUST | 1402 KEARNY ST APT 6 | | SAN FRANCISCO | CA | 94133-3426 | |
| 5969893 | Porter Peterson | Address on file | | | | | | | |
| 5969897 | Porter Peterson | Address on file | | | | | | | |
| 5969895 | Porter Peterson | Address on file | | | | | | | |
| 4992732 | Porter, Alan | Address on file | | | | | | | |
| 4999473 | Porter, Alfiea | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999472 | Porter, Alfiea | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174681 | PORTER, ALFIEA | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008873 | Porter, Alfiea | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938414 | Porter, Alfiea | Address on file | | | | | | | |
| 5938412 | Porter, Alfiea | Address on file | | | | | | | |
| 5938413 | Porter, Alfiea | Address on file | | | | | | | |
| 4966899 | Porter, Andrea Gayle | Address on file | | | | | | | |
| 7182496 | Porter, Annalia Mary | Address on file | | | | | | | |
| 4987227 | Porter, Arthelle Yvonne | Address on file | | | | | | | |
| 4935235 | PORTER, BETTY | 2869 FORD ST #A | | | | OAKLAND | CA | 94601 | |
| 4942758 | PORTER, BLAIR | 1125 GRIDLEY AVE | | | | GRIDLEY | CA | 95948 | |
| 4982277 | Porter, Carl | Address on file | | | | | | | |
| 7160874 | PORTER, CHANTE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5939606 | Porter, Charlie | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
199 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4943118 | porter, chris | 22 teaberry lane | | | | tiburon | CA | 94920 | |
| 4986941 | Porter, Craig | Address on file | | | | | | | |
| 7328140 | Porter, Darcy Martine | Address on file | | | | | | | |
| 4942357 | PORTER, DARLENE | 5900 STARBOARD DR | | | | DISCOVERY BAY | CA | 94505 | |
| 4919651 | PORTER, DENISE A | PO Box 844 | | | | WESTWOOD | CA | 96137 | |
| 4981730 | Porter, Dennis | Address on file | | | | | | | |
| 4978182 | Porter, Edward | Address on file | | | | | | | |
| 7305950 | Porter, Gary J | Address on file | | | | | | | |
| 4963275 | Porter, Gregory | Address on file | | | | | | | |
| 6121256 | Porter, Gregory J | Address on file | | | | | | | |
| 6096055 | Porter, Gregory J | Address on file | | | | | | | |
| 4989508 | Porter, Herman | Address on file | | | | | | | |
| 4922575 | PORTER, IAN M | 23105 MILLERICK ROAD | | | | SONOMA | CA | 95476 | |
| 4937203 | PORTER, JACKIE | PO BOX 634 | | | | BASS LAKE | CA | 93604 | |
| 4978716 | Porter, Janice | Address on file | | | | | | | |
| 4942468 | Porter, Jeffrey | 160 Dorchester Way | | | | San Francisco | CA | 94127 | |
| 4961150 | Porter, Jennifer LeAnne | Address on file | | | | | | | |
| 4987953 | Porter, Kenneth | Address on file | | | | | | | |
| 4950407 | Porter, Lynn | Address on file | | | | | | | |
| 4997621 | Porter, Marlene | Address on file | | | | | | | |
| 4969457 | Porter, Megan Cynthia | Address on file | | | | | | | |
| 4968648 | Porter, Michael | Address on file | | | | | | | |
| 6122258 | Porter, Michael Gary | Address on file | | | | | | | |
| 6096056 | Porter, Michael Gary | Address on file | | | | | | | |
| 4980692 | Porter, Richard | Address on file | | | | | | | |
| 4996316 | Porter, Robert | Address on file | | | | | | | |
| 4950376 | Porter, Robert J. | Address on file | | | | | | | |
| 7257608 | Porter, Robin Louise | Address on file | | | | | | | |
| 4970165 | Porter, Ryan | Address on file | | | | | | | |
| 4989910 | Porter, Sandra | Address on file | | | | | | | |
| 4994292 | Porter, Scott | Address on file | | | | | | | |
| 7462055 | Porter, Tracy James | Address on file | | | | | | | |
| 4979530 | Porter, Willie | Address on file | | | | | | | |
| 7175962 | PORTERKHAMSY, KHAMBAY KHAMSYVORAVONG | Address on file | | | | | | | |
| 7175962 | PORTERKHAMSY, KHAMBAY KHAMSYVORAVONG | Address on file | | | | | | | |
| 5979006 | Porterkhamsy, Max | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175966 | PORTERKHAMSY, MAXWELL BENJAMIN | Address on file | | | | | | | |
| 6096057 | PORTERVILLE ROCK & RECYCLE INC | 14200 ROAD 284 | | | | PORTERVILLE | CA | 93257 | |
| 6130687 | PORTET BERNARD M & HELIA S TR | Address on file | | | | | | | |
| 4927237 | PORTFOLIO REALTY MANAGEMENT INC | DBA EP&G PROPERTIES | 4020 MOORPARK AVE STE 218 | | | SAN JOSE | CA | 95117 | |
| 7779078 | PORTIA HARVEY | 744 SALT LAKE DR | | | | SAN JOSE | CA | 95133-1447 | |
| 4933325 | Portico (Elements Plus) | 245 Market Street | | | | San Francisco | CA | 94105 | |
| 4971858 | Portilla, Alexander Carlos | Address on file | | | | | | | |
| 4942424 | Portillo, Cathy | 3099 Sky Park Rd | | | | Pollock Pines | CA | 95726 | |
| 4955753 | Portillo, Cindy | Address on file | | | | | | | |
| 4940670 | Portillo, Elva | 1915 Coolidge St | | | | Madera | CA | 93638 | |
| 4988119 | Portillo, Isabel | Address on file | | | | | | | |
| 4936131 | Portillo, Roland | 520 Chiswick Way | | | | Cambria | CA | 93428 | |
| 4961679 | Portis Jr., Robert | Address on file | | | | | | | |
| 6144393 | PORTIS NATALIE | Address on file | | | | | | | |
| 6139794 | PORTIS STEPHEN COMPAGNI TR & PORTIS NATALIE COMPA | Address on file | | | | | | | |
| 5004558 | Portis, Natalie | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 7469911 | PORTIS, NATALIE COMPAGNI, individually and as trustee of the Stephen and Natalie Compagni Portis Living Trust | Address on file | | | | | | | |
| 4997589 | Portis, Sandra | Address on file | | | | | | | |
| 5004559 | Portis, Stephen | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 4927238 | PORTLAND BOLT & MFG CO INC | 3441 NW GUAM ST | | | | PORTLAND | OR | 97210 | |
| 6117254 | Portland General Electric | Attn: Bill Nicholson, Senior Vice President, Transmission and Distribution Jay Jewess | 121 SW Salmon Street | | | Portland | OR | 97204 | |
| 6096058 | Portland General Electric | P.O. Box 4404 | | | | Portland | OR | 97208 | |
| 6117255 | Portland General Electric (PGE) | Attn: Bill Nicholson, Senior Vice President, Transmission and Distribution Larry Bekkedahl | 121 SW Salmon Street | | | Portland | OR | 97204 | |
| 6096059 | PORTLAND GENERAL ELECTRIC CO | 121 SW Salmon | | | | Portland | OR | 97204 | |
| 7764521 | PORTLAND H COATES | 2524 BENVENUE AVE APT 21 | | | | BERKELEY | CA | 94704-3008 | |
| 4943758 | Portlock, Hope | 6770 central av redwood valley | | | | Redwood valley | CA | 95470 | |
| 7315790 | Portlock, Mike | Address on file | | | | | | | |
| 4964082 | Portlock, Pete | Address on file | | | | | | | |
| 4988052 | Portlock, Ronald | Address on file | | | | | | | |
| 4966160 | Portney, Jeffrey L | Address on file | | | | | | | |
| 4927239 | PORTNOY ENVIRONMENTAL INC | 1414 W SAM HOUSTON PKWY N 170 | | | | HOUSTON | TX | 77043 | |
| 7160869 | PORTO, CHARLOTTE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7328728 | Porto, Charlotte Ann | Address on file | | | | | | | |
| 4999475 | Porto, Leon Michael | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999474 | Porto, Leon Michael | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174436 | PORTO, LEON MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4088 of 5610

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 201 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008874 | Porto, Leon Michael | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938417 | Porto, Leon Michael | Address on file | | | | | | | |
| 5938415 | Porto, Leon Michael | Address on file | | | | | | | |
| 5938416 | Porto, Leon Michael | Address on file | | | | | | | |
| 4976840 | Portocarrer, Estrid | Address on file | | | | | | | |
| 7160875 | PORTTEUS, LESLIE JEAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7259975 | Portteus, Leslie Jean | Address on file | | | | | | | |
| 4960705 | Portugal, Mark Dionisio | Address on file | | | | | | | |
| 4980702 | Portus Jr., Campbell | Address on file | | | | | | | |
| 4913012 | Portus, Colin R | Address on file | | | | | | | |
| 4924690 | PORTWOOD, MARGARET | MARGARET M PORTWOOD MD | PO Box 2306 | | | CARMICHAEL | CA | 95609 | |
| 4927240 | POSADA AMBULATORY SURGERY CTR LP | 322 POSADA LN #B | | | | TEMPLETON | CA | 93446 | |
| 4927241 | POSADA ASSOCIATES | 1600 B ST | | | | HAYWARD | CA | 94541 | |
| 7318171 | Posada, Ash Leigh | Address on file | | | | | | | |
| 7320650 | Posada, Kenzie Grace | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4967416 | Posada, Rosana Dumlao | Address on file | | | | | | | |
| 4949984 | Posada, Rosemary | Cristal Ruiz | Clarence K. Chan | Law Office of Clarence K. Chan | 3247 W. March Lane, Suite 120 | Stockton | CA | 95219 | |
| 6124422 | Posada, Rosemary | Address on file | | | | | | | |
| 6124423 | Posada, Rosemary | Address on file | | | | | | | |
| 6124424 | Posada, Rosemary | Address on file | | | | | | | |
| 6008108 | Posada, Rosemary | Address on file | | | | | | | |
| 6010557 | Posada, Rosemary | Address on file | | | | | | | |
| 6124420 | Posada, Rosemary | Address on file | | | | | | | |
| 6124421 | Posada, Rosemary | Address on file | | | | | | | |
| 4915144 | Posadas, Jason Largo | Address on file | | | | | | | |
| 4950603 | Posadas, Jocelyn L. | Address on file | | | | | | | |
| 4928403 | POSADAS, RUBEN B | 732 WILLIAM MOSS BLVD | | | | STOCKTON | CA | 95206 | |
| 4965935 | Posey Jr., Michael Anthony | Address on file | | | | | | | |
| 7183867 | Posey, Matthew | Address on file | | | | | | | |
| 4943184 | Posey, Michelle | 12875 Ales Place | | | | San Martin | CA | 95046 | |
| 4979967 | Posey, Ronald | Address on file | | | | | | | |
| 4989285 | Posey, Steve | Address on file | | | | | | | |
| 4966639 | Posey, Walter Ronald | Address on file | | | | | | | |
| 4936767 | Positive Change Behavioral-Drill, Celia | 1653 Panorama Dr. | | | | ARCATA | CA | 95521 | |
| 7328274 | Positive I | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6096060 | POSITIVEEDGESOLUTIONS LLC | 39899 BALENTINE DR STE 300 | | | | NEWARK | CA | 94560 | |
| 4927243 | POSITRON INC | 5101 BUCHAN ST STE 220 | | | | MONTREAL | QC | H4P 2R9 | CANADA |
| 4944034 | Poskus, Brent | 3065 Finnian Way #407 | | | | Dublin | CA | 94568 | |
| 4997813 | Posl, Julie | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
202 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976935 | Poslavsky, Izko | Address on file | | | | | | | |
| 4940132 | Posner, Martin | 1701 Calypso Drive | | | | Aptos | CA | 95003 | |
| 6096061 | Poso Canal Company | P.O. Box 511 | | | | LosBanos | CA | 93635 | |
| 6096063 | POSO FARMING COMPANY | P.O. Box 511 | | | | Los Banos | CA | 93635 | |
| 4943425 | Poso Ridge LLC | 8112 Copus Rd | | | | Bakersfield | CA | 93313 | |
| 4979010 | Pospishek, Robert | Address on file | | | | | | | |
| 6143310 | POST DANIEL A TR & POST RENEE A TR | Address on file | | | | | | | |
| 4977825 | Post, Bart | Address on file | | | | | | | |
| 4987372 | Post, David | Address on file | | | | | | | |
| 7229197 | Post, Jennifer K | Address on file | | | | | | | |
| 6058730 | Post, Jennifer K | Address on file | | | | | | | |
| 4956588 | Post, Joshua Eric | Address on file | | | | | | | |
| 4995585 | Post, Mary | Address on file | | | | | | | |
| 6045279 | POSTAL SERVICE, US (USPS) | 850 Cherry Ave | | | | San Bruno | CA | 94066 | |
| 4968613 | Poster, David R | Address on file | | | | | | | |
| 4936182 | Postikyan, Arman | 4432 N Maple | | | | Fresno | CA | 93726 | |
| 4927245 | POSTMASTER-P&DC FINANCE STATION | PO Box 880310 | | | | SAN FRANCISCO | CA | 94188-0310 | |
| 4947225 | Postolka, Gary | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947223 | Postolka, Gary | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4921468 | POSTOLKA, GARY M | 100 VALLEY VIEW DR | | | | PARADISE | CA | 95969 | |
| 4947228 | Postolka, Janet | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947226 | Postolka, Janet | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7169778 | POSTOLKA, ROBERT | Christopher D Moon | 600 WEST BROADWAY, SUITE 700 | | | SAN DIEGO | CA | 92101 | |
| 4947939 | Postolka, Robert | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947937 | Postolka, Robert | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4989658 | Poston, Charles | Address on file | | | | | | | |
| 6122220 | Poston, Michael Keith | Address on file | | | | | | | |
| 6096064 | Poston, Michael Keith | Address on file | | | | | | | |
| 7855270 | POSTPISCHIL, ERIC | Address on file | | | | | | | |
| 4978580 | Poteet, Carl | Address on file | | | | | | | |
| 5804635 | POTEET, JAMES L | 7404 NW 19TH STREET | | | | BETHANY | OK | 73008 | |
| 4968975 | Poteet, Linda | Address on file | | | | | | | |
| 4970474 | Potes, Aaron | Address on file | | | | | | | |
| 4914622 | Potesta, April C | Address on file | | | | | | | |
| 7327784 | Pothall, Donald Wayne | Address on file | | | | | | | |
| 4972328 | Potharajula, Radhakishan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 203 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935096 | Potigian, Thomas | 1652 E FOREST OAKS DR | | | | FRESNO | CA | 93730 | |
| 6096065 | Potrero Court HOA dba 2225 23rd St HOA | 2225 23rd Street | | | | SAN FRANCISCO | CA | 94107 | |
| 5839183 | Potrero Dogpatch Merchants Association | 1459 18th Street, Box 105 | | | | San Francisco | CA | 94107 | |
| 6013876 | POTRERO HILL DOGPATCH MERCHANTS | 1459 18TH ST #105 | | | | SAN FRANCISCO | CA | 94107 | |
| 4927246 | POTRERO HILL DOGPATCH MERCHANTS | ASSOCIATION | 1459 18TH ST #105 | | | SAN FRANCISCO | CA | 94107 | |
| 6012031 | POTRERO HILLS ENERGY | 3465 POTRERO HILLS LN | | | | SUISUN CITY | CA | 94585 | |
| 4927247 | POTRERO HILLS ENERGY | 3675 Potrero Hills Lane | | | | SUISUN CITY | CA | 94585 | |
| 6096066 | Potrero Hills Energy Producers | 3675 Potrero Hills Lane | | | | Suisun City | CA | 94585 | |
| 5864210 | Potrero Hills Energy Producers (Q0336WD) | Address on file | | | | | | | |
| 6096067 | Potrero Hills Energy Producers, LLC | 414 South Main Street, Suite 600 | | | | Ann Arbor | MI | 48104 | |
| 6118715 | Potrero Hills Energy Producers, LLC | Jeff Harlow | Potrero Hills Energy Producers, LLC | 414 South Main Street, Suite 600 | | Ann Arbor | MI | 48104 | |
| 6133073 | POTT AARON A & CLAIRE | Address on file | | | | | | | |
| 4975764 | Potter | 0166 PENINSULA DR | 5235 Fell Ave | | | SanJose | CA | 95136 | |
| 4927248 | POTTER AND ASSOCIATES INTERNATIONAL | INC | 5642 E 113TH ST | | | TULSA | OK | 74137 | |
| 4927249 | POTTER COMMERCIAL LLC | PO Box 1156 | | | | SANTA CRUZ | CA | 95061 | |
| 6143506 | POTTER GEORGE W III TR & POTTER SANDRA TR | Address on file | | | | | | | |
| 4963164 | Potter II, David Boone | Address on file | | | | | | | |
| 6139338 | POTTER JOSEPH E | Address on file | | | | | | | |
| 6134797 | POTTER RONALD N AND KAREN L | Address on file | | | | | | | |
| 6143558 | POTTER SCOTT C & ZUNIGA KRICHELLE M | Address on file | | | | | | | |
| 4927250 | POTTER VALLEY COMMUNITY PARKS | AND RECREATION | PO Box 247 | | | POTTER VALLEY | CA | 95469 | |
| 6096070 | Potter Valley Irrigation District | 10170 Main St | | | | Potter Valley | CA | 95469 | |
| 7160877 | POTTER, ARTHUR JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4963259 | Potter, Brittany Leeah | Address on file | | | | | | | |
| 4938493 | Potter, David | PO Box 2371 | | | | Sunnyvale | CA | 94087 | |
| 4964722 | Potter, Jason | Address on file | | | | | | | |
| 7176137 | POTTER, JERRY DUANE | Address on file | | | | | | | |
| 4977715 | Potter, John | Address on file | | | | | | | |
| 6121511 | Potter, Joseph | Address on file | | | | | | | |
| 6096068 | Potter, Joseph | Address on file | | | | | | | |
| 5005613 | Potter, Keva | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182061 | Potter, Keva Lynne Darlene | Address on file | | | | | | | |
| 4993762 | Potter, Lucille | Address on file | | | | | | | |
| 4961607 | Potter, Michael | Address on file | | | | | | | |
| 6124121 | Potter, Raymond | Address on file | | | | | | | |
| 6124057 | Potter, Raymond | Address on file | | | | | | | |
| 6124092 | Potter, Raymond | Address on file | | | | | | | |
| 6124096 | Potter, Raymond | Address on file | | | | | | | |
| 6124106 | Potter, Raymond | Address on file | | | | | | | |
| 6124071 | Potter, Raymond | Address on file | | | | | | | |
| 7160878 | POTTER, RICKY A. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7182062 | Potter, Samuel S | Address on file | | | | | | | |
| 4990918 | Potter, Steven | Address on file | | | | | | | |
| 4929993 | POTTER, STEVEN F | AND DIANNE P POTTER | 911 OLEANDER CT | | | WASCO | CA | 93280 | |
| 6096069 | Potter, Steven F | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 204 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160879 | POTTER, VICKI LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4981044 | Potter, Wallace | Address on file | | | | | | | |
| 4991822 | Potter, William | Address on file | | | | | | | |
| 4914411 | Pottinger, William K. | Address on file | | | | | | | |
| 6143115 | POTTRUCK DAVID S TR | Address on file | | | | | | | |
| 4939143 | Potts, Allan | 1824 Branigan Ave | | | | Woodland | CA | 95776 | |
| 4940289 | Potts, Andrea | 1150 E MacArthur Street | | | | Sonoma | CA | 94576 | |
| 4959545 | Potts, Benjamin | Address on file | | | | | | | |
| 4995785 | Potts, Douglas | Address on file | | | | | | | |
| 7154849 | Potts, Douglas Guy | Address on file | | | | | | | |
| 4982063 | Potts, Edith | Address on file | | | | | | | |
| 4972933 | Potts, Lakeeshia Renee | Address on file | | | | | | | |
| 4964565 | Potts, Marc | Address on file | | | | | | | |
| 4990430 | Potts, Robert | Address on file | | | | | | | |
| 4919987 | POTWORA, DOUGLAS | 19138 LEGEND CT | | | | MORGAN HILL | CA | 95037 | |
| 4997921 | Poudrier, E | Address on file | | | | | | | |
| 6144734 | POUEU SAMUELU & POUEU AMBER | Address on file | | | | | | | |
| 4958457 | Poule, Darren | Address on file | | | | | | | |
| 4972408 | Poulin, Isabelle | Address on file | | | | | | | |
| 6146883 | POULNOT DEBRA L TR | Address on file | | | | | | | |
| 5005616 | Poulnot, Debra | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7183471 | Poulnot, Debra | Address on file | | | | | | | |
| 4957234 | Poulo, Steven George | Address on file | | | | | | | |
| 6147044 | POULSEN ANDRE TR & POULSEN JUDITH K TR | Address on file | | | | | | | |
| 6145079 | POULSEN DAVID M & JANG YONGHEE | Address on file | | | | | | | |
| 6145786 | POULSEN HELGA F TR | Address on file | | | | | | | |
| 6146150 | POULSEN HELGA F TR | Address on file | | | | | | | |
| 6144928 | POULSEN NORMAN L | Address on file | | | | | | | |
| 4962282 | Poulsen, Cody James | Address on file | | | | | | | |
| 4982772 | Poulsen, Donald | Address on file | | | | | | | |
| 4964028 | Poulsen, Scott J | Address on file | | | | | | | |
| 4997769 | Poulter, Donald | Address on file | | | | | | | |
| 4914532 | Poulter, Donald Steven | Address on file | | | | | | | |
| 4963772 | Poulter, Gary James | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
205 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977744 | Poulter, Glen | Address on file | | | | | | | |
| 4992735 | Poulton, Jeanette | Address on file | | | | | | | |
| 4996266 | Pouncey, C | Address on file | | | | | | | |
| 4912110 | Pouncey, C Wayne | Address on file | | | | | | | |
| 4962245 | Pouncey, Darren | Address on file | | | | | | | |
| 4997285 | Pound, Carol | Address on file | | | | | | | |
| 4913559 | Pound, Carol L | Address on file | | | | | | | |
| 5003406 | Pounds, Anastacia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003403 | Pounds, Christopher | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182064 | Pounds, Christopher L. | Address on file | | | | | | | |
| 5003409 | Pounds, Graciela | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7320573 | Pounds, Michael Turney | Address on file | | | | | | | |
| 6142705 | POUNDSTONE LAWRENCE L TR | Address on file | | | | | | | |
| 4991484 | Poupard, Sylvia | Address on file | | | | | | | |
| 4970768 | Pourkaldani, Johnathan | Address on file | | | | | | | |
| 4944845 | Pourmotamed, Effat | 3014 Union Ave. Suite A | | | | San Jose | CA | 95124 | |
| 4918080 | POURROY, CHERYL A | 8303 HIGHWAY 128 | | | | HEALDSBURG | CA | 95448 | |
| 4927251 | POUYA MOHAJER MD LTD | SOUTHERN NEVADA PAIN SPECIALISTS | 5130 S FT APACHE RD STE 215-23 | | | LAS VEGAS | NV | 89148 | |
| 4927252 | POVERELLO HOUSE | 412 F ST | | | | FRESNO | CA | 93706 | |
| 4981190 | Povis, Andres | Address on file | | | | | | | |
| 6141142 | POWAR JAGJIT ET AL | Address on file | | | | | | | |
| 6134608 | POWELL ANTHONY J | Address on file | | | | | | | |
| 6134139 | POWELL ANTHONY M ETAL | Address on file | | | | | | | |
| 6135158 | POWELL BRUCE E AND KIMBERLEE | Address on file | | | | | | | |
| 6144376 | POWELL CATHERINE TR ET AL | Address on file | | | | | | | |
| 6096074 | POWELL ELECTRICAL SYSTEMS INC | 7232 AIRPORT BLVD | | | | HOUSTON | TX | 77061 | |
| 6140242 | POWELL G ROBERT TR ET AL | Address on file | | | | | | | |
| 6139951 | POWELL GEORGE A TR & LYNNE A TR | Address on file | | | | | | | |
| 6096079 | POWELL INDUSTRIES, DELTA/UNIBUS DIVISION | 515 RAILROAD AVE | | | | NORTHLAKE | IL | 60164 | |
| 6130704 | POWELL LORI D & JEFFERY D | Address on file | | | | | | | |
| 6133839 | POWELL ROBERTA | Address on file | | | | | | | |
| 4943867 | POWELL, ALICE | PO BOX 906 | | | | COLUMBIA | CA | 95310 | |
| 4959781 | Powell, Anthony R | Address on file | | | | | | | |
| 4962110 | Powell, Beau Michael | Address on file | | | | | | | |
| 4984139 | Powell, Betty | Address on file | | | | | | | |
| 4957708 | Powell, Bryan William | Address on file | | | | | | | |
| 4994369 | Powell, Carol | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977727 | Powell, Cecil | Address on file | | | | | | | |
| 4980165 | Powell, Charles | Address on file | | | | | | | |
| 4951109 | Powell, Christopher M | Address on file | | | | | | | |
| 4980666 | Powell, Clea | Address on file | | | | | | | |
| 6175276 | Powell, Clea B | Address on file | | | | | | | |
| 7322696 | Powell, Clinton R | Address on file | | | | | | | |
| 4992263 | Powell, Connie | Address on file | | | | | | | |
| 7183927 | Powell, Dannell | Address on file | | | | | | | |
| 7340229 | Powell, Darlene | Address on file | | | | | | | |
| 4985419 | Powell, David | Address on file | | | | | | | |
| 4954635 | Powell, Deborah W | Address on file | | | | | | | |
| 6175277 | Powell, Deborah W | Address on file | | | | | | | |
| 4933410 | Powell, Deborah W. | Address on file | | | | | | | |
| 4993219 | Powell, Delores | Address on file | | | | | | | |
| 4960255 | Powell, Dustin | Address on file | | | | | | | |
| 4964838 | Powell, Edward Hugh | Address on file | | | | | | | |
| 7336489 | Powell, Emmy | Address on file | | | | | | | |
| 4976124 | POWELL, FLOYD | 4 WHITEHALL PL | | | | CHICO | CA | 95928-8506 | |
| 6096018 | POWELL, FLOYD | Address on file | | | | | | | |
| 4935305 | powell, frank | 15 post st | | | | petaluma | CA | 94952 | |
| 4951742 | Powell, Gabriela Hernandez | Address on file | | | | | | | |
| 4996833 | Powell, Gabrielle | Address on file | | | | | | | |
| 4912959 | Powell, Gabrielle E. | Address on file | | | | | | | |
| 4992988 | Powell, Gary | Address on file | | | | | | | |
| 4996962 | Powell, Gary | Address on file | | | | | | | |
| 5900504 | Powell, George | Address on file | | | | | | | |
| 6175278 | Powell, George Robert | Address on file | | | | | | | |
| 4971224 | Powell, Greg H | Address on file | | | | | | | |
| 4956560 | Powell, Jamel | Address on file | | | | | | | |
| 4981994 | Powell, Janet | Address on file | | | | | | | |
| 5011690 | Powell, Jeff | Merlin Law Group, P.A. | William F Merlin Jr, Denise Hsu Sze | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162867 | POWELL, JEFFREY | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suite 250 | | | San Francisco | CA | 94111 | |
| 4997423 | Powell, Jerry | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
207 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913970 | Powell, Jerry Leroy | Address on file | | | | | | | |
| 6096072 | Powell, John | Address on file | | | | | | | |
| 5006445 | Powell, Joshua | 1808 W. Benjamin Holt Drive | | | | Stockton | CA | 95207 | |
| 6008224 | Powell, Joshua v. PG&E | 1808 W. Benjamin Holt Drive | | | | Stockton | CA | 95207 | |
| 4965385 | Powell, Kacey a | Address on file | | | | | | | |
| 4913389 | Powell, Karen | Address on file | | | | | | | |
| 6006848 | Powell, Kristine | Address on file | | | | | | | |
| 7185020 | POWELL, KURTIS LEE | Address on file | | | | | | | |
| 4935563 | Powell, Lanes | 276 sandy neck way | | | | Vallejo | CA | 94591 | |
| 4950188 | Powell, Lynn T | Address on file | | | | | | | |
| 4956109 | Powell, Lynne | Address on file | | | | | | | |
| 4968847 | Powell, Marilyn | Address on file | | | | | | | |
| 4958171 | Powell, Mark Steven | Address on file | | | | | | | |
| 4934102 | Powell, Mary | 2739 Olive Avenue | | | | Oakland | CA | 94605 | |
| 7462515 | POWELL, MICHAEL LEE | Address on file | | | | | | | |
| 4958267 | Powell, Mike E | Address on file | | | | | | | |
| 7168674 | POWELL, MISHANN | Address on file | | | | | | | |
| 4944837 | Powell, Nancy | 237 Canyon Dr. | | | | Portola Valley | CA | 94028 | |
| 4912980 | Powell, Nathan Aaron | Address on file | | | | | | | |
| 4934936 | Powell, Nolan | 1164 Magnolia Ave | | | | Chico | CA | 95926 | |
| 4996310 | Powell, Ronnie | Address on file | | | | | | | |
| 4912003 | Powell, Ronnie G | Address on file | | | | | | | |
| 4951317 | Powell, Scott S | Address on file | | | | | | | |
| 4964566 | Powell, Scott T | Address on file | | | | | | | |
| 4996973 | Powell, Theresa | Address on file | | | | | | | |
| 4913066 | Powell, Theresa J | Address on file | | | | | | | |
| 4985087 | Powell, Thomas A | Address on file | | | | | | | |
| 4985082 | Powell, Thomas P | Address on file | | | | | | | |
| 6121419 | Powell, Timothy | Address on file | | | | | | | |
| 6096073 | Powell, Timothy | Address on file | | | | | | | |
| 4914577 | Powell, Tyler | Address on file | | | | | | | |
| 4988483 | Powell, Vicki | Address on file | | | | | | | |
| 4968906 | Powell, William E | Address on file | | | | | | | |
| 4933976 | Powell's Sweet Shoppe-Murray, Julia | 1166 Howard Avenue | | | | Burlingame | CA | 94010 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160881 | POWELL-WAID, CHERYL JEAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4979780 | Powelson, Benjamin | Address on file | | | | | | | |
| 6096085 | POWER ADVOCATE INC | 179 LINCOLN ST | | | | BOSTON | MA | 02111 | |
| 4927256 | POWER ANALYTICS CORPORATION | 2621 SPRING FOREST RD STE 101 | | | | RALEIGH | NC | 27616-1830 | |
| 6096086 | POWER ANALYTICS CORPORATION | Power Analytics Corporation | 2621 Spring Forest Rd. | Ste. #101 | | Raleigh | NC | 27615 | |
| 6096088 | Power and Water Resources Pooling Authority | P.O Box 299 | | | | Tracy | CA | 93203 | |
| 6096090 | Power Contracting, LLC | 2640 W. Lone Cactus Drive | | | | Phoenix | AZ | 85027 | |
| 6118136 | Power Contracting, LLC | Attn: Jorge McClees | 2640 W. Lone Cactus Dr | | | Phoenix | AZ | 85027 | |
| 6118136 | Power Contracting, LLC | Moore & Van Allen PCC | Attn: Luis M. Lluberas | 100 N. Tryon Street, Suite 4700 | | Charlotte | NC | 28202 | |
| 4927257 | POWER COST INC | ATTN: SANDY HO | 301 DAVID L BOREN BLVD STE 2000 | | | NORMAN | OK | 73072 | |
| 6096094 | Power Costs, Inc. | Nancy Ho | 3550 West Robinson, 2nd Floor | | | Norman | OK | 73072 | |
| 4927259 | POWER ENGINEERING CONSULTANTS | 16826 BERWICK TERR | | | | BRADENTON | FL | 34202 | |
| 4927258 | POWER ENGINEERING CONSULTANTS | 201 RUE BEAUREGARD SUITE 202 | | | | LAFAYETTE | LA | 70508 | |
| 4927260 | POWER ENGINEERING INC | 16632 MILLIKAN AVE | | | | IRVINE | CA | 92606 | |
| 6096135 | Power Engineers, Inc. | 3940 Glenbrook Drive | | | | Hailey | ID | 83333 | |
| 6028497 | Power Engineers, Inc. | Hawley Troxell Ennis & Hawley | c/o Sheila R. Schwager | P.O. Box 1617 | | Boise | ID | 83701 | |
| 4927262 | POWER EQUIPMENT SPECIALISTS INC | 5162 HIFFLETRAYER RD | | | | GREEN LANE | PA | 18054 | |
| 6096136 | Power Exchange Corporation - Wellhead | 650 Bercut Drive, Suite C | | | | Sacramento | CA | 95814 | |
| 4927263 | POWER HOUSE TOOL | 626 NICHOLSON ST | | | | JOLIET | IL | 60435 | |
| 4961219 | Power III, Barney E | Address on file | | | | | | | |
| 4927264 | POWER INDUSTRIES INC | 1100 SANTA ROSA AVE | | | | SANTA ROSA | CA | 95404 | |
| 4927265 | POWER INN ALLIANCE | 7801 FOLSOM BLVD STE 102 | | | | SACRAMENTO | CA | 95826 | |
| 6145456 | POWER JOHN | Address on file | | | | | | | |
| 7195525 | Power Law PC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462438 | Power Law PC | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6096137 | POWER LINE SYSTEMS INC | 610 N WHITNEY WAY #160 | | | | MADISON | WI | 53705 | |
| 6142970 | POWER LYNDA J TR | Address on file | | | | | | | |
| 4927267 | POWER MONITORING AND DIAGNOSTIC | TECHNOLOGY LTD | 6840 VIA DEL ORO STE 150 | | | SAN JOSE | CA | 95119 | |
| 4927268 | POWER MONITORS INC | 800 N MAIN ST | | | | MT CRAWFORD | VA | 22841-2325 | |
| 6096138 | POWER PARTNERS INC | 1850 MOUNT DIABLO BLVD #400 | | | | WALNUT CREEK | CA | 94596 | |
| 6130859 | POWER PATRICIA A | Address on file | | | | | | | |
| 4927270 | POWER PRODUCTS & SRVC CO INC | 5968 HIGH MARKET ST | | | | GEORGETOWN | SC | 29440 | |
| 4927271 | POWER PRODUCTS HOLDING CO | POWER PRODUCTS UNLIMITED INC | 2170 BRANDON TRAIL STE A | | | ALPHARETTA | GA | 30004 | |
| 4927272 | POWER SETTLEMENTS CONSULTING AND | SOFTWARE LLC | 2011 E FINANCIAL WAY STE 116 | | | GLENDORA | CA | 91741 | |
| 4927273 | POWER SYSTEM SENTINEL TECHNOLOGIES | LLC | PO Box 267 | | | WARRIOR | AL | 35180 | |
| 6011210 | POWER SYSTEMS PROFESSIONALS INC | 1079 SUNRISE AVE STE B #222 | | | | ROSEVILLE | CA | 95661 | |
| 6096156 | POWER SYSTEMS PROFESSIONALS INC POWER PROS | 1079 SUNRISE AVE STE B #222 | | | | ROSEVILLE | CA | 95661 | |
| 4927275 | POWER TECH | 13408 SOUTH CHOCTAW DRIVE | | | | BATON ROUGE | LA | 70815 | |
| 4927276 | POWER UP CONSEIL | 2 RUE AUGUSTE VALATS APT #65 | | | | TOULOUSE | | 31300 | FRANCE |
| 6132485 | POWER VIVIAN TTEE | Address on file | | | | | | | |
| 6132408 | POWER VU THI TTEE | Address on file | | | | | | | |
| 7195526 | Power West Properties, Inc | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195526 | Power West Properties, Inc | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7170432 | POWER, ALEXANDER | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 209 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985281 | Power, Alyce P | Address on file | | | | | | | |
| 7182759 | Power, Andrew Thomas | Address on file | | | | | | | |
| 4965893 | Power, Brendan Henry | Address on file | | | | | | | |
| 7182758 | Power, Caroline May | Address on file | | | | | | | |
| 4994192 | Power, Dennis | Address on file | | | | | | | |
| 4992514 | Power, Jeffrey | Address on file | | | | | | | |
| 4963585 | Power, Kenneth G | Address on file | | | | | | | |
| 4978259 | Power, Myron | Address on file | | | | | | | |
| 7213877 | Power, Raymond Fred | Address on file | | | | | | | |
| 4927277 | POWERCOMM SOLUTIONS LLC | 15 MINNEAKONING RD STE 311 | | | | FLEMINGTON | NJ | 08822 | |
| 5860146 | Powercon Corp. | Cole Schotz PC | Attn: Gary E Leibowtiz | 300 E. Lombard Street, Suite 1450 | | Baltimore | MD | 21202 | |
| 6096162 | POWERCON CORPORATION | 1054 41ST AVE | | | | SANTA CRUZ | CA | 95062 | |
| 5821410 | Powercon Corporation | PO Box 477 | | | | Severn | MD | 21144 | |
| 4933291 | POWEREX | 666 Burrard St | | | | Vancouver | BC | V6C 2X8 | CANADA |
| 6096164 | POWEREX | 666 Burrard St | | | | Vancouver | BC | V6C 3P6 | Canada |
| 4927279 | POWEREX CORP | ATTN: KAREN THEILMANN | 666 BURRARD ST #1400 | | | VANCOUVER | BC | V6C 2X8 | CANADA |
| 6096165 | Powerex Corp. | 1400 666 Burrard | | | | Vancouver | BC | V6C 3P6 | Canada |
| 6096166 | Powerex Corp. | 1400, 666 Burrard Street | | | | Vancouver | BC | V6C 3P6 | Canada |
| 4932808 | Powerex Energy Corp. | 666 Burrard Street, Suite 1300 | | | | Vancouver | BC | V6C 2X8 | Canada |
| 6118699 | Powerex Energy Corp. | Jay Ratzlaff | Powerex Corporation | 666 Burrard Street, Suite 1300 | | Vancouver | BC | V6C 3P6 | Canada |
| 6096167 | Powerex Energy Corp. | Powerex Corporation | 666 Burrard Street, Suite 1300 | | | Vancouver | BC | V6C 3P6 | Canada |
| 4932809 | Powerex Energy Corp. | Suite 1300 - 666 Burrard Street | | | | Vancouver | BC | V6C 2X8 | CANADA |
| 6096169 | Powerex Energy Corp. | Suite 1300 - 666 Burrard Street | | | | Vancouver | BC | V6C 3P6 | Canada |
| 6096172 | POWERFLOW FLUID SYSTEMS LLC | 100 SW SCHERER RD | | | | LEES SUMMIT | MO | 64082 | |
| 4927281 | POWERGEM LLC | 632 PLANK RD STE 101 | | | | CLIFTON PARK | NY | 12065 | |
| 4927282 | POWERHOUSE SCIENCE CENTER | 3615 AUBURN BLVD | | | | SACRAMENTO | CA | 95821 | |
| 4927283 | POWERLEAP INC | 145 KELLER ST | | | | PETALUMA | CA | 94952 | |
| 4940077 | Powerlift Dumbwaiters-Reite, John D. | 2444 Georgia Slide Rd | | | | Georgetown | CA | 95634 | |
| 6096173 | PowerPlan Consultants, Inc. | 1600 Parkwood Circle, Suite 600 | | | | Atlanta | GA | 30339 | |
| 6096174 | POWERPLAN INC | 1600 Parkwood Circle, Suite 600 | | | | Atlanta | GA | 30339 | |
| 6096177 | POWERPLAN INC | 300 GALLERIA PKWY STE 2100 | | | | ATLANTA | GA | 30339 | |
| 6006556 | Powers & Lobl Const, Josh | 92 Hamilton Drive | Suite H | | | Novato | CA | 94949 | |
| 5874662 | Powers & Lobl Construction, Inc. | Address on file | | | | | | | |
| 5931488 | Powers Dakota Bunch | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931490 | Powers Dakota Bunch | Address on file | | | | | | | |
| 5931491 | Powers Dakota Bunch | Address on file | | | | | | | |
| 5931489 | Powers Dakota Bunch | Address on file | | | | | | | |
| 7142810 | Powers Dakota Bunch | Address on file | | | | | | | |
| 6141877 | POWERS JANIS H | Address on file | | | | | | | |
| 7160886 | POWERS, ASHLEY W. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4993622 | Powers, Bertha | Address on file | | | | | | | |
| 7185315 | POWERS, BEVERLY CRAIG | Address on file | | | | | | | |
| 4941819 | Powers, Charles David | 24091 GOLF LINKS DR | | | | TWAIN HARTE | CA | 95383 | |
| 4911626 | Powers, David E | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 210 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4965476 | Powers, Ethan Taylor | Address on file | | | | | | | |
| 4989882 | Powers, Gary | Address on file | | | | | | | |
| 7164648 | POWERS, II, ROBERT WAYNE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7160882 | POWERS, KEITH LARRY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4959595 | Powers, Lance W | Address on file | | | | | | | |
| 4996745 | Powers, Larry | Address on file | | | | | | | |
| 4912814 | Powers, Larry L | Address on file | | | | | | | |
| 7160883 | POWERS, LISA N. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5004022 | Powers, Loren | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7160884 | POWERS, MATTHEW S. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4952902 | Powers, Randy | Address on file | | | | | | | |
| 7192427 | POWERS, REGINA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 4999476 | Powers, Robert Wayne | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5938418 | Powers, Robert Wayne, II | Address on file | | | | | | | |
| 4995737 | Powers, Shannon | Address on file | | | | | | | |
| 5004023 | Powers, Sharon | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7160888 | POWERS, STANLEY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4971255 | Powers, Tuesdai Kristine | Address on file | | | | | | | |
| 4927285 | POWERSPORTS OF VALLEJO INC | 111 TENNESSEE ST | | | | VALLEJO | CA | 94590 | |
| 6096179 | Powertree San Francisco One LLC | 3986 23rd Street | | | | San Francisco | CA | 94114 | |
| 4927286 | POWERWORLD CORPORATION | 2001 S FIRST ST | | | | CHAMPAIGN | IL | 61820 | |
| 4986190 | Powk, Karen Diane | Address on file | | | | | | | |
| 6096182 | PowWow Energy, Inc. | 55 E. Third Ave | | | | San Mateo | CA | 94401 | |
| 7769967 | POY E LEE | PO BOX 2031 | | | | MONTEREY | CA | 93942-2031 | |
| 6117788 | Poythress, Kent D. | Address on file | | | | | | | |
| 4939652 | Poze, Sanford | 260 LaQuinta Dr | | | | Windsor | CA | 95492 | |
| 6141351 | POZZI RICHARD A TR & POZZI ROBIN M TR | Address on file | | | | | | | |
| 4927288 | PPF PARAMOUNT ONE MARKET PLAZA LP | 1633 BROADWAY STE 1801 | | | | NEW YORK | NY | 10019 | |
| 6116134 | PPF Paramount One Market Plaza LP | Attn: Christine Mann, Area Asset Manager/General Manager | PPF Paramount One Market Plaza Owner, L.P. | 1633 Broadway | Suite 1801 | New York | NY | 10019 | |
| 6161137 | PPF Paramount One Market Plaza LP | PPF Paramount One Market Plaza Owner, L.P. | 1633 Broadway | Suite 1801 | | New York | NY | 10019 | |
| 6117256 | PPF PARAMOUNT ONE MARKET PLAZA OWNER LP | 1 Market Street | | | | San Francisco | CA | 94105 | |
| 6096183 | PPF Paramount One Market Plaza Owner, L.P. | 1633 BROADWAY STE 1801 | | | | NEW YORK | NY | 10019 | |
| 4927289 | PPG ARCHITECTURAL FINISHES INC | 856 ECHO LAKE RD | | | | WATERTOWN | CT | 06795 | |
| 4927290 | PPG ARCHITECTURAL FINISHES INC | DBA PROTECTIVE & MARINE COATINGS | ONE PPG PLACE | | | PITTSBURGH | PA | 15272-0001 | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
211 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6096184 | PPG ARCHITECTURAL FINISHES INC DBA PROTECTIVE & MARINE COATINGS | ONE PPG PLACE | | | | PITTSBURGH | PA | 15272 | |
| 7306738 | PPG Industries, Inc., successor to Glidden Division of SCM Corporation | Robert R. Kovalak | Independent Environment Consultant | Akzo Nobel Services, Inc. | 8220 Mohawk Drive | Strongsville | OH | 44133 | |
| 4927291 | PPG PROTECTIVE & MARINE COATINGS | PO Box 842409 | | | | BOSTON | MA | 02284-2409 | |
| 6117257 | PPL Corporation | Attn: An officer, managing or general agent | Two Ninth Steet | | | Allentown | PA | 18101 | |
| 4975562 | PQ Properties (Peri) | 0632 PENINSULA DR | 96 Butte Way | | | Yerington | NV | 89447 | |
| 6060759 | PQ Properties (Peri) | 96 Butte Way | | | | Yerington | CA | 89447 | |
| 4927292 | PR NEWSWIRE ASSOCATION LLC | 21200 VESEY ST FL 19 | | | | NEW YORK | NY | 10281-1069 | |
| 4972015 | Pra, Paulina | Address on file | | | | | | | |
| 7174859 | Prabhjot Singh | Address on file | | | | | | | |
| 5969903 | Prabhjot Singh, individually and dba Stop & Shop | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945962 | Prabhjot Singh, individually and dba Stop & Shop | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5969902 | Prabhjot Singh, individually and dba Stop & Shop | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5969904 | Prabhjot Singh, individually and dba Stop & Shop | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5969905 | Prabhjot Singh, individually and dba Stop & Shop | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4945960 | Prabhjot Singh, individually and dba Stop & Shop | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4911625 | Prabhu, Ananth | Address on file | | | | | | | |
| 4933509 | Prabhu, S. Narayan | 4154 Briarglen Drive | | | | San Jose | CA | 95118 | |
| 4927295 | PRACTEC INTERIORS (AUST) PTY LTD | 63-73 ANN ST | | | | SURRY HILLS | NSW | 02010 | AUSTRALIA |
| 4927296 | PRACTICE XYZ INC | 6330 S 3000 E STE 700 | | | | SALT LAKE CITY | CAUT | 84121-6237 | |
| 4927297 | PRACTISING LAW INSTITUTE | 1177 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 6144122 | PRADA FRANK A | Address on file | | | | | | | |
| 4964093 | Prada V, Andre | Address on file | | | | | | | |
| 4980249 | Pradhan, Ramesh | Address on file | | | | | | | |
| 7458769 | Prado Uzueta, Jonathan A. | Address on file | | | | | | | |
| 4956890 | Prado, Beatriz | Address on file | | | | | | | |
| 4913322 | Prado, Claudia | Address on file | | | | | | | |
| 4950458 | Prado, Darlene | Address on file | | | | | | | |
| 4970796 | Prado, Erica Esmeralda | Address on file | | | | | | | |
| 4942420 | Prado, Kelly | 2673 Doidge Ave | | | | Pinole | CA | 94564 | |
| 4960640 | Prado, Luz Maria | Address on file | | | | | | | |
| 4963604 | Prado, Mary Elena | Address on file | | | | | | | |
| 5913667 | Praetorian Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913401 | Praetorian Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5931496 | Praetorian Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4923525 | PRAGER, JOSHUA P | MD | 100 UCLA MEDICAL PLAZA S | | | LOS ANGELES | CA | 90095 | |
| 4923524 | PRAGER, JOSHUA P | MD | PO Box 60790 | | | PASADENA | CA | 91116-6790 | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 212 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5969908 | Prairie C Koski | Address on file | | | | | | | |
| 5969912 | Prairie C Koski | Address on file | | | | | | | |
| 5969907 | Prairie C Koski | Address on file | | | | | | | |
| 5969910 | Prairie C Koski | Address on file | | | | | | | |
| 5969909 | Prairie C Koski | Address on file | | | | | | | |
| 7779642 | PRAIRIE FINANCIAL GROUP A DIVISION OF | WAUKESHA STATE BANK TTEE | ROBERT HOLMING LIV TRUST DTD 12/20/04 | 151 E SAINT PAUL AVE | | WAUKESHA | WI | 53188-3701 | |
| 4927298 | PRAIRIE ISLAND NUCLEAR GENERATING | PLANT XCEL ENERGY | 1717 WAKONADE DR EAST | | | WELCH | MN | 55089 | |
| 5903103 | Praise Clark | Address on file | | | | | | | |
| 7198228 | PRAJNE LIVGNE | Address on file | | | | | | | |
| 4927299 | PRAKASH JAY MD INC | 801 N TUSTIN AVE STE 605 | | | | SANTA ANA | CA | 92705 | |
| 4944656 | Praker, Benjamin | 6810 Ant hill Road | | | | Somerset | CA | 95684 | |
| 4953373 | Prall, Michael | Address on file | | | | | | | |
| 6121029 | Prange, James Russell | Address on file | | | | | | | |
| 6096187 | Prange, James Russell | Address on file | | | | | | | |
| 4951766 | Prangley, Michael Kemp | Address on file | | | | | | | |
| 6146743 | PRASAD KAMAL S & SIMONNET AURORE | Address on file | | | | | | | |
| 6146746 | PRASAD KAMAL S & SIMONNET AURORE A | Address on file | | | | | | | |
| 6141247 | PRASAD RAVINESH A | Address on file | | | | | | | |
| 4941902 | Prasad, Geet | 50 Karen Court | | | | san francisco | CA | 94134 | |
| 4950780 | Prasad, Joseph | Address on file | | | | | | | |
| 4914215 | Prasad, Mansi | Address on file | | | | | | | |
| 4931732 | PRASAD, VIVEK | 211 MEADOWS CT | | | | FREMONT | CA | 94539 | |
| 4956961 | Prasethsy, Sompith | Address on file | | | | | | | |
| 4952920 | Prasetyo Jo, Nathalia M. | Address on file | | | | | | | |
| 6147043 | PRATAP NOKILA R & PRATAP SAILESH A | Address on file | | | | | | | |
| 7162808 | PRATAP, SAILESH | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 6139292 | PRATER RALPH W & FLORENCE A REVOCABLE LIVING TRUST | Address on file | | | | | | | |
| 4997469 | Prater, Barbara | Address on file | | | | | | | |
| 4964225 | Prater, John R | Address on file | | | | | | | |
| 7146350 | Prater, Kimani | Address on file | | | | | | | |
| 6141993 | PRATHER KATHERINE A | Address on file | | | | | | | |
| 4958414 | Prather, Adam J | Address on file | | | | | | | |
| 6096188 | Prather, David | Address on file | | | | | | | |
| 4984442 | Prather, Helen | Address on file | | | | | | | |
| 7482307 | Prather, Samuel | Address on file | | | | | | | |
| 6096189 | Prati, Edward V. & others / WHR Inc | Attn. Richard J. Wall | 2001 Union St. | Suite 300 | | San Francisco | CA | 94123 | |
| 7198503 | Pratima Bhuttarowas | Address on file | | | | | | | |
| 5907881 | Pratima Kumar | Address on file | | | | | | | |
| 5910629 | Pratima Kumar | Address on file | | | | | | | |
| 5904169 | Pratima Kumar | Address on file | | | | | | | |
| 4992259 | Prato, Stephen | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
213 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927300 | PRATT & WHITNEY MEASUREMENT SYSTEMS | 66 DOUGLAS ST | | | | BLOOMFIELD | CT | 06002 | |
| 6096193 | PRATT & WHITNEY POWER SYSTEMS INC | 80 LAMBERTON RD | | | | WINDSOR | CT | 06095 | |
| 6132781 | PRATT BENJAMIN | Address on file | | | | | | | |
| 6139931 | PRATT CHRISTOPHER NOWELL TR & JACKIE LEE TR | Address on file | | | | | | | |
| 6140778 | PRATT CHRISTOPHER NOWELL TR & PRATT JACKIE LEE TR | Address on file | | | | | | | |
| 6130338 | PRATT DANIEL H | Address on file | | | | | | | |
| 6141591 | PRATT DAVID M & PRATT PRISCILLA J | Address on file | | | | | | | |
| 6143491 | PRATT RICHARD J TR & MURPHY KATHARINE L TR | Address on file | | | | | | | |
| 6140897 | PRATT THOMAS L & BURKE ALLEGRA D | Address on file | | | | | | | |
| 7174337 | PRATT, ANDREW MACFARLANE | Address on file | | | | | | | |
| 4999478 | Pratt, Andrew Macfarlane (Ashton) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999477 | Pratt, Andrew Macfarlane (Ashton) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008875 | Pratt, Andrew Macfarlane (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976801 | Pratt, Andrew Macfarlane (Ashton) | Address on file | | | | | | | |
| 5976799 | Pratt, Andrew Macfarlane (Ashton) | Address on file | | | | | | | |
| 5976800 | Pratt, Andrew Macfarlane (Ashton) | Address on file | | | | | | | |
| 4983913 | Pratt, Carol | Address on file | | | | | | | |
| 4999480 | Pratt, Charles Fletcher | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999479 | Pratt, Charles Fletcher | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008876 | Pratt, Charles Fletcher | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938422 | Pratt, Charles Fletcher | Address on file | | | | | | | |
| 5938423 | Pratt, Charles Fletcher | Address on file | | | | | | | |
| 4986605 | Pratt, Christopher | Address on file | | | | | | | |
| 7190702 | PRATT, DAVID MICHAEL | Address on file | | | | | | | |
| 7190702 | PRATT, DAVID MICHAEL | Address on file | | | | | | | |
| 4989659 | Pratt, Dennis | Address on file | | | | | | | |
| 4941067 | Pratt, Garth | 274 Amesbury ct | | | | Discovery Bay | CA | 94505 | |
| 4995462 | Pratt, Joseph | Address on file | | | | | | | |
| 7190707 | PRATT, KATIE BREANNE | Address on file | | | | | | | |
| 7190707 | PRATT, KATIE BREANNE | Address on file | | | | | | | |
| 6096190 | Pratt, Linda | Address on file | | | | | | | |
| 4980106 | Pratt, Marie | Address on file | | | | | | | |
| 4935713 | Pratt, Nancy | 375 Oak St. | | | | San Francisco | CA | 94102 | |
| 4967556 | Pratt, Nancy Louise | Address on file | | | | | | | |
| 7190705 | PRATT, PRISCILLA JOY | Address on file | | | | | | | |
| 7190705 | PRATT, PRISCILLA JOY | Address on file | | | | | | | |
| 4978274 | Pratt, Richard | Address on file | | | | | | | |
| 4960865 | Pratt, Richard A. | Address on file | | | | | | | |
| 4994878 | Pratt, Steven | Address on file | | | | | | | |
| 4953527 | Pratton, Kevin Leo | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975228 | Prattville Water District | 2654 ALMANOR DRIVE WEST | 2932 Almanor Dr W | | | Canyon Dam | CA | 95923 | |
| 4927302 | PRAXAIR | 10 RIVERVIEW DR. | | | | DANBURY | CT | 06810 | |
| 6096195 | PRAXAIR | 1171 OCEAN AVE | | | | OAKLAND | CA | 94608 | |
| 6096196 | PRAXAIR | 916 W BETTERAVIA RD | | | | SANTA MARIA | CA | 93455 | |
| 4927305 | PRAXAIR DISTRIBUTION INC | 199-PRAXAIR DISTRIBUTION INC | DEPT LA 21511 | | | PASADENA | CA | 91185-1511 | |
| 6096200 | PRAXAIR DISTRIBUTION INC | 2301 SE CREEKVIEW DR | | | | ANKENY | IA | 50021 | |
| 6096201 | Praxair Distribution, Inc. | 1900 Loveridge Road | | | | Pittsburg | PA | 94565 | |
| 6096202 | Praxair Distribution, Inc. | 1930 Loveridge Road | | | | Pittsburg | CA | 94565 | |
| 4927306 | PRAXAIR SERVICES INC | 1585 SAWDUST RD STE 300 | | | | THE WOODLANDS | TX | 77380-2095 | |
| 6096204 | PRAXAIR SERVICES INC | 1585 Sawdust Road, Suite 300 | | | | The Woodlands | TX | 77380 | |
| 5803197 | Praxair, Inc. | Attn: Catherine E. M. Kortlandt | 10 Riverview Drive | | | Danbury | CT | 06810-6268 | |
| 5999762 | Praxis Consulting A/S/O Pacific Specialty Insuranc-Knipp, Matt | PO Box 5 | | | | Muncie | CA | 47308 | |
| 4934725 | Praxis Consulting A/S/O Pacific Specialty Insuranc-Knipp, Matt | PO Box 5 | | | | Muncie | IN | 47308 | |
| 5996943 | Praxis Consulting, Carolann Arnone | 630 Johnson Ave., Suite 105 | 2301 Wilbur Ave., Antioch, CA. | | | Bohemia | CA | 11716 | |
| 4940292 | Praxis Consulting, Carolann Arnone | 630 Johnson Ave., Suite 105 | | | | Bohemia | NY | 11716 | |
| 6030602 | Praxis Consulting, Inc. A/S/O Pacific Specialty Insurance | 333 E Main St | | | | Muncie | IN | 47305 | |
| 5859299 | Praxis Consulting, Inc. A/S/O Pacific Specialty Insurance Company | Dylan Bundy, Subrogation Adjuster | 333 E Main Street | | | Muncie | IN | 47305 | |
| 4927307 | PRAXIS MEDICAL GROUP INC | PO Box 670 | | | | BEND | OR | 97709 | |
| 6129926 | PRAY CHRISTOPHER TR | Address on file | | | | | | | |
| 7193118 | PRAY, CHRISTOPHER | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4927308 | PRAYER ANGELS FOR THE MILITARY INC | 21609 OAK ORCHARD RD | | | | NEWHALL | CA | 91321 | |
| 6045285 | PRC 54381,PRC 62051,PRC 68271,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave #100S | | | | Sacramento | CA | 95825 | |
| 6096207 | PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave #100S | | | | Sacramento | CA | 95825 | |
| 6096208 | PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Avenue, Suite 100 South | | | | Sacramento | CA | 95825 | |
| 6096209 | PRC 54381,STATE CALIFORNIA,STATE LANDS COMMISSION | 400 South Hope Street | | | | Los Angeles | CA | 90071 | |
| 6045288 | PRC 62051,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave #100S | | | | Sacramento | CA | 95825 | |
| 6045291 | PRC 68271,STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave #100S | | | | Sacramento | CA | 95825 | |
| 4943129 | Prcevski, Natalie | 1987 Shafer Ave | | | | Morgan Hill | CA | 95037 | |
| 6096210 | PRE PLASTICS INC - 12600 LOCKSLEY LN - AUBURN | PO BOX 2056 | | | | Aston | PA | 19014 | |
| 4934531 | PRE, MAY | 9540 CEDAR POINT WAY | | | | SACRAMENTO | CA | 95829 | |
| 6096211 | Prebon Energy Inc. | 101 Hudson Street | | | | Jersey City | NJ | 07302 | |
| 4927309 | PRECAST CONCRETE TECHNOLOGY UNLIMIT | CTU PRECAST | 1260 FURNEAUX RD | | | OLIVEHURST | CA | 95961 | |
| 4964421 | Preciado, David | Address on file | | | | | | | |
| 4953571 | Preciado, Joel | Address on file | | | | | | | |
| 4961996 | Preciado, John Joseph | Address on file | | | | | | | |
| 4959379 | Preciado, Jose | Address on file | | | | | | | |
| 4964403 | Preciado, Mario Panfilo | Address on file | | | | | | | |
| 4961110 | Preciado, Michael Anthony | Address on file | | | | | | | |
| 6096212 | PRECIADO, RAMON T | Address on file | | | | | | | |
| 4957307 | Preciado, Robert Raymond | Address on file | | | | | | | |
| 4996895 | Preciado, Saul | Address on file | | | | | | | |
| 4912879 | Preciado, Saul Santiago | Address on file | | | | | | | |
| 7183569 | Precious  Martinez ( Lenora Williams, Parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
215 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176819 | Precious  Martinez ( Lenora Williams, Parent) | Address on file | | | | | | | |
| 5904837 | Precious Martinez | Address on file | | | | | | | |
| 6096213 | PRECISE AUTO INC | 24 Carriage Ct. | | | | Alamo | CA | 94507 | |
| 4927310 | PRECISION AIR SYSTEMS INC | 4808 ORTIZ COURT BLDG C | | | | BAKERSFIELD | CA | 93308 | |
| 4927311 | PRECISION CLEANING SYSTEMS INC | 8165 ALPINE AVE | | | | SACRAMENTO | CA | 95826 | |
| 6096301 | PRECISION CRANE SERVICE INC | 7590 CONDE LANE | | | | WINDSOR | CA | 95492 | |
| 6096302 | Precision Crane Services, Inc. | 7590 Conde Lane | | | | Windsor | CA | 95492 | |
| 6096303 | PRECISION DIRECTIONAL BORING INC | 408 S MAIN ST STE 140 | | | | TEMPLETON | CA | 93465 | |
| 4927313 | PRECISION ENGINEERING INC | 1939 NEWCOMB AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4943135 | Precision Express LLC-Cauley, Jason | 1413 Berkshire Rd | | | | Bakersfield | CA | 93307 | |
| 6117258 | PRECISION FOUNDERS INC dba PCC STRUCTURALS | 414 Hester St | | | | San Leandro | CA | 94577-1024 | |
| 4927314 | PRECISION GRANITE USA INC | 9437 SANTA FE SPRINGS RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4927315 | PRECISION OCCUPATIONAL MEDICAL | GROUP INC | 1809 E DYER RD STE 311 | | | SANTA ANA | CA | 92705 | |
| 4927316 | PRECISION ORTHOPEDICS | 611 ABBOTT STREET STE 101 | | | | SALINAS | CA | 93901-3998 | |
| 4927317 | PRECISION PATHOLOGY MED GRP | 6001 NORRIS CANYON RD | | | | SAN RAMON | CA | 94583-5400 | |
| 4927318 | PRECISION PT & FITNESS | 8030 SOQUEL AVE STE 200 | | | | SANTA CRUZ | CA | 95062-2096 | |
| 4936574 | Precision Risk Management Inc | PO Box 628 | | | | Half Moon Bay | CA | 94019 | |
| 4927319 | PRECISION SIMULATIONS INC | 563 BRUNSWICK RD STE 7 | | | | GRASS VALLEY | CA | 94945 | |
| 6096304 | Precision Simulations, Inc. | 563 Brunswick Road Suite 7 | | | | Grass Valley | CA | 95945 | |
| 4927320 | PRECISION SURGICENTER LLC | 39180 FARWELL DR STE 100 | | | | FREMONT | CA | 94538 | |
| 6096305 | PRECISION SWISS PRODUCTS INC - 1911 TAROB CT | 1911 Tarob CT | | | | Milpitas | CA | 95035 | |
| 4927321 | PRECISION TOXICOLOGY LLC | PRECISION DIAGNOSTICS | 6755 MIRA MESA BLVD STE 123-15 | | | SAN DIEGO | CA | 92121-4392 | |
| 6096307 | PRECISIONHAWK INC | 8601 SIX FORKS RD FORUM I STE | | | | RALEIGH | NC | 27615 | |
| 4927323 | PRECISON MEDICAL PRODUCTS INC | 2217 PLAZA DR | | | | ROCKLIN | CA | 95765 | |
| 4956789 | Precissi, Ashley Michelle | Address on file | | | | | | | |
| 4993401 | Preckwinkle, Jimmy | Address on file | | | | | | | |
| 4981211 | Precour, James | Address on file | | | | | | | |
| 4927324 | PREDICTABLE SOURCE LLC | 187 DANBURY RD | | | | WILTON | CT | 06897 | |
| 6096312 | PREDICTIVE SOLUTIONS CORPORATION | 1 LIFE WAY | | | | PITTSBURGH | PA | 15205 | |
| 6096309 | PREDICTIVE SOLUTIONS CORPORATION | 1 Life Way | | | | Pittsburg | PA | 15071 | |
| 7160890 | PREDIX-MCCLELLAN, SCARLETT JOLENE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6134010 | PREECE SUSAN T & MARTY E | Address on file | | | | | | | |
| 4973334 | Preece, Cindi Marie | Address on file | | | | | | | |
| 4927326 | PREFERRED LEGAL SERVICES INC | 601 VAN NESS AVE STE J | | | | SAN FRANCISCO | CA | 94102 | |
| 4927327 | PREFERRED METAL TECHNOLOGIES INC | 9341 ADAM DON PARKWAY | | | | WOODRIDGE | IL | 60517 | |
| 6096313 | PREFERRED UTILITIES MFG CORP, PREFERRED ENGINEERING | 31-35 SOUTH ST | | | | DANBURY | CT | 06810 | |
| 4994445 | Pregill, Devin | Address on file | | | | | | | |
| 4958808 | Preheim, Rodney Louis | Address on file | | | | | | | |
| 4987332 | Prehn, John | Address on file | | | | | | | |
| 7159121 | PREHN, JOHN LEROY | Pedro Peter de la Cerda, Attorney, Matthews & Associates | 250 Vallombrosa Ave, Suite 266 | | | Chico | | 95926 | |
| 6130827 | PREIMESBERGER DAVID GERARD & VEAL-PREIMESBERGER ME | Address on file | | | | | | | |
| 7158313 | PREIMESBERGER, DAVID GERARD | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
216 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158314 | PREIMESBERGER, MEL DENISE | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 4936291 | Prelsnik, Elizabeth | PO Box 51511 | | | | Sparks | NV | 89435-1511 | |
| 7142188 | Prem M Lal | Address on file | | | | | | | |
| 4927329 | PREMIER ANESTHESIA MED GRP | PO Box 2287 | | | | BAKERSFIELD | CA | 93303-2287 | |
| 6096314 | PREMIER CRANE & TRANSPORTATION, INC - 2905 WEAR ST | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6132330 | PREMIER DESIGN & CONSTRUCTION | Address on file | | | | | | | |
| 7187616 | Premier Design and Construction, INC | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 6096315 | PREMIER EQUIPMENT RENTALS INC | 685 COCHRAN STREET, STE 200 | | | | SIMI VALLEY | CA | 93065 | |
| 6096316 | PREMIER EQUIPMENT RENTALS INC - 3217 PATTON WAY | 685 Cochran St, Ste 200 | | | | Simi Valley | CA | 93065 | |
| 4927330 | PREMIER HEALTHCARE | PREMIER HEALTH OF PLACERVILLE INC | 1980 BROADWAY | | | PLACERVILLE | CA | 95667-9001 | |
| 4927331 | PREMIER LABWORKS INC | 1388 COURT ST STE A1 | | | | REDDING | CA | 96001 | |
| 4927332 | PREMIER MEDICAL INC | PREMIER MEDICAL LABORATORY SERVICES | 6000 A PELHAM RD | | | GREEVILLE | SC | 29615-9998 | |
| 4927333 | PREMIER PUMP & SUPPLY INC | 11309 FOLSOM BLVD STE A | | | | RANCHO CORDOVA | CA | 95742 | |
| 4927334 | PREMIER SURGERY CENTER | 2222 EAST ST STE #200 | | | | CONCORD | CA | 94520 | |
| 6123275 | Premier Tank, Inc. | AMP United, LLC | Dale Kulczyk | 22643 Draille Drive | | Torrance | CA | 90505 | |
| 6123278 | Premier Tank, Inc. | Cox Wootton Lerner Griffin & Hansen LLP | Ed Cosgrove | 12011 San Vicente Blvd., Suite 600 | | Los Angeles | CA | 90049 | |
| 6123284 | Premier Tank, Inc. | Cox Wootton Lerner Griffin & Hansen LLP | Neil S. Lerner | 12011 San Vicente Blvd., Suite 600 | | Los Angeles | CA | 90049 | |
| 5006289 | Premier Tank, Inc. | Cox, Wootton, Lerner, Griffin & Hansen LLP | 12011 San Vicente Blvd, Suite 600 | | | Los Angeles | CA | 90049 | |
| 6123270 | Premier Tank, Inc. | Muzi & Associates | Andrew C. Muzi, Esq. | 111 Pacifica, Suite 220 | | Irvine | CA | 92618-7425 | |
| 6123280 | Premier Tank, Inc. | Muzi & Associates | Evan A. Basakis, Esq. | 111 Pacifica, Suite 220 | | Irvine | CA | 92618-7425 | |
| 6123283 | Premier Tank, Inc. | Muzi & Associates | Matthew R. Seifen, Esq. | 111 Pacifica, Suite 220 | | Irvine | CA | 92618-7425 | |
| 5006288 | Premier Tank, Inc. | Muzi & Associates, | A Professional Law Corporation | 111 Pacifica, Suite 220 | | Irvine | CA | 92618-7425 | |
| 6123281 | Premier Tank, Inc. | Oles Morrison Rinker & Baker, LLP | Liam K. Malone | 492 Ninth Street, Suite 220 | | Oakland | CA | 94607 | |
| 6123268 | Premier Tank, Inc. | Ralls, Gruber & Niece | Aaron R. Gruber, Esq. | 1700 S. El Camino Real, Suite 150 | | San Mateo | CA | 94402 | |
| 6123272 | Premier Tank, Inc. | Ralls, Gruber & Niece | Anita W. Chu, Esq. | 1700 S. El Camino Real, Suite 150 | | San Mateo | CA | 94402 | |
| 4949903 | Premier Tank, Inc., | Muzi and Associates, APLC | 111 Pacifica, Suite 220 | | | Irvine | CA | 92618-7425 | |
| 7197598 | Premier Trust Inc | Skikos, Crawford, Skikos & Joseph LLP | Gregory Skikos, Attorney | One Sansome Street, Ste 2830 | | San Francisco | CA | 94104 | |
| 6130589 | PREMIER TRUST INC TR | Address on file | | | | | | | |
| 4927335 | PREMIERE AGRICULTURAL PROPERTIES | LLC | 2004 FOX DR STE L | | | CHAMPAIGN | IL | 61820 | |
| 6096318 | Premise Health Employer Solutions, LLC and Healthworks Med Group of California | 500 Maryland Way | Suite 400 | | | Brentwood | TN | 37027 | |
| 6096319 | PREMISE HEALTH SYSTEMS INC | 5500 MARYLAND WAY STE 400 | | | | BRENTWOOD | TN | 37027 | |
| 4933826 | Premium Extracts-Stefanuto, Marc | 30993 Huntwood Ave | | | | Hayward | CA | 94544 | |
| 6096320 | PREMIUM LIFE CARE INC DBA BRIGHTSTAR | 3220 S HIGUERA ST STE 315 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4935441 | Prendable, Charles | P.O. Box 546 | | | | Rio Linda | CA | 95673 | |
| 4962873 | Prendez, Matthew Albiar | Address on file | | | | | | | |
| 6121772 | Prentice, Russell A | Address on file | | | | | | | |
| 6096321 | Prentice, Russell A | Address on file | | | | | | | |
| 6096322 | PRENTISS PROPERTIES - 1000 THORNDALE DR | 12820 Earhart Ave | | | | Auburn | CA | 95602 | |
| 7324861 | Prentiss, Joel J | Address on file | | | | | | | |
| 4975589 | Prentke, Larry | 0572 PENINSULA DR | 3946 Calle del Sol | | | Thousand Oaks | CA | 91360 | |
| 6112888 | Prentke, Larry | Address on file | | | | | | | |
| 4998128 | Preo, Mark | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 217 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987013 | Prero, Michael D | Address on file | | | | | | | |
| 5945831 | Prescott Creveling | Address on file | | | | | | | |
| 5903835 | Prescott Creveling | Address on file | | | | | | | |
| 7169986 | PRESCOTT, EDWARD WILLIAM | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 WILSHIRE BLVD. SUITE 450 | | | SANTA MONICA | CA | 90401 | |
| 7170347 | PRESCOTT, JENNIFER | Address on file | | | | | | | |
| 4984786 | Prescott, Marilyn | Address on file | | | | | | | |
| 4978294 | Prescott, Ralph | Address on file | | | | | | | |
| 4927338 | PRESCRIPTION PARTNERS LLC | 1401 NW 136TH AVE STE 400 | | | | SUNRISE | FL | 33323 | |
| 6117259 | PRESENTATION HIGH C/O LORRAINE BLYTHE | 2281 Plummer Ave. | | | | San Jose | CA | 95125 | |
| 6117260 | PRESERVATION PROPERTIES MANAGEMENT LLC | 1777 Yosemite Ave | | | | San Francisco | CA | 94124 | |
| 7783516 | PRESIDIO PARLOR 194 | NATIVE SONS OF THE | GOLDEN WEST | 414 MASON ST | | SAN FRANCISCO | CA | 94102-1708 | |
| 4927339 | PRESIDIO SURGERY CENTER | 2450 VENTURE OAKS WY STE 120 | | | | SACRAMENTO | CA | 95833 | |
| 4927340 | PRESIDIO TRUST | 103 MONTGOMERY ST | | | | SAN FRANCISCO | CA | 94129 | |
| 4927341 | PRESIDIUM MEDICAL INC | 5235 MISSION OAKS BLVD STE 300 | | | | CAMARILLO | CA | 93012-5400 | |
| 4933641 | Presleigh, Randall | 26690 South Cow Creek Rd | | | | Millville | CA | 96062 | |
| 6141180 | PRESLEY GERRY & AURORA | Address on file | | | | | | | |
| 4985249 | Presley, Arlan D | Address on file | | | | | | | |
| 4969227 | Presley, Denny | Address on file | | | | | | | |
| 4950585 | Presley, Donald Matthew | Address on file | | | | | | | |
| 4959731 | Presley, Jonathan | Address on file | | | | | | | |
| 4965346 | Presley, Lamont A | Address on file | | | | | | | |
| 4990702 | Presley, Ruth | Address on file | | | | | | | |
| 4967482 | Presley, Ulrika Marie | Address on file | | | | | | | |
| 7160892 | PRESNELL, HALEY EMILY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160891 | PRESNELL, PATRICK DREW | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4927342 | PRE-SORT CTR | 3806 CORONADO #A | | | | STOCKTON | CA | 95204 | |
| 4943488 | Presser, Dale | 12490 Goodall Mine Road | | | | Grass Valley | CA | 95945 | |
| 4969756 | Presson, David G | Address on file | | | | | | | |
| 4972319 | Presta, William Michael | Address on file | | | | | | | |
| 6146891 | PRESTESATER DUANE S TR & PRESTESATER PAULINE M TR | Address on file | | | | | | | |
| 4984409 | Prestia, Barbara | Address on file | | | | | | | |
| 7205923 | PRESTIDGE, COLLEEN | Address on file | | | | | | | |
| 7182294 | PRESTIDGE, COLLEEN | Address on file | | | | | | | |
| 5903618 | Preston Greene | Address on file | | | | | | | |
| 6096324 | PRESTON J O'DELL DESIGN LLC - 1795 SMITH LN | PO BOX 3667 | | | | EUREKA | CA | 95502 | |
| 7143263 | Preston Leslie Powers | Address on file | | | | | | | |
| 6141412 | PRESTON TIMOTHY DWIGHT & PRESTON SARAH VICTORIA | Address on file | | | | | | | |
| 7774496 | PRESTON V SEAL & BETTY L SEAL TR | SEAL FAMILY TRUST UA MAY 4 89 | 2438 DENTON VALLEY RD | | | BRISTOL | TN | 37620-1005 | |
| 5947773 | Preston Zimmerman | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
218 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5950439 | Preston Zimmerman | Address on file | | | | | | | |
| 5949604 | Preston Zimmerman | Address on file | | | | | | | |
| 5906126 | Preston Zimmerman | Address on file | | | | | | | |
| 7159410 | PRESTON, DEVON JAMES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4961063 | Preston, Jason Sean | Address on file | | | | | | | |
| 4986372 | Preston, Larry | Address on file | | | | | | | |
| 7325187 | Preston, Lindy L. | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4996045 | Preston, Sandra | Address on file | | | | | | | |
| 4911955 | Preston, Sandra Kay | Address on file | | | | | | | |
| 5005619 | Preston, Sarah | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182066 | Preston, Sarah Victoria | Address on file | | | | | | | |
| 5005622 | Preston, Timothy | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182067 | Preston, Timothy Dwight | Address on file | | | | | | | |
| 4941841 | Preston, Tina | 5545 Old Highway 53 Space 45 | | | | Clearlake | CA | 95422 | |
| 4986183 | Preszler, Larry | Address on file | | | | | | | |
| 4975558 | PRETEL, Robert W. | Trustee | 0640 PENINSULA DR | 5140 Buckboard Way | | Roseville | CA | 95747 | |
| 6081185 | PRETEL, ROBERT W. TRUST | 5140 Buckboard Way | | | | Roseville | CA | 95747 | |
| 6141713 | PRETETSKY STAN ET AL | Address on file | | | | | | | |
| 7320375 | Pretetsky, Stanislau | Address on file | | | | | | | |
| 7190844 | PRETETSKY, STANISLAV | Address on file | | | | | | | |
| 6140357 | PRETLOW PAULA B TR | Address on file | | | | | | | |
| 7338824 | Prettyman, Martha Lynn | Address on file | | | | | | | |
| 4927343 | PRETZER FARMS INC | 95 N HAYES AVE | | | | FRESNO | CA | 93723 | |
| 4970985 | Pretzlaf, Jason | Address on file | | | | | | | |
| 6096326 | PREVAIL, PRIORITY MANAGEMENT SAN FRANCISCO | 1278 FOWLER CREEK RD | | | | SONOMA | CA | 95476 | |
| 4927345 | PREVENT CANCER FOUNDATION | 1600 DUKE ST STE 500 | | | | ALEXANDRIA | VA | 22314 | |
| 4921236 | PREWETT, FREDRICK | 3261 WILLOW GLEN | | | | SANTA MARIA | CA | 93455 | |
| 4923008 | PREWETT, JAMES E | 4165 CANADA RD | | | | GILROY | CA | 95020 | |
| 4941921 | Prewett, Sean | 14185 Academy Oaks Lane | | | | Clovis | CA | 93619 | |
| 7225975 | Prewitt, David | Address on file | | | | | | | |
| 4913015 | Prewitt, David Lee | Address on file | | | | | | | |
| 4936469 | Prewitt, Fran | 1110 N HENNESS RD | | | | Casa Grande | AZ | 85122 | |
| 4951071 | Preza, David Alejandro | Address on file | | | | | | | |
| 4943106 | PRG on behalf of Comcast-Williams, Robert | 5340 South Quebec Street | | | | Greenwood Village | CO | 80111 | |
| 4942677 | PRG, For Comcast | 5340 Q Quebec Street | | | | Sunnyvale | CA | 94087 | |
| 4914514 | Priaulx, Linda | Address on file | | | | | | | |
| 4997861 | Priaulx, Linda | Address on file | | | | | | | |
| 4960547 | Pribor, Andrew | Address on file | | | | | | | |
| 4975343 | Price | 1283 LASSEN VIEW DR | 1665 Escobita Avenue | | | Palo Alto | CA | 94306 | |
| 6133111 | PRICE ALLEN H AND SANDRA L TR | Address on file | | | | | | | |
| 6139916 | PRICE CAROLINE SIMMONS ET AL | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4106 of 5610

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 219 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6134033 | PRICE COY AFTON AND HAZEL DELL TRUSTEES | Address on file | | | | | | | |
| 6096330 | Price Disposal | 8665 S UNION AVE | | | | BAKERSFIELD | CA | 93307 | |
| 4927347 | PRICE FORBES AND PARTNERS | BERMUDA | 65 FRONT ST 6TH FLOOR | | | HAMILTON | | 0HM12 | Bermuda |
| 4927348 | PRICE FORBES AND PARTNERS | LONDON OFFICE | 2 MINSTER CT MINCING LANE | | | LONDON | | EC3R 7PD | UNITED KINGDOM |
| 6143038 | PRICE GRANT J & WU FRANCES Y | Address on file | | | | | | | |
| 6142986 | PRICE GREGORY E & WALL-PRICE MARY I | Address on file | | | | | | | |
| 7198393 | Price is Right Discount Carpet Center | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 6134063 | PRICE MARTHA M ETAL | Address on file | | | | | | | |
| 6134873 | PRICE RONDLE LEE AND SHARON LEE | Address on file | | | | | | | |
| 6143282 | PRICE SCOTT MICHAEL | Address on file | | | | | | | |
| 6143229 | PRICE STEVEN D | Address on file | | | | | | | |
| 6139618 | PRICE WILLIAM S III TR | Address on file | | | | | | | |
| 4964683 | Price, Adam Aristodes | Address on file | | | | | | | |
| 4968222 | Price, Andrea Kay | Address on file | | | | | | | |
| 4985250 | Price, Carol A | Address on file | | | | | | | |
| 4944271 | Price, Cary | 9309 Big Bear Lake Court | | | | Bakersfield | CA | 93312 | |
| 4999482 | Price, Chablee Nicole | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999481 | Price, Chablee Nicole | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174338 | PRICE, CHABLEE NICOLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008877 | Price, Chablee Nicole | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938427 | Price, Chablee Nicole | Address on file | | | | | | | |
| 5938425 | Price, Chablee Nicole | Address on file | | | | | | | |
| 5938426 | Price, Chablee Nicole | Address on file | | | | | | | |
| 4969540 | Price, Charles R. | Address on file | | | | | | | |
| 4992116 | Price, Christine | Address on file | | | | | | | |
| 4941866 | PRICE, DANIELLE | 3036 CAREY LN | | | | BRENTWOOD | CA | 94513 | |
| 4988624 | Price, Donald | Address on file | | | | | | | |
| 4944829 | Price, Elizabeth | 785 Bunce Rd | | | | Yuba City | CA | 95991 | |
| 4964155 | Price, Gary S | Address on file | | | | | | | |
| 4921624 | PRICE, GEORGE | 3221 BONNIE HILL DR | | | | LOS ANGELES | CA | 90068 | |
| 4936773 | Price, Glenn | 295 West Lane | | | | Angwin | CA | 94508 | |
| 4964017 | Price, Glenn Allen | Address on file | | | | | | | |
| 4994998 | Price, Irene | Address on file | | | | | | | |
| 4977381 | Price, James | Address on file | | | | | | | |
| 4958389 | Price, James D | Address on file | | | | | | | |
| 4966807 | Price, Jason Michael | Address on file | | | | | | | |
| 4941910 | Price, Jeff | 4129 Tony marie Ave | | | | Modesto | CA | 95356 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4107 of 5610

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 220 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964336 | Price, Jeffrey | Address on file | | | | | | | |
| 4997101 | Price, Jeffrey | Address on file | | | | | | | |
| 4913274 | Price, Jeffrey R | Address on file | | | | | | | |
| 4970883 | Price, Jennifer Lisa | Address on file | | | | | | | |
| 4952209 | Price, Jerritt D | Address on file | | | | | | | |
| 4998111 | Price, Jill | Address on file | | | | | | | |
| 4914989 | Price, Jill Elaine | Address on file | | | | | | | |
| 4942937 | Price, John | 11064 E Florence Peak Way | | | | Clovis | CA | 93619 | |
| 6077727 | Price, John & Diane | Address on file | | | | | | | |
| 7145085 | Price, Julia Lynn | Address on file | | | | | | | |
| 4995992 | Price, Karen | Address on file | | | | | | | |
| 4911653 | Price, Karen Judith | Address on file | | | | | | | |
| 4990434 | Price, Katherine | Address on file | | | | | | | |
| 4967473 | Price, Katherine Lynn | Address on file | | | | | | | |
| 4985843 | Price, Kathryn Camille | Address on file | | | | | | | |
| 7186184 | PRICE, KERRI LYNN | Address on file | | | | | | | |
| 4991771 | Price, Larry | Address on file | | | | | | | |
| 7469683 | Price, Lauran Ashley Marie | Address on file | | | | | | | |
| 6115333 | Price, Lawrence A. & Kathleen L. | 971 Chandler Road | | | | Quincy | CA | 95971 | |
| 4953827 | Price, Logan Tyrone | Address on file | | | | | | | |
| 4941262 | Price, Lon | 318 Morrissey Blvd | | | | Santa Cruz | CA | 95062 | |
| 7318274 | Price, Madonna  Lyanne | Address on file | | | | | | | |
| 4962954 | Price, Melanie | Address on file | | | | | | | |
| 7304057 | Price, Melinda Ann | Address on file | | | | | | | |
| 4960936 | Price, Mercury D | Address on file | | | | | | | |
| 4975344 | Price, Michael | 1285 LASSEN VIEW DR | 795 Trademark Dr. | | | Reno | NV | 89521 | |
| 4990191 | Price, Michael | Address on file | | | | | | | |
| 6114843 | Price, Michael | Address on file | | | | | | | |
| 4943735 | PRICE, MICHELLE | P.O. BOX 1826 | | | | LUCERNE | CA | 95458 | |
| 4941465 | Price, Millicent | 768 Chadwick Lane | | | | Bay Point | CA | 94505 | |
| 4985907 | Price, Norman | Address on file | | | | | | | |
| 4975753 | Price, Philip | 0202 PENINSULA DR | 1784 Estates Way | | | Chico | CA | 95928 | |
| 6093937 | Price, Philip | Address on file | | | | | | | |
| 4944651 | PRICE, RONALD | 8041 PERRY CREEK RD | | | | SOMERSET | CA | 95684 | |
| 4977310 | Price, Ronald | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
221 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979908 | Price, Roy | Address on file | | | | | | | |
| 4993372 | Price, Roy | Address on file | | | | | | | |
| 4980422 | Price, Ruben | Address on file | | | | | | | |
| 7166114 | PRICE, SCOTT | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 4940422 | PRICE, SHERRY | 23245 MURRAY AVE | | | | GERBER | CA | 96035 | |
| 4985406 | Price, Susanne Rose | Address on file | | | | | | | |
| 7313805 | Price, Virginia Lee | Address on file | | | | | | | |
| 4987626 | Price, Vivian | Address on file | | | | | | | |
| 4987904 | Price, Wayne | Address on file | | | | | | | |
| 6096334 | PRICELOCK INC | 3945 Freedom Circle | Suite 540 | | | Santa Clara | CA | 95054 | |
| 7325078 | Price-Tallant, Tristan | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 4932472 | PricewaterhouseCoopers LLP | 3 Embarcadero Center | | | | San Francisco | CA | 94111 | |
| 6096336 | PRICEWATERHOUSECOOPERS LLP | 300 Madison Avenue | | | | New York | NY | 10017 | |
| 5803689 | PRICEWATERHOUSECOOPERS LLP | PO BOX 514038 | | | | LOS ANGELES | CA | 90051-4038 | |
| 6096337 | PricewaterhouseCoopers, LLP | Three Embarcadero Center | | | | San Francisco | CA | 94111 | |
| 6140852 | PRICKETT ROBERT J TR & PRICKETT ROBYN C TR | Address on file | | | | | | | |
| 4981928 | Prickett, Robert | Address on file | | | | | | | |
| 7266496 | Priddy Aldrich, Carol Anne | Address on file | | | | | | | |
| 7183900 | Priddy Aldrich, Carol Anne | Address on file | | | | | | | |
| 4976110 | Priddy, Charles | 0149 LAKE ALMANOR WEST DR | 307 Mission Sierra Ter. | | | Chico | CA | 95926 | |
| 6106233 | Priddy, Charles | Address on file | | | | | | | |
| 7194990 | PRIDDY, CHRISTINE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 6131290 | PRIDGEON CHESTER L ETAL JT | Address on file | | | | | | | |
| 6131193 | PRIDGEON CHESTER L ETAL JT | Address on file | | | | | | | |
| 6130146 | PRIDMORE AUSTIN LEE & LACEY LEE | Address on file | | | | | | | |
| 6130200 | PRIDMORE CLINTON R & NANCY L TR | Address on file | | | | | | | |
| 6130171 | PRIDMORE DARRYL C | Address on file | | | | | | | |
| 6130029 | PRIDMORE DONALD WAYNE JR & CAMERAN GWINN | Address on file | | | | | | | |
| 6130033 | PRIDMORE DONALD WAYNE JR & CAMERAN GWINN | Address on file | | | | | | | |
| 6130165 | PRIDMORE GIL COREY & CATHERINE MARIE TR | Address on file | | | | | | | |
| 6130161 | PRIDMORE GIL CORY ETAL | Address on file | | | | | | | |
| 6130074 | PRIDMORE GIL CORY TR ETAL | Address on file | | | | | | | |
| 6130069 | PRIDMORE JOSEPH J & PATRICIA A | Address on file | | | | | | | |
| 6130103 | PRIDMORE JOSEPH J AND PATRICIA A TR | Address on file | | | | | | | |
| 6130112 | PRIDMORE KELLY D TR | Address on file | | | | | | | |
| 6130061 | PRIDMORE KENNETH WILLIAM JR & SANDRA JEAN TR | Address on file | | | | | | | |
| 6130142 | PRIDMORE NANCY L TR | Address on file | | | | | | | |
| 7190766 | PRIDMORE, DARRYL CLINTON | Address on file | | | | | | | |
| 7190766 | PRIDMORE, DARRYL CLINTON | Address on file | | | | | | | |
| 7204109 | Pridmore, Gil | Address on file | | | | | | | |
| 6149175 | Pridmore, Timothy | Address on file | | | | | | | |
| 4994534 | Priebe, Michael | Address on file | | | | | | | |
| 6144750 | PRIELIPP CHARLES E & HELEN M TR | Address on file | | | | | | | |
| 6130606 | PRIESS WILLIAM TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
222 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6141442 | PRIEST MARY WOODWARD TR | Address on file | | | | | | | |
| 4951789 | Priest, Daniel Fredrick | Address on file | | | | | | | |
| 4939969 | Priest, Don | 22461 Lilac Lane | | | | Twain Harte | CA | 95327 | |
| 4953690 | Priest, Jessica Nicole | Address on file | | | | | | | |
| 4977069 | Priest, Michael | Address on file | | | | | | | |
| 6133824 | PRIESTLEY JAMES A AND FATIMA L | Address on file | | | | | | | |
| 4931656 | PRIETO MD, VICTOR A | DONALD JOHN KEMP JR | 900 HYDE ST 11TH FL | | | SAN FRANCISCO | CA | 94109 | |
| 4989317 | Prieto, Carlos | Address on file | | | | | | | |
| 4995688 | Prieto, Carlos | Address on file | | | | | | | |
| 4994401 | Prieto, Gary | Address on file | | | | | | | |
| 4934403 | Prieto, Jose | 265 K St, Apt B | | | | Parlier | CA | 93648 | |
| 4959008 | Prieto, Jose | Address on file | | | | | | | |
| 4926532 | PRIETO, PABLO | PO Box 433 | | | | WASCO | CA | 93280 | |
| 4972004 | Prieto, Ramona | Address on file | | | | | | | |
| 4967436 | Prieto, Teresa | Address on file | | | | | | | |
| 4986162 | Prigmore, Robert | Address on file | | | | | | | |
| 4991331 | Prigmore, Stephen | Address on file | | | | | | | |
| 4922013 | PRIHAR, GUY Z | PO Box 642572 | | | | LOS ANGELES | CA | 90064 | |
| 4927350 | PRIM NATOMAS LLC | 2495 NATOMAS PARK DR STE 550 | | | | SACRAMENTO | CA | 95833 | |
| 4927351 | PRIMA MEDICAL FOUNDATION | PO Box 45791 | | | | SAN FRANCISCO | CA | 94145-0791 | |
| 4927352 | PRIMARY CARE CONSULTANTS | 255 W ALLUVIAL STE 124 | | | | CLOVIS | CA | 93612 | |
| 4927353 | PRIMATE TECHNOLOGIES INC | 2287 W EAU GALLIE BLVD STE B | | | | MELBOURNE | FL | 32935 | |
| 7478804 | Primavera Nueva Inc | Karen Ann Waikiki | Primavera Nueva Inc | 833 Second St E | | Sonoma | CA | 95476 | |
| 4927354 | PRIME ASCOT LP | 50 CALIFORNIA ST STE 2525 | | | | SAN FRANCISCO | CA | 94111 | |
| 4927355 | PRIME CONTROLS COMPANY INC | 216 AVENIDA FABRICANTE UNIT 210 | | | | SAN CLEMENTE | CA | 92672 | |
| 4927356 | PRIME HEALTHCARE SERVICES- RENO LLC | SAINT MARY'S REGIONAL MEDICAL CTR | 1801 W OLYMPIC BLVD FILE 1467 | | | PASADENA | CA | 91199-1467 | |
| 6117261 | PRIME HEALTHCARE SERVICES SHASTA LLC | 1100 Butte Street | | | | Redding | CA | 96001 | |
| 4927357 | PRIME HEALTHCARE SVCS-SHASTA LLC | SHASTA REGIONAL MEDICAL CENTER | 1100 BUTTE ST | | | REDDING | CA | 96001 | |
| 4927358 | PRIME HEALTHCARE SVCS-SHASTA LLC | SHASTA REGIONAL MEDICAL CENTER | FILE 749229 | | | LOS ANGELES | CA | 90074 | |
| 4927359 | PRIME MEASUREMENT PRODUCTS LLC | 900 S. TURNBALL CANYON RD | | | | CITY OF INDUSTRY | CA | 91749-1882 | |
| 4927360 | PRIME PHYSICAL THERAPY | PRIME PHYSICAL THERAPY NETWORK | 1714 WEST AVE | | | FULLERTON | CA | 92833 | |
| 4927361 | PRIME WEST INVESTMENTS INC | RIVERDALE RESORT | PO Box 987 | | | WINTERS | CA | 95694 | |
| 4939415 | primeau, joe | 179 sweetwater lane | | | | ben lomond | CA | 95005 | |
| 4997503 | Primeaux, Elizabeth | Address on file | | | | | | | |
| 4940388 | Primer, Donald | 1332 Elliott Rd. | | | | Paradise | CA | 95969 | |
| 7462068 | Primer, Donald Edwin | Address on file | | | | | | | |
| 4927362 | PRIMETOX LABORATORIES INC | PO Box 4677 | | | | GLENDALE | CA | 91222 | |
| 4927363 | PRIMITIVE LOGIC INC | 704 SANSOME ST | | | | SAN FRANCISCO | CA | 94111 | |
| 4986544 | Primm, Lila J | Address on file | | | | | | | |
| 6096340 | Primus Padlocks | 1660 Factor Ave | | | | San Leandro | CA | 94577 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4110 of 5610

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
223 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985176 | Primus, Annette C | Address on file | | | | | | | |
| 4968434 | Primus, Larry A | Address on file | | | | | | | |
| 6146651 | PRINCE DAN P TR & PRINCE ALISON M TR | Address on file | | | | | | | |
| 4940487 | Prince Palace Chevorn, Chauhan, Daljiwder | 20238 HWY 119 | | | | Bakersfield | CA | 93311 | |
| 7183769 | Prince, Alison | Address on file | | | | | | | |
| 7679126 | PRINCE, BENJAMIN J | Address on file | | | | | | | |
| 4960107 | Prince, Brian | Address on file | | | | | | | |
| 7183770 | Prince, Dan | Address on file | | | | | | | |
| 4993936 | Prince, David | Address on file | | | | | | | |
| 4983040 | Prince, Eva | Address on file | | | | | | | |
| 4959570 | Prince, John | Address on file | | | | | | | |
| 4980756 | Prince, Kenneth | Address on file | | | | | | | |
| 4977347 | Prince, Lee | Address on file | | | | | | | |
| 6117807 | Prince, Michael | Address on file | | | | | | | |
| 7182068 | Prince, Nicholas | Address on file | | | | | | | |
| 4929202 | PRINCE, SHERIAN H | DBA:PACIFIC MEDICAL SUPPLY | PO Box 4495 | | | PETALUMA | CA | 94955-4495 | |
| 4984581 | Prince, Stephanie | Address on file | | | | | | | |
| 4955055 | Prince, Tana J | Address on file | | | | | | | |
| 4927364 | PRINCETON JOINT UNIFIED SCHOOL DIST | 473 STATE ST | | | | PRINCETON | CA | 95970 | |
| 6096341 | Princeton Natural Gas | 34184 Pacific Coast Highway | Suite D | | | Dana Point | CA | 92629 | |
| 6096342 | Princeton Natural Gas, LLC | 3072 N. Sharon Avenue | | | | Meridian | ID | 83646 | |
| 6096344 | Princeton Natural Gas, LLC | 34184 Pacific Coast Highway | Suite D | | | Dana Point | CA | 92629 | |
| 6096358 | PRINCETON-CODORA-GLENN IRRIG DIST | 252 Commercial Street | | | | Princton | CA | 95970 | |
| 6096359 | Principal Life Insurance Company - Oakland - Window Film - 555 City Center - 2016-11-14 | 555 12TH ST | | | | OAKLAND | CA | 94607 | |
| 4982419 | Prindiville, Emmett | Address on file | | | | | | | |
| 4998086 | Prindiville, Greta | Address on file | | | | | | | |
| 4968354 | Prindiville, Thomas | Address on file | | | | | | | |
| 4962610 | Prine, Casey | Address on file | | | | | | | |
| 4957532 | Prine, Patrick W | Address on file | | | | | | | |
| 6045320 | PRINEVILLE CITY,PGT | 387 NE Third Street | | | | Prineville | OR | 97754 | |
| 4963175 | Pring, Andrew Justin | Address on file | | | | | | | |
| 4993913 | Pring, Rosevilla | Address on file | | | | | | | |
| 6132570 | PRINGLE JOHN C 1/2 | Address on file | | | | | | | |
| 7467979 | Pringle, Charles Edward | Address on file | | | | | | | |
| 7469238 | Pringle, Lyn Ann | Address on file | | | | | | | |
| 6122242 | Pringle, Sean | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
224 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6096360 | Pringle, Sean | Address on file | | | | | | | |
| 7160895 | PRINGLE, THOMAS EARL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4934616 | Print Ink, Inc.-Marchese, Cathileen | 6918 Sierra Court | | | | Dublin | CA | 94568 | |
| 4927365 | PRINTINGFORLESS COM INC | 100 PFL WAY | | | | LIVINGSTON | MT | 59047 | |
| 6140596 | PRINTY PATRICK EDWARD & HOLLAND WILLIAM DANIEL | Address on file | | | | | | | |
| 7822887 | Prinz, Carole | Address on file | | | | | | | |
| 7822887 | Prinz, Carole | Address on file | | | | | | | |
| 7319552 | Prinz, Richard | Address on file | | | | | | | |
| 7323441 | Prinz, Veronica | Address on file | | | | | | | |
| 7187220 | PRINZE, AVA | Address on file | | | | | | | |
| 4955406 | Prinze, Joshua | Address on file | | | | | | | |
| 6134369 | PRIOLO JANET SUCC TRUSTEE | Address on file | | | | | | | |
| 4935279 | Priolo, Marisa | 11927 Dania Circle | | | | Lower Lake | CA | 95457 | |
| 6146132 | PRIOR THOMAS J & CYNTHIA H | Address on file | | | | | | | |
| 4952956 | Prior, Alan D | Address on file | | | | | | | |
| 4958665 | Prior, Barry Rodney | Address on file | | | | | | | |
| 4987581 | Prior, Johnnie | Address on file | | | | | | | |
| 4961964 | Prior, Kevin | Address on file | | | | | | | |
| 4943702 | Prior, Sherre | 2620 Spring Valley Rd. | | | | Clearlake Oaks | CA | 95423 | |
| 4963391 | Prior, Wyatt Thomas | Address on file | | | | | | | |
| 4927366 | PRIORITY CARE SOLUTIONS LLC | 3802 CORPOREX PARK DR STE 100 | | | | TAMPA | FL | 33619 | |
| 4982597 | Prioste, Joseph | Address on file | | | | | | | |
| 7169350 | Priscilla Ann Hudson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7770148 | PRISCILLA BROWN ZWITZER CUST | RICHARD HAMPTON BROWN LEWIS | UNIF GIFT MIN ACT CA | 2345 ROWE DR | | SANTA ROSA | CA | 95403-3104 | |
| 7766355 | PRISCILLA FOO TR UDT NOV 3 84 | 1821 LAKE CYPRESS DR | | | | SAFETY HARBOR | FL | 34695-4511 | |
| 7780092 | PRISCILLA GRACE PEACH | 1851 RUE JEANNE SAUVE | | | | SHERBROOKE | QC | J1H6L7 | CANADA |
| 7774149 | PRISCILLA H SALTER | 3250 CHANATE RD APT 308 | | | | SANTA ROSA | CA | 95404-1770 | |
| 7782202 | PRISCILLA J CRAWFORD | 3632 FRANK BROOME RD | | | | MONROE | NC | 28112-8089 | |
| 7769432 | PRISCILLA J KOERNIG | 14789 BURNS VALLEY RD APT 112 | | | | CLEARLAKE | CA | 95422-8882 | |
| 7768210 | PRISCILLA JANE HOOD & ALLEN DYER | BAKER JT TEN | 1624 VIA QUANTICO | | | SANTA MARIA | CA | 93454-2605 | |
| 7762283 | PRISCILLA L ANDERSON | 6590 STORK ST | | | | VENTURA | CA | 93003-6213 | |
| 7327624 | PRISCILLA MUSGROVE | Address on file | | | | | | | |
| 7780411 | PRISCILLA W CASKEY TR | UA 04 20 74 | RICHARD FOULK MD INC PENSION PROFIT SHARING TRUST | 114 LAUDATEN WAY | | WARWICK | NY | 10990-3840 | |
| 7145657 | Prisilla Ruffino | Address on file | | | | | | | |
| 4939760 | Prism Engineering Inc, Kal Slayyeh | 23953 Sakland Road | | | | Hayward | CA | 94545 | |
| 5965128 | Prism Engineering Inc. | 23953 Sakland Road | | | | Hayward | CA | 94545 | |
| 6006803 | Prism Engineering-Slayyeh, Kal | 23953 Saklan Road | | | | Hayward | CA | 94582 | |
| 6045321 | PRISONS, US BUREAU OF | 320 First Street, NW | | | | Washington | DC | 20534 | |
| 6139435 | PRISTINE MIND FOUNDATION | Address on file | | | | | | | |
| 4927367 | PRISTINE SUN FUND 5 LLC | 649 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 6096361 | PRISTINE SUN FUND 6 LLC | Doran Hole | c/o ReneSola Power Holdings, LLC | 850 Canal St., 3rd Floor | | Stamford | CT | 06902 | |
| 6096363 | Pristine Sun Fund 6, LLC | 22694 Parlier Ave. | | | | REEDLEY | CA | 93654 | |
| 6120946 | Pristine Sun Fund 6, LLC | Pristine Sun Fund  2, LLC | Troy Helming, CEO & Founder | 101 MISSION ST, SUITE 1050 | | SAN FRANCISCO | CA | 94105 | |
| 6140918 | PRITCHARD PATRICIA DEAN TR ET AL | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
225 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4953159 | Pritchard, Elizabeth Nicole | Address on file | | | | | | | |
| 4950225 | Pritchard, Glenn Earl | Address on file | | | | | | | |
| 4912475 | Pritchard, Lisa | Address on file | | | | | | | |
| 4953130 | Pritchard, Ryan Taylor | Address on file | | | | | | | |
| 4970530 | Pritchett, Adam J. | Address on file | | | | | | | |
| 4949102 | Pritchett, Esther | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 7158967 | PRITCHETT, ESTHER | ESTHER PRITCHETT, Eric Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 7158967 | PRITCHETT, ESTHER | Ratinoff, Eric | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 4949100 | Pritchett, Esther | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4984940 | Pritchett, Lynn | Address on file | | | | | | | |
| 4949105 | Pritchett, Sherry | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949103 | Pritchett, Sherry | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144843 | Pritchett, Sherry | Address on file | | | | | | | |
| 7197124 | PRITCHETT, TRACEY | Address on file | | | | | | | |
| 7197124 | PRITCHETT, TRACEY | Address on file | | | | | | | |
| 4927368 | PRITCHETT-WILSON GROUP INC | 100 THERMOLD DR | | | | MANLIUS | NY | 13104-0412 | |
| 6139314 | PRITTIE ROBERT & JOLINE | Address on file | | | | | | | |
| 4938812 | Private residence-Freeman, Dennis D. | 18100 Red Cliff Way | | | | Lakehead | CA | 96051 | |
| 7206801 | Privilege Underwriters Reciprocal Exchange | c/o Berger Kahn | Attn: Craig Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5951385 | Privilege Underwriters Reciprocal Exchange | Craig S. Simon | Berger Khan, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 7201120 | Privileged Wines, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4927369 | PRN INTERMEDIATE HOLDCO INC & SUBS | PRN ERGONOMIC SERVICES | 1209 Orange Street | | | Wilmington | DE | 19801 | |
| 6097007 | PRN INTERMEDIATE HOLDCO INC & SUBS, PRN ERGONOMIC SERVICES | 5962 LA PLACE CT | | | | CARLSBAD | CA | 92008 | |
| 6097008 | PRN Intermediate Holdco Inc. & Subs | 5962 La Place Court | | | | Carlsbad | CA | 92008 | |
| 6097009 | Pro Aggregate | 3668 Hicks Lane | | | | Chico | CA | 95973 | |
| 4927370 | PRO FLIGHT GEAR LLC | 11700 W AVRA VALLEY RD | | | | MARANA | AZ | 85653 | |
| 6097010 | PRO FORM LABRATORIES CORP | 6120 Lincoln Blvd Suite G | | | | Oroville | CA | 95966 | |
| 4927371 | PRO TRANSPORT 1 LLC | PO Box 31001-2208 | | | | PASADENA | CA | 91110-2208 | |
| 4944040 | PROAPS, LEONARD | 518 GARFIELD PARK AVE | | | | SANTA ROSA | CA | 95409 | |
| 4927372 | PROBABILITY MANAGEMENT INC | 3507 ROSS RD | | | | PALO ALTO | CA | 94303 | |
| 4927373 | PROBE INFORMATION SERVICES INC | 6375 AUBURN BLVD | | | | CITRUS HEIGHTS | CA | 95621 | |
| 6045323 | PROBERTA WATER DISTRICT | 21680 Flores Ave | | | | Red Bluff | CA | 96080 | |
| 4933842 | Probity Insurance Services, Soheil Hosseini | 1100 E. Hamilton Ave # 1 | | | | Campbell | CA | 95008 | |
| 6097011 | PROBUILD COMPANY LLC - 1230 THOMPSON AVE | PO BOX 910757 | | | | SAN DIEGO | CA | 92191 | |
| 6097012 | PROBUILD COMPANY LLC - 1250 ABBOTT ST | PO Box 910757 | | | | San Diego | CA | 92191 | |
| 6097013 | PROBUILD COMPANY LLC - 235 RIVER ST | PO Box 910757 | | | | San Diego | CA | 92191 | |
| 6045330 | PROCEDURE SOLUTIONS MANAGEMENT LLC | PO Box 566 | | | | PORT SALERNO | FL | 34992-0566 | |
| 4927375 | PROCEEQ USA INC | 117 CORPORATION DR | | | | ALIQUIPPA | PA | 15001 | |
| 4927376 | PROCESS CONTROLS INTL INC | DBA AUTOMATION SERVICE | 13871 PARKS STEED DR | | | EARTH CITY | MO | 63045 | |
| 6097014 | PROCESS ENGINEERS INC - 26569 CORPORATE AVE | PO BOX 41339 | | | | SANTA BARBARA | CA | 93140 | |
| 4927377 | PROCESS EQUIP CO-SPARE PARTS ONLY | 1751 JENKS DR | | | | CORONA | CA | 92880 | |
| 4927378 | PROCESS EQUIPMENT CO | 1751 JENKS DR | | | | CORONA | CA | 92880 | |
| 4927379 | PROCESS EQUIPMENT CO | 1989-A SANTA RITA RD #225 | | | | PLEASANTON | CA | 94566 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4113 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927380 | PROCESS EQUIPMENT CO | 3001 ANTONIO AVE | | | | BAKERSFIELD | CA | 93308 | |
| 4927381 | PROCESS EXPERT LLC | 3465 AMARGON RD | | | | ATASCADERO | CA | 93422 | |
| 6097015 | PROCESS INNOVATIONS INC | 2519 SOUTH SHIELDS ST #166 | | | | FT COLLINS | CO | 80526 | |
| 4927383 | PROCESS INSTRUMENTS | 615 E CARSON ST | | | | PITTSBURGH | PA | 15203 | |
| 4927384 | PROCESS INSTRUMENTS & CONTROLS LLC | 8802 SCOBEE STREET STE100 | | | | BAKERSFIELD | CA | 93311 | |
| 6097020 | PROCESS PERFORMANCE | 444 2368A RICE BLVD STE | | | | HOUSTON | TX | 77005 | |
| 4927385 | PROCESS PERFORMANCE | IMPROVEMENT CONSULTANTS LLC | 201 Drew Street | | | HOUSTON | TX | 77006 | |
| 6140671 | PROCHAZKA VICTOR & ELIZABETH | Address on file | | | | | | | |
| 7190212 | Prochnow, Gail Loraine | Address on file | | | | | | | |
| 7190207 | Prochnow, Mark Kevin | Address on file | | | | | | | |
| 4927386 | PRO-CON NUCLEAR SERVICES LLC | PO Box 844 | | | | CHAPIN | SC | 29036 | |
| 6097022 | PROCORE INC | 477 E CREST RIDGE DR | | | | MERIDIAN | ID | 83642 | |
| 6097023 | Proctor Engineering Group | 65 Mitchell Blvd, Suite 201 | | | | San Rafael | CA | 94903 | |
| 6097025 | PROCTOR ENGINEERING GRP LTD | 418 Mission Avenue | | | | San Rafael | CA | 94901 | |
| 6097029 | PROCTOR ENGINEERING GRP LTD | 65 MITCHELL BLVD STE 201 | | | | SAN RAFAEL | CA | 94903 | |
| 6142448 | PROCTOR MARION F | Address on file | | | | | | | |
| 6142379 | PROCTOR MARION F | Address on file | | | | | | | |
| 6142563 | PROCTOR MARION F | Address on file | | | | | | | |
| 4993307 | Proctor, Ann | Address on file | | | | | | | |
| 7175924 | PROCTOR, BETHANIE | Address on file | | | | | | | |
| 4968113 | Proctor, Elizabeth J | Address on file | | | | | | | |
| 4989423 | Proctor, Evelyn | Address on file | | | | | | | |
| 4940101 | Proctor, Hyangsuk | 2281 Doccia Court | | | | Pleasanton | CA | 94566 | |
| 4937898 | proctor, jared | 9155 moonlight ct | | | | Prunedale | CA | 93907 | |
| 4971924 | Proctor, Jim | Address on file | | | | | | | |
| 4936645 | PROCTOR, LYNN | 2680 BERKSHIRE DR | | | | SAN BRUNO | CA | 94066 | |
| 4986815 | Proctor, Marian | Address on file | | | | | | | |
| 7175929 | PROCTOR, NATHANIEL | Address on file | | | | | | | |
| 4989409 | Proctor, Robert | Address on file | | | | | | | |
| 6011319 | PROCUREABILITY INC | 463688 STATE ROAD 200 STE 1 | | | | YULEE | FL | 32097-0304 | |
| 6097036 | PROCUREABILITY INC | 6 N 2ND ST STE 202 | | | | FERNANDINA BEACH | FL | 32034 | |
| 6097041 | PROCUREABILITY INC | 6 North 2nd St., Ste. 202 | | | | Fernandina Beach | FL | 32034 | |
| 6097042 | ProcureAbility, Inc. | 463688 State Road 200 Ste 1 | | | | Yucee | FL | 32097-0304 | |
| 6097043 | Producers Dairy Foods Inc. | 250 E. Belmont Ave. | | | | Fresno | CA | 93701 | |
| 6117262 | PRODUCER'S DAIRY FOODS, INC. | 199 Red Top Road | | | | Fairfield | CA | 94534 | |
| 6012529 | PRODUCT SOURCE INTERNATIONAL | 330 FRANKLIN TURNPIKE | | | | MAHWAH | NJ | 07430 | |
| 6097044 | PRODUCT SOURCE INTERNATIONAL, DATACOMM LLC | 330 FRANKLIN TURNPIKE | | | | MAHWAH | NJ | 07430 | |
| 4932462 | PRODUCTION MAIL SOLUTIONS FINANCING | 995 DALTON AVENUE | | | | CINCINNATI | OH | 45203 | |
| 4927391 | PRODUCTIVE IMPACT LLC | 1712 CHORRO ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4927392 | PROENERGY SERVICES LLC | 2001 PROENERGY BLVD | | | | SEDALIA | MO | 65301 | |
| 4990852 | Profant, Laura | Address on file | | | | | | | |
| 4956804 | Profant-Turner, Rachel Natasha | Address on file | | | | | | | |
| 4927393 | PROFESSIONAL ANESTHESIA | CONSULTANTS LTD | 3540 W SAHARA AVE #434 | | | LAS VEGAS | NV | 89102 | |
| 4927394 | PROFESSIONAL ANESTHESIA ASSOCIATES | INC MID OHIO PAINCARE | 605 B S TRIMBLE RD | | | MANSFIELD | OH | 44906 | |
| 4927395 | PROFESSIONAL BUSINESSWOMEN | OF CALIFORNIA | 886 BIRDHAVEN CT | | | LAFAYETTE | CA | 94549 | |
| 6045354 | PROFESSIONAL CONCRETE SAWING INC | PO Box 3348 | | | | MERCED | CA | 95344 | |
| 4927397 | PROFESSIONAL COURT REPORTERS | 4221 WILSHIRE BLVD STE 230 | | | | LOS ANGELES | CA | 90010 | |

In re: PG&E Corporation, et al .
Case No. 19-30088 (DM)
Case: 19-30088 Doc# 6893-28 Filed: 04/22/20 Entered: 04/22/20 20:00:31 Page 227 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927398 | PROFESSIONAL COURT REPORTERS | 6851 LENNOX AVE STE 410 | | | | VAN NUYS | CA | 94105 | |
| 4927399 | PROFESSIONAL DIVERSITY NETWORK INC | 801 W ADAMS ST STE 600 | | | | CHICAGO | IL | 60607-3034 | |
| 4943466 | Professional Financial Investors-Stone, Moddie | 350 Ignacio Blvd | | | | Novato | CA | 94949 | |
| 4927400 | PROFESSIONAL LIVERY | 521-D PROGRESS DR | | | | LINTHICUM | MD | 21090 | |
| 4927401 | PROFESSIONAL MEDICAL RECORD | REVIEWS LLC | 10800 HOT OAK SPRINGS AVE | | | LAS VEGAS | NV | 89134 | |
| 4927402 | PROFESSIONAL NEUROMONITORING CORP | 460 GODDARD | | | | IRVINE | CA | 92618-4610 | |
| 6012146 | PROFESSIONAL TELECOMMUNICATIONS | 6111 SOUTHFRONT RD STE B | | | | LIVERMORE | CA | 94551 | |
| 6097049 | PROFESSIONAL TELECOMMUNICATIONS, SERVICES INC | 6111 SOUTHFRONT RD STE B | | | | LIVERMORE | CA | 94551 | |
| 6097051 | PROFESSIONAL TRAINING, TECHNOLOGIES | 211 WREN CT | | | | VONORE | TN | 37885 | |
| 7145491 | Professional Yard Service | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7313993 | Proffer, Jacob Christian | Address on file | | | | | | | |
| 7200338 | Profidio Family 2005 Revocable Trust | Address on file | | | | | | | |
| 7332330 | Profit, Austin | Address on file | | | | | | | |
| 7462089 | Profit, Nora | Address on file | | | | | | | |
| 4988054 | Profumo, Dante | Address on file | | | | | | | |
| 4939862 | Profumo, Michelle | 697 Sonoma Ave | | | | Livermore | CA | 94550 | |
| 4915147 | Profumo, Stephen J | Address on file | | | | | | | |
| 4940046 | Progner, Courtney | PO Box 1064 | | | | Mariposa | CA | 95338 | |
| 4927405 | PROGRESS ENERGY CAROLINAS INC | ROBINSON NUCLEAR PLANT | 410 S WILMINGTON ST | | | RALEIGH | NC | 27601 | |
| 6117263 | Progress Energy Inc | Attn: An officer, managing or general agent | 410 South Wilmington Street | | | Raleigh | NC | 27601 | |
| 4945051 | PROGRESS FARMS-FUGITT, TRAVIS | 3236 E PANAMA LN | | | | BAKERSFIELD | CA | 93304 | |
| 4927406 | PROGRESS RAIL SERVICES CORPORATION | PO Box 1037 | | | | ALBERTVILLE | AL | 35950 | |
| 6015400 | Progressive | PO Box 512929 | | | | Los Angeles | CA | 90051-0929 | |
| 6015400 | Progressive | Progressive Select Insurance Company as Subrogee of Prudencio, Jennifer | 24344 Network Place | | | Chicago | IL | 60673-1243 | |
| 4927407 | PROGRESSIVE AMBULANCE INC | LIBERTY AMBULANCE | 1325 W RIDGECREST BLVD | | | RIDGECREST | CA | 93555 | |
| 5913658 | Progressive Casualty Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913393 | Progressive Casualty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5931502 | Progressive Casualty Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 7210174 | Progressive Casualty Insurance Company, Progressice Direct Insurance Company, Progressive Express Insurance Company, Progressive Select Insurance Company, et al | Grotefeld Hoffman LLP | Attn: Adam Copack | 311 S Wacker Dr, Suite 1500 | | Chicago | IL | 60606 | |
| 6097052 | PROGRESSIVE COLLISION REPAIR - 566 EMORY ST | PO BOX 23803 | | | | SAN JOSE | CA | 95153 | |
| 6097053 | PROGRESSIVE COLLISION REPAIR - 790 CHESTNUT ST | PO BOX 23803 | | | | SAN JOSE | CA | 95153 | |
| 5951895 | Progressive Direct Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951630 | Progressive Direct Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5969914 | Progressive Direct Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5913660 | Progressive Express Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913395 | Progressive Express Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5931504 | Progressive Express Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 6097054 | Progressive Fuels Limited | 1865 Veterans Park Drive Suite 303 | | | | Naples | FL | 34109 | |
| 4927408 | PROGRESSIVE IMAGING MEDICAL ASSOC | PO Box 576037 | | | | MODESTO | CA | 95357 | |
| 4943851 | Progressive Ins | 150 North Hill Drive #9 | | | | Brisbane | CA | 94005 | |
| 5994409 | Progressive Ins - Mendez, Victoria | PO Box 512929 | 2826 Lincoln Ln, Antioch CA | | | Los Angeles | CA | 90051-0929 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935499 | Progressive Ins - Mendez, Victoria | PO Box 512929 | | | | Los Angeles | CA | 90051-0929 | |
| 4941833 | Progressive Insurance | 2150 harvard street | | | | sacramento | CA | 95815 | |
| 4940401 | Progressive Insurance-Matharu, Iqbal | 2860 north main st | | | | walnut creek | CA | 94597 | |
| 4943877 | Progressive Printing-haskell, Jeff | 1549 San Andreas ave | | | | San Jose | CA | 95118 | |
| 5951897 | Progressive Select Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951632 | Progressive Select Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5969916 | Progressive Select Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 6026551 | Progressive West Insurance Co | 24344 Network Place | | | | Chicago | IL | 60673 | |
| 6026551 | Progressive West Insurance Co | PO Box 512929 | | | | Los Angeles | CA | 90051-0929 | |
| 5913662 | Progressive West Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913397 | Progressive West Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5931506 | Progressive West Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 6007363 | Progressive-Abbott, Daniel | 21650 N 18th Ave Ste 150 | | | | Phoenix | CA | 85027 | |
| 6097055 | Prohaska, Casey | Address on file | | | | | | | |
| 4992775 | Proia, August | Address on file | | | | | | | |
| 7836111 | Proietti, Frank | Address on file | | | | | | | |
| 6106761 | Project 101 Associates | c/o David Bressie, Intereal | 500 Third Street, Suite 505 | | | San Francisco | CA | 94107 | |
| 6097057 | PROJECT ACCESS INC | 2100 W ORANGEWOOD AVE STE 230 | | | | ORANGE | CA | 92868 | |
| 4974782 | Project Chief, U.S. Geological Survey | Nancy King, Geophysicist | 525 South Wilson Avenue | | | Pasadena | CA | 91106 | |
| 4927410 | PROJECT CLEAN AIR INC | 4949 BUCKLEY WY STE 206 | | | | BAKERSFIELD | CA | 93309 | |
| 7166206 | Project Fermented LLC | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 4927411 | PROJECT HIRED | 1401 PARKMOOR AVE STE 125 | | | | SAN JOSE | CA | 95126 | |
| 6097058 | Project Navigator Limited Inc. | 36236 Serra Road | | | | Hinkley | CA | 92347 | |
| 6097059 | PROJECT NAVIGATOR LTD | ONE POINTE DR STE 320 | | | | BREA | CA | 92821 | |
| 5998443 | Project Resource Group-Burrola, Adriana | 5340 S Quebec Street, Suite 250 | | | | Greenwood Village | CA | 80111 | |
| 5997101 | Project Resources Group FBO Comcast Cable - Vaughan, Kelly | 1154 The Dunes Dr | 5340 S Quebec St, Ste 250S | Greenwood Village, CO 80111 | | Pebble Beach | CA | 93953 | |
| 4942413 | Project Resources Group FBO Comcast Cable - Vaughan, Kelly | 1154 The Dunes Dr | | | | Pebble Beach | CA | 93953 | |
| 4940114 | Project Resources Group, Inc | Ami Alston, Claims Specialist | 1819 East Blvd | | | Charlotte | NC | 28203-5825 | |
| 4940114 | Project Resources Group, Inc | Attn. Damage Claims | 5340 S. Quebec St., Suite 250S | | | Greenwood Village | CO | 80111 | |
| 6014203 | PROJECT RESOURCES GROUP, INC. | 5340 S QUEBEC STREET, SUITE 250S | | | | GREENWOOD VILLAGE | CA | 80111 | |
| 4943737 | Prokopovich, Tama | Po box 1415 | | | | Nice | CA | 95464 | |
| 4938244 | Proksel, Mari | 1024 Maggie Lane | | | | Nipomo | CA | 93444 | |
| 4946658 | PROLACOM LLC DBA CHERRY CREEK WINERY-SMITH, PRESTON | 422 LARKFIELD CENTER | | | | SANTA ROSA | CA | 95403 | |
| 4927413 | PROLIANCE SURGEONS INC PS | ORTHOPEDIC PHYSICIAN ASSOCIATES | 601 BROADWAY SUITE 600 | | | SEATTLE | WA | 98122 | |
| 4927414 | PROLIFICS TESTING INC | 7041 KOLL CENTER PKWY STE 135 | | | | PLEASANTON | CA | 94566 | |
| 7195176 | Proline Performance | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195176 | Proline Performance | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6097060 | PROLOGIS LP, DCT VALLEY DRIVE CA LP | 1800 WAZEE ST STE 500 | | | | DENVER | CO | 80202 | |
| 4927416 | PROLOGIS TARGETED US LOGISTICS FUND | LP PROLOGIS SECOND US PROPERTIES LP | 1800 WAZEE ST STE 500 | | | DENVER | CO | 80202 | |
| 6131011 | PROM GWAINE K | Address on file | | | | | | | |
| 6145509 | PROM SAMBATH & PROM ALEXANDREA N | Address on file | | | | | | | |
| 4995687 | Promani, Rudy | Address on file | | | | | | | |
| 6145186 | PROMESSI ANTHONY CLAUDE & GAYDA CHRISTOPHER | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
229 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6161465 | Promontory San Luis Obispo | Paul G. Metchik, Esq. | 1316 Broad St. | | | SAN LUIS OBISPO | CA | 93401 | |
| 6097061 | PROMONTORY SAN LUIS OBISPO LP | 750 PISMO ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6143455 | PRONDZINSKI CATHERINE D | Address on file | | | | | | | |
| 7175526 | PRONDZINSKI, CATHERINE | Address on file | | | | | | | |
| 7145175 | Prongos, Larry Steven | Address on file | | | | | | | |
| 4985726 | Pronold, Daniel | Address on file | | | | | | | |
| 4981636 | Pronold, Diana | Address on file | | | | | | | |
| 4927418 | PRONZINI CHRISTMAS TREE FARMS | JON AND CARLA PRONZINI | 911 LAKEVILLE ST #238 | | | PETALUMA | CA | 94952 | |
| 6097062 | PROOFPOINT INC | 892 ROSS DR | | | | SUNNYVALE | CA | 94089 | |
| 4927420 | PROPELLER INC | 108 NW 9TH AVE STE 300 | | | | PORTLAND | OR | 97209 | |
| 6118340 | Property & Casualty Ins. Company of Hartford | 1 Hartford Plaza | | | | Hartford | CT | 06115 | |
| 5951511 | Property & Casualty Ins. Company Of Hartford | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 5969918 | Property & Casualty Ins. Company of Hartford | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4999961 | Property and Casualty Insurance Company of Hartford | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown | 8765 E. Bell Road, Suite 210 | | | Scottsdale | AZ | 85260 | |
| 4933820 | property management experts-owens, Lucretia | 200 w harding way | | | | stockton | CA | 95204 | |
| 4976463 | Property Owner | Ashiq and Khalida Javid | 19150 N. Ray Rd | | | Lodi | CA | 95242 | |
| 4976462 | Property Owner | Jeannie McCormack | 7680 Montezuma Hills Rd | | | Rio Vista | CA | 94571 | |
| 6097063 | Property Owner | Joel Guynup | P.O. Box 3457 | | | Eureka | CA | 95502-3457 | |
| 4976461 | Property Owner | Marvin LaVasse | 1130 Fetzer Lane | | | Oakley | CA | 94561 | |
| 4974599 | Property Works | Meredith Elkin | P.O. Box 1067 | | | Decatur | GA | 30031 | |
| 4974597 | Property Works- Rents | Gwen Kelly | P.O. Box 1067 | | | Decatur | GA | 30031 | |
| 6097064 | PROPROSE LLC | 2215 21ST ST | | | | SACRAMENTO | CA | 95818 | |
| 4914811 | Propst Sr., Michael F. | Address on file | | | | | | | |
| 7283953 | Propst, Paige Diane | Address on file | | | | | | | |
| 6097066 | PROPULSION LABS LLC | 101 E PARK BLVD STE 805 | | | | PLANO | TX | 75074 | |
| 6097067 | Propulsion Labs, LLC | PROPULSION LABS LLC | 101 E PARK BLVD STE 805 | | | PLANO | TX | 75074 | |
| 4927423 | PROQUIRE LLC | 1255 TREAT BLVD STE 250 | | | | WALNUT CREEK | CA | 94597 | |
| 6097068 | Proquire LLC | 161 North Clark Street | | | | Chicago | IL | 60601 | |
| 6118427 | Proquire LLC | Kathryn P. Ross | 161 North Clark Street | | | Chicago | IL | 60601-3200 | |
| 6097069 | Prosch, Lisa | Address on file | | | | | | | |
| 4984126 | Proschold, Parilee | Address on file | | | | | | | |
| 4914092 | Proser, Noah | Address on file | | | | | | | |
| 6118282 | ProSight Specialty Insurance | 412 Mt. Kemble Avenue Suite 300C | | | | Morristown | NJ | 07960 | |
| 6132889 | PROSISE HEIDI E TR | Address on file | | | | | | | |
| 5914110 | PROSISE, HEIDI | Address on file | | | | | | | |
| 7175804 | PROSISE, HEIDI ELIZABETH | Address on file | | | | | | | |
| 7175804 | PROSISE, HEIDI ELIZABETH | Address on file | | | | | | | |
| 4927424 | PROSKAUER ROSE LLP | ELEVEN TIMES SQUARE | | | | NEW YORK | NY | 10036 | |
| 4933104 | Proskauer Rose LLP | Eleven Times Square Eighth Avenue & 41st Street | | | | New York | NY | 10036-8299 | |
| 4927425 | PROSPECT SILICON VALLEY | 1608 LAS PLUMAS AVE | | | | SAN JOSE | CA | 95133 | |
| 4937214 | Prosperi, Dennis | 11409 Rd 26 1/2 | | | | Madera | CA | 93637 | |
| 6104316 | Prosperi, Robert | Address on file | | | | | | | |
| 4927427 | PROSPICE MEDICAL GROUP CORP | PO BOX 25551 | | | | SANTA ANA | CA | 92799-5551 | |
| 4927426 | PROSPICE MEDICAL GROUP CORP | PO Box 3406 | | | | PINEDALE | CA | 93650-3406 | |
| 6144868 | PROSSER JAMES & MAUREEN | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
230 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4970812 | Prosser, James | Address on file | | | | | | | |
| 6097071 | PROTAGONIST TECHNOLOGY LLC, C/O IMPACT HUB | 1885 MISSION ST | | | | SAN FRANCISCO | CA | 94103 | |
| 6145436 | PROTEAU ROBIN A TR & PROTEAU LESLIE P TR | Address on file | | | | | | | |
| 5001657 | Proteau, Leslie | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001660 | Proteau, Robin | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 4927429 | PROTECH SECURITY & ELECTRONICS INC | 104 E 13TH ST | | | | MERCED | CA | 95341 | |
| 4927430 | PROTECTING OUR STATES STEWARDS | ENVIRONMENT & ECONOMY | 1221 H ST | | | SACRAMENTO | CA | 95814 | |
| 7196751 | Protection Plus | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196751 | Protection Plus | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4927431 | PROTECTIVE PLASTICS INC | MEROVAN CTR | 1200 WOODRUFF RD #F-15 | | | GREENVILLE | SC | 29607 | |
| 6097073 | Pro-Tem, Inc. | 2525 South Shore Blvd, Suite 401 | | | | League City | TX | 77573 | |
| 6097074 | Pro-Tem, Inc., dba PTI Systems | PRO-TEM INC | 2525 SOUTH SHORE BLVD #401 | | | LEAGUE CITY | TX | 77573 | |
| 6097076 | PROTEUS INC | 1830 N DINUBA BLVD | | | | VISALIA | CA | 93291 | |
| 4981282 | Prothero, Raymond | Address on file | | | | | | | |
| 7462506 | PROTHERO, TYLER ROBERT | Address on file | | | | | | | |
| 7477351 | Protine, Paul | Address on file | | | | | | | |
| 7471789 | Protine, Paul David | Address on file | | | | | | | |
| 4975636 | Protsman, George | 0929 LASSEN VIEW DR | 929 Lassen View Dr | | | Westwood | CA | 96137 | |
| 6105213 | Protsman, George | Address on file | | | | | | | |
| 4975635 | Protter, Andrew | 0931 LASSEN VIEW DR | 185 N. California Ave. | | | Palo Alto | CA | 94301 | |
| 6085905 | Protter, Andrew | Address on file | | | | | | | |
| 6144348 | PROUD JAMES R TR & JAN A TR | Address on file | | | | | | | |
| 6140379 | PROUNTZOS DIMITRIOS & PROUNTZOS GEORGIA | Address on file | | | | | | | |
| 4927434 | PROUSYS INC | PO BOX 20579 | | | | BAKERSFIELD | CA | 93390-0579 | |
| 4967813 | Prouty, Rebecca S | Address on file | | | | | | | |
| 4933960 | Prouty, Ronald | 2818 N. Main Street | | | | Walnut Creek | CA | 94597 | |
| 4964707 | Provance, Richard | Address on file | | | | | | | |
| 6097079 | PROVANT HEALTH SOLUTIONS LLC | 42 LADD STREET | | | | EAST GREENWICH | RI | 02818 | |
| 6097080 | Provant Health Solutions LLC | 560 N Rogers Rd | | | | Olathe | KS | 66062-1211 | |
| 4927436 | PROVANTAGE | 7249 WHIPPLE AVE NW | | | | NORTH CANTON | OH | 44720-7143 | |
| 6145521 | PROVATAKIS AKIM VASILIOS TR | Address on file | | | | | | | |
| 4944957 | Proveaux, Paul | 934 maywood court | | | | ARROYO GRANDE | CA | 93420 | |
| 4927437 | PROVIDENCE HEALTH & SERVICES MT | PROVIDENCE MEDICAL GRP MONTANA | 500 W BROADWAY | | | MISSOULA | MT | 59802 | |
| 4927438 | PROVIDENCE HEALTH & SERVICES OREGON | PROVIDENCE MEDFORD MEDICAL CENTER | PO Box 3308 | | | PORTLAND | OR | 97208-3308 | |
| 6097091 | PROVIDENT IRRIG DIST | 258 South Butte Street | | | | Willows | CA | 95988 | |
| 6045357 | PROVIDENT IRRIGATION DISTRICT | 258 South Butte Street | | | | Willows | CA | 95988 | |
| 7216061 | Provident Trust Group FBO Kenneth L Bedsaul | Address on file | | | | | | | |
| 4927439 | PROVOST & PRITCHARD | ENGINEERING GROUP INC | 286 W. CROMWELL AVE | | | FRESNO | CA | 93711-6162 | |
| 6143323 | PROVOST JAMES | Address on file | | | | | | | |
| 6133158 | PROVOST ROGER S & WAGNER KIM TR | Address on file | | | | | | | |
| 5005625 | Provost, Alexander | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182069 | Provost, Alexander James | Address on file | | | | | | | |
| 7186947 | Provost, James | Address on file | | | | | | | |
| 4951346 | Provost, Jon | Address on file | | | | | | | |
| 4941374 | Provost, Sean | 2375 N First St | | | | Dixon | CA | 95620 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995788 | Prowse, Donna | Address on file | | | | | | | |
| 6145541 | PROWTEN BRUCE TR & PROWTEN DIANE TR | Address on file | | | | | | | |
| 6097092 | Proxima Solar LLC (Proxima Solar) | 700 Universe Blvd. | | | | Juno Beach | FL | 33408 | |
| 6097093 | Proxima Solar, LLC (Proxima Solar) | ATTENTION: JESS MELIN | 700 UNIVERSE BLVD. | | | JUNO BEACH | FL | 33408 | |
| 4936799 | PRP Companies DBA Richards Press-Ellis, S. | Po Box 9102 | | | | Weston | CA | 02493 | |
| 6097094 | PRT, Inc. | 17950 Preston Road, Suite 916 | | | | Dallas | TX | 75252 | |
| 4942398 | Pruden, Jeannine | P.O. Box 212 | | | | Burson | CA | 95225 | |
| 4941956 | Pruden, Mackenzie | 1085 Murrieta Blvd, 309 | | | | Dublin | CA | 94550 | |
| 7781793 | PRUDENCE J FARKAS | 2107 FAIRGREEN AVE | | | | MONROVIA | CA | 91016-4706 | |
| 7774098 | PRUDENCE L RYDER TR UW ELIZABETH | C HALL | FBO MORGAN Z RYDER | 413 MAIN ST | | HINGHAM | MA | 02043-2859 | |
| 7143721 | Prudencia Martinez | Address on file | | | | | | | |
| 4941875 | Prudencio, Jennifer | 4750 Tassajara Rd # 5114 | | | | Dublin | CA | 94568 | |
| 6097095 | Prudential Insurance Company of America | Prudential Private Placement Investor | 655 Broad St. | Floor 16 | | Newark | NJ | 07102 | |
| 4968267 | Prudhoe, Gail Norene | Address on file | | | | | | | |
| 4979624 | Prudhomme, Harry | Address on file | | | | | | | |
| 4988133 | Prudhomme, Paul | Address on file | | | | | | | |
| 7189181 | Prue Jr, Thomas Joseph | Address on file | | | | | | | |
| 7175699 | PRUETT, CHARLES | Address on file | | | | | | | |
| 4959770 | Pruett, David | Address on file | | | | | | | |
| 7166836 | Pruett, Greg S. | Address on file | | | | | | | |
| 7166836 | Pruett, Greg S. | Address on file | | | | | | | |
| 4988680 | Pruett, John | Address on file | | | | | | | |
| 4958028 | Pruett, Joseph | Address on file | | | | | | | |
| 4955371 | Pruett, Kevin | Address on file | | | | | | | |
| 4992160 | Pruett, Lynne | Address on file | | | | | | | |
| 4984614 | Pruett, Marvolene | Address on file | | | | | | | |
| 4962896 | Pruett, Mathew James | Address on file | | | | | | | |
| 7175698 | PRUETT, MERRILL | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 4949855 | Pruett, Thomas | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 6123849 | Pruett, Thomas | Address on file | | | | | | | |
| 6123859 | Pruett, Thomas | Address on file | | | | | | | |
| 6123860 | Pruett, Thomas | Address on file | | | | | | | |
| 6123817 | Pruett, Thomas | Address on file | | | | | | | |
| 6008006 | Pruett, Thomas | Address on file | | | | | | | |
| 6123852 | Pruett, Thomas | Address on file | | | | | | | |
| 6123827 | Pruett, Thomas | Address on file | | | | | | | |
| 6123830 | Pruett, Thomas | Address on file | | | | | | | |
| 6123832 | Pruett, Thomas | Address on file | | | | | | | |
| 6123857 | Pruett, Thomas | Address on file | | | | | | | |
| 6123821 | Pruett, Thomas | Address on file | | | | | | | |
| 6123829 | Pruett, Thomas | Address on file | | | | | | | |
| 6123824 | Pruett, Thomas | Address on file | | | | | | | |
| 6123831 | Pruett, Thomas | Address on file | | | | | | | |
| 6123846 | Pruett, Thomas | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
232 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123826 | Pruett, Thomas | Address on file | | | | | | | |
| 6123845 | Pruett, Thomas | Address on file | | | | | | | |
| 6123844 | Pruett, Thomas | Address on file | | | | | | | |
| 6123839 | Pruett, Thomas | Address on file | | | | | | | |
| 6123838 | Pruett, Thomas | Address on file | | | | | | | |
| 6123834 | Pruett, Thomas | Address on file | | | | | | | |
| 6123842 | Pruett, Thomas | Address on file | | | | | | | |
| 6123828 | Pruett, Thomas | Address on file | | | | | | | |
| 6123851 | Pruett, Thomas | Address on file | | | | | | | |
| 6123853 | Pruett, Thomas | Address on file | | | | | | | |
| 6123850 | Pruett, Thomas | Address on file | | | | | | | |
| 6123837 | Pruett, Thomas | Address on file | | | | | | | |
| 6123822 | Pruett, Thomas | Address on file | | | | | | | |
| 6123833 | Pruett, Thomas | Address on file | | | | | | | |
| 6123835 | Pruett, Thomas | Address on file | | | | | | | |
| 4912601 | Pruett, Herbert | Address on file | | | | | | | |
| 4970597 | Pruitt, Larry | Address on file | | | | | | | |
| 4986505 | Pruitt, Lloyd | Address on file | | | | | | | |
| 4987436 | Pruitt, Margaret Lucille | Address on file | | | | | | | |
| 4964164 | Pruitt, Nicole | Address on file | | | | | | | |
| 4939988 | Pruitt, Robin | 6326 Dogtown Road | | | | Coulterville | CA | 95311 | |
| 6140981 | PRUM SOPHAN ET AL | Address on file | | | | | | | |
| 4939531 | PRUNDALE MARKET AND DELI-MUNOZ, MARTIN | 17515 ORCHARD LN | | | | SALINAS | CA | 93907 | |
| 7472637 | Pruneda, Guillermina | Address on file | | | | | | | |
| 6097105 | Prunuske Chatham, Inc. | 400 Morris Street, Suite G | | | | Sebastopol | CA | 95472 | |
| 6132808 | PRUSA JIRI & ELANY TRSTES | Address on file | | | | | | | |
| 7183473 | Prusa, Elany Ann | Address on file | | | | | | | |
| 7183474 | Prusa, Jiri V. | Address on file | | | | | | | |
| 6144380 | PRUSHKO RONALD F TR & PRUSHKO LINDA A TR | Address on file | | | | | | | |
| 6139384 | PRUSINSKI ELIZABETH A | Address on file | | | | | | | |
| 4912011 | Prusinski, Blake Robert | Address on file | | | | | | | |
| 7156600 | Pryde, Gary | Address on file | | | | | | | |
| 7257198 | Pryde, Lynne Elizabeth | Address on file | | | | | | | |
| 7186948 | Pryde, Scott Albert | Address on file | | | | | | | |
| 6134833 | PRYOR GREGORY A & CYNTHIA COPE TRUSTEE | Address on file | | | | | | | |
| 6134832 | PRYOR GREGORY A AND CYNTHIA COPE | Address on file | | | | | | | |
| 6133283 | PRYOR GREGORY A AND CYNTHIA COPE TRUSTEES | Address on file | | | | | | | |
| 6133284 | PRYOR GREGORY A TRUSTEE ETAL | Address on file | | | | | | | |
| 4950633 | Pryor, Maria Christina | Address on file | | | | | | | |
| 4959235 | Pryor, Ranald | Address on file | | | | | | | |
| 4987199 | Pryor, Reginald | Address on file | | | | | | | |
| 4989660 | Pryor, Richard | Address on file | | | | | | | |
| 4943761 | pryse, david | 9501 government st | | | | upperlake | CA | 95485 | |
| 4927441 | PRYSMIAN CABLES AND SYSTEMS USA LL | PO Box 3132 | | | | CAROL STREAM | IL | 60132-3132 | |
| 4927442 | PRYSMIAN CABLES AND SYSTEMS USA LLC | 700 INDUSTRIAL DR | | | | LEXINGTON | SC | 29072 | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
233 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4927443 | PRYSMIAN CONSTRUCTION SERVICES INC | 97 CHIMNEY ROCK RD | | | | BRIDGEWATER | NJ | 08807 | |
| 4923366 | PRZONEK, JOHN FRANCIS | MD | | | | SANTA BARBARA | CA | 93105 | |
| 4923367 | PRZONEK, JOHN FRANCIS | MD | 2323 DE LA VINA ST STE 102 | | | BELFAST | ME | 04915-4083 | |
| 4942580 | PS Business Parks-Clyde, Laura | 2316 Walsh Ave. | PO Box 18837 | | | Santa Clara | CA | 94402 | |
| 6097130 | PS ENERGY GROUP INC | 3060 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 6010809 | PS ENERGY GROUP INC | 3060 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5330 | |
| 4927444 | PS ENERGY GROUP INC | 4480 NORTH SHALLOWFORD ROAD | SUITE 100 | | | DUNWOODY | GA | 30338 | |
| 4927445 | PSA LABORATORY FURNITURE LLC | 2100 S CALHOUN RD | | | | NEW BERLIN | WI | 53151 | |
| 6011645 | PSC INDUSTRIAL HOLDINGS CORP | P.O. BOX 3070 | | | | HOUSTON | TX | 77253 | |
| 4927446 | PSC INDUSTRIAL HOLDINGS CORP | PSC INDUSTRIAL | PO Box 3070 | | | HOUSTON | TX | 77253 | |
| 6097132 | PSC INDUSTRIAL OUTSOURCING INC | 5151 San Felipe Street | | | | Houston | TX | 77056 | |
| 6010608 | PSC INDUSTRIAL OUTSOURCING LP | 1802 SHELTON DR | | | | HOLLISTER | CA | 95023 | |
| 6097133 | PSC INDUSTRIAL OUTSOURCING LP | 5151 San Felipe, Suite 110 | | | | Houston | TX | 77056 | |
| 4927447 | PSC INDUSTRIAL OUTSOURCING LP | DBA PSC INDUSTRIAL OUTSOURCING INC | 5151 SAN FELIPE | SUITE 1100 | | HOUSTON | TX | 77056 | |
| 6098149 | PSC INDUSTRIAL OUTSOURCING LP, DBA PSC INDUSTRIAL OUTSOURCING INC | 1802 SHELTON DR | | | | HOLLISTER | CA | 95023 | |
| 6098150 | PSC Industrial Outsourcing, LP | 3130 Crow Canyon Place | | | | San Ramon | CA | 94583 | |
| 6117989 | PSC Industrial Outsourcing, LP | Attn: Will Frederking | | | | Deer Park | TX | 77536 | |
| 4927448 | PSEA | EMERGENCY ASSISTANCE FUND | 1390 WILLOW PASS ROAD STE 240 | | | CONCORD | CA | 94520 | |
| 4927449 | PSEA RETIREE MEDICAL BENEFITS PLAN | PO Box 8191 | | | | WALNUT CREEK | CA | 11111 | |
| 6117264 | PSEG Long Island | Attn: An officer, managing or general agent | 333 Earle Ovington Blvd. | | | Uniondale | NY | 11553 | |
| 4927451 | PSEG NUCLEAR LLC | 80 PARK PLAZA T9A | | | | NEWARK | NJ | 07102 | |
| 4927450 | PSEG NUCLEAR LLC | MC W02 | END OF ALLOWAY CREEK NECK RD | | | HANCOCKS BRIDGE | NJ | 08038-0236 | |
| 6098151 | PSION TEKLOGIX CORP | 3000 Kustom Drivev | | | | Hebron | KY | 41048 | |
| 4927452 | PSMRC LLC | PENINSULA SPORTS MED & REHAB CENTER | 2945 JUNIPERO SERRA BLVD | | | DALY CITY | CA | 94014 | |
| 6098158 | PSOMAS | 555 S. Flower St., Suite 4300 | | | | Los Angeles | CA | 90071 | |
| 4997542 | Psoter, Eugene | Address on file | | | | | | | |
| 4914161 | Psoter, Eugene Richard | Address on file | | | | | | | |
| 4927454 | PSR GROUP PTY LTD | LEVEL 3 | 3 SPRING ST | | | SYDNEY | NSW | 02000 | AUSTRALIA |
| 6098159 | PSYCHOLOGICAL SERVICES INC | 2950 N HOLLYWOOD WAY #200 | | | | BURBANK | CA | 91505 | |
| 4990266 | Psyk, Leonard | Address on file | | | | | | | |
| 4927457 | PTA CALIFORNIA CONGRESS OF PARENTS | GROVER HEIGHTS ELEMENTARY PTA | 770 N 8TH ST | | | GROVER BEACH | CA | 93433 | |
| 4927458 | PTA SCHOOL | DIANNE FEINSTEIN ELEMENTARY | 2550 25TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| 7779383 | PTC CUST | FBO NONNINA DALAO IRA | 1355 CANTERBURY DR | | | FAIRFIELD | CA | 94533-1810 | |
| 7716814 | PTC CUSTOMER TR | Address on file | | | | | | | |
| 6098160 | PTC INC | 140 KENDRICK ST | | | | NEEDHAM | MA | 02494 | |
| 6098161 | PTR REALESTATE LIMITED LIABLITY CO,LLC - 2400 N PA | 1265 S CABERNET CIR | | | | ANAHEIM | CA | 92804 | |
| 4927460 | PTS RENTALS INC | PO BOX 9326 | | | | BAKERSFIELD | CA | 93389 | |
| 6118428 | PTS Rentals, Inc. | Greg Billings | PO Box 9326 | | | Bakersfield | CA | 93386 | |
| 6098162 | PTS Rentals, Inc. | PO Box 9326 | | | | Bakersfield | CA | 93386 | |
| 4927461 | PTY ENTERPRISES INC | 743 LONGRIDGE RD | | | | OAKLAND | CA | 94610 | |
| 7183672 | Pua-melia  Rapozo (Jonathan Rapozo, Parent) | Address on file | | | | | | | |
| 7782161 | PUBLIC ADMINISTRATOR SACRAMENTO COUNTY ADM | EST KAREN ELLEN DOYLE C/O SACRAMENTO COUNTY DHHS PA | 3331 POWER INN RD STE 160 | | | SACRAMENTO | CA | 95826-3889 | |
| 4927462 | PUBLIC COMPANY ACCOUNTING OVERSIGHT | BOARD (PCAOB) | 1666 K ST NW 8TH FL | | | WASHINGTON | DC | 20006 | |
| 6122943 | Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP | Carol C. Villegas | 140 Broadway | | New York | NY | 10005 | |
| 6122946 | Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP | James L. Ostaszewski | 140 Broadway | | New York | NY | 10005 | |
| 6122947 | Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP | Jeffrey A. Dubbin | 140 Broadway | | New York | NY | 10005 | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 234 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6122948 | Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP | Louis Gottlieb | 140 Broadway | | New York | NY | 10005 | |
| 6122949 | Public Employees Retirement Association of New Mexico | Labaton Sucharow LLP | Thomas A. Dubbs | 140 Broadway | | New York | NY | 10005 | |
| 5015127 | Public Employees Retirement Association of New Mexico (PERA) | Attn: James Mason, Chairman of The Board | 2500 Louisiana Blvd NE #420 | | | Albuquerque | NM | 87110 | |
| 5015146 | Public Employees Retirement Association of New Mexico (PERA) | c/o Labaton Sucharow LLP | Attn: Thomas Dubbs, Louis Gottlieb, | Jeffrey Dubbin, James Ostaszewski and Wendy Tsang | 140 Broadway | New York | NY | 10005 | |
| 5015126 | Public Employees Retirement Association of New Mexico (PERA) | c/o Wagstaffe, Von Loewenfeldt, Busch & Radwick, LLP | Attn: James M. Wagstaffe, Frank Busch | 100 Pine Street, Suite 725 | | San Francisco | CA | 94111 | |
| 4927463 | PUBLIC HEALTH INSTITUTE | PACIFIC ADA CENTER | 555 12TH ST 10TH FL | | | OAKLAND | CA | 94607 | |
| 4927464 | PUBLIC RECREATION UNLIMITED | PO Box 2562 | | | | SALINAS | CA | 93902-2562 | |
| 6098163 | Public Service Company New Mexico | PNM - Main Offices | | | | Albuquerque | NM | 87158 | |
| 6117265 | Public Service Company of New Mexico (PNM) | Attn: John Haarlow, Director, T&D Operations Chris Olsen | 4201 Edith Blvd NE | | | Alburquerque | NM | 87107 | |
| 6098164 | PUBLIC SERVICE COMPANY OF NEW, MEXICO PNM ELECTRIC SERVICES | 414 SILVER AVE SW MS TAX 1025 | | | | ALBUQUERQUE | NM | 87102 | |
| 4927466 | PUBLIC SERVICE ELECTRIC | AND GAS COMPANY | 80 PARK PLZ T12 | | | NEWARK | NJ | 07102-4493 | |
| 4927467 | PUBLIC SERVICE ELECTRIC & GAS CO | 243 WEST JEFFERSON ST | | | | GIBBSTOWN | NJ | 08027 | |
| 6117266 | Public Service Electric and Gas Company | Attn: Christopher La Rossa, Manager Regulatory Policy & Procedure William Kostecki | 80 Park Plaza | | | Newark | NJ | 07102-4106 | |
| 6012400 | PUBLIC SERVICE ENTERPRISE GROUP INC | 80 PARK PLAZA | | | | NEWARK | NJ | 07102 | |
| 6117267 | Public Service Enterprise Group Inc | Attn: An officer, managing or general agent | 80 Park Plaza | | | Newark | NJ | 07012 | |
| 4927468 | PUBLIC SERVICE ENTERPRISE GROUP INC | PSEG NUCLEAR LLC | 80 PARK PLAZA | | | NEWARK | NJ | 07102 | |
| 6098165 | Public Services Director | County of Lake | 333 2nd St | | | Lakeport | CA | 95453 | |
| 4927469 | PUBLIC STORAGE | 701 WESTERN AVE | | | | GLENDALE | CA | 91201 | |
| 6140990 | PUBLIC STORAGE PROPERTIES XX INC | Address on file | | | | | | | |
| 6045360 | PUBLIC UTILITIES COMMISSION,SAN FRANCISCO CITY | 525 Golden Gate Ave | | | | San Francisco | CA | 94102 | |
| 6045363 | PUBLIC UTILITIES COMMISSION,SAN FRANCISCO CITY COUNTY | 525 Golden Gate Ave | | | | San Francisco | CA | 94102 | |
| 6098167 | PUBLIC UTILITY DISTRICT NO 1, OF SNOHOMISH COUNTY | 2320 CALIFORNIA ST | | | | EVERETT | WA | 98206 | |
| 6117268 | Public Utility District No. 1 of Chelan County | Attn: Bob Sparks, Distribution System Operations Manager John Stoll | P.O. Box 1231 | | | Wenatchee | WA | 98807-1231 | |
| 6117269 | Public Utility District of Snohomish County | Attn: Mark Owens, Distribution & Engineering Services, and Roger Bauer | P.O. Box 1107 | 2320 California Street | | Everett | WA | 98206 | |
| 4938471 | pucci, karen | 23560 mountain charlie road | | | | los gatos | CA | 95033 | |
| 4976921 | Pucci, Phillip | Address on file | | | | | | | |
| 4982635 | Puccinelli, Roy | Address on file | | | | | | | |
| 4991500 | Puccinelli, Steve | Address on file | | | | | | | |
| 7182764 | Puccini Family Trust Dated 2007 | Address on file | | | | | | | |
| 6142308 | PUCCINI ROBERT TR & LEONDAKIS NIKI TR | Address on file | | | | | | | |
| 6142450 | PUCCINI WALTER E & BETTY J TR | Address on file | | | | | | | |
| 7182762 | Puccini, Kenneth Walter | Address on file | | | | | | | |
| 7182760 | Puccini, Laura Jean | Address on file | | | | | | | |
| 4981442 | Puccioni, Angelo | Address on file | | | | | | | |
| 4960045 | Pucine, Mark | Address on file | | | | | | | |
| 4963608 | Puckett, Crystal Ruth | Address on file | | | | | | | |
| 4984351 | Puckett, Dona | Address on file | | | | | | | |
| 7190775 | PUCKETT, DONNIE | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984469 | Puckett, Ellen | Address on file | | | | | | | |
| 4978604 | Puckett, Kenneth | Address on file | | | | | | | |
| 4966919 | Puckett, Lane K | Address on file | | | | | | | |
| 4951280 | Puckett, Mark Steven | Address on file | | | | | | | |
| 4972053 | Puckett, Michael | Address on file | | | | | | | |
| 4996271 | Puckett, Michael | Address on file | | | | | | | |
| 4912113 | Puckett, Michael D | Address on file | | | | | | | |
| 7323285 | Puckett, Norman R | Address on file | | | | | | | |
| 4996779 | Puckett, Patricia | Address on file | | | | | | | |
| 4957685 | Puckett, Randy A | Address on file | | | | | | | |
| 4991210 | Puckett, Rebecca | Address on file | | | | | | | |
| 4979837 | Puckett, Robert | Address on file | | | | | | | |
| 4960981 | Puckett, Scott Erwin | Address on file | | | | | | | |
| 6098168 | PUCKORIUS & ASSOCIATES INC | 7828 West 90th Avenue | | | | Westminster | CO | 80021 | |
| 4938966 | Pudberry, Eden | 6078 Old Quarry Loop #5304 | | | | Oakland | CA | 94605-3380 | |
| 4923182 | PUDEWELL, JEFREY J | 835 MARINA VIEW DR | | | | EL DORADO HILLS | CA | 95762 | |
| 4983234 | Pudlo, Eugene | | | | | | | | |
| 4927471 | PUEBLO RADIOLOGY MEDICAL GROUP INC | DEPT LA 21613 | | | | PASADENA | CA | 91185-1613 | |
| 4993076 | Puefua, Nili | Address on file | | | | | | | |
| 4993238 | Puefua, Pamela | Address on file | | | | | | | |
| 4927472 | PUENTE DE LA COSTA SUR | 620 NORTH ST | | | | PESCADERO | CA | 94060 | |
| 4985147 | Puente, Jesse A | Address on file | | | | | | | |
| 4961266 | Puente, Maria | Address on file | | | | | | | |
| 4934241 | Puente, Natalia | 830 E. Husking Ave. | | | | Bakersfield | CA | 93307 | |
| 7466119 | Puentes, Barbara | Address on file | | | | | | | |
| 6121897 | Puentes, Fernando Luis | Address on file | | | | | | | |
| 6098169 | Puentes, Fernando Luis | Address on file | | | | | | | |
| 4988756 | Puentes, Jose | Address on file | | | | | | | |
| 6117270 | Puget Sound Energy | Attn: An officer, managing or general agent | 10885 N.E. 4th Street | | | Bellevue | WA | 98004-5591 | |
| 6117271 | Puget Sound Energy | Attn: Dan Koch, Director, Electrical Operations Harry Shapiro | P.O. Box 97034 | | | Bellevue | WA | 98009-0868 | |
| 6117272 | Puget Sound Energy | Attn: John Spellman, Mgr - Business Continuity & Emergency Mgmt Mary Hobday | P.O. Box 97034 | | | Bellevue | WA | 98009-9734 | |
| 4927473 | PUGET SOUND ENERGY INC | 10885 NE 4TH ST | | | | BELLEVUE | WA | 98004 | |
| 4932813 | Puget Sound Energy, Inc. | 10885 NE 4th Street | Suite 1200 | | | Bellevue | WA | 98004 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6098170 | Puget Sound Energy, Inc. | BOT-01H | P.O. Box 91269 | | | Bellevue | WA | 98009 | |
| 6118911 | Puget Sound Energy, Inc. | Michele Kvam | Puget Sound Energy | P.O. Box 97034 | | Bellevue | WA | 98009-9734 | |
| 4932814 | Puget Sound Energy, Inc. | P.O. Box 91269 | | | | Bellevue | WA | 98009 | |
| 6098171 | Puget Sound Energy, Inc. | Puget Sound Energy | P.O. Box 97034 | | | Bellevue | WA | 98009-0868 | |
| 4944069 | PUGH, AUDREY | 2852 SEMINARY AVE | | | | OAKLAND | CA | 94605 | |
| 4912737 | Pugh, Daniel Brian | Address on file | | | | | | | |
| 4977164 | Pugh, Ernestine | Address on file | | | | | | | |
| 4992453 | Pugh, Janice | Address on file | | | | | | | |
| 4939133 | Pugh, Mary | 266 Glen Drive | | | | Oroville | CA | 95966 | |
| 4994771 | Pugh, Michele | Address on file | | | | | | | |
| 4914726 | Pugh, Rivers | Address on file | | | | | | | |
| 4998026 | Pugh, Rivers | Address on file | | | | | | | |
| 4912043 | Pugh, Ryan Dashawn | Address on file | | | | | | | |
| 4976818 | Pugh, V | Address on file | | | | | | | |
| 6090946 | Pugliesi, Chris | Address on file | | | | | | | |
| 4986004 | Puglizevich, Susan | Address on file | | | | | | | |
| 4975124 | Pugmire, Dave | Facilities Manager | | | | | | | |
| 6143224 | PUHLHORN SUSAN TR ET AL | Address on file | | | | | | | |
| 7769968 | PUI YUNG LEE & | SIDNEY LEE JT TEN | 4970 ELMWOOD DR | | | SAN JOSE | CA | 95130-1812 | |
| 7764360 | PUI-KING LEUNG CHOW & | LANCE C CHOW JT TEN | 1389 W 7TH ST | | | BROOKLYN | NY | 11204-4830 | |
| 6133601 | PUISIS JOHN J AND DONNA M | Address on file | | | | | | | |
| 6098175 | PULEO ELECTRONICS INC | 39 HUTCHESON PL | | | | LYNBROOK | NY | 11563 | |
| 4982124 | Pulgarin, Albert | Address on file | | | | | | | |
| 4989293 | Pulgarin, Carney | Address on file | | | | | | | |
| 4943231 | PULICE, JOHN | 17770 OVERLOOK CT E | | | | PLYMOUTH | CA | 95669 | |
| 6145840 | PULIDO ELIZABETH & GEBHART JASON | Address on file | | | | | | | |
| 4950903 | Pulido Jr., Antonio | Address on file | | | | | | | |
| 4963261 | Pulido Jr., Mario | Address on file | | | | | | | |
| 6141098 | PULIDO JUAN J & PULIDO SILVERIA M | Address on file | | | | | | | |
| 7163835 | PULIDO, ELIZABETH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4942564 | Pulido, Juan | 11110 Golf Links Road | | | | Jamestown | CA | 95327 | |
| 4926958 | PULIDO, PETER | WESTERN APPRAISERS OF SAN FRANCISCO | 2912 DIAMOND ST STE 222 | | | SAN FRANCISCO | CA | 94131 | |
| 4990416 | Pulido, Rachel | Address on file | | | | | | | |
| 4956655 | Pulido-Rocha, Flor | Address on file | | | | | | | |
| 4923318 | PULIZ JR, JOHN A | 6986 LINCOLN BLVD SPACE 1A | | | | OROVILLE | CA | 95966 | |
| 4996503 | Pulkownik, Nyland | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
237 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912376 | Pulkownik, Nyland | Address on file | | | | | | | |
| 4940178 | PULLABHOTLA, NEHA | 510 LAKE BLVD APT 236 | | | | DAVIS | CA | 95616 | |
| 4914100 | Pullela, Suma | Address on file | | | | | | | |
| 7170797 | PULLEN, CLARENCE EUGENE | Address on file | | | | | | | |
| 7170516 | PULLEN, CLARENCE JAMES | Address on file | | | | | | | |
| 7170516 | PULLEN, CLARENCE JAMES | Address on file | | | | | | | |
| 4924487 | PULLEN, LOUIS G | PO Box 695 | | | | GALT | CA | 95632 | |
| 4935695 | Pullen, Paulette | 2832 E Grant Ave | | | | Fresno | CA | 93701 | |
| 4984312 | Pullens, Bonnie | Address on file | | | | | | | |
| 4977189 | Pullens, Jerry | Address on file | | | | | | | |
| 7326415 | Pulley, Emily L | Address on file | | | | | | | |
| 7326415 | Pulley, Emily L | Address on file | | | | | | | |
| 4912000 | Pulley, Lawrence | Address on file | | | | | | | |
| 4996046 | Pulley, Lawrence | Address on file | | | | | | | |
| 6146085 | PULLIAM LYNN TR | Address on file | | | | | | | |
| 4936311 | Pullin, Larry | 4213 Bloomfield Rd. | | | | Sebastopol | CA | 95472 | |
| 4927476 | PULMONARY ASSOCIATES | BURLINGAME MEDICAL CORP | 1720 EL CAMINO REAL #150 | | | BURLINGAME | CA | 94010 | |
| 4927477 | PULMONARY ASSOCIATES PA | 1112 E MCDOWELL RD | | | | PHOENIX | AZ | 85006 | |
| 4927478 | PULMONARY MEDICINE ASSOCIATES | MEDICAL GROUP INC | 1300 ETHAN WAY STE 600 | | | SACRAMENTO | CA | 95825 | |
| 6098176 | PULSAR INFORMATICS INC | 3401 MARKET ST STE 318 | | | | PHILADELPHIA | PA | 19104 | |
| 4927480 | PULSAR TECHNOLOGIES INC | 4050 NW 121ST AVE | | | | CORAL SPRINGS | FL | 33065 | |
| 4927481 | PULSE COMMUNICATIONS INC | PULSE INC | 909 RIDGEBROOK RD STE 120 | | | SPARKS | MD | 21152 | |
| 4979164 | Pulse, Charles | Address on file | | | | | | | |
| 6145123 | PULSKAMP J FLINT TR & PULSKAMP JANET TR | Address on file | | | | | | | |
| 5874735 | PULTE HOME COMPANY | Address on file | | | | | | | |
| 5874739 | PULTE HOME COMPANY LLC LIMITED LIABILITY COMPANY | Address on file | | | | | | | |
| 5864437 | PULTE HOME COMPANY, LLC | Address on file | | | | | | | |
| 5874741 | Pulte Home Company, LLC | Address on file | | | | | | | |
| 5874742 | Pulte Home Company, LLC | Address on file | | | | | | | |
| 5874744 | PULTE HOME CORPORATION | Address on file | | | | | | | |
| 5874745 | PULTE HOME CORPORATION | Address on file | | | | | | | |
| 5874743 | PULTE HOME CORPORATION | Address on file | | | | | | | |
| 5864455 | Pulte Home, Inc | Address on file | | | | | | | |
| 5864281 | PULTE HOMES CORP. | Address on file | | | | | | | |
| 5864427 | PULTE HOMES OF CALIFORNIA. INC. | Address on file | | | | | | | |
| 4911876 | Pulumati, Venkatarama | Address on file | | | | | | | |
| 4991436 | Pulver, Charles | Address on file | | | | | | | |
| 4927482 | PUMP ENGINEERING COMPANY | 9807 JORDAN CIRCLE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4927483 | PUMP REPAIR SERVICE CO INC | 405 ALLAN STREET | | | | SAN FRANCISCO | CA | 94134 | |
| 4936326 | Pumpco-Croft, Robert | PO Box 195 | | | | San Andreas | CA | 95249 | |
| 4962462 | Pumphrey, Ditanion | Address on file | | | | | | | |
| 5864211 | Pumpjack Solar (Q653B) | Address on file | | | | | | | |
| 4982484 | Pun, Joann | Address on file | | | | | | | |
| 4942651 | Pung, Julie | P.O. Box 1292 | | | | MiWuk | CA | 95346 | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 238 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976997 | Punglia, Neeraj N | Address on file | | | | | | | |
| 4942329 | Punkin, Herbert | PO Box 85 | | | | North Fork | CA | 93643 | |
| 4981590 | Punla, Abraham | Address on file | | | | | | | |
| 4969287 | Punter, Kristin Elaine | Address on file | | | | | | | |
| 6141410 | PUNTOUS PAUL TR & GIANDOMENICO LYNNE TR | Address on file | | | | | | | |
| 4983490 | Punzalan, Edilberto | Address on file | | | | | | | |
| 4950221 | Punzalan, Marissa | Address on file | | | | | | | |
| 4959078 | Puou, Thomas Ah-Linn Jeremiah | Address on file | | | | | | | |
| 4936075 | Pupuseria Mi Chalateca, Ben Ruiz | 4660 Pearl Avenue | | | | San Jose | CA | 95136 | |
| 6144425 | PURA ALBERT A & PURA GRACE L | Address on file | | | | | | | |
| 7327553 | Purcell, Juston J | Address on file | | | | | | | |
| 4935298 | PURCELL, MICHELLE | 8800 QUARTERHORSE LN | | | | LOWER LAKE | CA | 95457 | |
| 6122067 | Purdin, Nathaniel Lee | Address on file | | | | | | | |
| 6098177 | Purdin, Nathaniel Lee | Address on file | | | | | | | |
| 4961311 | Purdom, Sean | Address on file | | | | | | | |
| 6014205 | PURDON HOLDINGS & HOOSIER ACRES | ATTN: AARON STOLBERG | | | | RENO | CA | 89509 | |
| 6133120 | PURDY MARQUIS E AND SUSAN SCUDDER TR | Address on file | | | | | | | |
| 4962101 | Purdy, Owen Justin | Address on file | | | | | | | |
| 4950387 | Purdy, Scott | Address on file | | | | | | | |
| 6118283 | PURE | 44 S. Broadway, Suite 301 | | | | WhitePlains | NY | 10601 | |
| 7195276 | Pure Cure Dental Technology, LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462390 | Pure Cure Dental Technology, LLC | Address on file | | | | | | | |
| 6012825 | PURE FILTER SOLUTIONS | 2961 PAULS WAY NW | | | | MARIETTA | GA | 30062 | |
| 6098180 | PURE FILTER SOLUTIONS, NICOLE NICHOLS | 2961 PAULS WAY NW | | | | MARIETTA | GA | 30062 | |
| 6135168 | PURE JOY MINISTRIES | Address on file | | | | | | | |
| 4927485 | PURE PROCESS FILTRATION INC | 7429 LAMPSON AVE | | | | GARDEN GROVE | CA | 92841 | |
| 4935454 | Pure Salon and Skincare, Jonathan Bauer dba | 197 N 9th St #104 | | | | Grover Beach | CA | 93433 | |
| 6098181 | PUREGAS LLC | 226-A COMMERCE ST | | | | BROOMFIELD | CO | 80020 | |
| 6098184 | PUREHM US INC | 1400 N SAM HOUSTON PKWY STE 19 | | | | HOUSTON | TX | 77032 | |
| 6098185 | PUREHM US INC | 1400 N. Sam Houston Pkwy E, Suite 190 | | | | Houston | TX | 77032 | |
| 4927488 | PUREWORKS INC | UL EHS SUSTAINABILITY | 5000 MERIDIAN BLVD STE 600 | | | FRANKLIN | TN | 37067 | |
| 7773007 | PURITA P PLANTA | 667 CRANE AVE S | | | | TAUNTON | MA | 02780-7231 | |
| 7197054 | Purity Israel | Address on file | | | | | | | |
| 7197054 | Purity Israel | Address on file | | | | | | | |
| 4988464 | Purkis, John | Address on file | | | | | | | |
| 6122105 | Purnell, Ken | Address on file | | | | | | | |
| 6098186 | Purnell, Ken | Address on file | | | | | | | |
| 4969451 | Purnell, Lamonte | Address on file | | | | | | | |
| 4963679 | Purnell, Robert George | Address on file | | | | | | | |
| 6131759 | PURPER JOHN WILLIAM III & BAKER PEGGY J | Address on file | | | | | | | |
| 6098187 | Purple Frost, Inc. | 2024 Quail Hollow Rd | | | | Ben Lomond | CA | 95005 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6144034 | PURSELL ALAN C TR & PURSELL SUZANNE K TR | Address on file | | | | | | | |
| 6130036 | PURSELL BRADLEY J & MISTY A | Address on file | | | | | | | |
| 6144385 | PURSELL JOHN R | Address on file | | | | | | | |
| 6144397 | PURSELL JOHN R | Address on file | | | | | | | |
| 4978686 | Pursell, Vernon | Address on file | | | | | | | |
| 4984684 | Purselle, Pamalia | Address on file | | | | | | | |
| 4949841 | Purser, Debra | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 6124179 | Purser, Debra | Address on file | | | | | | | |
| 6007988 | Purser, Debra | Address on file | | | | | | | |
| 6124166 | Purser, Debra | Address on file | | | | | | | |
| 6124135 | Purser, Debra | Address on file | | | | | | | |
| 6124142 | Purser, Debra | Address on file | | | | | | | |
| 6124172 | Purser, Debra | Address on file | | | | | | | |
| 6124151 | Purser, Debra | Address on file | | | | | | | |
| 6124160 | Purser, Debra | Address on file | | | | | | | |
| 6124137 | Purser, Debra | Address on file | | | | | | | |
| 6124155 | Purser, Debra | Address on file | | | | | | | |
| 6124146 | Purser, Debra | Address on file | | | | | | | |
| 6124173 | Purser, Debra | Address on file | | | | | | | |
| 6124157 | Purser, Debra | Address on file | | | | | | | |
| 6124136 | Purser, Debra | Address on file | | | | | | | |
| 6124147 | Purser, Debra | Address on file | | | | | | | |
| 6124161 | Purser, Debra | Address on file | | | | | | | |
| 6124162 | Purser, Debra | Address on file | | | | | | | |
| 6124176 | Purser, Debra | Address on file | | | | | | | |
| 6124165 | Purser, Debra | Address on file | | | | | | | |
| 6124175 | Purser, Debra | Address on file | | | | | | | |
| 6124164 | Purser, Debra | Address on file | | | | | | | |
| 6124149 | Purser, Debra | Address on file | | | | | | | |
| 4939622 | Pursley, Daniel | 6468 Washington Street | | | | Yountville | CA | 94599 | |
| 7307885 | Purswani, Mahesh | Address on file | | | | | | | |
| 4919418 | PURVIANCE, DANIEL | 14355 E BAKER RD | | | | LINDEN | CA | 95236 | |
| 6131733 | PURVIS JOSEPH M & VERONICA A JT | Address on file | | | | | | | |
| 6145758 | PURVIS MICHAEL L TR & LAWRENCE CAROL M TR | Address on file | | | | | | | |
| 6141114 | PURYEAR RUSSELL PAUL | Address on file | | | | | | | |
| 4939155 | Pusawong, Corrine | 2244 Taraval St | | | | San Francisco | CA | 94116 | |
| 4959690 | Pusich, Chris | Address on file | | | | | | | |
| 4996870 | Pusley, David | Address on file | | | | | | | |
| 4912938 | Pusley, David Lynn | Address on file | | | | | | | |
| 7170504 | PUSSICH JR, ROLAND JOSEPH | Address on file | | | | | | | |
| 6147038 | PUSSICH ROLAND L & PUSSICH EMILIE A | Address on file | | | | | | | |
| 7170456 | PUSSICH, ROLAND LEON | Address on file | | | | | | | |
| 4927489 | PUTAH CREEK COUNCIL INC | 107 MAIN ST | | | | WINTERS | CA | 95694-1930 | |
| 5807659 | PUTAH CREEK SOLAR FARMS | Attn: Dan Martinez | Martinez Orchards, Inc. | P.O. Box 605 | | Winters | CA | 95694 | |
| 6118824 | Putah Creek Solar Farms LLC | Dan Martinez | Martinez Orchards, Inc. | P.O. Box 605 | | Winters | CA | 95694 | |
| 6098188 | Putah Creek Solar Farms LLC | Martinez Orchards, Inc. | P.O. Box 605 | | | Winters | CA | 95694 | |
| 5803690 | PUTAH CREEK SOLAR FARMS LLC | PO BOX 605 | | | | WINTERS | CA | 95694 | |
| 6098189 | Putah Creek Solar Farms LLC | Stephen Smith | PO BOX 605 | | | WINTERS | CA | 95694 | |
| 4941496 | Puterbaugh, Bruce | 3525 Lakeshore Blvd | | | | Lakeport | CA | 94553 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4954761 | Puthzy, David Michael | Address on file | | | | | | | |
| 4939641 | Putman, Carol | 1013 Panadero Way | | | | Clayton | CA | 94517 | |
| 4980733 | Putman, Jack | Address on file | | | | | | | |
| 4990289 | Putman, Rebecca | Address on file | | | | | | | |
| 6098191 | Putnam Motors Inc | PO Box 15756 | Frank Vigil | | | Santa Fe | NM | 87592 | |
| 4942958 | Putnam, Carole | 825 W. Dayton Ave. | | | | Fresno | CA | 93705 | |
| 4938087 | Putnam, Jacqueline | 17892 Moro Road | | | | Prunedale | CA | 93907 | |
| 4950740 | Putnam, Leslie Robert | Address on file | | | | | | | |
| 4968703 | Putnam, Matthew T | Address on file | | | | | | | |
| 4926752 | PUTNAM, PATIENCE A | 4134 HOLLY DR | | | | SAN JOSE | CA | 95127 | |
| 4927024 | PUTNAM, PHILIP L | PROFESSIONAL HEARING AID CENTER | 1109 HARTNELL AVE SUITE #4 | | | REDDING | CA | 96002 | |
| 6121739 | Putnam, Valerie P. | Address on file | | | | | | | |
| 6098190 | Putnam, Valerie P. | Address on file | | | | | | | |
| 4987607 | Putney, Robert | Address on file | | | | | | | |
| 4968710 | Puts, Robert | Address on file | | | | | | | |
| 4935993 | putta, srujan | 80 Descanso Dr | | | | San Jose | CA | 95134 | |
| 4943922 | Putters-Estes, Michelle | 42889 Hwy 299 east | | | | Fall River Mills | CA | 96028 | |
| 7160896 | PUTTY, GARY EDWARD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160342 | PUTTY, JOHN MARLIN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7183248 | Puyen, Giovanni | Address on file | | | | | | | |
| 7187615 | PVTHOACL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 6098193 | PW Fund B LP | 555 CAPITOL MALL STE 900 | | | | SACRAMENTO | CA | 95814 | |
| 6098194 | PW Ranch Trust | Paul Wattis | P.O. Box 198 | | | Paicines | CA | 95043 | |
| 4927491 | P-W WESTERN INC | WRATHALL & KRUSI INC | 711 GRAND AVENUE SUITE 300 | | | SAN RAFAEL | CA | 94901 | |
| 4935186 | PWG LLC, Ray Franscioni | 86 Monterey Salinas Hwy | | | | Gonzales | CA | 93908 | |
| 4927492 | PWM INC | PO Box 1032 | | | | EUREKA | CA | 95502 | |
| 6098197 | PWM, Inc. | Thomas J. McMurray | P.O. Box 1032 | 2039 Williams Street | | Eureka | CA | 95502 | |
| 4935313 | PWS Laundry, Bradley Steinberg | 12020 Garfield Avenue | | | | Redwood City | CA | 94063 | |
| 6131906 | PYBURN DONNA M TRUSTEE | Address on file | | | | | | | |
| 4927493 | PYCO INC | 600 E LINCOLN HWY | | | | PENNDEL | PA | 19047 | |
| 4978960 | Pyeatt, Wilda | Address on file | | | | | | | |
| 7225266 | Pylan, David  Edwin | Address on file | | | | | | | |
| 4975810 | Pyle | 2676 BIG SPRINGS ROAD | 484 Bonnie Dr | | | El Cerrito | CA | 94530 | |
| 4962421 | Pyle III, Jimmie Erwin | Address on file | | | | | | | |
| 4957775 | Pyle Jr., Jimmie Erwin | Address on file | | | | | | | |
| 4994608 | Pyle, David | Address on file | | | | | | | |
| 4911731 | Pyle, David John | Address on file | | | | | | | |
| 4988076 | Pyle, LaVonne | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6098199 | Pyle, Ray | Address on file | | | | | | | |
| 4973147 | Pyne, Frances Ann | Address on file | | | | | | | |
| 6121348 | Pyo, John K | Address on file | | | | | | | |
| 6098200 | Pyo, John K | Address on file | | | | | | | |
| 4942013 | Pyon, Un Mi | 3664 Norfolk Road | | | | Fremont | CA | 94538 | |
| 4934259 | Pyramid Enterprises, Maecella Shoemaker | 28368 Constellation Road/San Pablo Reservoir Suite | | | | El Sobrante | CA | 91355 | |
| 6098201 | PYRO CORP INDUSTRIES | 4951 Cloutier Dr | | | | Salida | CA | 95368 | |
| 4927494 | PYTHON SAFETY INC | 105 SMOKEHILL LANE STE 100 | | | | WOODSTOCK | GA | 30188 | |
| 4927495 | PYX FINANCIAL GROUP INC | 8665 LAWRENCE WY #600 | | | | W VANCOUVER | BC | V7W 2T7 | CANADA |
| 6098202 | Q CORPORATION | 4880 ADOHR LANE | | | | CAMARILLO | CA | 93012 | |
| 7200432 | Q. A., minor child (Meagan Austin, parent) | Address on file | | | | | | | |
| 7163845 | Q. F. (Jeremy Faull, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7164080 | Q. H. (Bethany Hall, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7189977 | Q. Z., minor child | Address on file | | | | | | | |
| 7283318 | Q.C. Services | Paige N. Boldt | 70 Stony Point Road, Suite A | | | Chico | CA | 95928 | |
| 7487294 | Q.C. Services | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 55928 | |
| 7192648 | Q.C., a minor child (JEREMY CATRAMBONE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7161122 | Q.F.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7201132 | Q.L., a minor child (KEVIN ELDRIDGE LATTA, guardian) | Address on file | | | | | | | |
| 7200183 | Q.L., a minor child (Megan Latta, parent) | Address on file | | | | | | | |
| 7195438 | Q.M.S., a minor child (Timothy P. Smyser and Erin R. Smyser) | John N Demas | 701 HOWE AVE. STE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7195438 | Q.M.S., a minor child (Timothy P. Smyser and Erin R. Smyser) | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7199834 | Q.R., a minor child (JENA REYNOLDS, guardian) | Address on file | | | | | | | |
| 7200163 | Q.S., a minor child (JASON ST. AMAND, guardian) | Address on file | | | | | | | |
| 7206251 | Q.S., a minor child (JASON ST. AMAND, guardian) | Address on file | | | | | | | |
| 7327517 | Q.T., a Minor Child (Veronica Thompson and Gregory Thompson, Parents) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4927497 | QA-GEAR LLC | 3130 ALPINE RD STE # 288 130 | | | | PORTOLA VALLEY | CA | 94028 | |
| 5006243 | QA-Gear, LLC | LAW OFFICES OF DAVID A. MAKMAN | 655 MARINERS ISLAND BOULEVARD | SUITE 306 | | SAN MATEO | CA | 94404 | |
| 6124693 | QA-Gear, LLC | Law Offices of David A. Makman | Elizabeth Shoemaker | 655 Mariners Island Blvd., Suite 306 | | San Mateo | CA | 94404 | |
| 4936636 | Qare, marwam | 5 Moon Gate Court | | | | Pacifica | CA | 94044 | |
| 6098204 | QARU,SALIM - 1009 TERRA NOVA BLVD | PO BOX 1153 | | | | SOULSBYVILLE | CA | 95372 | |
| 6098205 | QARU,SALIM - 230 REINA DEL MAR AVE | P.O. Box 1153 | | | | Soulsbyville | CA | 95372 | |
| 4944838 | Qayum, Nargis | 1079 San Pablo Ave. | | | | Albany | CA | 94706 | |
| 4972064 | Qazi, Tasnia | Address on file | | | | | | | |
| 6118284 | QBE Americas, Inc. | One QBE Way | | | | Sun Prairie | WI | 53596 | |
| 5951856 | QBE European Operations | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951246 | QBE European Operations | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951589 | QBE European Operations | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913353 | QBE European Operations, QBE Specialty Insurance Company | Andrew Harger | Senior Claims Adjuster | International Property Claims - Complex | 30 Fenchurch Street | London | | EC3M 3BD | United Kingdom |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4129 of 5610

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 242 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5913551 | QBE Insurance Corporation | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5913817 | QBE Insurance Corporation | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5931508 | QBE Insurance Corporation | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5913250 | QBE Insurance Corporation | Scott Summy (pro hac vice), John P. Fiske (SBN 249256) | Baron & Budd P.C. | 11440 West Bernardo Court, Ste. 265 | | San Diego | CA | 92127 | |
| 4999979 | QBE Specialty Insurance Company | COZEN O'CONNOR | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4999980 | QBE Specialty Insurance Company | COZEN O'CONNOR | Kevin D. Bush | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4927498 | QC/NDT EQUIPMENT CO | 27720 INDUSTRIAL BLVD | | | | HAYWARD | CA | 94545 | |
| 4927499 | QCC-THE CENTER FOR LGBT ART & | CULTURE | 762 FULTON ST | | | SAN FRANCISCO | CA | 94102 | |
| 4944792 | QDS Transportation, Inc-Quintero, Jorge | 23572 Clawiter Rd | | | | Hayward | CA | 94544 | |
| 6098207 | QEP Marketing Company | 180 East 100 South | P.O. Box 45601 | | | Salt Lake City | UT | 84111 | |
| 6098206 | QEP Marketing Company | 180 East 100 South | | | | Salt Lake City | UT | 84111 | |
| 6117273 | QG PRINTING II LLC | 2201 Cooper Ave | | | | Merced | CA | 95348 | |
| 6117274 | QG PRINTING II, LLC | 1201 Shore St | | | | West Sacramento | CA | 95691 | |
| 6098208 | Qi, Mike and Jenny | Address on file | | | | | | | |
| 6098209 | Qian Pietila | 1222 SUSAN WAY | | | | Sunnyvale | CA | 94087 | |
| 6098210 | Qiaosheng Xue | 33208 Western Ave | | | | Union City | CA | 94587 | |
| 7196367 | QINGMING HOU | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6159286 | Qiu, Changbin | Address on file | | | | | | | |
| 4912651 | Qiu, Jian | Address on file | | | | | | | |
| 4953350 | Qiu, Ye | Address on file | | | | | | | |
| 4927500 | QSA GLOBAL INC | 40 NORTH AVE | | | | BURLINGTON | MA | 01803 | |
| 4942639 | qt consulting-QIN, HUAQ | 231 FORESIL COURT | | | | FOSTER CITY | CA | 94404 | |
| 6098211 | QTS - Quality Training Systems | 53 W. Jackson Blvd | #1850 | | | Chicago | IL | 60604 | |
| 4973416 | Qu, Yi | Address on file | | | | | | | |
| 4966251 | Quaas, Thad Charles | Address on file | | | | | | | |
| 4952939 | Quach, Cindy | Address on file | | | | | | | |
| 7300063 | QUACH, DINH | Address on file | | | | | | | |
| 4975595 | QUACKENBUSH | 0530 PENINSULA DR | 13952 Carriage Estates Way | | | Chico | CA | 95973 | |
| 6064482 | QUACKENBUSH | 13952 Carriage Estates Way | | | | Chico | CA | 95973 | |
| 4964735 | Quackenbush Jr., Kevin Lewis | Address on file | | | | | | | |
| 4923348 | QUACKENBUSH, JOHN DANIEL | JQ RESOURCES LLC | 46320 STATION RD | | | NEW BUFFALO | MI | 49117 | |
| 6098213 | QUACKENBUSH, JOHN DANIEL | Address on file | | | | | | | |
| 4961102 | Quadrelli, Casey Lee | Address on file | | | | | | | |
| 4997969 | Quadrini, Philip | Address on file | | | | | | | |
| 4914704 | Quadrini, Philip J | Address on file | | | | | | | |
| 4969462 | Quadt, Steven Christopher | Address on file | | | | | | | |
| 4983354 | Quaglia, Robert | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 243 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979296 | Quaid, Ray | Address on file | | | | | | | |
| 4986684 | Quaid, Ronald | Address on file | | | | | | | |
| 6098214 | QUAIL PARK @ EDH PHASE 1 | 12820 Earhart Avenue | Brent Estes | | | Auburn | CA | 95602 | |
| 4927501 | QUAIL TRAILS VILLAGE LLC | 3515 HIGHLAND AVE | | | | MANHATTAN BEACH | CA | 90266 | |
| 5931510 | Quail Trails Village, LLC, A California Limited Liability Company | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5931509 | Quail Trails Village, LLC, A California Limited Liability Company | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5931512 | Quail Trails Village, LLC, A California Limited Liability Company | Richard L. Harriman (SBN66124) | Law Offices Of Richard L. Harriman | 1078 Via Verona Dr. | | Chico | CA | 95973 | |
| 5931511 | Quail Trails Village, LLC, A California Limited Liability Company | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 4992303 | Quaintance Jr., Samuel | Address on file | | | | | | | |
| 4927502 | QUALCORR ENGINEERING CORPORATION | 3159 COMMERCE CT | | | | CASTLE ROCK | CO | 80109-9458 | |
| 4973178 | Qualey, Heather G. | Address on file | | | | | | | |
| 6098218 | QUALITROL COMPANY LLC | 1385 FAIRPORT RD | | | | FAIRPORT | NY | 14450 | |
| 4927504 | QUALITROL CORP | C/O BANK OF AMERICA | 7684 COLLECTION S CENTER DR | | | CHICAGO | IL | 60693 | |
| 4927505 | QUALITROL CORP | C/O ISBERG-NOTT COMPANY | 4725 FIRST ST #265 | | | PLEASANTON | CA | 94566 | |
| 4927506 | QUALITY ASSOCIATES INTERNATIONAL | INC / QUALITY-ONE INTERNATIONAL | 1333 ANDERSON RD | | | CLAWSON | MI | 48017 | |
| 6098219 | QUALITY ASSURANCE ENGINEERING INC DBA CONSOLIDATED ENGINEERING LAB | 2001 CROW CANYON RD STE 100 | | | | SAN RAMON | CA | 94583 | |
| 4938874 | Quality Cleaners Inc, Eun Ko | 3607 Thornton Avenue | | | | Fremont | CA | 94536 | |
| 6145255 | QUALITY DISTRIBUTING COMPANY | Address on file | | | | | | | |
| 4927508 | QUALITY EDUCATION SERVICES | AND TRAINING QUEST | 935 B SPIVA AVE | | | YUBA CITY | CA | 95991 | |
| 6098237 | QUALITY EDUCATION SERVICES, AND TRAINING QUEST | 935 B SPIVA AVE | | | | YUBA CITY | CA | 95991 | |
| 4927509 | QUALITY ENGINEERED PRODUCTS INC | 78 GRANDVIEW DR | | | | WESTBROOK | ME | 04092 | |
| 4927510 | QUALITY EQUIPMENT DISTRIBUTORS INC | 75 BANK ST | | | | ORCHARD PARK | NY | 14127 | |
| 4927511 | QUALITY HOIST & ELECTRIC | 952 N BARCELONA PL | | | | WALNUT | CA | 91789 | |
| 4927512 | QUALITY IN-HOME CARE SPECIALISTS | INC | 1166 BROADWAY STE T | | | PLACERVILLE | CA | 95667 | |
| 4927513 | QUALITY INSULATION FABRICATORS INC | 16538 CLEAR CREEK RD | | | | REDDING | CA | 96001 | |
| 4927514 | QUALITY LANDSCAPE CONSTR & MAINT | 3298 MONIER CIR #150 | | | | RANCHO CORDOVA | CA | 95742 | |
| 4936557 | Quality Liquors, Damani, Zohaib | 1910 Sir Francis Drake Blvd | | | | Fairfax | CA | 94930 | |
| 4927515 | QUALITY MEDICAL IMAGING OF CA INC | 3560 E FLAMINGO RD STE 100 | | | | LAS VEGAS | NV | 89121-0201 | |
| 4927516 | QUALITY PACKAGING & SUPPLIES INC | 2400 STATHAM BLVD | | | | OXNARD | CA | 93033 | |
| 6098239 | QUALITY TONG SERVICE | 1302 Berry Road | | | | Rio Oso | CA | 95674 | |
| 4927517 | QUALITY TONG SERVICE | PO Box 153 | | | | LIVE OAK | CA | 95953 | |
| 6098241 | QUALITY TRAINING SYSTEMS | 53 W JACKSON BLD STE 1850 | | | | CHICAGO | IL | 60604 | |
| 6129569 | Quality Training Systems Inc | 53 W Jackson Blvd STE 1850 | | | | Chicago | IL | 60604 | |
| 6129569 | Quality Training Systems Inc | c/o Graff, Ballauer & Blanski, PC | Patrick Karpowicz | 2 Northfield Plaza, Suite 200 | | Northfield | IL | 60093 | |
| 4927519 | QUALITY WATER SPECIALISTS | CULLIGAN OF CHICO | 2377 IVY ST | | | CHICO | CA | 95928 | |
| 6132168 | QUALLS KATHY A TRUSTEE | Address on file | | | | | | | |
| 6132169 | QUALLS KATHY ANN TRUSTEE | Address on file | | | | | | | |
| 7190273 | Qualls, Brica Dolores | Address on file | | | | | | | |
| 4943667 | Qualls, Clinton | 5360 Pine Ridge Drive | | | | Grizzly Flat | CA | 93656 | |
| 4970196 | Qualls, Douglass E. | Address on file | | | | | | | |
| 7183475 | Qualls, Kathy Ann | Address on file | | | | | | | |
| 7190395 | Qualls, Matthew Paul | Address on file | | | | | | | |
| 4981881 | Qualls, Pamela | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190454 | Qualls, Paul David | Address on file | | | | | | | |
| 7190194 | Qualls, Philip Daniel | Address on file | | | | | | | |
| 4978461 | Qualls, Ronald | Address on file | | | | | | | |
| 4977656 | Qualls, Welford | Address on file | | | | | | | |
| 6144742 | QUALMAN JEFF L & QUALMAN KRISTIE L | Address on file | | | | | | | |
| 4927520 | QUALTEK MIDCO LLC | SITE SAFE LLC | 1150 FIRST AVE STE 600 | | | KIN OF PRUSSIA | PA | 19406 | |
| 7169054 | QUAM, GERALD | GERALD QUAM, Pedro Peter de la Cerda | 250 VALLOMBROSA AVE, SUITE 266 | | | CHICO | CA | 95926 | |
| 4944358 | Quam, Meredith | PO BOX 177 | | | | Dunnigan | CA | 95937 | |
| 6140982 | QUAN ATHERTON TR | Address on file | | | | | | | |
| 4988590 | Quan, Donna | Address on file | | | | | | | |
| 4980261 | Quan, Edward | Address on file | | | | | | | |
| 4990541 | Quan, Jerry | Address on file | | | | | | | |
| 7855623 | Quan, John J & Keiko | Address on file | | | | | | | |
| 4942714 | Quan, Liang | 951 S. 12th Street | | | | San Jose | CA | 95112 | |
| 4913316 | Quan, Stacy | Address on file | | | | | | | |
| 4953996 | QUAN, THAI | Address on file | | | | | | | |
| 4953270 | Quan, Timothy Tenorio | Address on file | | | | | | | |
| 4981019 | Quan, Tze | Address on file | | | | | | | |
| 4979919 | Quan, William | Address on file | | | | | | | |
| 4968997 | Quandt, Luis Alfredo | Address on file | | | | | | | |
| 4953437 | Quandt, Mirella | Address on file | | | | | | | |
| 6098244 | Quanta | 2800 Post Oak Blvd., Suite 2600 | | | | Houston | TX | 77056 | |
| 6098246 | Quanta | Attn: Donald Wayne | 2800 Post Oak Blvd. | Suite 2600 | | Houston | TX | 77056 | |
| 4936928 | Quanta Computer USA, Tri Bui | 45630 Northport Loop East | | | | Fremont | CA | 94538 | |
| 6098582 | Quanta Energy Services, LLC | 2800 Post Oak Blvd. Ste 2600 | | | | Houston | TX | 77056 | |
| 7240366 | Quanta Energy Services, LLC | Jason Edward Bowen, CFO | 5145 Industrial Way | | | Benicia | CA | 94510 | |
| 7240366 | Quanta Energy Services, LLC | Laura Lewis | 5051 Westheimer Road | Suite 1650 | | Houston | TX | 77056 | |
| 7240366 | Quanta Energy Services, LLC | Locke Lord LLP | Elizabeth M. Guffy | 600 Travis, Suite 2800 | | Houston | TX | 77002 | |
| 6098613 | QUANTA TECHNOLOGY LLC | 4020 WESTCHASE BLVD STE 300 | | | | RALEIGH | NC | 27607 | |
| 7251539 | Quanta Technology LLC | Attn: Meg Sollod | 4020 Westchase Blvd., Suite 300 | | | Raleigh | NC | 27607 | |
| 7251539 | Quanta Technology LLC | c/o Locke Lord LLP | Attn: Elizabeth M. Guffy | 600 Travis, Suite 2800 | | Houston | TX | 77002 | |
| 6098618 | QUANTA UTILITY INSTALLATION CO INC | 4770 N BELLEVIEW AVE #300 | | | | KANSAS CITY | MO | 64116 | |
| 4927523 | QUANTA UTILITY INSTALLATION CO INC | 4770 N BELLEVIEW AVE #300 | | | | KANSAS CITY | MO | 64116-2188 | |
| 4944116 | Quantrille, John | 6214 EL CAMINO DR | | | | POLLOCK PINES | CA | 95726 | |
| 6098619 | QUANTUM CLEAN LLC - 1712 RINGWOOD AVE | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6098620 | QUANTUM CLEAN LLC - 44010 FREMONT BLVD | 1011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6098621 | QUANTUM CLEAN LLC - 44050 FREMONT BLVD | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6098622 | Quantum Energy Services (Quest) | 13303 Broadway Ste 302 | | | | Oakland | CA | 94612 | |
| 6098623 | QUANTUM ENERGY SERVICES AND | 2001 Addison Street, Suite 300 | | | | Berkeley | CA | 94704 | |
| 4927524 | QUANTUM ENERGY SERVICES AND | INFORMATION INC | 1330 BROADWAY STE 302 | | | OAKLAND | CA | 94612 | |
| 6098624 | Quantum Energy Services and Technologies, Inc. | 1330 Broadway, Suite 302 | | | | Oakland | CA | 94612 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6098627 | QUANTUM ENERGY SERVICES AND, INFORMATION INC | 1330 BROADWAY STE 302 | | | | OAKLAND | CA | 94612 | |
| 4927525 | QUANTUM LAND SERVICES LLVC | Po Box 42956 | | | | Bakersfield | CA | 93384-2956 | |
| 6129953 | QUANTUM LIMIT PARTNERS LLC | Address on file | | | | | | | |
| 4927526 | QUANTUM MEDICAL RADIOLOGY OF | CALIFORNIA PC | PO Box 14267 | | | PALM DESERT | CA | 92255 | |
| 4927527 | QUANTUM NEUROMONITORING CORP | DHIRAJ R JEYANADARAJAN | 11121 SUN CENTER DR STE G | | | RANCHO CORDOVA | CA | 95670-6199 | |
| 4927528 | QUANTUM SECURE INC | 3590 N 1ST ST STE 320 | | | | SAN JOSE | CA | 95134 | |
| 6098631 | Quantum Secure, Inc. | 100 Century Center Court, Suite 501 | | | | San Jose | CA | 95114 | |
| 6098645 | QUANTUM SPATIAL INC | 10033 MLK ST N STE 200 | | | | ST PETERSBURG | FL | 33716 | |
| 4974238 | Quantum Spatial Inc. | 1033 MLK St N, Suite 200 | | | | St. Petersburg | FL | 33716 | |
| 6098646 | Quantum Spatial Inc. | 1033 MLK Street North | Suite 200 | | | St. Petersburg | FL | 33716 | |
| 4927530 | QUANTUM VENTURES | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4913863 | Quaresma, Matthew D | Address on file | | | | | | | |
| 4912930 | Quarforth, Alyssa | Address on file | | | | | | | |
| 6098647 | QUARRY LANE SCHOOL INC - 1187 QUARRY LN | 1725 Rutan Drive | | | | Livermore | CA | 94552 | |
| 6098648 | QUARRY LANE SCHOOL INC - 6363 TASSAJARA RD | 1725 RUTAN DRIVE | | | | Livermore | CA | 94551 | |
| 4943903 | Quarry, Dianna | 308 Oleander Ave | | | | Bakersfield | CA | 93304 | |
| 6140463 | QUARRYHILL BOTANICAL GARDEN | Address on file | | | | | | | |
| 6140317 | QUARRYHILL BOTANICAL GARDEN | Address on file | | | | | | | |
| 4969733 | Quash, Kevin | Address on file | | | | | | | |
| 6143353 | QUAST GARY RAY TR & QUAST LAUREL MARLINK TR | Address on file | | | | | | | |
| 4994609 | Quast, Gary | Address on file | | | | | | | |
| 4998119 | Quate, Sharon | Address on file | | | | | | | |
| 7216941 | Quattlander, Karen | Address on file | | | | | | | |
| 4957649 | Quattro, Jim Donald | Address on file | | | | | | | |
| 4959086 | Quave Jr., Louis L | Address on file | | | | | | | |
| 4986704 | Quayle, Eugene | Address on file | | | | | | | |
| 4987091 | Quayle, Rita | Address on file | | | | | | | |
| 4927531 | QUBITEKK INC | 1400 NORRIS RD | | | | BAKERSFIELD | CA | 93308 | |
| 4937426 | Quebrado, Leobardo | 12913 Buchanan Way | | | | Salinas | CA | 93906 | |
| 7160898 | QUEDENS, BRIAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4990684 | Quedens, Dale | Address on file | | | | | | | |
| 7182070 | Queen Nail Spa | Address on file | | | | | | | |
| 4927532 | QUEEN OF THE VALLEY MEDICAL | CENTER | PO Box 31001 | | | PASADENA | CA | 91110 | |
| 6117275 | QUEEN OF VALLEY HOSPITAL | 1000 Trancas St. | | | | Napa | CA | 94558 | |
| 4958885 | Queen, Anthony D | Address on file | | | | | | | |
| 7288007 | Queen, Karen  Lee | Paige N. Boldt | 2561 California Park Drive, Ste 100 | | | Chico | CA | 95928 | |
| 7174682 | QUEEN, ROSE MARIE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 4999484 | Queen, Rosemarie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999483 | Queen, Rosemarie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
246 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008878 | Queen, Rosemarie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938430 | Queen, Rosemarie | Address on file | | | | | | | |
| 5938428 | Queen, Rosemarie | Address on file | | | | | | | |
| 5938429 | Queen, Rosemarie | Address on file | | | | | | | |
| 6121737 | Queen, Stephen Michael | Address on file | | | | | | | |
| 6098649 | Queen, Stephen Michael | Address on file | | | | | | | |
| 4964457 | Queener, Randy Lou | | | | | | | | |
| 4927533 | QUEER LIFE SPACE | 2275 MARKET ST STE 7 | | | | SAN FRANCISCO | CA | 94114 | |
| 4927534 | QUEER WOMEN OF COLOR | MEDIA ARTS PROJECT QWOCMAP | 59 COOK ST | | | SAN FRANCISCO | CA | 94118-3310 | |
| 6134280 | QUEIROLO RICHARD E AND ESTHER L | Address on file | | | | | | | |
| 6135281 | QUEIROLO RICHARD E AND ESTHER L TRUSTEES | Address on file | | | | | | | |
| 6098650 | Quench USA, Inc. | 630 Allendale Road | Suite 200 | | | King of Prussia | PA | 19406 | |
| 4933508 | Quenneville, Rom | 395 Stanley Road Spc 23 | | | | West Point | CA | 95255 | |
| 7194903 | Quentin Carter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194903 | Quentin Carter | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7184675 | Quentin Francis McCluskey | Address on file | | | | | | | |
| 4978763 | Quercia, Joe | | | | | | | | |
| 4939978 | Querfurth, Vance | PO Box 78 | | | | Lockwood | CA | 93932 | |
| 4985789 | Querio, Armond | Address on file | | | | | | | |
| 6139361 | QUESADA DAVID & KAREN | Address on file | | | | | | | |
| 4989669 | Quesada, Alfred | Address on file | | | | | | | |
| 4992887 | Quesada, David | Address on file | | | | | | | |
| 4992298 | Quesada, David | Address on file | | | | | | | |
| 4989090 | Quesada, Joe | Address on file | | | | | | | |
| 4980490 | Quesada, Ruben | Address on file | | | | | | | |
| 4958447 | Quesada, Ruben Simon | Address on file | | | | | | | |
| 4979409 | Quesada, Rudy | Address on file | | | | | | | |
| 4960556 | Quesada, Shane Marcelino | Address on file | | | | | | | |
| 4956694 | Quesada, Stefanie | Address on file | | | | | | | |
| 6122223 | Quesenberry, Lisa | Address on file | | | | | | | |
| 6098651 | Quesenberry, Lisa | Address on file | | | | | | | |
| 6098653 | QUEST | 1330 Broadway, Suite 302 | | | | Oakland | CA | 94612 | |
| 4927535 | QUEST DIAGNOSTICS | FILE BOX 4194 | | | | PORTLAND | OR | 97208-4194 | |
| 6045365 | QUEST DIAGNOSTICS | PO BOX 740709 | | | | ATLANTA | GA | 30374-0709 | |
| 7236553 | Quest Diagnostics Health & Wellness LLC | Attn: Paul L. Kattas | Quest Diagnostics Incorporated | 500 Plaza Drive | | Seacaucus | NJ | 07094 | |
| 7236553 | Quest Diagnostics Health & Wellness LLC | c/o Morris James LLP | Attn: Brett D. Fallon, Esq. | 500 Delaware Avenue, Suite 1500 | | Wilmington | DE | 19801 | |
| 4927536 | QUEST DIAGNOSTICS INCORPORATED | PO Box 554 | | | | NEEDHAM HEIGHTS | MA | 02494 | |
| 6098654 | Quest Diagostics | QUEST DIAGNOSTICS HEALTH &, WELLNESS LLC | 10101 RENNER BLVD | | | LENEXA | KS | 66219 | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
247 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927537 | QUEST DISCOVERY SERVICES | 2025 GATEWAY PLACE SUITE 330 | | | | SAN JOSE | CA | 95110 | |
| 7165671 | Quest Ferguson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4927538 | QUEST INTEGRITY USA LLC | 19823 58TH PL S STE 100 | | | | KENT | WA | 98032 | |
| 6098655 | QUEST SOFTWARE INC | 4 POLARIS WAY | | | | ALISO VIEJO | CA | 92656 | |
| 6098662 | Quest Software, Inc. | 5 Polaris Way | | | | Aliso Viejo | CA | 92656 | |
| 6098663 | Quest Software, Inc. | 610 Newport Center Drive, Suite 1400 | | | | Newport Beach | CA | 92660 | |
| 6045366 | Quest Software, Inc. | QUEST SOFTWARE INC, | 4 POLARIS WAY | | | ALISO VIEJO | CA | 92656 | |
| 6098664 | Questar (Southern Trails Pipeline) | 333 South State Street | P.O. BOX 45360 | | | Salt Lake City | UT | 84111 | |
| 6098665 | QUESTIONMARK CORPORATION | 535 CONNECTICUT AVE STE 100 | | | | NORWALK | CT | 06854 | |
| 6098666 | Questionmark Corporation | Attn: Geoff Wood, VP Sales | 535 Connecticut Avenue, Suite 100 | | | Norwalk | CT | 06854 | |
| 4927541 | QUESTLINE INC | 5500 FRANTZ RD ste 150 | | | | DUBLIN | OH | 43212 | |
| 4955599 | Quetot, Thomas | Address on file | | | | | | | |
| 4921203 | QUEVEDO, FRANK J | 35884 MATISSE DR | | | | PALM DESERT | CA | 92211 | |
| 4934734 | Quevedo, Javier & rosalba | 12639 First Drive | | | | Cutler | CA | 93615 | |
| 4913393 | Quezada, Eric | Address on file | | | | | | | |
| 4963310 | Quezada, Jose R | Address on file | | | | | | | |
| 4983525 | Quezada, Luther | Address on file | | | | | | | |
| 4956725 | Quezada, Mari | Address on file | | | | | | | |
| 4938257 | QUEZADA, VIRIVIANA | 1451 RAMONA AVE | | | | Salinas | CA | 93906 | |
| 5931515 | Quiana Taylor | Address on file | | | | | | | |
| 5931514 | Quiana Taylor | Address on file | | | | | | | |
| 5931516 | Quiana Taylor | Address on file | | | | | | | |
| 5931517 | Quiana Taylor | Address on file | | | | | | | |
| 5931513 | Quiana Taylor | Address on file | | | | | | | |
| 4986426 | Quianzon, Jose | Address on file | | | | | | | |
| 6142322 | QUIBELL CHARLES F & ANNE CATHERINE TR | Address on file | | | | | | | |
| 7325912 | Quibell Family 1997 Trust | Address on file | | | | | | | |
| 7325912 | Quibell Family 1997 Trust | Address on file | | | | | | | |
| 7170493 | QUIBELL, ANNE CATHERINE | Address on file | | | | | | | |
| 7323757 | Quibell, Charles Fox | Address on file | | | | | | | |
| 4942378 | Quick and Pick Market-Nguyen, Vu | 1190 hillsdale Ave | | | | San Jose | CA | 95118 | |
| 6040421 | Quick PC Support LLC | 2400 Rockefeller Drive, Suite 100 | | | | Ceres | CA | 95307 | |
| 4936336 | QUICK STOP MARKE#-Singh, Jasvir | 2269 nord ave | | | | chico | CA | 95926 | |
| 6133519 | QUICK WALTER B OR EDITH M TR | Address on file | | | | | | | |
| 7474970 | Quick, Barbara K. | Address on file | | | | | | | |
| 7474970 | Quick, Barbara K. | Address on file | | | | | | | |
| 4917119 | QUICK, BRADLEY RICHARD | 4457 ULMAN CT | | | | SAN JOSE | CA | 95121 | |
| 7317552 | Quick, Bruce R. | Address on file | | | | | | | |
| 4973204 | Quick, Celeste D | Address on file | | | | | | | |
| 4933666 | Quick, Ciara | 22815 Vermont St | | | | Hayward | CA | 94541 | |
| 5005628 | Quick, Roberta | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182071 | Quick, Roberta | Address on file | | | | | | | |
| 4953182 | Quick, Stephanie A. | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-28   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 248 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4953057 | Quick, Stephen D. | Address on file | | | | | | | |
| 6011131 | QUICKPCSUPPORT LLC | 2400 ROCKEFELLER DR | | | | CERES | CA | 95307 | |
| 6098679 | QUICKPCSUPPORT LLC, QPCS LLC | 2400 ROCKEFELLER DR | | | | CERES | CA | 95307 | |
| 5005631 | Quider, Julie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7192347 | Quider, Julie A. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | San Diego | CA | 92101 | |
| 7182072 | Quider, Julie A. | Address on file | | | | | | | |
| 5005634 | Quider, Kevin | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182073 | Quider, Kevin J. | Address on file | | | | | | | |
| 4987662 | Quides, Reynaldo | Address on file | | | | | | | |
| 4995463 | Quier, Edwin | Address on file | | | | | | | |
| 7200257 | Quietwater Homeowners c/o Nicholas Frey, President | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 7199716 | Quietwater Ridge L1, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 7199718 | Quietwater Ridge L2, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 7201041 | Quietwater Ridge, LLC | Address on file | | | | | | | |
| 6139897 | QUIGLEY BARBARA | | | | | | | | |
| 7196368 | Quigley Renfro Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4988465 | Quigley, Dan | Address on file | | | | | | | |
| 7823419 | QUIGLEY, LORI | Address on file | | | | | | | |
| 7823419 | QUIGLEY, LORI | Address on file | | | | | | | |
| 7215604 | Quigley, Lori | Address on file | | | | | | | |
| 4993335 | Quihuis, Joan | Address on file | | | | | | | |
| 4968229 | Quijalvo Jr., Roberto B | Address on file | | | | | | | |
| 4952146 | Quijalvo, Paul | Address on file | | | | | | | |
| 4967522 | Quijalvo, Robert B | Address on file | | | | | | | |
| 4993752 | Quijalvo, Tranqulino | Address on file | | | | | | | |
| 4970710 | Quijano, Cheryl Dizon | Address on file | | | | | | | |
| 5004693 | Quijano, Oscar | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 5004695 | Quijano, Tatiana | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 4927543 | QUIK MANUFACTURING CO | QMC | 18071 MT WASHINGTON ST | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4939949 | Quik Stop #3132, Kaur, Ruse | 3555 West Hammer Lane | | | | Stockton | CA | 95219 | |
| 6117276 | QUIKRETE OF NORTHERN CA LLC | 6950 Stevenson Blvd | | | | Fremont | CA | 94538 | |
| 4938291 | Quiles, Catalina & Felix | 15078 Meadow Oak Pl | | | | Salinas | CA | 93907 | |
| 6006733 | quiles, Lauren | Address on file | | | | | | | |
| 4976135 | Quilici, Brooke | 0110 KOKANEE LANE | 274 Centennial Ave | | | Chico | CA | 95928 | |
| 6068814 | Quilici, Brooke | Address on file | | | | | | | |
| 4981201 | Quilici, Paul | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913516 | Quillen, Michael | Address on file | | | | | | | |
| 4993651 | Quillin, Ronald | Address on file | | | | | | | |
| 7280217 | Quilter, Dennis | Address on file | | | | | | | |
| 4979045 | Quimson Jr., Pacifico | Address on file | | | | | | | |
| 4927544 | QUIMU CONTRACTING INC | 5830 DIXON AVE WEST | | | | DIXON | CA | 95620 | |
| 4927545 | QUINCY CHAMBER OF COMMERCE | 464 MAIN ST | | | | QUINCY | CA | 95971 | |
| 6098681 | Quincy Community Service Dept | QUINCY COMMUNITY SERVICE DISTRICT | 900 SPANISH CREEK RD | | | QUINCY | CA | 95971 | |
| 4927546 | QUINCY COMMUNITY SERVICE DISTRICT | 900 SPANISH CREEK RD | | | | QUINCY | CA | 95971 | |
| 4927547 | QUINCY COMPRESSOR LLC | 3919 CHANNEL DR | | | | W SACRAMENTO | CA | 95691-3431 | |
| 6098686 | QUINCY RAILROAD COMPANY | Niles Canyon Railroad | PO Box 515 | | | Sunol | CA | 94589 | |
| 4927548 | Quincy Service Center | Pacific Gas & Electric Company | 205 Railway Ave. | | | Quincy | CA | 95971 | |
| 7141969 | Quincy Wright King | Address on file | | | | | | | |
| 4996146 | Quindipan, Milagros | Address on file | | | | | | | |
| 4911832 | Quindipan, Milagros N. | Address on file | | | | | | | |
| 4997797 | Quiner, Judith | Address on file | | | | | | | |
| 5910973 | Quinisha Abram | Address on file | | | | | | | |
| 5905550 | Quinisha Abram | Address on file | | | | | | | |
| 5912436 | Quinisha Abram | Address on file | | | | | | | |
| 5909009 | Quinisha Abram | Address on file | | | | | | | |
| 5911851 | Quinisha Abram | Address on file | | | | | | | |
| 6143751 | QUINLAN KATHERINE CHENEY GLOVER | Address on file | | | | | | | |
| 4927549 | QUINLAN KERSHAW & FANUCCHI LLP | 2125 MERCED ST | | | | FRESNO | CA | 93721 | |
| 4934528 | Quinlan, Julie/Paul | 49 Maple Avenue | | | | Atherton | CA | 94027 | |
| 4971883 | Quinlan, Mark | Address on file | | | | | | | |
| 4971432 | Quinlan, Maureen | Address on file | | | | | | | |
| 4944368 | QUINLAN, PAUL | 517 CORNWALL AVE | | | | ARROYO GRANDE | CA | 93420 | |
| 4986255 | Quinley, Elvia | Address on file | | | | | | | |
| 4982154 | Quinley, Ronald | Address on file | | | | | | | |
| 4941175 | Quinlivan, Kevin | 23875 Marsh Creek Rd. | | | | Brentwood | CA | 94513 | |
| 4952756 | Quinliven, Peter M. | Address on file | | | | | | | |
| 4927550 | QUINN & KRONLUND LLP | DANIEL F QUINN & MICHAEL C KRONLUND | 509 W WEBER AVE STE 400 | | | STOCKTON | CA | 95203 | |
| 4933105 | Quinn & Kronlund, LLP (dba Daniel F. Quinn and Michael C. Kronlund) | 509 West Weber Ave Suite 400 | | | | Stockton | CA | 95203 | |
| 5969933 | Quinn A Ballou | Address on file | | | | | | | |
| 5969932 | Quinn A Ballou | Address on file | | | | | | | |
| 5969929 | Quinn A Ballou | Address on file | | | | | | | |
| 5969931 | Quinn A Ballou | Address on file | | | | | | | |
| 5969930 | Quinn A Ballou | Address on file | | | | | | | |
| 7188914 | Quinn Alan Gonzalez (Sherry Gonzalez, Parent) | Address on file | | | | | | | |
| 7154079 | Quinn Albert Ballou | Address on file | | | | | | | |
| 7154079 | Quinn Albert Ballou | Address on file | | | | | | | |
| 4927551 | QUINN CO | FILE NO. 53392 | | | | LOS ANGELES | CA | 90074-3392 | |

Case: 19-30088    Doc# 6893-28    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 250 of 250