| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6098693 | QUINN CO, DBA QUINN POWER SYSTEMS | 10006 ROSE HILLS RD | | | | CITY OF INDUSTRY | CA | 90601 | |
| 6141224 | QUINN DEBRA L | Address on file | | | | | | | |
| 4927553 | QUINN EMANUEL URQUHART & SULLIVAN LLP | 865 S FIGUEROA ST 10TH FL | | | | LOS ANGELES | CA | 90017 | |
| 6134670 | QUINN GEOFFREY R | Address on file | | | | | | | |
| 4953660 | Quinn IV, Doyle Richard | Address on file | | | | | | | |
| 6130698 | QUINN LEO R & MAUREEN B TR | Address on file | | | | | | | |
| 6098697 | QUINN LIFT INC FORMERLY ALTA LIFT INC | 1655 N CARLOTTI | | | | SANTA MARIA | CA | 93454 | |
| 6098698 | Quinn Lift, Inc. | 1655 N. Carlotti | | | | Santa Maria | CA | 93454 | |
| 6098699 | Quinn Lift, Inc., formerly Alta Lift | 1655 N. Carlotti | | | | Santa Maria | CA | 93454 | |
| 7184540 | Quinn Marguerite Millet (Noah Millet, Parent) | Address on file | | | | | | | |
| 4933698 | Quinn Photography-Quinn, William | 9114 Yellow Flower Place | | | | Fair Oaks | CA | 95628 | |
| 6098700 | Quinn Rental Services | 830 W. Betteravia | | | | Santa Monica | CA | 93455 | |
| 4927555 | QUINN RENTAL SERVICES | PO Box 849665 | | | | LOS ANGELES | CA | 90084-9665 | |
| 6126160 | Quinn Young 1997 Trust | Address on file | | | | | | | |
| 7823193 | Quinn, Alexander  W | Address on file | | | | | | | |
| 7823193 | Quinn, Alexander  W | Address on file | | | | | | | |
| 7202247 | Quinn, Bobby | Address on file | | | | | | | |
| 4969766 | Quinn, Dan C | Address on file | | | | | | | |
| 4969607 | Quinn, Dawn D. | Address on file | | | | | | | |
| 4967642 | Quinn, Frederick | Address on file | | | | | | | |
| 7298955 | Quinn, Kathleen Joann | Address on file | | | | | | | |
| 7321307 | Quinn, Kathleen Joanne | Address on file | | | | | | | |
| 4978573 | Quinn, Kenneth | Address on file | | | | | | | |
| 7162722 | QUINN, LEO FRANCIS, individually and as trustee of the Qualified Personal Residence Trust | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 4986915 | Quinn, Leonard | Address on file | | | | | | | |
| 4938674 | Quinn, Lisa | 1761 Santa Lucia Drive | | | | San Jose | CA | 95125 | |
| 7162723 | QUINN, MAUREEN BRIDGETE, individually and as trustee of the Qualified Personal Residence Trust | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 4988980 | Quinn, Robert | Address on file | | | | | | | |
| 4944648 | QUINN, TERRI | 6200 RED ROBIN RD | | | | PLACERVILLE | CA | 95667 | |
| 4972178 | Quinn, Will | Address on file | | | | | | | |
| 4990475 | Quinney, Carolyn | Address on file | | | | | | | |
| 4944282 | Quinn's Lighthouse Restaurant, Sung Yoo | 1951 Embarcadero | | | | Oakland | CA | 94606 | |
| 6133836 | QUINONES RONDA LEE | Address on file | | | | | | | |
| 4965458 | Quinones, Adam James | Address on file | | | | | | | |
| 7159416 | QUINONES, ANTONIO RAUL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4996343 | Quinones, George | Address on file | | | | | | | |
| 4911911 | Quinones, George Alfred | Address on file | | | | | | | |
| 4955755 | Quinones, Jennifer Nicole | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 1 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962915 | Quinones, Nicholas Joseph | Address on file | | | | | | | |
| 4968036 | Quinones, Rochelle Ann | Address on file | | | | | | | |
| 4963852 | Quinones, Sonia E | Address on file | | | | | | | |
| 4972739 | Quinonez, Destiny Devine Elston | Address on file | | | | | | | |
| 4989497 | Quinonez, Ernest | Address on file | | | | | | | |
| 7160901 | QUINT, MARILYN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4971581 | Quintana II, Alexander DeCastro | Address on file | | | | | | | |
| 4962563 | Quintana Jr., Christopher | Address on file | | | | | | | |
| 6134476 | QUINTANA SALOMON G AND LOUISA M | Address on file | | | | | | | |
| 4966522 | Quintana, Christopher | Address on file | | | | | | | |
| 4950326 | Quintana, Elena | Address on file | | | | | | | |
| 4938055 | Quintana, Ernest | 2340 romero st | | | | la grange | CA | 95329 | |
| 4952227 | Quintana, Jaime | Address on file | | | | | | | |
| 4954562 | Quintana, Jaime Omar | Address on file | | | | | | | |
| 6122237 | Quintana, Javier | Address on file | | | | | | | |
| 6098701 | Quintana, Javier | Address on file | | | | | | | |
| 4966793 | Quintana, Jocelyn Castro | Address on file | | | | | | | |
| 4940534 | Quintana, Richard | 282 Walnut St | | | | San Bruno | CA | 94066 | |
| 4983991 | Quintanilla, Elvia | Address on file | | | | | | | |
| 4957197 | Quintanilla, Mauricio Ernesto | Address on file | | | | | | | |
| 4984408 | Quintel, Rose | Address on file | | | | | | | |
| 4985844 | Quintela, Teresa | Address on file | | | | | | | |
| 6132495 | QUINTERO CATALINA | Address on file | | | | | | | |
| 6014207 | QUINTERO TRUCKING | 2270 POPLAR STREET | | | | OAKLAND | CA | 94607 | |
| 6005786 | Quintero Trucking Corp-QUINTERO, RAFAEL | 2270 Poplar Street | | | | OAKLAND | CA | 94607 | |
| 4964387 | Quintero, Carlos Alberto | Address on file | | | | | | | |
| 7823032 | Quintero, Casey J. | Address on file | | | | | | | |
| 7823032 | Quintero, Casey J. | Address on file | | | | | | | |
| 4981954 | Quintero, Daniel | Address on file | | | | | | | |
| 4952570 | Quintero, Enrique | Address on file | | | | | | | |
| 4937735 | Quintero, Jose | 8964 Prunedale south road | | | | Prunedale | CA | 93907 | |
| 4953192 | Quintero, Jose D. | Address on file | | | | | | | |
| 4930915 | QUINTERO, TORRIE | 10690 LAKE RIDGE RD | | | | LOWER LAKE | CA | 95457 | |
| 7773973 | QUINTILIO J ROVAI CUST | ALIA C ROVAI | UNIF GIFT MIN ACT CA | 520 VELASCO AVE | | SAN FRANCISCO | CA | 94134-3135 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 2
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7773244 | QUINTILIO J ROVAI TR UA AUG 21 95 | THE Q J ROVAI & M R ROVAI | REVOCABLE LIVING TRUST | 520 VELASCO AVE | | SAN FRANCISCO | CA | 94134-3135 | |
| 4987647 | Quinto, Simonroy | Address on file | | | | | | | |
| 7764724 | QUINTON A CORREA & BLANCHE M | CORREA TR | CORREA FAMILY TRUST UA DEC 20 96 | 1817 ANDREWS AVE | | SAN JOSE | CA | 95124-2933 | |
| 5952394 | Quinton E. Lozano | Address on file | | | | | | | |
| 5952397 | Quinton E. Lozano | Address on file | | | | | | | |
| 5952398 | Quinton E. Lozano | Address on file | | | | | | | |
| 5952395 | Quinton E. Lozano | Address on file | | | | | | | |
| 7194424 | QUINTON ERYN LOZANO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7184383 | Quinton Gozza | Address on file | | | | | | | |
| 5906722 | Quinton Thomas Ramirez | Address on file | | | | | | | |
| 5902733 | Quinton Thomas Ramirez | Address on file | | | | | | | |
| 5910031 | Quinton Thomas Ramirez | Address on file | | | | | | | |
| 7776529 | QUINTON WASHINGTON | 4942 TRENT DR | | | | SAN JOSE | CA | 95124-5131 | |
| 4938885 | Quinton, Gary | 31901 Bruhel Point Road | | | | Fort Bragg | CA | 95437 | |
| 4936519 | Quinton, Norma | 712 Charlana Dr. | | | | Bakersfield | CA | 93308 | |
| 4994201 | Quinton, Robin | Address on file | | | | | | | |
| 4976615 | Quinton, Shirley | Address on file | | | | | | | |
| 4953123 | Quintos, Charlon | Address on file | | | | | | | |
| 4984527 | Quintos, Merlyn | Address on file | | | | | | | |
| 6134053 | QUINZON LYNDEN D AND GLENNA G | Address on file | | | | | | | |
| 4960467 | Quiocho, Joanna M | Address on file | | | | | | | |
| 4963807 | Quiram, Doug | Address on file | | | | | | | |
| 4966610 | Quiram, Marshon | Address on file | | | | | | | |
| 7772927 | QUIRINO PICCOLIN & FRANCHELL A | PICCOLIN TR PICCOLIN FAMILY TRUST | UA JUN 21 89 | 6025 HOMESWEET WAY | | CARMICHAEL | CA | 95608-4037 | |
| 4917759 | QUIRINO, CARLOS | 904 LENEVE PL | | | | EL CERRITO | CA | 94530 | |
| 4969477 | Quirk, Ian Michael | Address on file | | | | | | | |
| 4922888 | QUIROGA, ISIDRO R | 420 MAIN ST #307 | | | | WATSONVILLE | CA | 95076 | |
| 6121141 | Quiroga, Javier | Address on file | | | | | | | |
| 6098702 | Quiroga, Javier | Address on file | | | | | | | |
| 4943438 | Quirollo, Edna | 1745 East Ave | | | | Eureka | CA | 95501 | |
| 4941889 | Quirollo, Edna and Lawrence | 1745 East Ave | | | | Eureka | CA | 95501 | |
| 4953479 | Quiroz Jr., Alfonso | Address on file | | | | | | | |
| 4977500 | Quiroz, Betty | Address on file | | | | | | | |
| 4997541 | Quiroz, Carmen | Address on file | | | | | | | |
| 4914150 | Quiroz, Carmen L | Address on file | | | | | | | |
| 4999486 | Quiroz, Cecilia | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999485 | Quiroz, Cecilia | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 3 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174351 | QUIROZ, CECILIA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008879 | Quiroz, Cecilia | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938433 | Quiroz, Cecilia | Address on file | | | | | | | |
| 5938431 | Quiroz, Cecilia | Address on file | | | | | | | |
| 5938432 | Quiroz, Cecilia | Address on file | | | | | | | |
| 4952843 | Quiroz, Edward | Address on file | | | | | | | |
| 4967462 | Quiroz, Gustave Andrew | Address on file | | | | | | | |
| 4958889 | Quiroz, Richard | Address on file | | | | | | | |
| 4972927 | Quiroz, Richard Michael | Address on file | | | | | | | |
| 4912732 | Quiroz, Sergio | Address on file | | | | | | | |
| 4937596 | Quiroz-Bautista, Ivan | 34 Montstalas Drive | | | | Monterey | CA | 93940 | |
| 4939881 | Quist, Hal | 7 W Bissell Avenue | | | | Richmond | CA | 94801 | |
| 4923647 | QUIST, KATHERINE E | KATHERINE QUIST DDS | 1206 THE ALAMEDA | | | BERKELEY | CA | 94709 | |
| 7183476 | Quist-Cantrelle, Leslie Marie | Address on file | | | | | | | |
| 4985121 | Quitiquit, Marion C | Address on file | | | | | | | |
| 4992407 | Quitoriano, Gregory | Address on file | | | | | | | |
| 6121034 | Quitter, Michael Ralph | Address on file | | | | | | | |
| 6098703 | Quitter, Michael Ralph | Address on file | | | | | | | |
| 6130466 | QUIXOTE WINERY LLC | Address on file | | | | | | | |
| 7152521 | Qun Li | Address on file | | | | | | | |
| 7152521 | Qun Li | Address on file | | | | | | | |
| 4990569 | Quock, Annie | Address on file | | | | | | | |
| 4996401 | Quock, Joan | Address on file | | | | | | | |
| 4958953 | Quock, Wing Kwong | Address on file | | | | | | | |
| 7770353 | QUON C LOUIE & JENNIE C LOUIE TR | LOUIE FAMILY TRUST | UA DEC 29 82 | 321 FONTANA DR | | SANTA CLARA | CA | 95051-6501 | |
| 4968927 | Quon, Annette Guo | Address on file | | | | | | | |
| 4939454 | Quon, Carolyn | 1170 Blue Spur Cir | | | | Danville | CA | 94506 | |
| 4912414 | Qureishy, Umama | Address on file | | | | | | | |
| 5905957 | Quyen Tran | Address on file | | | | | | | |
| 5949433 | Quynh Nguyen | Address on file | | | | | | | |
| 5905747 | Quynh Nguyen | Address on file | | | | | | | |
| 5950873 | Quynh Nguyen | Address on file | | | | | | | |
| 5947468 | Quynh Nguyen | Address on file | | | | | | | |
| 5950296 | Quynh Nguyen | Address on file | | | | | | | |
| 7141583 | Quynhluu Le Nguyen | Address on file | | | | | | | |
| 5931525 | Qwynn Baker | Address on file | | | | | | | |
| 5931526 | Qwynn Baker | Address on file | | | | | | | |
| 5931523 | Qwynn Baker | Address on file | | | | | | | |
| 7188915 | Qwynn Baker (Laura Owens, Parent) | Address on file | | | | | | | |
| 4927557 | R & B DELTA II LLC | 1200 CONCORD AVE STE 200 | | | | CONCORD | CA | 94520 | |
| 4927558 | R & J DONDERO INC | 20480 E COPPEROPOLIS RD | | | | LINDEN | CA | 95236 | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 4 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6117277 | R & J THIARA FARMS | 2200 Encinal Road | | | | Live Oak | CA | 95953 | |
| 6104364 | R & R Maher Construction Co. | Brad Maher / Jackie Coleman (billing) | P.O. Box 3129 | | | Vallejo | CA | 94590 | |
| 6045370 | R & S ERECTION INC | PO Box 601 | | | | WALLACE | CA | 95252 | |
| 4927560 | R A METAL PRODUCTS INC | 146 S MAPLE AVE | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4927561 | R AND D STRATEGIC SOLUTIONS LLC | 111 S BEDFORD ST STE 108 | | | | BURLINGTON | MA | 01803 | |
| 6139719 | R B MUTUAL WATER CO INC | Address on file | | | | | | | |
| 4927562 | R BROWN CONSTRUCTION COMPANY INC | PO Box 406 | | | | WILLOW CREEK | CA | 95573 | |
| 7774988 | R BRUCE SMITH | 4421 EASTHAVEN DR | | | | CHARLOTTE | NC | 28212-4712 | |
| 7772233 | R DOUGLAS NUNES & | LORA L NUNES JT TEN | PO BOX 224 | | | ARNOLD | CA | 95223-0224 | |
| 7779156 | R DOYAL BRADSHAW | 2460 CUSHING AVE | | | | CRESCENT CITY | CA | 95531-9523 | |
| 7763416 | R DOYAL BRADSHAW & | GENEVA C BRADSHAW JT TEN | 949 BLANCO AVE | | | COOS BAY | OR | 97420-2870 | |
| 7781155 | R DOYAL BRADSHAW TOD | WILTON DOYAL BRADSHAW | SUBJECT TO STA TOD RULES | 2460 CUSHING AVE | | CRESCENT CITY | CA | 95531-9523 | |
| 4927563 | R E MCCARTHY DC PC | 437 SOUTH FIFTH ST | | | | COTTAGE GROVE | OR | 97424-2407 | |
| 7771646 | R E MONTAGUE & JUANITA MONTAGUE | TR MONTAGUE FAMILY TRUST | UA APR 22 88 | 1270 PLEASANT RIDGE RD | | COLFAX | CA | 95713-9605 | |
| 4927564 | R EMIGH LIVESTOCK | PO Box 788 | | | | RIO VISTA | CA | 94571 | |
| 4927566 | R F MACDONALD INC | 1549 CUMMINS DRIVE | | | | MODESTO | CA | 95358 | |
| 7773450 | R F REED & | NORMA REED JT TEN | C/O JUANELLE ROBERTS RE THE ESTATE OF NORMA REED | 49896 MEADOWWOOD RD | | OAKHURST | CA | 93644-9568 | |
| 7768046 | R FRANCES HILLIER TR UA JUL  28 | 82 THE  HILLIER MARITAL TRUST | 627 WESTRIDGE DR | | | PORTOLA VALLEY | CA | 94028-7330 | |
| 4927567 | R G A ENVIRONMENTAL INC | 1466 66TH AVE | | | | EMERYVILLE | CA | 94608 | |
| 7773290 | R G B DUPLEX ACCOUNT | ATTN RICHARD G BURGE | 490 GRAND AVE STE 200 | | | OAKLAND | CA | 94610-5058 | |
| 7768597 | R GRACE JAMESON | 235 WILDBERRY DR | | | | BRENTWOOD | CA | 94513-1713 | |
| 7762480 | R H AUPPERLE & | WINIFRED K AUPPERLE JT TEN | 2880 CLAIRMONT CT | | | MEDFORD | OR | 97504-5800 | |
| 7776581 | R IAN ARTHUR WEBB & | LOUISE K WEBB JT TEN | 4945 HACIENDA AVE | | | SAN LUIS OBISPO | CA | 93401-7972 | |
| 7716851 | R JAMES ROSENBERG TTEE | Address on file | | | | | | | |
| 6131109 | R JENNINGS COMPANY LLC | Address on file | | | | | | | |
| 7765933 | R JEROME ENNIS CUST | ELIZABETH A ENNIS | UNDER THE CA UNIF TRAN MIN ACT | 7427 PIPESTONE DR | | INDIANAPOLIS | IN | 46217-9218 | |
| 7762514 | R JOANNE BABICH TOD | FRANKLIN L BABICH | SUBJECT TO STA TOD RULES | 8500 OVERTON DR | | RAYTOWN | MO | 64138-3359 | |
| 7762515 | R JOANNE BABICH TOD | NICHOLAS E BABICH | SUBJECT TO STA TOD RULES | 8500 OVERTON DR | | RAYTOWN | MO | 64138-3359 | |
| 7766118 | R JOHN FEAGANS & | SUMIKO NAGAHAMA JT TEN | 141 CHIMNEY CREEK RD | | | SOQUEL | CA | 95073-9451 | |
| 7772767 | R L PERKINS | 255 FRUITDALE DR | | | | BROWNSVILLE | TX | 78521-4103 | |
| 7763423 | R LAWRENCE BRAGG & COLLETTE A | SOUTIERE BRAGG JT TEN | 3109 BRASILIA CT | | | SACRAMENTO | CA | 95826-4142 | |
| 4927568 | R M KING COMPANY | 315 N MARKS AVE | | | | FRESNO | CA | 93706 | |
| 7765200 | R MARTIN DEL CAMPO | 2779 SWEET ST | | | | BROWNSVILLE | TX | 78521-2801 | |
| 7779271 | R MICHAEL WELLS SR EXEC | ESTATE OF J VIOLENA JANE CARTER | 380 KNOLLWOOD ST STE 640 | | | WINSTON SALEM | NC | 27103-1862 | |
| 7779255 | R MILDRED ZUCKERMAN | 5 CHESTNUT ST | | | | GRAFTON | MA | 01519-1223 | |
| 7777377 | R MILDRED ZUCKERMAN & | ANN J ZUCKERMAN JT TEN | 170 LOVELL ST APT 12 | | | WORCESTER | MA | 01603-3213 | |
| 7777378 | R MILDRED ZUCKERMAN & | SARAH E COHEN JT TEN | 170 LOVELL ST | | | WORCESTER | MA | 01603-3213 | |
| 6098710 | R N P INC dba R N Market | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 7775300 | R O STEWART & CHAROLOTTE R | STEWART TR | STEWART TRUST UA AUG 8 96 | 19118 PACIFIC COAST HWY | | MALIBU | CA | 90265-5407 | |
| 4927569 | R P GALLAGHER ASSOCIATES INC | 2855 MITCHELL DR STE 245 | | | | WALNUT CREEK | CA | 94598 | |
| 7763153 | R R BLACKHURST & P A BLACKHURST | TR RICHARD R BLACKHURST & PATRICIA A BLACKHURST | REVOCABLE INTERVIVOS TRUST UA JUL 19 96 | 4228 BONAIRE ST | | BAKERSFIELD | CA | 93306-1302 | |
| 4927570 | R R DONNELLEY RECEIVABLES INC | PO Box 842282 | | | | BOSTON | MA | 02284 | |
| 6098712 | R S HUGHES CO INC | 2405 VERNA CT | | | | SAN LEANDRO | CA | 94577 | |
| 7774413 | R SCOTT SCHUH & | GREGORY B SCHUH JT TEN | PO BOX 229 | | | UNION | MO | 63084-0229 | |
| 4927574 | R SWEET MD L RENFER MD & D MILAN MD | 114 E MONTE LN | | | | SALINAS | CA | 93901 | |
| 7762999 | R V BERNHEISEL & | MRS PATRICIA A BERNHEISEL JT TEN | C/O CHERYL PAXTON | 140 W BEDFORD AVE | | CLOVIS | CA | 93611-3517 | |
| 6098713 | R W Beck Group Inc dba Leidos Engineering, LLC | 11951 Freedom Drive | | | | Reston | VA | 20190 | |
| 6098716 | R W BECK GROUP INC LEIDOS ENGINEERING LLC | 11951 FREEDOM DR | | | | RESTON | VA | 20190 | |
| 7765229 | R W DEL PONTE & C M DEL PONTE TR | ROBERT W DEL PONTE & CHARLOTTE M | DEL PONTE REVOCABLE TRUST UA APR 13 92 | 141 LAKESIDE DR | | CORTE MADERA | CA | 94925-1051 | |
| 4927576 | R W FLOW CONTROLS INC | 18050 KIETH HARROW BLVD | | | | HOUSTON | TX | 77084-5723 | |
| 4927577 | R W LYALL & CO INC | PACIFIC PIPELINE PRODUCTS | 2665 RESEARCH DR | | | CORONA | CA | 92882 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7765688 | R WAYNE DUNLAP | 8 RAMONA WAY | | | | NOVATO | CA | 94945-1625 | |
| 6098717 | R& B WHOLESALE INC - 25425 INDUSTRIAL BLVD | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6098743 | R&B COMPANY | 605 COMMERCIAL ST | | | | SAN JOSE | CA | 95112 | |
| 7161494 | R&J ENERGY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159735 | R&R CONSTRUCTION | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4927579 | R&R ROLL-OFF LLC | PO Box 6332 | | | | LOS OSOS | CA | 93412 | |
| 6098744 | R&RS Investment Properties | 34 Greysilk Ct | | | | San Ramon | CA | 94582 | |
| 6126161 | R&RS Investment Properties | Address on file | | | | | | | |
| 4927580 | R&S FARMS | PO Box 401 | | | | YOLO | CA | 95697 | |
| 7322280 | R, D-I., a Minor (Richan Diaz-Infante) | Address on file | | | | | | | |
| 7472461 | R. A., minor child (Ali Azari, parent) | Address on file | | | | | | | |
| 7170834 | R. B., minor child | Address on file | | | | | | | |
| 7593638 | R. B., minor child (Cristy Ann Bishop, parent) | Address on file | | | | | | | |
| 7468576 | R. B., minor child (Forest Bingham, parent) | Address on file | | | | | | | |
| 7163152 | R. C. (Juliette Miller, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163278 | R. C. (Terry & Julie Cates, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7181650 | R. C., minor child | Address on file | | | | | | | |
| 7182467 | R. C., minor child | Address on file | | | | | | | |
| 7175870 | R. C., minor child (Mike Cirner, parent) | Address on file | | | | | | | |
| 7175870 | R. C., minor child (Mike Cirner, parent) | Address on file | | | | | | | |
| 5944914 | R. Curtis Smith | Address on file | | | | | | | |
| 5902657 | R. Curtis Smith | Address on file | | | | | | | |
| 5948234 | R. Curtis Smith | Address on file | | | | | | | |
| 7163093 | R. D. (Steve Dunlop, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7472446 | R. David Freeman Trust Dated 05/01/2008 | Address on file | | | | | | | |
| 7164295 | R. E. (Hilary & Michael Ervin, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7341122 | R. E., minor child (Kristi Edwards, parent) | Address on file | | | | | | | |
| 6098745 | R. F. MacDonald Company | 1549 Cummins Dr. | | | | Modesto | CA | 95356 | |
| 7176076 | R. F., minor child (Darren Fravel, parent) | Address on file | | | | | | | |
| 7187359 | R. G., minor child | Address on file | | | | | | | |
| 7190018 | R. G., minor child | Address on file | | | | | | | |
| 7175926 | R. G., minor child (Gopalakrishnian Kailasam, parent) | Address on file | | | | | | | |
| 7462709 | R. G., minor child (Gopalakrishnian Kailasam, parent) | Address on file | | | | | | | |
| 7190034 | R. H., minor child | Address on file | | | | | | | |
| 7455511 | R. H., minor child (Charlene M. Heil, parent) | Address on file | | | | | | | |
| 7163504 | R. J. (Kirk Jackson, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163911 | R. J. (Robin Jackson, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7186953 | R. Jennings Company, LLC | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7163102 | R. K. (Jeff & Christina Kowell, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7189854 | R. K., minor child | Address on file | | | | | | | |
| 7190740 | R. Kevin Weeks Revocable Trust | Address on file | | | | | | | |
| 7190740 | R. Kevin Weeks Revocable Trust | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 6 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163808 | R. L. (Corinne Labat, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7165908 | R. L. (Gina and Leland Lefebvre, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6098746 | R. L. Davidson | 425 SPRUCE AVE | | | | CLOVIS | CA | 93611-4448 | |
| 7186172 | R. L., minor child | Address on file | | | | | | | |
| 7181912 | R. L., minor child | Address on file | | | | | | | |
| 7326633 | R. L., minor child (Joshua Gilbertson, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7326633 | R. L., minor child (Joshua Gilbertson, parent) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7593481 | R. L., minor child (Kimberly Morris, parent) | Address on file | | | | | | | |
| 7190043 | R. M., minor child | Address on file | | | | | | | |
| 7200080 | R. N, a minor child (Nichole Newman, parent) | Address on file | | | | | | | |
| 7164579 | R. O. (Austin & Cameron Otto, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7190025 | R. P., minor child | Address on file | | | | | | | |
| 7326942 | R. P., minor child (Adam Peterson, parent) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7163649 | R. R. Rg. (Tai Russotti, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7181545 | R. R., minor child | Address on file | | | | | | | |
| 7163768 | R. S. (Justin Seidenfeld, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7164105 | R. S. (Michael Sullivan, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7164600 | R. S. (Navid Shafaee, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7324795 | R. S. minor child (Daniella Kenny) | Address on file | | | | | | | |
| 7190028 | R. S., minor child | Address on file | | | | | | | |
| 7182460 | R. S., minor child | Address on file | | | | | | | |
| 7480155 | R. S., minor child (Jordon Steed, parent) | Address on file | | | | | | | |
| 7470718 | R. S., minor child (Jordon Steed, parent) | Address on file | | | | | | | |
| 7328060 | R. S., minor child (Michelle Simmons, parent) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7590839 | R. S., minor child (Samantha Skidmore, parent) | Address on file | | | | | | | |
| 7206152 | R. S., minor child (Samantha Skidmore, parent) | Address on file | | | | | | | |
| 7590839 | R. S., minor child (Samantha Skidmore, parent) | Address on file | | | | | | | |
| 7170769 | R. Stanton Hales Trust | Address on file | | | | | | | |
| 7170769 | R. Stanton Hales Trust | Address on file | | | | | | | |
| 7182365 | R. T., minor child | Address on file | | | | | | | |
| 7170387 | R. V., minor child | Address on file | | | | | | | |
| 7341565 | R. V., minor child (Gary Vrooman, parent) | Address on file | | | | | | | |
| 7176006 | R. W., minor child (Kimberlee Webb, parent) | Address on file | | | | | | | |
| 7145413 | R.A., a minor child (Jenna Tubbs, parent) | Address on file | | | | | | | |
| 7197177 | R.A., a minor child (Robert Austin, parent) | Address on file | | | | | | | |
| 7197177 | R.A., a minor child (Robert Austin, parent) | Address on file | | | | | | | |
| 7286757 | R.A., a minor child (Shyree Atkins, parent) | Address on file | | | | | | | |
| 7174077 | R.A.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7161469 | R.A.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7152591 | R.B., a minor child ( , parent) | Address on file | | | | | | | |
| 7152591 | R.B., a minor child ( , parent) | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7193491 | R.B., a minor child (BRAD BELL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7143982 | R.B., a minor child (Elaine Brennan, parent) | Address on file | | | | | | | |
| 7822854 | R.B., a minor child (Eric Rogers, parent) | Address on file | | | | | | | |
| 7822854 | R.B., a minor child (Eric Rogers, parent) | Address on file | | | | | | | |
| 7196369 | R.B., a minor child (JAKE L BURLESON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7153510 | R.B., a minor child (Jasmin Blanc, parent) | Address on file | | | | | | | |
| 7153510 | R.B., a minor child (Jasmin Blanc, parent) | Address on file | | | | | | | |
| 7201094 | R.B., a minor child (KORI PAVERTUD, guardian) | Address on file | | | | | | | |
| 7193162 | R.B., a minor child (RYAN WILLIAM BEABOUT, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7143693 | R.B., a minor child (Tanya Youngerburge, parent) | Address on file | | | | | | | |
| 7192303 | R.B., minor child (Elena Erickson, parent) | Address on file | | | | | | | |
| 7194614 | R.C., a minor child (Aimee Duval Critser, parent) | Address on file | | | | | | | |
| 7462074 | R.C., a minor child (Aimee Duval Critser, parent) | Address on file | | | | | | | |
| 7199132 | R.C., a minor child (Beau Corso, parent) | Address on file | | | | | | | |
| 7200189 | R.C., a minor child (BRUCE MERADITH CRITSER, guardian) | Address on file | | | | | | | |
| 7152848 | R.C., a minor child (Kevin Carney, parent) | Address on file | | | | | | | |
| 7152848 | R.C., a minor child (Kevin Carney, parent) | Address on file | | | | | | | |
| 7145386 | R.C., a minor child (Kimberly Cavnar, parent) | Address on file | | | | | | | |
| 7200850 | R.C., a minor child (TRAVIS CARRANZA, guardian) | Address on file | | | | | | | |
| 7324682 | R.C., minor child (Dora and Joel Clement, parents) | Address on file | | | | | | | |
| 7170748 | R.D. (MATTHEW DAVIS) | Address on file | | | | | | | |
| 7199799 | R.D JR., a minor child (RICHARD LINCOLN,guardian) | Address on file | | | | | | | |
| 7144034 | R.D., a minor child (Amy Drew, parent) | Address on file | | | | | | | |
| 7200243 | R.D., a minor child (CORY RATZLAFF, guardian) | Address on file | | | | | | | |
| 7193838 | R.D., a minor child (DAVID WAYNE GREEN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199100 | R.D., a minor child (Kathryn Dailey, parent) | Address on file | | | | | | | |
| 7153537 | R.D., a minor child (Tiffany St Cyr, parent) | Address on file | | | | | | | |
| 7153537 | R.D., a minor child (Tiffany St Cyr, parent) | Address on file | | | | | | | |
| 7174089 | R.D.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7199837 | R.E., a minor child (MICHAEL D EVERIDGE, guardian) | Address on file | | | | | | | |
| 6098779 | R.E.Y. Engineers, Inc. | 905 Sutter St., Suite 200 | | | | Folsom | CA | 95630 | |
| 5859561 | R.E.Y. Engineers, Inc. | Jacquie Jaggers | 905 Sutter Street, Suite 200 | | | Folsom | CA | 95630 | |
| 5860036 | R.E.Y. Engineers, Inc. | Trainor Fairbrook | Jennifer L. Pruski, Attorney | 980 Fulton Avenue | | Sacramento | CA | 95825 | |
| 5859561 | R.E.Y. Engineers, Inc. | Trainor Fairbrook | Jennifer L Pruski | 980 FULTON AVE | | Sacramento | CA | 95825 | |
| 6098782 | R.F. MacDonald Co | 25920 Eden Landing Road | | | | Hayward | CA | 94545 | |
| 7311486 | R.F., a Minor (Natalie Phillips) | Address on file | | | | | | | |
| 7167902 | R.F.R. (PUEBLITO FLORES RUIZ) | Address on file | | | | | | | |
| 7168441 | R.G. (HILDA CEJA) | Address on file | | | | | | | |
| 7200018 | R.G., a minor child (ERRIN E GULATI, guardian) | Address on file | | | | | | | |
| 7153707 | R.G., a minor child (Gail LaPlante, parent) | Address on file | | | | | | | |
| 7153707 | R.G., a minor child (Gail LaPlante, parent) | Address on file | | | | | | | |
| 7144281 | R.G., a minor child (Kelli Gordon, parent) | Address on file | | | | | | | |
| 7143249 | R.G., a minor child (Malina Grosvenor, parent) | Address on file | | | | | | | |
| 7195005 | R.G., a minor child (Ralph Gillis, parent) | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195005 | R.G., a minor child (Ralph Gillis, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7206000 | R.H., a minor child (MELISSA HUY, guardian) | Address on file | | | | | | | |
| 7153037 | R.H., a minor child (Robin McKinley-Hall, parent) | Address on file | | | | | | | |
| 7153037 | R.H., a minor child (Robin McKinley-Hall, parent) | Address on file | | | | | | | |
| 7328061 | R.H., a minor child (SHANNON GALLAHER, guardian) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 8
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160085 | R.H.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7199108 | R.I., a minor child (Kathleen Isern, parent) | Address on file | | | | | | | |
| 7154136 | R.I., a minor child (Noah Isaacs, parent) | Address on file | | | | | | | |
| 7154136 | R.I., a minor child (Noah Isaacs, parent) | Address on file | | | | | | | |
| 7161226 | R.I.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4927582 | R.J. FRASCO AGENCY | 215 W. ALAMEDA #101 | | | | BURBANK | CA | 91502 | |
| 7152698 | R.J., a minor child (Cristina Jimenez, parent) | Address on file | | | | | | | |
| 7152698 | R.J., a minor child (Cristina Jimenez, parent) | Address on file | | | | | | | |
| 7192750 | R.J., a minor child (JENNIFER HAWKES, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7195384 | R.J., a minor child (Jessica M Johnson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195384 | R.J., a minor child (Jessica M Johnson, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7143368 | R.J., a minor child (Reina Jacome, parent) | Address on file | | | | | | | |
| 7330154 | R.J., a minor(Jennifer Joslin and Sean Joslin, parents) | Address on file | | | | | | | |
| 7160702 | R.J.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7328447 | R.J.H., a minor (Robert Andrew Hopper and Patricia Lee Hopper) | Address on file | | | | | | | |
| 7185286 | R.J.H., a minor (Robert Andrew Hopper and Patricia Lee Hopper) | Address on file | | | | | | | |
| 7185286 | R.J.H., a minor (Robert Andrew Hopper and Patricia Lee Hopper) | Address on file | | | | | | | |
| 7160183 | R.J.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7327651 | R.J.H., a minor child (Robert Andrew Hopper and Patricia Lee Hopper, Parents) | Demas, John N | 701 Howe Ave. Suite A-1 | | | Chico | CA | 95825 | |
| 7326425 | R.J.H., a minor child (Robert Andrew Hopper and Patricia Lee Hopper, Parents) | Address on file | | | | | | | |
| 7161260 | R.J.T-G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7168196 | R.K. (Sarah Kitchen) | Address on file | | | | | | | |
| 7159619 | R.K.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159305 | R.K.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6098783 | R.L. Davidson | 7600 N. Ingram | | | | Fresno | CA | 93711 | |
| 6098784 | R.L. Davidson, Inc. | 425 SPRUCE AVE | | | | CLOVIS | CA | 93611-4448 | |
| 7174086 | R.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7142192 | R.L., a minor child (Matthew Less, parent) | Address on file | | | | | | | |
| 7194044 | R.L., a minor child (SHANE LENIHAN, guardian) | Address on file | | | | | | | |
| 7154137 | R.M., a minor child ( , parent) | Address on file | | | | | | | |
| 7154137 | R.M., a minor child ( , parent) | Address on file | | | | | | | |
| 7199846 | R.M., a minor child (ADAM MIKEL MEYER, guardian) | Address on file | | | | | | | |
| 7199798 | R.M., a minor child (JACOB MARTINEZ, guardian) | Address on file | | | | | | | |
| 7199248 | R.M., a minor child (Jeff Miller, parent) | Address on file | | | | | | | |
| 7823191 | R.M., a minor child (Kristy Myers, parent) | Address on file | | | | | | | |
| 7823191 | R.M., a minor child (Kristy Myers, parent) | Address on file | | | | | | | |
| 7142284 | R.M., a minor child (Krystal McAlvain, parent) | Address on file | | | | | | | |
| 7153602 | R.M., a minor child (Mendi Hansen, parent) | Address on file | | | | | | | |
| 7153602 | R.M., a minor child (Mendi Hansen, parent) | Address on file | | | | | | | |
| 7145163 | R.M., a minor child (Russell Moore, parent) | Address on file | | | | | | | |
| 7200059 | R.M., a minor child (SHANE MULLINS, guardian) | Address on file | | | | | | | |
| 7153606 | R.M., a minor child (Wendi Hansen, parent) | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 9 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153606 | R.M., a minor child (Wendi Hansen, parent) | Address on file | | | | | | | |
| 7145702 | R.M., McKeown, a minor child (Kathinka McKeown, parent) | Address on file | | | | | | | |
| 7145702 | R.M., McKeown, a minor child (Kathinka McKeown, parent) | Address on file | | | | | | | |
| 7160063 | R.M.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7174683 | R.M.P., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 7160937 | R.M.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160604 | R.M.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7169208 | R.N. (MIGUEL NAVARRO) | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7193827 | R.N., a minor child (COLIN NELSON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7200026 | R.N., a minor child (DAVID STEWART NEAL, guardian) | Address on file | | | | | | | |
| 7200081 | R.N., a minor child (KARL E NEWMAN, guardian) | Address on file | | | | | | | |
| 7159156 | R.N.H., a minor child (Claire H. Higgins, parent) | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 7159156 | R.N.H., a minor child (Claire H. Higgins, parent) | RYDER HIGGINS, Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7161294 | R.N.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161013 | R.O.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7169869 | R.P., a minor child (Bryan Peck, Parent) | Address on file | | | | | | | |
| 7200057 | R.P., a minor child (JENNA BROWN, guardian) | Address on file | | | | | | | |
| 7141793 | R.P., a minor child (Kamlesh Patel, parent) | Address on file | | | | | | | |
| 7206705 | R.P., minor child (Melissa Cabrera, parent) | Bolt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7326126 | R.P.II, minor child (Melissa Cabrera, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley, III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7326126 | R.P.II, minor child (Melissa Cabrera, parent) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7161075 | R.P.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7167908 | R.R. (PUEBLITO FLORES RUIZ) | Address on file | | | | | | | |
| 7321538 | R.R., a Minor (Michael Rose and Elizabeth Rose) | Address on file | | | | | | | |
| 7141797 | R.R., a minor child (Breana Webb, parent) | Address on file | | | | | | | |
| 7196371 | R.R., a minor child (CHARLENE STRANG, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7194267 | R.R., a minor child (JASON RASH, guardian) | Address on file | | | | | | | |
| 7199835 | R.R., a minor child (JENA REYNOLDS, guardian) | Address on file | | | | | | | |
| 7462478 | R.R., a minor child (Lisa Ray, parent) | Address on file | | | | | | | |
| 7462478 | R.R., a minor child (Lisa Ray, parent) | Address on file | | | | | | | |
| 7194445 | R.R., a minor child (PAULA TUELL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7195593 | R.R., a minor child (Ronnie Rodriguez, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195593 | R.R., a minor child (Ronnie Rodriguez, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7159289 | R.R.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7169938 | R.R.G. (Noe Reyes) | Address on file | | | | | | | |
| 7164778 | R.S. Family Trust, Dated November 1, 2002, c/o Ted Rabinowitsh, Trustee | Eric J Ratinoff, Attorney, Eric Ratinoff Law Gerald | | | | | | | |
| 7161110 | R.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7141083 | R.S., a minor child (Esther Rivas, parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
10 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153460 | R.S., a minor child (Jason Smith, parent) | Address on file | | | | | | | |
| 7153460 | R.S., a minor child (Jason Smith, parent) | Address on file | | | | | | | |
| 7194401 | R.S., a minor child (JEFFREY STRONG, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7196392 | R.S., a minor child (MELISSA BARRAZA, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7153197 | R.S., a minor child (Richey St John, parent) | Address on file | | | | | | | |
| 7153197 | R.S., a minor child (Richey St John, parent) | Address on file | | | | | | | |
| 7192957 | R.S., a minor child (Rosalyn Ly-Spelman, parent) | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192957 | R.S., a minor child (Rosalyn Ly-Spelman, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7194326 | R.S., a minor child (STEVEN SABATH, guardian) | Address on file | | | | | | | |
| 7153718 | R.S., a minor child (Xavier Romero, parent) | Address on file | | | | | | | |
| 7153718 | R.S., a minor child (Xavier Romero, parent) | Address on file | | | | | | | |
| 7469514 | R.S., minor child (Chelsea Ferreira, parent) | Address on file | | | | | | | |
| 7469514 | R.S., minor child (Chelsea Ferreira, parent) | Address on file | | | | | | | |
| 7153027 | R.T., a minor child (Heather Thornewood, parent) | Address on file | | | | | | | |
| 7153027 | R.T., a minor child (Heather Thornewood, parent) | Address on file | | | | | | | |
| 7473543 | R.T., minor child (Brandy Nicole Thesenvitz, parent) | Address on file | | | | | | | |
| 7161355 | R.V., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7197138 | R.V., a minor child ( , parent) | Address on file | | | | | | | |
| 7197138 | R.V., a minor child ( , parent) | Address on file | | | | | | | |
| 7823216 | R.V., a minor child (Amissa Danielle Thorp, parent) | Address on file | | | | | | | |
| 7823216 | R.V., a minor child (Amissa Danielle Thorp, parent) | Address on file | | | | | | | |
| 7200118 | R.V., a minor child (GINA VICTOR, parent) | Address on file | | | | | | | |
| 7199952 | R.W., a minor child (BRANDT TYLOR WILSON, guardian) | Address on file | | | | | | | |
| 7194056 | R.W., a minor child (CHADWICK LEROY, guardian) | Address on file | | | | | | | |
| 7193999 | R.W., a minor child (JEFFREY WOOD, guardian) | Address on file | | | | | | | |
| 7193737 | R.W., a minor child (JESSICA WILLIAMS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7145249 | R.W., a minor child (Joshua Warren, parent) | Address on file | | | | | | | |
| 7200224 | R.W., a minor child (MOLLY WILLIAMS, guardian) | Address on file | | | | | | | |
| 7142313 | R.W., a minor child (Zeb Weinper, parent) | Address on file | | | | | | | |
| 7327176 | R.W., minor child (Dan Wacker & Emmy Powell, parents) | Address on file | | | | | | | |
| 7584018 | R.W., minor child (Daniel Wacker & Emily Powell, parents) | Address on file | | | | | | | |
| 7294516 | R.Y., minor child (Alivereti Yaya, parent) | Address on file | | | | | | | |
| 7144457 | R.Z., a minor child (Ruthanne Zimmerman, parent) | Address on file | | | | | | | |
| 7145127 | R.Z., a minor child (Stefanie Zimmerman, parent) | Address on file | | | | | | | |
| 6030138 | R2I Holdings, LLC | 300 Orchard City Dr., Suite 131 | | | | Campbell | CA | 95008 | |
| 6030138 | R2I Holdings, LLC | 333 W San Carlos Steet | Suite 600 | | | San Jose | CA | 95110 | |
| 6011052 | R2INTEGRATED | 400 E PRATT ST 11TH FL | | | | BALTIMORE | MD | 21202 | |
| 6098799 | R2INTEGRATED, R2I HOLDINGS LLC | 400 E PRATT ST 11TH FL | | | | BALTIMORE | MD | 21202 | |
| 4935261 | Raab, Gary & Mary | 6243 Current Drive | | | | San Jose | CA | 95123 | |
| 4981490 | Raab, Larry | Address on file | | | | | | | |
| 4966765 | Raab, Michael A | Address on file | | | | | | | |
| 4980068 | Raab, Robert | Address on file | | | | | | | |
| 4988851 | Raab, Susan | Address on file | | | | | | | |
| 7182075 | Raaberg, Andrew Scott | Address on file | | | | | | | |
| 5005637 | Raaberg, Jeannine | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182077 | Raaberg, Jeannine Nicole | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 11 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152782 | Raaid James Nijim | Address on file | | | | | | | |
| 7152782 | Raaid James Nijim | Address on file | | | | | | | |
| 7860885 | Rabah, Sana | Address on file | | | | | | | |
| 4952078 | Rabb-Patterson, Andre | Address on file | | | | | | | |
| 4981586 | Rabe, Erhard | Address on file | | | | | | | |
| 6141564 | RABELLINO STEVEN J TR & RABELLINO MAUREEN L TR | Address on file | | | | | | | |
| 4957400 | Rabello, David Wayne | Address on file | | | | | | | |
| 7189201 | Rabenold, Travis James | Address on file | | | | | | | |
| 7462868 | RABETOY, GARY, Individually and as Representative or successor-in-interest for Joseph Douglas Rabetoy | Address on file | | | | | | | |
| 4924669 | RABIDEAU, MARC JOSEPH | W.A.T.S / WORK ABILITY TESTING SVS | 2410 18TH AVE | | | SAN FRANCISCO | CA | 94116 | |
| 4922076 | RABIEE, HAMID | 17099 PALM AVE | | | | ANDERSON | CA | 96007-8239 | |
| 4933455 | Rabin, David | 444 Kearnery Street | | | | El Cerrito | CA | 94530 | |
| 6143648 | RABINOWITSH TED TR | Address on file | | | | | | | |
| 5000130 | Rabinowitsh, Ted | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7162774 | RABINOWITSH, THEODORE | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 6131315 | RABONE GEOFFREY L & SUE JT | Address on file | | | | | | | |
| 4977713 | Raborn, Helen | Address on file | | | | | | | |
| 6132668 | RABY WILLIAM E & VERGIE P | Address on file | | | | | | | |
| 4972808 | Raby, Michael | Address on file | | | | | | | |
| 7272922 | Raby, Vergie P. | Address on file | | | | | | | |
| 4967893 | Raby, Zachary T | Address on file | | | | | | | |
| 6121939 | Rac, Jorge | Address on file | | | | | | | |
| 6098800 | Rac, Jorge | Address on file | | | | | | | |
| 4935448 | Racacno, Angelina | 424 Frontage Road | | | | Ripon | CA | 95366 | |
| 4955777 | Race, Alyson | Address on file | | | | | | | |
| 4959761 | Race, Andy | Address on file | | | | | | | |
| 4967774 | Race, Bradley | Address on file | | | | | | | |
| 4967630 | Race, Greg Farthing | Address on file | | | | | | | |
| 4968804 | Race, Paul Farthing | Address on file | | | | | | | |
| 7163953 | RACELLE LAMAR | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6122096 | Racette, Andrew | Address on file | | | | | | | |
| 6098802 | Racette, Andrew | Address on file | | | | | | | |
| 6121260 | Racette, Garry Joseph | Address on file | | | | | | | |
| 6098801 | Racette, Garry Joseph | Address on file | | | | | | | |
| 7145576 | Rachael Davidson | Address on file | | | | | | | |
| 7165836 | Rachael Hetts | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5969939 | Rachael Mccarty | Address on file | | | | | | | |
| 7141301 | Rachael Michele Hudson | Address on file | | | | | | | |
| 7773308 | RACHAEL RAFFAELE TOD | JOSEPH RAFFAELE | SUBJECT TO STA TOD RULES | 10810 CARRARA CV | | ALPHARETTA | GA | 30022-4761 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7773307 | RACHAEL RAFFAELE TOD | MARY NELSON | SUBJECT TO STA TOD RULES | 2441 7TH ST | | EAST MEADOW | NY | 11554-3106 | |
| 7181118 | Rachel Renee Gilligan | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7176398 | Rachel Renee Gilligan | Address on file | | | | | | | |
| 7142871 | Rachal Hambrock | Address on file | | | | | | | |
| 7181525 | Rachel  Salundaguit-Young | Address on file | | | | | | | |
| 7176809 | Rachel  Salundaguit-Young | Address on file | | | | | | | |
| 7187510 | Rachel  Wright | Address on file | | | | | | | |
| 7787123 | RACHEL A HALL TR | UA 09 21 07 | THE JANE CYNTHIA HALL REVOCABLE TRUST | 2325 JEFFERSON AVE | | BERKELEY | CA | 94703-1619 | |
| 7141250 | Rachel A McKenzie | Address on file | | | | | | | |
| 7774482 | RACHEL A SCOTT | 42216 N OLYMPIC FIELDS CT | | | | ANTHEM | AZ | 85086-1924 | |
| 7175463 | Rachel Alameda | Address on file | | | | | | | |
| 7175463 | Rachel Alameda | Address on file | | | | | | | |
| 7197831 | RACHEL ALTIMIRANO BOCKOVER | Address on file | | | | | | | |
| 6123112 | Rachel and Russ Woodward | Borton Petrini, LLP | G. Kelly Reid | 660 Las Gallinas Avenue, Suite B | | San Rafael | CA | 94903 | |
| 6123111 | Rachel and Russ Woodward | Clayeo C. Arnold, APLC | Clayeo C. Arnold | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6123114 | Rachel and Russ Woodward | Clayeo C. Arnold, APLC | Joshua H. Watson | 865 Howe Avenue | | Sacramento | CA | 95825 | |
| 6123113 | Rachel and Russ Woodward | Ericksen Arbuthnot | Joseph J. Minoza | 2300 Clayton Road, Suite 350 | | Concord | CA | 94520 | |
| 6123115 | Rachel and Russ Woodward | Ericksen Arbuthnot | Kara Wild | 2300 Clayton Road, Suite 350 | | Concord | CA | 94520 | |
| 7188916 | Rachel Ann Daniels | Address on file | | | | | | | |
| 7143248 | Rachel Ann Dely | Address on file | | | | | | | |
| 7765104 | RACHEL ANNE DAVIS | 6768 BANNING DR | | | | OAKLAND | CA | 94611-1561 | |
| 5931532 | Rachel Aradia Hoffman | Address on file | | | | | | | |
| 5931529 | Rachel Aradia Hoffman | Address on file | | | | | | | |
| 5931530 | Rachel Aradia Hoffman | Address on file | | | | | | | |
| 7143132 | Rachel Aradia Hoffmann | Address on file | | | | | | | |
| 7762412 | RACHEL ARNOLD | 754 ULLOA ST | | | | SAN FRANCISCO | CA | 94127-1115 | |
| 7170045 | RACHEL BAKER DBA BUSY BEE PRESCHOOL | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Suite 450 | | | Santa Monica | CA | 90401 | |
| 5945139 | Rachel Blank | Address on file | | | | | | | |
| 5902908 | Rachel Blank | Address on file | | | | | | | |
| 5948420 | Rachel Blank | Address on file | | | | | | | |
| 5931534 | Rachel Branch | Address on file | | | | | | | |
| 5931533 | Rachel Branch | Address on file | | | | | | | |
| 5931535 | Rachel Branch | Address on file | | | | | | | |
| 5931536 | Rachel Branch | Address on file | | | | | | | |
| 7184381 | Rachel Branch | Address on file | | | | | | | |
| 7763726 | RACHEL D BULLER | 4512 W 21ST STREET DR | | | | GREELEY | CO | 80634-3261 | |
| 7199196 | Rachel Debra Anne Hamilton | Address on file | | | | | | | |
| 7198716 | Rachel Elizabeth Laub | Address on file | | | | | | | |
| 7198716 | Rachel Elizabeth Laub | Address on file | | | | | | | |
| 7462741 | Rachel Elizabeth Laub | Address on file | | | | | | | |
| 5969951 | Rachel Fiori | Address on file | | | | | | | |
| 5969949 | Rachel Fiori | Address on file | | | | | | | |
| 5969952 | Rachel Fiori | Address on file | | | | | | | |
| 5969950 | Rachel Fiori | Address on file | | | | | | | |
| 7766354 | RACHEL FONTES & | HENRY A FONTES JT TEN | 7056 CARTHY WAY | | | SACRAMENTO | CA | 95828-2902 | |
| 5909462 | Rachel Forbis, | Address on file | | | | | | | |
| 5912186 | Rachel Forbis, | Address on file | | | | | | | |
| 5911352 | Rachel Forbis, | Address on file | | | | | | | |
| 5906073 | Rachel Forbis, | Address on file | | | | | | | |
| 5969954 | Rachel Fortner | Address on file | | | | | | | |
| 5969953 | Rachel Fortner | Address on file | | | | | | | |
| 5969956 | Rachel Fortner | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5969957 | Rachel Fortner | Address on file | | | | | | | |
| 5969955 | Rachel Fortner | Address on file | | | | | | | |
| 5907579 | Rachel Gilligan | Address on file | | | | | | | |
| 5903849 | Rachel Gilligan | Address on file | | | | | | | |
| 5969960 | Rachel Guereca | Address on file | | | | | | | |
| 5969958 | Rachel Guereca | Address on file | | | | | | | |
| 5969962 | Rachel Guereca | Address on file | | | | | | | |
| 5969963 | Rachel Guereca | Address on file | | | | | | | |
| 5969961 | Rachel Guereca | Address on file | | | | | | | |
| 7780805 | RACHEL HUNTER TR | UA 01 19 00 | GEORGE F HUNTER TRUST | 6529 SEAFAIRER DR | | TAMPA | FL | 33615-2524 | |
| 7787336 | RACHEL K WATSON CUST | MERLIN L K WATSON | UNIF GIFT MIN ACT HI | 550 PAOKANO LOOP | | KAILUA | HI | 96734-3476 | |
| 7777990 | RACHEL L JONES | 6436 LA CIENEGA DR | | | | NORTH HIGHLANDS | CA | 95660-3804 | |
| 7782292 | RACHEL LAUREN IJICHI | 4258 BALFOUR AVE | | | | OAKLAND | CA | 94610-1750 | |
| 7199328 | RACHEL LEANNE STEVENS | Address on file | | | | | | | |
| 7326071 | Rachel Lynn Galvin | Boldt, Paige N. | 2561 California Park Drive, Ste. 1 | | | Chico | CA | 95928 | |
| 5931556 | Rachel M Robinson | Address on file | | | | | | | |
| 5931555 | Rachel M Robinson | Address on file | | | | | | | |
| 5931552 | Rachel M Robinson | Address on file | | | | | | | |
| 5931554 | Rachel M Robinson | Address on file | | | | | | | |
| 5931553 | Rachel M Robinson | Address on file | | | | | | | |
| 7188917 | Rachel Marie Carlson | Address on file | | | | | | | |
| 5969970 | Rachel Marin | Address on file | | | | | | | |
| 5969969 | Rachel Marin | Address on file | | | | | | | |
| 5969972 | Rachel Marin | Address on file | | | | | | | |
| 7145969 | Rachel Marin | Address on file | | | | | | | |
| 5969971 | Rachel Marin | Address on file | | | | | | | |
| 7164363 | RACHEL MICELI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5902406 | Rachel Mondlich | Address on file | | | | | | | |
| 5931562 | Rachel Moore | Address on file | | | | | | | |
| 5931561 | Rachel Moore | Address on file | | | | | | | |
| 5931564 | Rachel Moore | Address on file | | | | | | | |
| 5931565 | Rachel Moore | Address on file | | | | | | | |
| 5931563 | Rachel Moore | Address on file | | | | | | | |
| 7163123 | RACHEL MUSCATINE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7170534 | Rachel Nelson dba Moonwise Herbal | Bill Robins, Attorney, Robins Cloud LLP | 808 Wilshire Blvd Suite 450 | | | Santa Monica | CA | 90401 | |
| 7154256 | Rachel Nichole Perry | Address on file | | | | | | | |
| 7154256 | Rachel Nichole Perry | Address on file | | | | | | | |
| 7143724 | Rachel Renae Rodgers | Address on file | | | | | | | |
| 7163187 | RACHEL RISER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5969980 | Rachel Robinson | Address on file | | | | | | | |
| 5969978 | Rachel Robinson | Address on file | | | | | | | |
| 5969981 | Rachel Robinson | Address on file | | | | | | | |
| 5969979 | Rachel Robinson | Address on file | | | | | | | |
| 7778527 | RACHEL S MOULTON | 1139 E GROVE AVE | | | | ORANGE | CA | 92865-3917 | |
| 7194409 | RACHEL SCHOONER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7153073 | Rachel Scisinger | Address on file | | | | | | | |
| 7153073 | Rachel Scisinger | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
14 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903701 | Rachel Tramontini | Address on file | | | | | | | |
| 6008067 | Rachel Woodward; Russ Woodward | Clayeo C. Arnold, A Professional Law Corporation | 865 Howe Avenue, Suite 300 | | | Sacramento | CA | 95825 | |
| 5945962 | Rachel Young | Address on file | | | | | | | |
| 5903968 | Rachel Young | Address on file | | | | | | | |
| 7177263 | Rachel Zuniga | Address on file | | | | | | | |
| 7326142 | Rachel Zuniga | James P Frantz, Attorney for Creditor | 02 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4958947 | Rachel, Jeffrey Gordon | Address on file | | | | | | | |
| 4996784 | Rachel, Michelle | Address on file | | | | | | | |
| 7782118 | RACHELE E DOTY TR | UA 02 16 17 | DOROTHY ROSE NOSS LIVING TRUST | PO BOX 2022 | | CARMICHAEL | CA | 95609-2022 | |
| 7153180 | Rachele Lorraine Llamas | Address on file | | | | | | | |
| 7153180 | Rachele Lorraine Llamas | Address on file | | | | | | | |
| 7194316 | RACHELE ROONEY | Address on file | | | | | | | |
| 7193276 | RACHELL J JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5931573 | Rachelle A. Velasquez | Address on file | | | | | | | |
| 5931574 | Rachelle A. Velasquez | Address on file | | | | | | | |
| 5931571 | Rachelle A. Velasquez | Address on file | | | | | | | |
| 5931572 | Rachelle A. Velasquez | Address on file | | | | | | | |
| 5931570 | Rachelle A. Velasquez | Address on file | | | | | | | |
| 7197217 | Rachelle Ann Klobas | Address on file | | | | | | | |
| 7197217 | Rachelle Ann Klobas | Address on file | | | | | | | |
| 7188918 | Rachelle Elizabeth Forbes | Address on file | | | | | | | |
| 7143832 | Rachelle Elizabeth Wang | Address on file | | | | | | | |
| 7784892 | RACHELLE M ARROYAVE | 17355 COUNTY RD 96 | | | | WOODLAND | CA | 95695 | |
| 7784141 | RACHELLE M ARROYAVE | 17355 COUNTY ROAD 96 | | | | WOODLAND | CA | 95695-9206 | |
| 7778804 | RACHELLE S CROSBY TTEE | JAMES READNOUR & BARBARA READNOUR | TRUST U/A DTD 08/16/1994 | 121 VALONA DR | | CIBOLO | TX | 78108-4234 | |
| 7184332 | Rachelle Velasquez | Address on file | | | | | | | |
| 5003072 | Racine, Carol | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4987512 | Racine, Linda | Address on file | | | | | | | |
| 6141302 | RACKERBY ANITA L | Address on file | | | | | | | |
| 7471917 | Rackerby, Anita L. | Address on file | | | | | | | |
| 4940839 | rackerby, richard | 3383 jaylee dr | | | | santa rosa | CA | 95404 | |
| 4962307 | Rackleff, Aaron Lee | Address on file | | | | | | | |
| 4938934 | Rackley, April | 1001 Harvey Dr. | | | | Walnut Creek | CA | 94597 | |
| 4986440 | Rackley, Ivy | Address on file | | | | | | | |
| 4970178 | Radabaugh, Scott M. | Address on file | | | | | | | |
| 4927586 | RADADVANTAGE A PROF CORP | LOCKBOX 9452 | PO Box 8500 | | | PHILADELPHIA | PA | 19178 | |
| 4927587 | RADCAL CORP | 426 W DURATE RD | | | | MONROVIA | CA | 91016 | |
| 4977630 | Radcliff, James | Address on file | | | | | | | |
| 4977674 | Radcliff, Robert | Address on file | | | | | | | |
| 6145736 | RADCLIFFE MARK F TR & BRINSON JUDY DIANNE TR | Address on file | | | | | | | |
| 7164729 | RADCLIFFE, MARK | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street | | | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195287 | Radco Services LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195287 | Radco Services LLC | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6098803 | RADECO INC | 17 WEST PKWY | | | | PLAINFIELD | CT | 06374 | |
| 7787104 | RADELLE A ERXLEBEN | 714 LOGAN ST | | | | WAYNE | NE | 68787-1420 | |
| 4995827 | Rademacher, Christopher | Address on file | | | | | | | |
| 4911584 | Rademacher, Christopher J | Address on file | | | | | | | |
| 6098804 | Rademacher, Nicholas | Address on file | | | | | | | |
| 6121718 | Rademacher, Nicholas | Address on file | | | | | | | |
| 4985759 | Rademacher, Raymond | Address on file | | | | | | | |
| 4990133 | Rademacher, Susan | Address on file | | | | | | | |
| 4963587 | Rademacher, Timothy Francis | Address on file | | | | | | | |
| 4974952 | Radenbaugh, Richard F. | Trustee | 3310 Verdugo Road | | | Los Angeles | CA | 90065 | |
| 6101403 | Radenbaugh, Trustee, Richard F. | 3310 Verdugo Road | | | | Los Angeles | CA | 90065 | |
| 6134327 | RADER LORITA R | Address on file | | | | | | | |
| 6134332 | RADER MYRTLE I | Address on file | | | | | | | |
| 6135060 | RADER ROBERT N | Address on file | | | | | | | |
| 4994517 | Rader, Cynthia | Address on file | | | | | | | |
| 4983051 | Rader, Harold | Address on file | | | | | | | |
| 4976156 | Rader, Kenneth | 0122 KOKANEE LANE | 3107 Broncho Lane | | | Walnut Creek | CA | 94598 | |
| 6072036 | Rader, Kenneth | Address on file | | | | | | | |
| 7149460 | Rader, Lorita | Address on file | | | | | | | |
| 4999487 | Rader, Lorita R. | COTCHETT PITRE & McCARTHY LLP | Attn: Frank M. Pitre, Alison E. Cordova | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5976814 | Rader, Lorita R. | Address on file | | | | | | | |
| 4965889 | Rader, Scott Raymond | Address on file | | | | | | | |
| 7190913 | Radford Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 7190891 | RADFORD SR, JIMMY ALLEN | Address on file | | | | | | | |
| 7190889 | RADFORD, ELAINE NASELLA | Address on file | | | | | | | |
| 6175281 | Radford, Grant N | Address on file | | | | | | | |
| 4985470 | Radford, James | Address on file | | | | | | | |
| 4988481 | Radford, Kent | Address on file | | | | | | | |
| 4979603 | Radford, Sheila | Address on file | | | | | | | |
| 4985685 | Radford, Suzanne L | Address on file | | | | | | | |
| 6098815 | RADIAN RESEARCH INC | 3852 FORTUNE DR | | | | LAFAYETTE | IN | 47905 | |
| 6098816 | RADIATION DETECTION CO | 3527 SNEAD DR | | | | GEORGETOWN | TX | 78626 | |
| 4927592 | RADIATION PROTECTION SYSTEMS INC | 60 LEONARD DR | | | | GROTON | CT | 06340 | |
| 6098818 | RADIATION SAFETY & CONTROL, SERVICES INC | 91 PORTSMOUTH AVE | | | | STRATHAM | NH | 03885 | |
| 6098819 | RADIATION SAFETY & CONTROL, SERVICES INC | 93 LEDGE RD | | | | SEABROOK | NH | 03874-4324 | |
| 4994913 | Radigonda, Maryann | Address on file | | | | | | | |
| 7175383 | Radim Zenkl | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
16 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175383 | Radim Zenkl | Address on file | | | | | | | |
| 6133696 | RADIN EUGENE P AND MARION A COTR | Address on file | | | | | | | |
| 4927594 | RADIO BILINGUE INC | 5005 E BELMONT AVE | | | | FRESNO | CA | 93727 | |
| 4927595 | RADIOLOGICAL ASSOCIATES MEDICAL | GROUP OF SANTA CLARA VALLEY INC | 450 GLASS LANE STE C | | | MODESTO | CA | 95356-9223 | |
| 4927596 | RADIOLOGY ASSOCIATES INC | 1329 LUSITANA STREET STE B-7 | | | | HONOLULU | HI | 96813 | |
| 4927597 | RADIOLOGY ASSOCIATES PC | 1255 HILYARD ST | | | | EUGENE | OR | 97401 | |
| 4927598 | RADIOLOGY CONSULTANTS LTD | 235 W 6TH ST | | | | RENO | NV | 89503 | |
| 4927599 | RADIOLOGY CONSULTANTS MEDICAL | GROUP INC | 525 W ACACIA ST | | | STOCKTON | CA | 95203 | |
| 4927600 | RADIOLOGY MEDICAL GROUP OF | NAPA | PO Box 511211 | | | LOS ANGELES | CA | 90051 | |
| 4927601 | RADIOLOGY MEDICAL GROUP OF | SANTA CRUZ COUNTY INC | PO Box 1366 | | | INDIANAPOLIS | IN | 46206-1366 | |
| 4927602 | RADIOMETRICS CORPORATION | 4909 NAUTILUS COURT N STE #110 | | | | BOULDER | CO | 80301 | |
| 6098820 | Radiometrics Corporation | 4909 Nautilus Court North | Suite 110 | | | Boulder | CO | 80301 | |
| 4927603 | RADIOSOFT INC | 194 PROFESSIONAL PARK DR | | | | CLARKESVILLE | GA | 30523 | |
| 4956317 | Radisch, Stephen James | Address on file | | | | | | | |
| 6098822 | Radius Global Market Research | 120 5th Avenue | | | | New York | NY | 10011 | |
| 6118430 | Radius Global Market Research | Attn: Mark Menne | 300 Montgomery St., Suite 525 | | | San Francisco | CA | 94104 | |
| 6098825 | Radius GMR, LLC | 120 5th Avenue | | | | New York | NY | 10011 | |
| 6118433 | Radius GMR, LLC | Radius Global Market Research | Attn: Mark Menne | 300 Montgomery St., Suite 525 | | San Francisco | CA | 94104 | |
| 6145589 | RADKE VON J & JAN | Address on file | | | | | | | |
| 4987625 | Radke, Edmond | Address on file | | | | | | | |
| 7158739 | RADKE, JAYELEEN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7190198 | Radke, Jayeleene | Address on file | | | | | | | |
| 4997358 | Radke, Kirk | Address on file | | | | | | | |
| 4913513 | Radke, Kirk F | Address on file | | | | | | | |
| 4957663 | Radloff, Michael James | Address on file | | | | | | | |
| 4980440 | Rado, Adrienne | Address on file | | | | | | | |
| 5909867 | Radomir Antovich | Address on file | | | | | | | |
| 5906534 | Radomir Antovich | Address on file | | | | | | | |
| 5902537 | Radomir Antovich | Address on file | | | | | | | |
| 4968916 | Radomyselsky, Alex | Address on file | | | | | | | |
| 6098826 | RADOUSKY, JUDY | Address on file | | | | | | | |
| 4961694 | Radov, Cory C. | Address on file | | | | | | | |
| 4997741 | Radov, Kenneth | Address on file | | | | | | | |
| 6131833 | RADOVAN ROBERT & MARISSA | Address on file | | | | | | | |
| 6132767 | RADOVICH JEFFERY | Address on file | | | | | | | |
| 4934736 | Radovich Law Offices radovich Mediation Group, Michael Radovich | 1334 Chorro Street | | | | San Luis Obispo | CA | 93401 | |
| 4927604 | RADOVICH MEDIATION GROUP LLC | PO Box 106 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 6143220 | RADOVICH RICHARD A TR & RADOVICH SHARON L TR | Address on file | | | | | | | |
| 6098827 | Radovich, Pete | Address on file | | | | | | | |
| 4986488 | Radovich, Savo | Address on file | | | | | | | |
| 4927605 | RADSTAR INC | 14622 VENTURA BLVD STE 725 | | | | SHERMAN OAKS | CA | 91403 | |
| 7147303 | Radtke, Thomas | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
17 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4952507 | Radwan, Yehia Ahmed | Address on file | | | | | | | |
| 4927606 | RADWELL INTERNATIONAL INC | 1 Millennium Dr | | | | Willingboro | NJ | 08046 | |
| 7763334 | RAE FRANCES BORTNER | 172 S LEAVITT RD | | | | AMHERST | OH | 44001-1756 | |
| 7779646 | RAE NELL CLASSON | 6855 MARINVALE DR | | | | CITRUS HEIGHTS | CA | 95621-1937 | |
| 7779875 | RAE RUDIN MOSS TRUSTEE | RAE RUDIN MOSS INTER VIVOS TRUST | DTD 03/04/1997 | 1944 GLENDON AVE APT 108 | | LOS ANGELES | CA | 90025-4621 | |
| 7285172 | RAE, DAVID L. | Address on file | | | | | | | |
| 4996231 | Rae, Deanna | Address on file | | | | | | | |
| 4993315 | Rae, Douglas | Address on file | | | | | | | |
| 5969990 | Raeann Baer | Address on file | | | | | | | |
| 5969988 | Raeann Baer | Address on file | | | | | | | |
| 5969991 | Raeann Baer | Address on file | | | | | | | |
| 5969992 | Raeann Baer | Address on file | | | | | | | |
| 5969987 | Raeann Baer | Address on file | | | | | | | |
| 5931583 | Raeann Marie Rondeau | Address on file | | | | | | | |
| 5931580 | Raeann Marie Rondeau | Address on file | | | | | | | |
| 5931582 | Raeann Marie Rondeau | Address on file | | | | | | | |
| 5931581 | Raeann Marie Rondeau | Address on file | | | | | | | |
| 7146641 | Raeann Rondeau; Evelyn Rondeau | Address on file | | | | | | | |
| 5969999 | Raeanna Butts-King | Address on file | | | | | | | |
| 5969997 | Raeanna Butts-King | Address on file | | | | | | | |
| 5970001 | Raeanna Butts-King | Address on file | | | | | | | |
| 5969998 | Raeanna Butts-King | Address on file | | | | | | | |
| 7199308 | RAECHEL MONTGOMERY | Address on file | | | | | | | |
| 4914586 | Raecke, Tryston Chase | Address on file | | | | | | | |
| 6145849 | RAEL JIM M TR & RAEL BARBARA L TR | Address on file | | | | | | | |
| 4963142 | Rael, Antonio Louis | Address on file | | | | | | | |
| 5004109 | Rael, Barbara | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004107 | Rael, James | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004108 | Rael, Jim | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4963627 | Rael, Robert E | Address on file | | | | | | | |
| 5931590 | Raeleene Fae Akin | Address on file | | | | | | | |
| 5931591 | Raeleene Fae Akin | Address on file | | | | | | | |
| 5931588 | Raeleene Fae Akin | Address on file | | | | | | | |
| 5931589 | Raeleene Fae Akin | Address on file | | | | | | | |
| 7144641 | Raena Louise Morgan | Address on file | | | | | | | |
| 4935514 | Rae-Nielsen, DJ | 1325 Crestmont Dr | | | | Angwin | CA | 94508 | |
| 7141534 | Rafael Alvarez | Address on file | | | | | | | |
| 7765207 | RAFAEL DELEON & | ELAINE M DELEON TR | DELEON FAMILY TRUST UA AUG 08 91 | 931 S SANTA FE ST | | HEMET | CA | 92543-7235 | |
| 7764170 | RAFAEL I CESPEDES | 551 TELFORD CT | | | | HAYWARD | CA | 94544-6693 | |
| 7766000 | RAFAEL M ESTRELLA | 3712 MOORPARK AVE | | | | SAN JOSE | CA | 95117-1955 | |
| 7195517 | Rafael Salcedo Betancourt | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195517 | Rafael Salcedo Betancourt | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4987925 | Rafael, Laureano | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 18 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4974240 | Rafael, San | 1400 Fifth Avenue | | | | San Rafael | CA | 94901 | |
| 4991433 | Rafanan, Anthony | Address on file | | | | | | | |
| 4940923 | Raff, Carter | 744 Linden Ave #A | | | | Burlingame | CA | 94010 | |
| 6146769 | RAFFAINI RAYMOND TR | Address on file | | | | | | | |
| 4969776 | Raffel, Alicia | Address on file | | | | | | | |
| 4987033 | Raffetto, Debra | Address on file | | | | | | | |
| 4984660 | Raffetto, Janice | Address on file | | | | | | | |
| 4969214 | Raffety, Rortveaktey | Address on file | | | | | | | |
| 4990777 | Raffety, William | Address on file | | | | | | | |
| 6098828 | Raffin, Rita | Address on file | | | | | | | |
| 6141233 | RAFFO STEVEN G TR | Address on file | | | | | | | |
| 7200265 | RAFFO, CHERYL ANN | Address on file | | | | | | | |
| 7200265 | RAFFO, CHERYL ANN | Address on file | | | | | | | |
| 7190962 | RAFFO, RONALD ANTHONY | Address on file | | | | | | | |
| 7190962 | RAFFO, RONALD ANTHONY | Address on file | | | | | | | |
| 7301928 | Rafiqui, Muhib Mujeeb | Address on file | | | | | | | |
| 7481557 | Rafiqui, Safa Mujeeb | Address on file | | | | | | | |
| 7763230 | RAFO BOBAN | 908 RUTH AVE | | | | BELMONT | CA | 94002-2036 | |
| 7144844 | Rafoth, Kurtis | Address on file | | | | | | | |
| 4970440 | Rafter, Kimberly Esperanza | Address on file | | | | | | | |
| 4957578 | Raftery, Robert Jay | Address on file | | | | | | | |
| 4963534 | Ragan, Timothy Berton | Address on file | | | | | | | |
| 5998254 | Ragan, Tristan | Address on file | | | | | | | |
| 4969318 | Ragasa Jr., Jim Rafanan | Address on file | | | | | | | |
| 4970099 | Rageh, Ashraf N. | Address on file | | | | | | | |
| 4964643 | Raggio, James Kincaid | Address on file | | | | | | | |
| 4983359 | Raggio, John | Address on file | | | | | | | |
| 4966640 | Raggio, Stuart Mason | Address on file | | | | | | | |
| 4940212 | Raggio, Wendy | 2836 Tice Creek Drive | | | | Walnut Creek | CA | 94595 | |
| 4989715 | Ragland, Wanda | Address on file | | | | | | | |
| 4996470 | Raglin, Cynthia | Address on file | | | | | | | |
| 7777570 | RAGNAR W JOHANSEN | 5510 RIVOLI DR | | | | MACON | GA | 31210-1527 | |
| 7198915 | Ragnheidur Johannesson | Address on file | | | | | | | |
| 4942542 | Ragni, Christina | 102 44th Street | | | | San Mateo | CA | 94403 | |
| 4938892 | Rago and Son Inc, Rago Dominic | 1026-1025-1033 51st Avenue | | | | Oakland | CA | 94601 | |
| 5804350 | RAGO, JOHN J | Address on file | | | | | | | |
| 4980829 | Ragone, Juanita | Address on file | | | | | | | |
| 4939990 | Ragsac, Francisco/Lea | 1416 Monte Diablo Ave | | | | Mariposa | CA | 95338 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
19 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991243 | Ragsdale, Don | Address on file | | | | | | | |
| 4978504 | Ragusin, Margaret | Address on file | | | | | | | |
| 4916053 | RAH, ANDREW | MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 5970007 | Rahasy A. Poe | Address on file | | | | | | | |
| 5970011 | Rahasy A. Poe | Address on file | | | | | | | |
| 5970009 | Rahasy A. Poe | Address on file | | | | | | | |
| 6145900 | RAHHAL SUHAIL & MAKHOUL NAHLA | Address on file | | | | | | | |
| 4924621 | RAHIMIFAR, MAJID | MD | 2601 OSWELL STREET #101 | | | BAKERSFIELD | CA | 93306 | |
| 7268728 | Rahlf, Patricia Ann | Address on file | | | | | | | |
| 6130168 | RAHMER DANIEL F TR ETAL | Address on file | | | | | | | |
| 6145279 | RAHMN BARBARA A | Address on file | | | | | | | |
| 6143369 | RAHMN STEVEN JR & RAHMN MICHELE | Address on file | | | | | | | |
| 7140381 | RAHMN, JR., STEVEN GERALD | Address on file | | | | | | | |
| 7140381 | RAHMN, JR., STEVEN GERALD | Address on file | | | | | | | |
| 7140380 | RAHMN, MICHELE MARIE | Address on file | | | | | | | |
| 7140380 | RAHMN, MICHELE MARIE | Address on file | | | | | | | |
| 5004700 | Rahmn, Steve | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5004703 | Rahn, Michelle | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7186012 | RAIA, STEVEN | Address on file | | | | | | | |
| 4966741 | Raibley, Robert William | Address on file | | | | | | | |
| 4944426 | Raikar, Radhika | 103 San Tomas Dr. | | | | Pittsburg | CA | 94565 | |
| 6143290 | RAIL ERICH TR & RAIL MELISSA TR | Address on file | | | | | | | |
| 7193052 | RAIL FAMILY TRUST P/75/2014 | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193052 | RAIL FAMILY TRUST P/75/2014 | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6098832 | RAILPROS FIELD SERVICES INC | 1705 W NORTHWEST HWY STE 150 | | | | GRAPEVINE | TX | 76051 | |
| 6045375 | RAILROAD COMMISSION,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY,STATE CALIFORNIA | 1101 Vintage Ave | | | | St. Helena | CA | 94574 | |
| 6041234 | RAILROAD COMMISSION,STATE CALIFORNIA,233240 | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 6133494 | RAILROAD FLAT CABIN GP | Address on file | | | | | | | |
| 6135249 | RAILROAD FLAT COMM CHURCH | Address on file | | | | | | | |
| 6133386 | RAILROAD FLAT COMMUNITY CLUB A CORP | Address on file | | | | | | | |
| 4927609 | RAILROAD MANAGEMENT CO III LLC | 5910 N CENTRAL EXPY #1580 | | | | DALLAS | TX | 75206-5148 | |
| 6098833 | Railsback, Jerry L | Address on file | | | | | | | |
| 6121294 | Railsback, Jerry L | Address on file | | | | | | | |
| 6121546 | Railsback, Mark Alan | Address on file | | | | | | | |
| 6098834 | Railsback, Mark Alan | Address on file | | | | | | | |
| 4927610 | RAILWAY FLAGGING SERVICES INC | 2351 SUNSET BLVD STE 170320 | | | | ROCKLIN | CA | 95765 | |
| 4927611 | RAIN CYCLE INC | 1098 FOSTER CITY BLVD STE 303 | | | | FOSTER CITY | CA | 94404 | |
| 7197077 | Rain Fawn Pinar Fingerhut | Address on file | | | | | | | |
| 7197077 | Rain Fawn Pinar Fingerhut | Address on file | | | | | | | |
| 7198872 | Raina Doranne Rolfe | Address on file | | | | | | | |
| 6014212 | RAINA YOGURTLAND-CURRINGTON | 1000 COURT ST | | | | MARTINEZ | CA | 94553 | |
| 4927612 | RAINBOW BASIN EMERGENCY PHYSICIANS | 1000 RIVER RD STE 100 | | | | CONSHOHOCKEN | PA | 19428-2439 | |
| 4927613 | RAINBOW COMMUNITY CENTER OF | CONTRA COSTA COUNTY | 2118 WILLOW PASS RD #500 | | | CONCORD | CA | 94520 | |
| 4975914 | Rainbow Estates (Caruana) | 3736 LAKE ALMANOR DR | 851 Mottsville Ln. | | | Gardnerville | NV | 89460 | |
| 6064515 | Rainbow Estates (Caruana) | 851 Mottsville Ln. | | | | Gardnerville | CA | 89460 | |
| 7186723 | Rainbow Ranch | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4927614 | RAINBOW TREE COMPANY | WEST COAST GROWTH SOLUTIONS LLC | 11571 K-TEL DR | | | MINNETONKA | MN | 55343 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4157 of 5610

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 20 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983350 | Raine, Paul | Address on file | | | | | | | |
| 7198338 | RAINER SCHULDT | Address on file | | | | | | | |
| 6131705 | RAINES STEPHANIE KAYE | Address on file | | | | | | | |
| 4956135 | Raines, Christine Marie | Address on file | | | | | | | |
| 4977142 | Raines, Edward | Address on file | | | | | | | |
| 7175741 | RAINES, JAMES A | Address on file | | | | | | | |
| 4962006 | Raines, Jason Lee | Address on file | | | | | | | |
| 4962338 | Raines, Jeremy Michael | Address on file | | | | | | | |
| 4993629 | Raines, Kathleen | Address on file | | | | | | | |
| 6130625 | RAINEY CLIFFORD ETAL | Address on file | | | | | | | |
| 7196370 | Rainey Marie E Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6145487 | RAINEY SHAWNA | Address on file | | | | | | | |
| 4974313 | Rainey, Sandy | 477 Bret Harte Dr | | | | Murphys | CA | 95247 | |
| 7251857 | Rainey, Shauna | Address on file | | | | | | | |
| 4927615 | RAINFOREST AUTOMATION INC | 4225 KINCAID ST UNIT L4-100 | | | | BURNABY | BC | V5G 4P5 | CANADA |
| 5980029 | Rainforest Cafe, Linda Loxterman | 1510 West Loop South | 145 Jefferson Street Ste. 400, San Francisco | | | Houston | CA | 77027 | |
| 4933531 | Rainforest Cafe, Linda Loxterman | 1510 West Loop South | | | | Houston | TX | 77027 | |
| 6098836 | RAINFORTH GRAU ARCHITECTS | 2407 J ST STE 202 | | | | SACRAMENTO | CA | 95816 | |
| 6098838 | Rainforth Grau Architects | 2407 J Street, Suite 300 | | | | Sacramento | CA | 95816 | |
| 7772840 | RAINI ANN PETERSON | 638 E SAN PEDRO ST | | | | MERIDIAN | ID | 83646-5669 | |
| 5931598 | Raini Maddan | Address on file | | | | | | | |
| 5931597 | Raini Maddan | Address on file | | | | | | | |
| 5931599 | Raini Maddan | Address on file | | | | | | | |
| 5931600 | Raini Maddan | Address on file | | | | | | | |
| 4961712 | Rains, Armand | Address on file | | | | | | | |
| 4980976 | Rains, Michael | Address on file | | | | | | | |
| 4961455 | Rains, Travis Glen | Address on file | | | | | | | |
| 7317276 | Rainsbarger, George Russell | Address on file | | | | | | | |
| 4979135 | Rainsdon, Linda | Address on file | | | | | | | |
| 6098842 | RAINWATER & ASSOCIATES LLC | 4052 SUTTER ST | | | | OAKLAND | CA | 94619 | |
| 7185849 | RAINWATER, JACOB MICHAEL | Address on file | | | | | | | |
| 7185850 | RAINWATER, PATRICK MICHAEL | Address on file | | | | | | | |
| 5006386 | Rairdan, Todd and Christina | 2624 BIG SPRINGS ROAD | 461 Diamond Dales Dr. | | | Vacaville | CA | 95688 | |
| 6145749 | RAISIN W PRESTON TR | Address on file | | | | | | | |
| 4971063 | Raiskup, Kenneth Scott | Address on file | | | | | | | |
| 4952995 | Raiskup, Kyle Robert | Address on file | | | | | | | |
| 4959074 | Raiskup, Robert | Address on file | | | | | | | |
| 4988908 | Raiskup, Scott | Address on file | | | | | | | |
| 5979033 | Raisler, Julie | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
21 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7234597 | Raisler, Julie Arleen | Address on file | | | | | | | |
| 7165485 | Raissa Sarantschin | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5907460 | Raissa Sarantschin | Address on file | | | | | | | |
| 5903653 | Raissa Sarantschin | Address on file | | | | | | | |
| 6121428 | Raithel, Keith William | Address on file | | | | | | | |
| 6098843 | Raithel, Keith William | Address on file | | | | | | | |
| 6130843 | RAJA DEVELOPMENT COMPANY | Address on file | | | | | | | |
| 7253380 | Rajabi, Negar | Address on file | | | | | | | |
| 4969507 | Rajabi, Shahrokh | Address on file | | | | | | | |
| 4939264 | Rajagopalan, Mahadevan | 1 Winding Oaks Drive | | | | Pleasanton | CA | 94566 | |
| 6142916 | RAJALINGAM ROBERT J & ROBIN A ET AL | Address on file | | | | | | | |
| 4969762 | Rajani, Rajesh | Address on file | | | | | | | |
| 4970706 | Rajannan, Krishnaraj | Address on file | | | | | | | |
| 4953684 | Rajappa, Sunil Kumar | Address on file | | | | | | | |
| 4911860 | Rajappan, Bindia Raj Karthika | Address on file | | | | | | | |
| 4912394 | Rajarethinam, Dhavaselvi | Address on file | | | | | | | |
| 4944699 | Rajavasireddy, Naveen | 12081 Brookglen Drive | | | | Saratoga | CA | 95070 | |
| 7162928 | RAJBINDER BASSI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6098844 | RAJENDRA K AHUJA, RAJ AHUJA CONSULTING | 43729 CAMERON HILLS DR | | | | FREMONT | CA | 94539 | |
| 6098845 | Rajendra Kumar Ahuja DBA Raj Ahuja Consulting | 43729 Cameron Hills Drive | | | | Fremont | CA | 94539 | |
| 7780034 | RAJESH CHINNAPARAJ | 6850 PEACHTREE DUNWOODY RD APT 1130 | | | | ATLANTA | GA | 30328-6732 | |
| 4989232 | Rajewski, Donna | Address on file | | | | | | | |
| 4942219 | Rajgarhia, Amit | 572 San Posadas Terrace | | | | Sunnyvale | CA | 94085 | |
| 4993505 | Rajhboy, Romanie | Address on file | | | | | | | |
| 7177316 | Rajni Guru | Address on file | | | | | | | |
| 7187443 | Rajni Guru | Address on file | | | | | | | |
| 7175031 | Rajni Madaan | Address on file | | | | | | | |
| 7175031 | Rajni Madaan | Address on file | | | | | | | |
| 7197015 | Rajnikant Patel | Address on file | | | | | | | |
| 7197015 | Rajnikant Patel | Address on file | | | | | | | |
| 7197016 | Rajnikant Patel Trust | Address on file | | | | | | | |
| 7197016 | Rajnikant Patel Trust | Address on file | | | | | | | |
| 4945917 | Rajput, Inderpal S. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945915 | Rajput, Inderpal S. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4973296 | Rajsekar, Vijayasekar | Address on file | | | | | | | |
| 4939737 | Rajvanshi, Meha | 3188 heritage springs ct | | | | San jose | CA | 95148 | |
| 4971993 | Rak, Thomas | Address on file | | | | | | | |
| 6146933 | RAKE CHRISTOPHER A & RAKE AMY M | Address on file | | | | | | | |
| 4939042 | Raker, Shannon | 1360 Wagstaff rd | | | | Paradise | CA | 95969 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 22 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6001951 | Raker, Shannon | Address on file | | | | | | | |
| 7190770 | RAKICH, JEAN MILDRED | Address on file | | | | | | | |
| 7462829 | RAKICH, JEAN MILDRED | Address on file | | | | | | | |
| 4971530 | Rakin, Daniel | Address on file | | | | | | | |
| 7272865 | Rakish, Jean Mildred | Address on file | | | | | | | |
| 4961354 | Rakkar, Amrik | Address on file | | | | | | | |
| 6141652 | RAKSHA VLADIMIR & JANETTA | Address on file | | | | | | | |
| 7768336 | RALEIGH E HUGHES JR | 2361 E 29TH ST # 135 | | | | OAKLAND | CA | 94606-3511 | |
| 7200123 | RALEIGH MUNN | Address on file | | | | | | | |
| 4938318 | Raleigh, Paige | 1672 Braddock Court | | | | San Jose | CA | 95125 | |
| 6098846 | RALEY'S INC - 1280 W LATHROP RD - MANTECA | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6098847 | RALEY'S INC - 13386 LINCOLN WAY | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6098848 | RALEY'S INC - 157 N MCDOWELL BLVD - PETALUMA | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6098849 | RALEY'S INC - 1601 W CAPITOL AVE | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6098850 | RALEY'S INC - 211 W EAST AVE | 1031 E RIVERVIEW DR. | | | | PHOENIX | AZ | 85034 | |
| 6098851 | RALEY'S INC - 217 SOSCOL AVE - NAPA | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6098852 | RALEY'S INC - 2325 SPENCER AVE - OROVILLE | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6098853 | RALEY'S INC - 2400 SAND CREEK RD - BRENTWOOD | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6098854 | RALEY'S INC - 2550 S TRACY BLVD | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6098855 | RALEY'S INC - 3007 TRAVIS BLVD - FAIRFIELD | 1031 EAST RIVERVIEW DRIVE | | | | PHOENIX | AZ | 85034 | |
| 6098856 | RALEY'S INC - 3061 ALAMO DR - VACAVILLE | 1031 East Riverview Drive | | | | Phoenix | AZ | 85034 | |
| 6098857 | RALEY'S INC - 3330 N TEXAS ST - FAIRFIELD | 1031 RIVERVIEW DRIVE | | | | PHOENIX | AZ | 85034 | |
| 6098858 | RALEY'S INC - 353 W MAIN ST | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6098859 | RALEY'S INC - 3550 G ST - MERCED | 1031 EAST RIVERVIEW DRIVE | | | | PHOENIX | AZ | 85034 | |
| 6098860 | RALEY'S INC - 39 LINCOLN BLVD | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6098861 | RALEY'S INC - 3950 PARK DR - EL DORADO HILLS | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6098862 | RALEY'S INC - 4255 MORADA LN - STOCKTON | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6098863 | RALEY'S INC - 451 VINEYARD TOWN CTR | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6098864 | RALEY'S INC - 5420 SUNOL BLVD | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6098865 | RALEY'S INC - 6119 HORSESHOE BAR RD | 1031 E RIVERVIEW DR. | | | | PHOENIX | AZ | 85034 | |
| 6098866 | RALEY'S INC - 6847 DOUGLAS BLVD - GRANITE BAY | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6098867 | RALEY'S INC - 692 FREEMAN LN - GRASS VALLEY | 500 W CAPITAL AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6098868 | RALEY'S INC - 725 S MAIN ST | 500 W Capital Ave | | | | West Sacramento | CA | 95605 | |
| 7783025 | RALF GESTER | 1251 LAVEROCK LANE | | | | ALAMO | CA | 94507-1211 | |
| 4986312 | Rallios, Helen | Address on file | | | | | | | |
| 7330992 | Rallis, Roxana Maria | Address on file | | | | | | | |
| 4933107 | Ralls, Gruber & Niece LLP | 1700 S. El Camino Real Suite 150 | | | | San Mateo | CA | 94402 | |
| 4962536 | Ralls, Jordan Douglas | Address on file | | | | | | | |
| 7181062 | Ralph  Darting | Address on file | | | | | | | |
| 7176342 | Ralph  Darting | Address on file | | | | | | | |
| 7786642 | RALPH A ASTORINO & | JOY L ASTORINO TR ASTORINO | REVOCABLE LIVING TRUST UA NOV 11 01 96 | 2628 RAWHIDE LN | | SAN MARCOS | CA | 92078-2130 | |
| 7766472 | RALPH A FRANZEN & | JUDITH A FRANZEN JT TEN | 6445 FAIRWAY CT | | | AUBURN | CA | 95602-9255 | |
| 7771126 | RALPH A MC ELHENY & | JOAN GALVANO TEN COM | 129 SCENIC LAKE DR | | | RIVERHEAD | NY | 11901-1866 | |
| 7771314 | RALPH A MEISTER & | ELEANOR M MEISTER JT TEN | 220 TUPELO AVE | | | NAPERVILLE | IL | 60540-7929 | |
| 7198717 | Ralph A.C. Hill | Address on file | | | | | | | |
| 7198717 | Ralph A.C. Hill | Address on file | | | | | | | |
| 7198718 | Ralph A.C. Hill Trust | Address on file | | | | | | | |
| 7198718 | Ralph A.C. Hill Trust | Address on file | | | | | | | |
| 7194723 | Ralph Adams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
23 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7194723 | Ralph Adams | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7783799 | RALPH ANTHONY WILLIAMS | 3715 MALCOLM AVE | | | | OAKLAND | CA | 94605-5358 | |
| 7762773 | RALPH B BATMAN | 145 LITTLE JOHN TRL NE | | | | ATLANTA | GA | 30309-2621 | |
| 7199277 | Ralph Becker, individually and on behalf of Ralph and Sandra Becker 2005 Trust | Address on file | | | | | | | |
| 7198081 | RALPH BELTON | Address on file | | | | | | | |
| 7198086 | Ralph Belton and Carolyn Patrick Trust | Address on file | | | | | | | |
| 7782737 | RALPH BISHOFBERGER | 15863 COON HOLLOW CT | | | | GRASS VALLEY | CA | 95945-8401 | |
| 7192625 | RALPH BOWMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7784297 | RALPH C BENNETT | 3800 BAYSHORE BLVD 29 | | | | BRISBANE | CA | 94005-1409 | |
| 7784065 | RALPH C BENNETT | 3800 BAYSHORE BLVD SPC 29 | | | | BRISBANE | CA | 94005-1409 | |
| 7765546 | RALPH CASSADY TRUSTEE OF | THE DOROTHEA J CASSADY TRUST | DATED  MAY 19 1989 | 505 N BRAND BLVD STE 1050 | | GLENDALE | CA | 91203-1955 | |
| 7143168 | Ralph Castro | Address on file | | | | | | | |
| 7152367 | Ralph Clyde Gillis | Address on file | | | | | | | |
| 7206180 | Ralph Cohen and Susan Louise Million Trust | Address on file | | | | | | | |
| 7774387 | RALPH CONRAD SCHNYDER | 4266 CAMPTON RD | | | | EUREKA | CA | 95503-6195 | |
| 7153387 | Ralph Craig Johnson | Address on file | | | | | | | |
| 7153387 | Ralph Craig Johnson | Address on file | | | | | | | |
| 7763806 | RALPH D BUSS & | JOYCE K BUSS JT TEN | 530 GREGORY LN | | | FAIRFIELD | CA | 94533-5913 | |
| 7716962 | RALPH D RATHYEN | Address on file | | | | | | | |
| 5946494 | Ralph Darting | Address on file | | | | | | | |
| 5904548 | Ralph Darting | Address on file | | | | | | | |
| 7770521 | RALPH DE LA MONTANYA CUST | TERRI LYNN DE LA MONTANYA | UNIF GIFT MIN ACT CALIFORNIA | 280 STEVENSON DR | | PLEASANT HILL | CA | 94523-4152 | |
| 7163950 | RALPH DEXTER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7166024 | Ralph Dexter and Lisa N. Dexter, Trustees under the Ralph and Lisa N. Dexter Trust Agreement dated April 11, 2005 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Road, Suite 200 | | | Santa Rosa | CA | 95401 | |
| 7765660 | RALPH DUGINSKI | 2229 BRYCE LN | | | | MOSINEE | WI | 54455-8526 | |
| 7765693 | RALPH DUNN & DOROTHY L DUNN TR | RALPH DUNN & DOROTHY L DUNN 1994 | TRUST UA AUG 3 94 | 130 W PALM DR | | ARCADIA | CA | 91007-5142 | |
| 7771273 | RALPH E MECZYK | 4332 PHYLLIS DR | | | | NORTHBROOK | IL | 60062-1026 | |
| 7184222 | Ralph E. Ferges | Address on file | | | | | | | |
| 7783344 | RALPH EDWARD MC CLOUD | 4143 YOSEMITE BLVD SPC C18 | | | | MODESTO | CA | 95357-1586 | |
| 7767593 | RALPH F HANSON | 8634 TIMBERCREST CIR | | | | CHARLOTTE | NC | 28226-4643 | |
| 7766400 | RALPH FOSTER | 8001 FONTANA ST | | | | PRAIRIE VILLAGE | KS | 66208-5056 | |
| 7771453 | RALPH G MIHAN & ELEANOR M MIHAN | TR | MIHAN FAMILY TRUST UA JUN 22 95 | 7 BERYL LN | | SAN RAFAEL | CA | 94901-1739 | |
| 7771525 | RALPH G MILLER | 11300 A MILLER FLAT ROAD | | | | OROVILLE | CA | 95965-8026 | |
| 5903343 | Ralph Gillis | Address on file | | | | | | | |
| 5907226 | Ralph Gillis | Address on file | | | | | | | |
| 7200937 | Ralph Gregerson | Address on file | | | | | | | |
| 7771398 | RALPH H METZ TR | RALPH H METZ REVOCABLE | TRUST UA SEP 24 93 C/O ALEXANDER METZ | 4521 TURQUOISE LN | | MADISON | WI | 53714-2532 | |
| 7783387 | RALPH H MILLER JR & PATRICIA A | MILLER | TR UDT MAR 30 93 | 11204 HORIZON HILLS DR | | EL CAJON | CA | 92020-8231 | |
| 7716984 | RALPH HATCH CUST | Address on file | | | | | | | |
| 7769627 | RALPH J KURAISA | 3300 SARAZEN AVE | | | | OAKLAND | CA | 94605-4460 | |
| 7770016 | RALPH J LEITHNER | 722 JO ANNE LN | | | | ROSEVILLE | CA | 95678-4347 | |
| 7783591 | RALPH J RUCKERT JR | 591 MORIN WAY | | | | PAHRUMP | NV | 89060-1912 | |
| 7776137 | RALPH J VAIL & DORAY R VAIL TR | VAIL FAMILY REVOCABLE TRUST | UA NOV 11 92 | 5351 COVEY CREEK CIR | | STOCKTON | CA | 95207-5327 | |
| 7777173 | RALPH J YARRO CUST | RYLEY YARRO CA | UNIF TRANSFERS MIN ACT | 545 SHEFFIELD DR | | PROVO | UT | 84604-5667 | |
| 7777174 | RALPH J YARRO CUST | TANNER J YARRO CA | UNIF TRANSFERS MIN ACT | 545 W SHEFFIELD DR | | PROVO | UT | 84604-5667 | |
| 7198439 | RALPH JAMES NEIDIGH | Address on file | | | | | | | |
| 7784554 | RALPH K KENNEDY | 24552 PASEO DE VALENCIA UNIT B430 | | | | LAGUNA HILLS | CA | 92653-4281 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
24 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7784946 | RALPH K KENNEDY TOD | SANDRA HENDERSON | SUBJ TO STA TOD RULES | 3091 VIA SERENA N UNIT B | | LAGUNA WOODS | CA | 92637-1993 | |
| 7778514 | RALPH KAPLOW | 400 2ND AVE APT 2A | | | | NEW YORK | NY | 10010-4015 | |
| 7769044 | RALPH KAPLOW & | RUTH KAPLOW JT TEN | 400 2ND AVE APT 2A | | | NEW YORK | NY | 10010-4015 | |
| 7769313 | RALPH KINKADE & | BONITA KINKADE JT TEN | PO BOX 303 | | | KERNVILLE | CA | 93238-0303 | |
| 7188919 | Ralph Knox | Address on file | | | | | | | |
| 7782926 | RALPH L DUNSHEE TR DUNSHEE TRUST | UA FEB 7 83 | 830 LOMITA AVE | | | MILLBRAE | CA | 94030-1002 | |
| 7766962 | RALPH L GIVENS & | MARION B GIVENS JT TEN | 307 FRANKLIN ST | | | NARROWS | VA | 24124-1115 | |
| 7778130 | RALPH L ROBIE JR TTEE | RALPH L ROBIE JR & PHYLLIS N ROBIE | REVOCABLE LIVING TRUST U/A DTD 8/9/97 | 3455 N CASPER DR | | GOODYEAR | AZ | 85395-8563 | |
| 7775024 | RALPH L SNYDER TR | RALPH L SNYDER TRUST UA MAY 29 96 | PO BOX 690728 | | | STOCKTON | CA | 95269-0728 | |
| 5902291 | Ralph Lassa | Address on file | | | | | | | |
| 5906303 | Ralph Lassa | Address on file | | | | | | | |
| 7785578 | RALPH LOPEZ | 120 MANCHESTER ST | | | | SAN FRANCISCO | CA | 94110-5217 | |
| 7198409 | RALPH LOUIS COHEN | Address on file | | | | | | | |
| 7779487 | RALPH M WEDGE & BARBARA A | HOLLINGSWORTH & ELAINE J NIERMAN TTEES | WEDGE REVOCABLE TRUST DTD 2/20/1990 | 5 CASA GRANDE RD | | PETALUMA | CA | 94954-5653 | |
| 7142052 | Ralph M. Aviles | Address on file | | | | | | | |
| 7789909 | Ralph M. Aviles, Individually, and as trustee of the Ralph and Lorelei Aviles Family Trust | Address on file | | | | | | | |
| 7789909 | Ralph M. Aviles, Individually, and as trustee of the Ralph and Lorelei Aviles Family Trust | Address on file | | | | | | | |
| 7770955 | RALPH MATTHEW DE LA MONTANYA CUST | RALPH MATTHEW DE LA MONTANYA JR | UNIF GIFT MIN ACT CALIF | 278 LARIAT LOOP | | LINCOLN | CA | 95648-8351 | |
| 7771400 | RALPH METZGER III | 3407 S OCEAN BLVD APT 4B | | | | HIGHLAND BEACH | FL | 33487-4715 | |
| 7771399 | RALPH METZGER JR | 3407 S OCEAN BLVD APT 4B | | | | HIGHLAND BEACH | FL | 33487-4715 | |
| 7762613 | RALPH N BAMBACIGNO & | MARY BAMBACIGNO JT TEN | 254 CLARIBEL RD | | | MODESTO | CA | 95356-9613 | |
| 7786299 | RALPH O WRIGHT | 1515 JACKSON  STREET | | | | RED BLUFF | CA | 96080 | |
| 5931602 | Ralph Owens | Address on file | | | | | | | |
| 5931601 | Ralph Owens | Address on file | | | | | | | |
| 5931604 | Ralph Owens | Address on file | | | | | | | |
| 5931603 | Ralph Owens | Address on file | | | | | | | |
| 5931605 | Ralph Owens | Address on file | | | | | | | |
| 7188920 | Ralph Owens | Address on file | | | | | | | |
| 7143506 | Ralph P Wellsfry | Address on file | | | | | | | |
| 5874819 | RALPH PALMERI DBA HERITAGE CONSTRUCTION | Address on file | | | | | | | |
| 6147070 | RALPH PARTNERS II LLC | Address on file | | | | | | | |
| 4927621 | RALPH R MEYER | 1055 S CLOVERDALE BLVD | | | | CLOVERDALE | CA | 95425 | |
| 7142406 | Ralph Robert Sobieski | Address on file | | | | | | | |
| 7769576 | RALPH S KRONA & BERNICE A KRONA | TR KRONA 1990 REVOCABLE TRUST | UA MAY 23 90 | 4064 SNYDER LN | | SANTA ROSA | CA | 95404-9714 | |
| 7783120 | RALPH T HILL | 1317 MONTAGUE GRENADA RD | | | | MONTAGUE | CA | 96064-9582 | |
| 7775151 | RALPH TUCKER SPOLTER JR | 710 VIA CASITAS | | | | GREENBRAE | CA | 94904-1814 | |
| 7771683 | RALPH V MOORE | PO BOX 6113 | | | | ALAMEDA | CA | 94501-6186 | |
| 7785220 | RALPH V SHEFFER | 819 ROSEDALE AVE | | | | LA FAYETTE | CA | 94549-5010 | |
| 7141312 | Ralph Vincent Stroud | Address on file | | | | | | | |
| 7765591 | RALPH W DOWNEY & | NANCY DOWNEY JT TEN | 413 TINNAN AVE | | | FRANKLIN | TN | 37067-2669 | |
| 7782562 | RALPH W PREALL JR & | JEANNE A PREALL | JT TEN | 32011 PLEASANT OAK DR | | SPRINGVILLE | CA | 93265-9373 | |
| 7783515 | RALPH W PREALL JR & | JEANNE A PREALL | JT TEN | 32011 PLEASANT OAKS DR | | SPRINGVILLE | CA | 93265-9373 | |
| 7478662 | Ralph W. Reed 2005 Trust | Address on file | | | | | | | |
| 5970023 | Ralph Waring | Address on file | | | | | | | |
| 5970021 | Ralph Waring | Address on file | | | | | | | |
| 5970024 | Ralph Waring | Address on file | | | | | | | |
| 5970022 | Ralph Waring | Address on file | | | | | | | |
| 7152637 | Ralph Warren Ring | Address on file | | | | | | | |
| 7152637 | Ralph Warren Ring | Address on file | | | | | | | |
| 7152497 | Ralph Wells Reed | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
25 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152497 | Ralph Wells Reed | Address on file | | | | | | | |
| 7765664 | RALPH WILLARD DULANEY | 907 GLASSEY ST | | | | CUBA | MO | 65453-1113 | |
| 7777009 | RALPH WONG CUST FOR CHERYL | LYNN WONG A MINOR U/T LAWS | OF GEORGIA | 601 AUMOND RD | | AUGUSTA | GA | 30909-3307 | |
| 5909677 | Ralph Wright | Address on file | | | | | | | |
| 5902278 | Ralph Wright | Address on file | | | | | | | |
| 5906290 | Ralph Wright | Address on file | | | | | | | |
| 6121677 | Ralph, Caleb Thomas | Address on file | | | | | | | |
| 6098869 | Ralph, Caleb Thomas | Address on file | | | | | | | |
| 4996660 | Ralph, Sandra | Address on file | | | | | | | |
| 4912637 | Ralph, Sandra Marie | Address on file | | | | | | | |
| 4932114 | RALPH, WILLIAM H | 2209 LARSEN DR | | | | CAMINO | CA | 95709 | |
| 6144941 | RALSTON GREG M TR & RALSTON GAIL M TR | Address on file | | | | | | | |
| 4927623 | RALSTON INSTRUMENTS | 15035 CROSS CREEK PKWY | | | | NEWBURY | OH | 44065 | |
| 4911610 | Ralston, Adam Rochester | Address on file | | | | | | | |
| 4982031 | Ralston, Charles | Address on file | | | | | | | |
| 4993362 | Ralston, Ernest | Address on file | | | | | | | |
| 7317840 | Ralston, Jeremy Lee | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4983154 | Ralston, Leland | Address on file | | | | | | | |
| 4913535 | Ralston, Myrna L | Address on file | | | | | | | |
| 4927624 | RAM DURABLE MEDICAL EQUIPMENT | SOUTHERN CALIFORNIA ORTHOPEDIC | 7909 SILVERTON AVE STE 214 | | | SAN DIEGO | CA | 92126 | |
| 4943607 | RAM Properties-Remmich, Marvin | 701 St. George Road | | | | Danville | CA | 94526 | |
| 4950775 | Ram, Amarjeet | Address on file | | | | | | | |
| 6123011 | Ram, Krishan | Address on file | | | | | | | |
| 4912213 | Ram, Krishan Ronesh | Address on file | | | | | | | |
| 4951733 | Ram, Nobert Joseph | Address on file | | | | | | | |
| 4980037 | Ram, Noberto | Address on file | | | | | | | |
| 7785098 | RAMA J DIXIT | 1171 ROBERTO LANE | | | | LOS ANGELES | CA | 90077-2302 | |
| 4984459 | Ramacciotti, Lucille | Address on file | | | | | | | |
| 4970740 | Ramadoss, Krishnakumar | Address on file | | | | | | | |
| 6134937 | RAMAGE THOMAS AND DONNA K | Address on file | | | | | | | |
| 4912698 | Ramaiyan, Ramesh Kanna | Address on file | | | | | | | |
| 5979034 | Ramakrishna, Ramesh | Address on file | | | | | | | |
| 5005640 | Ramales, Facundo | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182078 | Ramales, Facundo | Address on file | | | | | | | |
| 7182080 | Ramales, Sandra | Address on file | | | | | | | |
| 5902295 | Ramamurthy Ati | Address on file | | | | | | | |
| 5906307 | Ramamurthy Ati | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
26 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971112 | Raman, Divya | Address on file | | | | | | | |
| 4939692 | Raman, Rajesh | 5737 Capilano Drive | | | | San Jose | CA | 95138 | |
| 4972422 | Raman, Rob | Address on file | | | | | | | |
| 4970038 | Ramanathan, Meena | Address on file | | | | | | | |
| 4952950 | Ramanathan, Shyam N. | Address on file | | | | | | | |
| 4939608 | Ramanathan, Supriya | 3801 Jasmine Circle | | | | San Jose | CA | 95135 | |
| 4971097 | Ramanujam, Nagarajan | Address on file | | | | | | | |
| 6117278 | RAMAR INTERNATIONAL CORPORATION | 335 Central Avenue | | | | Pittsburg | CA | 94565 | |
| 4939918 | Rama's Interpretation & Translation Services-Dawar, Rama | 2926 N. West Avenue | | | | Fresno | CA | 93705 | |
| 6142722 | RAMATICI JANET J TR ET AL | Address on file | | | | | | | |
| 5979035 | Ramazzotti, Kathleen | Address on file | | | | | | | |
| 4912765 | Rambajan, Steven | Address on file | | | | | | | |
| 4944740 | Rambeau, Jeff | 8104 Arguello Driver, Apt #D | | | | Stockton | CA | 95209 | |
| 4933341 | Rambo, Barbara L. | Address on file | | | | | | | |
| 7309488 | Rambo, Barbara L. | Address on file | | | | | | | |
| 6045382 | RAMCO SPECIALTY PRODUCTS INC | PO Box 7036 | | | | SURPRISE | AZ | 85374 | |
| 4927626 | RAMEKINS CORNERSTONE FOUNDATION | 1215 K ST STE 1150 | | | | SACRAMENTO | CA | 95814 | |
| 7176466 | Ramele  Jenkins | Address on file | | | | | | | |
| 5908018 | Ramele Jenkins | Address on file | | | | | | | |
| 5904340 | Ramele Jenkins | Address on file | | | | | | | |
| 7181184 | Ramele Jenkins | Address on file | | | | | | | |
| 7190115 | Ramelli, Tara Jane | Address on file | | | | | | | |
| 4970627 | Ramer, Shane | Address on file | | | | | | | |
| 5862832 | Rameriz, Hedger | Address on file | | | | | | | |
| 4927628 | RAMESH GURNANI DBA | CORNERSTONE GARDENING | PO Box 3149 | | | OAKHURST | CA | 93644 | |
| 6140385 | RAMEY BENJAMIN & ALEXIS | Address on file | | | | | | | |
| 6134951 | RAMEY DAVID D | Address on file | | | | | | | |
| 6132544 | RAMEY ISAAC JAMES | Address on file | | | | | | | |
| 7158740 | RAMEY, DAVID KEVIN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 6121477 | Ramey, Jennifer | Address on file | | | | | | | |
| 6098870 | Ramey, Jennifer | Address on file | | | | | | | |
| 4961629 | Ramey, Matthew | Address on file | | | | | | | |
| 4951470 | Ramey, Michael Allen | Address on file | | | | | | | |
| 7200286 | RAMEY, NORMA | Address on file | | | | | | | |
| 4986328 | Ramey, Roger | Address on file | | | | | | | |
| 7162934 | RAMI BATARSEH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7200362 | Ramierz Builders Inc. | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road, Ste. A. | | | Santa Rosa | CA | 95401 | |
| 7200362 | Ramierz Builders Inc. | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4955241 | Ramil, Liwayway Delos Santos | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
27 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4959613 | Ramil, Vic | Address on file | | | | | | | |
| 4967260 | Ramilo, Rusty L | Address on file | | | | | | | |
| 4927629 | RAMIN SHIVA DC | CA SPINAL REHAB CLINIC | 3182 CAMPUS DR | | | SAN MATEO | CA | 94403-3123 | |
| 7159855 | RAMIRES, JORGE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6132329 | RAMIREZ ALBERTO & MAYRA | Address on file | | | | | | | |
| 6140736 | RAMIREZ ANA MARIA | Address on file | | | | | | | |
| 6144621 | RAMIREZ ANDRE VAZQUEZ | Address on file | | | | | | | |
| 6145971 | RAMIREZ ANTONIO R & AMALIA L | Address on file | | | | | | | |
| 6145504 | RAMIREZ ARTHUR M | Address on file | | | | | | | |
| 4914107 | Ramirez Bernal, Fernando A | Address on file | | | | | | | |
| 7593653 | Ramirez Builders Inc. | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6145175 | RAMIREZ DAVID D TR & RAMIREZ KELLE TR | Address on file | | | | | | | |
| 4953682 | Ramirez Duran, Jose Francisco | Address on file | | | | | | | |
| 6133879 | RAMIREZ FRANCISCO J AND KAREN J | Address on file | | | | | | | |
| 4956667 | Ramirez gonzalez, Gilberto | Address on file | | | | | | | |
| 6143529 | RAMIREZ HECTOR & RAMIREZ ANGELITA | Address on file | | | | | | | |
| 6133628 | RAMIREZ JACINTO O AND JENNIE C | Address on file | | | | | | | |
| 6145690 | RAMIREZ JACOBO | Address on file | | | | | | | |
| 6130529 | RAMIREZ JOANNE L ETAL SUC TR | Address on file | | | | | | | |
| 4995233 | Ramirez Jr., Enrique | Address on file | | | | | | | |
| 4913957 | Ramirez Jr., Enrique Ulpiano | Address on file | | | | | | | |
| 6143452 | RAMIREZ LEOPOLDO & RAMIREZ SARA | Address on file | | | | | | | |
| 7182767 | Ramirez Molina, Alfredo | Address on file | | | | | | | |
| 7197559 | RAMIREZ MOLINA, JAMES | Address on file | | | | | | | |
| 4937536 | Ramirez Prado, Osiris | 255 E Bolivar St Sp 159 | | | | Salinas | CA | 93906 | |
| 6139298 | RAMIREZ RAMON | Address on file | | | | | | | |
| 7182769 | Ramirez Romero, Alfredo | Address on file | | | | | | | |
| 4956810 | Ramirez, Alfredo | Address on file | | | | | | | |
| 4961509 | Ramirez, Alfredo | Address on file | | | | | | | |
| 4912254 | Ramirez, Andrew J | Address on file | | | | | | | |
| 4963575 | Ramirez, Andrew Paul | Address on file | | | | | | | |
| 5006446 | Ramirez, Angela | Smith Patten | 888 S. Figueroa Street, Suite 2030 | | | Los Angeles | CA | 90017 | |
| 6008225 | Ramirez, Angela | Address on file | | | | | | | |
| 4972806 | Ramirez, Angela A. | Address on file | | | | | | | |
| 4937487 | Ramirez, Angie | 2392 North Main Street | | | | Salinas | CA | 93906 | |
| 4956292 | Ramirez, Ashley | Address on file | | | | | | | |
| 4933496 | Ramirez, Austreberto | 50232 Road 426 | | | | Oakhurst | CA | 93644 | |
| 4984784 | Ramirez, Barbara | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
28 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981942 | Ramirez, Barbara | Address on file | | | | | | | |
| 4971076 | Ramirez, Belinda E | Address on file | | | | | | | |
| 5939629 | RAMIREZ, BENITO | Address on file | | | | | | | |
| 7326953 | Ramirez, Benito | Address on file | | | | | | | |
| 4999489 | Ramirez, Benjamin Shane | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999488 | Ramirez, Benjamin Shane | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174684 | RAMIREZ, BENJAMIN SHANE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008880 | Ramirez, Benjamin Shane | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976817 | Ramirez, Benjamin Shane; Ramirez, Kaitlyn Rochelle; Ramirez, Draven Hunter; Pares, Rylan Michael (Minors, By And Through Their Guardian Ad Litem, Kaitlyn Rochelle Ramirez) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976815 | Ramirez, Benjamin Shane; Ramirez, Kaitlyn Rochelle; Ramirez, Draven Hunter; Pares, Rylan Michael (Minors, By And Through Their Guardian Ad Litem, Kaitlyn Rochelle Ramirez) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976816 | Ramirez, Benjamin Shane; Ramirez, Kaitlyn Rochelle; Ramirez, Draven Hunter; Pares, Rylan Michael (Minors, By And Through Their Guardian Ad Litem, Kaitlyn Rochelle Ramirez) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5874831 | RAMIREZ, CARLOS | Address on file | | | | | | | |
| 7182081 | Ramirez, Carlos | Address on file | | | | | | | |
| 4955791 | Ramirez, Carmen Lial | Address on file | | | | | | | |
| 4997029 | Ramirez, Celia | Address on file | | | | | | | |
| 4913167 | Ramirez, Celia Picos | Address on file | | | | | | | |
| 7170386 | RAMIREZ, CHRISTIAN SIGRID TRISTAN | Address on file | | | | | | | |
| 4956792 | Ramirez, Christina | Address on file | | | | | | | |
| 4952103 | Ramirez, Ciriaco | Address on file | | | | | | | |
| 4997729 | Ramirez, Clara | Address on file | | | | | | | |
| 4969505 | Ramirez, Clarissa Ramona | Address on file | | | | | | | |
| 4958417 | Ramirez, Craig Lawrence | Address on file | | | | | | | |
| 4991449 | Ramirez, Daniel | Address on file | | | | | | | |
| 4981400 | Ramirez, David | Address on file | | | | | | | |
| 4996971 | Ramirez, Debora | Address on file | | | | | | | |
| 4913076 | Ramirez, Debora | Address on file | | | | | | | |
| 4994407 | Ramirez, Diane | Address on file | | | | | | | |
| 4999493 | Ramirez, Draven Hunter | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 29 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999492 | Ramirez, Draven Hunter | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008882 | Ramirez, Draven Hunter | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6122264 | Ramirez, Eduardo | Address on file | | | | | | | |
| 6098872 | Ramirez, Eduardo | Address on file | | | | | | | |
| 4941995 | RAMIREZ, ERICK | 310 Maple Ave | | | | S. San Francisco | CA | 94080 | |
| 4941425 | RAMIREZ, ERNEST | 25658 SOTO RD | | | | HAYWARD | CA | 94544 | |
| 4982308 | Ramirez, Fidencio | Address on file | | | | | | | |
| 4933723 | Ramirez, Floridalba | 1571 Kansas St | | | | Fairfield | CA | 94533 | |
| 4994867 | Ramirez, Francisco | Address on file | | | | | | | |
| 5005253 | Ramirez, Francisco Frausto | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182082 | Ramirez, Francisco Frausto | Address on file | | | | | | | |
| 4985823 | Ramirez, Frank | Address on file | | | | | | | |
| 4940037 | Ramirez, George and Barbara | 1536 Willowgate Dr. | | | | San Jose | CA | 95118 | |
| 4937477 | Ramirez, Gerardo | 2073 Santa Rita Street | | | | Salinas | CA | 93906 | |
| 4934489 | Ramirez, Gilberto | 610 Court Street | | | | Jackson | CA | 95642 | |
| 4943567 | RAMIREZ, GLORIA | 585 DEL NORTE | | | | CORNING | CA | 96021 | |
| 4939374 | Ramirez, Guadalupe | PO Box 797 | | | | Chualar | CA | 93925 | |
| 7170272 | RAMIREZ, GUILLERMO | Address on file | | | | | | | |
| 4956405 | Ramirez, Hugo Enrique | Address on file | | | | | | | |
| 4965952 | Ramirez, Ian David | Address on file | | | | | | | |
| 7190432 | Ramirez, IV, Frank Earl John | Address on file | | | | | | | |
| 5003092 | Ramirez, Jacobo | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182083 | Ramirez, Jacobo | Address on file | | | | | | | |
| 4965343 | Ramirez, Jaime | Address on file | | | | | | | |
| 4986179 | Ramirez, Jaime | Address on file | | | | | | | |
| 4967103 | Ramirez, James A | Address on file | | | | | | | |
| 4969849 | Ramirez, Jeanne Marie | | | | | | | | |
| 4937608 | Ramirez, Jeff | 35 E Rossi St #4 | | | | Salinas | CA | 93901 | |
| 7324946 | Ramirez, Jenessa | 402 West Broadway Suite 860 | | | | San Diego | CA | 92101 | |
| 4954765 | Ramirez, Jimmy A | Address on file | | | | | | | |
| 4958176 | Ramirez, Joe M | Address on file | | | | | | | |
| 4949886 | Ramirez, John | Ramirez, John; Ramirez, Marta | 38006 Pueblo Road | | | Hinkley | CA | 92347 | |
| 4987583 | Ramirez, John | Address on file | | | | | | | |
| 6123145 | Ramirez, John | Address on file | | | | | | | |
| 6123144 | Ramirez, John | Address on file | | | | | | | |
| 4944854 | Ramirez, Jose | 1398 Canyon Del Rey Blvd | | | | Seaside | CA | 93955-4753 | |
| 4923487 | RAMIREZ, JOSE | 1749 E ST | | | | RIO LINDA | CA | 95673 | |
| 4942118 | Ramirez, Jose | 1919 Josephine | | | | Corcoran | CA | 93212 | |
| 4934913 | Ramirez, Jose Antonio | 6601 S. Cherry Ave | | | | Fresno | CA | 93725 | |
| 4944929 | RAMIREZ, JOSE JUAN | 21650 MARYDEE CT | | | | HAYWARD | CA | 94541 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 30 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4963787 | Ramirez, Joseph Patrick | Address on file | | | | | | | |
| 7182084 | Ramirez, Jr., Leopoldo | Address on file | | | | | | | |
| 4923546 | RAMIREZ, JUAN | 450 POPLAR AVE | | | | WASCO | CA | 93280 | |
| 4956747 | Ramirez, Juana | Address on file | | | | | | | |
| 4999491 | Ramirez, Kaitlyn Rochelle | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999490 | Ramirez, Kaitlyn Rochelle | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174686 | RAMIREZ, KAITLYN ROCHELLE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008881 | Ramirez, Kaitlyn Rochelle | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4996141 | Ramirez, Kathleen | Address on file | | | | | | | |
| 4911763 | Ramirez, Kathleen Marie | Address on file | | | | | | | |
| 4958597 | Ramirez, Kris K | Address on file | | | | | | | |
| 4992578 | Ramirez, Lalaine | Address on file | | | | | | | |
| 4962546 | Ramirez, Lawrence D. | Address on file | | | | | | | |
| 5005643 | Ramirez, Leopoldo | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4937453 | Ramirez, Lisa & Ernie | 6640 Tustin Road | | | | Salinas | CA | 93907 | |
| 4937469 | RAMIREZ, LORENA | 2101 N Main Street | | | | Salinas | CA | 93906 | |
| 4956349 | Ramirez, Lorena | Address on file | | | | | | | |
| 7168656 | RAMIREZ, LORENA | Address on file | | | | | | | |
| 5939631 | Ramirez, Lori | Address on file | | | | | | | |
| 4962914 | Ramirez, Lucas Allen | Address on file | | | | | | | |
| 4941702 | RAMIREZ, LUCINDA | 1277 BOURET DR UNIT 1 | | | | SAN JOSE | CA | 95118 | |
| 4963572 | Ramirez, Luis | Address on file | | | | | | | |
| 4957959 | Ramirez, Luis John | Address on file | | | | | | | |
| 4997999 | Ramirez, Lynette | Address on file | | | | | | | |
| 4955893 | Ramirez, Manuel | Address on file | | | | | | | |
| 4942408 | RAMIREZ, MARCOS | 5730 S ANTHONY ST | | | | TRANQUILITY | CA | 93668 | |
| 4950830 | Ramirez, Margie | Address on file | | | | | | | |
| 4939250 | Ramirez, Maria | 2129 Bush Ave | | | | San Pablo | CA | 94806 | |
| 5979042 | Ramirez, Maria Carolina | Address on file | | | | | | | |
| 7274169 | Ramirez, Maria Carolina | Address on file | | | | | | | |
| 4972512 | Ramirez, Mario | Address on file | | | | | | | |
| 4988907 | Ramirez, Mario | Address on file | | | | | | | |
| 4991570 | Ramirez, Mark | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
31 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968289 | Ramirez, Mark | Address on file | | | | | | | |
| 4915063 | Ramirez, Mark Joshua | Address on file | | | | | | | |
| 4969556 | Ramirez, Matthew Michael | Address on file | | | | | | | |
| 4963022 | Ramirez, Mauricio A | Address on file | | | | | | | |
| 4959381 | Ramirez, Michael Angel | Address on file | | | | | | | |
| 4925274 | RAMIREZ, MICHAEL M | PSYD | 417 SECOND ST STE 202 | | | EUREKA | CA | 95501-0489 | |
| 4925275 | RAMIREZ, MICHAEL M | PSYD | PO Box 1287 | | | EUREKA | CA | 95502-1287 | |
| 4959575 | Ramirez, Miguel | | | | | | | | |
| 4955619 | Ramirez, Milagro | Address on file | | | | | | | |
| 4991096 | Ramirez, Minerva | Address on file | | | | | | | |
| 4942068 | Ramirez, Moses | 2911 Erica Crt | | | | San Jose | CA | 95121 | |
| 6029403 | Ramirez, Neftali | Address on file | | | | | | | |
| 6029333 | Ramirez, Neftali | Address on file | | | | | | | |
| 4939808 | Ramirez, olga | 2630 portola dr | | | | santa cruz | CA | 95062 | |
| 4935602 | Ramirez, Olga | 616 19th Street | | | | Richmond | CA | 94801 | |
| 4980361 | Ramirez, Olga | Address on file | | | | | | | |
| 4926527 | RAMIREZ, P STEVE | P STEVE RAMIREZ VOCATIONAL SERVICES | 1300 W SHAW AVE STE 1A | | | FRESNO | CA | 93711 | |
| 4963700 | Ramirez, Pamela S | Address on file | | | | | | | |
| 4926849 | RAMIREZ, PEDRO B | 15205 SERAPE CT | | | | CASTROVILLE | CA | 95012 | |
| 7161307 | RAMIREZ, PENNY MARLEEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4988781 | Ramirez, Peter | Address on file | | | | | | | |
| 4912918 | Ramirez, Philip | Address on file | | | | | | | |
| 4945113 | Ramirez, Phillip | 111 Neds Way | | | | Tiburon | CA | 94920 | |
| 4955503 | Ramirez, Rachel | Address on file | | | | | | | |
| 4955916 | Ramirez, Rachel Ann | Address on file | | | | | | | |
| 4978650 | Ramirez, Ralph | Address on file | | | | | | | |
| 5979044 | Ramirez, Ramon | Address on file | | | | | | | |
| 7183240 | Ramirez, Ramon | Address on file | | | | | | | |
| 4951580 | Ramirez, Raul C | Address on file | | | | | | | |
| 7170381 | RAMIREZ, REBECCA UGALDE | Address on file | | | | | | | |
| 6121436 | Ramirez, Richard T | Address on file | | | | | | | |
| 6098871 | Ramirez, Richard T | Address on file | | | | | | | |
| 4957114 | Ramirez, Rico C | Address on file | | | | | | | |
| 4983539 | Ramirez, Robert | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
32 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4952530 | Ramirez, Roberto | Address on file | | | | | | | |
| 4944345 | Ramirez, Rosalina | 37 island view dr. | | | | Bay point | CA | 94565 | |
| 4949330 | Ramirez, Roseanna | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4937826 | Ramirez, Roxanna | 377 San Juan Grade Road | | | | Salinas | CA | 93906 | |
| 4970794 | Ramirez, Ruben | Address on file | | | | | | | |
| 4991472 | Ramirez, Ruben | Address on file | | | | | | | |
| 4956577 | Ramirez, Santiago | Address on file | | | | | | | |
| 5005646 | Ramirez, Sara | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182086 | Ramirez, Sara | Address on file | | | | | | | |
| 4913499 | Ramirez, Scarleth A | Address on file | | | | | | | |
| 4936466 | Ramirez, Sergio | 964 Anna Street West | | | | Sacramento | CA | 95605 | |
| 4972949 | Ramirez, Shauna Marie | Address on file | | | | | | | |
| 7182085 | Ramirez, Sr., Leopoldo | Address on file | | | | | | | |
| 4969910 | Ramirez, Stefanie | Address on file | | | | | | | |
| 4987266 | Ramirez, Steven | Address on file | | | | | | | |
| 4964517 | Ramirez, Steven Ralph | Address on file | | | | | | | |
| 4934072 | Ramirez, Theodora | 4064 E. 18th Street | | | | Oakland | CA | 94601 | |
| 4960299 | Ramirez, Timothy | Address on file | | | | | | | |
| 4949327 | Ramirez, Vincent | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 7161112 | RAMIREZ, YOLANDA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4996834 | Ramirez-Appelt, Maria Arline | Address on file | | | | | | | |
| 4960866 | Ramirez-Delgado, Javier | Address on file | | | | | | | |
| 5904795 | Ramiro Rodriguez | Address on file | | | | | | | |
| 4952893 | Ramisetti, Srikanth | Address on file | | | | | | | |
| 4971187 | Ramlan, Erika | Address on file | | | | | | | |
| 6133700 | RAMM JOHN | Address on file | | | | | | | |
| 6134881 | RAMM JOHN L AND MICHELLE D | Address on file | | | | | | | |
| 4937422 | Rammer, Gina | 15825 Verde Dr | | | | Salinas | CA | 93907 | |
| 4934815 | Ramming, David | 207 N Locan Ave | | | | Fresno | CA | 93737 | |
| 7176686 | Ramon  Scott | Address on file | | | | | | | |
| 7786768 | RAMON A GALAZ & | JUANITA R GALAZ JT TEN | 2519 OSTROM AVE | | | LONG BEACH | CA | 90815-2423 | |
| 7769749 | RAMON A LANFRANCO | 516 S 27TH ST | | | | MCALLEN | TX | 78501-8332 | |
| 6152263 | Ramon and Raquel Ruiz | Address on file | | | | | | | |
| 5945983 | Ramon B. Javellana | Address on file | | | | | | | |
| 5903999 | Ramon B. Javellana | Address on file | | | | | | | |
| 5931610 | Ramon Barjas | Address on file | | | | | | | |
| 5931612 | Ramon Barjas | Address on file | | | | | | | |
| 5931611 | Ramon Barjas | Address on file | | | | | | | |
| 7764134 | RAMON F CAYOT & | HAZEL E CAYOT JT TEN | 2726 PLEASANT HILL RD | CHATEAU II  ROOM 12 | | PLEASANT HILL | CA | 94523-2040 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 33 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163072 | Ramon Javellana | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6098873 | Ramon Khu | 5900 Optical Court | | | | San Jose | CA | 95138 | |
| 7784873 | RAMON LEWIS WILSON | PO BOX 221128 | | | | CARMEL | CA | 93922 | |
| 5904802 | Ramon Rodriguez | Address on file | | | | | | | |
| 5905294 | Ramon Rubio | Address on file | | | | | | | |
| 5910865 | Ramon Rubio | Address on file | | | | | | | |
| 5908805 | Ramon Rubio | Address on file | | | | | | | |
| 7141086 | Ramon Santiago | Address on file | | | | | | | |
| 7140813 | Ramon Santiago Rubio | Address on file | | | | | | | |
| 5945914 | Ramon Scott | Address on file | | | | | | | |
| 5903918 | Ramon Scott | Address on file | | | | | | | |
| 7181402 | Ramon Scott | Address on file | | | | | | | |
| 4979525 | Ramon, Ramiro | Address on file | | | | | | | |
| 7153878 | Ramona  Ann Lacativo | Address on file | | | | | | | |
| 7153878 | Ramona  Ann Lacativo | Address on file | | | | | | | |
| 7165864 | Ramona Balken | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5902442 | Ramona Corral Montiel | Address on file | | | | | | | |
| 5909785 | Ramona Corral Montiel | Address on file | | | | | | | |
| 5906449 | Ramona Corral Montiel | Address on file | | | | | | | |
| 7140494 | Ramona Corral Montiel | Address on file | | | | | | | |
| 7782914 | RAMONA FAYE DONNER | 250 BUDD AVE APT 210 | | | | CAMPBELL | CA | 95008-4061 | |
| 7193766 | RAMONA FOSTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5970032 | Ramona Hughie | Address on file | | | | | | | |
| 5970033 | Ramona Hughie | Address on file | | | | | | | |
| 5970030 | Ramona Hughie | Address on file | | | | | | | |
| 5970034 | Ramona Hughie | Address on file | | | | | | | |
| 7188921 | Ramona Hughie | Address on file | | | | | | | |
| 7144441 | Ramona Kathryn Kimbrough | Address on file | | | | | | | |
| 7763704 | RAMONA L BUCKLEY | 900 143RD AVE APT 37 | | | | SAN LEANDRO | CA | 94578-3345 | |
| 5931621 | Ramona Leavitt | Address on file | | | | | | | |
| 5931619 | Ramona Leavitt | Address on file | | | | | | | |
| 5931622 | Ramona Leavitt | Address on file | | | | | | | |
| 5931620 | Ramona Leavitt | Address on file | | | | | | | |
| 7769160 | RAMONA M KELLY | 22140 HALLER LN | | | | ANDERSON | CA | 96007-8361 | |
| 7768838 | RAMONA MARIE JOHNSON | 8250 FREEMAN DR | | | | COLORADO SPRINGS | CO | 80908-2907 | |
| 5970041 | Ramona Maxwell | Address on file | | | | | | | |
| 5970039 | Ramona Maxwell | Address on file | | | | | | | |
| 5970042 | Ramona Maxwell | Address on file | | | | | | | |
| 5970040 | Ramona Maxwell | Address on file | | | | | | | |
| 7772151 | RAMONA NIZIBIAN CUST | GINA LOUISE NIZIBIAN | CA UNIF TRANSFERS MIN ACT | 1070 RANCHO LINDO DR | | PETALUMA | CA | 94952-4884 | |
| 5931631 | Ramona S Ford Kline | Address on file | | | | | | | |
| 5931630 | Ramona S Ford Kline | Address on file | | | | | | | |
| 5931627 | Ramona S Ford Kline | Address on file | | | | | | | |
| 5931629 | Ramona S Ford Kline | Address on file | | | | | | | |
| 5931628 | Ramona S Ford Kline | Address on file | | | | | | | |
| 7142909 | Ramona S. Ford-Kline | Address on file | | | | | | | |
| 5944915 | Ramona Smith | Address on file | | | | | | | |
| 5902658 | Ramona Smith | Address on file | | | | | | | |
| 5948235 | Ramona Smith | Address on file | | | | | | | |
| 7783672 | RAMONA STOKES | 7581 KILE RD | | | | LODI | CA | 95242-9625 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
34 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993721 | Ramorini, Karen | Address on file | | | | | | | |
| 4994134 | Ramorini, Kerry | Address on file | | | | | | | |
| 7170397 | Ramos and Associates, Inc. | Address on file | | | | | | | |
| 6146706 | RAMOS ANDY & RAMOS CHRISTINE | Address on file | | | | | | | |
| 6141547 | RAMOS ARTURO & NANCY | Address on file | | | | | | | |
| 6147133 | RAMOS DANIEL & RAMOS SOVUTHY | Address on file | | | | | | | |
| 6131460 | RAMOS MONICA P & ROBERT A JT | Address on file | | | | | | | |
| 6012232 | RAMOS OIL CO INC | 1515 S RIVER RD | | | | WEST SACRAMENTO | CA | 95691 | |
| 4927633 | RAMOS OIL CO INC | 3515 A NAVY DR | | | | STOCKTON | CA | 95206 | |
| 4927634 | RAMOS OIL CO INC - MARYSVILLE | 13TH & E ST | | | | MARYSVILLE | CA | 95901 | |
| 6098886 | RAMOS OIL CO., INC. | PO Box 406 | | | | Alamo | CA | 94507 | |
| 4938606 | RAMOS OIL CO.-RAMOS, DILLON | 744 N. TEXAS ST. | | | | FAIRFIELD | CA | 94533 | |
| 7312890 | Ramos Ortega, Alma J. | Address on file | | | | | | | |
| 6132421 | RAMOS SIMON & JANISE TTEES | Address on file | | | | | | | |
| 4960683 | Ramos, Angel | Address on file | | | | | | | |
| 4986694 | Ramos, Antonio | Address on file | | | | | | | |
| 4960561 | Ramos, Archimedes S | Address on file | | | | | | | |
| 7197258 | RAMOS, ARTURO GALLEGOS | Address on file | | | | | | | |
| 7170675 | RAMOS, BIANCA LILLYANA | Address on file | | | | | | | |
| 7170675 | RAMOS, BIANCA LILLYANA | Address on file | | | | | | | |
| 4965710 | Ramos, Carlos David | Address on file | | | | | | | |
| 4991282 | Ramos, Christina | Address on file | | | | | | | |
| 4972938 | Ramos, Cynthia Lee | Address on file | | | | | | | |
| 4937372 | Ramos, David | 7475 Sombrilla Ave | | | | Atascadero | CA | 93422 | |
| 6121592 | Ramos, David | Address on file | | | | | | | |
| 6098875 | Ramos, David | Address on file | | | | | | | |
| 4958250 | Ramos, Donald L | Address on file | | | | | | | |
| 4991035 | Ramos, Donna | Address on file | | | | | | | |
| 4968680 | Ramos, Dulce F | Address on file | | | | | | | |
| 4954747 | Ramos, Emma T | Address on file | | | | | | | |
| 4980812 | Ramos, Evelyn | Address on file | | | | | | | |
| 4937830 | RAMOS, GERMAN | 2175 PEREZ ST | | | | SALINAS | CA | 93906 | |
| 4921685 | RAMOS, GILBERT | PO Box 888 | | | | ARBUCKLE | CA | 95912 | |
| 4934123 | Ramos, Glenn | 223 Vienna Street | | | | San Francisco | CA | 94112 | |
| 4971378 | Ramos, Harold | Address on file | | | | | | | |
| 4914258 | Ramos, Heidi Elaine | Address on file | | | | | | | |
| 4992573 | Ramos, Honorato | Address on file | | | | | | | |
| 7164535 | RAMOS, JAMES | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
35 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979832 | Ramos, James | Address on file | | | | | | | |
| 7241688 | Ramos, James | Address on file | | | | | | | |
| 4936915 | Ramos, Jeana | 13401 N. Garnero rd | | | | Lodi | CA | 95240 | |
| 4986626 | Ramos, Jorge | Address on file | | | | | | | |
| 6098874 | RAMOS, JOSE | Address on file | | | | | | | |
| 4961857 | Ramos, Joshua Victor | Address on file | | | | | | | |
| 7197430 | RAMOS, JULIAN | Address on file | | | | | | | |
| 6149406 | Ramos, Karen | Address on file | | | | | | | |
| 4986912 | Ramos, Karen | Address on file | | | | | | | |
| 7152003 | Ramos, Kevin | Address on file | | | | | | | |
| 4993902 | Ramos, Maria | Address on file | | | | | | | |
| 4976753 | Ramos, Marilyn | Address on file | | | | | | | |
| 4911460 | Ramos, Melissa Oriana | Address on file | | | | | | | |
| 4937665 | Ramos, Mona | 67 Castro St #201 | | | | Salinas | CA | 93906 | |
| 7161348 | RAMOS, NANCY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4963119 | Ramos, Nestor | Address on file | | | | | | | |
| 4959746 | Ramos, Noel | Address on file | | | | | | | |
| 4953375 | Ramos, Patrice Montemayor | Address on file | | | | | | | |
| 4986217 | Ramos, Robert | Address on file | | | | | | | |
| 4963600 | Ramos, Robert Searl | Address on file | | | | | | | |
| 4991823 | Ramos, Ronald | Address on file | | | | | | | |
| 4988977 | Ramos, Rudy | Address on file | | | | | | | |
| 4943964 | Ramos, Sandra | 345 E Shoemake Ave | | | | Reedley | CA | 93654 | |
| 4971409 | Ramos, Stephen Espinoza | Address on file | | | | | | | |
| 4945141 | Ramos, Susan | 5503 El Palicio Drive | | | | Bakersfield | CA | 93307 | |
| 4930845 | RAMOS, TIMOTHY | 6194 EVANGELINE DR | | | | SAN JOSE | CA | 95123 | |
| 4961967 | Ramos, Wilfredo Javier | Address on file | | | | | | | |
| 4953162 | Ramos, Wilson | Address on file | | | | | | | |
| 4932426 | RAMOS, ZOILA | 2606 SHEPPARD WAY | | | | ANTIOCH | CA | 94509 | |
| 4950711 | Ramp, Charissa Danielle | Address on file | | | | | | | |
| 6139892 | RAMPONI JUDY TR | Address on file | | | | | | | |
| 6140462 | RAMPONI NICHOLAS JON & JONES ROSEMARIE | Address on file | | | | | | | |
| 7160903 | RAMPONI, CLAUDIA DIANNA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4970269 | Ramraj, Sharanya | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4173 of 5610

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 36 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6098887 | Ramsay Corporation | 1050 Boyce Road | | | | Pittsburgh | PA | 15241 | |
| 6140849 | RAMSAY RICHARD D & LIESL K | Address on file | | | | | | | |
| 4996083 | Ramsay, Cynthia | Address on file | | | | | | | |
| 7462036 | Ramsay, Jennifer Elizabeth | Address on file | | | | | | | |
| 6175282 | Ramsay, Stewart M | Address on file | | | | | | | |
| 4937298 | Ramsbottom, Linda | 401 North Carmelina AVe | | | | Los Angeles | CA | 90049 | |
| 4935652 | Ramseck, Joe | 27399 PASEO PLACENTIA | | | | SAN JUAN | CA | 92675-5348 | |
| 4987715 | Ramsell, Donna | Address on file | | | | | | | |
| 4927636 | RAMSEY & EHRLICH LLP | 803 HEARST AVE | | | | BERKELEY | CA | 94710 | |
| 6098888 | Ramsey & Ehrlich LLP | Ramsey & Ehrlich | 803 Hearst Ave | | | Berkeley | CA | 94710 | |
| 7326144 | Ramsey 2012 Living Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6143127 | RAMSEY CRAIG D TR | Address on file | | | | | | | |
| 6141527 | RAMSEY GERALD F TR & RAMSEY SHELLEY D TR | Address on file | | | | | | | |
| 7304835 | Ramsey Laine Batz (Hunter Haver, Parent) | Address on file | | | | | | | |
| 7188922 | Ramsey Laine Batz (Hunter Haver, Parent) | Address on file | | | | | | | |
| 7328575 | Ramsey Shuayto | 15028 Ridgetop Dr. | | | | San Jose | CA | 95127 | |
| 7328575 | Ramsey Shuayto | Manager | 15028 Ridgetop Drive | | | San Jose | CA | 95127-1250 | |
| 6146294 | RAMSEY WILLIAM H TR & RAMSEY BARBARA J TR | Address on file | | | | | | | |
| 4996899 | Ramsey, Allan | Address on file | | | | | | | |
| 4980177 | Ramsey, Charles | Address on file | | | | | | | |
| 4912027 | Ramsey, Colby J | Address on file | | | | | | | |
| 4996926 | Ramsey, Debbie | Address on file | | | | | | | |
| 7158443 | RAMSEY, DILLON M. | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 7311950 | Ramsey, Donald Jack | Address on file | | | | | | | |
| 7158442 | RAMSEY, HARLEY JEREMY | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 4977061 | Ramsey, Helen | Address on file | | | | | | | |
| 4956057 | Ramsey, Jacqueline R. | Address on file | | | | | | | |
| 4963851 | Ramsey, James Andrew | Address on file | | | | | | | |
| 7167551 | RAMSEY, JEFFREY | Address on file | | | | | | | |
| 5004709 | Ramsey, Jeffrey David | Norman E. Reitz, Esq. | 777 Southland Drive, Ste 210 | | | Hayward | CA | 94545 | |
| 7158315 | RAMSEY, JOEL ARTHUR | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 7158316 | RAMSEY, JOYCE LYNN | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 4934994 | RAMSEY, NANCY | 135 MATTOS CT | | | | DANVILLE | CA | 94506 | |
| 4943614 | Ramsey, Patricia | 17684 Petty Lane | | | | Redding | CA | 96003 | |
| 4996734 | Ramsey, Paula | Address on file | | | | | | | |
| 4963552 | Ramsey, Ron | Address on file | | | | | | | |
| 4959699 | Ramsey, Scott D | Address on file | | | | | | | |
| 6117789 | Ramsey, Shannon Williams | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7158444 | RAMSEY, SHAUNTAY LYNN | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 4992328 | Ramsey, Terry | Address on file | | | | | | | |
| 4990036 | Ramsey, Thelma | Address on file | | | | | | | |
| 6147662 | Ramsey, Vickie | Address on file | | | | | | | |
| 6143080 | RAMSEYER WILLIAM L TR & RAMSEYER SUZANNE E TR | Address on file | | | | | | | |
| 7200330 | RAMSEYER, ROZELLA ANN | Address on file | | | | | | | |
| 7183280 | Ramsing, Cheyenne | Address on file | | | | | | | |
| 4970720 | Ramthun, Karen | Address on file | | | | | | | |
| 4939082 | Ramunni, Roberto | 3779 Pearl Aveune | | | | San Jose | CA | 95136 | |
| 4982258 | Ramus, David | Address on file | | | | | | | |
| 4956088 | Ranada, Marilyn | Address on file | | | | | | | |
| 4933108 | Rancano Law a Professional Law Corporation | 1300 10th Street Suite C | | | | Modesto | CA | 95354 | |
| 4953774 | Rancea, George Vlad | Address on file | | | | | | | |
| 4944463 | Ranch Owners, LLC, Calistoga | 580 Lommel Road | | | | Calistoga | CA | 94515 | |
| 4974226 | Ranch, Gill | 16300 Avenue 3 | | | | Madera | CA | 93637 | |
| 4941955 | RANCH, Pocket | PO BOX 607 | | | | CLEMENTS | CA | 95227 | |
| 6132959 | RANCHO ARROYO CLARO LLC | Address on file | | | | | | | |
| 6021724 | Rancho Colorados Association | Attn: Dave Anderson | 281 Courtney Lane | | | Orinda | CA | 94563-3630 | |
| 4927639 | RANCHO CORDOVA CHAMBER OF COMMERCE | 2729 PROSPECT DR #117 | | | | RANCHO CORDOVA | CA | 95670 | |
| 6117279 | Rancho Cucamonga Municipal Utility | Attn: Fred Lyn, Utilities Division Manager; Breanna Medina | 10500 Civic Center Drive | | | Rancho Cucamonga | CA | 91730 | |
| 6142663 | RANCHO DE POLLO LLC | Address on file | | | | | | | |
| 6146068 | RANCHO DE POLLO LLC | Address on file | | | | | | | |
| 5874849 | Rancho Del Mar, LLC | Address on file | | | | | | | |
| 6098889 | Rancho Del Rey Asset Partners, L.P. dba Rancho Del Rey Mobile Estates | P. O. Box 2308 | | | | Laguna Hills | CA | 92654 | |
| 6142547 | RANCHO DEL SOL PROPERTIES | Address on file | | | | | | | |
| 4936919 | RANCHO EL SOLAR-SALCEDO, JAIME | HWY 70 ES 4 SPAN N/WATTS AVE .3MI | | | | Nicolaus | CA | 95659 | |
| 4927640 | RANCHO GAVLLAN CORPORATION | 6272 E PACIFIC COAST HWY STE E | | | | LONG BEACH | CA | 90803 | |
| 4935545 | RANCHO GUADALUPE LLC | 1280 Bonita School Road | | | | Samta Maria | CA | 93458 | |
| 4935330 | Rancho Medialuna-Boatman, Timothy | P.O.Box 1804 | | | | Templeton | CA | 93465 | |
| 4927641 | RANCHO QUIEN SABE LLC | 155 CADILLAC DR STE 100 | | | | SACRAMENTO | CA | 95825 | |
| 4941625 | Rancho Robles Mutual Water Co-Kyle, Jill | PO Box 1363 | | | | Morgan Hill | CA | 95038 | |
| 4927642 | RANCHO SAN JON LLC | 4242 CLOVER KNOLL CT | | | | CARMICHAEL | CA | 95608 | |
| 4941163 | Rancho San Nicolas-Gonzalez, Roberto | 2276 Bixler Road | | | | Brentwood | CA | 94513 | |
| 6130990 | RANCHO SUSCOL VINEYARDS LLC  ETAL | Address on file | | | | | | | |
| 7164089 | Rancho Wikiup | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4940752 | Rancourt, Cheryl | 445 Todd Rd. | | | | Lakeport | CA | 95453 | |
| 6131549 | RAND MYRON D & JANE M ,JT | Address on file | | | | | | | |
| 4957932 | Rand, Daniel Lee | Address on file | | | | | | | |
| 4923047 | RAND, JAMES | 756 BELLFLOWER ST | | | | LIVERMORE | CA | 94551 | |
| 7180942 | Randal  Apel | Address on file | | | | | | | |
| 7176222 | Randal  Apel | Address on file | | | | | | | |
| 5970049 | Randal Ahlswede | Address on file | | | | | | | |
| 5970048 | Randal Ahlswede | Address on file | | | | | | | |
| 5970050 | Randal Ahlswede | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5970051 | Randal Ahlswede | Address on file | | | | | | | |
| 5907539 | Randal Apel | Address on file | | | | | | | |
| 5903809 | Randal Apel | Address on file | | | | | | | |
| 7174880 | Randal E.  Ahlswede | Address on file | | | | | | | |
| 7145317 | Randal J. Basden | Address on file | | | | | | | |
| 7766042 | RANDAL L EWERT | 61 SCOTTSDALE WAY | | | | NOVATO | CA | 94947-4717 | |
| 7765906 | RANDAL LEE EMDEN | 705 WIND RIVER DR APT B | | | | GREEN RIVER | WY | 82935-5793 | |
| 7195357 | Randal Scott Whiting | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195357 | Randal Scott Whiting | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7165498 | Randal Takeo Higashida, Trustee of the Randall Takeo Higashida Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7198087 | RANDAL ZIMMEL | Address on file | | | | | | | |
| 7774899 | RANDALL A SLINKER & | PAMELA C MESLER JT TEN | 64934 ALDER SLOPE RD | | | ENTERPRISE | OR | 97828-3008 | |
| 7141540 | Randall Antonio Ford | Address on file | | | | | | | |
| 7773351 | RANDALL B  SATTERBURG TR UA | JUN 18 09 THE RANDALL B | SATTERBURG  LIVING  TRUST | 4904 PEARLMAN WAY | | SAN DIEGO | CA | 92130-2788 | |
| 6134932 | RANDALL BRYCE B & KARIN M TRUSTEE | Address on file | | | | | | | |
| 7765947 | RANDALL C EPPERSON CUST | JOHN H EPPERSON | CA UNIF TRANSFERS MIN ACT | 7020 OAKMONT DR | | MODESTO | CA | 95356-9647 | |
| 7175254 | Randall C. Ahr | Address on file | | | | | | | |
| 7175254 | Randall C. Ahr | Address on file | | | | | | | |
| 7785447 | RANDALL CHLOUPEK | 41276 KATHLEAN ST | | | | FREMONT | CA | 94538 | |
| 7785380 | RANDALL CHLOUPEK | 41276 KATHLEAN ST | | | | FREMONT | CA | 94538-3375 | |
| 7188923 | Randall Davenport | Address on file | | | | | | | |
| 7765537 | RANDALL DORMEYER | 18698 ROYAL PLUM WAY | | | | NEVADA CITY | CA | 95959-9273 | |
| 7774870 | RANDALL DUANE SKAGGS | 2318 CORK CIR | | | | SACRAMENTO | CA | 95822-3624 | |
| 7774431 | RANDALL FRANKLIN SCHWABACHER | PO BOX 620443 | | | | WOODSIDE | CA | 94062-0443 | |
| 7163065 | Randall Higashida | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7762547 | RANDALL J BAIER | 5335 HUCKLEBERRY WAY | | | | SANTA ROSA | CA | 95403-1222 | |
| 7787086 | RANDALL J SPERRING EXEC | ESTATE OF ALYDA B SPERRING | 5655 LA SALLE AVE | | | OAKLAND | CA | 94611-3215 | |
| 7153636 | Randall James Gould | Address on file | | | | | | | |
| 7153636 | Randall James Gould | Address on file | | | | | | | |
| 7781760 | RANDALL JAMES HUGHES | 1329 US HIGHWAY 72 E APT 223 | | | | ATHENS | AL | 35611-4405 | |
| 7145411 | Randall Jay VanKeuren | Address on file | | | | | | | |
| 7143962 | Randall John Gerhardt | Address on file | | | | | | | |
| 7780616 | RANDALL KAHNG | 35595 WINKLER ST | | | | WILDOMAR | CA | 92595-7409 | |
| 7194173 | RANDALL KEEHL | Address on file | | | | | | | |
| 7143444 | Randall Keith Moranda | Address on file | | | | | | | |
| 5944978 | Randall Keller | Address on file | | | | | | | |
| 5902724 | Randall Keller | Address on file | | | | | | | |
| 5948287 | Randall Keller | Address on file | | | | | | | |
| 7168291 | Randall Kim Hill | Address on file | | | | | | | |
| 7764132 | RANDALL L CAWLFIELD | 6707 NATALIE AVE NE | | | | ALBUQUERQUE | NM | 87110-1366 | |
| 7767115 | RANDALL L GOT & | CONSTANCE C GOT JT TEN | 535 OAK KNOLL LN | | | MENLO PARK | CA | 94025-6114 | |
| 7780599 | RANDALL L KRIEGER | 1594 TIMOTHY DR | | | | SAN LEANDRO | CA | 94577-2326 | |
| 7772814 | RANDALL L PETERSEN & REBECCA L | PETERSEN JT TEN | 7813 SELKIRK DR | | | BAKERSFIELD | CA | 93309-4270 | |
| 4927645 | RANDALL LAMB ASSOCIATES | 1700 MONTGOMERY ST STE 250 | | | | SAN FRANCISCO | CA | 94111 | |
| 7194657 | Randall Lee Keehl | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194657 | Randall Lee Keehl | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7773966 | RANDALL M ROUBAL | 3190 CRYSTAL CREEK CT | | | | SUAMICO | WI | 54313-8555 | |
| 7775365 | RANDALL M STORY | 1482 VALCARTIER ST | | | | SUNNYVALE | CA | 94087-4448 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
39 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7197832 | RANDALL M. POPKIN | Address on file | | | | | | | |
| 5911161 | Randall McFarlane | Address on file | | | | | | | |
| 5905732 | Randall McFarlane | Address on file | | | | | | | |
| 5912627 | Randall McFarlane | Address on file | | | | | | | |
| 5909192 | Randall McFarlane | Address on file | | | | | | | |
| 5912033 | Randall McFarlane | Address on file | | | | | | | |
| 7164368 | RANDALL MOLATORE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6126162 | Randall Morris and Tonette M. Gonsalves | Address on file | | | | | | | |
| 4927646 | RANDALL MUSEUM FRIENDS | 199 MUSEUM WAY | | | | SAN FRANCISCO | CA | 94114 | |
| 7144746 | Randall Otis Littlejohn | Address on file | | | | | | | |
| 5970054 | Randall Parkerson | Address on file | | | | | | | |
| 5970052 | Randall Parkerson | Address on file | | | | | | | |
| 5970055 | Randall Parkerson | Address on file | | | | | | | |
| 5970056 | Randall Parkerson | Address on file | | | | | | | |
| 7773324 | RANDALL RAJKOVICH CUST | SHELBY R RAJKOVICH | UNIF TRANSFER MIN ACT CA | 8711 PEZZI RD | | STOCKTON | CA | 95215-9122 | |
| 7778678 | RANDALL RIEN STANLEY | 57 LEMON TREE CIR | | | | VACAVILLE | CA | 95687-3208 | |
| 7141919 | Randall Riggins Scripture | Address on file | | | | | | | |
| 7152839 | Randall Roy Heimburger | Address on file | | | | | | | |
| 7152839 | Randall Roy Heimburger | Address on file | | | | | | | |
| 5931644 | Randall Rucker | Address on file | | | | | | | |
| 5931643 | Randall Rucker | Address on file | | | | | | | |
| 5931640 | Randall Rucker | Address on file | | | | | | | |
| 5931642 | Randall Rucker | Address on file | | | | | | | |
| 5931641 | Randall Rucker | Address on file | | | | | | | |
| 4927648 | RANDALL S PRUST | MD PC | 4747 E CAMP LOWELL DR | | | TUCSON | AZ | 85712 | |
| 4927647 | RANDALL S PRUST | MD PC | PO Box 15968 | | | BELFAST | ME | 04915-4054 | |
| 7145650 | Randall S. Eisenberg | Address on file | | | | | | | |
| 7223175 | Randall S. Smith Revocable Living Trust | Address on file | | | | | | | |
| 5970064 | Randall Stein | Address on file | | | | | | | |
| 5970062 | Randall Stein | Address on file | | | | | | | |
| 5970063 | Randall Stein | Address on file | | | | | | | |
| 5970065 | Randall Stein | Address on file | | | | | | | |
| 7169071 | Randall Strauss | Address on file | | | | | | | |
| 7142876 | Randall Stuart Smith | Address on file | | | | | | | |
| 7765966 | RANDALL T ERICKSON | 1836 PEACOCK DR | | | | TURLOCK | CA | 95382-7807 | |
| 5907523 | Randall Takeo Higashida | Address on file | | | | | | | |
| 5903784 | Randall Takeo Higashida | Address on file | | | | | | | |
| 7184514 | Randall Thomas Taylor | Address on file | | | | | | | |
| 5970066 | Randall Vankeuren | Address on file | | | | | | | |
| 7193012 | Randall White | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193012 | Randall White | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4983075 | Randall, Albert | Address on file | | | | | | | |
| 4943333 | RANDALL, DEIA | 3235 SPRING VALLEY RD | | | | CLEARLAKE OAKS | CA | 95423 | |
| 6170159 | Randall, Hugh | Address on file | | | | | | | |
| 7312215 | Randall, James Robert | Address on file | | | | | | | |
| 6076209 | Randall, Jr., Walt | Address on file | | | | | | | |
| 7272228 | Randall, Kameron Ming | Address on file | | | | | | | |
| 4913407 | Randall, Katelynn Serra Jean | Address on file | | | | | | | |
| 4924390 | RANDALL, LISA | DBA DYNASTY VIDEO PRODUCTIONS | 5425 20TH AVE | | | SACRAMENTO | CA | 95820 | |
| 4942729 | RANDALL, LONNIE & BIRGITTE | 5150 EDGEWOOD LN | | | | PARADISE | CA | 95969 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 40 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990236 | Randall, Paul | Address on file | | | | | | | |
| 4979141 | Randall, Theodore | Address on file | | | | | | | |
| 4964557 | Randall, Travis L | Address on file | | | | | | | |
| 4980939 | Randall, Vara | Address on file | | | | | | | |
| 7470381 | Randall-Greenwood, Leslie Ann | Address on file | | | | | | | |
| 4950062 | Randall-Nelson, Susan R | Address on file | | | | | | | |
| 4923658 | RANDALLS, KATHRYN | 2008 WEST HAMPTON DR | | | | HANFORD | CA | 93230 | |
| 4912071 | Randalls, Zackary David | Address on file | | | | | | | |
| 6162736 | Randar, George | Address on file | | | | | | | |
| 6140318 | RANDAZZO JOHN A TR & RANDAZZO SYDNEY S TR | Address on file | | | | | | | |
| 4996511 | Randazzo, Mark | Address on file | | | | | | | |
| 4912514 | Randazzo, Mark David | Address on file | | | | | | | |
| 7144366 | Randee Lee Onufryk | Address on file | | | | | | | |
| 7189380 | Randee Waldron Family Trust | Address on file | | | | | | | |
| 7774845 | RANDEEP MOHAR SINGH | 2615 OREGON ST | | | | UNION CITY | CA | 94587-4319 | |
| 7184392 | Randel Forbes | Address on file | | | | | | | |
| 7194811 | Randel John Peterson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194811 | Randel John Peterson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4927652 | RANDEL WELDING CO | 3530 STANDARD ST | | | | BAKERSFIELD | CA | 93308 | |
| 7155873 | Randell, Kathleen | Address on file | | | | | | | |
| 6098891 | Randesi, Jeffrey or Shelly | Address on file | | | | | | | |
| 5970070 | Randi Burton | Address on file | | | | | | | |
| 5970071 | Randi Burton | Address on file | | | | | | | |
| 5970067 | Randi Burton | Address on file | | | | | | | |
| 5970072 | Randi Burton | Address on file | | | | | | | |
| 7188924 | Randi Burton | Address on file | | | | | | | |
| 7778189 | RANDI CIAVARELLI | 185 FAIRFIELD CIR W | | | | ROYERSFORD | PA | 19468-2860 | |
| 7762829 | RANDI LEIGH BECHT | VIA COSTACOLONNA 79 | | | | ARCUGNANO VICENZA | | 36057 | ITALY |
| 7152917 | Randi Michelle Hickenbottom | Address on file | | | | | | | |
| 7152917 | Randi Michelle Hickenbottom | Address on file | | | | | | | |
| 7183986 | Randi Sue Ballew | Address on file | | | | | | | |
| 7177238 | Randi Sue Ballew | Address on file | | | | | | | |
| 6143684 | RANDICK DEBORAH | Address on file | | | | | | | |
| 7269326 | Randick, Alexander | Address on file | | | | | | | |
| 7177425 | Randick, Alexander | Address on file | | | | | | | |
| 6134176 | RANDLE DON R AND DE OTTA | Address on file | | | | | | | |
| 7196752 | Randle Stewart Blythe | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196752 | Randle Stewart Blythe | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7196753 | Randle Stewart Blythe & Timothy Peter Blythe Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196753 | Randle Stewart Blythe & Timothy Peter Blythe Revocable Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4956327 | Randle, Kerisha S. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
41 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913148 | Randle, Kimberly Antoinette | Address on file | | | | | | | |
| 4954885 | Randle, Kimberly Antoinette | Address on file | | | | | | | |
| 4967717 | Randle, Lisa Annette | Address on file | | | | | | | |
| 6141014 | RANDOL EDWIN C & ANNETTE B | Address on file | | | | | | | |
| 6003409 | RANDOL, BLAKE | Address on file | | | | | | | |
| 4936576 | Randolph / CCSF, Gregory | 1390 Market St 7th Floor | | | | San Francisco | CA | 94102 | |
| 7771860 | RANDOLPH C MURPHEY III & | DONNA MURPHEY | JT TEN | 240 W VIEW ST | | HARRISONBURG | VA | 22801-3232 | |
| 6014214 | RANDOLPH CANYON ROAD ASSOCIATION | PO BOX 292 | | | | POLLOCK PINES | CA | 95726 | |
| 4941832 | Randolph Canyon Road Association-SWIGART, James | PO Box 292 | | | | Pollock Pines | CA | 95726 | |
| 7782729 | RANDOLPH D BERGESEN & | SANDRA K BERGESEN JT TEN | 3555 EMPIRE CIRCLE | | | SALT LAKE CITY | UT | 84106-1500 | |
| 7199619 | RANDOLPH J EVERSON | Address on file | | | | | | | |
| 7153236 | Randolph Perry Hays | Address on file | | | | | | | |
| 7153236 | Randolph Perry Hays | Address on file | | | | | | | |
| 7774896 | RANDOLPH RAY SLAWINSKI | PO BOX 451 | | | | EARLETON | FL | 32631-0451 | |
| 7773982 | RANDOLPH ROWLAND | 15543 E HAT CREEK RANCH PL | | | | VAIL | AZ | 85641-6700 | |
| 6126163 | Randolph W. Browning and Michelle Browning | Address on file | | | | | | | |
| 4963121 | Randolph, Christopher Robert | Address on file | | | | | | | |
| 7220645 | Randolph, Deborah | Address on file | | | | | | | |
| 7288174 | Randolph, Deborah S. | Address on file | | | | | | | |
| 7284339 | Randolph, Deboraoh | Address on file | | | | | | | |
| 4977785 | Randolph, Gerry | Address on file | | | | | | | |
| 6175283 | Randolph, James K | Address on file | | | | | | | |
| 7233233 | Randolph, James Kay | Address on file | | | | | | | |
| 5894485 | Randolph, James Le Ray | Address on file | | | | | | | |
| 5896104 | Randolph, Jamie Christine | Address on file | | | | | | | |
| 4940970 | RANDOLPH, RANDY | 9225 HEATHFIELD WAY | | | | SACRAMENTO | CA | 95829 | |
| 7144944 | Randon (Randy) Stanley States | Address on file | | | | | | | |
| 7764388 | RANDY A CHRISTO | 550 MEADOW CHASE DR | | | | SAINT CHARLES | MO | 63303-1522 | |
| 7340082 | Randy A Hood | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141693 | Randy Allan Sperl | | | | | | | | |
| 7167988 | Randy and Phyllis Lowe as trustees of the LOWE FAMILY TRUST, dated February 10, 1989 and restated on October 13, 2004 | Address on file | | | | | | | |
| 7773825 | RANDY B RODGERS | 1820 E PEYTON CT | | | | SALT LAKE CITY | UT | 84117-5654 | |
| 4974436 | Randy Berkheimer-Scout Leader | Northbay Neonatology Associates | 1860 Pennsylvania Ave., Suite 145 | | | Fairfield | CA | 94533 | |
| 5910193 | Randy Boyce | Address on file | | | | | | | |
| 5902955 | Randy Boyce | Address on file | | | | | | | |
| 5906914 | Randy Boyce | Address on file | | | | | | | |
| 7165750 | Randy Burke | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5970075 | Randy Chapman | Address on file | | | | | | | |
| 5970073 | Randy Chapman | Address on file | | | | | | | |
| 5970076 | Randy Chapman | Address on file | | | | | | | |
| 5970074 | Randy Chapman | Address on file | | | | | | | |
| 7153668 | Randy Charles Greb | Address on file | | | | | | | |
| 7153668 | Randy Charles Greb | Address on file | | | | | | | |
| 7189669 | Randy Dean Rash | Address on file | | | | | | | |
| 7153723 | Randy Eugene Hall | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 42 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153723 | Randy Eugene Hall | Address on file | | | | | | | |
| 7767523 | RANDY F HAMILTON & | KATHRYN G HAMILTON JT TEN | 3599 N BEECHER RD | | | STOCKTON | CA | 95215-9151 | |
| 7143179 | Randy George Lois | Address on file | | | | | | | |
| 5910431 | Randy Gill | Address on file | | | | | | | |
| 5911541 | Randy Gill | Address on file | | | | | | | |
| 5903539 | Randy Gill | Address on file | | | | | | | |
| 5907388 | Randy Gill | Address on file | | | | | | | |
| 5912213 | Randy Gill | Address on file | | | | | | | |
| 7152535 | Randy Gottfried Rufenacht | Address on file | | | | | | | |
| 7152535 | Randy Gottfried Rufenacht | Address on file | | | | | | | |
| 5970079 | Randy Hall | Address on file | | | | | | | |
| 5970080 | Randy Hall | Address on file | | | | | | | |
| 5970081 | Randy Hall | Address on file | | | | | | | |
| 5970077 | Randy Hall | Address on file | | | | | | | |
| 5970078 | Randy Hall | Address on file | | | | | | | |
| 7143277 | Randy John Young | Address on file | | | | | | | |
| 5931664 | Randy Johnsen | Address on file | | | | | | | |
| 7194593 | Randy Kenneth Russell | Address on file | | | | | | | |
| 7194593 | Randy Kenneth Russell | Address on file | | | | | | | |
| 5970086 | Randy Kevin Ruano | Address on file | | | | | | | |
| 5970087 | Randy Kevin Ruano | Address on file | | | | | | | |
| 5970083 | Randy Kevin Ruano | Address on file | | | | | | | |
| 5970084 | Randy Kevin Ruano | Address on file | | | | | | | |
| 7198746 | Randy Kiyoshi Nazaretta | Address on file | | | | | | | |
| 7198746 | Randy Kiyoshi Nazaretta | Address on file | | | | | | | |
| 5931670 | Randy L Neade | Address on file | | | | | | | |
| 5931673 | Randy L Neade | Address on file | | | | | | | |
| 5931669 | Randy L Neade | Address on file | | | | | | | |
| 5931672 | Randy L Neade | Address on file | | | | | | | |
| 5931671 | Randy L Neade | Address on file | | | | | | | |
| 7190578 | Randy L. Wright and Heidi M. Wright Revocable Trust | Address on file | | | | | | | |
| 5970095 | Randy Larsen | Address on file | | | | | | | |
| 5970093 | Randy Larsen | Address on file | | | | | | | |
| 5970096 | Randy Larsen | Address on file | | | | | | | |
| 5970094 | Randy Larsen | Address on file | | | | | | | |
| 7770203 | RANDY LINDGREN | 7643 WINDY KNOLL DR | | | | WEST CHESTER | OH | 45241-3611 | |
| 5931679 | Randy Lois | Address on file | | | | | | | |
| 5931682 | Randy Lois | Address on file | | | | | | | |
| 5931678 | Randy Lois | Address on file | | | | | | | |
| 5931681 | Randy Lois | Address on file | | | | | | | |
| 5931680 | Randy Lois | Address on file | | | | | | | |
| 7767633 | RANDY M HARMON | 1901 COLETTE ST | | | | LODI | CA | 95242-2504 | |
| 7778349 | RANDY M ROESCH EXEC | PATCHEN SURVIVORS TRUST | DTD 03/04/2004 | 10265 MOTT DR | | RENO | NV | 89521-3177 | |
| 7194143 | RANDY MCLAUGHLIN | Address on file | | | | | | | |
| 5970106 | Randy P Salez | Address on file | | | | | | | |
| 5970105 | Randy P Salez | Address on file | | | | | | | |
| 5970102 | Randy P Salez | Address on file | | | | | | | |
| 5970104 | Randy P Salez | Address on file | | | | | | | |
| 5970103 | Randy P Salez | Address on file | | | | | | | |
| 7153857 | Randy Ray Densmore | Address on file | | | | | | | |
| 7153857 | Randy Ray Densmore | Address on file | | | | | | | |
| 7773912 | RANDY ROSE & RENEE BOWLING JT TEN | 726 RIDGE CIR | | | | STREAMWOOD | IL | 60107-2014 | |
| 7153428 | Randy Thomas Moss | Address on file | | | | | | | |
| 7153428 | Randy Thomas Moss | Address on file | | | | | | | |
| 7152687 | Randy Viehmeyer | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
43 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152687 | Randy Viehmeyer | Address on file | | | | | | | |
| 7781099 | RANDY W KUITUNEN EX | EST LORA KUITUNEN | PO BOX 634 | | | MARS | PA | 16046-0634 | |
| 7175518 | Randy W. Bartell | Address on file | | | | | | | |
| 7175518 | Randy W. Bartell | Address on file | | | | | | | |
| 7143076 | Randy Wallace | Address on file | | | | | | | |
| 7187296 | Randy's Vac & Sew | Elliot Adler, Attorney, Adler Law Group, APLC | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4971403 | Rane, Nandan Suresh | Address on file | | | | | | | |
| 7784747 | RANEE K ROSZKOWICZ CUST | RAYMOND H ROSZKOWICZ | MA UNIF TRANSFER MIN ACT | 78 HOWLAND RD | | LAKEVILLE | MA | 02347-2230 | |
| 7197388 | Raney Family 2000 Revocable Trust | Address on file | | | | | | | |
| 7197388 | Raney Family 2000 Revocable Trust | Address on file | | | | | | | |
| 6145975 | RANEY ROBERT A TR & RANEY JILL D TR | Address on file | | | | | | | |
| 4977356 | Raney, Frankie | Address on file | | | | | | | |
| 4992017 | Raney, Michael | Address on file | | | | | | | |
| 6098892 | RANEY, RICKEE L | Address on file | | | | | | | |
| 4928036 | RANEY, RICKEE L | Address on file | | | | | | | |
| 4940980 | RANGA, NARESH GUPTHA | 40073 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| 6098893 | RANGANATH, RAMA | Address on file | | | | | | | |
| 4971934 | Ranganathan, Sriranjini | Address on file | | | | | | | |
| 4935203 | Range Restaurant-Tharp, Collin | 842 Valencia St. | | | | San Francisco | CA | 94110 | |
| 4912580 | Range, Matthew Robert | Address on file | | | | | | | |
| 5939639 | Range, Sanna | Address on file | | | | | | | |
| 4990096 | Range, William | Address on file | | | | | | | |
| 6145430 | RANGEL EDDIE L & RANGEL KATHY LEE | Address on file | | | | | | | |
| 7169950 | RANGEL LINAREZ, ROSA MARGARITA | Address on file | | | | | | | |
| 7175990 | RANGEL, BRIDGET ANN | Address on file | | | | | | | |
| 4956036 | Rangel, Carmela | Address on file | | | | | | | |
| 4960441 | Rangel, Jason Richard | Address on file | | | | | | | |
| 4995159 | Rangel, Kristy | Address on file | | | | | | | |
| 4985008 | Rangel, Lewis | Address on file | | | | | | | |
| 4954531 | Rangel, Ricardo Hernandez | Address on file | | | | | | | |
| 4934299 | RANGEL, ROSALINDA | 4615 N. 5th Street | | | | Fresno | CA | 93722 | |
| 4958274 | Rangel, Rufino Saldate | Address on file | | | | | | | |
| 4943771 | RANGEL, STACY | 975 N FORBES ST | | | | LAKEPORT | CA | 95453 | |
| 6098894 | RANGEN INC | 115 13TH AVE S | | | | BUHL | ID | 83316 | |
| 4927657 | RANGER PIPELINES INC | PO Box 24109 | | | | SAN FRANCISCO | CA | 94124 | |
| 4938952 | Rangos, Vera | 18760 Dundee Avenue | | | | Saratoga | CA | 95070 | |
| 7165435 | RANISH CONSULTING SERVICES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6146382 | RANISH STEVEN S TR & DEBORAH W TR | Address on file | | | | | | | |
| 7163905 | RANISH, DEBORAH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163906 | RANISH, STEVEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7141658 | Ranjot Kaur Teji | Address on file | | | | | | | |
| 7325534 | Rank Envy, LLC | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6121785 | Rank, Michael | Address on file | | | | | | | |
| 6098895 | Rank, Michael | Address on file | | | | | | | |
| 6134577 | RANKIN ALYSSA N | Address on file | | | | | | | |
| 6139397 | RANKIN MELISSA K | Address on file | | | | | | | |
| 4954511 | Rankin, Kandice Kaye | Address on file | | | | | | | |
| 6001282 | RANKIN, NINA | Address on file | | | | | | | |
| 4936918 | RANKIN, NINA | Address on file | | | | | | | |
| 4963297 | Rankin, Randell | Address on file | | | | | | | |
| 4990685 | Rankins, Sandra | Address on file | | | | | | | |
| 4937460 | Ranno, Doug & Tracy | 24465 Vereda Del Arroyo | | | | Salinas | CA | 93908 | |
| 7182773 | Ranous, Forrest | Address on file | | | | | | | |
| 4939699 | Ransdell, Scott | 23705 County Road 96 | | | | Woodland | CA | 95661 | |
| 7771082 | RANSFORD S MCCOURT & | KATHY COLE MCCOURT JT TEN | 6528 SW ALDEN ST | | | PORTLAND | OR | 97223-1320 | |
| 4987828 | Ransford, Daniel | Address on file | | | | | | | |
| 4939298 | RANSFORD, JEREMY | 5145 5TH ST | | | | ROCKLIN | CA | 95677 | |
| 4944703 | Ransler, Maryann | 163 Silverwood Dr | | | | Scotts Valley | CA | 95066 | |
| 7198565 | Ransom McGrath | Address on file | | | | | | | |
| 7198566 | Ransom Rath Photography | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 6134084 | RANSOM WILLIAM C & CHERYL A | Address on file | | | | | | | |
| 4914502 | Ransom, Cathy | Address on file | | | | | | | |
| 4951108 | Ransom, Clifford | Address on file | | | | | | | |
| 7141659 | Ranvir Singh Teji | Address on file | | | | | | | |
| 4969355 | Ranzal, Scott Michael | Address on file | | | | | | | |
| 6144233 | RAO RAM & RASHMI | Address on file | | | | | | | |
| 4989740 | Rao, Gururaja | Address on file | | | | | | | |
| 6098896 | Rao, Jyoti | Address on file | | | | | | | |
| 4972558 | Rao, Jyoti Makesh | Address on file | | | | | | | |
| 4985449 | Rao, Kanchana Krishna | Address on file | | | | | | | |
| 4924613 | RAO, MAHESH | 3030 MOREWOOD LN | | | | CHARLOTTESVILLE | VA | 22901 | |
| 4983673 | Rao, Nagaraja | Address on file | | | | | | | |
| 4972494 | Rao, Raghunath N | Address on file | | | | | | | |
| 4972681 | Rao, Rekha Krishna | Address on file | | | | | | | |
| 4928904 | RAO, SANTI | MD CALIFORNIA SPINE CARE | 2291 PACHECO ST | | | CONCORD | CA | 94520 | |
| 4935543 | Rao, Santosh | 2901 S White Rd | | | | San Jose | CA | 95148 | |
| 4970841 | Rao, Sheela | Address on file | | | | | | | |
| 4960165 | Rapadas, Anthony M | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964487 | Rapadas, Daniel Montelongo | Address on file | | | | | | | |
| 4938489 | Rapanut, Carmen | 661 Nordale Ave | | | | San Jose | CA | 95112 | |
| 4929953 | RAPASKI, STEPHEN G | VALLEY NEURO SERVICES | 3550 WATT AVE #140 | | | SACRAMENTO | CA | 95821 | |
| 6134324 | RAPER BLAISE L VETERANS OF FOREIGN WARS POST 3322 | Address on file | | | | | | | |
| 6134847 | RAPER LESLIE J | Address on file | | | | | | | |
| 4927659 | RAPHAEL HOUSE OF SAN FRANCSCO INC | 1065 SUTTER ST | | | | SAN FRANCISCO | CA | 94109 | |
| 4923661 | RAPHAEL, KATHRYN | MD | 81767 DR CARREON BLVD | | | INDIO | CA | 92201 | |
| 4962159 | Rapich, Robert Kyle | Address on file | | | | | | | |
| 4927660 | RAPID CARE WALK IN MEDICAL GROUP | 4062 FLYING C RD #41 | | | | CAMERON PARK | CA | 95682 | |
| 6098902 | RAPID VALUE SOLUTIONS INC | 7901 STONERIDGE DR STE 225 | | | | PLEASANTON | CA | 94588 | |
| 5861796 | Rapid Value Solutions Inc | 7901 Stoneridge Dr., Suite 201 | | | | Pleasanton | CA | 94588 | |
| 6144791 | RAPOPORT DAVID S TR & STANLEY ZANDRA B TR | Address on file | | | | | | | |
| 4982884 | Rapoza, Clayton | Address on file | | | | | | | |
| 7242504 | Rapoza, Farrah | Address on file | | | | | | | |
| 6139750 | RAPOZO MARTIN TR & KATHRYN TR | Address on file | | | | | | | |
| 7289619 | Rapozo, Jonathan K. | Address on file | | | | | | | |
| 4983681 | Rapozo, Joseph | Address on file | | | | | | | |
| 4958860 | Rapozo, Joseph Michael | Address on file | | | | | | | |
| 4983885 | Rapp, Anna | Address on file | | | | | | | |
| 7189312 | RAPP, JEREMIAH DEAN ANTHONY | Address on file | | | | | | | |
| 7072404 | Rapp, Judy | Address on file | | | | | | | |
| 7189313 | RAPP, LEANN MICHELLE | Address on file | | | | | | | |
| 4939915 | Rapp, William | 562 Edwards Street | | | | Crockett | CA | 94525 | |
| 4981569 | Rappa, Joseph | Address on file | | | | | | | |
| 6143003 | RAPPAPORT LAURY TR | Address on file | | | | | | | |
| 7301084 | Rappaport, Laury | Address on file | | | | | | | |
| 6130006 | RAPPENECKER JEAN TR | Address on file | | | | | | | |
| 6098903 | RAPS HAYWARD LLC | 2532 Castro Valley Blvd | | | | Castro Valley | CA | 94546 | |
| 6098904 | RAPS HAYWARD LLC dba VAGABOND INN | 2532 CASTRO VALLEY BLVD. | | | | CASTRO VALLEY | CA | 94546 | |
| 4927662 | RAPTOR HOLDINGS COMPANY | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 7766555 | RAQUEL FRUCHT | 1623 KNOLL DR | | | | SAN LUIS OBISPO | CA | 93401-6013 | |
| 7188925 | Raquel Rosalie Garcia | Address on file | | | | | | | |
| 4955533 | Raquel, Diana Marie | Address on file | | | | | | | |
| 4953315 | Raquinio, Michael Justin | Address on file | | | | | | | |
| 6132297 | RAQUIZA MICHAEL | Address on file | | | | | | | |
| 4964118 | Raquiza, Manuel | Address on file | | | | | | | |
| 4968194 | Rarey, Angelina Antoinette | Address on file | | | | | | | |
| 4967019 | Rasberry, Rosalind | Address on file | | | | | | | |
| 6140686 | RASCHE GARY E TR | Address on file | | | | | | | |
| 7181676 | Raschen-Corwin, Henning | Address on file | | | | | | | |
| 4923233 | RASCO MD, JERRY L | 8221 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 7765087 | RASCOE B DAVIS CUST ELIZABETH | B DAVIS UNIF GIFT MIN ACT TENNESSEE | C/O BRODY WILKINSON PC ATTN SANDRA J DRSCOLL | 2507 POST RD | | SOUTHPORT | CT | 06890-1259 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
46 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4937976 | Rascon, Luis | 1185 Monroe st | | | | Salinas | CA | 93906 | |
| 6001270 | Rascon, Luis | Address on file | | | | | | | |
| 7200420 | RASH III, JAMES STANLEY | Address on file | | | | | | | |
| 4983608 | Rash Jr., Desmond | Address on file | | | | | | | |
| 4949333 | Rash, Ian | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 7313458 | Rash, Mia Reann | Address on file | | | | | | | |
| 4961898 | Rash, Pernell | Address on file | | | | | | | |
| 7200413 | RASH, SHAWN RENEE | Address on file | | | | | | | |
| 4969474 | Rasheed, Kamran | Address on file | | | | | | | |
| 4973389 | Rasheed, Shaheen U | Address on file | | | | | | | |
| 7177026 | Rashel Yusupov | Address on file | | | | | | | |
| 6098905 | RASHID,BASEL - 1148 MARTIN LUTHER KING ST | 736 Mariposa Rd Bldg F | | | | Modesto | CA | 95354 | |
| 4953785 | Rashidi, Mohammed | Address on file | | | | | | | |
| 4924270 | RASI MD, LEROY MARIO | MONTEREY BAY ORTHOPAEDIC CLINIC | 276 GREEN VALLEY RD | | | FREEDOM | CA | 95019 | |
| 4924271 | RASI MD, LEROY MARIO | MONTEREY BAY ORTHOPAEDIC CLINIC | PO Box 8338 | | | PASADENA | CA | 91109 | |
| 4983550 | Rasico, Gerald | Address on file | | | | | | | |
| 7190508 | RASKINS, JULIE SKY | Address on file | | | | | | | |
| 4979023 | Rasler, Tommy | Address on file | | | | | | | |
| 4936052 | RASMUSON, NORMA | 394 RICARDO AVE SPC 394 | | | | SANTA ROSA | CA | 95407 | |
| 6135265 | RASMUSSEN CAROL A TR | Address on file | | | | | | | |
| 6135269 | RASMUSSEN CAROL A TRUSTEE | Address on file | | | | | | | |
| 4927663 | RASMUSSEN CO INC | 338 OAKTON AVE | | | | PEWAUKEE | WI | 53072-3400 | |
| 6144849 | RASMUSSEN DANIEL TR & RASMUSSEN CORINNE L TR | Address on file | | | | | | | |
| 6134462 | RASMUSSEN MARK ANTHONY DVA | Address on file | | | | | | | |
| 6141678 | RASMUSSEN NICK W TR | Address on file | | | | | | | |
| 6134607 | RASMUSSEN RICHARD M AND REBECCA M | Address on file | | | | | | | |
| 6140506 | RASMUSSEN STIRLING S TR ET AL | Address on file | | | | | | | |
| 4977209 | Rasmussen, Ana | Address on file | | | | | | | |
| 4953150 | Rasmussen, Arick Josef | Address on file | | | | | | | |
| 4978812 | Rasmussen, Arlen | Address on file | | | | | | | |
| 4969961 | Rasmussen, Bryan C. | Address on file | | | | | | | |
| 4958041 | Rasmussen, Daniel Michael | Address on file | | | | | | | |
| 4993636 | Rasmussen, David | Address on file | | | | | | | |
| 4963545 | Rasmussen, Debra Sue | Address on file | | | | | | | |
| 4996399 | Rasmussen, Dorothy | Address on file | | | | | | | |
| 4979553 | Rasmussen, George | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4184 of 5610

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
47 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979643 | Rasmussen, James | Address on file | | | | | | | |
| 4958265 | Rasmussen, Jeffery A | Address on file | | | | | | | |
| 4938598 | Rasmussen, Karen | PO Box 2226 | | | | Arnold | CA | 95223 | |
| 4958795 | Rasmussen, Keith Allan | Address on file | | | | | | | |
| 7187614 | RASMUSSEN, KENNETH EDWIN | Address on file | | | | | | | |
| 7468380 | Rasmussen, Kent Evans | Address on file | | | | | | | |
| 4956167 | Rasmussen, Kristen | Address on file | | | | | | | |
| 4978774 | Rasmussen, Laurence | Address on file | | | | | | | |
| 4996736 | Rasmussen, Mark | Address on file | | | | | | | |
| 4950060 | Rasmussen, Mark Alan | Address on file | | | | | | | |
| 4912799 | Rasmussen, Mark K | Address on file | | | | | | | |
| 4989721 | Rasmussen, Mary | Address on file | | | | | | | |
| 4938267 | Rasmussen, Michael | 1440 Walnut St | | | | Berkeley | CA | 94709 | |
| 7471477 | Rasmussen, Michelle Kay | Address on file | | | | | | | |
| 7182087 | Rasmussen, Nick | Address on file | | | | | | | |
| 5002888 | Rasmussen, Patricia | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5979047 | RASMUSSEN, RICK | Address on file | | | | | | | |
| 7185594 | RASMUSSEN, VIRGINIA LUCRETIA | Address on file | | | | | | | |
| 4975981 | Rasmusson | 5211 HIGHWAY 147 | 1631 136th Ave. | | | San Leandro | CA | 94578 | |
| 7160908 | RASNICK, CARL R. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4960988 | Rasonsky, Daniel | Address on file | | | | | | | |
| 4949336 | Raspi, Charis | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4963813 | Rasse, Todd Lee | Address on file | | | | | | | |
| 4977812 | Rassier, Roman | Address on file | | | | | | | |
| 6135256 | RASSMUSSEN CAROL A TR | Address on file | | | | | | | |
| 4983610 | Rassushin, Nicholas | Address on file | | | | | | | |
| 6145148 | RASTELLI SILVANO TR | Address on file | | | | | | | |
| 7145982 | RASTELLI, SILVANO | Address on file | | | | | | | |
| 4973571 | Rastogi, Payal Mohan | Address on file | | | | | | | |
| 6145623 | RASU MICAEL H & LETESELASSIE R | Address on file | | | | | | | |
| 7170451 | RASU, LETESELASSIE RESOM | Address on file | | | | | | | |
| 7170450 | RASU, MICAEL HAGOS | Address on file | | | | | | | |
| 6098906 | RAT PETROLEM INC - 17005 CONDIT RD | 1111, W.El Camino Real | STE 135 | | | Sunnyvale | CA | 94087 | |
| 4942273 | Ratcliff, Janice | PO Box 5817 | | | | Oakland | CA | 94605 | |
| 4989204 | Rateau Jr., Martin | Address on file | | | | | | | |
| 4991824 | Rateau, Roberta | Address on file | | | | | | | |
| 4938950 | Rategh, Hamid | 10341 GlenView Aver | | | | Cupertino | CA | 95014 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 48 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4963555 | Ratfield, Cris Thomas | Address on file | | | | | | | |
| 4943380 | RATFIELD, KENNETH | 35998 ROSEWOOD DR | | | | NEWARK | CA | 94560 | |
| 4995208 | Rath, Rosalie | Address on file | | | | | | | |
| 5931689 | Ratha Wilson | Address on file | | | | | | | |
| 5931690 | Ratha Wilson | Address on file | | | | | | | |
| 5931691 | Ratha Wilson | Address on file | | | | | | | |
| 4939955 | Rathbone Group | 1100 Superior Ave., Suite 1850 | | | | Cleveland | OH | 44114 | |
| 6133451 | RATHBUN CHARLES D AND VIRGINIA | Address on file | | | | | | | |
| 6135331 | RATHBUN ROBERT ETAL | Address on file | | | | | | | |
| 4987965 | Rathbun, Barbara | Address on file | | | | | | | |
| 4942535 | Rathbun, Carl | 1241 Champ Ave. | | | | Modesto | CA | 95355 | |
| 7190758 | RATHBUN, DOUGLAS EDWARD | Address on file | | | | | | | |
| 7185654 | RATHBURN, SARAH BETH | Address on file | | | | | | | |
| 6122219 | Rathee, Gaurav | Address on file | | | | | | | |
| 6098907 | Rathee, Gaurav | Address on file | | | | | | | |
| 7160909 | RATHJA, CHRISTOPHER WARREN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6139688 | RATHMAN STONE FARM LLC | Address on file | | | | | | | |
| 6087016 | Rathmann, Robert L. | Address on file | | | | | | | |
| 4987530 | Raths, Raymond | Address on file | | | | | | | |
| 4957535 | Ratkovich, Peter | Address on file | | | | | | | |
| 4950945 | Ratlieff, Katherine Janell | Address on file | | | | | | | |
| 6143306 | RATLIFF CLARENCE EDWARD | Address on file | | | | | | | |
| 4971451 | Ratliff, Christian Thomas | Address on file | | | | | | | |
| 4978369 | Ratliff, Delcie | Address on file | | | | | | | |
| 6098909 | Ratra Enterprises | 358 E. Foothill Blvd, Suite 300 | | | | San Dimas | CA | 91773 | |
| 6130544 | RATTAI RONALD A TR | Address on file | | | | | | | |
| 4956205 | Rattana, Ampai | Address on file | | | | | | | |
| 4956761 | Rattaro, Jennifer | Address on file | | | | | | | |
| 7462465 | Rattay, Christiana Chatelaine | Address on file | | | | | | | |
| 4944560 | Rattay, Kyle | 5845 Morgan Place | | | | Loomis | CA | 95650 | |
| 4996123 | Ratterman, Russell | Address on file | | | | | | | |
| 4911943 | Ratterman, Russell J | Address on file | | | | | | | |
| 7209885 | Ratterree, Laurie | Address on file | | | | | | | |
| 6130451 | RATTLESNAKE LLC | Address on file | | | | | | | |
| 7229320 | Rattlesnake LLC | Address on file | | | | | | | |
| 6098910 | RATTLESNAKE SOLUTIONS LLC | 3620 E NISBET RD | | | | PHOENIX | AZ | 85032 | |
| 6113226 | Ratto | 12000 S. Crocker Road | | | | Stockton | CA | 95206 | |
| 4975829 | Ratto | 2890 BIG SPRINGS ROAD | 12000 S. Crocker Road | | | Stockton | CA | 95206 | |
| 6134425 | RATTO KATHLEEN | Address on file | | | | | | | |
| 4933109 | Ratto Law Firm | 600 16th Street | | | | Oakland | CA | 94612 | |
| 6133183 | RATTO LOUIS E & TAYLOR PAULA A | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
49 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4952181 | Ratto, Jeff A | Address on file | | | | | | | |
| 4960293 | Ratto, Justin | Address on file | | | | | | | |
| 4958279 | Ratto, Larry Jerome | Address on file | | | | | | | |
| 4980480 | Ratto, Lawrence | Address on file | | | | | | | |
| 4996997 | Ratto, Ronald | Address on file | | | | | | | |
| 4915190 | Ratu, Sela Davo | Address on file | | | | | | | |
| 6147135 | RAU EDWIN SCOTT & RAU JOYCE S | Address on file | | | | | | | |
| 7324760 | Rau, Joyce Sakato | | 1956 1681 Waring Ct. | | | Santa Rosa | CA | 95403 | |
| 4964833 | Rau, Matthew James | Address on file | | | | | | | |
| 4983247 | Rauch, Gerhard | Address on file | | | | | | | |
| 4977046 | Rauch, Joyce | Address on file | | | | | | | |
| 7222922 | Raucher, Laurie Louise | Address on file | | | | | | | |
| 4942579 | Rauchle, Carole | 739 West Boyd Road | | | | Pleasant Hill | CA | 94523 | |
| 4953526 | Raudebaugh, Jeffrey David | Address on file | | | | | | | |
| 4989664 | Rauh, Alexandra | Address on file | | | | | | | |
| 4936778 | Rauh, Alissa Joelle | 3030 Franklin St | | | | San Francisco | CA | 94123 | |
| 4983476 | Rauhala, Martti | Address on file | | | | | | | |
| 4927665 | RAUL A VERNAL MD INC | RAUL VERNAL MD INC | 777 KNOWLES DR STE 10 | | | LOS GATOS | CA | 95032 | |
| 7314817 | Raul Cook (Kazuko Cook, Parent) | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7188926 | Raul Cook (Kazuko Cook, Parent) | Address on file | | | | | | | |
| 7188927 | Raul Hernandez | Address on file | | | | | | | |
| 7773544 | RAUL K REYES | 1049 HARVEST CIR | | | | PLEASANTON | CA | 94566-6439 | |
| 7773016 | RAUL M PLEITES | 1931 CRISTI LN | | | | LA HABRA | CA | 90631-3373 | |
| 7140557 | Raul Steven Galvez | Address on file | | | | | | | |
| 5905461 | Raul Steven Galvez | Address on file | | | | | | | |
| 5908928 | Raul Steven Galvez | Address on file | | | | | | | |
| 4951537 | Raulino, Richard F | Address on file | | | | | | | |
| 4913395 | Rausch, Joseph Lee | Address on file | | | | | | | |
| 7160910 | RAUSCHA, JOEY ROBERT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7311395 | Rauscher, Anneliese Pearl | Address on file | | | | | | | |
| 7462054 | Rauscher, Cindy Lyn | Address on file | | | | | | | |
| 4950507 | Rauscher, Jeremy | Address on file | | | | | | | |
| 4945071 | Rauscher, Michael | 4021 SARA CT | | | | SANTA MARIA | CA | 93455 | |
| 7299382 | Rauscher, Richard Gregory | Address on file | | | | | | | |
| 7462053 | Rauscher, Richard Ward | Address on file | | | | | | | |
| 4984722 | Rauser, Jean | Address on file | | | | | | | |
| 6145512 | RAUTENBERG ALIYAH ET AL | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003412 | Rautenberg, Aliyah | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182089 | Rautenberg, Aliyah Batya | Address on file | | | | | | | |
| 5003451 | Rautenberg, Nevuah | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182090 | Rautenberg, Nevuah Tova | Address on file | | | | | | | |
| 4969881 | Raval, Krupa | Address on file | | | | | | | |
| 4997588 | Raval, Poorna | Address on file | | | | | | | |
| 6140128 | RAVANDI DAVID TR & RAVANDI KARLA KEMPF TR | Address on file | | | | | | | |
| 4939526 | RAVANI, SANDY | 912 4TH AVE | | | | SAN BRUNO | CA | 94066 | |
| 4973439 | Raveendranathapanicker, Lekshmi | Address on file | | | | | | | |
| 4927667 | RAVEN ENERGY CONSULTING LLC | ROBERT LYNN THERKELSEN | 872 IOWA ST | | | ASHLAND | OR | 97520 | |
| 4955685 | Raven, Meredith Joy | Address on file | | | | | | | |
| 4950012 | Raven, Scott | Campagne & Campagne | 1685 North Helm Avenue | | | Fresno | CA | 93727 | |
| 6098912 | RAVEN,CODY - 4109 E CONEJO AVE | 7405 E. Elkhorn Ave. | | | | Selma | CA | 93662 | |
| 4927668 | RAVENSWOOD CITY SCHOOL DISTRICT | 2120 EUCLID AVE | | | | EAST PALO ALTO | CA | 94303 | |
| 4954822 | Ravera, Darlene L | Address on file | | | | | | | |
| 4927670 | RAVI PANJABI INC | ADVANCED PAIN MANAGEMENT AND | PO Box 321086 | | | LOS GATOS | CA | 95032 | |
| 6098913 | Ravikant, Naval | Address on file | | | | | | | |
| 7141660 | Ravinder Kaur Teji | Address on file | | | | | | | |
| 6098914 | RAVINDER RAI dba I-5 Oasis Valero | 3633 Norwood Avenue | | | | San Jose | CA | 95148 | |
| 4969777 | Ravipati, Madhav | Address on file | | | | | | | |
| 6143329 | RAVISHANKAR N G & SHRUTHIREKHA H R | Address on file | | | | | | | |
| 4979601 | Ravo, Ronald | Address on file | | | | | | | |
| 7170314 | RAVULA, VANI DULAKI | Address on file | | | | | | | |
| 4933110 | Rawa Law Group APC | 5843 Pine Ave | | | | Chino Hills | CA | 91709 | |
| 4927673 | RAWA LAW GROUP APC | 5843 PINE AVE STE A | | | | CHINO HILLS | CA | 91709 | |
| 6130849 | RAWAH VINEYARDS LLC | Address on file | | | | | | | |
| 6130825 | RAWAH VINEYARDS LLC ETAL | Address on file | | | | | | | |
| 7825314 | Rawal, Anita | Address on file | | | | | | | |
| 7141295 | Rawan Khalil Hakeem | Address on file | | | | | | | |
| 4974282 | Rawat, Vikram | Director Network System Performance | | | | | | | |
| 4966060 | Rawcliffe Jr., Raymond Shaw | Address on file | | | | | | | |
| 6142681 | RAWITT RONALD R & RAWITT JEAN | Address on file | | | | | | | |
| 4976832 | Rawles, Dora | Address on file | | | | | | | |
| 4981561 | Rawles, Kenneth | Address on file | | | | | | | |
| 5804644 | RAWLES, RYAN GARTH | 412 LEIDESDORFF ST | | | | FOLSOM | CA | 95630 | |
| 6144020 | RAWLING COMMUNICATIONS INC | Address on file | | | | | | | |
| 4995295 | Rawlings III, William | Address on file | | | | | | | |
| 6122201 | Rawlings, III, William Henry | Address on file | | | | | | | |
| 6098915 | Rawlings, III, William Henry | Address on file | | | | | | | |
| 4993240 | Rawlings, Linda | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
51 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4965406 | Rawlins, Christopher Joseph | Address on file | | | | | | | |
| 4952888 | Rawlins, Kevin Scott | Address on file | | | | | | | |
| 4933962 | Rawlinson, Stephen & Denise | 5311 Rucker Drive | | | | Sierra City | CA | 96125 | |
| 6146168 | RAWLS MARGARET G TR | Address on file | | | | | | | |
| 4914614 | Rawls, Aaron Richard | Address on file | | | | | | | |
| 4990110 | Rawls, Margaret | Address on file | | | | | | | |
| 4977731 | Rawson, Ronnie | Address on file | | | | | | | |
| 7181482 | Ray  Wayne | Address on file | | | | | | | |
| 7176766 | Ray  Wayne | Address on file | | | | | | | |
| 7139808 | Ray & Marlene Pollard | Address on file | | | | | | | |
| 4939431 | Ray Alcanter, Hoffman & Hoffman for | 2600 E. Bidwell St., Suite 240, Folsom, Ca., 95630 | | | | West Sacramento | CA | 95605 | |
| 6134285 | RAY BLAINE L & PATRICIA E TRUSTEE | Address on file | | | | | | | |
| 5970113 | Ray Burton | Address on file | | | | | | | |
| 5970111 | Ray Burton | Address on file | | | | | | | |
| 5970114 | Ray Burton | Address on file | | | | | | | |
| 5970112 | Ray Burton | Address on file | | | | | | | |
| 7184627 | Ray Caraballo | Address on file | | | | | | | |
| 4938530 | Ray Carlson-Nelson, Cindee | 411 Russell Avenue | | | | Santa Rosa | CA | 95403 | |
| 7197883 | RAY CHAN | Address on file | | | | | | | |
| 6134121 | RAY CONNIE GAYLE | Address on file | | | | | | | |
| 7762664 | RAY D BARGER & | DARLENE M BARGER JT TEN | 4256 COLUMBIA RD | | | FIREBAUGH | CA | 93622-9604 | |
| 6132646 | RAY DAVID M & JO RITA L | Address on file | | | | | | | |
| 7193699 | RAY DOLL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7773113 | RAY E HALLINAN CUST | BLAKE ANTHONY POTTER UNDER | THE CA UNIF TRANSFERS TO MINORS ACT | 3920 LAHAINA LN | | MODESTO | CA | 95355-1213 | |
| 7785760 | RAY E KNIGHT | 100 E LAKEVIEW DR | | | | COLUMBIA | MS | 39429-3705 | |
| 7785557 | RAY E KNIGHT & | MARGARET C KNIGHT JT TEN | 100 E LAKEVIEW DR | | | COLUMBIA | MS | 39429-3705 | |
| 7771234 | RAY E MC MILLEN | 2113 ATTERBURY AVE | | | | COLUMBUS | OH | 43229-1508 | |
| 7783456 | RAY ERNEST ONETO | 1533 E ALPINE AVE | | | | STOCKTON | CA | 95205-2504 | |
| 5911063 | Ray Faris | Address on file | | | | | | | |
| 5905636 | Ray Faris | Address on file | | | | | | | |
| 5912527 | Ray Faris | Address on file | | | | | | | |
| 5909095 | Ray Faris | Address on file | | | | | | | |
| 5911938 | Ray Faris | Address on file | | | | | | | |
| 7327433 | Ray Flores, individually and as representative or successor-in-interest for Ida Flores, Deceased | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7770922 | RAY G MASTERS | 5205 COLONIAL WAY | | | | OCEANSIDE | CA | 92057-1813 | |
| 6146404 | RAY GEORGE THEODORE JR | Address on file | | | | | | | |
| 7778128 | RAY HIRAM HOUCK SUCCESSOR TRUSTEE | OF THE BALVINA HOUCK FAMILY | TRUST DTD 07/18/1997 | 15091 LOFTON ST | | VICTORVILLE | CA | 92394-1013 | |
| 7768226 | RAY HOPKINS | 7237 ALMA TERRACE DR | | | | NEW ALBANY | OH | 43054-7031 | |
| 7779543 | RAY J SWENSEN | 2708 K ST | | | | EUREKA | CA | 95501-4550 | |
| 7775557 | RAY J SWENSEN & | BARBARA H SWENSEN JT TEN | 2708 K ST | | | EUREKA | CA | 95501-4550 | |
| 6144562 | RAY JEANNIE M TR | Address on file | | | | | | | |
| 6133225 | RAY JOHN & SUSAN | Address on file | | | | | | | |
| 5970117 | Ray Johnson | Address on file | | | | | | | |
| 5970118 | Ray Johnson | Address on file | | | | | | | |
| 5970115 | Ray Johnson | Address on file | | | | | | | |
| 5970116 | Ray Johnson | Address on file | | | | | | | |
| 7142737 | Ray Johnson | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 52 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987849 | Ray Jr., Ben | Address on file | | | | | | | |
| 7859816 | Ray Kiertekles & Restoration Life Ministries | Address on file | | | | | | | |
| 7784780 | RAY L SICCO | 384 ENSIGN LN | | | | REDWOOD CITY | CA | 94065-1004 | |
| 7784779 | RAY L SICCO TOD ANDREW R ALKIRE | SUBJECT TO STA TOD RULES | 384 ENSIGN LN | | | REDWOOD CITY | CA | 94065 | |
| 5906674 | Ray L. Sisemore | Address on file | | | | | | | |
| 5902679 | Ray L. Sisemore | Address on file | | | | | | | |
| 6098918 | RAY LACLERGUE, INTERMOUNTAIN NURSERY | 30443 N AUBERRY RD | | | | PRATHER | CA | 93651 | |
| 7175594 | Ray Lawrence Luther | Address on file | | | | | | | |
| 7175594 | Ray Lawrence Luther | Address on file | | | | | | | |
| 6180420 | Ray Lee & Robin Elizabeth Sisemore, individually and as trustees of The Sisemore Family 2005 Revocable Trust Under Instrument dated June 24, 2005 | Address on file | | | | | | | |
| 5905477 | Ray Lee Williams | Address on file | | | | | | | |
| 5947216 | Ray Lee Williams | Address on file | | | | | | | |
| 7181500 | Ray Lee Williams | Address on file | | | | | | | |
| 7176784 | Ray Lee Williams | Address on file | | | | | | | |
| 7140923 | Ray Lee Williams | Address on file | | | | | | | |
| 5904535 | Ray Louie | Address on file | | | | | | | |
| 7767766 | RAY M HAWK | 200 LUTHER LN APT 403 | | | | COLUMBIA | PA | 17512-2401 | |
| 5970120 | Ray McCoshum | Address on file | | | | | | | |
| 5970122 | Ray McCoshum | Address on file | | | | | | | |
| 5970123 | Ray McCoshum | Address on file | | | | | | | |
| 5911183 | Ray Norris | Address on file | | | | | | | |
| 5905754 | Ray Norris | Address on file | | | | | | | |
| 5912651 | Ray Norris | Address on file | | | | | | | |
| 5909214 | Ray Norris | Address on file | | | | | | | |
| 5912055 | Ray Norris | Address on file | | | | | | | |
| 7169317 | Ray Robert Ousborn | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7775058 | RAY SOLOMON | 16 OAKBEACH DR | | | | BURLINGTON | VT | 05401-5426 | |
| 7763716 | RAY T BUFKIN JR & | BETTE G BUFKIN JT TEN | 62 RAFAEL DR | | | SAN RAFAEL | CA | 94901-2225 | |
| 7766963 | RAY T GIYER & | JANE D GIYER JT TEN | PO BOX 841 | | | GRIDLEY | CA | 95948-0841 | |
| 7773390 | RAY W CHRISTIANSEN TR UA JUN 05 | 07 THE RAY W CHRISTIANSEN TRUST | 212 W MORRIS AVE | | | MODESTO | CA | 95354-0332 | |
| 5946515 | Ray Wayne | Address on file | | | | | | | |
| 5904569 | Ray Wayne | Address on file | | | | | | | |
| 5908170 | Ray Williams | Address on file | | | | | | | |
| 5904492 | Ray Williams | Address on file | | | | | | | |
| 5947935 | Ray Wilson, | Address on file | | | | | | | |
| 5902275 | Ray Wilson, | Address on file | | | | | | | |
| 5906288 | Ray Wilson, | Address on file | | | | | | | |
| 4915720 | RAY, ALEX | NORTH AREA PT AND AQUATIC THERAPY | 4737 EL CAMINO AVE | | | CARMICHAEL | CA | 95608 | |
| 7187016 | Ray, Allen | Address on file | | | | | | | |
| 4965301 | Ray, Alton Donyiel | Address on file | | | | | | | |
| 4963940 | Ray, Carey David | Address on file | | | | | | | |
| 4970696 | Ray, Charles Douglas | Address on file | | | | | | | |
| 4978514 | Ray, Clifford | Address on file | | | | | | | |
| 4988113 | Ray, Eric | Address on file | | | | | | | |
| 4997651 | Ray, Gary | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
53 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4950714 | Ray, Janae Allyssa | Address on file | | | | | | | |
| 4993938 | Ray, Janice | Address on file | | | | | | | |
| 4990786 | Ray, Janice | Address on file | | | | | | | |
| 4913149 | Ray, Janice Marie | Address on file | | | | | | | |
| 4964571 | Ray, Jazzmine | Address on file | | | | | | | |
| 4923297 | RAY, JOE | PO Box 354 | | | | DAVENPORT | CA | 95017 | |
| 7174339 | RAY, JOE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4999497 | Ray, Joe Robert (As Trustees Of The Life Estate Of Octavia Huntly) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999496 | Ray, Joe Robert (As Trustees Of The Life Estate Of Octavia Huntly) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008884 | Ray, Joe Robert (As Trustees Of The Life Estate Of Octavia Huntly) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938440 | Ray, Joe Robert (As Trustees Of The Life Estate Of Octavia Huntly); Ray, Octavia Renee (As Trustees Of The Life Estate Of Octavia Huntly) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938438 | Ray, Joe Robert (As Trustees Of The Life Estate Of Octavia Huntly); Ray, Octavia Renee (As Trustees Of The Life Estate Of Octavia Huntly) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938439 | Ray, Joe Robert (As Trustees Of The Life Estate Of Octavia Huntly); Ray, Octavia Renee (As Trustees Of The Life Estate Of Octavia Huntly) | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976823 | Ray, Joe Robert; Ray, Octavia; Ray, Stanley | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976822 | Ray, Joe Robert; Ray, Octavia; Ray, Stanley | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976821 | Ray, Joe Robert; Ray, Octavia; Ray, Stanley | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999501 | Ray, Joe Robert; Ray, Octavia; Ray, Stanley | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5008886 | Ray, Joe Robert; Ray, Octavia; Ray, Stanley | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4951738 | Ray, Joseph Richard | Address on file | | | | | | | |
| 7455687 | Ray, Kathy | Address on file | | | | | | | |
| 5008887 | Ray, Laura J. (Amerman) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008888 | Ray, Laura J. (Amerman) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938445 | Ray, Laura J. (Amerman); Robert E. (Amerman); Adam (Barretto); Megan (Barretto); Michael (Barretto) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5938444 | Ray, Laura J. (Amerman); Robert E. (Amerman); Adam (Barretto); Megan (Barretto); Michael (Barretto) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 4989064 | Ray, Marie | Address on file | | | | | | | |
| 4934151 | Ray, Nira | 309 Broadway St | | | | Petaluma | CA | 94952 | |
| 4938873 | Ray, Nista | 605 East 39th Avenue | | | | San Mateo | CA | 94403 | |
| 4999503 | Ray, Octavia | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999502 | Ray, Octavia | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
54 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008897 | Ray, Octavia | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976828 | Ray, Octavia | Address on file | | | | | | | |
| 5976827 | Ray, Octavia | Address on file | | | | | | | |
| 5976826 | Ray, Octavia | Address on file | | | | | | | |
| 7174340 | RAY, OCTAVIA RENEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4999499 | Ray, Octavia Renee (As Trustees Of The Life Estate Of Octavia Huntly) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999498 | Ray, Octavia Renee (As Trustees Of The Life Estate Of Octavia Huntly) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008885 | Ray, Octavia Renee (As Trustees Of The Life Estate Of Octavia Huntly) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4978001 | Ray, Phillip | Address on file | | | | | | | |
| 4939177 | Ray, Richard | 23975 Hitching Post Road | | | | Sonora | CA | 95370 | |
| 4964850 | Ray, Robert | Address on file | | | | | | | |
| 4954994 | Ray, Shelly | Address on file | | | | | | | |
| 4992778 | Ray, Shirley | Address on file | | | | | | | |
| 4999505 | Ray, Stanley | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999504 | Ray, Stanley | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008898 | Ray, Stanley | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938451 | Ray, Stanley | Address on file | | | | | | | |
| 5938449 | Ray, Stanley | Address on file | | | | | | | |
| 5938450 | Ray, Stanley | Address on file | | | | | | | |
| 7174342 | RAY, STANLEY JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4987319 | Ray, Tamara Aleane | Address on file | | | | | | | |
| 4992484 | Ray, Theresa | Address on file | | | | | | | |
| 4960928 | Ray, Theresa J | Address on file | | | | | | | |
| 4961846 | Ray, Todd R | Address on file | | | | | | | |
| 4964073 | Ray, William | Address on file | | | | | | | |
| 4996142 | Raya, Gasper | Address on file | | | | | | | |
| 4911882 | Raya, Gasper Louie | Address on file | | | | | | | |
| 4937509 | Raya, Juan | 309 Martella Street | | | | Salinas | CA | 93901 | |
| 6098919 | Rayas, Daniel | Address on file | | | | | | | |
| 6121290 | Rayas, Daniel | Address on file | | | | | | | |
| 7143956 | Rayburn Albert Wallace | Address on file | | | | | | | |
| 4995789 | Rayburn, Doris | Address on file | | | | | | | |
| 4994999 | Rayburn, Marian | Address on file | | | | | | | |
| 7240054 | Rayburn, Stephen | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7240054 | Rayburn, Stephen | Address on file | | | | | | | |
| 5902088 | RAYBURN, STEPHEN A | Address on file | | | | | | | |
| 6175284 | Rayburn, Stephen Andrew | Address on file | | | | | | | |
| 4927678 | RAYCHEM CORP | ROBERT S. DEAL CORP | 1341 N MC DOWELL BLVD | | | PETALUMA | CA | 94954 | |
| 4963090 | Raydelval, Berlin Taya | Address on file | | | | | | | |
| 7199488 | RAYDN JAMES LOVETT | Address on file | | | | | | | |
| 4984479 | Raye, Sonja | Address on file | | | | | | | |
| 4933864 | Rayfield, Edy | PO Box 361 | | | | Davenport | CA | 95017 | |
| 6145612 | RAYGOZA ELOY & SAHAGUN-RAYGOZA NORMA A | Address on file | | | | | | | |
| 4957623 | Raygoza, Norma | Address on file | | | | | | | |
| 4977999 | Rayl, Harold | Address on file | | | | | | | |
| 7460119 | Rayl, Scot P. | Address on file | | | | | | | |
| 4927679 | RAYMAR INFORMATION TECHNOLOGY | 7325 ROSEVILLE RD STE A | | | | SACRAMENTO | CA | 95842 | |
| 4996701 | Ray-McWilliams, Cynthia | Address on file | | | | | | | |
| 4934327 | Raymer, Gayle | 2255 Cochran Road | | | | Mckinleyville | CA | 95519 | |
| 7196754 | Raymond  Aguilera Ramirez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196754 | Raymond  Aguilera Ramirez | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7154102 | Raymond  Frank Thomas | Address on file | | | | | | | |
| 7154102 | Raymond  Frank Thomas | Address on file | | | | | | | |
| 7196755 | Raymond  Marcus Wade | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196755 | Raymond  Marcus Wade | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7764770 | RAYMOND A COULOMBE & | JACQUELINE COULOMBE JT TEN | 940 COBBLERS RUN | | | WEBSTER | NY | 14580-4814 | |
| 7785987 | RAYMOND A CROMLEY | 1912 MARTHAS RD | | | | ALEXANDRIA | VA | 22307-1952 | |
| 7765469 | RAYMOND A DOMENICI & ANNA K | DOMENICI TR RAYMOND A DOMENICI & ANNA K DOMENICI | 1991 REV LIV TRUST UA JUN 6 91 | 1216 KIRKHAM ST | | SAN FRANCISCO | CA | 94122-3421 | |
| 7768015 | RAYMOND A HIGGINS & | VIOLET L HIGGINS TR | HIGGINS FAMILY TRUST UA JUN 8 93 | 44 AMIGO LN | | WALNUT CREEK | CA | 94596-6103 | |
| 7784520 | RAYMOND A HUETER & | EDNA G HUETER JT TEN | 1711 43RD AVE | | | SAN FRANCISCO | CA | 94122-4009 | |
| 7770377 | RAYMOND A LOVE & | PATRICIA M LOVE JT TEN | C/O FRESNO COUNTY PUBLIC ADMINISTRATOR | 3333 E AMERICAN AVE STE G | | FRESNO | CA | 93725-8248 | |
| 7782146 | RAYMOND A MULLER | PERSONAL REPRESENTATIVE | EST LILLIAN F SHEA | 483 FIRETHORN AVE | | ENGLEWOOD | FL | 34223-1950 | |
| 7784963 | RAYMOND A SHRIVER & | JENNIE SHRIVER SMITH CO-EXECS | ESTATE OF ARTHUR D SHRIVER | PO BOX 86 | | TYRONE | PA | 16686-0086 | |
| 7777358 | RAYMOND A ZIMMERMAN & | DOROTHY P ZIMMERMAN JT TEN | 3315 CHASM LN | | | MANITOWOC | WI | 54220-2301 | |
| 5970127 | Raymond A. Robbins | Address on file | | | | | | | |
| 5970128 | Raymond A. Robbins | Address on file | | | | | | | |
| 5970125 | Raymond A. Robbins | Address on file | | | | | | | |
| 5970126 | Raymond A. Robbins | Address on file | | | | | | | |
| 5970124 | Raymond A. Robbins | Address on file | | | | | | | |
| 7762087 | RAYMOND ADAN & | BERNICE G ADAN JT TEN | 317 PINNACLES DR | | | WOODLAND | CA | 95695-5879 | |
| 6014220 | RAYMOND AHU | Address on file | | | | | | | |
| 7193421 | RAYMOND ALLEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7717265 | RAYMOND ALLEN DOOLEY & | Address on file | | | | | | | |
| 7781264 | RAYMOND ARMIJO TR | UA 05 02 06 | PILAR JARAMILLO TRUST | 14632 VIA EL CAMINO | | BALDWIN PARK | CA | 91706-2758 | |
| 7766551 | RAYMOND B FROST & ELIZABETH B | FROST TR RAYMOND B FROST & | ELIZABETH B FROST1987 TRUST UA FEB 18 87 | 2957 BUCKINGHAM DR | | KELSEYVILLE | CA | 95451-7005 | |
| 7175244 | Raymond B. Sworde | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 56 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175244 | Raymond B. Sworde | Address on file | | | | | | | |
| 5931716 | Raymond Beeman | Address on file | | | | | | | |
| 5931711 | Raymond Beeman | Address on file | | | | | | | |
| 5931712 | Raymond Beeman | Address on file | | | | | | | |
| 5931715 | Raymond Beeman | Address on file | | | | | | | |
| 7340073 | Raymond Bernard Hight | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7782323 | RAYMOND BRAHM ADM | EST ZITA PILHASHY | 635 VIRGINIA AVE | | | ROCHESTER | PA | 15074-1254 | |
| 5948463 | Raymond Breitenstein | Address on file | | | | | | | |
| 5902964 | Raymond Breitenstein | Address on file | | | | | | | |
| 5945189 | Raymond Breitenstein | Address on file | | | | | | | |
| 7773043 | RAYMOND C POLIDORI CUST | MICHELLE L POLIDORI | UNIF GIFT MIN ACT CALIFORNIA | 2440 HILLCREST DR | | WEST LINN | OR | 97068-1404 | |
| 5931720 | Raymond C. Sebesian | Address on file | | | | | | | |
| 5931721 | Raymond C. Sebesian | Address on file | | | | | | | |
| 5931718 | Raymond C. Sebesian | Address on file | | | | | | | |
| 5931719 | Raymond C. Sebesian | Address on file | | | | | | | |
| 5931717 | Raymond C. Sebesian | Address on file | | | | | | | |
| 7764201 | RAYMOND CHAN & | MARY H CHAN JT TEN | 883 BEGONIA DR | | | SAN LEANDRO | CA | 94578-3806 | |
| 6098920 | RAYMOND CHUN dba R-N MARKET-PARLIER | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 5970138 | Raymond Clausen | Address on file | | | | | | | |
| 5970140 | Raymond Clausen | Address on file | | | | | | | |
| 5970139 | Raymond Clausen | Address on file | | | | | | | |
| 5906611 | Raymond Conway, III | Address on file | | | | | | | |
| 5902618 | Raymond Conway, III | Address on file | | | | | | | |
| 5909930 | Raymond Conway, III | Address on file | | | | | | | |
| 7762720 | RAYMOND D BARRY | 9820 CULVER ST | | | | KENSINGTON | MD | 20895-3653 | |
| 7771428 | RAYMOND D MICHAELS & | JOANNE B MICHAELS JT TEN | 6 HICKORY LN | | | FLAGLER BEACH | FL | 32136-4930 | |
| 7189670 | Raymond Daniel Giese | Address on file | | | | | | | |
| 7785993 | RAYMOND DE JONG & | JEAN DE JONG JT TEN | 1027 ORDWAY ST | | | ALBANY | CA | 94706-2513 | |
| 5970144 | Raymond Dwight Knapp | Address on file | | | | | | | |
| 5970145 | Raymond Dwight Knapp | Address on file | | | | | | | |
| 5970142 | Raymond Dwight Knapp | Address on file | | | | | | | |
| 5970143 | Raymond Dwight Knapp | Address on file | | | | | | | |
| 4927681 | RAYMOND E FROST & ASSOCIATES | ATTORNEYS AT LAW | 39510 PASEO PADRE PKWY STE 300 | | | FREMONT | CA | 94538-5310 | |
| 7781619 | RAYMOND E HARE | 5761 65TH AVE NE | | | | SEATTLE | WA | 98105-2043 | |
| 7767615 | RAYMOND E HARE & | GENEVIEVE M HARE JT TEN | 14408 18TH AVE SW | | | BURIEN | WA | 98166-1002 | |
| 7786816 | RAYMOND E HOPPING & | COLLEEN A MADDOX JT TEN | 186 CHURCH STREET | | | ASHLAND | OR | 97520 | |
| 7786523 | RAYMOND E HOPPING & | COLLEEN A MADDOX JT TEN | 186 CHURCH ST | | | ASHLAND | OR | 97520-2651 | |
| 7773394 | RAYMOND E JASPER TR UA DEC 28 | 07 THE RAYMOND E JASPER TRUST | 1897 EIGHT MILE RD | | | CINCINNATI | OH | 45255-2606 | |
| 7769523 | RAYMOND E KRAFT & ENNIA L KRAFT | TR KRAFT FAMILY | LIVING TRUST UA DEC 4 91 | PO BOX 253 | | TOQUERVILLE | UT | 84774-0253 | |
| 5931734 | Raymond E Mills | Address on file | | | | | | | |
| 5931733 | Raymond E Mills | Address on file | | | | | | | |
| 5931730 | Raymond E Mills | Address on file | | | | | | | |
| 5931732 | Raymond E Mills | Address on file | | | | | | | |
| 5931731 | Raymond E Mills | Address on file | | | | | | | |
| 4933111 | Raymond E. Frost & Associates, Attorneys at Law | 39510 Paseo Padre Parkway Suite 300 | | | | Fremont | CA | 94538 | |
| 7477058 | Raymond E. Thornell and Neta M. Thornell 2007 Revocable Living Trust | Address on file | | | | | | | |
| 7762656 | RAYMOND F BARBERA | 3229 TOYON TER | | | | ALAMEDA | CA | 94501-5536 | |
| 7781395 | RAYMOND F BARGA EX | EST PAUL W WHITESIDE | 700 LAKE DR | | | BENTON | KY | 42025-5983 | |
| 7775454 | RAYMOND F SULLIVAN CUST | ELIZABETH ASHLEY SULLIVAN | UNIF GIFT MIN ACT CA 517 ALAFAYA WOODS BLVD | APT B | | OVIEDO | FL | 32765 | |
| 7766090 | RAYMOND FARREN | 16 MONROE CT | | | | NOVATO | CA | 94947-7401 | |
| 7766183 | RAYMOND FICKEN | 5438 MEYERS AVE | | | | EUREKA | CA | 95503-6478 | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 57 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5970155 | Raymond Fiolka | Address on file | | | | | | | |
| 5970154 | Raymond Fiolka | Address on file | | | | | | | |
| 5970151 | Raymond Fiolka | Address on file | | | | | | | |
| 5970153 | Raymond Fiolka | Address on file | | | | | | | |
| 5970152 | Raymond Fiolka | Address on file | | | | | | | |
| 7144263 | Raymond Flores | Address on file | | | | | | | |
| 7327084 | Raymond Flores, individually and as representative or successor-in-interest for Ida Flores, Deceased | Joseph M. Earley, III, Attorney, Law Office of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico, CA 95928 | | | |
| 7327084 | Raymond Flores, individually and as representative or successor-in-interest for Ida Flores, Deceased | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7786367 | RAYMOND FLOWERS | 1012 TINKER RD | | | | COLLEYVILLE | TX | 76034-6104 | |
| 7769842 | RAYMOND G LAVALLEE & | MARGARETTA LAVALLEE JT TEN | 5 BURNS LN | | | MASSAPEQUA | NY | 11758-7826 | |
| 7785758 | RAYMOND G YAKEL JR | 3514 TELEGRAPH DR | | | | SAN JOSE | CA | 95132 | |
| 7785395 | RAYMOND G YAKEL JR | 3514 TELEGRAPH DR | | | | SAN JOSE | CA | 95132-3054 | |
| 7766737 | RAYMOND GARZA | 501 PLETZ DR | | | | SAN ANTONIO | TX | 78226-1215 | |
| 7766938 | RAYMOND GIN & | EDNA L GIN | COMMUNITY PROPERTY | 895 MAGNOLIA AVE | | UPLAND | CA | 91786-3720 | |
| 5903643 | Raymond Guanella | Address on file | | | | | | | |
| 7766521 | RAYMOND H FRENK & | SANDRA S RATKUS JT TEN | 1879 MORRIS AVE | | | CLOVIS | CA | 93611-1490 | |
| 7769478 | RAYMOND H KOOBATIAN JR | 1465 SLOAT BLVD | | | | SAN FRANCISCO | CA | 94132-1347 | |
| 7770725 | RAYMOND H MARANIAN | 341 BARCELONA DR | | | | CHESAPEAKE | VA | 23322-8014 | |
| 7784748 | RAYMOND H ROSZKOWICZ & | CHRISTINE B ROSZKOWICZ JT TEN | 78 HOWLAND RD | | | LAKEVILLE | MA | 02347-2230 | |
| 7783583 | RAYMOND H ROSZKOWICZ CUST | AARON R ROSZKOWICZ | UNIF GIFT MIN ACT MA | 78 HOWLAND RD | | LAKEVILLE | MA | 02347-2230 | |
| 7783584 | RAYMOND H ROSZKOWICZ CUST | RAYNOR H ROSZKOWICZ | UNIF GIFT MIN ACT MA | 33 CLARK LANE | | SWANSEA | MA | 02777 | |
| 7776318 | RAYMOND H VITKOVITS | 551 MARIPOSA AVE APT 5 | | | | MOUNTAIN VIEW | CA | 94041-1743 | |
| 7767440 | RAYMOND HACKETT & | ERLA T HACKETT JT TEN | 1765 WALLER ST | | | SAN FRANCISCO | CA | 94117-2727 | |
| 6098923 | RAYMOND HANDLING CONCEPTS CORP | 41400 BOYCE RD | | | | FREMONT | CA | 94538 | |
| 7196756 | Raymond Harry Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196756 | Raymond Harry Wilson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5970158 | Raymond Imbro | Address on file | | | | | | | |
| 5970156 | Raymond Imbro | Address on file | | | | | | | |
| 5970159 | Raymond Imbro | Address on file | | | | | | | |
| 5970157 | Raymond Imbro | Address on file | | | | | | | |
| 7775178 | RAYMOND IVAN STAFFORD & ISIS | LUCILLE STAFFORD TR STAFFORD | FAMILY TRUST UA JUL 31 98 | 2515 GARDEN BAR RD | | LINCOLN | CA | 95648-9799 | |
| 7777902 | RAYMOND J FALCONE | 1211 TOYON DR | | | | MILLBRAE | CA | 94030-2944 | |
| 7766721 | RAYMOND J GARRETT | 9909 NE 1ST ST APT 407 | | | | BELLEVUE | WA | 98004-5697 | |
| 7769668 | RAYMOND J LABORDE | 721 W BONTEMPS ST | | | | MARKSVILLE | LA | 71351-2377 | |
| 7770230 | RAYMOND J LISCHKA & | CAROLINE R LISCHKA JT TEN | 225 ALTAIR AVE | | | LOMPOC | CA | 93436-1423 | |
| 7783539 | RAYMOND J LOFTUS & LUCILLE R LOFTUS TR UA | 06 08 93 FBO RAYMOND J & LUCILLE R LOFTUS REVOCABLE TRU | 609 WINDSOR DRIVE | | | LODI | CA | 95240-5229 | |
| 7142598 | Raymond J Lukens | Address on file | | | | | | | |
| 7829641 | Raymond J Lukens, Deceased, by and through his representative and/or successor-in-interest, Nancy J. Lukens | Address on file | | | | | | | |
| 7829641 | Raymond J Lukens, Deceased, by and through his representative and/or successor-in-interest, Nancy J. Lukens | Address on file | | | | | | | |
| 7770651 | RAYMOND J MALISPINA | 20414 EATON CT | | | | SONORA | CA | 95370-6992 | |
| 7773396 | RAYMOND J MARIANI & RUBY FLORENCE | MARIANI TR UA DEC 16 94 RAYMOND J | MARIANI & RUBY FLORENCE MARIANI 1994 TRUST | 50 CURREY AVE | | SAUSALITO | CA | 94965-1807 | |
| 7773327 | RAYMOND J RAKUNAS | 21212 MONTCLARE LAKE DR | | | | CREST HILL | IL | 60403-8720 | |
| 7776028 | RAYMOND J TRUTING JR & MARI JANE | TRUTING TR UA DEC13 07 THE | TRUTING FAMILY TRUST | 3920 BAL HARBOR BLVD APT E2 | | PUNTA GORDA | FL | 33950-8284 | |
| 7144548 | Raymond James Lukens | Address on file | | | | | | | |
| 7781872 | RAYMOND JAMES TR | FBO DEBORAH LYNN POND IRA | 03 20 18 | 1561 N ST | | FORTUNA | CA | 95540-2134 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 58 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7778416 | RAYMOND JAMES MORRIS NA SUCC TTEE | BREITENSTEIN FAMILY TRUST | U/A DTD 12/30/2009 FBO JOHN R & ANNE BREITENSTEIN | PO BOX 23559 | | SAINT PETERSBURG | FL | 33742-3559 | |
| 7778041 | RAYMOND JONES | C/O JAMES A JONES | 1148 GLENMOHR CT | | | STOCKTON | CA | 95206-5341 | |
| 7764202 | RAYMOND K CHAN & | MARY H CHAN JT TEN | 883 BEGONIA DR | | | SAN LEANDRO | CA | 94578-3806 | |
| 7775098 | RAYMOND K SOUDERS & | DONNA SOUDERS JT TEN | PO BOX 3152 | | | CHICO | CA | 95927-3152 | |
| 7188928 | Raymond Kruger | Address on file | | | | | | | |
| 7767870 | RAYMOND L HELGESON TR | HELGESON TRUST UA NOV 6 95 | 481 RIDGEVIEW CT | | | PLEASANT HILL | CA | 94523-1021 | |
| 5931746 | Raymond L Swett | Address on file | | | | | | | |
| 5931750 | Raymond L Swett | Address on file | | | | | | | |
| 5931745 | Raymond L Swett | Address on file | | | | | | | |
| 5931749 | Raymond L Swett | Address on file | | | | | | | |
| 5931748 | Raymond L Swett | Address on file | | | | | | | |
| 5970169 | Raymond L. Mccullom | Address on file | | | | | | | |
| 5970170 | Raymond L. Mccullom | Address on file | | | | | | | |
| 5970167 | Raymond L. Mccullom | Address on file | | | | | | | |
| 5970168 | Raymond L. Mccullom | Address on file | | | | | | | |
| 5970166 | Raymond L. Mccullom | Address on file | | | | | | | |
| 7786849 | RAYMOND LAURENT & RUTH LAURENT TR | LAURENT LIVING TRUST UA JUN 17 87 | 294 HACIENDA DRIVE | | | SCOTTS VALLEY | CA | 95066 | |
| 7786533 | RAYMOND LAURENT & RUTH LAURENT TR | LAURENT LIVING TRUST UA JUN 17 87 | 294 HACIENDA DR | | | SCOTTS VALLEY | CA | 95066-3231 | |
| 6126164 | Raymond Leal | Address on file | | | | | | | |
| 5906634 | Raymond Lecour | Address on file | | | | | | | |
| 5902640 | Raymond Lecour | Address on file | | | | | | | |
| 5909953 | Raymond Lecour | Address on file | | | | | | | |
| 7144064 | Raymond Lee Ball | Address on file | | | | | | | |
| 7768473 | RAYMOND LEE IRWIN & DONNA RAE | IRWIN TR | IRWIN FAMILY 1989 REVOCABLE TRUST UA SEP 12 89 | 8 ADELPHI CT | | SACRAMENTO | CA | 95825-7058 | |
| 7770034 | RAYMOND LENGA & NANCY S LENGA | JT TEN | 2019 CRISTATA CT | | | AMELIA | OH | 45102-8001 | |
| 7142199 | Raymond Less | Address on file | | | | | | | |
| 7770235 | RAYMOND LI TOM & | YORK LON TOM JT TEN | 611 BAY ST APT 3 | | | SAN FRANCISCO | CA | 94133-1619 | |
| 7770173 | RAYMOND LIEU & | ALEXANDRA S CHOP LIEU | COMMUNITY PROPERTY | 329 BRIDGE ST | | SAN GABRIEL | CA | 91775-2723 | |
| 7770362 | RAYMOND LOUIE CUST | LEA MADELON LOUIE | UNIF GIFT MIN ACT CALIFORNIA | 130 COLE ST APT 5 | | SAN FRANCISCO | CA | 94117-1102 | |
| 7785087 | RAYMOND M CARLSON & | BARBARA L CARLSON JT TEN | 111 E 7TH ST | | | HANFORD | CA | 93230-4641 | |
| 7766785 | RAYMOND M GEE CUST | ALISON S GEE | CA UNIF TRANSFERS MIN ACT | 217 CAPETOWN DR | | ALAMEDA | CA | 94502-6429 | |
| 7773347 | RAYMOND M RAMSAY | 2756 PHEASANT AVE SE | | | | SALEM | OR | 97302-3100 | |
| 7145467 | Raymond Martin Klein | Address on file | | | | | | | |
| 5970172 | Raymond Mckelligott | Address on file | | | | | | | |
| 5970171 | Raymond Mckelligott | Address on file | | | | | | | |
| 5970174 | Raymond Mckelligott | Address on file | | | | | | | |
| 5970175 | Raymond Mckelligott | Address on file | | | | | | | |
| 5970173 | Raymond Mckelligott | Address on file | | | | | | | |
| 7195546 | Raymond Meyer Lichtman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195546 | Raymond Meyer Lichtman | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7145219 | Raymond Michael Stockdale | Address on file | | | | | | | |
| 5931762 | Raymond Moreno Rios | Address on file | | | | | | | |
| 5931765 | Raymond Moreno Rios | Address on file | | | | | | | |
| 5931766 | Raymond Moreno Rios | Address on file | | | | | | | |
| 7766289 | RAYMOND N FLORES | 55 MAYBERRY DR | | | | RENO | NV | 89509-2423 | |
| 7771983 | RAYMOND NEARY | C/O BARBARA UNDERDAHL EX | 2209 HALE DR | | | BURLINGAME | CA | 94010-5515 | |
| 7140699 | Raymond Norman Marceau | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 59 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903302 | Raymond Norman Marcreau, Jr. | Address on file | | | | | | | |
| 5945465 | Raymond Norman Marcreau, Jr. | Address on file | | | | | | | |
| 7764063 | RAYMOND P CASABONNE | 17 EL CAMINO FLORES | | | | MORAGA | CA | 94556-1807 | |
| 7772545 | RAYMOND PARE & | WENDY PARE JT TEN | 2610 NW 48TH ST | | | BOCA RATON | FL | 33434-2585 | |
| 7773393 | RAYMOND POLCYN & IRENE M | POLCYN TR UA JAN 23 91 RAYMOND & | IRENE POLCYN TRUST NO ONE | 1605 CROWFOOT CIR S | | HOFFMAN ESTATES | IL | 60169-2392 | |
| 7766820 | RAYMOND R GEORGE & | DELORES GEORGE JT TEN | 232 PONDEROSA DR | | | VACAVILLE | CA | 95687-3326 | |
| 7781203 | RAYMOND R PHELAN | 506 ENCHANTED PKWY APT 101 | | | | MANCHESTER | MO | 63021-5561 | |
| 7785662 | RAYMOND R RINALDI & | MARIE S RINALDI JT TEN | 25 BRADSHAW TERRACE | | | REDWOOD CITY | CA | 94062-3015 | |
| 7785356 | RAYMOND R RINALDI & | MARIE S RINALDI JT TEN | 25 BRADSHAW TER | | | REDWOOD CITY | CA | 94062-3015 | |
| 7184391 | Raymond R Rubio | Address on file | | | | | | | |
| 7776051 | RAYMOND R TUITMAN | 5120 S CARMEL BLUFFS DR | | | | SAINT GEORGE | UT | 84790-5103 | |
| 5931771 | Raymond R Versteeg | Address on file | | | | | | | |
| 5931770 | Raymond R Versteeg | Address on file | | | | | | | |
| 5931767 | Raymond R Versteeg | Address on file | | | | | | | |
| 5931769 | Raymond R Versteeg | Address on file | | | | | | | |
| 5931768 | Raymond R Versteeg | Address on file | | | | | | | |
| 7163185 | Raymond Raffaini | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5947121 | Raymond Raffaini | Address on file | | | | | | | |
| 5905342 | Raymond Raffaini | Address on file | | | | | | | |
| 7198795 | Raymond Richard Bauer | Address on file | | | | | | | |
| 5910906 | Raymond Rinaldi | Address on file | | | | | | | |
| 5905352 | Raymond Rinaldi | Address on file | | | | | | | |
| 5908853 | Raymond Rinaldi | Address on file | | | | | | | |
| 7188929 | Raymond Russell Degischer | Address on file | | | | | | | |
| 7764558 | RAYMOND S COLAIZZI & | MILDRED J COLAIZZI | TR UA MAR 14 00 COLAIZZI FAMILY TRUST | 27 OLD CREEK RD | | PETALUMA | CA | 94952-1629 | |
| 7764559 | RAYMOND S COLAIZZI & | MILDRED J COLAIZZI JT TEN | 27 OLD CREEK RD | | | PETALUMA | CA | 94952-1629 | |
| 7785761 | RAYMOND S MARTA & | LOUISE MARTA TTEES | THE STEVE & LOUISE MARTA FAM TR UA DTD 09 12 2014 | 3745 S CHERRY AVE | | FRESNO | CA | 93706 | |
| 7785375 | RAYMOND S MARTA & | LOUISE MARTA TTEES | THE STEVE & LOUISE MARTA FAM TR UA DTD 09 12 2014 | 3745 S CHERRY AVE | | FRESNO | CA | 93706-5634 | |
| 7781340 | RAYMOND S TARASKI JR & | SHERYL ANN TARASKI GRAHAM TR | UA 07 14 89 TARASKI TRUST | 41139 GINGER CT | | STERLING HEIGHTS | MI | 48314-3927 | |
| 5970191 | Raymond Semanisin | Address on file | | | | | | | |
| 5970187 | Raymond Semanisin | Address on file | | | | | | | |
| 5970189 | Raymond Semanisin | Address on file | | | | | | | |
| 5970190 | Raymond Semanisin | Address on file | | | | | | | |
| 5970188 | Raymond Semanisin | Address on file | | | | | | | |
| 7184703 | Raymond Semanisin | Address on file | | | | | | | |
| 7184795 | Raymond Semanisin | Address on file | | | | | | | |
| 7142363 | Raymond Severt | Address on file | | | | | | | |
| 7195352 | Raymond Shook | Joseph M. Earley | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195352 | Raymond Shook | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195352 | Raymond Shook | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141261 | Raymond Szulc | Address on file | | | | | | | |
| 7764745 | RAYMOND T COSBY & | KIMBERLY E COSBY JT TEN | 735 COTTONWOOD CT | | | LIVERMORE | CA | 94551-3962 | |
| 7194230 | RAYMOND T PARHAM | Address on file | | | | | | | |
| 7775899 | RAYMOND TOM CUST | DONAVAN G TOM | UNIF GIFT MIN ACT CA | 62 LA CAMPANA RD | | ORINDA | CA | 94563-1807 | |
| 7762284 | RAYMOND V ANDERSON & | SHERYLL F ANDERSON JT TEN | 1849 BADGER PASS WAY | | | ANTIOCH | CA | 94531-8827 | |
| 5931777 | Raymond Varlinsky | Address on file | | | | | | | |
| 5931781 | Raymond Varlinsky | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 60 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5931779 | Raymond Varlinsky | Address on file | | | | | | | |
| 7153172 | Raymond Vindhurst | Address on file | | | | | | | |
| 7153172 | Raymond Vindhurst | Address on file | | | | | | | |
| 6098924 | RAYMOND VINEYARD & CELLAR INCORPORATED - 849 ZINFA | 6644 N Highland | | | | Clovis | CA | 93619 | |
| 7762953 | RAYMOND W BENTE & BLANCHE BENTE | TR RAYMOND W | BENTE & BLANCHE BENTE FAMILY TRUST UA APR 9 91 | 15720 CARRIE DR | | GRASS VALLEY | CA | 95949-6571 | |
| 7198487 | RAYMOND WILLMERS | Address on file | | | | | | | |
| 4995195 | Raymond, Chris | Address on file | | | | | | | |
| 4980676 | Raymond, Galen | Address on file | | | | | | | |
| 4958934 | Raymond, Gregory | Address on file | | | | | | | |
| 4982895 | Raymond, Jeffery | Address on file | | | | | | | |
| 4984551 | Raymond, Joan | Address on file | | | | | | | |
| 4982377 | Raymond, Le Roy | Address on file | | | | | | | |
| 4956822 | Raymond, Pamela Rayleen | Address on file | | | | | | | |
| 4982618 | Raymond, Robert | Address on file | | | | | | | |
| 4953051 | Raymond, Scott | Address on file | | | | | | | |
| 4960156 | Raymond, Shane A | Address on file | | | | | | | |
| 7199528 | RAYMOND,W LONGMAN & PEGGY K TR | Address on file | | | | | | | |
| 6130873 | RAYMOR MICHAEL A & VALERIE J TR | Address on file | | | | | | | |
| 5905255 | Raymundo Perez | Address on file | | | | | | | |
| 5947049 | Raymundo Perez | Address on file | | | | | | | |
| 4999507 | Raymundo, Brendan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999506 | Raymundo, Brendan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174097 | RAYMUNDO, BRENDAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008899 | Raymundo, Brendan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938454 | Raymundo, Brendan | Address on file | | | | | | | |
| 5938452 | Raymundo, Brendan | Address on file | | | | | | | |
| 5938453 | Raymundo, Brendan | Address on file | | | | | | | |
| 4987426 | Raymundo, Geraldine | Address on file | | | | | | | |
| 4997812 | Raymundo, Mary Ann | Address on file | | | | | | | |
| 4935419 | Raymus Realty/Dramm Properties,llc-Gruber, Richard | 544 E. Yosemite Ave. | | | | MANTECA | CA | 95336 | |
| 5946421 | Rayna Freedman | Address on file | | | | | | | |
| 5904475 | Rayna Freedman | Address on file | | | | | | | |
| 7773836 | RAYNA M RODRIGUEZ | 7843 SHERWOOD BLVD | | | | LOS MOLINOS | CA | 96055-9795 | |
| 5008902 | Rayne, Ellory (minor claimant) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008903 | Rayne, Ellory (minor claimant) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008900 | Rayne, Jan | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008901 | Rayne, Jan | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938456 | Rayne, Jan and Ellory (minor claimant) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5970199 | Raynee Sewall | Address on file | | | | | | | |
| 5970202 | Raynee Sewall | Address on file | | | | | | | |
| 5970198 | Raynee Sewall | Address on file | | | | | | | |
| 5970201 | Raynee Sewall | Address on file | | | | | | | |
| 5970200 | Raynee Sewall | Address on file | | | | | | | |
| 6145866 | RAYNER EVAN J & RAYNER TAMARA B | Address on file | | | | | | | |
| 6133126 | RAYNER JOHN H & SHARON A TR | Address on file | | | | | | | |
| 6140410 | RAYNER JOHN H TR & RAYNER SHARON A TR | Address on file | | | | | | | |
| 4977467 | Rayner, Carol | Address on file | | | | | | | |
| 4944674 | Rayner, Derek and Julie | 480 Eastern Avenue | | | | Angwin | CA | 94508 | |
| 4990237 | Rayner, Lance | Address on file | | | | | | | |
| 4987183 | Rayner, Marvin | Address on file | | | | | | | |
| 7162945 | Raynetta Bogue | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4983665 | Raynor, Leighton | Address on file | | | | | | | |
| 7141772 | Rayola Toone Emmel | Address on file | | | | | | | |
| 4954844 | Rayos, Karen L | Address on file | | | | | | | |
| 4936418 | Ray's Industrial-Wicks, Raymond | 1201 Taylor Rd | | | | Newcastle | CA | 95658 | |
| 4992540 | Raysor, Marilyn | Address on file | | | | | | | |
| 4927690 | RAYTHEON PROFESSIONAL SERVICES LLC | 1919 TECHNOLOGY DR | | | | TROY | MI | 48083-4245 | |
| 4912384 | Rayz, Leonid Samuel | Address on file | | | | | | | |
| 5931791 | Raz Shaffel | Address on file | | | | | | | |
| 5931787 | Raz Shaffel | Address on file | | | | | | | |
| 5931789 | Raz Shaffel | Address on file | | | | | | | |
| 4971559 | Razdan, Nitasha | Address on file | | | | | | | |
| 4930924 | RAZI, TOUFAN | TOUFAN RAZI MEDICAL INC | 2410 MERCED ST | | | SAN LEANDRO | CA | 94577-4211 | |
| 4930925 | RAZI, TOUFAN | TOUFAN RAZI MEDICAL INC | PO Box 398584 | | | SAN FRANCISCO | CA | 94139 | |
| 6141801 | RAZO JOE GUADALUPE TR | Address on file | | | | | | | |
| 4942591 | RAZO LOMELI, JESUS | 10000 HOUSTON AVE | | | | LAMONT | CA | 93241 | |
| 4961361 | Razo, Gilbert V. | Address on file | | | | | | | |
| 4939697 | RAZO, HUMBERTO | 5121 Harvest Estates | | | | San Jose | CA | 95135 | |
| 4964409 | Razo, Kenny | Address on file | | | | | | | |
| 4963791 | Razo, Steven Samuel | Address on file | | | | | | | |
| 4971910 | Razon, Ray Warne | Address on file | | | | | | | |
| 4968665 | Razon, Sarah B | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
62 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927691 | RAZOR WIRE INTERNATIONAL LLC | 3636 W BUCKEYE RD STE A | | | | PHOENIX | AZ | 85009 | |
| 4927692 | RAZORFISH LLC | FKA AVENUE A RAZORFISH LLC | 1440 BROADWAY 19TH FLOOR | | | NEW YORK | NY | 10018 | |
| 4940398 | RAZZARI, ARLENE | 2437 MEADOW RUE DR | | | | MODESTO | CA | 95355 | |
| 6098925 | RB HOSPITALITY INC - 6680 REGIONAL ST | 27363 Via Industria | | | | Temecula | CA | 92590 | |
| 7199600 | RB Napa, LLC | Address on file | | | | | | | |
| 7174919 | RB, a minor child (Parent: Jon Banwellund) | Address on file | | | | | | | |
| 7174919 | RB, a minor child (Parent: Jon Banwellund) | Address on file | | | | | | | |
| 4915220 | RBC Capital Markets LLC | Attn: Jack Sconzo | 200 Vesey Street, Three World Financial Center | | | New York | NY | 10281 | |
| 4927694 | RBC CAPITAL MARKETS LLC | ATTN: JACK SCONZO | 30 HUDSON ST | | | JERSEY CITY | NY | 07032 | |
| 4927695 | RBC Capital Markets, LLC | Three World Financial Center | Attn: Jack Sconzo | 200 Vesey Street | | New York | NY | 10281 | |
| 6098926 | RBC SOUTHWEST PRODUCTS INC ROLLER BEARING COMPANY OF AMERICA | 5001 B COMMERCE DR | | | | BALDWIN PARK | CA | 91706 | |
| 7778484 | RBC TR IRA | FBO CAROL NOONAN 04/29/15 | 8103 B ST | | | WINDSOR | CA | 95492-9320 | |
| 7778850 | RBC TR IRA | FBO THOMAS MURPHY 08/26/15 | 15929 VIA ALAMITOS | | | SAN LORENZO | CA | 94580-1434 | |
| 7326008 | RBDS, LLC | Law Offices of John Cox | Paige N. Boldt | 70 Stony Point Road, Ste. A | | Santa Rosa | CA | 95401 | |
| 4936866 | RBM LAND CO, Claude Grillo | 154 Saddie Oak Ct | | | | Suisun | CA | 94585 | |
| 4915221 | RBS Securities Inc. | 600 Washington Boulevard | | | | Stamford | CT | 06901 | |
| 4927697 | RC BLANCO PROPERTIES LLC | 26769 N EL CAMINO REAL | | | | GONZALES | CA | 93926 | |
| 5970212 | RC Copiers | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5970209 | RC Copiers | Address on file | | | | | | | |
| 5970211 | RC Copiers | Address on file | | | | | | | |
| 4927698 | RC ELECTRIC INC | DBA RC ELECTRIC | 1130 BURNETT AVE STE B | | | CONCORD | CA | 94520 | |
| 4927699 | RC FARMS LLC | 26769 EL CAMINO REAL N | | | | GONZALES | CA | 93926 | |
| 6098929 | RCF Investments, LLC | 4568 N. Meridian Avenue | | | | Fresno | CA | 93726 | |
| 4927701 | RCM INVESTMENTS LLC | PRABHA PILAI | 740 BROADWAY | | | CHICO | CA | 95928 | |
| 4927702 | RCP INC | 801 LOUISIANA STE 200 | | | | HOUSTON | TX | 77002 | |
| 7324662 | RD Robbins Construction, Partnership | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 4927703 | RDAF ENERGY SOLUTIONS LLC | 3RD PARTY UNITED ENERGY TRADING LLC | 1147 MARSH ROAD #419 | | | CHARLOTTE | NC | 28209 | |
| 6098931 | RDAF ENERGY SOLUTIONS, LLC | 1914 J.N. Pease Place | | | | Charlotte | NC | 28262 | |
| 6098933 | RDH BUILDING SCIENCE INC | 2101 N 34TH ST STE 150 | | | | SEATTLE | WA | 98103 | |
| 7196959 | RDLT Enterprises | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | Ste. A | | Santa Rosa | CA | 95401 | |
| 7196959 | RDLT Enterprises | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7462528 | RDLT Enterprises | Address on file | | | | | | | |
| 4927705 | RDM INDUSTRIAL PRODUCTS INC | 1652 WATSON CT | | | | MILPITAS | CA | 95035 | |
| 4932463 | RDO EQUIPMENT CO. | 700 7TH ST. SOUTH | | | | FARGO | ND | 58103 | |
| 5803692 | RE Astoria | 353 Sacramento Street, Fl. 21 | | | | San Francisco | CA | 94111 | |
| 5807660 | RE Astoria | Attn: Stephen Barna | 3000 Oak Road | Suite 300 | | Walnut Creek | CA | 94597 | |
| 5807768 | RE Astoria | c/o Recurrent Energy | 353 Sacramento Street, Fl. 21 | | | San Francisco | CA | 94111 | |
| 6012033 | RE ASTORIA HOLDINGS LLC | 3000 OAK RD STE 300 | | | | WALNUT CREEK | CA | 94597 | |
| 6098934 | RE Astoria LLC | 3000 Oak Road | Suite 300 | | | Walnut Creek | CA | 94597 | |
| 6118817 | RE Astoria LLC | Todd Johansen | Recurrent Energy | 300 California Street, 7th Floor | | San Francisco | CA | 94104-1415 | |
| 6098935 | RE Gaskell West 3 LLC | 3000 Oak Road | Suite 300 | | | Walnut Creek | CA | 94597 | |
| 6118871 | RE Gaskell West 3 LLC | Attn: Andrew Griffiths and Helen Shin | 300 California Street, Suite 700 | | | San Francisco | CA | 94104 | |
| 4932818 | RE Gaskell West 4 LLC | 3000 Oak Road Suite 300 | | | | Walnut Creek | CA | 94597 | |
| 6118872 | RE Gaskell West 4 LLC | Attn: Andrew Griffiths and Helen Shin | 300 California Street, Suite 700 | | | San Francisco | CA | 94104 | |
| 6098936 | RE Gaskell West 4 LLC, a Delware Limited Liability Company | Attn: Jeffrey Kalikow | Office of the General Counsel | 3000 Oak Road, Suite 300 | | Walnut Creek | CA | 94597 | |
| 6098936 | RE Gaskell West 4 LLC, a Delware Limited Liability Company | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell | 405 Howard Street | | San Francisco | CA | 94105 | |
| 6098937 | RE Gaskell West 5 LLC | 3000 Oak Road | Suite 300 | | | Walnut Creek | CA | 94597 | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 63 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6118873 | RE Gaskell West 5 LLC | Attn: Andrew Griffiths and Helen Shin | 300 California Street, Suite 700 | | | San Francisco | CA | 94104 | |
| 6098938 | RE Kansas LLC | 120 Tredegar Street | DEC - Third Floor | | | Richmond | VA | 23219 | |
| 6118779 | RE Kansas LLC | Ron Armstrong | 120 Tredegar Street | DEC - 3rd Floor | | Richmond | VA | 23219 | |
| 6098939 | RE Kent South LLC | 120 Tredegar Street | DEC - Third Floor | | | Richmond | VA | 23219 | |
| 6118786 | RE Kent South LLC | Ron Armstrong | 120 Tredegar Street | DEC - 3rd Floor | | Richmond | VA | 23219 | |
| 6098940 | RE Mustang Two LLC (Mustang 2) | ATTN: ACCOUNTING | 300 CALIFORNIA STREET, 7TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 6098941 | RE Old River One LLC | 120 Tredegar Street | DEC - Third Floor | | | Richmond | VA | 23219 | |
| 6118799 | RE Old River One LLC | Ron Armstrong | 120 Tredegar Street | DEC - 3rd Floor | | Richmond | VA | 23219 | |
| 6098942 | RE SCARLET LLC (Scarlet) | ATTENTION: ACCOUNTING | 300 CALIFORNIA STREET, 7TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 6098943 | RE SLATE LLC (Slate) | ATTENTION: ACCOUNTING | 300 CALIFORNIA STREET, 7TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 5807769 | RE Tranquillity 8 Amarillo | 101 Ash St HQ 14-110 | | | | San Francisco | CA | 92101 | |
| 5803700 | RE Tranquillity 8 Amarillo | GREAT VALLEY SOLAR 4 LLC | 488 8TH AVE HQ08N1 | | | SAN DIEGO | CA | 92101 | |
| 4999509 | Re, Armando Ruben | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999508 | Re, Armando Ruben | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174398 | RE, ARMANDO RUBEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008904 | Re, Armando Ruben | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938459 | Re, Armando Ruben | Address on file | | | | | | | |
| 5938457 | Re, Armando Ruben | Address on file | | | | | | | |
| 5938458 | Re, Armando Ruben | Address on file | | | | | | | |
| 7174399 | RE, MICHAEL ARMAND | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5976841 | Re, Michael Armand | Address on file | | | | | | | |
| 6098948 | RE: FULLER, RUCKER & BLUE LAKES,FERC 2310,TAHOE NATIONAL FOREST | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6045390 | RE: JOINT PROJECT AGREEMENT,GILL RANCH STORAGE | 16300 Avenue 3 | | | | Madera | CA | 93637 | |
| 6045391 | RE: MASTER AGREEMENT ANTENNA ATTACHMENTS,101NETLINK | 69 Alsford Lane | | | | Garberville | CA | 95542 | |
| 6045392 | RE: OPERATOR AGREEMENT,GILL RANCH STORAGE | 16300 Avenue 3 | | | | Madera | CA | 93637 | |
| 6139543 | REA GEARY F TR & REA LESLIE B TR | Address on file | | | | | | | |
| 4912806 | Rea, Daniel | Address on file | | | | | | | |
| 4996742 | Rea, Daniel | Address on file | | | | | | | |
| 4989294 | Rea, Joseph | Address on file | | | | | | | |
| 4973495 | Rea, Mark Simon | Address on file | | | | | | | |
| 4935953 | Rea, Richard | 11520 Garnet Way | | | | Auburn | CA | 95602 | |
| 7164513 | REA, RONALD | James P Frantz, Attorney, Frantz Law Group | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7184701 | REA, RONALD, as Successor in Interest to Forest Milton Rea | Address on file | | | | | | | |
| 6122031 | Rea, Sally R | Address on file | | | | | | | |
| 6098950 | Rea, Sally R | Address on file | | | | | | | |
| 4927706 | REACH SAN BENITO PARKS FOUNDATION | PO Box 744 | | | | HOLLISTER | CA | 95024 | |
| 4952475 | Reackhof, Sharon L. | Address on file | | | | | | | |
| 6140351 | READ STEVEN A TR & READ THERESA M TR | Address on file | | | | | | | |
| 4927707 | READ TO ME STOCKTON | 1346 E HARDING WAY | | | | STOCKTON | CA | 95205 | |
| 4939313 | Read, David & Margo | 45232 Forest Ridge Drive | | | | Ahwahnee | CA | 93601 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
64 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4952589 | Read, Isaac Taber | Address on file | | | | | | | |
| 4952402 | Read, Jennifer | Address on file | | | | | | | |
| 7166288 | READ, LORETTA WINIFRED | Paige N Boldt | 2561 CALIFORNIA PARK DRIVE, STE. 100 | | | CHICO | CA | 95928 | |
| 4983615 | Read, Robert | Address on file | | | | | | | |
| 7179006 | Read, Steven & Theresa | Address on file | | | | | | | |
| 4935527 | Read, Tom & Donna | 2204 Cypress Point | | | | Discovery Bay | CA | 94505 | |
| 4952844 | Read, Tyson | Address on file | | | | | | | |
| 6132717 | READE DIANE COLYEAR TTEE | Address on file | | | | | | | |
| 4955892 | Reade, Jessica Michelle | Address on file | | | | | | | |
| 7192332 | READEN, RHONDA RAE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 6122083 | Reader, Jacob | Address on file | | | | | | | |
| 6098951 | Reader, Jacob | Address on file | | | | | | | |
| 4992375 | Reader, Robert | Address on file | | | | | | | |
| 4927708 | READING AND BEYOND | 4670 E BUTLER AVE | | | | FRESNO | CA | 93702 | |
| 4927709 | READING PARTNERS | 180 GRAND AVE STE 800 | | | | OAKLAND | CA | 94612 | |
| 7182619 | Read-Johnson, Summer June | Address on file | | | | | | | |
| 4927710 | READY AMERICA INC | 1150 SIMPSON WAY | | | | ESCONDIDO | CA | 92029 | |
| 4927711 | READY TRUCKING LLC | 7909 WALERGA RD STE 112 | | | | ANTELOPE | CA | 95843 | |
| 7780370 | REAGAN A ARAMBURO | 3030 FISHER RD | | | | ROSEBURG | OR | 97471-9281 | |
| 7141888 | Reagan Alexander Nesmith | Address on file | | | | | | | |
| 7163070 | REAGAN ISACHSEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4939019 | Reagan Management Services-Reagan, Ron | 60 Eagle Rock Way | | | | Brentwood | CA | 94513 | |
| 7160913 | REAGAN, JESSICA LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160914 | REAGAN, KEARA MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160911 | REAGAN, WILBERT CHARLES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7327962 | Real Community Properties, Inc. | Matthew Tarr, President, Real Community Properties, Inc. | 101 Golf Course Drive, Suite 200 | | | Rohnert Park | CA | 94928 | |
| 6098953 | Real Courier | P.O. Box 28203 | | | | Washington | DC | 20038 | |
| 4941575 | REAL FALAFEL & SHAWARMA LLC-TOHME, ROGER | 799 EL CAMINO REAL | | | | SAN BRUNO | CA | 94066 | |
| 4944295 | Real Property Management Humboldt-Hammacher, Henry | PO Box 117 | | | | Eureka | CA | 95502 | |
| 4970201 | Real, Justin L. | Address on file | | | | | | | |
| 6121617 | Real, Nicholas Andrew | Address on file | | | | | | | |
| 6098952 | Real, Nicholas Andrew | Address on file | | | | | | | |
| 4982595 | Real, Stanley | Address on file | | | | | | | |
| 4927713 | REALCOURIER INC | DC COURIER | PO Box 28203 | | | WASHINGTON | DC | 20038-8203 | |
| 4968878 | Realph, Brienden A | Address on file | | | | | | | |
| 4989390 | Reals, Charles | Address on file | | | | | | | |
| 4939327 | Realty Fresno-Calvert, Garrett | 7600 N Ingram Ave #105 | | | | Fresno | CA | 93711 | |
| 6098954 | Realty Income Corporation | PO BOX 910079 | | | | SAN DIEGO | CA | 92191 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927714 | REALTY INCOME CORPORATION | REALTY INCOME PROPERTIES 12 LLC | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| 6116135 | Realty Income Properties 15, LLC | Attn: Kirk Carson (Legal) | P.O. Box 842428 | | | Los Angeles | CA | 90084-2428 | |
| 6133275 | REALTY INCOME PROPERTIES 2 LLC | Address on file | | | | | | | |
| 4920941 | REALYVASQUEZ, FIDEL | MD IN SACRAMENTO OCCUPATIONAL | 5665 POWER INN RD STE 120 | | | SACRAMENTO | CA | 95824 | |
| 4986301 | Reams, Betty | Address on file | | | | | | | |
| 4958356 | Reano, Anthony S | Address on file | | | | | | | |
| 4959251 | Reardon, Timothy | Address on file | | | | | | | |
| 4960206 | Rease V, Maurion | Address on file | | | | | | | |
| 4996237 | Rease, Layton | Address on file | | | | | | | |
| 4995082 | Rease-Arana, Virginia | Address on file | | | | | | | |
| 7183477 | Reasin, Eddie Charles | Address on file | | | | | | | |
| 4961137 | Reasner, David | Address on file | | | | | | | |
| 6143088 | REASON MICHAEL RUSSELL & REASON PHYLLIS MAXINE | Address on file | | | | | | | |
| 7173767 | REASON, MICHAEL, REASON, PHYLLIS | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 4943861 | Reason, Mike | PO Box 435 | | | | Fulton | CA | 95439 | |
| 6146659 | REASONER JERRY G & JUDY ANN | Address on file | | | | | | | |
| 4953351 | Reasoner, Forrest | Address on file | | | | | | | |
| 4984001 | Reasoner, Lillian | Address on file | | | | | | | |
| 7206065 | Reasonover Family Trust | Address on file | | | | | | | |
| 4997917 | Reasor, Louellen | Address on file | | | | | | | |
| 7145858 | Reathel A. Shingler Trust | Address on file | | | | | | | |
| 7145858 | Reathel A. Shingler Trust | Address on file | | | | | | | |
| 4914571 | Reaume, Garrett | Address on file | | | | | | | |
| 4983758 | Reaves, Louise | Address on file | | | | | | | |
| 6130268 | REAVIS LOUIS A & KELLY P TR | Address on file | | | | | | | |
| 4962947 | Reavis, Mark Wallace | Address on file | | | | | | | |
| 4964716 | Reavis, Rexford David | Address on file | | | | | | | |
| 4957149 | Reavis, Timothy J | Address on file | | | | | | | |
| 6098957 | REAX ENGINEERING INC | 2342 SHATTUCK AVE #127 | | | | BERKELEY | CA | 94704 | |
| 7763280 | REBA BONDS | 1901 FRED PATTERSON DR | | | | CENTRAL CITY | AR | 72941-6016 | |
| 7144606 | Reba Passmore | Address on file | | | | | | | |
| 7336514 | Reba Passmore, individually and as representative or successor-in-interest for Ida Flores, Deceased | Address on file | | | | | | | |
| 7768646 | REBA S JAQUITH & JANEEN BOLI TR | UA MAY 23 89 THE JEAN H JAQUITH | FAMILY TRUST | 3400 E COUNTRY CLUB LN | | SACRAMENTO | CA | 95821-3516 | |
| 4996227 | Rebbapragada, Venkata | Address on file | | | | | | | |
| 4927027 | REBBOAH, PHILIPPE C | PO Box 18633 | | | | SAN JOSE | CA | 95158 | |
| 4927716 | REBCO UTILITY SUPPLY INC | PO Box 388 | | | | DANVILLE | CA | 94526 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 66 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7193184 | REBECCA COBB | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5931799 | Rebeca Cobb | Address on file | | | | | | | |
| 5931798 | Rebeca Cobb | Address on file | | | | | | | |
| 5931800 | Rebeca Cobb | Address on file | | | | | | | |
| 5931801 | Rebeca Cobb | Address on file | | | | | | | |
| 5931797 | Rebeca Cobb | Address on file | | | | | | | |
| 5970219 | Rebeca L Miller | Address on file | | | | | | | |
| 5970223 | Rebeca L Miller | Address on file | | | | | | | |
| 5970218 | Rebeca L Miller | Address on file | | | | | | | |
| 5970222 | Rebeca L Miller | Address on file | | | | | | | |
| 5970220 | Rebeca L Miller | Address on file | | | | | | | |
| 7195816 | Rebecca  A Long | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195816 | Rebecca  A Long | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195858 | Rebecca  Elizabeth Sullivan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195858 | Rebecca  Elizabeth Sullivan | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7183948 | Rebecca  Nelken | Address on file | | | | | | | |
| 7177200 | Rebecca  Nelken | Address on file | | | | | | | |
| 7181451 | Rebecca  Torres | Address on file | | | | | | | |
| 7176735 | Rebecca  Torres | Address on file | | | | | | | |
| 7181490 | Rebecca  Whitmire | Address on file | | | | | | | |
| 7176774 | Rebecca  Whitmire | Address on file | | | | | | | |
| 7762774 | REBECCA A BATMAN | 4173 PIRATES LNDG | | | | WINTER HAVEN | FL | 33884-2475 | |
| 7199616 | REBECCA A CARRILLO | Address on file | | | | | | | |
| 7773414 | REBECCA A KADESH RYAN TR UA | DEC 23 85 THE REBECCA A KADESH | RYAN TRUST | 1317 MONTERO AVE | | BURLINGAME | CA | 94010-5663 | |
| 7778876 | REBECCA A MYERS TTEE | CAROLYN T BRUMLEY REV TR | UA DTD 04/10/2002 | PO BOX 149 | | ARBUCKLE | CA | 95912-0149 | |
| 6126165 | Rebecca and William Atkinson | | | | | | | | |
| 7192450 | REBECCA ANN BASS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7197852 | REBECCA ANN JOHNSON-RIEL | Address on file | | | | | | | |
| 7188931 | Rebecca Ann Jones | Address on file | | | | | | | |
| 7153911 | Rebecca Ann Rickards | Address on file | | | | | | | |
| 7153911 | Rebecca Ann Rickards | Address on file | | | | | | | |
| 7145075 | Rebecca Ann Rusmiselle | Address on file | | | | | | | |
| 7775916 | REBECCA ANN TOMS CUST PATRICIA RUTH TOMS | UNDER THE CA UNIF TRANSFERS TO MINORS ACT UNTIL AGE 25 | 179 W DINUBA AVE | | | REEDLEY | CA | 93654-3813 | |
| 7175505 | Rebecca Anne Keller | Address on file | | | | | | | |
| 7175505 | Rebecca Anne Keller | Address on file | | | | | | | |
| 5931808 | Rebecca Anne Parker | Address on file | | | | | | | |
| 5931807 | Rebecca Anne Parker | Address on file | | | | | | | |
| 5931809 | Rebecca Anne Parker | Address on file | | | | | | | |
| 5931810 | Rebecca Anne Parker | Address on file | | | | | | | |
| 7326617 | Rebecca Anne Stephens | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7326617 | Rebecca Anne Stephens | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95969 | |
| 7777653 | REBECCA B SIMMONS | T O D JOHN D SIMMONS | SUBJECT TO STA TOD RULES | 4511 SAXONBURY WAY | | CHARLOTTE | NC | 28269-9400 | |
| 5905049 | Rebecca Bailey, d/b/a It Is Mine Don't Touch Trust | Elizabeth J. Cabraser, Lexi J. Hazam, Robert J. Nelson, Annika K. Martin, Abby R. Wolf | Lieff Cabraser Heimann & Bernstein LLP | 275 Battery Street, 29th Floor | | San Francisco | CA | 94111-3339 | |
| 5948274 | Rebecca Ball | Address on file | | | | | | | |
| 5902704 | Rebecca Ball | Address on file | | | | | | | |
| 5944957 | Rebecca Ball | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
67 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908058 | Rebecca Ball-Goderum | Address on file | | | | | | | |
| 5904380 | Rebecca Ball-Goderum | Address on file | | | | | | | |
| 7781682 | REBECCA BATT | PO BOX 32 | | | | BOONE | IA | 50036-0032 | |
| 5970232 | Rebecca Bausch | Address on file | | | | | | | |
| 5970228 | Rebecca Bausch | Address on file | | | | | | | |
| 5970230 | Rebecca Bausch | Address on file | | | | | | | |
| 5970231 | Rebecca Bausch | Address on file | | | | | | | |
| 5970229 | Rebecca Bausch | Address on file | | | | | | | |
| 7184812 | Rebecca Bausch | Address on file | | | | | | | |
| 7188930 | Rebecca Becky Muser | Address on file | | | | | | | |
| 5906606 | Rebecca Beretta | Address on file | | | | | | | |
| 5902614 | Rebecca Beretta | Address on file | | | | | | | |
| 5909926 | Rebecca Beretta | Address on file | | | | | | | |
| 7143094 | Rebecca Bernadette McMillen | Address on file | | | | | | | |
| 7780131 | REBECCA BISHOP TR | UA 04 18 06 | CAROLYN BERRY BECKER TRUST | 344 HANNON AVE | | MONTEREY | CA | 93940-3857 | |
| 7142719 | Rebecca Blood-Wachsmuth | Address on file | | | | | | | |
| 7779818 | REBECCA BUCKINGHAM PER REP | ESTATE OF KENNETH BUCKINGHAM | 7795 ANTELOPE RD APT 39 | | | CITRUS HEIGHTS | CA | 95610-2367 | |
| 5902970 | Rebecca Callagy | Address on file | | | | | | | |
| 5945194 | Rebecca Callagy | Address on file | | | | | | | |
| 7188932 | Rebecca Cherish Sumner | Address on file | | | | | | | |
| 5931817 | Rebecca Corron | Address on file | | | | | | | |
| 5931820 | Rebecca Corron | Address on file | | | | | | | |
| 5931816 | Rebecca Corron | Address on file | | | | | | | |
| 5931819 | Rebecca Corron | Address on file | | | | | | | |
| 5931818 | Rebecca Corron | Address on file | | | | | | | |
| 7193665 | REBECCA DANENBERG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7184788 | Rebecca Deel | Address on file | | | | | | | |
| 5949017 | Rebecca Denis Saffold | Address on file | | | | | | | |
| 5904739 | Rebecca Denis Saffold | Address on file | | | | | | | |
| 5950662 | Rebecca Denis Saffold | Address on file | | | | | | | |
| 5946622 | Rebecca Denis Saffold | Address on file | | | | | | | |
| 5950025 | Rebecca Denis Saffold | Address on file | | | | | | | |
| 7143992 | Rebecca Denise Williams | Address on file | | | | | | | |
| 5931824 | Rebecca Dodson | Address on file | | | | | | | |
| 5931823 | Rebecca Dodson | Address on file | | | | | | | |
| 5931825 | Rebecca Dodson | Address on file | | | | | | | |
| 4927718 | REBECCA E THOMPSON PSY D | 1303 JEFFERSON ST STE 210A | | | | NAPA | CA | 94559 | |
| 5970243 | Rebecca E. Devlin | Address on file | | | | | | | |
| 5931830 | Rebecca E. Payne | Address on file | | | | | | | |
| 5931828 | Rebecca E. Payne | Address on file | | | | | | | |
| 5931829 | Rebecca E. Payne | Address on file | | | | | | | |
| 5931827 | Rebecca E. Payne | Address on file | | | | | | | |
| 7773070 | REBECCA ERIN PONZIO | 3443 BELVIDERE AVE SW | | | | SEATTLE | WA | 98126-2226 | |
| 7778693 | REBECCA F WALDRON TTEE | THE BOGARD LIV TR | UA DTD 10 03 2011 | 1830 DON AVE | | LOS OSOS | CA | 93402-2506 | |
| 7169415 | Rebecca Frederickson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7783212 | REBECCA G KLEIN | 266 PICHOLINE WAY | | | | CHICO | CA | 95928-4320 | |
| 6098958 | Rebecca Gallup | P.O. Box 44 | | | | Hydesville | CA | 95547 | |
| 7193803 | REBECCA GIBSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7143216 | Rebecca Grant | Address on file | | | | | | | |
| 5970250 | Rebecca Guereque | Address on file | | | | | | | |
| 5970249 | Rebecca Guereque | Address on file | | | | | | | |
| 5970251 | Rebecca Guereque | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 68 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5970252 | Rebecca Guereque | Address on file | | | | | | | |
| 5970248 | Rebecca Guereque | Address on file | | | | | | | |
| 5931840 | Rebecca Harvey-Rutz | Address on file | | | | | | | |
| 5931838 | Rebecca Harvey-Rutz | Address on file | | | | | | | |
| 5931839 | Rebecca Harvey-Rutz | Address on file | | | | | | | |
| 5931841 | Rebecca Harvey-Rutz | Address on file | | | | | | | |
| 5931837 | Rebecca Harvey-Rutz | Address on file | | | | | | | |
| 7184651 | Rebecca Harvey-Rutz | Address on file | | | | | | | |
| 7194604 | Rebecca Henderson Richards | Address on file | | | | | | | |
| 7194604 | Rebecca Henderson Richards | Address on file | | | | | | | |
| 7779667 | REBECCA J BUCKINGHAM PERSONAL REP | ESTATE OF KENNETH BUCKINGHAM | 7795 ANTELOPE RD APT 39 | | | CITRUS HEIGHTS | CA | 95610-2367 | |
| 7143873 | Rebecca J Roberts | Address on file | | | | | | | |
| 7170567 | Rebecca Jane Gregg Special Needs Trust | Address on file | | | | | | | |
| 7773795 | REBECCA JANELLE ROBINSON & | JAMES C ROBINSON & | ROZALINDE ROBINSON JT TEN | 12962 STERLING AVE | | CHINO | CA | 91710-6274 | |
| 7194553 | Rebecca Jean Logan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194553 | Rebecca Jean Logan | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5970260 | Rebecca Jones | Address on file | | | | | | | |
| 5970261 | Rebecca Jones | Address on file | | | | | | | |
| 5970258 | Rebecca Jones | Address on file | | | | | | | |
| 5970262 | Rebecca Jones | Address on file | | | | | | | |
| 7196757 | Rebecca Joy Sullivan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196757 | Rebecca Joy Sullivan | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195477 | Rebecca Kay Dresser | Joseph M. Earley | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195477 | Rebecca Kay Dresser | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195477 | Rebecca Kay Dresser | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5931849 | Rebecca Kennon | Address on file | | | | | | | |
| 5931848 | Rebecca Kennon | Address on file | | | | | | | |
| 5931850 | Rebecca Kennon | Address on file | | | | | | | |
| 5931851 | Rebecca Kennon | Address on file | | | | | | | |
| 5931847 | Rebecca Kennon | Address on file | | | | | | | |
| 7194023 | REBECCA KRAUSER | Address on file | | | | | | | |
| 7184578 | Rebecca L Johns | Address on file | | | | | | | |
| 7777509 | REBECCA L LOZANO | 700 2ND AVE N | | | | GREAT FALLS | MT | 59401-2608 | |
| 7196373 | REBECCA LEWIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7763178 | REBECCA LISETTE BLANZ | PO BOX 324 | | | | FORESTVILLE | CA | 95436-0324 | |
| 7194071 | REBECCA LONG | Address on file | | | | | | | |
| 7142888 | Rebecca Lowers | Address on file | | | | | | | |
| 7168306 | Rebecca Lyn Geernaert | Address on file | | | | | | | |
| 7768839 | REBECCA LYNN JOHNSON | 574 TODD RD | | | | SANTA ROSA | CA | 95407-7757 | |
| 7778782 | REBECCA LYNN MCCOY | T O D ROBERT SHAWN MCCOY | SUBJECT TO STA TOD RULES | 574 TODD RD | | SANTA ROSA | CA | 95407-7757 | |
| 7145652 | Rebecca Lynn Sallady | Address on file | | | | | | | |
| 5906373 | Rebecca Moto | Address on file | | | | | | | |
| 5902362 | Rebecca Moto | Address on file | | | | | | | |
| 5947982 | Rebecca Moto | Address on file | | | | | | | |
| 7771815 | REBECCA MOY | 5159 GREEN BRIDGE RD | | | | DAYTON | MD | 21036-1205 | |
| 5931853 | Rebecca Muser | Address on file | | | | | | | |
| 5931855 | Rebecca Muser | Address on file | | | | | | | |
| 5931854 | Rebecca Muser | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5931856 | Rebecca Muser | Address on file | | | | | | | |
| 5946864 | Rebecca O'Connell | Address on file | | | | | | | |
| 5950051 | Rebecca O'Connell | Address on file | | | | | | | |
| 5949078 | Rebecca O'Connell | Address on file | | | | | | | |
| 5905046 | Rebecca O'Connell | Address on file | | | | | | | |
| 5931859 | Rebecca Patterson | Address on file | | | | | | | |
| 5931860 | Rebecca Patterson | Address on file | | | | | | | |
| 5931857 | Rebecca Patterson | Address on file | | | | | | | |
| 5931858 | Rebecca Patterson | Address on file | | | | | | | |
| 7153268 | Rebecca Percell | Address on file | | | | | | | |
| 7153268 | Rebecca Percell | Address on file | | | | | | | |
| 7164376 | REBECCA PORTLOCK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7195356 | Rebecca Quewe Swearinger | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195356 | Rebecca Quewe Swearinger | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7140458 | Rebecca R Callagy | Address on file | | | | | | | |
| 5970281 | Rebecca R. White, dinvidually and as trustees of the White Family Trust | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5970278 | Rebecca R. White, dinvidually and as trustees of the White Family Trust | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5970280 | Rebecca R. White, dinvidually and as trustees of the White Family Trust | Address on file | | | | | | | |
| 5970279 | Rebecca R. White, dinvidually and as trustees of the White Family Trust | | | | | | | | |
| 7165914 | Rebecca Rice | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7197363 | Rebecca Rogers | Address on file | | | | | | | |
| 7197363 | Rebecca Rogers | Address on file | | | | | | | |
| 7184827 | Rebecca Rouse | Address on file | | | | | | | |
| 7180950 | Rebecca Ruth Ball-Goderum | Address on file | | | | | | | |
| 7176230 | Rebecca Ruth Ball-Goderum | Address on file | | | | | | | |
| 5931866 | Rebecca S Pierce | Address on file | | | | | | | |
| 5931869 | Rebecca S Pierce | Address on file | | | | | | | |
| 5931865 | Rebecca S Pierce | Address on file | | | | | | | |
| 5931868 | Rebecca S Pierce | Address on file | | | | | | | |
| 5931867 | Rebecca S Pierce | Address on file | | | | | | | |
| 7142824 | Rebecca S. Nelson | Address on file | | | | | | | |
| 7188933 | Rebecca Sarah Maslewski | Address on file | | | | | | | |
| 6098959 | Rebecca Schenck | 101 and 96 Sheehy Crt (New Construction) | | | | Napa | CA | 94559 | |
| 7189479 | Rebecca Shepard | Address on file | | | | | | | |
| 7164581 | REBECCA SIGARI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7189671 | Rebecca Sue Muser | Address on file | | | | | | | |
| 7197931 | REBECCA SUE WARREN | Address on file | | | | | | | |
| 7143089 | Rebecca Susan Nevel | Address on file | | | | | | | |
| 5946439 | Rebecca Torres | Address on file | | | | | | | |
| 5904493 | Rebecca Torres | Address on file | | | | | | | |
| 7200304 | REBECCA WEBERLING | Address on file | | | | | | | |
| 5904390 | Rebecca Whittmire | Address on file | | | | | | | |
| 5970289 | Rebecca Wyllie | Address on file | | | | | | | |
| 5970290 | Rebecca Wyllie | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 70 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5970287 | Rebecca Wyllie | Address on file | | | | | | | |
| 7194570 | Rebecca Wyllie | Address on file | | | | | | | |
| 5970288 | Rebecca Wyllie | Address on file | | | | | | | |
| 7194570 | Rebecca Wyllie | Address on file | | | | | | | |
| 5931877 | Rebecca Y. Dedeker-Winston | Address on file | | | | | | | |
| 5931874 | Rebecca Y. Dedeker-Winston | Address on file | | | | | | | |
| 5931876 | Rebecca Y. Dedeker-Winston | Address on file | | | | | | | |
| 5931875 | Rebecca Y. Dedeker-Winston | Address on file | | | | | | | |
| 7192946 | REBECCA YOUNG | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5970298 | Rebecca Zahnd | Address on file | | | | | | | |
| 5970296 | Rebecca Zahnd | Address on file | | | | | | | |
| 5970299 | Rebecca Zahnd | Address on file | | | | | | | |
| 5970297 | Rebecca Zahnd | Address on file | | | | | | | |
| 7183968 | Rebecta  Laure | Address on file | | | | | | | |
| 7177220 | Rebecta  Laure | Address on file | | | | | | | |
| 4986671 | Rebeiro, Veronia | Address on file | | | | | | | |
| 7197618 | REBEKAH BEDELL | Address on file | | | | | | | |
| 5906870 | Rebekah Bereti | Address on file | | | | | | | |
| 5902907 | Rebekah Bereti | Address on file | | | | | | | |
| 5910152 | Rebekah Bereti | Address on file | | | | | | | |
| 7784393 | REBEKAH DONOVAN | 269 SUINSET BLVD | | | | HAYWARD | CA | 94541 | |
| 7188934 | Rebekah Horn (Richard Horn, Parent) | | | | | | | | |
| 7195537 | Rebekah Michelle Runolfson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195537 | Rebekah Michelle Runolfson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7188935 | Rebekah Rowling | Address on file | | | | | | | |
| 6121262 | Rebel, Trevor David | Address on file | | | | | | | |
| 6098960 | Rebel, Trevor David | Address on file | | | | | | | |
| 4969861 | Rebello, Elveera E. | Address on file | | | | | | | |
| 4950757 | Rebello, Mark J | Address on file | | | | | | | |
| 4987404 | Rebello, Patricia | Address on file | | | | | | | |
| 4942327 | Rebellos Towing-Bourne, Eric | 696 Kings Row | | | | San Jose | CA | 95112 | |
| 4993306 | Rebensdorf, Barbara | Address on file | | | | | | | |
| 4940424 | Rebensdorf, randall | 5701 N. Rolinda | | | | Fresno | CA | 93723 | |
| 4989883 | Reber, Colleen | Address on file | | | | | | | |
| 7303008 | Reber, Randall | Address on file | | | | | | | |
| 7259816 | Reber, Randall William | Address on file | | | | | | | |
| 6132229 | REBICH PAUL A & SANDRA JUNE | Address on file | | | | | | | |
| 6132091 | REBISCHKE MARVIN L TRUSTEE | Address on file | | | | | | | |
| 6132089 | REBISCHKE RICHARD L & LAURA L | Address on file | | | | | | | |
| 4993235 | Rebish, Bertha | Address on file | | | | | | | |
| 4923203 | REBISKIE, JENNIFER RENEE | BLUE BALLOON EVENTS | 2913 FOUNTAINHEAD DR | | | SAN RAMON | CA | 94583 | |
| 4994253 | Rebol, Pat | Address on file | | | | | | | |
| 4911506 | Rebol, Pat R | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992271 | REBOLINI, VIRGINIA | Address on file | | | | | | | |
| 4964462 | Rebollar, David | Address on file | | | | | | | |
| 4927721 | REBOUND PHYSICAL THERAPY INC | 7206 N MILBURN AVE #102 | | | | FRESNO | CA | 93722 | |
| 4937429 | Rebow, Verona | PO Box 7056 | | | | Arroyo Grande | CA | 93421 | |
| 4927722 | REBUILD NORTH BAY | 1215 K ST STE 1150 | | | | SACRAMENTO | CA | 95814 | |
| 4927723 | REBUILD NORTH BAY FOUNDATION | 144 WEST NAPA ST | | | | SONOMA | CA | 95476 | |
| 4927724 | REBUILDING TOGETHER OAKLAND | 230 MADISON ST STE 1E | | | | OAKLAND | CA | 94608 | |
| 4927725 | REBUILDING TOGETHER SOLANO COUNTY | PO Box 5996 | | | | VALLEJO | CA | 94591 | |
| 4980415 | Rebultan, John | Address on file | | | | | | | |
| 7189348 | RECALDE, FELIPE ALBERTO | Address on file | | | | | | | |
| 7340185 | Recalde, Felipe Alberto | Address on file | | | | | | | |
| 4927726 | RECALL SECURE DESTRUCTION | 4630 FREDERICK DRIVE | SW B | | | ATLANTA | GA | 30336 | |
| 4927727 | RECALL SECURE DESTRUCTION SERVICE | 2675 POMONA BLVD | | | | POMONA | CA | 91768-3221 | |
| 6098962 | RECALL SECURE DESTRUCTION, SERVICES INC AND IRON MOUNTAIN INC | 180 TECHNOLOGY PKWY | | | | NORCROSS | GA | 30092 | |
| 4927728 | RECALL TOTAL INFORMATION MANAGEMENT | INC | 180 TECHNOLOGY PKWY | | | NORCROSS | GA | 30092 | |
| 4987608 | Rechcygl, James | Address on file | | | | | | | |
| 4986844 | Rechcygl, William | Address on file | | | | | | | |
| 4964713 | Recht, Warren Bernards | Address on file | | | | | | | |
| 4966129 | Rechtin, James Gerard | Address on file | | | | | | | |
| 4955404 | Recile, Ellen | Address on file | | | | | | | |
| 7182091 | Recine, Cara A. | Address on file | | | | | | | |
| 4969896 | Reckers, Steve | Address on file | | | | | | | |
| 6099341 | RECLAMATION BOARD, THE | 3310 El Camino Avenue | | | | Sacramento | CA | 95821 | |
| 4927729 | RECLAMATION DISCRICT NO 341 | PO Box 2382 | | | | STOCKTON | CA | 95201-2382 | |
| 4927730 | RECLAMATION DISTRICT # 830 | PO Box 1105 | | | | OAKLEY | CA | 94561-1105 | |
| 4927731 | RECLAMATION DISTRICT #348 | 311 E. MAIN STREET, STE. 400 | | | | STOCKTON | CA | 95202 | |
| 4927732 | RECLAMATION DISTRICT #537 | PO Box 673 | | | | WEST SACRAMENTO | CA | 95691 | |
| 4927733 | RECLAMATION DISTRICT 1001 | 1959 CORNELIUS AVE | | | | RIO OSO | CA | 95674 | |
| 6099349 | RECLAMATION DISTRICT 108 | 975 Wilson Bend Road | | | | Grimes | CA | 95950 | |
| 4927734 | RECLAMATION DISTRICT 1600 | 429 FIRST ST | | | | WOODLAND | CA | 95695 | |
| 6045393 | RECLAMATION DISTRICT 1606 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 6045394 | RECLAMATION DISTRICT 1608 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 4936257 | Reclamation District 2023, Celso Diaz Bastida | 1440 Arlinder Court | | | | Lodi | CA | 95242 | |
| 4927735 | RECLAMATION DISTRICT 2042 | 3031 W MARCH LN SUITE 224W | | | | STOCKTON | CA | 95219 | |
| 6045399 | RECLAMATION DISTRICT 2047 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 4927736 | RECLAMATION DISTRICT 2056 | PO Box 876 | | | | GRIDLEY | CA | 95948 | |
| 6045400 | RECLAMATION DISTRICT 2058 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 6045401 | RECLAMATION DISTRICT 2059 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 6045402 | RECLAMATION DISTRICT 2060 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 6045403 | RECLAMATION DISTRICT 2067 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 6045405 | RECLAMATION DISTRICT 2070 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 6045406 | RECLAMATION DISTRICT 2075 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 6045407 | RECLAMATION DISTRICT 2086 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 6045408 | RECLAMATION DISTRICT 2119 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 6045409 | RECLAMATION DISTRICT 3 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
72 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6045410 | RECLAMATION DISTRICT 317 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 6045411 | RECLAMATION DISTRICT 348 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 6099350 | RECLAMATION DISTRICT 501 - HWY 84 E/S WALNUT GROVE | 3554 STATE HWY 84 | | | | WALNUT GROVE | CA | 95690 | |
| 6045413 | RECLAMATION DISTRICT 548 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 6045414 | RECLAMATION DISTRICT 556 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 6045416 | RECLAMATION DISTRICT 563 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 4927737 | RECLAMATION DISTRICT 563 | PO Box 470 | | | | WALNUT GROVE | CA | 95690 | |
| 6045418 | RECLAMATION DISTRICT 70 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 6045419 | RECLAMATION DISTRICT 765 | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 4927738 | RECLAMATION DISTRICT 784 | 1594 BROADWAY STREET | | | | ARBOGA | CA | 95961 | |
| 4927739 | RECLAMATION DISTRICT 784 | 4745 MANGELS BLVD | | | | FAIRFIELD | CA | 94534 | |
| 4927740 | RECLAMATION DISTRICT 799 | 6325 BETHEL ISLAND RD | | | | BETHEL ISLAND | CA | 94511 | |
| 6099355 | RECLAMATION DISTRICT 900 | 1420 Merkley Avenue #4 | | | | West Sacramento | CA | 95691 | |
| 4927741 | RECLAMATION DISTRICT 999 | 38563 NETHERLANDS RD | | | | CLARKSBURG | CA | 95612-5003 | |
| 4927742 | RECLAMATION DISTRICT NO 2035 | 45332 COUNTY RD 25 | | | | WOODLAND | CA | 95776 | |
| 4927743 | RECLAMATION DISTRICT NO 2140 | PO Box 758 | | | | HAMILTON CITY | CA | 95951-0758 | |
| 5803693 | RECLAMATION DISTRICT NO 403 | PO Box 1461 | | | | Stockton | CA | 95201 | |
| 5803694 | RECLAMATION DISTRICT NO 404 | PO Box 1461 | | | | Stockton | CA | 95201 | |
| 4927744 | RECLAMATION DISTRICT NO 70 | PO Box 129 | | | | MERIDIAN | CA | 95957-0129 | |
| 4927746 | RECLAMATION DISTRICT NO. 2103 | PO Box 208 | | | | WHEATLAND | CA | 95692 | |
| 6045420 | RECLAMATION DISTRICT ONE THOUSAND,RECLAMATION DISTRICT 1000,STATE CALIFORNIA | 2800 Cottage Way | | | | Sacramento | CA | 95825-1898 | |
| 6100126 | RECLAMATION, US BUREAU OF (BOR) | 2800 Cottage Way | | | | Sacramento | CA | 95825 | |
| 6100236 | RECLAMATION, US BUREAU OF (BOR) | 2800 Cottage Way, MP-100 | | | | Sacramento | CA | 95825 | |
| 4953006 | Recoder, Fernando | Address on file | | | | | | | |
| 6100237 | Recology | 1 Town Square Place Suite 200 | | | | Vacaville | CA | 95688 | |
| 6100238 | Recology Auburn Placer | 12305 Shale Ridge Rd | | | | Auburn | CA | 95602 | |
| 5012824 | RECOLOGY AUBURN PLACER | PO Box 6566 | | | | AUBURN | CA | 95604 | |
| 6010761 | RECOLOGY BUTTE COLUSA COUNTIES | 2720 S 5TH AVE | | | | OROVILLE | CA | 95965 | |
| 4927748 | RECOLOGY BUTTE COLUSA COUNTIES | COUNTY INC | 2720 S 5TH AVE | | | OROVILLE | CA | 95965 | |
| 6100239 | Recology Golden Gate | 250 EXECUTIVE PARK BLVD STE 21 | | | | SAN FRANCISCO | CA | 94134 | |
| 4927749 | RECOLOGY GOLDEN GATE | 250 EXECUTIVE PARK BLVD STE 21 | | | | SAN FRANCISCO | CA | 94134-3306 | |
| 4927750 | RECOLOGY GOLDEN GATE | DEBRIS SERVICE | 900 7th St | | | SanFrancisco | CA | 94107 | |
| 6012569 | RECOLOGY GOLDEN GATE | P.O. BOX 7360 | | | | SAN FRANCISCO | CA | 94120-7360 | |
| 6045421 | Recology Golden Gate, | RECOLOGY GOLDEN GATE, | 250 EXECUTIVE PARK BLVD STE 21 | | | SAN FRANCISCO | CA | 94134-3306 | |
| 6002477 | Recology Golden Gate, Recology Golden Gate | Carl Warren & Co / 1937944KB | PO BOX 25180 | | | Santa Ana | CA | 92799 | |
| 4934662 | Recology Golden Gate, Recology Golden Gate | Carl Warren & Co / 1937944KB | | | | Santa Ana | CA | 92799 | |
| 6100240 | RECOLOGY GROVER ENVIRONMENTAL PROD | 235 N FIRST ST | | | | DIXON | CA | 95620 | |
| 4927752 | RECOLOGY HAY ROAD | 235 N FIRST ST | | | | DIXON | CA | 95620 | |
| 6100241 | Recology Humboldt County | 949 W HAWTHORNE ST | | | | EUREKA | CA | 95501 | |
| 6100242 | Recology Mariposa | 235 N FIRST ST | | | | DIXON | CA | 95620 | |
| 6100243 | Recology San Mateo County | 225 SHOREWAY RD | | | | SAN CARLOS | CA | 94070 | |
| 6100244 | Recology Sonoma Marin | P.O. BOX 7349 | | | | SANTA ROSA | CA | 95407 | |
| 5874909 | RECOLOGY SONOMA MARIN | Address on file | | | | | | | |
| 4927756 | RECOLOGY SONOMA MARTIN | RECOLOGY SANTA ROSSA | 3400 Standish Avenue | | | SantaRosa | CA | 95407 | |
| 6012591 | RECOLOGY SOUTH BAY | 650 MARTIN AVE | | | | SANTA CLARA | CA | 95050 | |
| 4927757 | RECOLOGY SOUTH BAY | DBA RECOLOGY SILICON VALLEY | 650 MARTIN AVE | | | SANTA CLARA | CA | 95050 | |
| 6100245 | RECOLOGY SOUTH BAY, DBA RECOLOGY SILICON VALLEY | Recology | 1675 Rogers Ave. | | | San Jose | CA | 95112 | |
| 6100246 | Recology South Valley | 1351 PACHECO PASS HWY | | | | GILROY | CA | 95020 | |
| 4927758 | RECOLOGY SOUTH VALLEY | 1351 PACHECO PASS HWY | | | | GILROY | CA | 95020-9579 | |
| 5006192 | Recology Sunset Scavenger Co | 250 Executive Park Blvd StE 2100 | | | | SanFrancisco | CA | 94134 | |
| 6100247 | Recology Sunset Scavenger Co | SUNSET SCAVENGER COMPANY, DBA RECOLOGY SUNSET SCAVENGER | 250 EXECUTIVE PARK BLVD STE 2100 | | | SAN FRANCISCO | CA | 94134 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
73 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6100248 | Recology Vacaville Solano | 1 TOWN SQUARE PL | | | | VACAVILLE | CA | 95688 | |
| 6100249 | Recology Vallejo | 2021 BROADWAY | | | | VALLEJO | CA | 94589 | |
| 6012812 | RECOLOGY YUBA SUTTER | 3001 N LEVEE RD | | | | MARYSVILLE | CA | 95901 | |
| 4927761 | RECOLOGY YUBA SUTTER | DEBRIS BOX SERVICE | 3001 N LEVEE RD | | | MARYSVILLE | CA | 95901 | |
| 6100250 | Recology Yuba-Sutter | RECOLOGY YUBA SUTTER, DEBRIS BOX SERVICE | 3001 N LEVEE RD | | | MARYSVILLE | CA | 95901 | |
| 6100251 | Recology-Butte Colusa | RECOLOGY BUTTE COLUSA COUNTIES, COUNTY INC | 2720 S 5TH AVE | | | OROVILLE | CA | 95965 | |
| 4927762 | RECOMMIND INC | NAME AND TIN CHANGE | 550 KEARNY ST 7TH FL | | | SAN FRANCISCO | CA | 94108 | |
| 6131609 | RECORD BETTY LOU ETAL JT | Address on file | | | | | | | |
| 6132182 | RECORD OWNERS | Address on file | | | | | | | |
| 5004712 | Record, Cathy | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140382 | RECORD, CATHY JEAN | Address on file | | | | | | | |
| 7140382 | RECORD, CATHY JEAN | Address on file | | | | | | | |
| 6100252 | RECORDS RESEARCH INC | 11230 GOLD EXPRESS DR STE 310- | | | | GOLD RIVER | CA | 95670 | |
| 4927763 | RECORDS RESEARCH INC | 11230 GOLD EXPRESS DR STE 310- | | | | GOLD RIVER | CA | 95670-4480 | |
| 4959885 | Records, Eric | Address on file | | | | | | | |
| 5896234 | Records, Renee | Address on file | | | | | | | |
| 4939713 | RECOVERY PARTNERS, LLC | 4151 N. Marshall Way, Suite 12 | | | | Scottsdale | AZ | 85251 | |
| 4942676 | Recovery, Damage | PO Box 843369 | | | | Kansas City | MO | 64184 | |
| 4927765 | RECREATION ENCOURAGES COMMUNITY | 600 NICKERSON DR | | | | PASO ROBLES | CA | 93446 | |
| 6144407 | RECTOR BRUCE H TR | Address on file | | | | | | | |
| 6142399 | RECTOR JOHN M II & JANE TR | Address on file | | | | | | | |
| 4992866 | Rector, Daniel | Address on file | | | | | | | |
| 4979356 | Rector, Ronald | Address on file | | | | | | | |
| 4993443 | Rector, Sandra | Address on file | | | | | | | |
| 6100253 | Recurrent Energy | 353 Sacramento Street, Fl. 21 | | | | San Francisco | CA | 94111 | |
| 6117281 | RECYCLE TO CONSERVE, INC. | 704 Zephyr Street | | | | Stockton | CA | 95206 | |
| 6100255 | Red & White Fleet | 45 Pier 45 | Shed C | | | San Francisco | CA | 94133 | |
| 7773423 | RED BLUFF CHAPTER 40 | ROYAL ARCH MASONS | C/O GILBERT S HUTTON | PO BOX 936 | | RED BLUFF | CA | 96080-0936 | |
| 7773424 | RED BLUFF COMMANDERY 17 | KNIGHTS TEMPLAR | C/O EARL S LINDAUER SECTY | PO BOX 936 | | RED BLUFF | CA | 96080-0936 | |
| 4927766 | Red Bluff Service Center | Pacific Gas & Electric Company | 515 Luther Road | | | Red Bluff | CA | 96080 | |
| 4927767 | RED BLUFF-TEHAMA COUNTY CHAMBER OF | COMMERCE | PO Box 850 | | | RED BLUFF | CA | 96080 | |
| 6142720 | RED BRANCH RANCH LLC | Address on file | | | | | | | |
| 6100258 | RED CEDAR GRP | 3340 Peachtree Rd NE | Suite 1910 | | | Atlanta | GA | 30326 | |
| 6100259 | Red Diamond Cooling, Inc | 2102 Sinton Road | | | | Santa Maria | CA | 93458 | |
| 4934958 | Red Pepper Restaurant-Kendall, Sharon | 2641 Oswell Street | | | | Bakersfield | CA | 93306 | |
| 4927768 | RED RIVER CO LLC | 223 3RD ST SE | | | | WASHINGTON | DC | 20003 | |
| 6045422 | RED RIVER LUMBER COMPANY,MOUNT SHASTA POWER CORPORATION | 1101 Vintage Ave | | | | St. Helena | CA | 94574 | |
| 6045424 | RED RIVER LUMBER COMPANY,RISING RIVER ANCH COMPANY,CALIFORNIA POWER MANUFACTURING COMPANY,MOUNT SHASTA POWER CORPORATION | 1101 Vintage Ave | | | | St. Helena | CA | 94574 | |
| 6117282 | RED TOP RICE DRYER | 8th St & Biggs Afton Rd | | | | Biggs | CA | 95917 | |
| 4983843 | Red, Esther | | | | | | | | |
| 4982059 | Red, Jerry | Address on file | | | | | | | |
| 4982547 | Red, Ronnie | Address on file | | | | | | | |
| 4927769 | REDBIRD LLC | 702 16TH ST | | | | SANTA MONICA | CA | 90402 | |
| 4927770 | REDBUD AUDUBON SOCIETY | PO Box 5780 | | | | CLEARLAKE | CA | 95422 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
74 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995000 | Redd, Kathleen | Address on file | | | | | | | |
| 4931048 | REDD, TRESYLIAN | 1915 89TH AVE | | | | OAKLAND | CA | 94621 | |
| 4965017 | Reddell, Matthew N. | Address on file | | | | | | | |
| 5804649 | REDDEN IRREVOCABLE, JOSHUA TROY | 8211 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 4956168 | Reddicks-Luckett, Dolores | Address on file | | | | | | | |
| 6100260 | REDDING | 1600 Tollhouse Road | | | | Clovis | CA | 93611 | |
| 6100276 | REDDING AIR SERVICE INC | 6831 AIRWAY AVE | | | | REDDING | CA | 96002 | |
| 4927772 | REDDING ANESTHESIA ASSOC MED GRP | THERAPEUTIC PAIN MANAGEMENT MED CLI | PO Box 496084 | | | REDDING | CA | 96049-6084 | |
| 6117283 | Redding Electric Utility | Attn: Ted Miller, Asst. Electric Director Darrell Christen | 3611 Avtech Parkway | | | Redding | CA | 96002 | |
| 4927773 | REDDING FAMILY MEDICAL GROUP | 2510 AIRPARK DR SUITE 201 | | | | REDDING | CA | 96001 | |
| 6139549 | REDDING GARRETT ROSS ET AL | Address on file | | | | | | | |
| 4927774 | REDDING HEARING INSTITUTE | AUDIOLOGY & HEARING AID CORP | 499 HEMSTED DRIVE APT A | | | REDDING | CA | 96002 | |
| 6143892 | REDDING JAMES E TR | Address on file | | | | | | | |
| 4968012 | Redding Jr., Stephen M | Address on file | | | | | | | |
| 4927775 | REDDING OCCUPATIONAL MED CTR INC | PO Box 99740 | | | | EMERYVILLE | CA | 94662 | |
| 4927776 | REDDING OIL CO | 4990 MOUNTAIN LAKES BLVD | | | | REDDING | CA | 96099 | |
| 4927777 | REDDING PATHOLOGISTS | PO Box 994047 | | | | REDDING | CA | 96099 | |
| 4927778 | REDDING PHYSICAL THERAPY | PO Box 994108 | | | | REDDING | CA | 96099-4108 | |
| 4927779 | REDDING PRIMARY CARE MED GRP INC | HILLTOP MEDICAL CLINIC WEST | 2123 EUREKA WAY | | | REDDING | CA | 96001 | |
| 6134091 | REDDING ROBERT AND CAROL | Address on file | | | | | | | |
| 4927780 | Redding Service Center | Pacific Gas & Electric Company | 3600 Meadowview Drive | | | Redding | CA | 96002 | |
| 4927781 | REDDING SPINE & SPORTS MEDICINE INC | PO Box 992316 | | | | REDDING | CA | 96099 | |
| 4927782 | REDDING SURGERY CENTER LLC | APOGEE SURGERY CENTER | 1238 WEST ST | | | REDDING | CA | 96001 | |
| 6100294 | REDDING TREE GROWERS CORPORATION | 18985A AVENUE 256 | | | | EXETER | CA | 93221 | |
| 4964240 | Redding, Blake | Address on file | | | | | | | |
| 6045426 | REDDING, CITY OF | 17120 Clear Creek Road | | | | Redding | CA | 96049-6071 | |
| 4996431 | Redding, John | Address on file | | | | | | | |
| 4912302 | Redding, John Randolph | Address on file | | | | | | | |
| 4977599 | Redding, Louis | Address on file | | | | | | | |
| 4967858 | Redding, Mydika | Address on file | | | | | | | |
| 4995568 | Redding, Steve | Address on file | | | | | | | |
| 7154851 | Redding, Steve Michael | Address on file | | | | | | | |
| 4997759 | Redding, Walter | Address on file | | | | | | | |
| 4914752 | Redding, Walter Lee | Address on file | | | | | | | |
| 4954873 | Redditt, Rhonda Rae | Address on file | | | | | | | |
| 4954874 | Redditt, Tange Renee | Address on file | | | | | | | |
| 4927784 | REDDY MEDICAL GRP INC | 7045 N MAPLE AVE STE 108 | | | | FRESNO | CA | 93720-8008 | |
| 4912328 | Reddy, Niveditha | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
75 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989813 | Reddy, Premila | Address on file | | | | | | | |
| 4967780 | Reddy, Roopa Srirama | Address on file | | | | | | | |
| 4938169 | Rede, Henry | 9359 Bur Oak Place | | | | Salinas | CA | 93907 | |
| 4969463 | Redell, Carmel Benhaim | Address on file | | | | | | | |
| 4927785 | REDFERN RANCHES INC | 14664 N BRANNON | | | | DOS PALOS | CA | 93620 | |
| 4965048 | Redfern, Michael Sean | Address on file | | | | | | | |
| 4912712 | Redfoot, Emma | Address on file | | | | | | | |
| 4969238 | Redford, Mark | Address on file | | | | | | | |
| 6012647 | REDGRAVE LLP | 14555 AVION PKWY STE 275 | | | | CHANTILLY | VA | 20151 | |
| 4933112 | Redgrave LLP | 30 South Wacker Drive Suite 2200 | | | | Chicago | IL | 60606 | |
| 7183368 | Redhawk, Tiyal | Address on file | | | | | | | |
| 4913766 | Redick, Timothy M | Address on file | | | | | | | |
| 4950042 | Redinger, Charles N | Address on file | | | | | | | |
| 4983314 | Redinger, Raymond | Address on file | | | | | | | |
| 4989979 | Redinger, Sharon | Address on file | | | | | | | |
| 4972403 | Redler, Sean | Address on file | | | | | | | |
| 4922334 | REDLIN MD, HILLARY G | SAN FRANCISCO SHOULDER | 3838 CALIFORNIA ST RM 715 | | | SAN FRANCISCO | CA | 94118-1509 | |
| 4927787 | REDLINE SOLUTIONS INC | 3350 SCOTT BLVD BLDG 5 STE 501 | | | | SANTA CLARA | CA | 95054 | |
| 4927788 | REDMAN ENTERPRISES | ZEE MEDICAL SERVICES | PO Box 22 | | | FAIR OAKS | CA | 95628 | |
| 4967916 | Redman, Ashley Karee' | Address on file | | | | | | | |
| 4935308 | Redman, Daren | PO BOX 1006 | | | | Angels Camp | CA | 95222 | |
| 4936703 | Redman, Edward & Tammy | 8512 Hidden Lakes drive | | | | Granite Bay | CA | 95746 | |
| 4983334 | Redman, Ethel | Address on file | | | | | | | |
| 4933926 | Redman, Frank | 34836 Emigrant Trail | | | | Shingletown | CA | 96088 | |
| 4988838 | Redman, James | Address on file | | | | | | | |
| 4968561 | Redman, Michael | Address on file | | | | | | | |
| 4963521 | Redman, Randy Perry | Address on file | | | | | | | |
| 4914013 | Redmond, Jajuan R | Address on file | | | | | | | |
| 4947795 | Redmond, James | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947793 | Redmond, James | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144824 | REDMOND, JAMES JOSEPH | Address on file | | | | | | | |
| 7144824 | REDMOND, JAMES JOSEPH | Address on file | | | | | | | |
| 4966294 | Redmond, Janet L | Address on file | | | | | | | |
| 4972173 | Redmond, Lucy M | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
76 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7171532 | Redmond, Rosemary J. | Address on file | | | | | | | |
| 7171532 | Redmond, Rosemary J. | Address on file | | | | | | | |
| 7173038 | Redmond, Rosemary J. | Address on file | | | | | | | |
| 7171532 | Redmond, Rosemary J. | Address on file | | | | | | | |
| 7173038 | Redmond, Rosemary J. | Address on file | | | | | | | |
| 7144823 | REDMOND, VICKI EILLENE | Address on file | | | | | | | |
| 7144823 | REDMOND, VICKI EILLENE | Address on file | | | | | | | |
| 4947999 | Redmond, Vickie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947997 | Redmond, Vickie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4964659 | Redner, Alan | Address on file | | | | | | | |
| 4996983 | Redo-Brown, Rhonda | Address on file | | | | | | | |
| 7203117 | Redondo, Gary Maurice | James P. Frantz | 402 W. Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4936148 | Redondo, Oscar | 1223 Malsch Strasse | | | | Dinuba | CA | 93618 | |
| 4992106 | Redondo, Ronald | Address on file | | | | | | | |
| 6100295 | Redrock Environmental | 21739 Rd 19 | | | | Chowchilla | CA | 93610 | |
| 4927789 | REDSEAL NETWORKS INC | 940 STEWART DR STE 101 | | | | SUNNYVALE | CA | 94085 | |
| 6100296 | RedSeal Systems, Inc | 2121 South El Camino Real | Suite 300 | | | San Mateo | CA | 94403 | |
| 6118434 | RedSeal Systems, Inc | Attn: Chief Financial Officer | 2121 South El Camino Real | Suite 300 | Suite 300 | San Mateo | CA | 94403 | |
| 4961002 | Redwine, Leonard P | Address on file | | | | | | | |
| 4936258 | Redwing Woodworks, Madden Bonnie | 13300 Kilham Mine Road | | | | Nevada City | CA | 95959 | |
| 4942028 | Redwing, Chad | 18055 Tinnin Rd | | | | Sonora | CA | 95370 | |
| 5803695 | Redwood 4 Solar Farm | 5455 WILSHIRE BLVD #2010 | | | | LOS ANGELES | CA | 90036 | |
| 4927790 | REDWOOD AGRICULTURAL EDUCATION | FOUNDATION | 5601 SOUTH BROADWAY | | | EUREKA | CA | 95503 | |
| 5803696 | REDWOOD CALIFORNIA LTD | 166 Paradise RD | | | | Santa Barbara | CA | 93105 | |
| 4927791 | REDWOOD CITY INTERNATIONAL | PO Box 715 | | | | REDWOOD CITY | CA | 11111 | |
| 4927792 | REDWOOD CITY LIBRARY FOUNDATION | 1044 MIDDLEFIELD ROAD | | | | REDWOOD CITY | CA | 94063 | |
| 4927793 | REDWOOD CITY PARKS AND | ARTS FOUNDATION | 1400 ROOSEVELT AVE | | | REDWOOD CITY | CA | 94061 | |
| 4927794 | REDWOOD CITY POLICE ACTIVITIES | LEAGUE | 3399 BAY RD | | | REDWOOD CITY | CA | 94063 | |
| 5006188 | Redwood City, City of | 1017 Middlefield Road | | | | RedwoodCity | CA | 94063 | |
| 6100297 | Redwood City, City of | CITY OF REDWOOD CITY | DEPT 1201 | | | LOS ANGELES | CA | | |
| 4927795 | REDWOOD CITY-SAN MATEO COUNTY | CHAMBER OF COMMERCE | 1450 VETERANS BLVD #125 | | | REDWOOD CITY | CA | 94063 | |
| 6100299 | REDWOOD COAST ENERGY AUTHORITY | 517 5th Street | | | | Eureka | CA | 95501 | |
| 6100305 | Redwood Coast Energy Authority | 633 3rd Street | | | | Eureka | CA | 95501 | |
| 6014530 | REDWOOD COAST ENERGY AUTHORITY | 633 THIRD ST | | | | EUREKA | CA | 95501 | |
| 4927797 | REDWOOD COAST ENERGY AUTHORITY | RCEA CCA | 633 THIRD ST | | | EUREKA | CA | 95501 | |
| 6100306 | REDWOOD COAST MONTESSORI - 1611 PENINSULA DR | 3375 CINDY LANE | | | | EUREKA | CA | 95501 | |
| 4927798 | REDWOOD COAST MUSIC FESTIVALS | INC | 523 5TH ST | | | EUREKA | CA | 95501 | |
| 7290598 | Redwood Communications | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6100310 | REDWOOD COMMUNITY ACTION AGENCY | 904 G STREET | | | | EUREKA | CA | 95501 | |
| 6116136 | Redwood Community College District | 7351 Tompkins Hill Road | | | | EUREKA | CA | 95501 | |
| 4927800 | REDWOOD CREDIT UNION COMMUNITY | FUND INC | 3033 CLEVELAND AVE | | | SANTA ROSA | CA | 95403 | |
| 6100311 | REDWOOD DAY SCHOOL - 3245 SHEFFIELD AVE - OAKLAND | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 4934177 | Redwood Electric Group, Chris Valego | 2775 Northwestern Parkway | | | | Santa Clara | CA | 95051 | |
| 4927801 | REDWOOD EMPIRE AWNING CO | INC | 3547 SANTA ROSA AVE | | | SANTA ROSA | CA | 95407 | |
| 4927802 | REDWOOD EMPIRE DISPOSAL | 3400 Standish Avenue | | | | Santa Rosa | CA | 95407 | |
| 4927803 | REDWOOD EMPIRE FAIR FOUNDATION | 1055 N STATE ST | | | | UKIAH | CA | 95482 | |
| 4927804 | REDWOOD EMPIRE FOOD BANK | 3990 BRICKWAY BLVD | | | | SANTA ROSA | CA | 95403 | |
| 6142811 | REDWOOD EMPIRE STEREOCASTERS | Address on file | | | | | | | |
| 6100312 | Redwood Food Packing Co | 2200 Middlefield Rd | | | | Redwood City | CA | 94063 | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
77 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6100313 | REDWOOD GUN CLUB | PO BOX 584 | | | | ARCATA | CA | 95518 | |
| 7326344 | Redwood Hill Holdings LLC | John Clifford, Manager, Redwood Hill Holdings LLC | 20 Walnut St | | | San Francisco | CA | 94118 | |
| 6143102 | REDWOOD HILL HOLDINGS LLC | Address on file | | | | | | | |
| 4927806 | REDWOOD MEMORIAL FOUNDATION | 3300 RENNER DR | | | | FORTUNA | CA | 95540 | |
| 4927807 | REDWOOD MEMORIAL HOSPITAL | 3302 RENNER DR | | | | FORTUNA | CA | 95540 | |
| 4927808 | REDWOOD ORTHOPAEDIC PHYSICAL | THERAPY INC | PO Box 511320 | | | LOS ANGELES | CA | 90051 | |
| 4927809 | REDWOOD ORTHOPAEDIC SURGERY ASSOC | GEOFFREY TOMPKINS MD KEVIN HOWE MD | 208 CONCOURSE BLVD #1 | | | SANTA ROSA | CA | 95403 | |
| 7165494 | Redwood Orthopaedic Surgery Associates | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7182092 | Redwood Pacific Homes LLC | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 6142742 | REDWOOD PACIFIC HOMES LLC | Address on file | | | | | | | |
| 4927810 | REDWOOD PODIATRY GROUP INC | 3258 TIMBER FALL CT | | | | EUREKA | CA | 95503-4888 | |
| 4927811 | REDWOOD PSYCHOLOGY CENTER INC | ANTONIO MADRID | 19375 HWY 116 | | | MONTE RIO | CA | 95462 | |
| 4927812 | REDWOOD RADIOLOGY GROUP INC | PO Box 5651 | | | | ORANGE | CA | 92863 | |
| 4927813 | REDWOOD RADIOLOGY INC | PO Box 3222 | | | | NAPA | CA | 94558 | |
| 4927814 | REDWOOD REGION ECONOMIC | DEVELOPMENT COMMISSION | 520 E STREET | | | EUREKA | CA | 95501 | |
| 4927816 | REDWOOD SURGERY CENTER LP | 20998 REDWOOD RD | | | | CASTRO VALLEY | CA | 94546 | |
| 6132685 | REDWOOD VALLEY COUNTY WATER DI | Address on file | | | | | | | |
| 6132513 | REDWOOD VALLEY GRAPE RANCH LLC | Address on file | | | | | | | |
| 4927817 | REDWOOD VALLEY GRAVEL PRODUCTS INC | 11200 EAST RD | | | | REDWOOD VALLEY | CA | 95470 | |
| 4927818 | REDWOOD VALLEY HEALTH CLINIC INC | 8501 WEST RD | | | | REDWOOD VALLEY | CA | 95470 | |
| 7189437 | Redwood Valley Racheria aka Little River Band of Pomo Indians of the Redwood Valley Rancheria California | Paige N. Boldt | 70 Stony Point Rd, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7200260 | Redwood Valley Rancheria A/K/A Litter River Bend of Pomo Indians of Redwood Valley | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6100314 | REDWOOD VLY CALPELLA FIRE DISTRICT - 8481 EAST RD | PO BOX 385 | | | | REDWOOD VALLEY | CA | 95470 | |
| 6117284 | REDWOODS COMMUNITY COLLEGE DIST. | 7351 Tompkins Hill Road | | | | Eureka | CA | 95501-9300 | |
| 5906057 | Reeah Winkle | Address on file | | | | | | | |
| 6140988 | REECE ANDREW & REECE RACHAEL | Address on file | | | | | | | |
| 6131708 | REECE MARSHALL H & CAROLL J JT | Address on file | | | | | | | |
| 6144401 | REECE MYRON GREGORY TR & SPIES-REECE CATERINA C J | Address on file | | | | | | | |
| 6144400 | REECE MYRON GREGORY TR & SPIES-REECE CATERINA C J | Address on file | | | | | | | |
| 7185471 | REECE, DEBORAH ANN | Address on file | | | | | | | |
| 4936286 | Reece, Gayle | 1073 Miller Drive | | | | Lafayette | CA | 94549 | |
| 4966090 | Reece, Glenn D | Address on file | | | | | | | |
| 4950932 | Reece, Justin | Address on file | | | | | | | |
| 4995771 | Reece, Raymond | Address on file | | | | | | | |
| 4911446 | Reece, Raymond Joseph | Address on file | | | | | | | |
| 4958989 | Reece, Scott M | Address on file | | | | | | | |
| 4913956 | Reece, Tamara J | Address on file | | | | | | | |
| 6100315 | Reece, Terry | Address on file | | | | | | | |
| 6100316 | Reece, Terry | Address on file | | | | | | | |
| 4978741 | Reece, Theodore | Address on file | | | | | | | |
| 6117285 | REED & GRAHAM INC | 690 Sunol Street | | | | San Jose | CA | 95126 | |
| 7777881 | REED B BAIRD TTEE | BAIRD SURVIVING SPOUSE'S TRUST | U/A DTD 04/08/1993 | 3917 FORDHAM WAY | | LIVERMORE | CA | 94550-3351 | |
| 6141814 | REED CHARLES E ET AL | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 78 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6139982 | REED DAVID H | Address on file | | | | | | | |
| 6143796 | REED DWAYNE TR | Address on file | | | | | | | |
| 7160920 | REED ELECTRIC | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6139644 | REED EUGENE C TR & REED KIM B TR | Address on file | | | | | | | |
| 7766548 | REED FROMER | 104 LABREA WAY | | | | SAN RAFAEL | CA | 94903-2914 | |
| 4954901 | Reed Jr., Curley A | Address on file | | | | | | | |
| 4996633 | Reed Jr., Louis | Address on file | | | | | | | |
| 6145583 | REED JUDD E TR & STEEN SHIRLEY E TR | Address on file | | | | | | | |
| 7770633 | REED MAIDENBERG | 908 WOODLAKE DR | | | | SANTA ROSA | CA | 95405-9211 | |
| 6146673 | REED SCOTT | Address on file | | | | | | | |
| 6131461 | REED STEVE & MARIJA JT | Address on file | | | | | | | |
| 7195650 | Reed Wold | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195650 | Reed Wold | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4990618 | Reed, Aaron | Address on file | | | | | | | |
| 4977799 | Reed, Albert | Address on file | | | | | | | |
| 4958773 | Reed, Anthony Wayne | Address on file | | | | | | | |
| 7160917 | REED, BENJAMIN DAVID | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4994567 | Reed, Carol | Address on file | | | | | | | |
| 4992170 | Reed, Carol | Address on file | | | | | | | |
| 4977121 | Reed, Carollee | Address on file | | | | | | | |
| 7476807 | Reed, Carolyn  J. | Address on file | | | | | | | |
| 4991284 | Reed, Cecilia | Address on file | | | | | | | |
| 7237561 | Reed, Charles E. | Address on file | | | | | | | |
| 7325066 | Reed, Charlette | Address on file | | | | | | | |
| 4990120 | Reed, Cheryl | Address on file | | | | | | | |
| 4918186 | REED, CINDERS W | 249 VALLEY ST | | | | LOS ALTOS | CA | 94022 | |
| 4956607 | Reed, Courtney | Address on file | | | | | | | |
| 4960732 | Reed, Craig Brandon | Address on file | | | | | | | |
| 7326479 | Reed, Darren | Shannon F Nocon, Attorney, The Law Offices of Alexander M. Schack | 16870 West Bernardo Drive, Suite 400 | | | San Diego | CA | 92127 | |
| 6100317 | Reed, Donna | Address on file | | | | | | | |
| 7257668 | Reed, Eloise M. | Address on file | | | | | | | |
| 7145933 | REED, EUGENE | Address on file | | | | | | | |
| 4986161 | Reed, Frederick | Address on file | | | | | | | |
| 4960247 | Reed, Galen | Address on file | | | | | | | |
| 4987465 | Reed, Gordon | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
79 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968532 | Reed, Jason Kelly | Address on file | | | | | | | |
| 4984448 | Reed, Jeanine | Address on file | | | | | | | |
| 4959794 | Reed, Jeffery Michael | Address on file | | | | | | | |
| 4981844 | Reed, Joan | Address on file | | | | | | | |
| 7145566 | Reed, John W. | Address on file | | | | | | | |
| 5004721 | Reed, Judd | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5011720 | Reed, Judd | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7163319 | REED, JUDD EVON | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7256136 | Reed, Kamaile Elizabeth | Address on file | | | | | | | |
| 4996238 | Reed, Karen | Address on file | | | | | | | |
| 7185620 | REED, KATHLEEN M. | Address on file | | | | | | | |
| 7166333 | Reed, Kayse Ann | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4958916 | Reed, Kevin A | Address on file | | | | | | | |
| 4955208 | Reed, Kim M | Address on file | | | | | | | |
| 7257703 | Reed, Kimberly Lynn | Address on file | | | | | | | |
| 4983344 | Reed, Lee | Address on file | | | | | | | |
| 4959275 | Reed, Marshall L | Address on file | | | | | | | |
| 7185621 | REED, MARY-KATE | Address on file | | | | | | | |
| 6121555 | Reed, Matthew D | Address on file | | | | | | | |
| 6100320 | Reed, Matthew D | Address on file | | | | | | | |
| 4990568 | Reed, Mina | Address on file | | | | | | | |
| 4950179 | Reed, Nancy Ann | Address on file | | | | | | | |
| 4965740 | Reed, Nicholas Stewart | Address on file | | | | | | | |
| 7160919 | REED, NICOLE PATRICIA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4960178 | Reed, Odis | Address on file | | | | | | | |
| 6121409 | Reed, Paul A | Address on file | | | | | | | |
| 6100318 | Reed, Paul A | Address on file | | | | | | | |
| 4986603 | Reed, Phil | Address on file | | | | | | | |
| 5939644 | REED, RACHEL | | | | | | | | |
| 4937529 | Reed, Robert | 1299 Corberosa Drive | | | | Arroyo Grande | CA | 93420 | |
| 4983591 | Reed, Robert | Address on file | | | | | | | |
| 4989295 | Reed, Robert | Address on file | | | | | | | |
| 6121947 | Reed, Roger L. | Address on file | | | | | | | |
| 6100321 | Reed, Roger L. | Address on file | | | | | | | |
| 7252173 | Reed, Ross Randal | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 80 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964267 | Reed, Ryan | Address on file | | | | | | | |
| 7166332 | Reed, Ryan Sonny | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4985578 | Reed, S Irene | Address on file | | | | | | | |
| 4987293 | Reed, Stanley | Address on file | | | | | | | |
| 6121017 | Reed, Stephen Eugene | Address on file | | | | | | | |
| 6100319 | Reed, Stephen Eugene | Address on file | | | | | | | |
| 7280383 | Reed, Steven C. | Address on file | | | | | | | |
| 7472492 | Reed, Sylvia | Address on file | | | | | | | |
| 4982074 | Reed, Thomas | Address on file | | | | | | | |
| 4978197 | Reed, Wallace | Address on file | | | | | | | |
| 4970778 | Reed, Walter Austin | Address on file | | | | | | | |
| 4962049 | Reed, Wayne A | Address on file | | | | | | | |
| 4981391 | Reed, William | Address on file | | | | | | | |
| 4962852 | Reed, Zachery Loren | Address on file | | | | | | | |
| 6140013 | REEDER KEN ET AL | Address on file | | | | | | | |
| 6134090 | REEDER TARRELL L AND TESSIE ANN | Address on file | | | | | | | |
| 4913739 | Reeder, Donovan Kamal | Address on file | | | | | | | |
| 4989566 | Reeder, Robert | Address on file | | | | | | | |
| 4927819 | REEDLEY COMMUNITY HOSPITAL | ADVENTIST MEDICAL CENTER-REEDLY | 372 WEST CYPRESS AVE | | | REEDLEY | CA | 93654 | |
| 4927820 | REEDLEY PARKS RECREATION FOUNDATION | 100 N EAST AVE | | | | REEDLEY | CA | 93654 | |
| 4939848 | Reedley Wellness Center-Peters, Jacob | 750 G Street | | | | Reedley | CA | 93654 | |
| 4927821 | REEDY ENGINEERING INC | 3425 S BASCOM AVE STE E | | | | CAMPBELL | CA | 95008 | |
| 7160921 | REEDY, SHILOH IONA ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4927822 | REEF INDUSTRIES INC | 9209 ALMEDA GENOA RD | | | | HOUSTON | TX | 77075 | |
| 4948723 | Reek, Jon | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948720 | Reek, Robin | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948726 | Reek, Sean | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4975639 | REEL, GILBERT | 0923 LASSEN VIEW DR | 3301 Admiralty Dr. | | | Huntington Beach | CA | 92649 | |
| 6085228 | REEL, GILBERT | Address on file | | | | | | | |
| 6185321 | Reel, Judith | Address on file | | | | | | | |
| 6124271 | Reel, Judith | Address on file | | | | | | | |
| 6124272 | Reel, Judith | Address on file | | | | | | | |
| 6010558 | Reel, Judith | Address on file | | | | | | | |
| 4967241 | Reem, Kellie | Address on file | | | | | | | |
| 5931885 | Reena L. Morris | Address on file | | | | | | | |
| 5931886 | Reena L. Morris | Address on file | | | | | | | |
| 5931883 | Reena L. Morris | Address on file | | | | | | | |
| 5931884 | Reena L. Morris | Address on file | | | | | | | |
| 5931882 | Reena L. Morris | Address on file | | | | | | | |
| 4977298 | Reents, Mark | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916443 | REES, ATSUKO | MD REES FAMILY MEDICAL | 4251 S HIGUERA ST #401 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4941623 | Rees, Laura | 1727 Greenwich Street | | | | San Francisco | CA | 94123 | |
| 6142270 | REESE ANDREW JOEL & REESE STEPHANIE MARIE | Address on file | | | | | | | |
| 6134728 | REESE DAN C AND MARIE E | Address on file | | | | | | | |
| 6143587 | REESE DARYL J TR & REESE JANICE A TR | Address on file | | | | | | | |
| 4927823 | REESE LAW GROUP | STATE FARM MUTUAL | 3168 LIONSHEAD AVE | | | CARLSBAD | CA | 92010 | |
| 7188936 | Reese Mokres (Michele Mokres, Parent) | Address on file | | | | | | | |
| 6146369 | REESE ROGER & REESE BARBARA | Address on file | | | | | | | |
| 4993263 | Reese, Angela | | | | | | | | |
| 4980470 | Reese, Charles | Address on file | | | | | | | |
| 7164107 | REESE, DARYL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4981762 | Reese, Felix | Address on file | | | | | | | |
| 4938858 | Reese, Horace | 301 Riverwood Lane | | | | Rio Vista | CA | 94571 | |
| 4982556 | Reese, Janet | Address on file | | | | | | | |
| 7164108 | REESE, JANICE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4962659 | Reese, Nicole Melissa | Address on file | | | | | | | |
| 4986673 | Reese, Otis | Address on file | | | | | | | |
| 4961362 | Reese, Rome | Address on file | | | | | | | |
| 7189157 | Reeser, Tanya | Address on file | | | | | | | |
| 4993202 | Reetz, Arleen | Address on file | | | | | | | |
| 4927824 | REEVES & WOODLAND INDUSTRIES INC | PO Box 159 | | | | HOMELAND | CA | 92348 | |
| 6132545 | REEVES CANYON HOMEOWNERS ASSOC | Address on file | | | | | | | |
| 6132573 | REEVES CANYON HOMEOWNERS ASSOC | Address on file | | | | | | | |
| 6134165 | REEVES MARTIN D AND DIANE M | Address on file | | | | | | | |
| 6131844 | REEVES PATRICK L TR | Address on file | | | | | | | |
| 6133204 | REEVES PATRICK L TR | Address on file | | | | | | | |
| 4999514 | Reeves, Anita(Individually And As Trustees Of The Loren And Anita Reeves Living Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999513 | Reeves, Anita(Individually And As Trustees Of The Loren And Anita Reeves Living Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008906 | Reeves, Anita(Individually And As Trustees Of The Loren And Anita Reeves Living Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7173897 | REEVES, APRIL | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street suite 1600 | | | Oakland | CA | 94612 | |
| 4997364 | Reeves, Arlene | Address on file | | | | | | | |
| 4939100 | Reeves, Ashlie | PO Box 453 | | | | Ripon | CA | 95366 | |
| 4961085 | Reeves, Bryan John | Address on file | | | | | | | |
| 4961409 | Reeves, Christopher James | Address on file | | | | | | | |
| 4983157 | Reeves, Edward | Address on file | | | | | | | |
| 4986973 | Reeves, Irene | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967734 | Reeves, James R | Address on file | | | | | | | |
| 4940982 | Reeves, Jessie | 40037 Fremont Boulevard #406 | | | | Fremont | CA | 94538 | |
| 7173898 | REEVES, KENNETH Charles | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street suite 1600 | | | Oakland | CA | 94612 | |
| 4992176 | Reeves, Kolleen | Address on file | | | | | | | |
| 4999512 | Reeves, Loren | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999511 | Reeves, Loren | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008905 | Reeves, Loren | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938461 | Reeves, Loren and Anita(Individually And As Trustees Of The Loren And Anita Reeves Living Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938462 | Reeves, Loren and Anita(Individually And As Trustees Of The Loren And Anita Reeves Living Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4936276 | Reeves, Margaret | 624 Fronbark Circle | | | | Orinda | CA | 94563 | |
| 4952012 | Reeves, Michael | Address on file | | | | | | | |
| 7260447 | Reeves, Nicolas W | Address on file | | | | | | | |
| 5004725 | Reeves, Patrick | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5011724 | Reeves, Patrick | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 7158434 | REEVES, PATRICK LEE | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 4967174 | Reeves, Patrick W | Address on file | | | | | | | |
| 4990318 | Reeves, Ruth | Address on file | | | | | | | |
| 4944942 | Reeves, Ruth Ann | 23180 Mora Glen Drive | | | | Los Altos | CA | 94024 | |
| 4973856 | Reeves, Stephen Earl | Address on file | | | | | | | |
| 4936239 | Reeves, Steven | 20198 Greenview Drive | | | | Woodbridge | CA | 95258 | |
| 4930083 | REEVES, STUART | 2443 FAIR OAKS BLVD STE 358 | | | | SACRAMENTO | CA | 95825 | |
| 7189146 | Reeves, Susanne | Address on file | | | | | | | |
| 4913546 | Reeves, Thomas | Address on file | | | | | | | |
| 4950369 | Reeves, Trellis M | Address on file | | | | | | | |
| 4989853 | Reeves, William | Address on file | | | | | | | |
| 4954391 | Reeves-Brisky, Dawn Renee | Address on file | | | | | | | |
| 4944707 | REFCorp-Fite, Rod | 65 Norfolk Street, Unit #1 | | | | San Francisco | CA | 94103 | |
| 7308196 | Reformado, Rick S | Address on file | | | | | | | |
| 4927825 | REFRIGERATION SUPPLIES DISTRIBUTOR | 1201 MONTEREY PASS RD | | | | MONTEREY PARK | CA | 91754 | |
| 4927826 | REFRIGERATION SUPPLIES DISTRIBUTOR | 26021 ATLANTIC OCEAN DR | | | | LAKE FOREST | CA | 92630 | |
| 4913661 | Refuerzo, Tiffany | Address on file | | | | | | | |
| 6130228 | REFUGE LLC | Address on file | | | | | | | |
| 4951939 | Regacho, Felix C | Address on file | | | | | | | |
| 6100324 | Regal Cinemas Inc | 101 E E Blount Ave | | | | Knoxville | TN | 37920 | |
| 5803697 | REGAL CINEMAS INC | 101 East Blount Avenue | | | | Knoxville | TN | 37920 | |
| 4944695 | Regal Placerville Stadium 8-Byrnes, Lisa | 101 E. Blount Avenue | | | | Knoxville | TN | 37849 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
83 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4950580 | Regala, Roy | Address on file | | | | | | | |
| 4912977 | Regalado, Andrew R | Address on file | | | | | | | |
| 4956946 | Regalado, Cuahutemoc | Address on file | | | | | | | |
| 4955635 | Regalado, Esmeralda | Address on file | | | | | | | |
| 4965448 | Regalado, Francisco Salomon | Address on file | | | | | | | |
| 4984161 | Regalado, Guadalupe | Address on file | | | | | | | |
| 7176133 | REGALADO, MACIA ELAINE | Address on file | | | | | | | |
| 4956675 | Regalado, Ramona Alejandra | Address on file | | | | | | | |
| 4925381 | REGALIA, MILLER STARR | DEPT 05115 | PO Box 39000 | | | SAN FRANCISCO | CA | 94139-5115 | |
| 4961917 | Regalo, Paul John | Address on file | | | | | | | |
| 7763173 | REGAN BLANCK | 3030 FISHER RD | | | | ROSEBURG | OR | 97471-9281 | |
| 4927827 | REGAN CLINICS INC | 1516 W BRANCH ST | | | | ARROYO GRANDE | CA | 93420 | |
| 5970306 | Regan Gilbertson | Address on file | | | | | | | |
| 5970305 | Regan Gilbertson | Address on file | | | | | | | |
| 5970308 | Regan Gilbertson | Address on file | | | | | | | |
| 5970310 | Regan Gilbertson | Address on file | | | | | | | |
| 5970307 | Regan Gilbertson | Address on file | | | | | | | |
| 6130502 | REGAN JOHN J & KIMBERLY A | Address on file | | | | | | | |
| 6145351 | REGAN JOSEPH G & YATES-REGAN GWENDOLYN | Address on file | | | | | | | |
| 6140007 | REGAN KEVIN W TR & REGAN ANNE TR | Address on file | | | | | | | |
| 6143870 | REGAN PATRICK J TR & REGAN KATHLEEN M TR | Address on file | | | | | | | |
| 6146228 | REGAN TIMOTHY J TR & REGAN MICHELLE M TR | Address on file | | | | | | | |
| 6100325 | Regan, Cameron B | Address on file | | | | | | | |
| 6121316 | Regan, Cameron B | Address on file | | | | | | | |
| 4979403 | Regan, Carol | Address on file | | | | | | | |
| 4992637 | Regan, Carolyn | Address on file | | | | | | | |
| 4955002 | Regan, Evelyn Lydia | Address on file | | | | | | | |
| 6175285 | Regan, Frank J | Address on file | | | | | | | |
| 7183838 | Regan, Gwendolyn Yates | Address on file | | | | | | | |
| 7275158 | Regan, Jack | Address on file | | | | | | | |
| 7183839 | Regan, Jack | Address on file | | | | | | | |
| 7183839 | Regan, Jack | Address on file | | | | | | | |
| 5002013 | Regan, James | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 4936780 | Regan, Janet | PO Box 3564 | | | | Carmel | CA | 93921 | |
| 4967764 | Regan, Jason Roy | Address on file | | | | | | | |
| 7183840 | Regan, Joseph | Address on file | | | | | | | |
| 4993496 | Regan, Joy | Address on file | | | | | | | |
| 4992405 | REGAN, MARGARET | Address on file | | | | | | | |
| 4981926 | Regan, Mary | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163750 | REGAN, MICHELLE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4988132 | Regan, Patricia | Address on file | | | | | | | |
| 4981966 | Regan, Ronald | Address on file | | | | | | | |
| 7163749 | REGAN, TIMOTHY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4963443 | Rege, Nolen Robert | Address on file | | | | | | | |
| 4965164 | Rege, Rance Austin | Address on file | | | | | | | |
| 4959199 | Rege, Robert | Address on file | | | | | | | |
| 7144578 | Regena Atkins | Address on file | | | | | | | |
| 5913668 | Regent Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913402 | Regent Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5931892 | Regent Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4927828 | REGENTS OF THE UNIV OF CA | UC DAVIS MEDICAL CENTER | PO Box 742769 | | | LOS ANGELES | CA | 90074-2769 | |
| 4927829 | REGENTS OF THE UNIV OF CA | UCD PROFESSIONAL BILLING GRP | PO Box 743315 | | | LOS ANGELES | CA | 90074-3315 | |
| 6100326 | REGENTS OF THE UNIV. OF CA ON BEHALF OF UCSC | 1156 High Street | | | | Santa Cruz | CA | 95064 | |
| 4927830 | REGENTS OF THE UNIVERSITY | OF CALIFORNIA (CEB) | 2100 FRANKLIN ST STE 500 | | | OAKLAND | CA | 94612 | |
| 4927831 | REGENTS OF THE UNIVERSITY | OF IDAHO | 875 PERIMETER DR MS 4244 | | | MOSCOW | ID | 83844 | |
| 6011583 | REGENTS OF THE UNIVERSITY OF | 9500 GILMAN DR | | | | LA JOLLA | CA | 92093-0953 | |
| 6011542 | REGENTS OF THE UNIVERSITY OF | ACCOUNTING OFFICE 120 THEORY # | | | | IRVINE | CA | 92617-1050 | |
| 4927834 | REGENTS OF THE UNIVERSITY OF | CALIFORNIA AT BERKELEY | 2195 HEARST AVE | | | BERKELEY | CA | 94720 | |
| 4927835 | REGENTS OF THE UNIVERSITY OF | CALIFORNIA AT IRVINE | ACCOUNTING OFFICE 120 THEORY # | | | IRVINE | CA | 92617-1050 | |
| 4927833 | REGENTS OF THE UNIVERSITY OF CA | CALIFORNIA DAVIS | UC DAVIS | | | DAVIS | CA | 95616 | |
| 4927836 | REGENTS OF THE UNIVERSITY OF CA | UNIVERSITY OF CALIFORNIA DAVIS | ONE SHIELDS AVE | | | DAVIS | CA | 95616 | |
| 4927837 | REGENTS OF THE UNIVERSITY OF CA DAV | INSTITUTE OF TRANSPORTATION STUDIES | ONE SHIELDS AVE | | | DAVIS | CA | 95616-8762 | |
| 6009173 | REGENTS OF THE UNIVERSITY OF CALIF | 1936 UNIVERSITY AVENUE 2ND FLOOR | | | | CONCORD | CA | 94704 | |
| 4927838 | REGENTS OF THE UNIVERSITY OF CALIF | OFFICE OF THE PRESIDENT | 1111 FRANKLIN STREET | | | OAKLAND | CA | 94607 | |
| 4927839 | REGENTS OF THE UNIVERSITY OF CALIFO | UNIVERSITY OF CALIFORNIA SAN DIEGO | 9500 GILMAN DR MC0009 | | | LA JOLLA | CA | 92093-0009 | |
| 4927841 | REGENTS OF THE UNIVERSITY OF CALIFO | WESTERN COOLING EFFICIENCY CENTER | 1605 TILIA ST STE 100 | | | DAVIS | CA | 95616 | |
| 4927840 | REGENTS OF THE UNIVERSITY OF CALIFO | WESTERN COOLING EFFICIENCY CENTER | ONE SHIELDS AVE | | | DAVIS | CA | 95616 | |
| 6100327 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1111 FRANKLIN ST, RM 6207 | | | | OAKLAND | CA | 94607 | |
| 6100329 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1111 FRANKLIN STREET, ROOM 6207 ATTN Cha | | | | Oakland | CA | 94607 | |
| 6117287 | Regents of the University of California | 4840 2nd Avenue | | | | Sacramento | CA | 95817 | |
| 4927832 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | 9500 GILMAN DR | | | | LA JOLLA | CA | 92093-0953 | |
| 6060214 | Regents of the University of California | Attn: Ryan Harms | 1111 Franklin Street, 10th Floor | | | Oakland | CA | 94607 | |
| 6117286 | Regents of the University of California | Empire Grade Road | | | | Santa Cruz | CA | 95064 | |
| 6100331 | Regents of the University of California | One Shields Ave | | | | Davis | CA | 95616 | |
| 6045430 | Regents of the University of California | REGENTS OF THE UNIVERSITY OF, CALIFORNIA UNIVERSITY OF EDI, CALIFORNIA SAN DIEGO | 9500 GILMAN DR | | | LA JOLLA | CA | 92093-0953 | |
| 6100334 | Regents of the University of California | University of California, Davis | 633 Pena Drive | | | Davis | CA | 95618 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 85 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6100333 | Regents of the University of California | University of California, Davis | One Shields Avenue | | | Davis | CA | 95616 | |
| 5864492 | REGENTS OF THE UNIVERSITY OF CALIFORNIA | Address on file | | | | | | | |
| 6100338 | REGENTS OF THE UNIVERSITY OF, CALIFORNIA UNIVERSITY OF CALIFORNIA SAN DIEGO | 9500 GILMAN DR | | | | LA JOLLA | CA | 92161 | |
| 6014434 | REGENTS OF UC | ONE SHIELDS AVE | | | | DAVIS | CA | 95616 | |
| 4927842 | REGENTS OF UC | UC DAVIS | ONE SHIELDS AVE | | | DAVIS | CA | 95616 | |
| 4927843 | REGENTS OF UNIVERSITY OF | MICHIGAN | PO Box 223131 | | | PITTSBURGH | PA | 15251 | |
| 4927844 | REGENTS OF UNIVERSITY OF MICHIGAN | 5082 WOLVERINE TOWER 3003 S ST | | | | ANN ARBOR | MI | 48109 | |
| 6144465 | REGGIO JEAN HELEN TR | Address on file | | | | | | | |
| 4976112 | Regh, John | 0153 LAKE ALMANOR WEST DR | 10 ALYSSUM WAY | | | CHICO | CA | 95928 | |
| 4935011 | REGH, JOHN | 3560 SHADOWTREE LN | | | | CHICO | CA | 95928 | |
| 6092766 | Regh, John | Address on file | | | | | | | |
| 7193843 | REGIE ELIZABETH GREYWOLF | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5970314 | Regie Elizabeth Greywolf | Address on file | | | | | | | |
| 5970313 | Regie Elizabeth Greywolf | Address on file | | | | | | | |
| 5970315 | Regie Elizabeth Greywolf | Address on file | | | | | | | |
| 5970316 | Regie Elizabeth Greywolf | Address on file | | | | | | | |
| 5970312 | Regie Elizabeth Greywolf | Address on file | | | | | | | |
| 4976091 | Regimbal, Jr. | 0115 LAKE ALMANOR WEST DR | 3830 REEDS LANDING CIR. | | | Midlothian | VA | 23113 | |
| 6080568 | Regimbal, Jr. | Address on file | | | | | | | |
| 4976092 | Regimbal, Sr., Jim | 0117 LAKE ALMANOR WEST DR | 117 Lake Almanor West Drive | | | Chester | CA | 96020 | |
| 6074016 | Regimbal, Sr., Jim | Address on file | | | | | | | |
| 7196877 | Regina  M Hancock | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196877 | Regina  M Hancock | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7772616 | REGINA A PATE TR UDT OCT 23 91 | C/O NELL K PAPAVASILIOU | 1912 N NADINE AVE | | | CLOVIS | CA | 93619-2018 | |
| 7781596 | REGINA B BILLQUIST | 3327 ADAM CT | | | | EL DORADO HILLS | CA | 95762-7509 | |
| 7197341 | Regina Barba Messana | Address on file | | | | | | | |
| 7197341 | Regina Barba Messana | Address on file | | | | | | | |
| 7193535 | REGINA BRADLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7762150 | REGINA C ALBRECHT | 305 MANCIANO WAY | | | | RENO | NV | 89521-4284 | |
| 7717543 | REGINA CHESTERMAN | Address on file | | | | | | | |
| 7779258 | REGINA F BONDS | 6089 BLUE SPRINGS RD | | | | HIWASSEE | VA | 24347-2121 | |
| 7777657 | REGINA G GREENLEE | 1080 INCORVAIA WAY | | | | THE VILLAGES | FL | 32163-4160 | |
| 7766844 | REGINA GERCHOW | 10121 LA PAZ DR NW | | | | ALBUQUERQUE | NM | 87114-4922 | |
| 5903642 | Regina Gruber | Address on file | | | | | | | |
| 5907455 | Regina Gruber | Address on file | | | | | | | |
| 7200609 | Regina Gruber | Address on file | | | | | | | |
| 7327384 | Regina Kech | Address on file | | | | | | | |
| 7769124 | REGINA KEHRHAHN TOD LILLIAN | POLISSET SUBJECT TO STA TOD RULES | PO BOX 521147 | | | LONGWOOD | FL | 32752-1147 | |
| 7780296 | REGINA LAMONICA TR | UA 06 12 14 | THE K ERB IRREVOCABLE TRUST | 1234 PINE SHADOW LN | | CONCORD | CA | 94521-4800 | |
| 5970320 | Regina Lefevre | Address on file | | | | | | | |
| 5970318 | Regina Lefevre | Address on file | | | | | | | |
| 5970319 | Regina Lefevre | Address on file | | | | | | | |
| 5970317 | Regina Lefevre | Address on file | | | | | | | |
| 7762285 | REGINA M ANDERSON | 3232 COLGATE AVE | | | | SANTA CLARA | CA | 95051-6110 | |
| 7144066 | Regina Marie Komodina-DeSoto | Address on file | | | | | | | |
| 5931904 | Regina Pickett | Address on file | | | | | | | |
| 5931903 | Regina Pickett | Address on file | | | | | | | |
| 5931905 | Regina Pickett | Address on file | | | | | | | |
| 5931906 | Regina Pickett | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 86 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5931902 | Regina Pickett | Address on file | | | | | | | |
| 7773900 | REGINA ROSANN | 16415 SE SUNNYSIDE RD | | | | CLACKAMAS | OR | 97015-8769 | |
| 7200610 | Regina Teresa Gruber | Address on file | | | | | | | |
| 7145288 | Regina Yvonne Carr | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5970328 | Reginald Ealy | Address on file | | | | | | | |
| 5970327 | Reginald Ealy | Address on file | | | | | | | |
| 5970330 | Reginald Ealy | Address on file | | | | | | | |
| 5970331 | Reginald Ealy | Address on file | | | | | | | |
| 5970329 | Reginald Ealy | Address on file | | | | | | | |
| 5903616 | Reginald Eleiott | Address on file | | | | | | | |
| 7774261 | REGINALD G SAULS IV & | ANNE S SAULS TR | 04 09 92 OF THE SAULS FAMILY TRUST | 475 HICKEYS FORK RD | | MARSHALL | NC | 28753-7627 | |
| 4927847 | REGINALD INC | HARTSELL & OLIVIERI | 621-A WATER ST | | | SANTA CRUZ | CA | 95060 | |
| 7823472 | Reginald John David Smith Trustee, Sasha trust | Address on file | | | | | | | |
| 7768373 | REGINALD ROY HUNTER JR | 19706 SWAN VALLEY DR | | | | CYPRESS | TX | 77433-1004 | |
| 4959394 | Reginato, Aaron E | Address on file | | | | | | | |
| 4958881 | Reginato, Steve | Address on file | | | | | | | |
| 4987000 | Regino Jr., Graciano | Address on file | | | | | | | |
| 4927848 | REGIONAL ANESTHESIA ASSOCIATES INC | 1700 MT VELNON AVE | | | | BAKERSFIELD | CA | 93306 | |
| 6100342 | REGIONAL ARTISANS ASSOCIATION - 1855 41ST AVE STE | 1855 41ST AVE STE J10 | | | | CAPITOLA | CA | 95010 | |
| 4974391 | Regional Board: 1 / North Coast | 5550 Skylane Blvd. | Suite A | | | Santa Rosa | CA | 95403 | |
| 4974392 | Regional Board: 2 / San Francisco Bay | 1515 Clay Street | Suite 1400 | | | Oakland | CA | 94612 | |
| 4974393 | Regional Board: 3 / Central Coast | 895 Aerovista Place | Suite 101 | | | San Luis Obispo | CA | 93401 | |
| 4974394 | Regional Board: 4 / Los Angeles | 320 W. Fourth Street | Suite 200 | | | Los Angeles | CA | 90013 | |
| 4974397 | Regional Board: 5F / Central Valley | 1685 E Street | | | | Fresno | CA | 93706 | |
| 4974395 | Regional Board: 5R / Central Valley | 364 Knollcrest Dr. | Ste. 205 | | | Redding | CA | 96002 | |
| 4974396 | Regional Board: 5S / Central Valley | 11020 Sun Center Drive | #200 | | | Rancho Cordova | CA | 95670-6114 | |
| 4974399 | Regional Board: 6SLT / Lahontan | 2501 Lake Tahoe Blvd. | | | | South Lake Tahoe | CA | 96150 | |
| 4974398 | Regional Board: 6V / Lahontan | 14440 Civic Drive | Suite 200 | | | Victorville | CA | 92392 | |
| 4927850 | REGIONAL HAND CENTER OF CA | 2139 EAST BEECHWOOD AVE | | | | FRESNO | CA | 93720 | |
| 4927851 | REGIONAL PARKS FOUNDATION | CRESTMONT STATION | PO Box 21074 | | | OAKLAND | CA | 94620 | |
| 4927852 | REGIONAL RADIOLOGICAL ASSOCIATION | PO Box 492080 | | | | REDDING | CA | 96049-2080 | |
| 4927853 | REGIONAL TOXICOLOGY SERVICES LLC | STERLING REF LAB CORDANT HLTH SOLNS | 12015 E 46TH AVE STE 650 | | | DENVER | CO | 80239 | |
| 6100345 | REGIONAL WATER QUALITY CONTRL | 1515 Clay St, Suite 1400 | | | | Oakland | CA | 94612 | |
| 6100346 | REGIONAL WATER QUALITY CONTRL | 1685 E Street | | | | Fresno | CA | 93706 | |
| 6100348 | REGIONAL WATER QUALITY CONTRL | 5550 Skylane Blvd | Suite A | | | Santa Rosa | CA | 95403 | |
| 7306500 | Regional Water Quality Control Board, Central Coast Region | 895 Aerovista Place, Suite 101 | | | | Sab Luis Obispo | CA | 93401-7906 | |
| 7306500 | Regional Water Quality Control Board, Central Coast Region | Kathryn M. Megli, Deputy Attorney General | Department of Justice, California Attorney General | 600 West Broadway, Suite 1800 | | San Diego | CA | 92101 | |
| 7306500 | Regional Water Quality Control Board, Central Coast Region | Stephanie Yu | Office of Chief Counsel | 1001 I Street, 22nd Floor | | Sacramento | CA | 95814 | |
| 7311997 | Regional Water Quality Control Board, North Coast Region | Office of the Attorney General | Barbara Spiegel | Deputy Attorney General | 455 Golden Gate Ave, Suite 11000 | San Francisco | CA | 94102 | |
| 7311997 | Regional Water Quality Control Board, North Coast Region | Regional Water Quality Control Board, North Coast Region | Claudia Villacorta, Assistant Executive Officer | 5550 Skylane Blvd. | | Santa Rosa | CA | 95403 | |
| 7311997 | Regional Water Quality Control Board, North Coast Region | Regional Water Quality Control Board, North Coast Region | Matt St. John, Executive Officer | 5550 Skylane Blvd. | | Santa Rosa | CA | 95403 | |
| 4976464 | Regional Water Quality Control Board, San Francisco Region | Ross Steenson | 1515 Clay Street #1400 | | | Oakland | CA | 94612 | |
| 5970334 | Regis Graham | Address on file | | | | | | | |
| 5970333 | Regis Graham | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 87 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5970335 | Regis Graham | Address on file | | | | | | | |
| 5970336 | Regis Graham | Address on file | | | | | | | |
| 4953830 | Register, Daniel Alexander | Address on file | | | | | | | |
| 4989131 | Rego, Michael | Address on file | | | | | | | |
| 4970069 | Rego, Vincent | Address on file | | | | | | | |
| 4927855 | REGULATORY LAW CHAMBERS | #601 888 4 AVENUE SW | | | | CALGARY | AB | T2P 0V2 | CANADA |
| 4933113 | Regulatory Law Chambers | 888 Fourth Avenue S.W. | | | | Calgary | AB | T2P 0V2 | CANADA |
| 5864214 | Regulus Solar 3rd Party (QS59) | Address on file | | | | | | | |
| 6009410 | REGULUS SOLAR, LLC | c/o TerraForm Power | 200 Liberty Street, 14th Floor | | | New York | NY | 10281 | |
| 6130412 | REGUSCI SIMONE RANCH LIMITED PARTNERSHIP | Address on file | | | | | | | |
| 4927856 | REHAB HOSPITAL OF THE PACIFIC | 226 N KUAKINI ST | | | | HONOLULU | HI | 96817-2421 | |
| 6100350 | REHAB WEST INC | 277 RANCHEROS DR STE 370 | | | | SAN MARCOS | CA | 92069 | |
| 4927857 | REHAB WEST INC | 277 RANCHEROS DR STE 370 | | | | SAN MARCOS | CA | 92069-2976 | |
| 4927858 | REHABILATION ASSOCIATES INC | DIVERSIFIED MANAGEMENT GROUP | 1850 GATEWAY BLVD STE 275 | | | CONCORD | CA | 94520 | |
| 6011502 | REHABILITATION ASSOCIATES INC | 1850 GATEWAY BLVD STE 275 | | | | CONCORD | CA | 94520 | |
| 4927859 | REHABILITATION ASSOCIATES INC | DIVERSIFIED MANAGEMENT GROUP | 1850 GATEWAY BLVD STE 275 | | | CONCORD | CA | 94520 | |
| 4927860 | REHABILITATION MEDICINE ASSOC | OF EUGENE-SPRINGFIELD PC | 242 COUNTRY CLUB RD | | | EUGENE | OR | 97401 | |
| 4927861 | REHABILITATION MGMT SYSTEMS | 648 NORTHFIELD DRIVE | | | | SACRAMENTO | CA | 95833 | |
| 4927862 | REHABONE MEDICAL GROUP INC | 13980 BLOSSOM HILL RD STE B | | | | LOS GATOS | CA | 95032 | |
| 6133374 | REHAN EDWARD G TRUSTEE | Address on file | | | | | | | |
| 7161499 | REHBURG, MARK ROBERT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7187255 | REHER, CHRISTOPHER SJUR | Address on file | | | | | | | |
| 7187256 | REHER, WENDY | Address on file | | | | | | | |
| 4975750 | Rehermann | 0210 PENINSULA DR | 8702 Hwy 70 | | | Marysville | CA | 95901 | |
| 6086007 | Rehermann | 8702 Hwy 70 | | | | Marysville | CA | 95901 | |
| 7144793 | REHKOPF, GAYLE H | Address on file | | | | | | | |
| 7144793 | REHKOPF, GAYLE H | Address on file | | | | | | | |
| 4973111 | Rehm, Kevin | Address on file | | | | | | | |
| 6146286 | REHN STEVEN C | Address on file | | | | | | | |
| 4987783 | Rehn, David | Address on file | | | | | | | |
| 4993736 | Rehn, Theresa | Address on file | | | | | | | |
| 4971325 | Rehrer, Todd Michael | Address on file | | | | | | | |
| 4912030 | Rehrig, Samantha | Address on file | | | | | | | |
| 4927863 | REI NUCLEAR LLC | 1230 VETERENS RD | | | | COLUMBIA | SC | 29212 | |
| 7475498 | Reib, Stephanie J | Address on file | | | | | | | |
| 6132956 | REIBER RICHARD & ANNA | Address on file | | | | | | | |
| 6133318 | REICH CHRISTINE E | Address on file | | | | | | | |
| 4972184 | Reich, Bryan James | Address on file | | | | | | | |
| 4923015 | REICH, JAMES H | 1988 GREENWICH ST | | | | SAN FRANCISCO | CA | 94123 | |
| 7219074 | Reich, Kelle | Address on file | | | | | | | |
| 4944104 | Reich, Kelley | P.O. Box 1394 | | | | Twain Harte | CA | 95383 | |
| 4981998 | Reichardt, Mary | Address on file | | | | | | | |
| 4976148 | Reiche, Marvin | 0133 KOKANEE LANE | 133 Kokanee Trail | | | Chester | CA | 96020 | |
| 6079033 | Reiche, Marvin | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
88 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4969280 | Reichert, Jameson Brent | Address on file | | | | | | | |
| 4958884 | Reichert, Michael Gene | Address on file | | | | | | | |
| 4985489 | Reichlin, Joseph | Address on file | | | | | | | |
| 4913261 | Reichmuth, Joseph A | Address on file | | | | | | | |
| 6107110 | Reid | 4739 RIVER COLLEGE DR | | | | SACRAMENTO | CA | 95841 | |
| 4975958 | Reid | 6821 HIGHWAY 147 | 4739 RIVER COLLEGE DR | | | SACRAMENTO | CA | 95841 | |
| 6143459 | REID BRADLEY R TR & REID VIRGINIA A TR | Address on file | | | | | | | |
| 7784843 | REID E WALKER TR | REID E WALKER REVOCABLE | TRUST UA AUG 6 96 | 1065 E GLENN STREET | | TUCSON | AZ | 85719-2617 | |
| 6139987 | REID ERIK A | Address on file | | | | | | | |
| 6140039 | REID JOHN P TR & VALERIE J TR ET AL | Address on file | | | | | | | |
| 6141465 | REID JOSEPH M JR ET AL | Address on file | | | | | | | |
| 4989358 | Reid Jr., Edwin | Address on file | | | | | | | |
| 6131935 | REID KENYON | Address on file | | | | | | | |
| 7188937 | Reid Nathan Macomber (Aaron Macomber, Parent) | Address on file | | | | | | | |
| 6146190 | REID ROBERT D & GAYLE L TR | Address on file | | | | | | | |
| 7160925 | REID TRUST DATED APRIL 15, 1998 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4961328 | Reid, Aaron Micheal | Address on file | | | | | | | |
| 4996074 | Reid, Alice | Address on file | | | | | | | |
| 4911658 | Reid, Alice L | Address on file | | | | | | | |
| 6164721 | Reid, Art | Address on file | | | | | | | |
| 4975756 | Reid, Bill | 0190 PENINSULA DR | 1019 HUNTINGDON DR | | | SAN JOSE | CA | 95129-3121 | |
| 6105108 | Reid, Bill | Address on file | | | | | | | |
| 7590965 | Reid, Carolyn Joy | Address on file | | | | | | | |
| 7160923 | REID, CHRISTINE RUTH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4953709 | Reid, Christopher | Address on file | | | | | | | |
| 4937073 | Reid, Darren | 50608 Willow Point RD | | | | Clarksburg | CA | 95612 | |
| 4938282 | Reid, Donna | 586 Viejo Road | | | | Carmel | CA | 93923 | |
| 4982978 | Reid, Edwin | Address on file | | | | | | | |
| 7160924 | REID, GERALD KURT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6080967 | Reid, III, Victor M. | Address on file | | | | | | | |
| 4922956 | REID, JACK | JACK REID PSYCHOTHERAPY | 381 BUSH ST STE 503 | | | SAN FRANCISCO | CA | 94104 | |
| 7823403 | Reid, Jason | Address on file | | | | | | | |
| 4968095 | Reid, Jeffery | Address on file | | | | | | | |
| 4965349 | Reid, Jon | Address on file | | | | | | | |
| 5006379 | Reid, Kathleen A. | 6821 HIGHWAY 147 | 4739 RIVER COLLEGE DR | | | SACRAMENTO | CA | 95841 | |
| 4923972 | REID, L JAN | 3185 GROSS RD | | | | SANTA CRUZ | CA | 95062 | |
| 4936191 | REID, MARY | 1040 Deerfield Ct | | | | Merced | CA | 95340 | |
| 4955163 | Reid, Mary C | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
89 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962499 | Reid, Norman | Address on file | | | | | | | |
| 4993331 | Reid, Ott | Address on file | | | | | | | |
| 4939228 | Reid, Portia | 1520 N 1ST ST #115 | | | | FRESNO | CA | 93703-4023 | |
| 4980343 | Reid, Samuel | Address on file | | | | | | | |
| 4930250 | REID, SYBLON | PO Box 100 | | | | FOLSOM | CA | 95763 | |
| 6172576 | Reid, Syblon | Address on file | | | | | | | |
| 6172576 | Reid, Syblon | Address on file | | | | | | | |
| 4937020 | REID, TAMMIE | 12430 PUNCH BOWL RD | | | | GROVELAND | CA | 95321 | |
| 4972495 | Reid, Treva | Address on file | | | | | | | |
| 4984333 | Reidenbach, Claire | Address on file | | | | | | | |
| 4998147 | Reidenbach, J | Address on file | | | | | | | |
| 4915075 | Reidenbach, J Michael | Address on file | | | | | | | |
| 7154835 | Reidenbach, Mike | Address on file | | | | | | | |
| 6135288 | REIDER DAVID W AND PATRICIA A | Address on file | | | | | | | |
| 4967808 | Reider, Jason | Address on file | | | | | | | |
| 4991834 | Reider, Steven | Address on file | | | | | | | |
| 7458564 | Reid's & PITOIP LLC | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4964291 | Reidt, Eric | Address on file | | | | | | | |
| 6139985 | REIFERS | Address on file | | | | | | | |
| 7190653 | REIFERS, CONSTANCE ALEXIS | Address on file | | | | | | | |
| 7190653 | REIFERS, CONSTANCE ALEXIS | Address on file | | | | | | | |
| 7190656 | REIFERS, ELSU PHALON | Address on file | | | | | | | |
| 7190656 | REIFERS, ELSU PHALON | Address on file | | | | | | | |
| 7190659 | REIFERS, JOSEPH KORDEL | Address on file | | | | | | | |
| 7190659 | REIFERS, JOSEPH KORDEL | Address on file | | | | | | | |
| 4936911 | Reiff, Leilani | 1412 Madrone Way | | | | Woodland | CA | 95695 | |
| 7317021 | Reign Trading Company | Address on file | | | | | | | |
| 6144804 | REIHL LEONARD C & GRACE E | Address on file | | | | | | | |
| 7778197 | REIKO KUDO | 11493 E NEBRASKA AVE | | | | SELMA | CA | 93662-9739 | |
| 6121088 | Reil, Walter E | Address on file | | | | | | | |
| 6100357 | Reil, Walter E | Address on file | | | | | | | |
| 4962760 | Reiland, David Charles | Address on file | | | | | | | |
| 6142096 | REILLEY MARTIN & REILLY MARY BETH | Address on file | | | | | | | |
| 7167775 | Reilley, Martin | Address on file | | | | | | | |
| 4911818 | Reilley, Seth | Address on file | | | | | | | |
| 6133024 | REILLY CLINTON T TR | Address on file | | | | | | | |
| 5931918 | Reilly Coronado | Address on file | | | | | | | |
| 5931919 | Reilly Coronado | Address on file | | | | | | | |
| 5931916 | Reilly Coronado | Address on file | | | | | | | |
| 7188938 | Reilly Coronado (Michael Coronado Jr, Parent) | Address on file | | | | | | | |
| 6141281 | REILLY JOHN T | Address on file | | | | | | | |
| 7185743 | REILLY, AMANDA MARIE | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
90 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4952295 | Reilly, Brian Thomas | Address on file | | | | | | | |
| 4997760 | Reilly, Brigid | Address on file | | | | | | | |
| 7283583 | Reilly, Brooke | Address on file | | | | | | | |
| 4969796 | Reilly, Brooke A | Address on file | | | | | | | |
| 4983429 | Reilly, Dennis | Address on file | | | | | | | |
| 4941984 | Reilly, Iian | 335 Park Way # B | | | | Santa Cruz | CA | 95062 | |
| 4952727 | Reilly, James | Address on file | | | | | | | |
| 4997680 | Reilly, John | Address on file | | | | | | | |
| 4913539 | Reilly, Josephine M | Address on file | | | | | | | |
| 7319610 | Reilly, Matthew David | Address on file | | | | | | | |
| 7270467 | Reilly, Wendy Irene | Address on file | | | | | | | |
| 7299940 | Reilly, Winston Kent | Address on file | | | | | | | |
| 6140707 | REIMANN WALTER A | Address on file | | | | | | | |
| 4968753 | Reimann, Laurel | Address on file | | | | | | | |
| 4988569 | Reimer Jr., Thomas | Address on file | | | | | | | |
| 6142573 | REIMER RANDALL L TR & VAZ GERADETTE M TR | Address on file | | | | | | | |
| 4971319 | Reimer, Alexander Thomas | Address on file | | | | | | | |
| 4998164 | Reimer, Patrice | Address on file | | | | | | | |
| 4952994 | Reimer, Paul | Address on file | | | | | | | |
| 4982037 | Reimer, Robert | Address on file | | | | | | | |
| 4965316 | Reimer, Shane Patrick | Address on file | | | | | | | |
| 4996521 | Reimers, Gregg | Address on file | | | | | | | |
| 4912502 | Reimers, Gregg Alan | Address on file | | | | | | | |
| 4985005 | Reimers, Gregor | Address on file | | | | | | | |
| 6131722 | REIN FOSTER W & VERA M TRUSTEES | Address on file | | | | | | | |
| 7143366 | Reina  Jacome | John C. Cox, Attorney, Law Offices of | | | | | | | |
| 7195516 | Reina Garibay Gaona | John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195516 | Reina Garibay Gaona | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5908172 | Reina Isabel Espinoza | Address on file | | | | | | | |
| 5904494 | Reina Isabel Espinoza | Address on file | | | | | | | |
| 7181087 | Reina Isabel Espinoza | Address on file | | | | | | | |
| 7176367 | Reina Isabel Espinoza | Address on file | | | | | | | |
| 4963284 | Reinard, Daniel | Address on file | | | | | | | |
| 7462404 | Reinbold, Brian Stephen | Address on file | | | | | | | |
| 6146405 | REINDERS PAUL J & GRETCHEN A TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911913 | Reindl, Kevin | Address on file | | | | | | | |
| 4936603 | Reineck, Adam | 522 Tamalpais Drive | | | | Mill Valley | CA | 94941 | |
| 6145936 | REINECKE JOHN G TR | Address on file | | | | | | | |
| 7219124 | Reinecke, John George | Address on file | | | | | | | |
| 6130416 | REINELL FREDERICK & VICKI | Address on file | | | | | | | |
| 4969019 | Reinert, Laura Alicia | Address on file | | | | | | | |
| 7281180 | Reinert, Nathaniel | Frantz, James P. | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 6144572 | REINHARDT LORENA MATSON TR | Address on file | | | | | | | |
| 6130329 | REINHARDT PETER PAUL & ELIZABETH ANN TR ETAL | Address on file | | | | | | | |
| 4983342 | Reinhardt, Darrell | Address on file | | | | | | | |
| 4984358 | Reinhardt, Glenda | Address on file | | | | | | | |
| 6122085 | Reinhart, Benjamin James | Address on file | | | | | | | |
| 6100358 | Reinhart, Benjamin James | Address on file | | | | | | | |
| 4913250 | Reinhart, Chad Michael | Address on file | | | | | | | |
| 6100364 | REINHAUSEN MANUFACTURING INC | 2549 NORTH 9TH AVENUE | | | | HUMBOLDT | TN | 38343 | |
| 6139905 | REINHOLD WULFF A TR & REINHOLD PAULA TR | Address on file | | | | | | | |
| 4995612 | Reinholdt, John | Address on file | | | | | | | |
| 4987419 | Reinikka, Ronald | Address on file | | | | | | | |
| 4940524 | Reining, Megan | 1400 7th street Apt 509 | | | | San Francisco | CA | 94107 | |
| 4937137 | REININKE, MELANIE | 6600 ALCANTARA AVE | | | | ATASCADERO | CA | 93422 | |
| 4994039 | Reinke, Thomas | Address on file | | | | | | | |
| 4932109 | REINKE, WILLARD A | PO Box 204 | | | | CHALLENGE | CA | 95925 | |
| 6143446 | REINKING SCOTT W & MARQUEZ MELINDA S | Address on file | | | | | | | |
| 7769606 | REINOLD W TER KUILE II CUST | ERIN J TER KUILE | UNIF GIFT MIN ACT NE | 1223 N 113TH PLZ APT 4918 | | OMAHA | NE | 68154-5824 | |
| 7769607 | REINOLD W TER KUILE II CUST | KERRY A TER KUILE | UNIF GIFT MIN ACT NE | 3160 N LINCOLN AVE UNIT 208 | | CHICAGO | IL | 60657-3129 | |
| 7166199 | REINOLDS, CHRYSTELLE MICHELLE | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7166198 | REINOLDS, JUSTIN | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7190422 | Reinolds, Karin | Address on file | | | | | | | |
| 7184023 | REINOLDS, KARIN JEAN | Address on file | | | | | | | |
| 7166208 | REINOLDS, KIM RENEE | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6131556 | REINOSO MARC & AMY JO WELTER CP | Address on file | | | | | | | |
| 6131746 | REINOSO RUBEN R & LILLIAN B TRUSTEES | Address on file | | | | | | | |
| 4959331 | Reinoso, Marvin | Address on file | | | | | | | |
| 4975809 | Reinsma, Bert | 2660 BIG SPRINGS ROAD | 1180 Dinah Dr. | | | Fernley | NV | 89408 | |
| 6062548 | Reinsma, Bert | Address on file | | | | | | | |
| 4969701 | Reinwald, William | Address on file | | | | | | | |
| 4980258 | Reis, David | Address on file | | | | | | | |
| 6121813 | Reis, Dustin | Address on file | | | | | | | |
| 6100366 | Reis, Dustin | Address on file | | | | | | | |
| 4936522 | Reis, Gerald | 11325 Valencia Rd | | | | Nevada City | CA | 95959 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4229 of 5610

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
92 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980036 | Reis, Larry | Address on file | | | | | | | |
| 6130657 | REISACHER LINDA M | Address on file | | | | | | | |
| 4965605 | Reiser, John Stevenson | Address on file | | | | | | | |
| 4971422 | Reising, Angela Rebecca | Address on file | | | | | | | |
| 4978470 | Reisinger, Dennis | Address on file | | | | | | | |
| 4964097 | Reisinger, Kurt | Address on file | | | | | | | |
| 4958770 | Reisinger, Kurt Patrick | Address on file | | | | | | | |
| 6141035 | REISNER JACK & JANET | Address on file | | | | | | | |
| 4978572 | Reisner, Grace | Address on file | | | | | | | |
| 5011732 | Reisner, James | Jackson & Parkinson, Trial Lawyers | Robert W Jackson, Brett R Parkinson | Daniel E Passmore | 205 West Alvarado Street | Fallbrook | CA | 92028 | |
| 5004731 | Reisner, James | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5004728 | Reisner, Janet | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4919515 | REISS, DAVID M | 12707 HIGH BLUFF DR #200 | | | | SAN DIEGO | CA | 92127 | |
| 4919516 | REISS, DAVID M | PO Box 9684 | | | | RANCHO SANTA FE | CA | 92067 | |
| 4977350 | Reiss, Jack | Address on file | | | | | | | |
| 4950773 | Reiss, Victoria Anne | Address on file | | | | | | | |
| 4938747 | Reister, Bob | PO Box 2775 | | | | Los Banos | CA | 93635 | |
| 7326940 | Reister, Deanna Arlene | Address on file | | | | | | | |
| 4995001 | Reiswig, Michael | Address on file | | | | | | | |
| 4989790 | Reiswig, Steven | Address on file | | | | | | | |
| 7318756 | Reiter Fine Homes | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6142513 | REITER JONATHAN & REITER SUAN | Address on file | | | | | | | |
| 7190733 | REITER, JESSICA | Address on file | | | | | | | |
| 4990436 | Reiterman, Gloria | Address on file | | | | | | | |
| 7299543 | Reith, Rochelle | Address on file | | | | | | | |
| 4987949 | Reitinger, Teresa | Address on file | | | | | | | |
| 6141796 | REITZ JEFFREY E & OSBORNE LINDSAY L | Address on file | | | | | | | |
| 4955390 | Reitz, Kristie L | Address on file | | | | | | | |
| 4945131 | Rejas, FELIX | 1517 SHARON PLACE | | | | SAN MATEO | CA | 94401 | |
| 4927866 | REKHA MURALI MD INC | 2160 APPIAN WAY STE 105 | | | | PINOLE | CA | 94564 | |
| 4978215 | Rekk, Evert | Address on file | | | | | | | |
| 4927867 | RELAY ASSOCIATES INC OF DELAWARE | RELAY AND POWER SYSTEMS | 15 COLWELL LANE | | | CONSHOHOCKEN | PA | 19428 | |
| 6100375 | RELEASE OF MORTGAGE,BANK NEW YORK TRUST COMPANY N A,BNY WESTERN TRUST COMPANY | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 6100392 | RELEASE OF MORTGAGE,BNY WESTERN TRUST COMPANY,BANK NEW YORK TRUST COMPANY N A | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 7150216 | Relei, Paul Bernard | Address on file | | | | | | | |
| 7781590 | RELEIGHA A KING | 4316 ROBINWOOD AVE | | | | ROYAL OAK | MI | 48073-1531 | |
| 4927868 | RELEVANT SOLUTIONS LLC | 12610 W AIRPORT BLVD STE 100 | | | | SUGAR LAND | TX | 77478 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 93 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927869 | RELF & ROSATO INC | DBA J H SIMPSON COMPANY | 4025 CORONADO AVE | | | STOCKTON | CA | 95208 | |
| 6100400 | RELIABILITY OPTIMIZATION INC | 325 PARK DR | | | | APTOS | CA | 95003 | |
| 4941699 | Reliable Carpet & tile cleaning-Alcorta, Mario | 4040 easton drive | | | | Bakersfield | CA | 93309 | |
| 4941698 | Reliable Janitorial services-Alcorta, Mario | 4040 easton drive | | | | Bakersfield | CA | 93309 | |
| 6045432 | RELIABLE MILL SUPPLY INC | PO Box 269 | | | | UKIAH | CA | 95482 | |
| 6100401 | RELIANCE INDIAN GROCERY REAL - 46121 WARM SPRINGS B | 1111 W EL CAMINO REAL STE.135 | | | | SUNNYVALE | CA | 94087 | |
| 4927872 | RELIANT CLAIMS SERVICE, INC. | PO Box 112000 | | | | OAKLAND | CA | 94611 | |
| 6100402 | Reliant Energy Services, Inc | 1111 Louisiana St. Suite 1500 | P.O. Box 4455 | | | Houston | TX | 77002 | |
| 6123507 | Reliant Leasing, Inc., et al. | Haselton, Haselton & Liddicoat LLP | 333 Skylark Lane | | | Watsonville | CA | 95076 | |
| 6130160 | RELIC WINE CELLARS LLC | Address on file | | | | | | | |
| 4955608 | Relich, Ann | Address on file | | | | | | | |
| 4957069 | Reliford, Joey | Address on file | | | | | | | |
| 4927873 | RELION INC | 15913 E EUCLID AVE | | | | SPOKANE | WA | 99216 | |
| 6100403 | RELOCATION CONNECTIONS INC | 3170 CROW CANYON PL STE 210 | | | | SAN RAMON | CA | 94583 | |
| 6100405 | RELX INC | 28544 NETWORK PLACE | | | | CHICAGO | IL | 60673-1285 | |
| 4927875 | RELX Inc | LEXIS NEXIS A DIV OF RELX Inc | 28544 NETWORK PL | | | CHICAGO | IL | 60673-1285 | |
| 5803698 | RELX INC | LEXIS NEXIS A DIV OF RELX INC | PO BOX 933 | | | DAYTON | OH | 45401 | |
| 6011372 | RELX INC | P.O. BOX 933 | | | | DAYTON | OH | 45401 | |
| 4990583 | Relyea II, Ralph | Address on file | | | | | | | |
| 6140664 | REMARCK PARTNERS LLC | Address on file | | | | | | | |
| 4918057 | REMBERT, CHARLES | VENTURE PRODUCTS COMPANY | PO Box 996 | | | SUGARLAND | TX | 77487-0996 | |
| 7765237 | REMEDIOS DE LUNA | 2433 22ND ST | | | | SAN PABLO | CA | 94806-3313 | |
| 4983496 | Remedios, Edward | Address on file | | | | | | | |
| 6100408 | REMEDY INTERACTIVE INC | 5780 FLEET ST STE 200 | | | | CARLSBAD | CA | 92008 | |
| 6100409 | Remedy Interactive, Inc. | Attn.: Joe Perry, EVP Sales | 80 Liberty Ship Way, Building 20 | | | Sausalito | CA | 94965 | |
| 4927877 | REMEDY MEDICAL GROUP | 363 MAIN ST STE C | | | | REDWOOD CITY | CA | 94063 | |
| 4927878 | REMEMBERAVET NET | PO Box 773 | | | | WINTERS | CA | 95694 | |
| 4919419 | REMER, DANIEL | 33 LOS PINOS | | | | NICASIO | CA | 94946 | |
| 7781457 | REMI R DELOUCHE SR | 5735 ESTELLE DR | | | | BATON ROUGE | LA | 70817-2118 | |
| 7773044 | REMI R POLIQUIN & YVETTE R | POLIQUIN TR REMI R POLIQUIN | & YVETTE R POLIQUIN REVOCABLE TRUST UA OCT 27 92 | 1308 ANITA CT | | ORLAND | CA | 95963-9120 | |
| 7765228 | REMI T DELOUCHE JR & | DOROTHY D DELOUCHE TEN COM | 4045 DIVISION ST | | | METAIRIE | LA | 70002-3205 | |
| 6140380 | REMICK WILLIAM B TR & REMICK SUE V TR | Address on file | | | | | | | |
| 4962495 | Remick, Brooke Michael | Address on file | | | | | | | |
| 4971247 | Remick, Peter | Address on file | | | | | | | |
| 5003322 | Remick, Sue | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182094 | Remick, Sue Verne | Address on file | | | | | | | |
| 5003319 | Remick, William | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182093 | Remick, William B. | Address on file | | | | | | | |
| 4960905 | Remillard, Vincent Martin | Address on file | | | | | | | |
| 6100411 | REMIN LABORATORIES INC | 510 MANHATTAN ROAD | | | | JOLIET | IL | 60433 | |
| 4916827 | REMINGTON, BENJAMIN J | MD INC | 4016 DALE RD | | | MODESTO | CA | 95356-9268 | |
| 4916828 | REMINGTON, BENJAMIN J | MD INC | PO Box 22946 | | | BELFAST | ME | 04915-4480 | |
| 4949978 | Remington, Bruce | Remington, Bruce | 5149 Blackberry Lane | | | Eureka | CA | 95503 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
94 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123321 | Remington, Bruce | Address on file | | | | | | | |
| 4975728 | REMITZ, TERRY | 0304 PENINSULA DR | 1250 Hilliker Place | | | Livermore | CA | 94550-9654 | |
| 6107777 | REMITZ, TERRY | Address on file | | | | | | | |
| 4988319 | Remley, Robert | Address on file | | | | | | | |
| 6139459 | REMMEL FAMILY PARTNERS | Address on file | | | | | | | |
| 6139460 | REMMEL FAMILY PARTNERS ET AL | Address on file | | | | | | | |
| 6140023 | REMMEL RONALD F TR & REMMEL JENENE W TR | Address on file | | | | | | | |
| 4942434 | Remmick, Ray & Cindy | 104 East River St. | | | | Downieville | CA | 95836 | |
| 6100413 | REMMICK, RAY E | Address on file | | | | | | | |
| 4927881 | REMOTE OCEAN SYSTEMS | 5618 COPLEY DR | | | | SAN DIEGO | CA | 92111 | |
| 4927882 | REMOTE SOLUTIONS LLC | 2475 N JACKRABBIT AVE | | | | TUCSON | AZ | 85745-1208 | |
| 6100415 | REMOTE SOLUTIONS LLC | 2540 N JACKRABBIT AVE | | | | TUCSON | AZ | 85745 | |
| 7164839 | REMPEL, DAWN R | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7185269 | REMPEL, DAWN R | Address on file | | | | | | | |
| 7185269 | REMPEL, DAWN R | Address on file | | | | | | | |
| 7164841 | REMPEL, JEREMY TAYLOR | JOHN N DEMAS | 701 HOWE AVE, SUITE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7164841 | REMPEL, JEREMY TAYLOR | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7164838 | REMPEL, JERRY P | JOHN N DEMAS | 701 HOWE AVE, SUITE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7164838 | REMPEL, JERRY P | Adam Adam Sorrells, Attorney, Law Office of Adam Sorrells | 60 Independence Circle #100 | | | Chico | CA | 95973 | |
| 7185266 | REMPEL, JR., JERRY P | Address on file | | | | | | | |
| 7185266 | REMPEL, JR., JERRY P | Address on file | | | | | | | |
| 7164844 | REMPEL, TALIA SUZANNE | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7325812 | Rempp, Stuart Wayne | Address on file | | | | | | | |
| 4960411 | Remund, Chris | Address on file | | | | | | | |
| 4943864 | REN AUTOWORKS-HUANG, CHEN | 616 S AMPHLETT BLVD | | | | SAN MATEO | CA | 94402 | |
| 4936112 | REN, CHRISTINE | 44424 MARTINGALE CT | | | | FREMONT | CA | 94539 | |
| 7767067 | RENA A GONNELLA TR UA JUN 3 99 | GONNELLA LIVING TRUST | PO BOX 98 | | | OCCIDENTAL | CA | 95465-0098 | |
| 5970344 | Rena Eley | Address on file | | | | | | | |
| 5970342 | Rena Eley | Address on file | | | | | | | |
| 5970345 | Rena Eley | Address on file | | | | | | | |
| 5970343 | Rena Eley | Address on file | | | | | | | |
| 7766514 | RENA FREITAS | 3538 N SANTA FE AVE | | | | MERCED | CA | 95348-9402 | |
| 7143870 | Rena Gail D'Angelo | Address on file | | | | | | | |
| 7153858 | Rena Kellie  Davina | Address on file | | | | | | | |
| 7153858 | Rena Kellie  Davina | Address on file | | | | | | | |
| 7782804 | RENA M CARNIGLIA | 1922 TAYLOR ST | | | | SAN FRANCISCO | CA | 94133-2612 | |
| 7772772 | RENA M PERRILLIAT | 120 SHIELDS ST | | | | SAN FRANCISCO | CA | 94132-2829 | |
| 7768711 | RENA MARLENE JETTON & LIONEL | BENTON JETTON TR UA 04/24/12 | JETTON FAMILY 2012 TRUST | 829 GRAYSTONE WAY | | MANTECA | CA | 95336-3564 | |
| 7783511 | RENA POLIDORI | 3364 TABERNASH DR | | | | LOVELAND | CO | 80538-4920 | |
| 6100416 | RENAISSANCE CAPITAL ALLIANCE LLC | 5440 CORPORATE DR STE 275 | | | | TROY | MI | 48098 | |
| 6100424 | RENAISSANCE CAPITAL ALLIANCE LLC, ALTEC INDUSTRIES ACCOUNT | 16388 E COLIMA RD STE 205 | | | | HACIENDA HEIGHTS | CA | 91745 | |
| 4927885 | RENAISSANCE ENTREPRENEURSHIP CTR | 275 FIFTH ST | | | | SAN FRANCISCO | CA | 94103-4120 | |
| 4927886 | RENAISSANCE IMAGING MEDICAL | ASSOCIATES INC | PO Box 190 | | | SIMI VALLEY | CA | 93062 | |
| 5006218 | Renaissance Reinsurance (Ren Re) | Renaissance House | 12 Crow Lane | | | Pembroke | Hamilton | HM 19 | Bermuda |
| 7194720 | Renaldo Nicholas Herrera | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462125 | Renaldo Nicholas Herrera | Address on file | | | | | | | |
| 7144631 | Renan Arel Lopez | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
95 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968861 | Renard, James | Address on file | | | | | | | |
| 4943582 | Renard, John | 465 pullman rd. | | | | hillsborough | CA | 94010 | |
| 4937666 | Renard, Richard | 6724 Langley Canyon Road | | | | Prunedale | CA | 93907 | |
| 5910118 | Renata Behnam | Address on file | | | | | | | |
| 5902834 | Renata Behnam | Address on file | | | | | | | |
| 5906819 | Renata Behnam | Address on file | | | | | | | |
| 7766635 | RENATA H GALASSINI TR | UDT MAY 6 93 | 6565 N ONARGA AVE | | | CHICAGO | IL | 60631-1435 | |
| 7153635 | Renate E Grimsley | Address on file | | | | | | | |
| 7153635 | Renate E Grimsley | Address on file | | | | | | | |
| 5970348 | Renate Stepro | Address on file | | | | | | | |
| 5970347 | Renate Stepro | Address on file | | | | | | | |
| 5970350 | Renate Stepro | Address on file | | | | | | | |
| 5970351 | Renate Stepro | Address on file | | | | | | | |
| 5970349 | Renate Stepro | Address on file | | | | | | | |
| 7763170 | RENATO B BLANCAFLOR & | AMELITA C BLANCAFLOR JT TEN | 1 GREENWOOD AVE | | | SAN FRANCISCO | CA | 94112 | |
| 7773702 | RENAY O ROARK & | DEBRA L ROARK JT TEN | 10303 SE 172ND LN | | | SUMMERFIELD | FL | 34491-6998 | |
| 4923303 | RENBAUM MD, JOEL W | ORTHOPEDIC EVALUATION CENTER | PO Box 1380 | | | SUISUN | CA | 94585 | |
| 6139577 | RENCKEN INGO OTTO TR & MC TAGGART KERIN INGEMAR TR | Address on file | | | | | | | |
| 6141872 | RENDON GUSTAVO S & EVE MARIE | Address on file | | | | | | | |
| 4989670 | Rendon Jr., Raymond | Address on file | | | | | | | |
| 7175842 | RENDON, EVE MARIE | Address on file | | | | | | | |
| 4957451 | Rendon, Gustavo Segundo | Address on file | | | | | | | |
| 7175838 | RENDON, GUSTAVO SEGUNDO | Address on file | | | | | | | |
| 7170788 | RENDON, ISABELLA ROSE | Address on file | | | | | | | |
| 7170788 | RENDON, ISABELLA ROSE | Address on file | | | | | | | |
| 7170784 | RENDON, LUCAS GUSTAVO | Address on file | | | | | | | |
| 7170784 | RENDON, LUCAS GUSTAVO | Address on file | | | | | | | |
| 4984127 | Rendon, Mercedes | Address on file | | | | | | | |
| 4996337 | Rendon, Michael | Address on file | | | | | | | |
| 7181007 | Rene  Cabada | Address on file | | | | | | | |
| 7176287 | Rene  Cabada | Address on file | | | | | | | |
| 7144356 | Rene A Castillo | Address on file | | | | | | | |
| 5908428 | Rene Cabada | Address on file | | | | | | | |
| 5904851 | Rene Cabada | Address on file | | | | | | | |
| 7764955 | RENE CYGAN CUST | ERIN CYGAN | CT UNIF TRANS MIN ACT | 17617 MAYHER DR | | ORLAND PARK | IL | 60467-8525 | |
| 7141172 | Rene Danielik | Address on file | | | | | | | |
| 7142454 | Rene David Lucha | Address on file | | | | | | | |
| 5946664 | Rene Gilberto Cabada | Address on file | | | | | | | |
| 5904814 | Rene Gilberto Cabada | Address on file | | | | | | | |
| 7276491 | Rene Gilberto Cabada (Rene Cabada) | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7181008 | Rene Gilberto Cabada (Rene Cabada) | Address on file | | | | | | | |
| 7176288 | Rene Gilberto Cabada (Rene Cabada) | Address on file | | | | | | | |
| 5903695 | Rene Iverson | Address on file | | | | | | | |
| 5903266 | Rene Latosa | Address on file | | | | | | | |
| 5910340 | Rene Latosa | Address on file | | | | | | | |
| 5907167 | Rene Latosa | Address on file | | | | | | | |
| 7196374 | RENE MARIE MARKARIAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7778021 | RENE MORENO TRUSTEE | THE DORIS J THOMPSON REVOCABLE TRUST | DTD 03/14/1981 | 9149 MAYNE ST | | BELLFLOWER | CA | 90706-4412 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
96 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7188939 | Rene Paul Jellema | Address on file | | | | | | | |
| 7153945 | Rene Ralph Cuadra | Address on file | | | | | | | |
| 7153945 | Rene Ralph Cuadra | Address on file | | | | | | | |
| 7776260 | RENE VERMEEREN & | KAREN VERMEEREN JT TEN | 5691 GRIMSBY DR | | | HUNTINGTON BEACH | CA | 92649-4840 | |
| 7776820 | RENE WILLDORFF | 3467 WAVERLEY ST | | | | PALO ALTO | CA | 94306-3535 | |
| 7140671 | Rene Zurbito Latosa | Address on file | | | | | | | |
| 5006447 | Reneau, Alif | 6214 E Cortland Ave | | | | Fresno | CA | 93727-8953 | |
| 4956269 | Reneau, Alif | Address on file | | | | | | | |
| 4912304 | Reneau, Alif | Address on file | | | | | | | |
| 6121325 | Reneau, Mary Ann | Address on file | | | | | | | |
| 6100425 | Reneau, Mary Ann | Address on file | | | | | | | |
| 7781650 | RENEE A SHORT | PO BOX 897 | | | | MORONGO VALLEY | CA | 92256-0897 | |
| 7775038 | RENEE A SOIFFER TR SOIFFER FAMILY | REVOCABLE TRUST UA APR 11 86 | ROLLING HILL ESTATES CA | 4 SPINNING WHEEL LN | | ROLLING HILL ESTATES | CA | 90274-5132 | |
| 7140600 | Renee Agnes Hayward | Address on file | | | | | | | |
| 7189672 | Renee Brown | Address on file | | | | | | | |
| 7165939 | Renee Burrescia | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7780837 | RENEE C TOWON PEREIRA | 7140 JAKE RD | | | | KLAMATH FALLS | OR | 97601-9278 | |
| 5970353 | Renee Davidson | Address on file | | | | | | | |
| 5970356 | Renee Davidson | Address on file | | | | | | | |
| 5970352 | Renee Davidson | Address on file | | | | | | | |
| 5970355 | Renee Davidson | Address on file | | | | | | | |
| 5970354 | Renee Davidson | Address on file | | | | | | | |
| 7775203 | RENEE DAVIS STAPLETON CUST | JAMES ALAN STAPLETON JR | UNIF GIFT ACT MIN CA | 670 PANCHITA WAY | | LOS ALTOS | CA | 94022-1598 | |
| 7165471 | Renee Dellar | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7781747 | RENEE E BRUNK | 1030 BANBURY CT | | | | NAPA | CA | 94558-4354 | |
| 7166005 | Renee Elsen | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7765637 | RENEE F DUCASSE TR RENEE F | DUCASSE | FAMILY TRUST UA MAR 19 91 | 5932 LADY CAROLINA ST | | NORTH LAS VEGAS | NV | 89081-6457 | |
| 5931936 | Renee Hall | Address on file | | | | | | | |
| 5931939 | Renee Hall | Address on file | | | | | | | |
| 5931935 | Renee Hall | Address on file | | | | | | | |
| 7199163 | Renee Hamby | Address on file | | | | | | | |
| 7767557 | RENEE HANNA | 1947 PEARL CITY CT | | | | HENDERSON | NV | 89052-7042 | |
| 5903758 | Renee Hayward | Address on file | | | | | | | |
| 5945766 | Renee Hayward | Address on file | | | | | | | |
| 7778114 | RENEE JOY SILVA | 605 SEQUOIA AVE | | | | MANTECA | CA | 95337-5537 | |
| 5931944 | Renee K. Henderson | Address on file | | | | | | | |
| 5931945 | Renee K. Henderson | Address on file | | | | | | | |
| 5931941 | Renee K. Henderson | Address on file | | | | | | | |
| 5931942 | Renee K. Henderson | Address on file | | | | | | | |
| 5931940 | Renee K. Henderson | Address on file | | | | | | | |
| 7765146 | RENEE L DEARMOND | 2152 FOXGLOVE RD | | | | TUSTIN | CA | 92780-6809 | |
| 7194863 | Renee Leann Kerney | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462219 | Renee Leann Kerney | Address on file | | | | | | | |
| 7143748 | Renee Lois Cavnar | Address on file | | | | | | | |
| 5970368 | Renee Luna | Address on file | | | | | | | |
| 5970367 | Renee Luna | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5970370 | Renee Luna | Address on file | | | | | | | |
| 5970371 | Renee Luna | Address on file | | | | | | | |
| 5970369 | Renee Luna | Address on file | | | | | | | |
| 7142633 | Renee M Horne | Address on file | | | | | | | |
| 7184504 | Renee M Stone | Address on file | | | | | | | |
| 5931953 | Renee M. Horne | Address on file | | | | | | | |
| 5931954 | Renee M. Horne | Address on file | | | | | | | |
| 5931951 | Renee M. Horne | Address on file | | | | | | | |
| 5931952 | Renee M. Horne | Address on file | | | | | | | |
| 7153229 | Renee Marie Whitman | Address on file | | | | | | | |
| 7153229 | Renee Marie Whitman | Address on file | | | | | | | |
| 7165867 | Renee Milyus | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5970381 | Renee Moore | Address on file | | | | | | | |
| 5970377 | Renee Moore | Address on file | | | | | | | |
| 5970380 | Renee Moore | Address on file | | | | | | | |
| 5970379 | Renee Moore | Address on file | | | | | | | |
| 5970378 | Renee Moore | Address on file | | | | | | | |
| 7144339 | Renee Paulette Marshall | Address on file | | | | | | | |
| 7198570 | Renee Rasmussen, individually, and as successor in interest to the Estate of Joshua Rasmussen (deceased) | Address on file | | | | | | | |
| 7153060 | Renee Ruiz LaRosa | Address on file | | | | | | | |
| 7153060 | Renee Ruiz LaRosa | Address on file | | | | | | | |
| 7763447 | RENEE SMITH BRAUN | 1316 PORTSMOUTH ST | | | | OAKLEY | CA | 94561-6362 | |
| 5931963 | Renee V. Griffeth | Address on file | | | | | | | |
| 5931964 | Renee V. Griffeth | Address on file | | | | | | | |
| 5931961 | Renee V. Griffeth | Address on file | | | | | | | |
| 5931962 | Renee V. Griffeth | Address on file | | | | | | | |
| 7143015 | Renee V. Griffeth | Address on file | | | | | | | |
| 5949524 | Renee Vinyard | Address on file | | | | | | | |
| 5905844 | Renee Vinyard | Address on file | | | | | | | |
| 5950964 | Renee Vinyard | Address on file | | | | | | | |
| 5947559 | Renee Vinyard | Address on file | | | | | | | |
| 5950393 | Renee Vinyard | Address on file | | | | | | | |
| 7197905 | RENEE VOLLEN | Address on file | | | | | | | |
| 7197911 | Renee Vollen Trust | Address on file | | | | | | | |
| 7143329 | Renee Walker | Address on file | | | | | | | |
| 4988630 | Renegar, Tom | Address on file | | | | | | | |
| 5931967 | Renelle J. Brumbaugh | Address on file | | | | | | | |
| 5931968 | Renelle J. Brumbaugh | Address on file | | | | | | | |
| 5931965 | Renelle J. Brumbaugh | Address on file | | | | | | | |
| 5931966 | Renelle J. Brumbaugh | Address on file | | | | | | | |
| 6145569 | RENENGER BRIAN K | Address on file | | | | | | | |
| 4959205 | Renenger, Brian | Address on file | | | | | | | |
| 4989264 | Renenger, Donald | Address on file | | | | | | | |
| 6100427 | RENESOLA POWER HOLDINGS, LLC | KIMBERLY LEWIS | 39510 PASEO PADRE PARKWAY, SUITE 33 | | | FREMONT | CA | 94538 | |
| 6100426 | ReneSola Power Holdings, LLC | Kimberly Lewis | 850 Canal St., 3rd Floor | | | Stamford | CT | 06906 | |
| 6141773 | RENEW NOW HOMES LLC | Address on file | | | | | | | |
| 4927890 | RENEW PHYSICAL THERAPY INC | 1427 GRANT AVE | | | | NOVATO | CA | 94945 | |
| 4961237 | Renew, Jacob K. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
98 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4927891 | RENEWABLE ENERGY DEVELOPMENT | INSTITUTE-REDI | 75 N MAIN ST #234 | | | WILLITS | CA | 95940 | |
| 6100428 | RENEWABLE ENERGY DEVELOPMENT, INSTITUTE-R | 75 N MAIN ST #234 | | | | WILLITS | CA | 95940 | |
| 6012003 | RENEWABLE ENERGY TRUST CAPITAL INC | 475 SANSOME ST STE 1850 | | | | SAN FRANCISCO | CA | 94111 | |
| 4927892 | RENEWABLE ENERGY TRUST CAPITAL INC | C/O Covo | 981 Mission Street | | | San Francisco | CA | 94103 | |
| 6100429 | Renewable Power Strategies, LLC | 2535 South Fillmore Street | | | | Denver | CO | 80210 | |
| 6100430 | RENEWABLE PROPERTIES HOLDINGS, LLC | Aaron Halimi | 2914 Larkin Street | | | San Francisco | CA | 94109 | |
| 6100431 | Renewable Properties LLC, c/o RP Napa Solar 3, LLC | Aaron Halimi | 2914 Larkin Street | | | San Francisco | CA | 94109 | |
| 6100436 | Renewable Properties, LLC | Aaron Halimi | 2914 Larkin Street | | | SAN FRANCISCO | CA | 94109 | |
| 4927893 | RENEWANCE INC | 160 HURON DR | | | | BLOOMINGDALE | IL | 60108 | |
| 7326484 | Renfand, David Ray | Address on file | | | | | | | |
| 7328394 | Renfand, Dorothy Ellen | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4979629 | Renfree, Milton | Address on file | | | | | | | |
| 4957982 | Renfree, Sam Myles | Address on file | | | | | | | |
| 4995599 | Renfro, Bradley | Address on file | | | | | | | |
| 4986262 | Renfro, Donald | Address on file | | | | | | | |
| 4919953 | RENFRO, DORIS | PO Box 50927 | | | | LOS ANGELES | CA | 90050 | |
| 4981879 | Renfro, John | Address on file | | | | | | | |
| 4963032 | Renfro, John Bradley | Address on file | | | | | | | |
| 4940639 | RENFRO, KATHY | 3133 W ALLUVIAL AVE | | | | FRESNO | CA | 93711 | |
| 4953653 | Renfro, Robert Kevin | Address on file | | | | | | | |
| 4983332 | Renfro, Thomas | Address on file | | | | | | | |
| 6130164 | RENFROW VICTOR E TR | Address on file | | | | | | | |
| 7190884 | RENFROW, KEN C | Address on file | | | | | | | |
| 4971854 | Rengifo, Carlos Adolfo | Address on file | | | | | | | |
| 7770260 | RENI E LOBATO & | ALBERT A LOBATO JT TEN | 4910 ALAN AVE | | | SAN JOSE | CA | 95124-5229 | |
| 7274686 | Renick, Deborah Lynn | Frantz Law Group, APLC | James P. Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 4992729 | Reniere, Steve | Address on file | | | | | | | |
| 4944569 | Renk, Linda | PO BOX 1155 | | | | PLACERVILLE | CA | 95567 | |
| 4969914 | Renke, Chris A. | Address on file | | | | | | | |
| 4943158 | Renn, Melanie | 189 Isle Royale Ct | | | | San Rafael | CA | 94903 | |
| 4959703 | Renn, Richard Gregory | Address on file | | | | | | | |
| 7340133 | Rennai Kim Lowrance | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153412 | Rennai Kim Lowrance | Address on file | | | | | | | |
| 6130924 | RENNE PAUL A & LOUISE H TR | Address on file | | | | | | | |
| 4957174 | Renneke, Mark Edward | Address on file | | | | | | | |
| 5008494 | Rennels, Sue (Corey Danko filed adoption complaint) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008495 | Rennels, Sue (Corey Danko filed adoption complaint) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4998836 | Rennels, Sue Denise | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998835 | Rennels, Sue Denise | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008497 | Rennels, Sue Denise | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6143289 | RENNER ERNEST TR & RENNER TERESA L TR | Address on file | | | | | | | |
| 7160926 | RENNER, GREGORY JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4992045 | Renner, Louis | Address on file | | | | | | | |
| 7458570 | Renner, Teresa | Address on file | | | | | | | |
| 4996230 | Rennert, Joan | Address on file | | | | | | | |
| 4938787 | Rennert, Minnie | 22161 HWY 88 | | | | Pine Grove | CA | 95665 | |
| 5004117 | Rennkamp, Macy | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5970390 | Reno Besseghini | Address on file | | | | | | | |
| 5970392 | Reno Besseghini | Address on file | | | | | | | |
| 5970391 | Reno Besseghini | Address on file | | | | | | | |
| 7764824 | RENO CRACCO TOD | DAVID KRECZMER | SUBJECT TO STA TOD RULES | 16306 WINDSOR LAKE CT | | CREST HILL | IL | 60403-8701 | |
| 7764822 | RENO CRACCO TOD | LARRY KRECZMER | SUBJECT TO STA TOD RULES | 16306 WINDSOR LAKE CT | | CREST HILL | IL | 60403-8701 | |
| 7764823 | RENO CRACCO TOD | PATRICIA ODDEN | SUBJECT TO STA TOD RULES | 16306 WINDSOR LAKE CT | | CREST HILL | IL | 60403-8701 | |
| 4927894 | RENO EMERGENCY PHYSICIANS | PO Box 95728 | | | | OKLAHOMA CITY | OK | 73143 | |
| 4927895 | RENO FAMILY CHIROPRACTIC | SHERI BARAINCA | 2900 CLEAR ACRE LANE STE B | | | RENO | NV | 89512 | |
| 4927896 | RENO ORTHOPAEDIC CLINIC INC | RENO ORTHOPAEDIC CLINIC | 555 N ARLINGTON AVE | | | RENO | NV | 89503 | |
| 4927897 | RENO RADIOLOGICAL ASSOCIATES CHTD | 1155 MILL ST | | | | RENO | NV | 89502-1576 | |
| 4968939 | Reno, Bruce A. | Address on file | | | | | | | |
| 7183478 | Reno, Cliff | Address on file | | | | | | | |
| 4958194 | Reno, Jack Gordon | Address on file | | | | | | | |
| 4953957 | Reno, Joseph Nathaniel | Address on file | | | | | | | |
| 4914304 | Reno, William R | Address on file | | | | | | | |
| 4944108 | Renois, Thomas | 1595 Copperton rd | | | | camino | CA | 95709 | |
| 4979815 | Renoude, Barbara | Address on file | | | | | | | |
| 4982261 | Renouf, Robert | Address on file | | | | | | | |
| 4927898 | RENOWN REGIONAL MEDICAL CENTER | PO Box 848775 | | | | LOS ANGELES | CA | 90084 | |
| 4927899 | RENOWN SOUTH MEADOWS MED CTR | 1465 MILL ST | | | | RENO | NV | 89502 | |
| 4950960 | Renshaw, Brent Sterling | Address on file | | | | | | | |
| 4963291 | Renshaw, Christopher David | Address on file | | | | | | | |
| 4964748 | Renshaw, Herman Joe | Address on file | | | | | | | |
| 4962793 | Renshaw, Nathan Daniel | Address on file | | | | | | | |
| 4991663 | Renson, Marc | Address on file | | | | | | | |
| 4938146 | Rental Guesthouse-Kim, Suji | 16 Mentone Rd | | | | Carmel | CA | 93923 | |
| 4943522 | rental property-hafizi, shirin | 145 shuey dr | | | | moraga | CA | 94556 | |
| 4945230 | Rental Property-Mosbarger, Rebecca | P. O. Box 2832 | | | | Grass Valley | CA | 95945 | |
| 4940457 | Rental Property-Wong, Karen | 6 Blackhawk Lane | | | | Burlingame | CA | 94010 | |
| 6130808 | RENTERIA SALVADOR & M LUISA TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
100 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911922 | Renteria, Adriana | Address on file | | | | | | | |
| 4937880 | Renteria, Carolina | 17595 Ramadero Way | | | | Aromas | CA | 95004 | |
| 4939251 | Renteria, Jenny | 629 Penitencia Street | | | | Milpitas | CA | 95035 | |
| 4933848 | Renteria, Maria | 24515 Lincoln St | | | | Chualar | CA | 93906 | |
| 4956630 | Renteria, Maria Louisa | Address on file | | | | | | | |
| 4937504 | Renteria, Melinda | 1165 San Diego | | | | Salinas | CA | 93901 | |
| 4983084 | Rentfrow, James | Address on file | | | | | | | |
| 4976119 | Rentsch, Elvin | 0101 KOKANEE LANE | 1435 Willomonte Ranch Road | | | Reno | NV | 89521 | |
| 6108012 | Rentsch, Elvin | Address on file | | | | | | | |
| 6133504 | RENTSCHLER MICHELLE A | Address on file | | | | | | | |
| 6130393 | RENTSCHLER RICK W & PATRICIA K TR | Address on file | | | | | | | |
| 4934386 | Rentschler, Fred | 730 Danville Blvd | | | | Danville | CA | 94526 | |
| 4985857 | Rentschler, Patricia | Address on file | | | | | | | |
| 4988704 | Rentschler, Rick | Address on file | | | | | | | |
| 4972570 | Rentschler, Rosemary Eileen | Address on file | | | | | | | |
| 6144424 | RENTZ DAVID E & HEIDI H | Address on file | | | | | | | |
| 7822816 | Rentz, David Edward | Address on file | | | | | | | |
| 7822816 | Rentz, David Edward | Address on file | | | | | | | |
| 6029404 | Rentz, Robert | Address on file | | | | | | | |
| 6029334 | Rentz, Robert | Address on file | | | | | | | |
| 7825683 | Rentz, Robert Hobson | Address on file | | | | | | | |
| 4960114 | Renville, Gregory J | Address on file | | | | | | | |
| 4955799 | Renz, Nora | Address on file | | | | | | | |
| 4976603 | Renzi, Anna Maria | Address on file | | | | | | | |
| 7785000 | RENZO BARTOLI & | NANDINA BARTOLI TR | 11 17 03 BARTOLI REVOCABLE TRUST | 665 PINE TER | | SOUTH SAN FRANCISCO | CA | 94080-2740 | |
| 7785077 | RENZO BARTOLI & | NANDINA BARTOLI TR | 11 17 03 BARTOLI REVOCABLE TRUST | 665 PINE TER | | S SAN FRANCISCO | CA | 94080-2740 | |
| 6132901 | REODICA JENNIFER CORDOVA & OZAETA LEE FRANCIS BENG | Address on file | | | | | | | |
| 4964253 | Reome, Brian Christian | Address on file | | | | | | | |
| 6081846 | Repanich, Nicholas & Susan | Address on file | | | | | | | |
| 4943426 | Repath, Charles | 5560 East Whitlock Road | | | | Mariposa | CA | 95338 | |
| 4988337 | Repin, Paul | Address on file | | | | | | | |
| 4932990 | Repka, David A. | 9003 Hempstead Ave. | | | | Bethesda | MD | 20817 | |
| 5803699 | REPLAY HEALDSBURG LLC | 631 Center ST | | | | Healdsburg | CA | 95448 | |
| 6100441 | REPROGRAPHIC SERVICES CTR **FOR INTERNAL USE ONLY PER | 245 MARKET ST #B136 MAIL CODE NOB1A | | | | SAN FRANCISCO | CA | 94177 | |
| 6100442 | REPSOL CANADA ENERGY | 2000, 888 - 3rd St. SW | | | | Calgary | AB | T2P 5C5 | Canada |
| 6100445 | Repsol Canada Energy Partnership | 888 3rd Street S.W. | Suite 2000 | | | Calgary | AB | T2P 5C5 | Canada |
| 6100446 | Repsol Energy North America Corporation | 2001 Timberloch Place | Suite 3000 | | | The Woodlands | TX | 77380 | |
| 6100447 | Repsol Energy North America Corporation | 2455 Technology Forest Blvd. | | | | The Woodlands | TX | 77381 | |
| 4927901 | REPUBLIC DOCUMENT MANAGEMENT | INC | 154 A WEST FOOTHILL BLVD STE 5 | | | UPLAND | CA | 91786 | |
| 5874959 | Republic Millbrae, LLC | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
101 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7231218 | Republic Millbrae, LLC | 84 West Santa Clara St, Suite 600 | | | | San Jose | CA | 95113 | |
| 5006190 | Republic Services | 1145 W Charter Way | | | | Stockton | CA | 95206 | |
| 6100448 | Republic Services | DELTA CONTAINER CORP, ALLIED WASTE SERVICES 208 | 1145 W CHARTER WAY | | | STOCKTON | CA | 95206 | |
| 6100449 | REPUBLIC SERVICES INC | 18500 N ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| 6100450 | Republic Services of Sonoma County (fka Sonoma County) Sonoma Central Disposal Site | 500 Meacham Road, Bldg #20 | | | | PETALUMA | CA | 94952 | |
| 6045433 | Republic Services/Allied Waste | ALLIED WASTE SVCS OF NO AMERICA LLC, REPUBLIC SERVICES OF SALINAS, | 18500 N ALLIED WAY | | | PHOENIX | AZ | 85054 | |
| 6100451 | Republic Services/Allied Waste Services | ALLIED WASTE SERVICES | 441 N BUCHANAN CIRCLE | | | PACHECO | CA | 94553 | |
| 6100452 | Republic Services/Allied Waste Services | ALLIED WASTE SERVICES OF NA LLC, DBA ALLIED WASTE SERVICES OF FRESNO | 5501 N GOLDEN STATE BLVD. | | | FRESNO | CA | 93722 | |
| 6100453 | Republic Services/Allied Waste Services | ALLIED WASTE SVCS OF NO AMERICA LLC, REPUBLIC SERVICES OF SALINAS | 18500 N ALLIED WAY | | | PHOENIX | AZ | 85054 | |
| 6100455 | Republic Services/Solano Garbage Co #846 | 18500 North Allied Way | | | | Phonex | AZ | 85054 | |
| 4927904 | RES AMERICA CONSTRUCTION INC | 11101 W 120TH AVE STE 400 | | | | BROOMFIELD | CO | 80021 | |
| 6130656 | RES INC ETAL | Address on file | | | | | | | |
| 4969502 | Resayo, Christina | | | | | | | | |
| 7160928 | RESCH, JEFFREY ALLAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160929 | RESCH, JENNIFER ALICE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160927 | RESCH, MARCIA EILEEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5888290 | Rescina, Dino | Address on file | | | | | | | |
| 6100470 | Rescue Solutions, LLC | 20250 S. Hwy 101 | | | | Hopland | CA | 95449 | |
| 4943445 | Resdent-Ellis, Ron | 261 Sandringham Road | | | | Piedmont | CA | 94611 | |
| 6100472 | RESEARCH DATA ANALYSIS | 450 Enterprise Ct | | | | Bloomfield Hills | MI | 48302 | |
| 6100477 | RESEARCH DATA ANALYSIS, ATTN ACCOUNTS RECEIVABLE | 450 ENTERPRISE CT | | | | BLOOMFIELD HILLS | MI | 48302 | |
| 6100478 | Research Data Analysis, Inc | 450 Enterprise Ct | | | | Bloomfield Hills | MI | 48302 | |
| 6100480 | Research Data Analysis, Inc. | RESEARCH DATA ANALYSIS, ATTN ACCOUNTS RECEIVABLE | 450 ENTERPRISE CT | | | BLOOMFIELD HILLS | MI | 48302 | |
| 6100489 | RESEARCH INTO ACTION INC | 3934 NE M LUTHER KING JR BLVD#203 | | | | PORTLAND | OR | 97212 | |
| 4927907 | RESEARCH INTO ACTION INC | 3934 NE M LUTHER KING JR BLVD#203 | | | | PORTLAND | OR | 97212-1116 | |
| 7139393 | Research Into Action, Inc. | 3934 NE Martin Luther King Jr. Blvd | Suite 300 | | | Portland | OR | 97212 | |
| 4927908 | RESEARCH ON INVESTMENT | ROI | 416 DE MAISONNUEVE BLVD W STE | | | MONTREAL | PQ | H3A 1L2 | CANADA |
| 6143984 | RESEN LAURA | Address on file | | | | | | | |
| 4980449 | Resendez, Rudolpho | Address on file | | | | | | | |
| 4928606 | RESENDEZ, SAMUEL AARON | 6121 SAN BENITO CT | | | | BAKERSFIELD | CA | 93306 | |
| 7285506 | Resendiz, Eduardo | Christopher D. Moon | 600 West Broadway, Suite 700 | Moon Law APC | | San Diego | CA | 92101 | |
| 7170483 | RESENDIZ, MARIA | Address on file | | | | | | | |
| 7279223 | Reser, Clarissa Loraine | Address on file | | | | | | | |
| 7779976 | RESERVE ADJUSTMENT ACCOUNT | C/O EQUINITI TRUST COMPANY | 1110 CENTRE POINTE CURV STE 101 | | | MENDOTA HEIGHTS | MN | 55120-4100 | |
| 6100490 | RESERVE EQUIPMENT SERVICE CORP | 1310 Hempstead Highway | | | | Houston | TX | 77040 | |
| 6100491 | RESERVE EQUIPMENT SERVICE CORP | 13310 HEMPSTEAD HIGHWAY | | | | HOUSTON | TX | 77040 | |
| 6100494 | Reserve Equipment Services Corp | 1310 Hempstead Highway | | | | Houston | TX | 77040 | |
| 4927910 | RESHEALTH MEDICAL GROUP | APC | 703 PIER AVE STE B812 | | | HERMOSA BEACH | CA | 90254 | |
| 4927911 | RESIDENCE INN BY MARRIOTT SAN RAMON | DAMAGE | 1071 MARKET PL | | | SAN RAMON | CA | 94538 | |
| 7212650 | Residence Mutual Insurance Co., Western Mutual Insurance Co. | Edward Diab, Esq. | Wildfire Recovery Attorneys | 3102 Oak Lawn Ave., Suite 1100 | | Dallas | TX | 75219 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
102 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5951789 | Residence Mutual Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon Diab (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5952050 | Residence Mutual Insurance Company | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5952113 | Residence Mutual Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5951482 | Residence Mutual Insurance Company | Scott Summy (pro hac vice), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Ste. 265 | | San Diego | CA | 92127 | |
| 5952083 | Residence Mutual Insurance Company | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 4945626 | Residence Mutual Insurance Company | Singleton Law Firm, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4944548 | Residence-Ninche pille, Juan | Po box 93 | | | | Kelseyville | CA | 95451 | |
| 4933680 | Residence-Rude, David | 17756 Navajo Trail | | | | Los Gatos | CA | 95033 | |
| 4940166 | Residence-Snipes, Jeff | 16 Turnagain Road | | | | Kentfield | CA | 94904 | |
| 4933653 | Residence-Taylor, Steve | 86 MEESE CIRCLE | | | | DANVILLE | CA | 94526 | |
| 4927912 | RESIDENTIAL WEATHERIZATION INC | 3714 NELSON AVE | | | | OROVILLE | CA | 95965 | |
| 4943219 | residential-Arora, Tilotamma | 12670 Corte Madera Lane | | | | Los altos Hills | CA | 94022 | |
| 4935698 | Residential-Mouhasseb, Bella | 1627 Greenbrier Rd | | | | West Sacramento | CA | 95691 | |
| 4937260 | Residential-Remedios, James | 13215 Peacock Ct | | | | Cupertino | CA | 95014 | |
| 4939104 | Residential-Sethi, Rakesh | 14930 farwell Avenue | | | | SARATOGA | CA | 95070 | |
| 6146634 | RESILIENCE HOMES LLC | Address on file | | | | | | | |
| 4927913 | RESINTECH INC | 160 COOPER RD | | | | WEST BERLIN | NJ | 08091 | |
| 4997685 | Resngit, Alexander | Address on file | | | | | | | |
| 6117812 | Resngit, Alexander | Address on file | | | | | | | |
| 4927914 | RESOLUTE SECURITY GROUP INC | 3130 BALFOUR RD STE D | | | | BRENTWOOD | CA | 94513-5516 | |
| 4927915 | RESOLUTION MATTERS INC | STEVEN ALLAN SHAPIRO | 402 LITTLE QUARRY RD | | | GALTHERSBURG | MD | 20878 | |
| 4977475 | Resop, Kenneth | Address on file | | | | | | | |
| 7190695 | Resopathy Inc. | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road Ste. A | | | Santa Rosa | CA | 95401 | |
| 7190695 | Resopathy Inc. | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4927916 | RESOURCE CONSERVATION DISTRICT | OF SANTA CRUZ COUNTY | 820 BAY AVE STE 136 | | | CAPITOLA | CA | 95010 | |
| 7325913 | RESOURCE DESIGN | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 6012401 | RESOURCE MANAGEMENT SERVICES | 10440 PIONEER BLVD #2 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6100497 | RESOURCE MANAGEMENT SERVICES, INC | 10440 PIONEER BLVD #2 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6100500 | Resource Refocus | 1065 Middle Ave | | | | Menlo Park | CA | 94025 | |
| 6100499 | Resource Refocus | 221 Mountain Ave | | | | Piedmont Ave | CA | 94611 | |
| 6100515 | RESOURCE REFOCUS LLC | 1065 MIDDLE AVE | | | | MENLO PARK | CA | 94025 | |
| 6100514 | RESOURCE REFOCUS LLC | Resource Refocus LLC | 221 Mountain Ave. | | | Piedmont | CA | 94611 | |
| 6100518 | RESOURCES FOR INDEPENDENCE, CENTRAL VALLEY | 3008 N FRESNO ST | | | | FRESNO | CA | 93703 | |
| 4927920 | RESOURCES FOR THE FUTURE INC | 1616 P ST NW STE 600 | | | | WASHINGTON | DC | 20036 | |
| 4927921 | RESOURCES GLOBAL PROFESSIONALS | 17101 ARMSTRONG AVE | | | | IRVINE | CA | 92614 | |
| 4927921 | RESOURCES GLOBAL PROFESSIONALS | PO BOX 740909 | | | | LOS ANGELES | CA | 90074-0909 | |
| 6100525 | RESOURCES GLOBAL PROFESSIONALS, RESOURCES CONNECTION INC | 17101 ARMSTRONG AVE | | | | IRVINE | CA | 92614 | |
| 4927922 | RESOURCES LEGACY FUND | 555 CAPITOL MALL STE 650 | | | | SACRAMENTO | CA | 95814 | |
| 4966517 | Respicio, Rebecca P | Address on file | | | | | | | |
| 4927923 | RESPIRATORY CONSULTANTS | OF SANTA MONICA | 1301 20TH ST #360 | | | SANTA MONICA | CA | 90404 | |
| 6100527 | RESPONSIBLE ROBOTICS LLC | 715 SEAVIEW DR | | | | EL CERRITO | CA | 94530 | |
| 7166030 | RESS, LEROY | James P Frantz, Frantz Law Group | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 6142221 | RESSO MICHAEL JOSEPH TR & RESSO VIVIAN XIA CHEN TR | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 103 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160930 | RESSO, KIM H. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160931 | RESSO, LINDSAY W. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160932 | RESSO, MICHAEL W. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6141776 | RESTAD ANTHONY L & RESTAD TANYA H | Address on file | | | | | | | |
| 7197470 | RESTAD, TANYA | Address on file | | | | | | | |
| 4979861 | Restani, Jean | Address on file | | | | | | | |
| 4924785 | RESTANI, MARK | 525 OXFORD ST | | | | SAN FRANCISCO | CA | 94134 | |
| 4926059 | RESTANI, NORMAN C | 250 DEL NORTE DR | | | | SAN BRUNO | CA | 94066 | |
| 4980912 | Restani, Robert | Address on file | | | | | | | |
| 4978929 | Restani, Ronald | Address on file | | | | | | | |
| 4930783 | RESTANI, THOMAS | 1318 WAYLAND ST | | | | SAN FRANCISCO | CA | 94134 | |
| 7200396 | Restaurant Buying Group Inc | Bill Robins, Attorney, Robins Cloud LLP | 808 Wilshire Blvd Suite 450 | | | Santa Monica | CA | 90401 | |
| 7184567 | Restaurant Happy Garden | Address on file | | | | | | | |
| 4927925 | RESTIF CLEANING SERVICE COOPERATIVE | INC | 5131 ERICSON WAY | | | ARCATA | CA | 95521 | |
| 6013654 | RESTIF CLEANING SERVICE COOPERATIVE | PO BOX 3520 | | | | EUREKA | CA | 95502-3520 | |
| 6100528 | RESTIF CLEANING SERVICE COOPERATIVE, INC | PO BOX 3520 | | | | EUREKA | CA | 95502-3520 | |
| 4953093 | Resto, Anthony | Address on file | | | | | | | |
| 4927926 | RESTORATION PROCESS ENGINEERING INC | 162 MORGAN LN | | | | PORT CHARLOTTE | FL | 33952 | |
| 4927927 | RESTORE MEDICAL INC | RESTORE ORTHO & PROS & TOTALCARE | 3958 VALLEY AVE STE H | | | PLEASANTON | CA | 94566 | |
| 7328617 | Restrepo, Gladys | Address on file | | | | | | | |
| 7237847 | Restrepo, Gladys | Address on file | | | | | | | |
| 7328617 | Restrepo, Gladys | Address on file | | | | | | | |
| 6131505 | RESUELLO JOSE MENDOZA | Address on file | | | | | | | |
| 4964890 | Resuleo, Edwin De Jesus | Address on file | | | | | | | |
| 4927928 | RESULTS PHYSICAL THERAPY & TRAINING CENTER INC | 9852 BUSINESS PARK DR STE A | | | | SACRAMENTO | CA | 95827 | |
| 7160935 | RESZLER, NATHAN IAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5939654 | reszler, tina | Address on file | | | | | | | |
| 7160934 | RESZLER, TINA LYN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4940416 | Retail Beauty, for Tracy Nguyen | 7360 El Camino Real Ste 1 | | | | Atascadero | CA | | |
| 4927929 | RETAIL OPPORTUNITY INVESTMENTS | PARTNERSHIP LP | 8905 TOWNE CENTRE DR STE 108 | | | SAN DIEGO | CA | 92122 | |
| 4980057 | Retallack, Larry | Address on file | | | | | | | |
| 4987256 | Retallack, Thomas | Address on file | | | | | | | |
| 4937741 | Retamomoza, Eleanor | 2725 Golf Circle | | | | Watsonville | CA | 95076 | |
| 7189109 | Reth, Sokniem | Address on file | | | | | | | |
| 4927930 | RETIRED WAR HORSES INC | STEVEN AND JULIENNE KAVANAUGH | 22353 MARSH CREEK RD | | | BRENTWOOD | CA | 94513 | |
| 4942742 | Retired-Lam, Susan | 3926 N Peardale Dr | | | | Lafayette | CA | 94549 | |
| 4913350 | Retnasingham, Karen | Address on file | | | | | | | |
| 4915705 | RETODO, ALBERT V | ALBERT V RETODO MD INC | 24301 SOUTHLAND DR STE 609 | | | HAYWARD | CA | 94545 | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
104 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4973303 | Rettagliata, Matthew J | Address on file | | | | | | | |
| 7174687 | RETTKE, JEAN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 4927931 | RETUBECO INC | 6024 GEORGETOWN RD | | | | OOLTEWAN | TN | 37363 | |
| 4927932 | RETURN PATH INC | 3 PARK AVE 41ST FL | | | | NEW YORK | NY | 10016 | |
| 4975286 | Retzloff | 1351 LASSEN VIEW DR | 161 Dardanelle Dr | | | Martinez | CA | 94553 | |
| 6088535 | Retzloff | Address on file | | | | | | | |
| 4944774 | Retzloff, John | 476 Delaney dr P.O. Box 1315 | | | | Willow Creek | CA | 95573 | |
| 5006380 | Retzloff, Lonny and Maryanne | 1351 LASSEN VIEW DR | 161 Dardanelle Dr | | | Martinez | CA | 94553 | |
| 7768840 | REUBEN C JOHNSON & | SHARON D JOHNSON JT TEN | 4629 S WOODLAND ST | | | VISALIA | CA | 93277-9139 | |
| 7765530 | REUBEN DORI CUST | YARON DORI | UNIF GIFT MIN ACT CA | 7201 DENTON RD | | BETHESDA | MD | 20814-2335 | |
| 4927934 | REULAND ELECTRIC | PO Box 4009 | | | | CITY OF INDUSTRY | CA | 91747-4009 | |
| 4990174 | Reuser, Darlene | Address on file | | | | | | | |
| 4971036 | Reusing, Elaine | Address on file | | | | | | | |
| 6134727 | REUTER ELIZABETH J | Address on file | | | | | | | |
| 6142141 | REUTER J STEPHEN & LEE ANN | Address on file | | | | | | | |
| 6135337 | REUTER JASON ETAL | Address on file | | | | | | | |
| 7185742 | REUTER, AMBROSE BERNARD | Address on file | | | | | | | |
| 7218695 | Reuter, Lee Ann | Address on file | | | | | | | |
| 4927935 | REUTER-STOKES | FILE NO 42058 | | | | LOS ANGELES | CA | 90074-2058 | |
| 6100530 | REUTER-STOKES LLC | 8499 DARROW RD | | | | TWINSBURG | OH | 44087 | |
| 4984289 | Reuther, Margaret | Address on file | | | | | | | |
| 7200968 | REV. MICHAEL A BAKER | Address on file | | | | | | | |
| 7783552 | REVEILLE CHAPTER NO 47 | ORDER OF THE EASTERN STAR | PO BOX 1235 | 48 EAST SAN JOAQUIN STREET | | SALINAS | CA | 93901 | |
| 6135535 | REVELES ANTHONY ROBERT | Address on file | | | | | | | |
| 4947882 | Reveles, Mauro | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947880 | Reveles, Mauro | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7145677 | REVELES, MAURO VICTOR | Address on file | | | | | | | |
| 7145677 | REVELES, MAURO VICTOR | Address on file | | | | | | | |
| 4996214 | Revelli, Jeanette | Address on file | | | | | | | |
| 4962004 | Revelo Jr., Jose Ernesto | Address on file | | | | | | | |
| 4958133 | Revelo, Jose Ernesto | Address on file | | | | | | | |
| 4950967 | Revels-Fackrell, Eliana Marie | Address on file | | | | | | | |
| 6100533 | REVENEW INTERNATIONAL LLC | 9 GREENWAY PLAZA STE 1950 | | | | HOUSTON | TX | 77046 | |
| 4979886 | Revere Jr., Albert | Address on file | | | | | | | |
| 4954052 | Revheim, Ryan Glenn | Address on file | | | | | | | |
| 7318656 | Revier, Delores Marie | Address on file | | | | | | | |
| 4976652 | Revino, Norine | Address on file | | | | | | | |
| 4992037 | Revino, Vincent | Address on file | | | | | | | |
| 4928011 | REVIS, RICHARD | MD | PO Box 2757 | | | ORANGE | CA | 92859-0757 | |
| 4927963 | REVIS, RICHARD C | MD | 4347 PORTAGE ST NW STE 102 | | | NORTH CANTON | OH | 44720-7371 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991636 | Revitt, Evonne | Address on file | | | | | | | |
| 6100534 | REVIVE THE SAN JOAQUIN | 5132 N PALM AVE PMB 121 | | | | FRESNO | CA | 93704 | |
| 7175817 | Revocable Trust Agreement of Mark L. Vorsatz and Elizabeth Vorsatz | Address on file | | | | | | | |
| 7175817 | Revocable Trust Agreement of Mark L. Vorsatz and Elizabeth Vorsatz | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193033 | Revocable Trust Donald & Stamatia Marr | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7193033 | Revocable Trust Donald & Stamatia Marr | Address on file | | | | | | | |
| 7293782 | REWERS, NATHAN MITCHEL | Address on file | | | | | | | |
| 7317193 | Rewers, Nathan Mitchell | Address on file | | | | | | | |
| 7780736 | REX BERTINUSON TR | UA 02 24 00 | BERTINUSON FAMILY TRUST | 311 BENS WAY | | FERNLEY | NV | 89408-6637 | |
| 7189673 | Rex Boylan | Address on file | | | | | | | |
| 7189674 | Rex Boylan (OBO Boylan Construction) | Address on file | | | | | | | |
| 7162977 | REX CLACK | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5931973 | Rex Crider | Address on file | | | | | | | |
| 7327168 | Rex Dengler | 6401 Montecito Blvd #15 | | | | Santa Rosa | CA | 95409 | |
| 7787299 | REX F REELFS & MARGARET S REELFS | TR REELFS | REVOCABLE TRUST UA JUL 26 94 | 794 ENCINA GRANDE DR | | PALO ALTO | CA | 94306-3149 | |
| 4937793 | REX fumigation-Lomeli, Porfirio | 2167 Brutus st | | | | salinas | CA | 93906 | |
| 7184617 | Rex Holland | Address on file | | | | | | | |
| 7176026 | Rex M Clack and Judith A Leichtnam, Trustees of the Clack-Leichtnam Family Trust | Address on file | | | | | | | |
| 7776406 | REX R WAKEFIELD | PO BOX 112401 | | | | CAMPBELL | CA | 95011-2401 | |
| 7778906 | REX ROBERT ROLICHECK | PO BOX 1703 | | | | PRIEST RIVER | ID | 83856-1703 | |
| 7772358 | REX WINFIELD OLSEN | PO BOX 82 | | | | AMERICAN FORK | UT | 84003-0082 | |
| 4927941 | REXA INC | 4 MANLEY ST | | | | WEST BRIDGEWATER | MA | 02379 | |
| 4964392 | Rexach, Joel | Address on file | | | | | | | |
| 6100535 | REXAM BEVERAGE CAN COMPANY | 2433 Crocker Circle | | | | Fairfield | CA | 94533 | |
| 6100537 | REXEL INC PLATT ELECTRIC SUPPLY | 10605 SW ALLEN BLVD | | | | BEAVERTON | OR | 97005 | |
| 4927943 | REXEL NORCAL VALLEY ELECTRICAL | SUPPLIES | 2455 N TEEPEE DR | | | STOCKTON | CA | 95205-2469 | |
| 7169568 | Rexene G Collier | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7169568 | Rexene G Collier | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7771758 | REXINE LEE MORRIS | 68-1754 MELIA ST APT B212 | | | | WAIKOLOA | HI | 96738-5543 | |
| 4939172 | REY FAMILY VINEYARDS-Rey, Brad | 2106 WURZ LN W | | | | NAPA | CA | 94558 | |
| 4944763 | Rey, Juana | 309 E RUSH ST | | | | MADERA | CA | 93638 | |
| 4955928 | Rey, Kelly Marie | Address on file | | | | | | | |
| 4941670 | Rey, Melissa | 311 north n st | | | | Madera | CA | 93637 | |
| 6146344 | REYDA GRETTA L TR | Address on file | | | | | | | |
| 6140629 | REYDA JASON K TR & REYDA GRETTA L TR | Address on file | | | | | | | |
| 5004740 | Reyda, Gretta | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5004743 | Reyda, Jason | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 6143702 | REYES ANTONIO TR & REYES DALE LERAY TR | Address on file | | | | | | | |
| 6117288 | REYES COCA-COLA BOTTLING, LLC | 14655 Wicks Blvd. | | | | San Leandro | CA | 94577 | |
| 4954998 | Reyes- Eichhorn, Laarni Laxa | | | | | | | | |
| 4951621 | Reyes Jr., Tony | Address on file | | | | | | | |
| 6131928 | REYES JUAN & OLVERA GABRIELA | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
106 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6143842 | REYES KARA L OLNESS TR & REYES RICARDO L TR | Address on file | | | | | | | |
| 4972973 | Reyes Lagunero, Jennifer | Address on file | | | | | | | |
| 7762700 | REYES M BARRAZA CUST | DAVID C BARRAZA | UNIF GIFT MIN ACT CA | 300 8TH ST APT 2C | | BROOKLYN | NY | 11215-7501 | |
| 6139950 | REYES VICENTE | Address on file | | | | | | | |
| 6132966 | REYES VIRGINIA E TR ETAL | Address on file | | | | | | | |
| 7176128 | REYES, ADRIANA ROCIO | Address on file | | | | | | | |
| 4955727 | Reyes, Alethia Marie | Address on file | | | | | | | |
| 4955912 | Reyes, Alison Nicole | Address on file | | | | | | | |
| 4957955 | Reyes, Andrew D | Address on file | | | | | | | |
| 4941742 | Reyes, Angelo | 3100 Webster Street | | | | San Francisco | CA | 94123 | |
| 4996272 | Reyes, Anthony | Address on file | | | | | | | |
| 4937989 | Reyes, Antonio | 752 Via Maria | | | | Salinas | CA | 93901 | |
| 7158317 | REYES, APOLINAR | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 4989751 | Reyes, Bernard | Address on file | | | | | | | |
| 4938478 | REYES, CANDELARIO | P.O. BOX 545 | | | | BIG SUR | CA | 93920 | |
| 4952339 | Reyes, Carlos | Address on file | | | | | | | |
| 4996222 | Reyes, Carolyn | Address on file | | | | | | | |
| 4911646 | Reyes, Carolyn S | Address on file | | | | | | | |
| 4952824 | Reyes, Catalina E | Address on file | | | | | | | |
| 6121809 | Reyes, Cesar | Address on file | | | | | | | |
| 6100540 | Reyes, Cesar | Address on file | | | | | | | |
| 4997332 | Reyes, Chris | Address on file | | | | | | | |
| 4913566 | Reyes, Chris A | Address on file | | | | | | | |
| 4968695 | Reyes, Christina R | Address on file | | | | | | | |
| 4987161 | Reyes, Christine | Address on file | | | | | | | |
| 4960748 | Reyes, Cristino Virrey | Address on file | | | | | | | |
| 4962711 | Reyes, Daniel Eddie | Address on file | | | | | | | |
| 4939722 | Reyes, David | 3009 San Juan Blvd | | | | Belmont | CA | 94002 | |
| 4967078 | Reyes, David Paul | Address on file | | | | | | | |
| 4967753 | Reyes, Debera Kimmey | Address on file | | | | | | | |
| 4951114 | Reyes, Deogracias Punzalan | Address on file | | | | | | | |
| 4955500 | Reyes, Diana | Address on file | | | | | | | |
| 6100538 | Reyes, Dominic | Address on file | | | | | | | |
| 6121884 | Reyes, Dominic | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
107 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956518 | Reyes, Elizabeth Margina | Address on file | | | | | | | |
| 4937470 | Reyes, Emerson | 19533 Mallory Canyon Road | | | | SALINAS | CA | 93907 | |
| 4968842 | Reyes, Enida Lynne | Address on file | | | | | | | |
| 4993584 | Reyes, Evelyn | Address on file | | | | | | | |
| 4938199 | REYES, ISABEL | 73 FRUITLAND AVE | | | | Watsonville | CA | 95076 | |
| 4989624 | Reyes, Jaime | Address on file | | | | | | | |
| 4978552 | Reyes, James | Address on file | | | | | | | |
| 4923072 | REYES, JANEL | 73-1117 OLUOLU ST | | | | KAILUA KONA | HI | 96740 | |
| 4942943 | REYES, JERRY | PO BOX 27151 | | | | FRESNO | CA | 93729 | |
| 4937961 | Reyes, Jose | 2574 El Camno Real N | | | | salinas | CA | 93907 | |
| 6008363 | REYES, JOSE | Address on file | | | | | | | |
| 6001243 | Reyes, Jose | Address on file | | | | | | | |
| 5874972 | REYES, JOSE | Address on file | | | | | | | |
| 4914244 | Reyes, Jose Antonio | Address on file | | | | | | | |
| 4991398 | Reyes, Joseph | Address on file | | | | | | | |
| 4934901 | Reyes, Juan | 624 3rd St | | | | McFarland | CA | 93250 | |
| 4956913 | Reyes, Juan Ambriz | Address on file | | | | | | | |
| 7164194 | REYES, JULIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4971864 | Reyes, Kevin M | Address on file | | | | | | | |
| 4962527 | Reyes, Leonel Chavira | Address on file | | | | | | | |
| 4994610 | Reyes, Lloyd | Address on file | | | | | | | |
| 4996143 | Reyes, Lorraine | Address on file | | | | | | | |
| 4911776 | Reyes, Lorraine Jo | Address on file | | | | | | | |
| 5939658 | Reyes, Lucina | Address on file | | | | | | | |
| 4967421 | Reyes, Maria C | Address on file | | | | | | | |
| 4944816 | Reyes, Maricela | 519 W Simpson Ave | | | | Fresno | CA | 93705 | |
| 7161184 | REYES, MELISSA DAWN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4988120 | Reyes, Mercy | Address on file | | | | | | | |
| 4993631 | Reyes, Miguel | Address on file | | | | | | | |
| 7472968 | Reyes, Miguel | Address on file | | | | | | | |
| 4989453 | Reyes, Miranda | Address on file | | | | | | | |
| 4939873 | Reyes, Mirla | PO Box 370196 | | | | Montara | CA | 94037 | |
| 5002844 | Reyes, Monica | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182096 | Reyes, Monica | Address on file | | | | | | | |
| 4937588 | Reyes, Nicanor | 10480 Blevins Way | | | | Castroville | CA | 95012 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
108 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4972697 | Reyes, Nichole | Address on file | | | | | | | |
| 4941446 | REYES, NOEL | PO BOX 1463 | | | | EL GRANADA | CA | 94018 | |
| 4935780 | Reyes, Oscar | 11 Stoney Brook Ave | | | | San Francisco | CA | 94124 | |
| 4993581 | Reyes, Pamela | Address on file | | | | | | | |
| 4981995 | Reyes, Perla | Address on file | | | | | | | |
| 4990241 | Reyes, Rebecca | Address on file | | | | | | | |
| 4964272 | Reyes, Ricardo A | Address on file | | | | | | | |
| 4958468 | Reyes, Richard Joseph | Address on file | | | | | | | |
| 6121328 | Reyes, Richard S | Address on file | | | | | | | |
| 6100539 | Reyes, Richard S | Address on file | | | | | | | |
| 4985114 | Reyes, Robert F | Address on file | | | | | | | |
| 4983296 | Reyes, Roberta | Address on file | | | | | | | |
| 4982563 | Reyes, Romeo | Address on file | | | | | | | |
| 4956523 | Reyes, Salvador | Address on file | | | | | | | |
| 4953381 | Reyes, Santos | Address on file | | | | | | | |
| 4963497 | Reyes, Sylvia Ann | Address on file | | | | | | | |
| 4991931 | Reyes, Terresa | Address on file | | | | | | | |
| 4996144 | Reyes, Thomas | Address on file | | | | | | | |
| 4911756 | Reyes, Thomas Michael | Address on file | | | | | | | |
| 4942631 | Reyes, Victor | 8614 VINCENSO WAY | | | | BAKERSFIELD | CA | 93313 | |
| 4987970 | Reyes, Vilma | Address on file | | | | | | | |
| 4914668 | Reyes, Xavier Manuel | Address on file | | | | | | | |
| 4954015 | Reyes-Murillo, Alexandro | Address on file | | | | | | | |
| 4945016 | Reyff Electric Inc.-Phinney, Will | PO Box 1196 | | | | Rohnert Park | CA | 94928 | |
| 4952282 | Reyhany Isfahany, Reyhaneh | Address on file | | | | | | | |
| 6134318 | REYNA MICHAEL | Address on file | | | | | | | |
| 6134413 | REYNA MICHAEL J | Address on file | | | | | | | |
| 5892382 | Reyna, Alvaro | Address on file | | | | | | | |
| 7150979 | Reyna, Julie | Address on file | | | | | | | |
| 4911504 | Reyna, Pedro | Address on file | | | | | | | |
| 4958437 | Reyna, Ruben | Address on file | | | | | | | |
| 4937272 | Reyna, Vic | PO Box 715 | | | | Nicasio | CA | 94946 | |
| 4956143 | Reynaga Jr., Ramon | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
109 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7194229 | REYNALDA PANEK | Address on file | | | | | | | |
| 7140604 | Reynaldo Hernandez Ramirez | Address on file | | | | | | | |
| 7142278 | Reynaldo Liese | Address on file | | | | | | | |
| 5903238 | Reynaldo Ramirez | Address on file | | | | | | | |
| 5910312 | Reynaldo Ramirez | Address on file | | | | | | | |
| 5907139 | Reynaldo Ramirez | Address on file | | | | | | | |
| 6146611 | REYNAUD HENRY A TR | Address on file | | | | | | | |
| 6130418 | REYNAUD PAMELA A | Address on file | | | | | | | |
| 4961414 | Reynaud, Brian M. | Address on file | | | | | | | |
| 7786240 | REYNOLD SCHMIDT & JANE ELLEN | SCHMIDT TR REYNOLD SCHMIDT & JANE ELLEN SCHMIDT REVOCABLE | INTER VIVOS TRUST UA SEP 18 91 | 1566 20TH AVE | | SAN FRANCISCO | CA | 94122-3434 | |
| 4975861 | REYNOLDS | 3620 LAKE ALMANOR DR | 236 SEASIDE DR | | | Pacifica | CA | 94044 | |
| 6141074 | REYNOLDS BARBARA J | Address on file | | | | | | | |
| 6142131 | REYNOLDS BILLIE F & DUNN JERALD COLLINS TR | Address on file | | | | | | | |
| 6133834 | REYNOLDS DAVID EDWARD AND DAWN ELAINE | Address on file | | | | | | | |
| 6100543 | REYNOLDS EQUIPMENT CO | 3233 W KINGSLEY RD | | | | GARLAND | TX | 75041 | |
| 4988813 | Reynolds III, Ray | Address on file | | | | | | | |
| 6146535 | REYNOLDS JAMES R ET AL | Address on file | | | | | | | |
| 6133334 | REYNOLDS JAMES W AND ELIZABETH G | Address on file | | | | | | | |
| 6131717 | REYNOLDS JENNIFER | Address on file | | | | | | | |
| 4985514 | Reynolds Jr., Ray | Address on file | | | | | | | |
| 4919360 | REYNOLDS PHD, D ROSEMARIE | 501 H ST STE 7 | | | | CRESCENT CITY | CA | 95531 | |
| 6133039 | REYNOLDS RAY & DONOVAN SARAH M TR | Address on file | | | | | | | |
| 6145776 | REYNOLDS ROBERT F JT & REYNOLDS PATRICIA Z | Address on file | | | | | | | |
| 4969587 | Reynolds, Adrienne | Address on file | | | | | | | |
| 4992548 | Reynolds, Alan | Address on file | | | | | | | |
| 7160081 | REYNOLDS, AMY D. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4979930 | Reynolds, Barton | Address on file | | | | | | | |
| 4995207 | Reynolds, Billie | Address on file | | | | | | | |
| 4971174 | Reynolds, Brett | Address on file | | | | | | | |
| 6100542 | Reynolds, Charles D. | Address on file | | | | | | | |
| 4985066 | Reynolds, Charles F | Address on file | | | | | | | |
| 4918143 | REYNOLDS, CHRIS D | CHRIS REYNOLDS INVESTIGATIONS | 38538 CAMINO AGUACCRO | | | INDIO | CA | 92203 | |
| 4965480 | Reynolds, Cody James | Address on file | | | | | | | |
| 4993840 | REYNOLDS, CRISTY | Address on file | | | | | | | |
| 7185728 | REYNOLDS, CRYSTAL ANN | Address on file | | | | | | | |
| 4996677 | Reynolds, Debra | Address on file | | | | | | | |
| 4912585 | Reynolds, Debra J | Address on file | | | | | | | |
| 7166326 | REYNOLDS, DORA REE | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4938155 | Reynolds, Fayette | 232 E. Canterbury Dr. | | | | Stockton | CA | 95207 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940011 | REYNOLDS, GLENDA | 6310 DOGTOWN RD | | | | COULTERVILLE | CA | 95311 | |
| 4987174 | Reynolds, Gordon | Address on file | | | | | | | |
| 4942791 | Reynolds, Gwen | 1010 Tamarack Avenue | | | | San Carlos | CA | 94070 | |
| 4977476 | Reynolds, James | Address on file | | | | | | | |
| 4934089 | Reynolds, Jamin | 3082 Everglade Ave | | | | Clovis | CA | 93619 | |
| 5979069 | REYNOLDS, JENNIFER | Address on file | | | | | | | |
| 5979071 | REYNOLDS, JENNIFER | Address on file | | | | | | | |
| 5009280 | Reynolds, John | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4979928 | Reynolds, John | Address on file | | | | | | | |
| 4990851 | Reynolds, John | Address on file | | | | | | | |
| 4985906 | Reynolds, Joyce | Address on file | | | | | | | |
| 7298829 | Reynolds, Judy | Address on file | | | | | | | |
| 4990866 | Reynolds, Karen | Address on file | | | | | | | |
| 4924481 | REYNOLDS, LOU-ANNE GERMAINE | 118 OCEAN VIEW WAY | | | | SANTA CRUZ | CA | 95062 | |
| 4960806 | Reynolds, Malik | Address on file | | | | | | | |
| 4981545 | Reynolds, Marylou | Address on file | | | | | | | |
| 4952138 | Reynolds, Mike J | Address on file | | | | | | | |
| 4912022 | Reynolds, Monique | Address on file | | | | | | | |
| 4942234 | Reynolds, Phyllis | 919 W. Acacia St | | | | Stockton | CA | 95203 | |
| 6069137 | Reynolds, Pres., Rod | Address on file | | | | | | | |
| 4997305 | Reynolds, Preston | Address on file | | | | | | | |
| 4954700 | Reynolds, Rhonda Suzanne | Address on file | | | | | | | |
| 4997161 | Reynolds, Rita | Address on file | | | | | | | |
| 4913442 | Reynolds, Rita M | Address on file | | | | | | | |
| 4985487 | Reynolds, Robert | Address on file | | | | | | | |
| 7324716 | Reynolds, Robert Jack | Address on file | | | | | | | |
| 4979788 | Reynolds, Ruth | Address on file | | | | | | | |
| 4911574 | Reynolds, Ruth Marie | Address on file | | | | | | | |
| 4934325 | Reynolds, Sargent | PO Box 737 | | | | Woodland | CA | 95776 | |
| 7189089 | Reynolds, Shelby Don | Address on file | | | | | | | |
| 4995554 | Reynolds, Shirley | Address on file | | | | | | | |
| 4978569 | Reynolds, Thomas | Address on file | | | | | | | |
| 7196842 | REYNOLDS, ZEBULON W | JOHN N DEMAS | 701 HOWE AVE, SUITE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7196842 | REYNOLDS, ZEBULON W | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
111 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164649 | REYNOSA, DAVID | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 4999515 | Reynosa, David | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5976845 | Reynosa, David and Eve | Address on file | | | | | | | |
| 4963546 | Reynosa, Eugene Christopher | Address on file | | | | | | | |
| 4999516 | Reynosa, Eve | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4962509 | Reynosa, Priscilla Ann | Address on file | | | | | | | |
| 4964228 | Reynoso III, Frank Joseph | Address on file | | | | | | | |
| 7150068 | REYNOSO, AURELIANO | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 7150075 | REYNOSO, CARLOS | Address on file | | | | | | | |
| 4942566 | Reynoso, Eduardo | 3852 Jersey Rd | | | | Fremont | CA | 94538 | |
| 4943962 | Reynoso, Frank | 518 Boscoe Ct. | | | | Santa Maria | CA | 93454 | |
| 6087930 | Reynoso, Jaime | Address on file | | | | | | | |
| 4923249 | REYNOSO, JESUS ENCISO | 10599 FIMPLE RD | | | | CHICO | CA | 95928 | |
| 4941218 | reynoso, juan | 518 nadel dr | | | | suisun | CA | 94585 | |
| 4974637 | Reynoso, juan | Jaime's Brother | 97 Marshall Way | | | Daly City | CA | 94014 | |
| 4942798 | Reynoso, Sabrina | 3585 N Parkway Drive, Apt #134 | | | | Fresno | CA | 93722 | |
| 7158320 | REYNOSO, SANDRA | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 6142194 | REZA ALI M & REZA CHRISTEL | Address on file | | | | | | | |
| 5001275 | Reza, Ali | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5001277 | Reza, Ali | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4980524 | Reza, Ali | Address on file | | | | | | | |
| 5001280 | Reza, Christel | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4914621 | Reza, Taylor Stephen | Address on file | | | | | | | |
| 6100545 | REZEK ENGINEERING | 970 REECE ST | | | | SAN BERNARDINO | CA | 92411 | |
| 4968366 | Rezendez, Aaron | Address on file | | | | | | | |
| 4983680 | Rezentes, Eugene | Address on file | | | | | | | |
| 4998421 | Rezentes, Lawrence Thomas | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998420 | Rezentes, Lawrence Thomas | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174479 | REZENTES, LAWRENCE THOMAS | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008269 | Rezentes, Lawrence Thomas | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008616 | Rezin, Marc D. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008617 | Rezin, Marc D. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4966554 | Rezwani, Hassan | Address on file | | | | | | | |
| 4927950 | RF3 AMERICAN CENTER LLC | 10411 OLD PLACERVILLE RD STE 2 | | | | SACRAMENTO | CA | 95827 | |
| 4927951 | RFI ENTERPRISES INC | RFI COMMUNICATIONS & SECURITY | 360 TURTLE CREEK CT | | | SAN JOSE | CA | 95125 | |
| 4927952 | RFL ELECTRONICS INC | TARBELL & ASSOCIATES | 353 POWERVILLE RD | | | BOONTON TWP | NJ | 07005-9151 | |
| 7463651 | RFR Custom Fab, Inc. | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6100546 | RGA Environmental, Inc | 1466 66th Street | | | | Emeryville | CA | 94608 | |
| 7765054 | RGINE DARWISH | 201 CAMARITAS AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-2250 | |
| 4927953 | RGL INC | RGL FORENSICS | 7887 E BELLEVIEW AVE STE 1200 | | | DENVER | CO | 80111 | |
| 6100548 | RGM Consulting Inc, QDiligence LLC | 1600 Golf Road, Suite 1200 | | | | Rolling Meadows | IL | 60008 | |
| 4935509 | RGW Construction, Inc.-Purdy, Robert | 550 Greenville Road | | | | Livermore | CA | 94550 | |
| 6100549 | RHA | 590 West Locust Ave, Suite 103 | | | | Fresno | CA | 93650 | |
| 5970396 | Rhea Douville | Address on file | | | | | | | |
| 5970395 | Rhea Douville | Address on file | | | | | | | |
| 5970397 | Rhea Douville | Address on file | | | | | | | |
| 5970398 | Rhea Douville | Address on file | | | | | | | |
| 7175157 | Rhea Douville | Address on file | | | | | | | |
| 7175157 | Rhea Douville | Address on file | | | | | | | |
| 7770911 | RHEA LYNN QUE MASCARINAS | 84 SEAGULL DR | | | | RICHMOND | CA | 94804-7407 | |
| 7779381 | RHEA ROVNER | 4211 ANTHONY DR | | | | BETHLEHEM | PA | 18020-9319 | |
| 7770209 | RHEBA WASHINGTON LINDSEY | 1325 N HOLLYWOOD BLVD | | | | LAS VEGAS | NV | 89110-2021 | |
| 4912069 | Rhee Jr., Thomas | Address on file | | | | | | | |
| 7188940 | Rhett Jeffrey Spears | Address on file | | | | | | | |
| 7717678 | RHETT MEAD | Address on file | | | | | | | |
| 4953387 | Rhett, Christina | Address on file | | | | | | | |
| 7188941 | Rhiannon Lechelle Marie Crittendon (Trista Russell, Parent) | Address on file | | | | | | | |
| 7188942 | Rhiannon Tomasulo | Address on file | | | | | | | |
| 4990581 | Rhine, Maryan | Address on file | | | | | | | |
| 7189100 | Rhine, Sherry Lane | Address on file | | | | | | | |
| 7462453 | Rhine, Steven Lewis | Address on file | | | | | | | |
| 7462178 | Rhine, William Lawrence | Address on file | | | | | | | |
| 4958990 | Rhinehart, Jeffrey Michael | Address on file | | | | | | | |
| 7787414 | Rhinobee Internet Services | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4927955 | RHINOS TRAINING FACILITY | 60 POST | | | | IRVINE | CA | 92618 | |
| 6140952 | RHOADES LARRY THOMAS | Address on file | | | | | | | |
| 6145005 | RHOADES SUE A TR | Address on file | | | | | | | |
| 4938948 | RHOADES, CAROLYN | 2968 CHERRY LN | | | | WALNUT CREEK | CA | 94597 | |
| 5004003 | Rhoades, David | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7274242 | Rhoades, Johnnie | Address on file | | | | | | | |
| 7183888 | Rhoades, Johnnie | Address on file | | | | | | | |
| 4944689 | Rhoades, patria | PO Box 1794 | | | | Sutter Creek | CA | 95685 | |
| 7182996 | Rhoads, Michaela Roma | Address on file | | | | | | | |
| 7717682 | RHODA B WHEAT | Address on file | | | | | | | |
| 7196758 | Rhoda Boyd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196758 | Rhoda Boyd | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5931982 | Rhoda L. Paysnick | Address on file | | | | | | | |
| 5931980 | Rhoda L. Paysnick | Address on file | | | | | | | |
| 5931981 | Rhoda L. Paysnick | Address on file | | | | | | | |
| 5931979 | Rhoda L. Paysnick | Address on file | | | | | | | |
| 7763591 | RHODA M BROWN TR RHODA MAE BROWN | REVOCABLE FAMILY TRUST | UA NOV 7 92 | 7383 GARDNER AVE | | SACRAMENTO | CA | 95828-3813 | |
| 7770803 | RHODA V MARKS | 16755 E 590 RD | | | | INOLA | OK | 74036-2018 | |
| 7462318 | Rhodd, Tracey M. | Address on file | | | | | | | |
| 6132688 | RHODE KENNETH W | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
113 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6142320 | RHODE MATTHEW W | Address on file | | | | | | | |
| 6142307 | RHODE MATTHEW W & AZIZ WAN ROSITA WAN | Address on file | | | | | | | |
| 4952834 | Rhodehamel, Westley M. | Address on file | | | | | | | |
| 7299692 | Rhodehouse, Gary | Address on file | | | | | | | |
| 6144002 | RHODES CHRISTOPHER E TR & RHODES ELIZABETH TR | Address on file | | | | | | | |
| 6141788 | RHODES CHRISTOPHER J & RHODES MARIA | Address on file | | | | | | | |
| 6067446 | Rhodes et al, Robert | Robert | 2441 Pine Street | | | Bakersfield | CA | 93301 | |
| 6134247 | RHODES LOWELL O AND CAROL A | Address on file | | | | | | | |
| 6132533 | RHODES RICHARD C & ANNETTE D | Address on file | | | | | | | |
| 7160939 | RHODES, AMY RENEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7182097 | Rhodes, Annette D. | Address on file | | | | | | | |
| 4959458 | Rhodes, Anthony | Address on file | | | | | | | |
| 7182774 | Rhodes, Christian | Address on file | | | | | | | |
| 4952021 | Rhodes, Christopher | Address on file | | | | | | | |
| 4980150 | Rhodes, Daniel | Address on file | | | | | | | |
| 4964939 | Rhodes, Del Gerald | Address on file | | | | | | | |
| 4981622 | Rhodes, Dennis | Address on file | | | | | | | |
| 4962068 | Rhodes, Gabriel Peter | Address on file | | | | | | | |
| 4983050 | Rhodes, Herbert | Address on file | | | | | | | |
| 7182098 | Rhodes, Jacqueline M. | Address on file | | | | | | | |
| 4998579 | Rhodes, James Tyler | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998578 | Rhodes, James Tyler | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174508 | RHODES, JAMES TYLER | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008362 | Rhodes, James Tyler | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4990999 | Rhodes, Jane | | | | | | | | |
| 4997333 | Rhodes, John | Address on file | | | | | | | |
| 4913618 | Rhodes, John L | Address on file | | | | | | | |
| 6121188 | Rhodes, Jr., Dan S | Address on file | | | | | | | |
| 6100552 | Rhodes, Jr., Dan S | Address on file | | | | | | | |
| 4991812 | Rhodes, Judith | Address on file | | | | | | | |
| 5002920 | Rhodes, Julia | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182099 | Rhodes, Julia C. | Address on file | | | | | | | |
| 4963689 | Rhodes, Karen L | Address on file | | | | | | | |
| 4939584 | Rhodes, Link | 2210 Cambria Drive | | | | Stockton | CA | 95205 | |
| 4955009 | Rhodes, Lynette | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
114 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997947 | Rhodes, Maria | Address on file | | | | | | | |
| 4961807 | Rhodes, Max Hoyt | Address on file | | | | | | | |
| 4944332 | RHODES, MIKE | 3920 W STATE HIGHWAY 20 | | | | UPPER LAKE | CA | 95485 | |
| 7160936 | RHODES, RENEE JANEVA LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5002924 | Rhodes, Richard | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4977385 | Rhodes, Richard | Address on file | | | | | | | |
| 7483388 | Rhodes, Richard  D. | Address on file | | | | | | | |
| 7182100 | Rhodes, Richard C. | Address on file | | | | | | | |
| 4978866 | Rhodes, Ronald | Address on file | | | | | | | |
| 4975369 | Rhodes, Ronald & Joan | 1277 LASSEN VIEW DR | P. O. Box 237 | | | Durham | CA | 95938 | |
| 6112432 | Rhodes, Ronald & Joan | Address on file | | | | | | | |
| 4950007 | Rhodes, Sheila | Law Offices of Brian L. Larsen | 530 Jackson Street, 2nd Floor | | | San Francisco | CA | 94133 | |
| 6123456 | Rhodes, Shelia | Address on file | | | | | | | |
| 6123450 | Rhodes, Shelia | Address on file | | | | | | | |
| 6123466 | Rhodes, Shelia | Address on file | | | | | | | |
| 4950434 | Rhodes, Steven Keith | Address on file | | | | | | | |
| 4982783 | Rhodes, Sue | Address on file | | | | | | | |
| 4982282 | Rhodes, Vivian | Address on file | | | | | | | |
| 4960196 | Rhodes, William | Address on file | | | | | | | |
| 7328029 | Rhona Conte | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP | One Sansome Street, Ste. 2830 | | | San Francisco | CA | 94104 | |
| 7197002 | Rhonda Arnold-Beal | Address on file | | | | | | | |
| 7197002 | Rhonda Arnold-Beal | Address on file | | | | | | | |
| 5970405 | Rhonda Berndt de Pineda | Address on file | | | | | | | |
| 5970406 | Rhonda Berndt de Pineda | Address on file | | | | | | | |
| 5970403 | Rhonda Berndt de Pineda | Address on file | | | | | | | |
| 5970407 | Rhonda Berndt de Pineda | Address on file | | | | | | | |
| 7188943 | Rhonda Berndt De Pineda | Address on file | | | | | | | |
| 7270781 | Rhonda Berndt De Pineda as trustee of The Berndt Trust | Address on file | | | | | | | |
| 7188944 | Rhonda Berndt de Pineda as trustee of The Berndt Trust | Address on file | | | | | | | |
| 7198185 | RHONDA BURTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7194426 | RHONDA C CASEBEER | | | | | | | | |
| 7784507 | RHONDA CLEGG TR UA FEB 14 00 | THE HILDA MARTHA MILLIMAN LIVING | TRUST | 7542 ENGLISH HILLS RD | | VACAVILLE | CA | 95688 | |
| 7784195 | RHONDA CLEGG TR UA FEB 14 00 | THE HILDA MARTHA MILLIMAN LIVING | TRUST | 7542 ENGLISH HILLS RD | | VACAVILLE | CA | 95688-9526 | |
| 7188945 | Rhonda E Wright | Address on file | | | | | | | |
| 7142343 | Rhonda Estelle Fong | Address on file | | | | | | | |
| 7152722 | Rhonda Gayle Tomas | Address on file | | | | | | | |
| 7152722 | Rhonda Gayle Tomas | Address on file | | | | | | | |
| 5931992 | Rhonda J Morton | Address on file | | | | | | | |
| 5931991 | Rhonda J Morton | Address on file | | | | | | | |
| 5931988 | Rhonda J Morton | Address on file | | | | | | | |
| 5931990 | Rhonda J Morton | Address on file | | | | | | | |
| 5931989 | Rhonda J Morton | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
115 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168836 | Rhonda Johnson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7142923 | Rhonda Kay Sylvester | Address on file | | | | | | | |
| 7144296 | Rhonda L Madsen | Address on file | | | | | | | |
| 7223676 | Rhonda L. Stadtmiller Revocable Trust | Address on file | | | | | | | |
| 7145231 | Rhonda L. Webb | Address on file | | | | | | | |
| 7164334 | RHONDA LAWRENCE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7153585 | Rhonda Lee Ross | Address on file | | | | | | | |
| 7153585 | Rhonda Lee Ross | Address on file | | | | | | | |
| 7778698 | RHONDA M RAINERI | 1405 MAGNOLIA AVE | | | | SAINT HELENA | CA | 94574-2126 | |
| 7142728 | Rhonda Marie Matthews | Address on file | | | | | | | |
| 5944900 | Rhonda Mazzucchi | Address on file | | | | | | | |
| 5902644 | Rhonda Mazzucchi | Address on file | | | | | | | |
| 5948221 | Rhonda Mazzucchi | Address on file | | | | | | | |
| 5908190 | Rhonda Miller | Address on file | | | | | | | |
| 5904512 | Rhonda Miller | Address on file | | | | | | | |
| 7181291 | Rhonda Miller | Address on file | | | | | | | |
| 7176573 | Rhonda Miller | Address on file | | | | | | | |
| 7188946 | Rhonda Morton | Address on file | | | | | | | |
| 5905274 | Rhonda Pike | Address on file | | | | | | | |
| 7197244 | Rhonda R. Petree | Address on file | | | | | | | |
| 7197244 | Rhonda R. Petree | Address on file | | | | | | | |
| 5903725 | Rhonda Rae Readen | Address on file | | | | | | | |
| 7175172 | Rhonda Ritza | Address on file | | | | | | | |
| 7175172 | Rhonda Ritza | Address on file | | | | | | | |
| 5931998 | Rhonda Roberts | Address on file | | | | | | | |
| 5932001 | Rhonda Roberts | Address on file | | | | | | | |
| 5931996 | Rhonda Roberts | Address on file | | | | | | | |
| 5931993 | Rhonda Roberts | Address on file | | | | | | | |
| 5931999 | Rhonda Roberts | Address on file | | | | | | | |
| 5931997 | Rhonda Roberts | Address on file | | | | | | | |
| 5932000 | Rhonda Roberts | Address on file | | | | | | | |
| 5931994 | Rhonda Roberts | Address on file | | | | | | | |
| 7201065 | RHONDA SUHRIE | Address on file | | | | | | | |
| 5970424 | Rhonda Trautvetteer | Address on file | | | | | | | |
| 5970425 | Rhonda Trautvetteer | Address on file | | | | | | | |
| 5970422 | Rhonda Trautvetteer | Address on file | | | | | | | |
| 5970426 | Rhonda Trautvetteer | Address on file | | | | | | | |
| 5970423 | Rhonda Trautvetteer | Address on file | | | | | | | |
| 7199739 | RHONDA TRAUTVETTER | Address on file | | | | | | | |
| 7325043 | Rhonda Trautvetter, as Trustee to the Trautvetter Rev IV Trust | Address on file | | | | | | | |
| 7786481 | RHONDA VAN PATTEN TR | UA 05 28 98 | IRVENE B KERBEY TRUST | 405 MELVIN ST | | PETALUMA | CA | 94952-2441 | |
| 6014226 | RHONDA WEISS | Address on file | | | | | | | |
| 4980518 | Rhone Jr., William | Address on file | | | | | | | |
| 7153939 | Rhonna Jeannette Harmon | Address on file | | | | | | | |
| 7153939 | Rhonna Jeannette Harmon | Address on file | | | | | | | |
| 4980298 | Rhorer, Neal | Address on file | | | | | | | |
| 6100553 | Rhumbline Advisers Limited Partnership | 265 Franklin St | 21st Floor | | | Boston | MA | 02110 | |
| 7188947 | Rhyan Miller | Address on file | | | | | | | |
| 4976216 | Rhyne Trust | 0329 LAKE ALMANOR WEST DR | P. O. Box 559 | | | Palo Cedro | CA | 96073 | |
| 6086625 | Rhyne Trust | P. O. Box 559 | | | | Palo Cedro | CA | 96073 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6134039 | RHYNES JERRELL D | Address on file | | | | | | | |
| 4979076 | Rhynes, Betty | Address on file | | | | | | | |
| 6100555 | RI BERKELEY, LLC - 901 GILMAN ST | PO BOX 41339 | | | | Santa Barbara | CA | 93140 | |
| 7195799 | Ria Albertina Peters | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195799 | Ria Albertina Peters | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4959249 | Rianda, John Alan | Address on file | | | | | | | |
| 7192632 | RIANNA ANDERSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5899449 | Riar, Gurbir | Address on file | | | | | | | |
| 4943458 | Ribal, Tim & Susan | 16009 E. Baker Rd | | | | Linden | CA | 95236 | |
| 4965943 | Ribbens, Robert John | Address on file | | | | | | | |
| 6100556 | RIBEIRO CALIFORNIA LLC | 12820 Earhart Ave. | Brent Estes | | | Auburn | CA | 95820 | |
| 4964188 | Ribeiro II, Gary Lee | Address on file | | | | | | | |
| 4966853 | Ribeiro Jr., Rodney Wayne | Address on file | | | | | | | |
| 4965906 | ribeiro, anthony edward | Address on file | | | | | | | |
| 4952452 | Ribeiro, Caitlin Rose | Address on file | | | | | | | |
| 6168167 | Ribeiro, Gerbie | 355 Southgate Avenue | Apt. 2 | | | Daly City | CA | 94015 | |
| 4998186 | RIBEIRO, LAURA | Address on file | | | | | | | |
| 4925313 | RIBEIRO, MICHELLE | 2031 SILENT SHORE ST | | | | ST PAUL | TX | 75098 | |
| 4927956 | RIBERA LAW FIRM | DIONNE LEWIS | 157 W PORTAL AVE STE 2 | | | SAN FRANCISCO | CA | 94127 | |
| 4957709 | Riberal, George | Address on file | | | | | | | |
| 4912009 | Riblett, Timothy Dale | Address on file | | | | | | | |
| 4936916 | Ribordy, Jeff | 1917 S St. | | | | Eureka | CA | 95501 | |
| 4934556 | Rica CommercialInc.-Zhao, Marina | 27105 Industrial Blvd | | | | Hayward | CA | 94545 | |
| 4982965 | Ricabal, Jose | Address on file | | | | | | | |
| 7194543 | Ricann Rita Davenport | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194543 | Ricann Rita Davenport | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4960852 | Ricardez, Fernando | Address on file | | | | | | | |
| 7181467 | Ricardo  Vazquez | Address on file | | | | | | | |
| 7176751 | Ricardo  Vazquez | Address on file | | | | | | | |
| 7762417 | RICARDO ARREGUIN | 2935 SAGEMILL WAY | | | | SACRAMENTO | CA | 95833-1522 | |
| 7141306 | Ricardo Augustine David Cruz | Address on file | | | | | | | |
| 7770017 | RICARDO B LEJANO & | RAQUEL C LEJANO JT TEN | 2300 MAPLE AVE APT 48 | | | TORRANCE | CA | 90503-9105 | |
| 7200719 | RICARDO CANAS | Address on file | | | | | | | |
| 7192366 | Ricardo Correa | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192366 | Ricardo Correa | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5905113 | Ricardo Correa Sr. | Address on file | | | | | | | |
| 5946932 | Ricardo Correa Sr. | Address on file | | | | | | | |
| 7717714 | RICARDO G BELTRAN | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
117 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7777989 | RICARDO GARZA JR | 14214 ROSY FINCH | | | | SAN ANTONIO | TX | 78233-5345 | |
| 7783340 | RICARDO HERNANDEZ PUBLIC ADMIN | OF ESTATE OF WILLIAMINA S MAY | 875 STEVENSON STREET SUITE 260 | | | SAN FRANCISCO | CA | 94103-0902 | |
| 4927958 | RICARDO INC | 40000 RICARDO DR | | | | VAN BUREN TOWNSHIP | MI | 48111 | |
| 7778550 | RICARDO L GODOY | 2232 EVERGREEN AVE | | | | WEST SACRAMENTO | CA | 95691-3008 | |
| 7152409 | Ricardo Manuel Gonzalez | Address on file | | | | | | | |
| 7772488 | RICARDO PAGLINAWAN | 31449 GREEN VALLEY RD | | | | SHEDD | OR | 97377-9785 | |
| 7163197 | RICARDO REYES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7193352 | RICARDO SALAZAR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7195121 | Ricardo Sanchez-Clavel | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195121 | Ricardo Sanchez-Clavel | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5904582 | Ricardo Viczquez | Address on file | | | | | | | |
| 7197525 | Ricardo Vigil Albor | Address on file | | | | | | | |
| 7197525 | Ricardo Vigil Albor | Address on file | | | | | | | |
| 7462605 | Ricardo Vigil Albor | Address on file | | | | | | | |
| 4986964 | Ricca, David | Address on file | | | | | | | |
| 7160940 | RICCA, KAREN LEIGH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5979075 | Ricca, Lynda | Address on file | | | | | | | |
| 4987101 | Ricca, Steven | Address on file | | | | | | | |
| 4995210 | Riccabona, Theresa | Address on file | | | | | | | |
| 4927959 | RICCARDELLI CONSULTING SERVICES | INC | 3375 W MAYFLOWER WAY STE B | | | LEHI | UT | 84043 | |
| 6143252 | RICCARDI R TR & BOWMAN D TR | Address on file | | | | | | | |
| 7282348 | Riccato, Daniel | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5997576 | RICCHIUTI, PAT DBA P-R FARMS | 2917 E. SHEPPARD | 21728 Ave. 16, Madera, Ca., Ranch 4 | | | CLOVIS | CA | 93611 | |
| 6159584 | Ricchiuti, Pat DBA P-R-Farms | 2917 E. Sheppard | | | | Clovis | CA | 93611 | |
| 6159584 | Ricchiuti, Pat DBA P-R-Farms | Wild, Carter & Tipton | 246 W. Shaw Ave. | | | Fresno | CA | 93704 | |
| 6142434 | RICCI BERNADETTE TR | Address on file | | | | | | | |
| 4993314 | Ricci, Andrea | Address on file | | | | | | | |
| 4940040 | Ricci, Angela | 1040 S McDowell Blvd | | | | Petaluma | CA | 94954 | |
| 4945899 | Ricci, David | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945897 | Ricci, David | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144845 | Ricci, David Eugene | Address on file | | | | | | | |
| 4920069 | RICCI, DUILIO EDWARD | PO BOX 5484 | | | | EL DORADO HILLS | CA | 95762-0009 | |
| 4967571 | Ricci, Robert J | Address on file | | | | | | | |
| 7326153 | Ricci, Scott C | Address on file | | | | | | | |
| 7152310 | Ricci, Sherri | Address on file | | | | | | | |
| 4985791 | Ricci, Stephanie | Address on file | | | | | | | |
| 4966883 | Ricci, Thomas Charles | Address on file | | | | | | | |
| 4955369 | Ricci, Vanessa | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 118 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4937770 | Ricciardi, Joseph | 139 Seal Court | | | | Marina | CA | 93933 | |
| 7468788 | Ricciato, Daniel | Address on file | | | | | | | |
| 7471334 | Ricciato, Vanessa | Address on file | | | | | | | |
| 4992894 | RICCOBUANO, RENIE | Address on file | | | | | | | |
| 4963616 | Riccobuono, Glen Alan | Address on file | | | | | | | |
| 4964783 | Riccomini Jr., Robert D | Address on file | | | | | | | |
| 4985707 | Riccomini, Julian | Address on file | | | | | | | |
| 4954082 | Riccomini, Nathan Julian | Address on file | | | | | | | |
| 4976086 | RICE | 0105 LAKE ALMANOR WEST DR | 105 Lake Almanor West Dr | | | Chester | CA | 96020 | |
| 6100558 | Rice Airport Operations LLC | 4509 SKY WAY DR | | | | OLIVEHURST | CA | 95961 | |
| 6116137 | Rice Airport Operations, LLC | Attn: Robert Rice | 4509 Skyway Drive | | | Olivehurst | CA | 95961 | |
| 6131698 | RICE DAVID & REBECCA JT | Address on file | | | | | | | |
| 6131466 | RICE DAVID JESSE & REBECCA ANN JT | Address on file | | | | | | | |
| 6140440 | RICE DAVID W | Address on file | | | | | | | |
| 6132202 | RICE DENNIS TTEE | Address on file | | | | | | | |
| 6144501 | RICE DOUGLAS C | Address on file | | | | | | | |
| 6132223 | RICE JACOB E | Address on file | | | | | | | |
| 4927961 | RICE LAKE WEIGHING SYSTEMS INC | HEUSSER NEWEIGH | 230 W COLEMAN ST | | | RICE LAKE | WI | S4868-0272 | |
| 6040751 | Rice Pugatch Robinson Storfer & Cohen PLLC | Attention: Michael Karsch | 101 NE Third Avenue | Suite 1800 | | Fort Lauderdale | FL | 33330 | |
| 6146529 | RICE TOM A | Address on file | | | | | | | |
| 4927962 | RICE TRUCKING | SOIL FARM INC | 2119 S CABRILLO HIGHWAY | | | HALF MOON BAY | CA | 94019 | |
| 6029405 | Rice, Andrea | Address on file | | | | | | | |
| 6029335 | Rice, Andrea | Address on file | | | | | | | |
| 4953160 | Rice, Anthony | Address on file | | | | | | | |
| 4983021 | Rice, Aretha | Address on file | | | | | | | |
| 7186186 | RICE, BENJAMIN JOSEPH | Address on file | | | | | | | |
| 4993850 | Rice, Betty | Address on file | | | | | | | |
| 7160943 | RICE, BLAIR COURTNEY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4994535 | Rice, Bradley | Address on file | | | | | | | |
| 7159239 | RICE, BRIAN | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7185890 | RICE, CHARLES | Address on file | | | | | | | |
| 7208572 | Rice, Colby | Address on file | | | | | | | |
| 4965038 | Rice, Colby Lee | Address on file | | | | | | | |
| 7185891 | RICE, DAKOTA WAYNE | Address on file | | | | | | | |
| 4967909 | Rice, Dana Ray | Address on file | | | | | | | |
| 7480624 | Rice, Danny Joseph | Address on file | | | | | | | |
| 4958388 | Rice, Darryl D | Address on file | | | | | | | |
| 4974831 | Rice, David | 6674 Pentz Road, Space 119 | | | | Paradise | CA | 95969 | |
| 4947720 | Rice, David | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947718 | Rice, David | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
119 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7144846 | Rice, David | Address on file | | | | | | | |
| 4953825 | Rice, Erin | Address on file | | | | | | | |
| 4986160 | Rice, Gary | Address on file | | | | | | | |
| 4913271 | Rice, Gary G | Address on file | | | | | | | |
| 4982015 | Rice, Inez | Address on file | | | | | | | |
| 4991071 | Rice, Irene | Address on file | | | | | | | |
| 4923021 | RICE, JAMES L | 2119 S HIGHWAY ONE | | | | HALF MOON BAY | CA | 94019 | |
| 7164919 | RICE, JAXON | JOHN N DEMAS | 701 HOWE AVE, SUITE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7164919 | RICE, JAXON | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4952301 | Rice, Jerad | Address on file | | | | | | | |
| 4980474 | Rice, Jerry | Address on file | | | | | | | |
| 4967439 | Rice, Jerry Dennis | Address on file | | | | | | | |
| 7159240 | RICE, JILL | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4939273 | Rice, John | 1877 Primrose Drive | | | | Willits | CA | 95490 | |
| 4979890 | Rice, John | Address on file | | | | | | | |
| 4940378 | RICE, JORDAN | 801 SOUTHHAMPTON RD APT 6 | | | | BENICIA | CA | 94510 | |
| 6029406 | Rice, Julianna | Address on file | | | | | | | |
| 6029336 | Rice, Julianna | Address on file | | | | | | | |
| 6178654 | Rice, June F | Address on file | | | | | | | |
| 7476332 | Rice, Karen  Lynn | Address on file | | | | | | | |
| 4913044 | RICE, KIMBERLY ADRIENNE | Address on file | | | | | | | |
| 4937783 | Rice, Kristen | 2050 Lorenzo CT | | | | Seaside | CA | 93955-5812 | |
| 4980473 | Rice, Larry | Address on file | | | | | | | |
| 4992260 | Rice, Lee | Address on file | | | | | | | |
| 7164918 | RICE, LLEYTON | JOHN N DEMAS | 701 HOWE AVE, SUITE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7164918 | RICE, LLEYTON | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4940096 | Rice, Michael | 8439 Bader Rd | | | | Elk Grove | CA | 95624 | |
| 4973220 | Rice, Michael | Address on file | | | | | | | |
| 4961417 | Rice, Micheal Allen | Address on file | | | | | | | |
| 6061325 | Rice, Owen S. | Address on file | | | | | | | |
| 4982197 | Rice, Patricia | Address on file | | | | | | | |
| 4913514 | Rice, Phillip Kevin | Address on file | | | | | | | |
| 4982600 | Rice, Rodney | Address on file | | | | | | | |
| 7185892 | RICE, ROXANN MARIE | Address on file | | | | | | | |
| 7473236 | Rice, Ryan | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928591 | RICE, SALLY | 3992 HWY 147 | | | | LAKE ALMANOR | CA | 96137 | |
| 4988963 | Rice, Shirley | Address on file | | | | | | | |
| 4996454 | Rice, Timothy | Address on file | | | | | | | |
| 4996273 | Rice, Timothy | Address on file | | | | | | | |
| 4957918 | Rice, Timothy C | Address on file | | | | | | | |
| 4912144 | Rice, Timothy Eugene | Address on file | | | | | | | |
| 4912207 | Rice, Timothy Ray | Address on file | | | | | | | |
| 7305178 | Rice, Walter | Address on file | | | | | | | |
| 6029407 | Rice, Wilma | Address on file | | | | | | | |
| 6029337 | Rice, Wilma | Address on file | | | | | | | |
| 6132430 | RICETTI JOHN TTEE | Address on file | | | | | | | |
| 7183583 | Rich  Reiber | Address on file | | | | | | | |
| 7176833 | Rich  Reiber | Address on file | | | | | | | |
| 5932008 | Rich Bullard | Address on file | | | | | | | |
| 5932007 | Rich Bullard | Address on file | | | | | | | |
| 5932009 | Rich Bullard | Address on file | | | | | | | |
| 5932010 | Rich Bullard | Address on file | | | | | | | |
| 7189459 | Rich Casarotti | Address on file | | | | | | | |
| 7159767 | RICH DEWELL'S IMPORT AUTO REPAIR | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6139263 | RICH ERIC H & KATHLEEN M | Address on file | | | | | | | |
| 6131141 | RICH ERIC H ETAL TC | Address on file | | | | | | | |
| 4943625 | Rich Fomin Mechanical-Wendt, Yvette | 3 Hillside Ct. | | | | Cloverdale | CA | 95425 | |
| 7257067 | Rich Gulch Ranch Inc, a California Corporation | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | | Millbrae | CA | 94030 | |
| 5008289 | Rich Gulch Ranch Inc. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008290 | Rich Gulch Ranch Inc. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7153814 | Rich Lee Thurman | Address on file | | | | | | | |
| 7153814 | Rich Lee Thurman | Address on file | | | | | | | |
| 5970434 | Rich Lupia | Address on file | | | | | | | |
| 5970432 | Rich Lupia | Address on file | | | | | | | |
| 5970435 | Rich Lupia | Address on file | | | | | | | |
| 5970433 | Rich Lupia | Address on file | | | | | | | |
| 6141544 | RICH MARTIN R TR & RICH MAUREEN G TR | Address on file | | | | | | | |
| 6141479 | RICH PAM TR | Address on file | | | | | | | |
| 5932017 | Rich Soudan | Address on file | | | | | | | |
| 5932018 | Rich Soudan | Address on file | | | | | | | |
| 5932019 | Rich Soudan | Address on file | | | | | | | |
| 6142659 | RICH WILLIAM A TR & RICH SHELLY A TR | Address on file | | | | | | | |
| 7233171 | Rich, Brian | Address on file | | | | | | | |
| 6175287 | Rich, Brian F | Address on file | | | | | | | |
| 4940908 | RICH, BRUCE | 26412 CHATHAM CT | | | | HAYWARD | CA | 94542 | |
| 4997149 | Rich, Deward | Address on file | | | | | | | |
| 6122066 | Rich, Eddie | Address on file | | | | | | | |
| 6100559 | Rich, Eddie | Address on file | | | | | | | |
| 4940195 | Rich, Frederick | 143 Sandpiper Drive | | | | Vallejo | CA | 94589 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978261 | Rich, Gary | Address on file | | | | | | | |
| 7327891 | Rich, Joan Claire | Address on file | | | | | | | |
| 4978534 | Rich, Larry | Address on file | | | | | | | |
| 4977042 | Rich, Lester | Address on file | | | | | | | |
| 4971762 | Rich, Michelle Annette | Address on file | | | | | | | |
| 7295365 | Rich, Missa | Address on file | | | | | | | |
| 4988808 | Rich, Rosalie | Address on file | | | | | | | |
| 4988736 | Rich, Rudolph | Address on file | | | | | | | |
| 7328463 | Rich, Stephanie | Address on file | | | | | | | |
| 4941690 | rich, suzan | 6011 Allen Ave | | | | San Jose | CA | 95123 | |
| 7170558 | RICH, TYLER TRENT | Address on file | | | | | | | |
| 7170558 | RICH, TYLER TRENT | Address on file | | | | | | | |
| 4932156 | RICH, WILLIAM | 240 OLE HANSEN RD | | | | EUREKA | CA | 95503 | |
| 4939183 | RICH, WILLIAM | PO BOX 184 | | | | BAYSIDE | CA | 95524 | |
| 7196876 | Richard  M Hancock | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196876 | Richard  M Hancock | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7183953 | Richard  Aplet | Address on file | | | | | | | |
| 7177205 | Richard  Aplet | Address on file | | | | | | | |
| 7177002 | Richard  Barber | Address on file | | | | | | | |
| 7184001 | Richard  Denola | Address on file | | | | | | | |
| 7177253 | Richard  Denola | Address on file | | | | | | | |
| 7153610 | Richard  Edwin Beale | Address on file | | | | | | | |
| 7153610 | Richard  Edwin Beale | Address on file | | | | | | | |
| 7153681 | Richard  Garland Erwin | Address on file | | | | | | | |
| 7153681 | Richard  Garland Erwin | Address on file | | | | | | | |
| 7196761 | Richard  Harry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196761 | Richard  Harry | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195662 | Richard  James Steele | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195662 | Richard  James Steele | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7176464 | Richard  Jeffers | Address on file | | | | | | | |
| 7176496 | Richard  Lambert | Address on file | | | | | | | |
| 7165517 | Richard  Martucci, Sr | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7177136 | Richard  Miller | Address on file | | | | | | | |
| 7195783 | Richard  Regnier | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195783 | Richard  Regnier | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7142887 | Richard  Roelofson | Address on file | | | | | | | |
| 7176675 | Richard  Sanders | Address on file | | | | | | | |
| 7176691 | Richard  Serdin | Address on file | | | | | | | |
| 7483240 | Richard & Gael Russo Revocable Trust | Address on file | | | | | | | |
| 7773589 | RICHARD & LUCIA SHEHADI HOADLEY | TR UA FEB 13 95 THE RICHARD BAYARD HOADLEY | & LUCIA SHEHADI HOADLEY 1995 REVOCABLE TRUST | 8 FOCHA DR | | PETALUMA | CA | 94952-1606 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7147261 | Richard & Miles Berdache Lynk | Address on file | | | | | | | |
| 7785409 | RICHARD A BAILEY & JANE H BAILEY | TR UA JUN 18 12 THE BAILEY FAMILY | TRUST | 1535 CYPRESS DR | | EL CENTRO | CA | 92243 | |
| 4927964 | RICHARD A BERNSTEIN DO INC | 4170 GROSS RD EXT STE 6 | | | | CAPITOLA | CA | 95010 | |
| 7763304 | RICHARD A BOOTH CUST | DANIELLE MARIE BOOTH | CA UNIF TRANSFERS MIN ACT | 15680 SW PETE DR APT 390 | | BEAVERTON | OR | 97078-2461 | |
| 7763471 | RICHARD A BREMS | 20300 NE 16TH ST | | | | CAMAS | WA | 98607-9243 | |
| 7763519 | RICHARD A BRILL | 2284 BUNKER HILL DR | | | | SAN MATEO | CA | 94402-3846 | |
| 7782776 | RICHARD A BURGESS | 56 HARRETON RD | | | | ALLENDALE | NJ | 07401-1318 | |
| 7763969 | RICHARD A CARDNO & | MARILYN J CARDNO JT TEN | 3015 FLINT MILL RUN SE | | | OWENS CROSS ROADS | AL | 35763-8645 | |
| 7764043 | RICHARD A CARSEL TR CARSEL FAMILY | TRUST UA FEB 12 88 | 860 COLUMBINE CT | | | SAN LUIS OBISPO | CA | 93401-7616 | |
| 7199427 | RICHARD A CARTWRIGHT | Address on file | | | | | | | |
| 7764546 | RICHARD A COHEN & | ELIZABETH R GOUVERNEUR TEN COM | 389 HENRY ST | | | AMHERST | MA | 01002-1255 | |
| 7764702 | RICHARD A CORALLO & CAROL F | CORALLO TR CORALLO FAMILY | 1994 TRUST UA NOV 15 94 | 6709 CARRACCI LN | | BAKERSFIELD | CA | 93306-7660 | |
| 7784400 | RICHARD A DRAGE EX UW JOSEPHINE | R DRAGE | C/O STROHSCHEIN LAW GROUP LLC | 40W310 LAFOX ROAD SUITE K 2 | | ST CHARLES | IL | 60175 | |
| 7784083 | RICHARD A DRAGE EX UW JOSEPHINE | R DRAGE | C/O STROHSCHEIN LAW GROUP LLC | 40W310 LAFOX RD UNIT K2 | | SAINT CHARLES | IL | 60175-6588 | |
| 7781235 | RICHARD A EDDINGER | 163 COURT WAY | | | | VACAVILLE | CA | 95688-3621 | |
| 7785496 | RICHARD A FERRO | 1019 SO GARDEN AVE | | | | STOCKTON | CA | 95205-7245 | |
| 7766636 | RICHARD A GALATI & RITA F GALATI | TR RICHARD A GALATI & RITA F GALATI | FAMILY REVOCABLE TRUST UA APR 30 87 | PO BOX 1414 | | CITRUS HEIGHTS | CA | 95611-1414 | |
| 5970445 | Richard A Gifford | Address on file | | | | | | | |
| 5970444 | Richard A Gifford | Address on file | | | | | | | |
| 5970441 | Richard A Gifford | Address on file | | | | | | | |
| 5970443 | Richard A Gifford | Address on file | | | | | | | |
| 5970442 | Richard A Gifford | Address on file | | | | | | | |
| 7786053 | RICHARD A GORDMAN & | ROMA B GORDMAN JT TEN | 7601 ELIN COURT | | | DAYTON | OH | 45415-1103 | |
| 7182437 | Richard A Kraft and Dona Jeanne Kraft Trust dated August 30, 1999 | Address on file | | | | | | | |
| 7785802 | RICHARD A LONG | 645 W WILLOW ST | | | | STOCKTON | CA | 95203-1835 | |
| 7771271 | RICHARD A MEASELL & | JUDY MEASELL JT TEN | 3056 W ASHCROFT AVE | | | FRESNO | CA | 93722-4201 | |
| 7771376 | RICHARD A MERTL | 264 CROIS NETHERWOOD | | | | HAMPSTEAD | QC | H3X 3Y9 | CANADA |
| 7717781 | RICHARD A MERTL | Address on file | | | | | | | |
| 7771380 | RICHARD A MESERVE | 708 BERRY ST | | | | FALLS CHURCH | VA | 22042-2402 | |
| 4927965 | RICHARD A MORDECAI DC | 817 SECOND ST | | | | SANTA ROSA | CA | 95404 | |
| 4927966 | RICHARD A NOLAN MD INC | 2100 OTIS DRIVE STE B | | | | ALAMEDA | CA | 94501-5715 | |
| 7772243 | RICHARD A NUTTING | 12720 ROBINIA CIR SPC 35 | | | | SONORA | CA | 95370-5224 | |
| 7772551 | RICHARD A PARISH | SEPARATE PROPERTY | 4500 TOKAY DR | | | OAKLEY | CA | 94561-2126 | |
| 7781974 | RICHARD A REGAN | 538 CUMANA CIR | | | | UNION CITY | CA | 94587-4106 | |
| 7774001 | RICHARD A RUBY & MICHELE M RUBY | TR UA NOV 18 08 THE RUBY FAMILY | TRUST | 7546 N HAYSTON AVE | | FRESNO | CA | 93720-2777 | |
| 7782591 | RICHARD A SCOTT | 15 DILEMA RD | | | | CAMBRIDGE | WI | 53523-9414 | |
| 7783628 | RICHARD A SCOTT | 15 DILEMMA RD | | | | CAMBRIDGE | WI | 53523 | |
| 7774483 | RICHARD A SCOTT | 569 LINCOLN ST | | | | SANTA CLARA | CA | 95050-5316 | |
| 7783951 | RICHARD A SCOTT TTEE | SCOTT INCOME TRUST | DTD 02/24/2010 | 15 DILEMA RD | | CAMBRIDGE | WI | 53523-9414 | |
| 7774718 | RICHARD A SHONINGER & NANCY L | SHONINGER JT TEN | 11 FREEDOM LN S | | | PETALUMA | CA | 94952-2164 | |
| 7781647 | RICHARD A VEGAR TR | UA 05 27 99 | THE VEGAR FAMILY TRUST | 5737 CARRIAGE LN | | SANTA ROSA | CA | 95403-7741 | |
| 7784844 | RICHARD A WALKER | 1757 EUCALYPTUS CT | | | | CONCORD | CA | 94521-1015 | |
| 7776456 | RICHARD A WALLACE CUST | TY M WALLACE | UNIF GIFT MIN ACT CA | 13213 FERNIE WAY | | REDDING | CA | 96003-8104 | |
| 7781183 | RICHARD A WEBER | 23136 ROSEDALE DR APT 202 | | | | ESTERO | FL | 34135-8257 | |
| 7781257 | RICHARD A WEBER EX | EST ALBERT R PALMA | 23136 ROSEDALE DR APT 202 | | | ESTERO | FL | 34135-8257 | |
| 7153599 | Richard A Weeks | Address on file | | | | | | | |
| 7153599 | Richard A Weeks | Address on file | | | | | | | |
| 7776676 | RICHARD A WERNECKE | 2426 GARFIELD AVE APT A43 | | | | CARMICHAEL | CA | 95608-7417 | |
| 7776854 | RICHARD A WILLIAMS | PO BOX 8 | | | | CONCRETE | WA | 98237-0008 | |
| 7777094 | RICHARD A WOODS | 103 WILLETT RD | | | | GLENSHAW | PA | 15116-1339 | |
| 7777249 | RICHARD A YOUNG | 2316 SE WYNDHAM WAY | | | | GRANTS PASS | OR | 97527-5498 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 123 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174944 | Richard A. Baker & Marlyn Jenvey Baker Trust (Trustee: Marlyn Jenvey Baker Stark) | Address on file | | | | | | | |
| 7174944 | Richard A. Baker & Marlyn Jenvey Baker Trust (Trustee: Marlyn Jenvey Baker Stark) | Address on file | | | | | | | |
| 7169365 | Richard A. Cole | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7473908 | Richard A. Fink Survivors Trust UDA 9/17/1988 | Address on file | | | | | | | |
| 5932027 | Richard A. Norton | Address on file | | | | | | | |
| 5932028 | Richard A. Norton | Address on file | | | | | | | |
| 5932025 | Richard A. Norton | Address on file | | | | | | | |
| 5932026 | Richard A. Norton | Address on file | | | | | | | |
| 7142374 | Richard Adam Maggetti | Address on file | | | | | | | |
| 7762093 | RICHARD ADLER | 705 HERMES APT 5 | | | | HERCULES | CA | 94547-1931 | |
| 7784255 | RICHARD ALAN | 1333 EAST MOUNTAIN ST | | | | GLENDALE | CA | 91207-1837 | |
| 7784161 | RICHARD ALAN | 3195 ELMORE ST | | | | SIMI VALLEY | CA | 93063-2619 | |
| 7177137 | Richard Alan  Davis | Address on file | | | | | | | |
| 7194961 | Richard Alan Call | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194961 | Richard Alan Call | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7784522 | RICHARD ALAN HUNTER | 250 W TRIANGLE LN | | | | LOUISVILLE | KY | 40229 | |
| 7152596 | Richard Alan Masson | Address on file | | | | | | | |
| 7152596 | Richard Alan Masson | Address on file | | | | | | | |
| 7780239 | RICHARD ALAN MEASELL & | JUDITH ANNE MEASELL TR | UA 10 23 09 MEASELL FAMILY TRUST | 3056 W ASHCROFT AVE | | FRESNO | CA | 93722-4201 | |
| 7144946 | Richard Albert Nyquist | Address on file | | | | | | | |
| 7197308 | Richard Alexander Sweeting | Address on file | | | | | | | |
| 7197308 | Richard Alexander Sweeting | Address on file | | | | | | | |
| 7462566 | Richard Alexander Sweeting | Address on file | | | | | | | |
| 7196376 | Richard Allan Barton Revocable Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7184155 | Richard Allan Horn | Address on file | | | | | | | |
| 7163974 | RICHARD ALLEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7195140 | Richard Allen Cole | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195140 | Richard Allen Cole | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7768389 | RICHARD ALLEN HURST & | LINDA FAY HURST JT TEN | PO BOX 283 | | | MOKELUMNE HILL | CA | 95245-0283 | |
| 5970452 | Richard Allen Mootz | Address on file | | | | | | | |
| 5970450 | Richard Allen Mootz | Address on file | | | | | | | |
| 5970454 | Richard Allen Mootz | Address on file | | | | | | | |
| 5970451 | Richard Allen Mootz | Address on file | | | | | | | |
| 7784680 | RICHARD ALLEN NEWMAN | 40 BLACK POOL CT | | | | RENO | NV | 89511 | |
| 7773224 | RICHARD ALLEN PULLEN & BEVERLY | MAE PULLEN TR UA APR 10 97 | PULLEN FAMILY TRUST | 10353 HITE CIR | | ELK GROVE | CA | 95757-3522 | |
| 7198536 | Richard Allen Sodo (self) | Address on file | | | | | | | |
| 5904138 | Richard Almon | Address on file | | | | | | | |
| 5907851 | Richard Almon | Address on file | | | | | | | |
| 7162902 | RICHARD ALVAREZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7773065 | RICHARD ALVIN POND | 3220 W ST APT 9 | | | | SACRAMENTO | CA | 95817-1270 | |
| 7782677 | RICHARD AMES | 7810 MONTEREY ST | | | | GILROY | CA | 95020-4549 | |
| 7762240 | RICHARD AMES | 9520 MEG CT | | | | GILROY | CA | 95020-9173 | |
| 7196377 | Richard and Lynn C Peterson Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4927968 | RICHARD AND SHIRLEY OGLESBY TRUST | PO Box 7630 | | | | CHICO | CA | 95927 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
124 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7762286 | RICHARD ANDERSON | 733 BRIGHAM AVE | | | | SANTA ROSA | CA | 95404-5214 | |
| 5970457 | Richard Angulo | Address on file | | | | | | | |
| 5970458 | Richard Angulo | Address on file | | | | | | | |
| 5970455 | Richard Angulo | Address on file | | | | | | | |
| 5970459 | Richard Angulo | Address on file | | | | | | | |
| 7188948 | Richard Angulo | Address on file | | | | | | | |
| 6133543 | RICHARD ANNE TRUSTEE | Address on file | | | | | | | |
| 7194760 | Richard Anthony Gallegos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194760 | Richard Anthony Gallegos | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195027 | Richard Anthony Sunseri | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195027 | Richard Anthony Sunseri | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199585 | RICHARD ARLEN COLBERT | Address on file | | | | | | | |
| 7145223 | Richard Arlen Jordan | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4927969 | RICHARD AVELAR & ASSOCIATES INC | 318 HARRISON ST STE 103 | | | | OAKLAND | CA | 94607 | |
| 6100560 | Richard Avelar & Associates, Inc. | 318 Harrison Street | | | | Oakland | CA | 94607 | |
| 7763554 | RICHARD B BROERMAN CUST | TREVOR JOHN BROERMAN | CO UNIF TRANSFERS MIN ACT | 7865 VALLAGIO LN UNIT 112 | | ENGLEWOOD | CO | 80112-6050 | |
| 7763582 | RICHARD B BROSIUS & | DORIS E BROSIUS JT TEN | PO BOX 4482 | | | VALLEJO | CA | 94590-0475 | |
| 7763782 | RICHARD B BURNSIDE | 5 LITTLE ST | | | | FREDERICKSBURG | VA | 22405-3149 | |
| 7770559 | RICHARD B MACFIE & | LILLIAN S MACFIE TR RICHARD B & LILLIAN S MACFIE | 1994 FAMILY TRUST UA JUL 28 94 | 6251 BRYNWOOD CT | | SAN DIEGO | CA | 92120-3804 | |
| 6012532 | RICHARD B MOORE | Address on file | | | | | | | |
| 7772424 | RICHARD B OSTOYA & | HELEN R OSTOYA JT TEN | 511 E MICHIGAN AVE | | | FRESNO | CA | 93704-5430 | |
| 7772425 | RICHARD B OSTOYA & | HELEN R OSTOYA TEN COM | 511 E MICHIGAN AVE | | | FRESNO | CA | 93704-5430 | |
| 7188949 | Richard B Rauscher | Address on file | | | | | | | |
| 7773673 | RICHARD B RIPPEL & | MARGA RIPPEL JT TEN | 5347 PECK RD UNIT A | | | EL MONTE | CA | 91732-1102 | |
| 7785683 | RICHARD B STEWART EX UW | FRANCES E SETTLEMIRE | PO BOX 29 | | | TULARE | CA | 93275 | |
| 7785389 | RICHARD B STEWART EX UW | FRANCES E SETTLEMIRE | PO BOX 29 | | | TULARE | CA | 93275-0029 | |
| 7776633 | RICHARD B WELCH CUST | ANNE ELEANOR WELCH | UNIF GIFT MIN ACT CA | 37 SUNNYSIDE AVE | | SAN ANSELMO | CA | 94960-2727 | |
| 7776637 | RICHARD B WELCH CUST | ROLF ALEXANDER WELCH UNIF | GIFT MIN ACT CA | 11 GREENWAY LN | | RICHMOND | VA | 23226-1629 | |
| 7166160 | Richard B. and Kathleen T. Turner Family Trust | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 4945245 | Richard B. Dunbar, DDS-Dunbar, Richard | 1904 Solano St. | | | | Corning | CA | 96021 | |
| 7782179 | RICHARD BALASH | PERSONAL REPRESENTATIVE | EST DOROTHY BALASH | 878 W CALLE DE LOS HIGOS | | TUCSON | AZ | 85745-3249 | |
| 7762725 | RICHARD BARSI | 549 EUCALYPTUS AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-2426 | |
| 7205981 | RICHARD BARTON | Address on file | | | | | | | |
| 7769207 | RICHARD BAYARD KEOUGH | 221 MALLARD LN | | | | DAYTONA BEACH | FL | 32119-1389 | |
| 5906704 | Richard Beebe | Address on file | | | | | | | |
| 5902715 | Richard Beebe | Address on file | | | | | | | |
| 5910012 | Richard Beebe | Address on file | | | | | | | |
| 7192396 | Richard Bellinger Spelman | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192396 | Richard Bellinger Spelman | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7762894 | RICHARD BELLOLI | 600 BILTMORE AVE | | | | LYNCHBURG | VA | 24502-1116 | |
| 7762897 | RICHARD BELLUCI & GLORIA BELLUCI | JT TEN | 685 N DANIEL WAY | | | SAN JOSE | CA | 95128-1312 | |
| 7762942 | RICHARD BENNETT CUST | ZACHARY BENNETT | FL UNIF TRANSFERS MIN ACT | 340 W 57TH ST APT 12H | | NEW YORK | NY | 10019-3756 | |
| 5970460 | Richard Berdache Lynk | Address on file | | | | | | | |
| 5970462 | Richard Berdache Lynk | Address on file | | | | | | | |
| 5970461 | Richard Berdache Lynk | Address on file | | | | | | | |
| 5932044 | Richard Beres | Address on file | | | | | | | |
| 5932045 | Richard Beres | Address on file | | | | | | | |
| 5932042 | Richard Beres | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
125 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5932046 | Richard Beres | Address on file | | | | | | | |
| 7763092 | RICHARD BILJETINA & | MARY P BILJETINA JT TEN | 5122 MORSE AVE | | | SKOKIE | IL | 60077-3431 | |
| 7194733 | Richard Blacksten | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462136 | Richard Blacksten | Address on file | | | | | | | |
| 7189675 | Richard Bobby Rauscher | Address on file | | | | | | | |
| 7142527 | Richard Bobek | Address on file | | | | | | | |
| 7763324 | RICHARD BORGHELLO | 724 TIOGA DR | | | | MILLBRAE | CA | 94030-1550 | |
| 7763392 | RICHARD BOZZANO TR L & | R BOZZANO INC | RETIREMENT TRUST UA AUG 25 81 | 3000 N ARATA RD | | STOCKTON | CA | 95215-9766 | |
| 7190611 | RICHARD BRETT ALBRIGHT AND SHELLEY LYNN ALBRIGHT | Address on file | | | | | | | |
| 5970472 | Richard Brinkman | Address on file | | | | | | | |
| 5970469 | Richard Brinkman | Address on file | | | | | | | |
| 5970473 | Richard Brinkman | Address on file | | | | | | | |
| 5970470 | Richard Brinkman | Address on file | | | | | | | |
| 7196759 | Richard Bush | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196759 | Richard Bush | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5932053 | Richard Byer | Address on file | | | | | | | |
| 5932052 | Richard Byer | Address on file | | | | | | | |
| 5932054 | Richard Byer | Address on file | | | | | | | |
| 5932055 | Richard Byer | Address on file | | | | | | | |
| 5932051 | Richard Byer | Address on file | | | | | | | |
| 7786631 | RICHARD C ACHEN | 6002 DUBOIS PL | | | | BAKERSFIELD | CA | 93306 | |
| 7786490 | RICHARD C ACHEN | 6002 DUBOIS PL | | | | BAKERSFIELD | CA | 93306-7590 | |
| 7782409 | RICHARD C AMES | 9520 MEG CT | | | | GILROY | CA | 95020-9173 | |
| 7762523 | RICHARD C BACHMAN | TR UA DEC 02 97 | BACHMAN FAMILY TRUST | 3617 AVENIDA SIMI | | SIMI VALLEY | CA | 93063-1002 | |
| 7763263 | RICHARD C BOLL | 9 DONALD PL | | | | EAST ROCKAWAY | NY | 11518-1408 | |
| 4927973 | RICHARD C BREEDEN & CO LLC | 429 ROUND HILL RD | | | | GREENWICH | CT | 06831 | |
| 7785085 | RICHARD C CALETTI | 1220 MCDONALD AVE | | | | SANTA ROSA | CA | 95404-3529 | |
| 7140459 | Richard C Camp | Address on file | | | | | | | |
| 7777654 | RICHARD C CHANDLEE & TRUDA H CHANDLEE | TTEES U/A DTD 06-10-91 THE RICHARD AND | TRUDA CHANDLEE FAMILY TRUST | 455 E ANGELENO AVE APT 230 | | BURBANK | CA | 91501-3080 | |
| 7777524 | RICHARD C CLEMMETSON & | PATRICIA J CLEMMETSON & CYNTHIA LYNN PARRIS TTEES | THE CLEMMETSON LIV TR DTD 8 29 95 AS AMENDED | 13305 W CORONADO RD | | GOODYEAR | AZ | 85395-2272 | |
| 7781896 | RICHARD C CRANDALL & | PATSY M CRANDALL TR UA 11 17 95 | CRANDALL REVOCABLE TRUST | 10621 E HIGH POINT DR | | DEWEY | AZ | 86327-5339 | |
| 7764832 | RICHARD C CRANDALL & | PATSY M CRANDALL TR CRANDALL | TRUST UA NOV 17 95 | 10621 E HIGH POINT DR | | DEWEY | AZ | 86327-5339 | |
| 5970480 | Richard C Dewell | Address on file | | | | | | | |
| 5970483 | Richard C Dewell | Address on file | | | | | | | |
| 5970479 | Richard C Dewell | Address on file | | | | | | | |
| 5970482 | Richard C Dewell | Address on file | | | | | | | |
| 5970481 | Richard C Dewell | Address on file | | | | | | | |
| 7765420 | RICHARD C DIX TOD DENISE A | MUELLER SUBJECT TO STA TOD RULES | PO BOX 22 | | | OAKDALE | NY | 11769-0022 | |
| 7765419 | RICHARD C DIX TOD DIANNE C | STAFFORD SUBJECT TO STA TOD | RULES | PO BOX 22 | | OAKDALE | NY | 11769-0022 | |
| 7765418 | RICHARD C DIX TOD LORI L BARROWS | SUBJECT TO STA TOD RULES | PO BOX 22 | | | OAKDALE | NY | 11769-0022 | |
| 7765735 | RICHARD C DYE & | MRS M ASENATH DYE JT TEN | 2719 PRAIRIESTONE WAY | | | ESCONDIDO | CA | 92027-1885 | |
| 7765776 | RICHARD C EDGAR & NANCY L EDGAR TR | RICHARD C EDGAR & NANCY L EDGAR LIVING TRUST UA DEC 28 95 | 2044 TYNTE TER | | | THE VILLAGES | FL | 32162-1236 | |
| 7767009 | RICHARD C GODFREY | 623 N EUCLID AVE | | | | OAK PARK | IL | 60302-1619 | |
| 7767869 | RICHARD C HELFRICH JR | 244 WITHINGTON AVE | | | | RIO LINDA | CA | 95673-3327 | |
| 7779309 | RICHARD C KELLY | 2390 RANCH RESERVE RDG | | | | WESTMINSTER | CO | 80234-2692 | |
| 7770229 | RICHARD C LIQUORI CUST JENNIFER M | LIQUORI UNDER THE NY | UNIF TRANSFERS TO MINORS ACT | 10 FOX LN | | CATSKILL | NY | 12414-6209 | |
| 7770704 | RICHARD C MANOOGIAN & SHERRY | ELLEN | MANOOGIAN TR US JAN 22 97 MANOOGIAN FAMILY TRUST | 3901 STONEBRIDGE LN | | RANCHO SANTA FE | CA | 92091-4546 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 126 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7771770 | RICHARD C MORSCH & | RONALD E WILLIAMS JT TEN | 638 E 60TH ST | | | SAVANNAH | GA | 31405-3644 | |
| 7773587 | RICHARD C MOTTA & LAMONT S MOTTA | TR UA JAN 08 09 THE RICHARD AND | LAMONT MOTTA FAMILY TRUST | 153 S BASIN DR | | NEGAUNEE | MI | 49866-9573 | |
| 7772690 | RICHARD C PEARSON | 1235 HILLTOP RD | | | | RENO | NV | 89509-3913 | |
| 7783517 | RICHARD C PRITT & MARGUERITE E | PRITT JT TEN | RR 1 BOX 42 PT | | | BEVERLY | WV | 26253 | |
| 7782563 | RICHARD C PRITT & MARGUERITE E | PRITT JT TEN | RR 1 BOX 42 PT | | | BEVERLY | WV | 26253-9719 | |
| 7786477 | RICHARD C RENNER | PO BOX 212 | | | | FERNDALE | CA | 95536-0212 | |
| 7786467 | RICHARD C RENNER TTEE | RICHARD C RENNER REV TRUST | DTD 5/16/2013 | PO BOX 212 | | FERNDALE | CA | 95536 | |
| 7774143 | RICHARD C SALINAS | 376 W SAMPLE AVE | | | | FRESNO | CA | 93704-1537 | |
| 4927975 | RICHARD C SHERWOOD MD INC | 1800 SULLIVAN AVE STE #604 | | | | DALY CITY | CA | 94015 | |
| 4927976 | RICHARD C SHERWOOD MD INC | PO BOX 7685 | | | | SAN FRANCISCO | CA | 94120-7685 | |
| 7774989 | RICHARD C SMITH | 3413 W TERRY CLOVE RD | | | | DELANCEY | NY | 13752-4157 | |
| 7775192 | RICHARD C STANCHFIELD | PO BOX 503 | | | | NEWBURY | NH | 03255-0503 | |
| 7717905 | RICHARD C STOCK & | Address on file | | | | | | | |
| 7776134 | RICHARD C VAIANI | 2525 46TH ST | | | | GALVESTON | TX | 77551-5702 | |
| 7776177 | RICHARD C VANDERFORD | 1905 CEDAR ST | | | | SAN CARLOS | CA | 94070-4766 | |
| 7469703 | Richard C. Camp Revocable Trust | Address on file | | | | | | | |
| 5905166 | Richard C. Cawp | Address on file | | | | | | | |
| 5908714 | Richard C. Cawp | Address on file | | | | | | | |
| 5970487 | Richard Cabral | Address on file | | | | | | | |
| 5970488 | Richard Cabral | Address on file | | | | | | | |
| 5970484 | Richard Cabral | Address on file | | | | | | | |
| 5970489 | Richard Cabral | Address on file | | | | | | | |
| 5970486 | Richard Cabral | Address on file | | | | | | | |
| 5906969 | Richard Cameron | Address on file | | | | | | | |
| 5903029 | Richard Cameron | Address on file | | | | | | | |
| 5950448 | Richard Carpeneti | Address on file | | | | | | | |
| 5903052 | Richard Carpeneti | Address on file | | | | | | | |
| 5950984 | Richard Carpeneti | Address on file | | | | | | | |
| 5949736 | Richard Carpeneti | Address on file | | | | | | | |
| 5945251 | Richard Carpeneti | Address on file | | | | | | | |
| 5948485 | Richard Carpeneti | Address on file | | | | | | | |
| 7197340 | Richard Castillo | Address on file | | | | | | | |
| 7197340 | Richard Castillo | Address on file | | | | | | | |
| 7785763 | RICHARD CERRI & JEAN WILKINSON TTEES | DOROTHY CERRI 1988 TRUST U/A | DTD 06/21/88 | 3351 BRODERICK STREET | | SAN FRANCISCO | CA | 94123 | |
| 5903090 | Richard Chaney | Address on file | | | | | | | |
| 7143988 | Richard Charles Gardiner | Address on file | | | | | | | |
| 7198011 | RICHARD CHARLES HEFNER | Address on file | | | | | | | |
| 7327937 | RICHARD CHASSEY | CREDITOR | 3587 Round Barn Blvd, 5-201 | | | Santa Rosa | CA | 95403 | |
| 7777623 | RICHARD CHUN | TOD RYAN MAXWELL STAMPER | SUBJECT TO STA TOD RULES | 721 JEFFERSON AVE | | LIVERMORE | CA | 94550-3731 | |
| 7169430 | Richard Cirivilleri | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5903109 | Richard Clark | Address on file | | | | | | | |
| 5945290 | Richard Clark | Address on file | | | | | | | |
| 5932067 | Richard Clark Yeager | Address on file | | | | | | | |
| 5902525 | Richard Cleverly | Address on file | | | | | | | |
| 5948120 | Richard Cleverly | Address on file | | | | | | | |
| 5944786 | Richard Cleverly | Address on file | | | | | | | |
| 7195040 | Richard Clifford Haynes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195040 | Richard Clifford Haynes | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7193182 | Richard Cline, individually and as the successor in interest to the Estate of Evelyn Cline (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5932070 | Richard Costa | Address on file | | | | | | | |
| 5932068 | Richard Costa | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
127 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5932071 | Richard Costa | Address on file | | | | | | | |
| 5932069 | Richard Costa | Address on file | | | | | | | |
| 7193191 | RICHARD CRAFT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7780106 | RICHARD CRAIG WELLMAN | 16 CORONADO AVE | | | | SAN CARLOS | CA | 94070-2903 | |
| 7776645 | RICHARD CRAIG WELLMAN & | MONICA LYNN WELLMAN JT TEN | 2727 WEMBERLY DR | | | BELMONT | CA | 94002-2959 | |
| 7193048 | Richard Crosby Curry | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193048 | Richard Crosby Curry | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7196378 | Richard D & Billie K Morgan Rev Living Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7762910 | RICHARD D BENDER & | ALTHEA M BENDER JT TEN | 2010 FLORA VIS | | | NEEDLES | CA | 92363-3035 | |
| 7782144 | RICHARD D BROWN | 843 UPTON WAY | | | | SAN JOSE | CA | 95136-1854 | |
| 7782020 | RICHARD D BROWN TR | UA 03 24 99 | WILLIAM J & MARILYN M BROWN TRUST | 843 UPTON WAY | | SAN JOSE | CA | 95136-1854 | |
| 7782440 | RICHARD D CHILDS | 13822 SW FANNO CREEK DR APT 5 | | | | PORTLAND | OR | 97223-8139 | |
| 7782825 | RICHARD D CHILDS | 44 BARBER LN | | | | MARTINEZ | CA | 94553-4502 | |
| 7764585 | RICHARD D COLLINS & JEAN E COLLINS TR RICHARD | D COLLINS & JEAN E COLLINS REVOCABLE TRUST UA MAR 29 96 | 450 MINOCA RD | | | PORTOLA VALLEY | CA | 94028-7755 | |
| 7764867 | RICHARD D CROMWELL | PO BOX 103 | | | | MARSING | ID | 83639-0103 | |
| 7767210 | RICHARD D GRAY | 17601 BECKWALL LN | | | | HUNTINGTON BEACH | CA | 92649-4731 | |
| 7767237 | RICHARD D GREEN | 3555 FOXWOOD PL | | | | SANTA ROSA | CA | 95405-8739 | |
| 7164948 | RICHARD D GRUNDY AND JAMEI C HASWELL, TRUSTEES OF THE RICHARD D GRUNDY AND JAMEI C HASWELL LIVING TRUST, DATED OCTOBER 22, 2008 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5970496 | Richard D Haynes | Address on file | | | | | | | |
| 5970499 | Richard D Haynes | Address on file | | | | | | | |
| 5970495 | Richard D Haynes | Address on file | | | | | | | |
| 5970498 | Richard D Haynes | Address on file | | | | | | | |
| 5970497 | Richard D Haynes | Address on file | | | | | | | |
| 7768000 | RICHARD D HICKMAN & WANDA C | HICKMAN TR | HICKMAN FAMILY TRUST UA MAR 18 97 | 917 HARVARD PL | | WOODLAND | CA | 95695-5030 | |
| 7769803 | RICHARD D LARSEN | 8903 HIGHLAND HILLS RD | | | | RAPID CITY | SD | 57702-8956 | |
| 7771122 | RICHARD D MCDOUGALD & JOYCE D | MCDOUGALD TR MCDOUGALD FAMILY | TRUST UA JAN 21 93 | 275 NEIGHBORHOOD WAY UNIT 202 | | SPANISH SPRINGS | NV | 89441-9307 | |
| 7784660 | RICHARD D MOLLBERG | 844 HOPE LN | | | | LAFAYETTE | CA | 94549-5132 | |
| 7771999 | RICHARD D NEHER & CAROL NEHER TR | NEHER FAMILY TRUST UA APR 26 94 | 1646 KENTUCKY ST | | | REDWOOD CITY | CA | 94061-2544 | |
| 7773590 | RICHARD D SCHIVELEY TR UA JUN 18 | 08 THE RICHARD D SCHIVELEY TRUST | 3975 RIVERHAVEN DR | | | RENO | NV | 89519-7500 | |
| 7776061 | RICHARD D TURINI & PATSY A TURINI | TR 1991 TURINI TRUST | UA OCT 31 91 | 14909 SAN PABLO AVE | | SAN JOSE | CA | 95127-1255 | |
| 7776129 | RICHARD D VACCARO & | TERRI K VACCARO TR | 01 13 93 OF THE VACCARO FAMILY TRUST | 427 LA QUESTA WAY | | WOODSIDE | CA | 94062-2497 | |
| 7175122 | Richard D Zumwalt | Address on file | | | | | | | |
| 7175122 | Richard D Zumwalt | Address on file | | | | | | | |
| 5910225 | Richard D. Carriker | Address on file | | | | | | | |
| 5906985 | Richard D. Carriker | Address on file | | | | | | | |
| 5903057 | Richard D. Carriker | Address on file | | | | | | | |
| 7199201 | Richard D. Casey | Address on file | | | | | | | |
| 5970503 | Richard D. Deppe | Address on file | | | | | | | |
| 5970504 | Richard D. Deppe | Address on file | | | | | | | |
| 5970501 | Richard D. Deppe | Address on file | | | | | | | |
| 5970502 | Richard D. Deppe | Address on file | | | | | | | |
| 5970500 | Richard D. Deppe | Address on file | | | | | | | |
| 7316196 | Richard D. Obrien Surviors Trust | Address on file | | | | | | | |
| 7190774 | Richard D. Obrien Survivors Trust | Address on file | | | | | | | |
| 7190774 | Richard D. Obrien Survivors Trust | Address on file | | | | | | | |
| 5903270 | Richard Dahlgren | Address on file | | | | | | | |
| 5907172 | Richard Dahlgren | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
128 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904735 | Richard Dale Malon, Sr. | Address on file | | | | | | | |
| 5946618 | Richard Dale Malon, Sr. | Address on file | | | | | | | |
| 5950021 | Richard Dale Malon, Sr. | Address on file | | | | | | | |
| 5904736 | Richard Dale Malone, Jr. | Address on file | | | | | | | |
| 5908345 | Richard Dale Malone, Jr. | Address on file | | | | | | | |
| 5911775 | Richard Dale Malone, Jr. | Address on file | | | | | | | |
| 5903272 | Richard D'Aloisio | Address on file | | | | | | | |
| 5945443 | Richard D'Aloisio | Address on file | | | | | | | |
| 7774499 | RICHARD DAN SEARLE | 1117 ROSITA RD | | | | DEL REY OAKS | CA | 93940-5621 | |
| 7198020 | RICHARD DANIEL LINCOLN | Address on file | | | | | | | |
| 7765049 | RICHARD DARMANIAN & | ARMON DARMANIAN JT TEN | 6291 E ALTA AVE | | | FRESNO | CA | 93727-5629 | |
| 7154332 | Richard Darrel Tomblinson | Address on file | | | | | | | |
| 7154332 | Richard Darrel Tomblinson | Address on file | | | | | | | |
| 7194765 | Richard Darrell Sopha | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462149 | Richard Darrell Sopha | Address on file | | | | | | | |
| 7183717 | Richard David Ehrenberger | Address on file | | | | | | | |
| 7176967 | Richard David Ehrenberger | Address on file | | | | | | | |
| 7765129 | RICHARD DAYBELL & | LOIS DAYBELL JT TEN | 1237 N RAYMOND AVE | | | FULLERTON | CA | 92831-2049 | |
| 7199321 | RICHARD DEAN GETZ | Address on file | | | | | | | |
| 7141436 | Richard Dean Howell | Address on file | | | | | | | |
| 7144105 | Richard Dean King | Address on file | | | | | | | |
| 7165470 | Richard Dellar | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7165472 | Richard Dellar and Renee Dellar, Trustees of The Richard Dellar and Renee Dellar Revocable Trust dated July 16, 2003 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7152506 | Richard Dennis Rackerby | Address on file | | | | | | | |
| 7152506 | Richard Dennis Rackerby | Address on file | | | | | | | |
| 4927979 | RICHARD DERBY MD A PROF CORP | COMPREHENSIVE SPINE DIAGNOSTICS | 901 CAMPUS DR #208 | | | DALY CITY | CA | 94015 | |
| 7144321 | Richard DeSilva | Address on file | | | | | | | |
| 7153568 | Richard Domingo Cervantez | Address on file | | | | | | | |
| 7153568 | Richard Domingo Cervantez | Address on file | | | | | | | |
| 7193169 | RICHARD DONALD BROWN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7142350 | Richard Dondanville | Address on file | | | | | | | |
| 7780362 | RICHARD DOUGLAS | PO BOX 248 | | | | CANNON FALLS | MN | 55009-0248 | |
| 7772409 | RICHARD DOUGLAS OSBORNE | 6778 E KINGSBURY LN | | | | INVERNESS | FL | 34452-8723 | |
| 7206066 | RICHARD E ALBRIGHT | Address on file | | | | | | | |
| 7763308 | RICHARD E BOOTHBY & | JACQUELINE BOOTHBY JT TEN | 76 MECHANIC ST | | | WESTBROOK | ME | 04092-2843 | |
| 7779499 | RICHARD E COHN PERS REP | ESTATE OF JUNE E COHN | PO BOX 1226 | | | SELMA | AL | 36702-1226 | |
| 7766360 | RICHARD E FORBES & | JOYCE FORBES TR | LINDSEY FORBES U/AGR DTD 1/15/67 | 2349 MAGNOLIA AVE | | PETALUMA | CA | 94952-1632 | |
| 7785521 | RICHARD E GUIDICE & SUSAN M | JACKEL TR UA MAY 07 92 | GUIDICE FAMILY REVOCABLE LIVING TRUST | 21 MARIPOSA AVE | | LOS GATOS | CA | 95030-4316 | |
| 7767657 | RICHARD E HARRELL & | LOLITA D HARRELL JT TEN | 1400 TULIP DR | | | ANTIOCH | CA | 94509-1336 | |
| 7779827 | RICHARD E HARRELL TRUSTEE | HARRELL REVOCABLE INTERVIVOS TRUST | DTD 10/06/2015 | 1400 TULIP DR | | ANTIOCH | CA | 94509-1336 | |
| 7783122 | RICHARD E HILLARD | 275 CAYUCOS DR | | | | CAYUCOS | CA | 93430-1008 | |
| 7768327 | RICHARD E HUFFMAN & | MARY R HUFFMAN JT TEN | 162 CALLE BELLA VISTA | | | CAMARILLO | CA | 93010-1705 | |
| 7152372 | Richard E Krebs | Address on file | | | | | | | |
| 7770485 | RICHARD E LUPER | PO BOX 111382 | | | | ANCHORAGE | AK | 99511-1382 | |
| 7771296 | RICHARD E MEHRKENS | 35775 GRANITEVILLE RD | | | | NEVADA CITY | CA | 95959-8443 | |
| 7771741 | RICHARD E MORRI | 20932 TIMES AVE | | | | HAYWARD | CA | 94541-3754 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
129 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7771998 | RICHARD E NEGRO & | CARMELA E NEGRO JT TEN | 17417 JACK RABBIT RD | | | WEED | CA | 96094-9471 | |
| 7784700 | RICHARD E PERAZZO TR UA NOV 20 98 | THE PERAZZO GENSKIP TRUST | 60 NOTRE DAME PLACE | | | BELMONT | CA | 94002 | |
| 7784123 | RICHARD E PERAZZO TR UA NOV 20 98 | THE PERAZZO GENSKIP TRUST | 60 NOTRE DAME PL | | | BELMONT | CA | 94002-1847 | |
| 7780441 | RICHARD E PICKENS | 803 E MAPLE PL | | | | HAYDEN | ID | 83835-9059 | |
| 7773380 | RICHARD E RATTO | 4444 INTERNATIONAL BLVD | | | | OAKLAND | CA | 94601-4511 | |
| 7773381 | RICHARD E RATTO & | BARBARA A RATTO JT TEN | 4444 INTERNATIONAL BLVD | | | OAKLAND | CA | 94601-4511 | |
| 7787221 | RICHARD E STERN TR UA NOV 18 91 | THE ALBERT STERN & HELEN STERN | FAMILY TRUST | 1033 LORRAINE AVE | | UNION | NJ | 07083 | |
| 7787203 | RICHARD E STERN TR UA NOV 18 91 | THE ALBERT STERN & HELEN STERN | FAMILY TRUST | 1033 LORRAINE AVE | | UNION | NJ | 07083-7006 | |
| 7175114 | Richard E Talley | Address on file | | | | | | | |
| 7175114 | Richard E Talley | Address on file | | | | | | | |
| 7776142 | RICHARD E VALENTE & MARY C | VALENTE TR 1992 | VALENTE FAMILY TRUST UA SEP 17 92 | 2456 HOPKINS AVE | | REDWOOD CITY | CA | 94062-2158 | |
| 7776700 | RICHARD E WEST | 1411 ELECTRIC AVE | | | | SEAL BEACH | CA | 90740-6523 | |
| 7783794 | RICHARD E WILKINS | 3280 CARROLL RD | | | | ELLENSBURG | WA | 98926-5227 | |
| 7777087 | RICHARD E WOODARD | 4818 TONO WAY | | | | CARMICHAEL | CA | 95608-8039 | |
| 7199038 | Richard E. Lee Martin | Address on file | | | | | | | |
| 7165624 | Richard E. Pasquini and Margaret Pasquini, Trustees of the Pasquini Family Trust, Dated August 15, 2006 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7159518 | RICHARD E. PURCELL LIVING TRUST DATED APRIL 3, 2015 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5906632 | Richard E.S. Lando | Address on file | | | | | | | |
| 5902638 | Richard E.S. Lando | Address on file | | | | | | | |
| 5909951 | Richard E.S. Lando | Address on file | | | | | | | |
| 7141811 | Richard Edward Aragundi | Address on file | | | | | | | |
| 7152989 | Richard Edward Myers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7152989 | Richard Edward Myers | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7193102 | Richard Edward Snyder | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7778395 | RICHARD EHRHART TTEE | RICHARD & JOYCE EHRHART 2015 TRUST | DTD 2/3/2015 | 14011 KELSEY DR | | CHICO | CA | 95973-9261 | |
| 7766230 | RICHARD ELDRIDGE FISHER & URSULA | MARTHA FISHER TR UA JUN 19 06 | THE FISHER LIVING TRUST | 1175 WAGON WHEEL AVE | | COLORADO SPRINGS | CO | 80915-2520 | |
| 5903416 | Richard Elkus | Address on file | | | | | | | |
| 5945552 | Richard Elkus | Address on file | | | | | | | |
| 7778504 | RICHARD ELLIS EXEC | ESTATE OF JACK R MARGID | 404 S PALISADE DR | | | SANTA MARIA | CA | 93454-5954 | |
| 7762467 | RICHARD F AU & | CAROLYN M AU JT TEN | 253 MAPLEWOOD DR | | | EAST LANSING | MI | 48823-4746 | |
| 7773591 | RICHARD F BUTLER & MARTHA | WILLIAMS BUTLER TR UA MAY 26 06 THE RICHARD F BUTLER AND | MARTHA WILLIAMS BUTLER REVOCABLE TRUST | 44180 OCOTILLO DR | | LA QUINTA | CA | 92253-3953 | |
| 5932086 | Richard F Carriker | Address on file | | | | | | | |
| 5932085 | Richard F Carriker | Address on file | | | | | | | |
| 5932082 | Richard F Carriker | Address on file | | | | | | | |
| 5932084 | Richard F Carriker | Address on file | | | | | | | |
| 5932083 | Richard F Carriker | Address on file | | | | | | | |
| 7765426 | RICHARD F DIXON | AV PRINCIPE DE GALES 7565 | APT 406 LA REINA | | | SANTIAGO | | | CHILE |
| 7773592 | RICHARD F FULLERTON | TR UA OCT 13 99 THE RICHARD | F FULLERTON TRUST | 3171 COWPER ST | | PALO ALTO | CA | 94306-3002 | |
| 7767381 | RICHARD F GUNST & | ANN M GUNST JT TEN | 7024 WINCHESTER ST | | | DALLAS | TX | 75231-7206 | |
| 6100561 | Richard F Hathaway Jr | RICHARD F HATHAWAY JR | 19599 HWY 89 | | | HAT CREEK | CA | 96040 | |
| 7768035 | RICHARD F HILL | 315 W 2ND ST PMB 394 | | | | CALEXICO | CA | 92231-2114 | |
| 7785863 | RICHARD F LUCKEY TR UA AUG 08 07 | THE RICHARD FRANZ LUCKEY | DECLARATION OF TRUST | 2057 TUSTIN AVE APT A | | COSTA MESA | CA | 92627-2180 | |
| 7786215 | RICHARD F LUCKEY TR UA AUG 08 07 | THE RICHARD FRANZ LUCKEY | DECLARATION OF TRUST | 2057 TUSTIN AVE UNIT A | | COSTA MESA | CA | 92627 | |
| 7770683 | RICHARD F MANGES | 37 HELIOS CT | | | | NEWARK | DE | 19711-5914 | |
| 7781282 | RICHARD F MORSE | PERSONAL REPRESENTATIVE | EST FERN L MORSE | 316 CENTER ST | | VERMILLION | SD | 57069-2116 | |
| 7774737 | RICHARD F SHUMATE JR & | JOYCE F SHUMATE JT TEN | 65 SEDGEWOOD TOWNHOUSES | | | BLUEFIELD | VA | 24605-9314 | |
| 7778145 | RICHARD F VOMASKE TTEE | THE VOMASKE FAMILY TRUST | U/A DTD 08/28/2008 | 1506 NILDA AVE | | MOUNTAIN VIEW | CA | 94040-3711 | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
130 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6116138 | Richard F. Hathaway, Jr. and Karen J. Hathaway Family Trust | 19599 Highway 89 | | | | HAT CREEK | CA | 96040 | |
| 7142046 | Richard F. O'Connor | Address on file | | | | | | | |
| 7143650 | Richard Farrell Smith | Address on file | | | | | | | |
| 7192713 | RICHARD FENSKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7205961 | Richard Ferdin | Address on file | | | | | | | |
| 7766378 | RICHARD FORSLUND & | JACQUELINE FORSLUND JT TEN | 14367 EVERGREEN RD | | | ROCK | MI | 49880-9533 | |
| 5970511 | Richard Foster | Address on file | | | | | | | |
| 5970513 | Richard Foster | Address on file | | | | | | | |
| 5970514 | Richard Foster | Address on file | | | | | | | |
| 7766403 | RICHARD FOULK | 114 LAUDATEN WAY | | | | WARWICK | NY | 10990-3840 | |
| 7768135 | RICHARD FRANK CZAPLESKI CUST | KATHLEEN HOGAN | UNIF GIFT MIN ACT CALIF | 12435 HILLTOP DR | | LOS ALTOS HILLS | CA | 94024-5220 | |
| 7768138 | RICHARD FRANK CZAPLESKI CUST | SHANNON MARIE HOGAN | UNIF GIFT MIN ACT CALIF | 12435 HILLTOP DR | | LOS ALTOS HILLS | CA | 94024-5220 | |
| 7768139 | RICHARD FRANK CZAPLESKI CUST | THOMAS ROBERT HOGAN JR | UNIF GIFT MIN ACT CALIF | 12435 HILLTOP DR | | LOS ALTOS HILLS | CA | 94024-5220 | |
| 7152704 | Richard Frank Lotti | Address on file | | | | | | | |
| 7152704 | Richard Frank Lotti | Address on file | | | | | | | |
| 7197263 | Richard Franklin  Vegel | Address on file | | | | | | | |
| 7197263 | Richard Franklin  Vegel | Address on file | | | | | | | |
| 7785846 | RICHARD FRANZ LUCKEY | 2057 TUSTIN AVE APT A | | | | COSTA MESA | CA | 92627-2180 | |
| 7786135 | RICHARD FRANZ LUCKEY | 2057 TUSTIN AVE UNIT A | | | | COSTA MESA | CA | 92627-2180 | |
| 7765604 | RICHARD FREDERICK DRAEGER | 240 PABLO LN | | | | NIPOMO | CA | 93444-9256 | |
| 7766562 | RICHARD FUCHS & | INA NEW FUCHS JT TEN | 10119 HOLLY SPRINGS DR | | | HOUSTON | TX | 77042-1525 | |
| 7762203 | RICHARD G ALLEN | PO BOX 25033 | | | | FRESNO | CA | 93729-5033 | |
| 7773594 | RICHARD G DAVIS TR UA JUL 15 10 | THE RICHARD G DAVIS TRUST | 25638 MAGNOLIA LN | | | STEVENSON RANCH | CA | 91381-1842 | |
| 7765877 | RICHARD G ELLIOTT | 1101 N COLLEGE DR | | | | SANTA MARIA | CA | 93454-2311 | |
| 7784478 | RICHARD G HAMMEL | 810 LARKSPUR DR | | | | MILLBRAE | CA | 94030-1523 | |
| 7770525 | RICHARD G LYONS CUST | MARY KOBAYASHI LYONS | UNIF GIFT MIN ACT CA | 802 626-1 AWANO | | KAMAGAYA CITY CHIBA | | 273-0132 | JAPAN |
| 7718075 | RICHARD G LYONS CUST | Address on file | | | | | | | |
| 7783379 | RICHARD G MEYER & SHIRLEY A | MEYER TR RICHARD G MEYER & SHIRLEY A MEYER | REVOCABLE TRUST UA OCT 31 90 | 165 APPLE HILL DR | | BRENTWOOD | CA | 94513-2694 | |
| 7786108 | RICHARD G POLSE TR UA MAY 22 84 | THE KENNETH H WHALEN & SHIRLEY M | WHALEN FAMILY TRUST | PO BOX 1728 | | CAPITOLA | CA | 95010 | |
| 7785841 | RICHARD G POLSE TR UA MAY 22 84 | THE KENNETH H WHALEN & SHIRLEY M | WHALEN FAMILY TRUST | PO BOX 1728 | | CAPITOLA | CA | 95010-1728 | |
| 7188951 | Richard G Rauscher (Savannah Rauscher, parent) | Address on file | | | | | | | |
| 7775553 | RICHARD G SWEENEY CUST | THERESA ANN SWEENEY | UNIF GIFT TO MIN ACT PA | 98 PATRICIA PL | | MEDIA | PA | 19063-5025 | |
| 7781078 | RICHARD G WHITWORTH & | JOHN R WHITWORTH | PERSONAL REPRESENTATIVE EST ROBERT D WHITWORTH | 3941 WATERSTONE WAY | | SPRINGFIELD | IL | 62711-6464 | |
| 5932095 | Richard G. Rolston | Address on file | | | | | | | |
| 5932096 | Richard G. Rolston | Address on file | | | | | | | |
| 5932092 | Richard G. Rolston | Address on file | | | | | | | |
| 5932094 | Richard G. Rolston | Address on file | | | | | | | |
| 7165638 | Richard G. Shields and Carol A. Shields, Trustees of the Richard G. Shields and Carol A. Shields 2000 Family Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7195280 | Richard Galen Stach | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195280 | Richard Galen Stach | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7766699 | RICHARD GARD & | SANDRA L GARD JT TEN | 14692 ELM ST | | | SAN LEANDRO | CA | 94579-1074 | |
| 7184506 | Richard Garibay | Address on file | | | | | | | |
| 7143819 | Richard Garver | Address on file | | | | | | | |
| 7775574 | RICHARD GATES SYKES A MINOR | 15413 RAINTREE DR | | | | ORLAND PARK | IL | 60462-6709 | |
| 7193141 | Richard Geoffrey Sloan | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7786590 | RICHARD GEORGE PARKER | 4955 FLYING C RD | | | | CAMERON PARK | CA | 95682-9615 | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
131 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7787088 | RICHARD GEORGE PARKER | 4955 FLYING C ROAD | | | | CAMERON PARK | CA | 95682 | |
| 7773494 | RICHARD GEORGE REIER | 2034 E HAVEN DR | | | | SANTA ROSA | CA | 95404-3218 | |
| 7775281 | RICHARD GEORGE STEVENS CUST | ANDREW HUNTER STEVENS | CA UNIF TRANSFER MIN ACT | 1725 BAY LAUREL DR | | MENLO PARK | CA | 94025-5831 | |
| 7766975 | RICHARD GLASS | 1288A 4TH AVE | | | | SAN FRANCISCO | CA | 94122-2648 | |
| 7766996 | RICHARD GLINSKI | PO BOX 304 | | | | STEVENS POINT | WI | 54481-0304 | |
| 7188952 | Richard Godfrey | Address on file | | | | | | | |
| 7773595 | RICHARD GORDON CROCKETT | TR UA JUL 09 91 | RICHARD GORDON CROCKETT LIVING TRUST | 4370 LIVE OAK AVE | | OAKLEY | CA | 94561-3943 | |
| 7780516 | RICHARD GRAF CUST | ROSELLA GRAF | UNIF TRF MIN ACT OH | 2229 MORROW TRL | | HAMILTON | OH | 45013-8027 | |
| 7193225 | RICHARD GRANADA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7146428 | Richard Granada | Address on file | | | | | | | |
| 6014234 | RICHARD GRECH | Address on file | | | | | | | |
| 7189676 | Richard Gregory Rauscher | Address on file | | | | | | | |
| 7718105 | RICHARD GUISE LYONS CUST | Address on file | | | | | | | |
| 5948092 | Richard Gunvalsen | Address on file | | | | | | | |
| 5902498 | Richard Gunvalsen | Address on file | | | | | | | |
| 5944757 | Richard Gunvalsen | Address on file | | | | | | | |
| 7767391 | RICHARD GUREWITZ CUST KARYN | GUREWITZ UNIF GIFT MIN ACT CA | 5920 COUNTY OAK RD | | | WOODLAND HILLS | CA | 91367-1000 | |
| 7764221 | RICHARD H CHAPIN & AGNES A CHAPIN | TR UA APR 30 98 THE CHAPIN FAMILY | TRUST | 15605 W WHITE WOOD DR | | SUN CITY WEST | AZ | 85375-6541 | |
| 7777405 | RICHARD H CHAPIN & AGNES A CHAPIN | TTEES OF THE CHAPIN FAMILY TRUST | DTD 04/30/98 | 15605 W WHITE WOOD DR | | SUN CITY WEST | AZ | 85375-6541 | |
| 7780503 | RICHARD H CHAPIN TR | UA 04 04 88 | THE CHAPIN FAMILY TRUST | 15605 W WHITE WOOD DR | | SUN CITY WEST | AZ | 85375-6541 | |
| 7196760 | Richard H Crist | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196760 | Richard H Crist | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7782401 | RICHARD H DONG TR | UA 11 27 85 | JESSIE CHIN DONG FAMILY TRUST | 814 BIG BEND DR | | PACIFICA | CA | 94044-3805 | |
| 7783996 | RICHARD H DOUGLAS | PERSONAL REPRESENTATIVE | EST JULIA ANN DOUGLAS | 122 MAIN ST | | SOUTHBOROUGH | MA | 01772-1432 | |
| 7776389 | RICHARD H F WAGNER & | LOUISE A WAGNER JT TEN | PO BOX 9020 | | | KAILUA KONA | HI | 96745-9020 | |
| 7766740 | RICHARD H GASKILL | 920 MARTIN ST | | | | KLAMATH FALLS | OR | 97601-3457 | |
| 7768286 | RICHARD H HOWARTH | 10013 COUNTRYSIDE DR | | | | DENTON | TX | 76207-6615 | |
| 7781643 | RICHARD H RITTER | 4108 FULLER HOLLOW RD | | | | VESTAL | NY | 13850-5544 | |
| 7778063 | RICHARD H SHERMAN & | SUSANNAH L SHERMAN JT TEN | 175 W DOGWOOD TRL | | | LITTLETON | NC | 27850-9278 | |
| 7776388 | RICHARD H WAGNER | 115 N 13TH ST | | | | COLORADO SPRINGS | CO | 80904-3911 | |
| 7184334 | Richard H Wulbern III | Address on file | | | | | | | |
| 7857890 | Richard H. & Rona P. Dorn, TTEE | Address on file | | | | | | | |
| 7165396 | RICHARD H. SOENNICHSEN AND SUSAN B. SOENNICHSEN, AS TRUSTEES, OR TO THE SUCCESSOR TRUSTEE, OF THE RICHARD H. SOENNICHSEN AND SUSAN B. SOENNICHSEN 1989 TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7767455 | RICHARD HAGENOW | 1617 ATLANTA CT | | | | MANITOWOC | WI | 54220-1700 | |
| 5932098 | Richard Haller | Address on file | | | | | | | |
| 5932101 | Richard Haller | Address on file | | | | | | | |
| 5932097 | Richard Haller | Address on file | | | | | | | |
| 5932100 | Richard Haller | Address on file | | | | | | | |
| 5932099 | Richard Haller | Address on file | | | | | | | |
| 7198750 | Richard Harry Sorensen | Address on file | | | | | | | |
| 7198750 | Richard Harry Sorensen | Address on file | | | | | | | |
| 7325556 | Richard Hatch or Daina Medaris-Hatch | Richard Lee Hatch | 2302 Terrace Drive | | | Caldwell | ID | 83605 | |
| 7314761 | Richard Haynes Trust | Address on file | | | | | | | |
| 7781869 | RICHARD HEARST TR | UA 06 12 85 | SOL PEARL TRUST | 11812 SILVER FOX RD | | LOS ALAMITOS | CA | 90720-4224 | |
| 6100564 | RICHARD HEATH & ASSOCIATES INC | 590 W. Locust Ave, Ste 103 | | | | Fresno | CA | 93650 | |
| 6100587 | RICHARD HEATH & ASSOCIATES INC | 590 West Locust Avenue, Suite 103 | | | | Fresno | CA | 93650 | |
| 6100595 | Richard Heath and Associates Inc. (RHA) | 590 W. Locust Ave Ste 103 | | | | Fresno | CA | 93650 | |
| 6100596 | Richard Heath and Associates Inc. (RHA) | 590 West Locust Avenue, Suite 103 | | | | Fresno | CA | 93650 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 132 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5970525 | Richard Heffern | Address on file | | | | | | | |
| 5970524 | Richard Heffern | Address on file | | | | | | | |
| 5970528 | Richard Heffern | Address on file | | | | | | | |
| 5970527 | Richard Heffern | Address on file | | | | | | | |
| 7779342 | RICHARD HENDERSON | 7748 MELODY DR | | | | ROHNERT PARK | CA | 94928-5436 | |
| 7767950 | RICHARD HERMAN | 94 EMMANS RD | | | | LEDGEWOOD | NJ | 07852-9617 | |
| 7781706 | RICHARD HOFER | 1342 HILLVIEW DR | | | | LIVERMORE | CA | 94551-7438 | |
| 7779869 | RICHARD HOLBROOK AND | DAVID HOLBROOK TRUSTEES | AGNES HOLBROOK 1991 REVOCABLE TRUST DTD 05/14/1991 | 2542 OAKES DR | | HAYWARD | CA | 94542-1224 | |
| 5932109 | Richard Homem | Address on file | | | | | | | |
| 5932106 | Richard Homem | Address on file | | | | | | | |
| 5932107 | Richard Homem | Address on file | | | | | | | |
| 5932108 | Richard Homem | Address on file | | | | | | | |
| 7768213 | RICHARD HOOK | 150 BELLE TRACE RD | | | | LECOMPTE | LA | 71346-4730 | |
| 5948109 | Richard Horwath | Address on file | | | | | | | |
| 5902513 | Richard Horwath | Address on file | | | | | | | |
| 5944775 | Richard Horwath | Address on file | | | | | | | |
| 6126166 | Richard Hough | Address on file | | | | | | | |
| 7783142 | RICHARD HUBBARD | 12570 WINDMILL WAY | | | | AUBURN | CA | 95603-2929 | |
| 7142317 | Richard Hunter Volpi | Address on file | | | | | | | |
| 7766611 | RICHARD I FUSELIER | 590 30TH ST | | | | SAN FRANCISCO | CA | 94131-2202 | |
| 7154394 | Richard Ingalls | Address on file | | | | | | | |
| 7154394 | Richard Ingalls | Address on file | | | | | | | |
| 7774788 | RICHARD IRA SILVERMAN | 1702 FALLSWAY DR | | | | CROFTON | MD | 21114-1802 | |
| 7762680 | RICHARD J BARLOW & | RHONDA ROGOWSKI & | CHERYL RAUDELUNAS & RICHARD J BARLOW JR JT TEN | 2261 TUOLUMNE ST | | VALLEJO | CA | 94589-2560 | |
| 7772218 | RICHARD J BAUMANN CUST | AMANDA J NOYES | UNIF GIFT MIN ACT CA | 2121 SHIRLEE ST | | WEST COVINA | CA | 91792-2432 | |
| 7763474 | RICHARD J BRENNAN & JEAN P | BRENNAN TR | UDT SEP 21 94 | 9402 WILLOW OAK RD | | SALINAS | CA | 93907-1038 | |
| 7763667 | RICHARD J BRUSIK | NO 303 | 1350 W FULLERTON AVE | | | CHICAGO | IL | 60614-2198 | |
| 7785450 | RICHARD J CHURCH & | BARBARA J CHURCH JT TEN | 280 49TH STREET | | | DES MOINES | IA | 50312-2506 | |
| 7764929 | RICHARD J CUROTTO CUST | KATHRYN ANN CUROTTO | CA UNIF TRANSFERS MIN ACT | 115 MERION TER | | MORAGA | CA | 94556-1022 | |
| 7764931 | RICHARD J CUROTTO CUST | ROBERT JOHN CUROTTO | CA UNIF TRANSFERS MIN ACT | 115 MERION TER | | MORAGA | CA | 94556-1022 | |
| 7764930 | RICHARD J CUROTTO CUST | ROBERT JOHN CUROTTO | UNIF GIFT MIN ACT CA | 115 MERION TER | | MORAGA | CA | 94556-1022 | |
| 7785992 | RICHARD J DEAN & | JANICE K DEAN JT TEN | 1365 OAKCREST LN | | | PROVO | UT | 84604-2134 | |
| 7765137 | RICHARD J DEAN CUST | LAURA DEAN | UNIF GIFT MIN ACT UT | 1365 OAKCREST LN | | PROVO | UT | 84604-2134 | |
| 7766480 | RICHARD J FRATELLO & | ROBERTA LEE FRATELLO TR | FRATELLO FAMILY TRUST UA FEB 21 91 | 3311 LAMA AVE | | LONG BEACH | CA | 90808-3242 | |
| 7767731 | RICHARD J HARVEY & | SALLY J HARVEY JT TEN | 2 DONOVAN ST | | | PITTSFIELD | MA | 01201-7810 | |
| 7784493 | RICHARD J HAVEL | 565 VIA VIA CASITAS | APT 33 | | | GREENBRAE | CA | 94904-1961 | |
| 7784095 | RICHARD J HAYES & | JANICE T HAYES JT TEN | C/O THERESA KUCICH | 21486 YANKEE VALLEY RD | | HIDDEN VALLEY LAKE | CA | 95467-8785 | |
| 7784494 | RICHARD J HAYES & | JANICE T HAYES JT TEN | C/O THERESA KUCICH | 21486 YANKEE VALLEY RD | | MIDDLETOWN | CA | 95461-8785 | |
| 7770417 | RICHARD J LUCAS | PO BOX 64 | | | | OATMAN | AZ | 86433-0064 | |
| 7771738 | RICHARD J MOROSI TR RICHARD J | MOROSI REVOCABLE LIVING TRUST | UA NOV 15 93 | 132 ALBACORE LN | | FOSTER CITY | CA | 94404-1976 | |
| 7779723 | RICHARD J PINTELLO | 1739 NEW HAVEN RD | | | | JACKSONVILLE | FL | 32211-4794 | |
| 7785655 | RICHARD J RAVIZZA JR | 1795 PARK AVE | | | | SAN JOSE | CA | 95126-2024 | |
| 7785355 | RICHARD J RAVIZZA JR | 1795 PARK AVE | | | | SAN JOSE | CA | 95126-2093 | |
| 7782236 | RICHARD J SEYLER | 1135 S ELISEO DR | | | | GREENBRAE | CA | 94904-2021 | |
| 7774595 | RICHARD J SEYLER & | MAUREEN O SEYLER JT TEN | 1135 S ELISEO DR | | | GREENBRAE | CA | 94904-2021 | |
| 7776440 | RICHARD J WALL | 2660 CHESTNUT ST | | | | SAN FRANCISCO | CA | 94123-2408 | |
| 7776504 | RICHARD J WARD | 5554 COLLEEN CIR | | | | FITCHBURG | WI | 53711-5512 | |
| 7776532 | RICHARD J WASRUD & | FRANCES WASRUD JT TEN | 1780 E EL PASO AVE | | | FRESNO | CA | 93720-2789 | |
| 7859744 | Richard J Wolff Jr Supplemental Care Trust | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
133 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165345 | RICHARD J. JARACZEWSKI AND KATHLEEN A. JARACZEWSKI, CO-TRUSTEES OF THE RICHARD S. JARACZEWSKI AND KATHLEEN A. JARACZEWSKI FAMILY TRUST DATED OCTOBER 15, 2003. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4933094 | Richard J. Meechan (DBA Law Office of Richard J. Meechan) | 703 Second Street Suite 200 | | | | Santa Rosa | CA | 95404 | |
| 6157372 | Richard Jackson | Address on file | | | | | | | |
| 7194621 | Richard James Covell | Address on file | | | | | | | |
| 7194621 | Richard James Covell | Address on file | | | | | | | |
| 7144225 | Richard James Miller | Address on file | | | | | | | |
| 7778735 | RICHARD JAMES MOULTON | 18 WESTWIND RD | | | | LAFAYETTE | CA | 94549-2116 | |
| 7771802 | RICHARD JAMES MOULTON CUST | JEFFERY MOULTON UNIF | GIFT MIN ACT CALIFORNIA | 18 WESTWIND RD | | LAFAYETTE | CA | 94549-2116 | |
| 5908183 | Richard Jeffers | Address on file | | | | | | | |
| 5904505 | Richard Jeffers | Address on file | | | | | | | |
| 7181182 | Richard Jeffers | Address on file | | | | | | | |
| 7773451 | RICHARD JOE REED | 2400 OLD SOUTH DR APT 1807 | | | | RICHMOND | TX | 77406-6660 | |
| 7777885 | RICHARD JOEL STERN | 2625 N NODAK RD | | | | APACHE JUNCTION | AZ | 85119-9621 | |
| 7462759 | Richard John Clifford | Address on file | | | | | | | |
| 7777731 | RICHARD JOHN NOJEIM & | GREGORY NOJEIM TTEES | EDNA M NOJEIM FAMILY TR U/A DTD 02/10/2013 | 114 STRATFORD DR | | GREENEVILLE | TN | 37743-6638 | |
| 7193348 | RICHARD JOHN ROBINSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7774492 | RICHARD JOHN SCUDERI | 28980 GLADIOLUS DR | | | | CANYON COUNTRY | CA | 91387-1826 | |
| 7153785 | Richard Jones | Address on file | | | | | | | |
| 7153785 | Richard Jones | Address on file | | | | | | | |
| 5906152 | Richard Joseph Ludwig | Address on file | | | | | | | |
| 5949627 | Richard Joseph Ludwig | Address on file | | | | | | | |
| 5947797 | Richard Joseph Ludwig | Address on file | | | | | | | |
| 5902130 | Richard Joseph Ludwig | Address on file | | | | | | | |
| 7143959 | Richard Joseph Torres | Address on file | | | | | | | |
| 7782088 | RICHARD JOSEPH VALENTE TR | UA 09 17 92 THE 1992 VALENTE FAMILY TRUST | C/O LAW OFFICE OF ALEXANDRA GADZO | 260 SHERIDAN AVE STE 208 | | PALO ALTO | CA | 94306-2009 | |
| 5901982 | Richard Jr., Daniel | Address on file | | | | | | | |
| 7769670 | RICHARD K LACHENMYER | 42344 GREENBRIER PARK DR | | | | FREMONT | CA | 94538-3958 | |
| 7778221 | RICHARD K LEWIS & | ROSE A LEWIS JT TEN | 1006 STINSON CT | | | VACAVILLE | CA | 95688-2643 | |
| 7771390 | RICHARD K MESSOCK | 10683 LOMA VISTA RD | | | | VENTURA | CA | 93004-1031 | |
| 7165411 | RICHARD K. VOGEL AND MARTHA J. VOGEL, TRUSTEES, U.D.T. (UNDER DECLARATION OF TRUST, DATED NOVEMBER 22, 1988) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5932113 | Richard Kane | Address on file | | | | | | | |
| 5932111 | Richard Kane | Address on file | | | | | | | |
| 5932112 | Richard Kane | Address on file | | | | | | | |
| 5932110 | Richard Kane | Address on file | | | | | | | |
| 7325081 | Richard Kay | Michael J Bartlett, Attorney at Law, Law Offices of Michael J. Bartlett | 1291 Puerta del Sol, San Clemente, CA 92673 | | | San Clemente | CA | 92673 | |
| 7141229 | Richard Kevin Weeks | Address on file | | | | | | | |
| 7769281 | RICHARD KINDEL | 1139 MILLWOOD AVE | | | | WAUKESHA | WI | 53188-4919 | |
| 5970537 | Richard Knaus | Address on file | | | | | | | |
| 5932117 | Richard Kolodziejczk | Address on file | | | | | | | |
| 5932115 | Richard Kolodziejczk | Address on file | | | | | | | |
| 5932118 | Richard Kolodziejczk | Address on file | | | | | | | |
| 5932116 | Richard Kolodziejczk | Address on file | | | | | | | |
| 5970542 | Richard Kolodziejczyk | Address on file | | | | | | | |
| 7163093 | RICHARD KONOPELSKI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5905074 | Richard Krebs | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 134 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908616 | Richard Krebs | Address on file | | | | | | | |
| 7769605 | RICHARD KUHNLA | 1611 BEECH ST | | | | WANTAGH | NY | 11793-3403 | |
| 7781364 | RICHARD KURZBERG | 435 43RD ST | | | | OAKLAND | CA | 94609-2139 | |
| 5970544 | Richard Kyle | Address on file | | | | | | | |
| 5970546 | Richard Kyle | Address on file | | | | | | | |
| 5970547 | Richard Kyle | Address on file | | | | | | | |
| 7762418 | RICHARD L ARRIGHI & | NORINE M ARRIGHI JT TEN | 2950 ARGUELLO DR | | | BURLINGAME | CA | 94010-5802 | |
| 7778805 | RICHARD L BELOMY | 20841 PORTER RANCH RD | | | | TRABUCO CANYON | CA | 92679-3362 | |
| 7778456 | RICHARD L BORESI EXEC | ESTATE OF DOROTHY RISHER | 2321 POPLAR ST | | | CORALVILLE | IA | 52241 | |
| 7763443 | RICHARD L BRASILE | 27962 PALMETTO RIDGE DR | | | | VALENCIA | CA | 91354-1315 | |
| 7782784 | RICHARD L BURTON | 3031 S ACOMA | | | | ENGLEWOOD | CO | 80110-1509 | |
| 7763839 | RICHARD L CABRAL | PO BOX 882 | | | | MARTINEZ | CA | 94553-0088 | |
| 7775717 | RICHARD L DALLARA & | JEANNE M DALLARA TR UA OCT 23 01 | TH DALLARA TRUST | 1220 SLEEPY HOLLOW LN | | MILLBRAE | CA | 94030-1529 | |
| 7764985 | RICHARD L DALLARA & JEANNE M | DALLARA TR UA OCT 23 01 | THE DALLARA TRUST | 1220 SLEEPY HOLLOW LN | | MILLBRAE | CA | 94030-1529 | |
| 7144191 | Richard L Eagles | Address on file | | | | | | | |
| 7766367 | RICHARD L FORDE & JACQUELINE P | FORDE JT TEN | 11780 CRYSTAL VIEW LN | | | LONGMONT | CO | 80504-8453 | |
| 4927999 | RICHARD L GILBERT INC | 2630 J ST | | | | SACRAMENTO | CA | 95816 | |
| 7766929 | RICHARD L GILMORE & | SYBIL B GILMORE TR UA SEP 13 95 | THE GILMORE FAMILY TRUST | 2368 MURIETA WAY | | SACRAMENTO | CA | 95822-2832 | |
| 7767211 | RICHARD L GRAY & | MARCELLA J GRAY JT TEN | 9911 KENT ST STE 6 | | | ELK GROVE | CA | 95624-4007 | |
| 7779636 | RICHARD L HEINZE TTEE | JANE E HEINZE FAMILY TRUST U/A | DTD 08/01/06 | 2911 RANCHO CORTES | | CARLSBAD | CA | 92009-3037 | |
| 7768169 | RICHARD L HOLMES | 6730 N COUNTY ROAD 15 | | | | FORT COLLINS | CO | 80524-8773 | |
| 7786199 | RICHARD L PELLMAN | 1001 E OREGON RD | | | | LITITZ | PA | 17543 | |
| 7785857 | RICHARD L PELLMAN | 1001 E OREGON RD | | | | LITITZ | PA | 17543-9205 | |
| 7778209 | RICHARD L PERRY TTEE | PERRY IRREVOCABLE TRUST DTD 10/15/14 | 2626 MAPLE GROVE AVE | | | MANTECA | CA | 95336-5173 | |
| 7773000 | RICHARD L PIVA | 3135 CAMPUS DR APT 107 | | | | SAN MATEO | CA | 94403-3130 | |
| 7783547 | RICHARD L REMMERS & SANDRA C | REMMERS TR UA MAY 16 05 THE | REMMERS 2005 REVOCABLE TRUST | 1122 MONICA LN | | SAN JOSE | CA | 95128-4119 | |
| 7774007 | RICHARD L RUDDICK CUST | ERIN RUDDICK | UNIF GIFT MIN ACT CALIFORNIA | 8801 OLD RIVER RD | | UKIAH | CA | 95482-9659 | |
| 7775189 | RICHARD L STALEY & | ROBERT D STALEY JT TEN | 910 GOLDEN PRADOS DR | | | DIAMOND BAR | CA | 91765-1928 | |
| 7775829 | RICHARD L THURN | 44242 LAKEVIEW DR | | | | EL MACERO | CA | 95618-1052 | |
| 7785720 | RICHARD L TORIAN | 329 SELWYN DR APT 1A | | | | FREDERICK | MD | 21701-5942 | |
| 7776523 | RICHARD L WASHBISH | 1350 SUEY RD APT 334 | | | | SANTA MARIA | CA | 93454-3489 | |
| 5932129 | Richard L. Gowins | Address on file | | | | | | | |
| 5932127 | Richard L. Gowins | Address on file | | | | | | | |
| 5932126 | Richard L. Gowins | Address on file | | | | | | | |
| 5932128 | Richard L. Gowins | Address on file | | | | | | | |
| 7168123 | Richard L. Sutter and Joan S. Sutter as Trustees of The Sutter Revocable Trust of 2005 | Address on file | | | | | | | |
| 7145606 | Richard L. Wilder | Address on file | | | | | | | |
| 5903224 | Richard Laguens | Address on file | | | | | | | |
| 5948565 | Richard Laguens | Address on file | | | | | | | |
| 5945395 | Richard Laguens | Address on file | | | | | | | |
| 5908194 | Richard Lambert | Address on file | | | | | | | |
| 5904516 | Richard Lambert | Address on file | | | | | | | |
| 7181214 | Richard Lambert | Address on file | | | | | | | |
| 7192513 | RICHARD LANE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7193088 | Richard Laurence Creekmore | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193088 | Richard Laurence Creekmore | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7164332 | RICHARD LAUSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 135 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7326960 | Richard Lawrence Pellascini as an individual and co-owner of Petrified Forest Associates, LLC | Boldt, Paige N. | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5905131 | Richard Lee Flatebo | Address on file | | | | | | | |
| 5946951 | Richard Lee Flatebo | Address on file | | | | | | | |
| 7140549 | Richard Lee Flatebo | Address on file | | | | | | | |
| 5932132 | Richard Lee Lewis | Address on file | | | | | | | |
| 5932133 | Richard Lee Lewis | Address on file | | | | | | | |
| 5932130 | Richard Lee Lewis | Address on file | | | | | | | |
| 5932131 | Richard Lee Lewis | Address on file | | | | | | | |
| 7142767 | Richard Lee Lewis | Address on file | | | | | | | |
| 7772433 | RICHARD LEE OTEY & VIRGINIA ELSIE | OTEY | TR 1987 OTEY FAMILY TRUST UA JAN 28 87 | 1934 CRESTMONT DR | | SAN JOSE | CA | 95124-1105 | |
| 7152739 | Richard Lee Patterson | Address on file | | | | | | | |
| 7152739 | Richard Lee Patterson | Address on file | | | | | | | |
| 7143908 | Richard Lee Robinson | Address on file | | | | | | | |
| 7779595 | RICHARD LEE SUTLIFFE TTEE | SUTLIFFE TRUST DTD 08/30/1990 | 367 NORDSTROM LANE | | | LAFAYETTE | CA | 94549 | |
| 7770031 | RICHARD LENDALL | 173 BAHIA CIR | | | | SAN RAFAEL | CA | 94901-4534 | |
| 7777884 | RICHARD LEO SMITH TTEE | THE LEO & NINA SMITH 2014 | IRREV TR UA DTD 02 13 2014 | 4631 CABANA WAY | | SACRAMENTO | CA | 95822-1231 | |
| 7144953 | Richard Leon Elia | Address on file | | | | | | | |
| 7188953 | Richard Leroy Roesbery | Address on file | | | | | | | |
| 7144313 | Richard Leslie Saufnauer | Address on file | | | | | | | |
| 7781222 | RICHARD LEW | PO BOX 1704 | | | | DANVILLE | CA | 94526-6704 | |
| 7770125 | RICHARD LEW & | BELLE LEW JT TEN | PO BOX 1704 | | | DANVILLE | CA | 94526-6704 | |
| 7183723 | Richard Lewis Sharp | Address on file | | | | | | | |
| 7176973 | Richard Lewis Sharp | Address on file | | | | | | | |
| 5970556 | Richard Lightfoot | Address on file | | | | | | | |
| 7163051 | RICHARD LIPPINCOT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7781707 | RICHARD LOUIS KIRBY | 1910 MARIAN LN | | | | SANTA ROSA | CA | 95405-4613 | |
| 7770382 | RICHARD LOVGREN CUST | MAREN E LOVGREN | UNIF GIFT MIN ACT CA | 13970 TRINITY CT | | SARATOGA | CA | 95070-5343 | |
| 7770429 | RICHARD LUCHINI | 912 HAWTHORNE DR | | | | RODEO | CA | 94572-1710 | |
| 7762358 | RICHARD M ARAGO | 1411 MADEIRA DR | | | | PACIFICA | CA | 94044-4332 | |
| 7763995 | RICHARD M CARLSON & | DOLORES M CARLSON JT TEN | 1199 BLACKBERRY CIR | | | FOLSEM | CA | 95630-7652 | |
| 7718328 | RICHARD M CLOWDUS | Address on file | | | | | | | |
| 7765466 | RICHARD M DOMBROWSKI & | SUE L DOMBROWSKI JT TEN | 601 FAIRWAY DR | | | REDLANDS | CA | 92373-7345 | |
| 7140528 | Richard M Elkus | Address on file | | | | | | | |
| 7766606 | RICHARD M FURLONG & | PATRICIA FURLONG JT TEN | 11550 EDUCATION ST APT 118 | | | AUBURN | CA | 95602-2464 | |
| 7766896 | RICHARD M GIESSNER | 1236 RUSSELL ST | | | | BERKELEY | CA | 94702-2424 | |
| 7718334 | RICHARD M GIESSNER | Address on file | | | | | | | |
| 7196875 | Richard M Hancock and Rosina M Hancock Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196875 | Richard M Hancock and Rosina M Hancock Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7769177 | RICHARD M KENDRICK & | MELBA R KENDRICK JT TEN | 4404 WILLOW GLEN CT | | | CONCORD | CA | 94521-4342 | |
| 7770338 | RICHARD M LORENZ | PO BOX 178 | | | | DOUGLAS CITY | CA | 96024-0178 | |
| 7772003 | RICHARD M NEILY | 668 SANTA COLETA CT | | | | SUNNYVALE | CA | 94085-3053 | |
| 7779874 | RICHARD M OLVEY | 2016 PAULA ST | | | | POCAHONTAS | AR | 72455-1729 | |
| 7772943 | RICHARD M PIERCE | 3406 NE 64TH AVE | | | | PORTLAND | OR | 97213-4530 | |
| 7773142 | RICHARD M POWERS | 2201 E FAIRCHILD ST | | | | PARK CITY | KS | 67219-1557 | |
| 7773452 | RICHARD M REED | PO BOX 153 | | | | EXETER | CA | 93221-0153 | |
| 7774302 | RICHARD M SCHAEFER & JANETTE R | SCHAEFER TR UA OCT 13 97 | RICHARD M & JANETTE R SCHAEFER FAMILY TRUST | 1058 AVENUE H | | REDONDO BEACH | CA | 90277-5100 | |
| 7775204 | RICHARD M STAPLETON | 12 GARNET DR | | | | WOODLAND PARK | NJ | 07424-4215 | |
| 7776524 | RICHARD M WASHBISH | 1350 SUEY RD APT 334 | | | | SANTA MARIA | CA | 93454-3489 | |
| 7780030 | RICHARD MACEYKA | 27433 E EUCLID DR | | | | AURORA | CO | 80016-2508 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 136 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7199787 | Richard MacLeod | Address on file | | | | | | | |
| 7152685 | Richard Malcolm | Address on file | | | | | | | |
| 7152685 | Richard Malcolm | Address on file | | | | | | | |
| 7770659 | RICHARD MALMGREN & | LORRAINE C MALMGREN JT TEN | 3246 HACKAMORE DR | | | HAYWARD | CA | 94541-5713 | |
| 7770659 | RICHARD MALMGREN & | LORRAINE MALMGREN TR R & L | MALMGREN TRUST UA FEB 20 92 | 3246 HACKAMORE DR | | HAYWARD | CA | 94541-5713 | |
| 5932137 | Richard Manley | Address on file | | | | | | | |
| 5932135 | Richard Manley | Address on file | | | | | | | |
| 5932138 | Richard Manley | Address on file | | | | | | | |
| 5932136 | Richard Manley | Address on file | | | | | | | |
| 7198082 | RICHARD MANSON III | Address on file | | | | | | | |
| 7198085 | RICHARD MANSON IV | Address on file | | | | | | | |
| 7770422 | RICHARD MARIO LUCCHESI & | KARLA LYNN LUCCHESI JT TEN | 43 CHIPPINGSTONE RD | | | CHATHAM | MA | 02633-1204 | |
| 7192521 | RICHARD MARTIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198068 | RICHARD MARTIN | Address on file | | | | | | | |
| 7165519 | Richard Martucci, Jr | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5946636 | Richard Martucci, Jr. | Address on file | | | | | | | |
| 5904757 | Richard Martucci, Jr. | Address on file | | | | | | | |
| 5908360 | Richard Martucci, Sr. | Address on file | | | | | | | |
| 5904755 | Richard Martucci, Sr. | Address on file | | | | | | | |
| 5970564 | Richard Mccall | Address on file | | | | | | | |
| 5970563 | Richard Mccall | Address on file | | | | | | | |
| 5970565 | Richard Mccall | Address on file | | | | | | | |
| 5970562 | Richard Mccall | Address on file | | | | | | | |
| 7780132 | RICHARD MCDOWELL | 6235 N LEONA AVE | | | | CHICAGO | IL | 60646-4829 | |
| 7141857 | Richard McGuire Auld | Address on file | | | | | | | |
| 7194141 | RICHARD MCKASSON | Address on file | | | | | | | |
| 5908377 | Richard Mckeon | Address on file | | | | | | | |
| 5911784 | Richard Mckeon | Address on file | | | | | | | |
| 5910761 | Richard Mckeon | Address on file | | | | | | | |
| 5904787 | Richard Mckeon | Address on file | | | | | | | |
| 5947901 | Richard Meigs | Address on file | | | | | | | |
| 5902242 | Richard Meigs | Address on file | | | | | | | |
| 5906257 | Richard Meigs | Address on file | | | | | | | |
| 5903711 | Richard Mellberg | Address on file | | | | | | | |
| 7165404 | RICHARD MELVIN TEMPERO AND MARGARET ANN TEMPERO, TRUSTEES OF THE RICHARD AND MARGARET TEMPERO LIVING TRUST DATED NOVEMBER 30, 2012 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7196762 | Richard Melvyn Owen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196762 | Richard Melvyn Owen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5910769 | Richard Merritt | Address on file | | | | | | | |
| 5950035 | Richard Merritt | Address on file | | | | | | | |
| 5904868 | Richard Merritt | Address on file | | | | | | | |
| 5908439 | Richard Merritt | Address on file | | | | | | | |
| 5912421 | Richard Merritt | Address on file | | | | | | | |
| 7199067 | Richard Michael Kline | Address on file | | | | | | | |
| 7769602 | RICHARD MITCHELL KUHLMAN | 3906 HUNAKAI ST | | | | LIHUE | HI | 96766-9628 | |
| 7194160 | RICHARD MORGAN | Address on file | | | | | | | |
| 5970567 | Richard Mortimer | Address on file | | | | | | | |
| 5970566 | Richard Mortimer | Address on file | | | | | | | |
| 5970568 | Richard Mortimer | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4274 of 5610

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 137 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5970569 | Richard Mortimer | Address on file | | | | | | | |
| 5932148 | Richard Mosel | Address on file | | | | | | | |
| 7781341 | RICHARD N BELL & | ROBERT B DUNSMORE JT TEN | PO BOX 407 | | | HINCKLEY | OH | 44233-0407 | |
| 7764274 | RICHARD N CHASE | 22 ROCKDALE AVE | | | | YOUNGSTOWN | OH | 44512-4551 | |
| 7765105 | RICHARD N DAVIS | 1354 PORTER DR | | | | MINDEN | NV | 89423-9088 | |
| 7778491 | RICHARD NANCE | 1009 W HIGHLAND AVE | | | | COMANCHE | TX | 76442-1541 | |
| 7718373 | RICHARD NATHAN LENNAR | Address on file | | | | | | | |
| 7763680 | RICHARD NEIL BRYANT | PO BOX 562 | 2725 SCHOOLING RD | | | SPENCER | IN | 47460-5156 | |
| 7197362 | Richard Nels Tunheim | Address on file | | | | | | | |
| 7197362 | Richard Nels Tunheim | Address on file | | | | | | | |
| 7197364 | Richard Nels Tunheim & Maureen Gail Tunheim Trust Agreement dtd 2/6/2004 | Address on file | | | | | | | |
| 7197364 | Richard Nels Tunheim & Maureen Gail Tunheim Trust Agreement dtd 2/6/2004 | Address on file | | | | | | | |
| 5970573 | Richard Niemetz | Address on file | | | | | | | |
| 5970574 | Richard Niemetz | Address on file | | | | | | | |
| 5970571 | Richard Niemetz | Address on file | | | | | | | |
| 5970572 | Richard Niemetz | Address on file | | | | | | | |
| 7774200 | RICHARD NOLAN SANDLER | 11 WEST ST | | | | ALBANY | NY | 12206-2606 | |
| 7152761 | Richard Norman Murphy | Address on file | | | | | | | |
| 7152761 | Richard Norman Murphy | Address on file | | | | | | | |
| 7192534 | RICHARD NORMAND | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7777965 | RICHARD O AMSBAUGH & JOANNE AMSBAUGH | TTEES OF THE AMSBAUGH FAMILY TRUST | DTD 03/06/97 | 2266 FAIRFIELD RD | | PLEASANTON | CA | 94566-5414 | |
| 7784690 | RICHARD ODGERS | 28 EUGENE STR | | | | MILL VALLEY | CA | 94941-1718 | |
| 7784119 | RICHARD ODGERS | 311 MILLER AVE STE H | | | | MILL VALLEY | CA | 94941-2897 | |
| 5911187 | Richard Olcese | Address on file | | | | | | | |
| 5905758 | Richard Olcese | Address on file | | | | | | | |
| 5912655 | Richard Olcese | Address on file | | | | | | | |
| 5909218 | Richard Olcese | Address on file | | | | | | | |
| 5912059 | Richard Olcese | Address on file | | | | | | | |
| 5945166 | Richard Ott | Address on file | | | | | | | |
| 5902934 | Richard Ott | Address on file | | | | | | | |
| 5948447 | Richard Ott | Address on file | | | | | | | |
| 7762645 | RICHARD P BARBACCIA & EILEEN C | BARBACCIA TR BARBACCIA 1989 | REVOCABLE TRUST UA MAY 18 89 | 1784 GRACE AVE | | SAN JOSE | CA | 95125-5620 | |
| 7762956 | RICHARD P BENTLEY | 534 PINELLAS BAYWAY S APT 204 | | | | TIERRA VERDE | FL | 33715-1930 | |
| 7765174 | RICHARD P DEGNAN | 35 W BROWN RD APT 355 | | | | MESA | AZ | 85201-2826 | |
| 7784428 | RICHARD P FISCHER | 235 S AGATE DR | | | | SALMON | ID | 83467-5217 | |
| 7783062 | RICHARD P GUILFORD | 3525 HANNETT AVE NE | | | | ALBUQUERQUE | NM | 87106-1116 | |
| 7783063 | RICHARD P GUILFORD & | SUZANNE C GUILFORD JT TEN | 3525 HANNETT AVE NE | | | ALBUQUERQUE | NM | 87106-1116 | |
| 5932155 | Richard P Hornick | Address on file | | | | | | | |
| 5932158 | Richard P Hornick | Address on file | | | | | | | |
| 5932154 | Richard P Hornick | Address on file | | | | | | | |
| 5932157 | Richard P Hornick | Address on file | | | | | | | |
| 5932156 | Richard P Hornick | Address on file | | | | | | | |
| 7770548 | RICHARD P MACCINI & | OCTAVIO V MACCINI JT TEN | 144 CYPRESS ST | | | BROOKLINE | MA | 02445-6737 | |
| 7780346 | RICHARD P MAURO EX | EST ALPHONSE MAURO | 2518 OAK RUN BLVD | | | KISSIMMEE | FL | 34744-3017 | |
| 4928008 | RICHARD P WIKHOLM MD INC | PHYSICIANS HEARING SERVICES | PO Box 5427 | | | SANTA MARIA | CA | 93456 | |
| 5970583 | Richard Palmer | Address on file | | | | | | | |
| 5970581 | Richard Palmer | Address on file | | | | | | | |
| 5970584 | Richard Palmer | Address on file | | | | | | | |
| 5970582 | Richard Palmer | Address on file | | | | | | | |
| 7200253 | RICHARD PARE | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
138 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7200254 | RICHARD PARE, doing business as  Urban Outlaw Concessions | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 7772560 | RICHARD PARKE | 38686 DREXEL CT | | | | FREMONT | CA | 94536-6811 | |
| 7165622 | RICHARD PASQUINI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7773913 | RICHARD PATRICK ROSE | 1333 PACHECO ST APT J | | | | SANTA FE | NM | 87505-3966 | |
| 7777440 | RICHARD PATRICK WELLS | 9737 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 | |
| 7779820 | RICHARD PAUL PIERCE | 3406 NE 64TH AVE | | | | PORTLAND | OR | 97213-4530 | |
| 7174274 | RICHARD PAUL STEVENS LIVING TRUST UTD 7/28/08 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7188954 | Richard Peek | Address on file | | | | | | | |
| 5911196 | Richard Perrone | Address on file | | | | | | | |
| 5905768 | Richard Perrone | Address on file | | | | | | | |
| 5912664 | Richard Perrone | Address on file | | | | | | | |
| 5909229 | Richard Perrone | Address on file | | | | | | | |
| 5912068 | Richard Perrone | Address on file | | | | | | | |
| 7188955 | Richard Peter Donk | Address on file | | | | | | | |
| 7198991 | Richard Peter Thorup | Address on file | | | | | | | |
| 6126167 | Richard Peyla | Address on file | | | | | | | |
| 7763215 | RICHARD PHELPS BLUE | 2433 PARTRIDGE LN | | | | NORTHBROOK | IL | 60062-4428 | |
| 7781372 | RICHARD PHILIP WOOD EX | EST NANCY ARMSTRONG WOOD | 150 WINDY RIVER RD | | | KALAMA | WA | 98625-4800 | |
| 7772931 | RICHARD PICK & | DONNA PICK JT TEN | 2252 SUTTER VIEW LN | | | LINCOLN | CA | 95648-7718 | |
| 5970588 | Richard Pitt | Address on file | | | | | | | |
| 5970587 | Richard Pitt | Address on file | | | | | | | |
| 5970589 | Richard Pitt | Address on file | | | | | | | |
| 5970586 | Richard Pitt | Address on file | | | | | | | |
| 5908788 | Richard Poliziani | Address on file | | | | | | | |
| 5911816 | Richard Poliziani | Address on file | | | | | | | |
| 5910851 | Richard Poliziani | Address on file | | | | | | | |
| 5905278 | Richard Poliziani | Address on file | | | | | | | |
| 7175225 | Richard Pozar | Address on file | | | | | | | |
| 7175225 | Richard Pozar | Address on file | | | | | | | |
| 7143414 | Richard Preston | Address on file | | | | | | | |
| 7188956 | Richard Prinz | Address on file | | | | | | | |
| 4938299 | Richard purvis-Purvis, Richard | 5375 Wesley road | | | | Rocklin | CA | 95765 | |
| 7780768 | RICHARD R AWENIUS TR | UA 01 05 89 | AWENIUS FAMILY REV TRUST | PO BOX 3125 | | MARTINEZ | CA | 94553-8125 | |
| 7782871 | RICHARD R DAMLOS | 13916 GOPHER HILL CT | | | | GRASS VALLEY | CA | 95945-8617 | |
| 4936897 | Richard R Dantizer dba Auto Diesel Tech-Dantzler, Richard | 1301 E Beamer St Ste C | | | | Woodland | CA | 95776 | |
| 7766997 | RICHARD R GLINSKI | PO BOX 304 | | | | STEVENS POINT | WI | 54481-0304 | |
| 7767303 | RICHARD R GRIMES | 248 EAST ST | | | | NORCO | CA | 92860-2131 | |
| 7768912 | RICHARD R JONES & | VIVIAN JONES JT TEN | 1131 10TH ST SW | | | FARIBAULT | MN | 55021-6623 | |
| 7777926 | RICHARD R KIEFER | KATHERINE E. KIEFERTTEES | KIEFER FAMILY TRUST | 45045 PUTTING GREEN CT | | TEMECULA | CA | 92592-5936 | |
| 7771319 | RICHARD R MELCHER | 4040 SPUR HILL DR | | | | BLOOMFIELD HILLS | MI | 48304-3269 | |
| 7771617 | RICHARD R MOHME | PO BOX 30812 | | | | SANTA BARBARA | CA | 93130-0812 | |
| 7778674 | RICHARD R RODER TTEE | THE HELEN R RODER LIV TR | UA DTD 05 01 2002 | 8365 CURBARIL AVE | | ATASCADERO | CA | 93422-5173 | |
| 7775419 | RICHARD R STUMP & LEE A STUMP TR | UA MAY 26 05 THE STUMP LIVING | TRUST | 4570 LAKESIDE DR | | RENO | NV | 89509-5827 | |
| 7176075 | Richard R. Laguens Living Trust | Address on file | | | | | | | |
| 7462720 | Richard R. Laguens Living Trust | Address on file | | | | | | | |
| 7175596 | Richard R. Masula | Address on file | | | | | | | |
| 7175596 | Richard R. Masula | Address on file | | | | | | | |
| 7165384 | RICHARD R. RUDNANSKY AND LINDA L. RUDNANSKY, TRUSTEES UNDER THE RICHARD R. AND LINDA L. RUDNANSKY TRUST AGREEMENT DATED JUNE 10, 2000 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7144023 | Richard Ray McConnell | Address on file | | | | | | | |
| 7768161 | RICHARD REID HOLMAN | 301 KNOWLES HILL DR | | | | SONORA | CA | 95370-5009 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 139 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7192540 | RICHARD REISKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5948824 | Richard Rhodes | Address on file | | | | | | | |
| 5904059 | Richard Rhodes | Address on file | | | | | | | |
| 5950516 | Richard Rhodes | Address on file | | | | | | | |
| 5951039 | Richard Rhodes | Address on file | | | | | | | |
| 5946042 | Richard Rhodes | Address on file | | | | | | | |
| 5949870 | Richard Rhodes | Address on file | | | | | | | |
| 7194298 | RICHARD RILEY | Address on file | | | | | | | |
| 7779347 | RICHARD RIZIO TTEE | RIZIO 1992 LIV TRUST DTD 07/27/92 | 2144 BELLO AVE | | | SAN JOSE | CA | 95125-4905 | |
| 7718451 | RICHARD ROCKWELL & | Address on file | | | | | | | |
| 7199581 | RICHARD ROI BYER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 7198806 | Richard Rollie Klinger | Address on file | | | | | | | |
| 7194313 | RICHARD ROLSTON | Address on file | | | | | | | |
| 5932169 | Richard Rose | Address on file | | | | | | | |
| 5932168 | Richard Rose | Address on file | | | | | | | |
| 5932171 | Richard Rose | Address on file | | | | | | | |
| 5932172 | Richard Rose | Address on file | | | | | | | |
| 5932170 | Richard Rose | Address on file | | | | | | | |
| 7140665 | Richard Ross Laguens | Address on file | | | | | | | |
| 5905431 | Richard Rudnansky | Address on file | | | | | | | |
| 5932177 | Richard Rutledge | Address on file | | | | | | | |
| 5932176 | Richard Rutledge | Address on file | | | | | | | |
| 5932173 | Richard Rutledge | Address on file | | | | | | | |
| 5932175 | Richard Rutledge | Address on file | | | | | | | |
| 5932174 | Richard Rutledge | Address on file | | | | | | | |
| 7786669 | RICHARD S BURTON & CAROL J | BURTON TR UA MAR 06 06 THE | BURTON FAMILY TRUST | 1806 NE CRESTVIEW PL | | NEWPORT | OR | 97365-2009 | |
| 7779429 | RICHARD S CHIN TTEE | TUA WAI L CHIN SURVIVORS TRUST | U/A DTD 01/12/2009 | 2039 STONEWOOD LN | | SAN JOSE | CA | 95132-1356 | |
| 7765663 | RICHARD S DUKE | PO BOX 2071 | | | | OAKLAND | CA | 94604-2071 | |
| 7780415 | RICHARD S ERICKSON | PO BOX 1307 | | | | WILLOW CREEK | CA | 95573-1307 | |
| 5970602 | Richard S Funes | Address on file | | | | | | | |
| 5970605 | Richard S Funes | Address on file | | | | | | | |
| 5970601 | Richard S Funes | Address on file | | | | | | | |
| 5970604 | Richard S Funes | Address on file | | | | | | | |
| 5970603 | Richard S Funes | Address on file | | | | | | | |
| 7767345 | RICHARD S GRUNER | 140 OCEAN PARK BLVD UNIT 621 | | | | SANTA MONICA | CA | 90405-3578 | |
| 7767489 | RICHARD S HALL III | PO BOX 957 | | | | ARNOLD | CA | 95223-0957 | |
| 4928012 | RICHARD S LIEBERMAN INC | 2000 EMBARCADERO STE 200 | | | | OAKLAND | CA | 94606 | |
| 7783397 | RICHARD S MITCHELL JR & | SHARON L MITCHELL JT TEN | PO BOX 174 | | | ELK | CA | 95432-0174 | |
| 7771684 | RICHARD S MOORE | 123 LESLIE LN | | | | YORKTOWN | VA | 23693-4421 | |
| 7773491 | RICHARD S REID & | NELDA D REID JT TEN | 3020 4TH ST APT 133 | | | BROWNWOOD | TX | 76801-6555 | |
| 7165450 | RICHARD S. ALLEN REAL ESTATE BROKER AND APPRAISER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5932186 | Richard S. Bradshaw | Address on file | | | | | | | |
| 5932187 | Richard S. Bradshaw | Address on file | | | | | | | |
| 5932184 | Richard S. Bradshaw | Address on file | | | | | | | |
| 5932185 | Richard S. Bradshaw | Address on file | | | | | | | |
| 7142742 | Richard S. Bradshaw | Address on file | | | | | | | |
| 7144265 | Richard S. Ragona | Address on file | | | | | | | |
| 7326081 | Richard Salazar, Individually and as Representative or successor-in-interest for Frederick Salazar | Address on file | | | | | | | |
| 7326081 | Richard Salazar, Individually and as Representative or successor-in-interest for Frederick Salazar | Address on file | | | | | | | |
| 7326047 | Richard Salazar, Individually and as Representative or successor-in-interest for Phyllis Salazar | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 140 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145434 | Richard Samuel Magazine | Address on file | | | | | | | |
| 5945352 | Richard Sanders | Address on file | | | | | | | |
| 5903173 | Richard Sanders | Address on file | | | | | | | |
| 7181391 | Richard Sanders | Address on file | | | | | | | |
| 7777528 | RICHARD SANTINO OPPIO TTEE | RICHARD SANTINO OPPIO 2004 TR | DTD 10 27 04 | 3691 GLEN ECHO CT | | RENO | NV | 89509-7446 | |
| 5908969 | Richard Sapinski | Address on file | | | | | | | |
| 5911846 | Richard Sapinski | Address on file | | | | | | | |
| 5910955 | Richard Sapinski | Address on file | | | | | | | |
| 5905503 | Richard Sapinski | Address on file | | | | | | | |
| 7774270 | RICHARD SAVALA | 3680 WOOLSEY RD | | | | WINDSOR | CA | 95492-6604 | |
| 7778715 | RICHARD SAVALA & JEAN L SAVALA TTEES | RICHARD SAVALA & JEAN L SAVALA TRUST | U/A DTD 01/19/1993 | 3680 WOOLSEY RD | | WINDSOR | CA | 95492-6604 | |
| 7328470 | RICHARD SAX, DIANE BROOKS, and the LAW OFFICE OF RICHARD SAX | RICHARD PHILIP SAX, Attorney for Creditor | 448 SEBASTOPOL AVENUE | | | SANTA ROSA | CA | 95401 | |
| 7328470 | RICHARD SAX, DIANE BROOKS, and the LAW OFFICE OF RICHARD SAX | SAME | | | | | | | |
| 4928014 | RICHARD SCHECHTER D C | 868 GRAVESTEIN HWY N | | | | SEBASTOPOL | CA | 95472 | |
| 5970612 | Richard Seaton | Address on file | | | | | | | |
| 5970611 | Richard Seaton | Address on file | | | | | | | |
| 5970613 | Richard Seaton | Address on file | | | | | | | |
| 5970614 | Richard Seaton | Address on file | | | | | | | |
| 5970610 | Richard Seaton | Address on file | | | | | | | |
| 5908294 | Richard Serdin | Address on file | | | | | | | |
| 5904618 | Richard Serdin | Address on file | | | | | | | |
| 7181407 | Richard Serdin | Address on file | | | | | | | |
| 7774606 | RICHARD SHALITA & | AVA N SHALITA TR | SHALITA FAMILY TRUST UA APR 5 95 | 10045 DOUGHERTY AVE | | MORGAN HILL | CA | 95037-9390 | |
| 7163212 | RICHARD SHIELDS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7193370 | RICHARD SHRIGLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5970617 | Richard Skala | Address on file | | | | | | | |
| 5970615 | Richard Skala | Address on file | | | | | | | |
| 5970618 | Richard Skala | Address on file | | | | | | | |
| 5970616 | Richard Skala | Address on file | | | | | | | |
| 5905302 | Richard Spelman | Address on file | | | | | | | |
| 5910873 | Richard Spelman | Address on file | | | | | | | |
| 5908813 | Richard Spelman | Address on file | | | | | | | |
| 7145399 | Richard Stapleton | Address on file | | | | | | | |
| 5970620 | Richard Stark | Address on file | | | | | | | |
| 5970619 | Richard Stark | Address on file | | | | | | | |
| 5970621 | Richard Stark | Address on file | | | | | | | |
| 5970622 | Richard Stark | Address on file | | | | | | | |
| 7174945 | Richard Stark | Address on file | | | | | | | |
| 7174945 | Richard Stark | Address on file | | | | | | | |
| 7327277 | Richard Stein | Lyssa A. Roberts, Attorney, Panish Shea & Boyle | 11111 Santa Monica Blvd Ste 700 | | | Los Angeles | CA | 90025 | |
| 7184194 | Richard Steven Childers | Address on file | | | | | | | |
| 7197114 | Richard Steven Folla | Address on file | | | | | | | |
| 7197114 | Richard Steven Folla | Address on file | | | | | | | |
| 7199438 | RICHARD STEWART | Address on file | | | | | | | |
| 7775338 | RICHARD STOHLE | 859 E RUNAWAY BAY PL | | | | CHANDLER | AZ | 85249-6939 | |
| 7184568 | Richard Stone | Address on file | | | | | | | |
| 7775413 | RICHARD STUART | 1950 MARGOT PL | | | | SAN JOSE | CA | 95125-4661 | |
| 7775416 | RICHARD STUEBING | 10218 51ST ST NW | | | | GIG HARBOR | WA | 98335-5939 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5911250 | Richard Sutherland | Address on file | | | | | | | |
| 5905819 | Richard Sutherland | Address on file | | | | | | | |
| 5912716 | Richard Sutherland | Address on file | | | | | | | |
| 5909279 | Richard Sutherland | Address on file | | | | | | | |
| 5912119 | Richard Sutherland | Address on file | | | | | | | |
| 5905915 | Richard Sweet | Address on file | | | | | | | |
| 7763366 | RICHARD T BOWLES CUST | KAITLYN S BOWLES | CA UNIF TRANSFERS MIN ACT | 3734 MEADOW LN | | LAFAYETTE | CA | 94549-3036 | |
| 7763367 | RICHARD T BOWLES CUST | LINDSAY MITCHELL BOWLES | CA UNIF TRANSFERS MIN ACT | 770 S GRAND AVE APT 4165 | | LOS ANGELES | CA | 90017-3946 | |
| 5970624 | Richard T Hunter | Address on file | | | | | | | |
| 5970627 | Richard T Hunter | Address on file | | | | | | | |
| 5970623 | Richard T Hunter | Address on file | | | | | | | |
| 5970626 | Richard T Hunter | Address on file | | | | | | | |
| 5970625 | Richard T Hunter | Address on file | | | | | | | |
| 7769249 | RICHARD T KIESSLING & | RUTH E KIESSLING | JT TEN | 39 COCHRANE CIR | | METHUEN | MA | 01844-3111 | |
| 7779664 | RICHARD T LOCASCIO | 4 SPRAGUE ST | | | | CHESTERFIELD | NJ | 08515-9777 | |
| 4928016 | RICHARD T NAGAOKA | 1171 EDWARDS ST | | | | ST HELENA | CA | 94574 | |
| 7779357 | RICHARD T QUAILE | 5551 WOOD VALE CT | | | | POWDER SPRINGS | GA | 30127-8328 | |
| 7773248 | RICHARD T QUAILE & | ALBERTA R QUAILE TR EMMA M | CLEINMARK TR UA MAR 1 92 | 5551 WOOD VALE CT | | POWDER SPRINGS | GA | 30127-8328 | |
| 7779437 | RICHARD T ROCHE SUCC TTEE | THE DOMENIC J MARCHETTI REV TR | UA DTD 07 08 2010 AS AMENDED & RESTATED 06 15 2015 | 759 FILIP RD | | LOS ALTOS | CA | 94024-4910 | |
| 7775697 | RICHARD T TEMPELMAN | 5684 S DESERT LAKES DR | | | | FORT MOHAVE | AZ | 86426-9298 | |
| 7776855 | RICHARD T WILLIAMS & | BONNIE C WILLIAMS JT TEN | PO BOX 39 | | | UWCHLAND | PA | 19480-0039 | |
| 5932209 | Richard Talley | Address on file | | | | | | | |
| 5932207 | Richard Talley | Address on file | | | | | | | |
| 5932210 | Richard Talley | Address on file | | | | | | | |
| 5932211 | Richard Talley | Address on file | | | | | | | |
| 5970633 | Richard Tally | Address on file | | | | | | | |
| 5970632 | Richard Tally | Address on file | | | | | | | |
| 5970634 | Richard Tally | Address on file | | | | | | | |
| 5970635 | Richard Tally | Address on file | | | | | | | |
| 7781068 | RICHARD TEDDY | 3828 CRYSTAL SPRINGS DR NE | | | | BAINBRIDGE ISLAND | WA | 98110-2003 | |
| 7718510 | RICHARD TERENCE STEPHENS | Address on file | | | | | | | |
| 7194235 | RICHARD THEODORE PETERSEN | Address on file | | | | | | | |
| 6141381 | RICHARD THOMAS H | Address on file | | | | | | | |
| 7775791 | RICHARD THOMPSON | 3339 RED ROCK DR | | | | LAND O LAKES | FL | 34639-9009 | |
| 5932218 | Richard Thorp, M.D. | Eric Ratinoff, Esq., #166204 | | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5932216 | Richard Thorp, M.D. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932217 | Richard Thorp, M.D. | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5932219 | Richard Thorp, M.D. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7199740 | RICHARD TRAUTVETTER | Address on file | | | | | | | |
| 5970642 | Richard Turner | Address on file | | | | | | | |
| 5970640 | Richard Turner | Address on file | | | | | | | |
| 5970641 | Richard Turner | Address on file | | | | | | | |
| 5970643 | Richard Turner | Address on file | | | | | | | |
| 7769704 | RICHARD U LAINE | 111 BROOK ST | | | | SAN CARLOS | CA | 94070-4556 | |
| 7771123 | RICHARD V MC DOWELL & | JOANNE C MCDOWELL TEN COM | 6235 N LEONA AVE | | | CHICAGO | IL | 60646-4829 | |
| 7780330 | RICHARD V SCHROEDER TR | UA 09 27 95 | CHARLES J SCHROEDER LIVING TRUST | 529 ESTE MADERA DR | | SONOMA | CA | 95476-7729 | |
| 7782247 | RICHARD V SIMPSON | 11136 MALAGUENA LN NE | | | | ALBUQUERQUE | NM | 87111-6861 | |
| 5932226 | Richard V. Maule | Address on file | | | | | | | |
| 5932225 | Richard V. Maule | Address on file | | | | | | | |
| 5932227 | Richard V. Maule | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196379 | RICHARD VARONE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7152748 | Richard Vegel | Address on file | | | | | | | |
| 7152748 | Richard Vegel | Address on file | | | | | | | |
| 7776239 | RICHARD VEILUVA & | JOY HELTON VEILUVA JT TEN | 4501 WOODSON AVE | | | SACRAMENTO | CA | 95821-3333 | |
| 7188957 | Richard Vernon Bush | Address on file | | | | | | | |
| 7194464 | RICHARD VILLAR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7141653 | Richard Vincent Riva | Address on file | | | | | | | |
| 7762830 | RICHARD W BECK TR UA JAN 10 97 | BECK TRUST | 2801 FERN CREEK LN | | | GREENWOOD | CA | 95635-9647 | |
| 7763179 | RICHARD W BLANZ | PO BOX 148 | | | | OCCIDENTAL | CA | 95465-0148 | |
| 7718527 | RICHARD W BRANCH SR & | Address on file | | | | | | | |
| 7763558 | RICHARD W BROKER | 2366 KINGS CROSS | | | | EAST LANSING | MI | 48823-7734 | |
| 7197246 | Richard W Burrow | Address on file | | | | | | | |
| 7197246 | Richard W Burrow | Address on file | | | | | | | |
| 7766114 | RICHARD W FAYE & EVELYN E FAYE | JT TEN | 6402 OCEAN PINES LN | | | SPRING HILL | FL | 34606-3543 | |
| 7779241 | RICHARD W FRANK TTEE | WILLIAM P FRANK IRREVOCABLE TRUST | U/A DTD 04/10/2015 | 4961 DARIEN DR | | LIVERPOOL | NY | 13088-5801 | |
| 7785124 | RICHARD W HAMEL | P O BOX 517 | | | | LIKELY | CA | 96116-0517 | |
| 7787359 | RICHARD W HAYDEN | 1906 CHATHAM DR | | | | ALBANY | GA | 31721-2920 | |
| 7779158 | RICHARD W HERBRANDSON ADMIN | ESTATE OF LOWELL D HERBRANDSON | 14606 FREEMAN AVE | | | LAWNDALE | CA | 90260-1608 | |
| 7153381 | Richard W Hooning | Address on file | | | | | | | |
| 7153381 | Richard W Hooning | Address on file | | | | | | | |
| 7769234 | RICHARD W KETTERMAN | 9406 SW 40TH ST | | | | TOWANDA | KS | 67144-9085 | |
| 7769235 | RICHARD W KEUSINK & | POLLY W KEUSINK JT TEN | PO BOX 1952 | | | BROOKINGS | OR | 97415-0059 | |
| 7773614 | RICHARD W KRAY TR UA APR 6 00 | RICHARD W KRAY 2000 REVOCABLE TRUST | 4234 TEAKWOOD CT | | | CONCORD | CA | 94521-1240 | |
| 7168985 | Richard W Livesay | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7771665 | RICHARD W MOODY | 10442 MANZANITA DR | | | | GRASS VALLEY | CA | 95945-4809 | |
| 7773615 | RICHARD W MURPHY & VIRGINIA E | MURPHY TR UA JUL 17 90 THE RICHARD W MURPHY | & VIRGINIA E MURPHY REVOCABLE LIVING TRUST | 8510 BELLA OAKS DR | | SPARKS | NV | 89441-7289 | |
| 7772037 | RICHARD W NELSON CUST | STEPHEN ANDREW NELSON | CA UNIF TRANSFERS MIN ACT | 13284 CATALPA ST | | RANCHO CUCAMONGA | CA | 91739-9502 | |
| 7773098 | RICHARD W PORTER | 2947 SOUTHWOOD DR | | | | ALAMEDA | CA | 94501-1751 | |
| 7776016 | RICHARD W TRUEB CUST | RICHARD KEENAN TRUEB | UNIF GIFT MIN ACT CA | 1539 LORRAINE AVE | | SAN MATEO | CA | 94401-1339 | |
| 7177092 | Richard W. Martin | Address on file | | | | | | | |
| 7776378 | RICHARD WAGGONER | 2103 4TH AVE S | | | | FORT DODGE | IA | 50501-6721 | |
| 7776439 | RICHARD WALL JR | 4117 SW 109TH ST | | | | SEATTLE | WA | 98146-1603 | |
| 5970650 | Richard Ward Rauscher | Address on file | | | | | | | |
| 5970651 | Richard Ward Rauscher | Address on file | | | | | | | |
| 5970648 | Richard Ward Rauscher | Address on file | | | | | | | |
| 7194572 | Richard Ward Rauscher | Address on file | | | | | | | |
| 5970649 | Richard Ward Rauscher | Address on file | | | | | | | |
| 7194572 | Richard Ward Rauscher | Address on file | | | | | | | |
| 7773616 | RICHARD WARREN CLABAUGH & | JANET CAROL CLABAUGH TRUA 06/27/1990 | RW AND JC CLABAUGH FAM | PO BOX 104 | | BURNEY | CA | 96013-0104 | |
| 7781074 | RICHARD WASSERMAN ADM | EST ELLEN M WASSERMAN | PO BOX 30353 | | | OAKLAND | CA | 94604-6453 | |
| 7779647 | RICHARD WAYNE BRAZIL | 90 MELROSE DR | | | | OROVILLE | CA | 95966-7702 | |
| 7783326 | RICHARD WESTING TR | MARTIN D WESTING TRUST | 62 CAPITOL STREET | | | SALINAS | CA | 93901-2041 | |
| 7188958 | Richard Weston | Address on file | | | | | | | |
| 5932235 | Richard Whitaker | Address on file | | | | | | | |
| 5932233 | Richard Whitaker | Address on file | | | | | | | |
| 5932236 | Richard Whitaker | Address on file | | | | | | | |
| 5932234 | Richard Whitaker | Address on file | | | | | | | |
| 7776746 | RICHARD WHITE | 16907 WEAVER LAKE DR | | | | MAPLE GROVE | MN | 55311-1435 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 143 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7194486 | RICHARD WHITE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 6117289 | RICHARD WILBUR | 3800 Live Oak Blvd. | | | | Yuba City | CA | 95991 | |
| 6117290 | RICHARD WILBUR RANCH | 1867 Pease Road | | | | Yuba City | CA | 95993 | |
| 7784863 | RICHARD WILKINS | P O BOX 682 | | | | DIABLO | CA | 94528-0682 | |
| 7781022 | RICHARD WILLIAM MCCLUNG TR | UA 05 13 93 | MCCLUNG SUB TRUST A | 102 EL PASO AVE | | CLOVIS | CA | 93611-7095 | |
| 7153420 | Richard William McCormick | Address on file | | | | | | | |
| 7153420 | Richard William McCormick | Address on file | | | | | | | |
| 7194763 | Richard William Pero | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194763 | Richard William Pero | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7782012 | RICHARD WILLIAMS | PO BOX 39 | | | | CEDARHURST | NY | 11516-0039 | |
| 7168199 | RICHARD WISE DBA PYRAMID BUILDRS AND CUSTOM MILLING | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Suite 450 | | | Santa Monica | CA | 90401 | |
| 7781380 | RICHARD WYATT BLAKE | PERSONAL REPRESENTATIVE | EST WYATT HEFLIN BLAKE III | 305 SAINT CHARLES ST | | BIRMINGHAM | AL | 35209-3441 | |
| 7777141 | RICHARD WYCKOFF SR | 2030 VALLEY AVE | | | | MILLVILLE | NJ | 08332-1517 | |
| 7782793 | RICHARD Y CALLISON | 635 SYLVAN AVE | | | | MOUNTAIN VIEW | CA | 94041-1610 | |
| 7779154 | RICHARD Y CALLISON TTEE | THE CALLISON 2007 LIV TR | UA DTD 03 07 2007 | 635 SYLVAN AVE | | MOUNTAIN VIEW | CA | 94041-1610 | |
| 6100603 | Richard Young Air Conditioning | 25 West G Street | | | | Los Banos | CA | 93635 | |
| 7765920 | RICHARD Z ENGEL CUST | ELAINE MARIE ENGEL | UNIF GIFT MIN ACT CA | 4026 E 14TH ST | | LONG BEACH | CA | 90804-3003 | |
| 5970658 | Richard Zahnd | Address on file | | | | | | | |
| 5970656 | Richard Zahnd | Address on file | | | | | | | |
| 5970659 | Richard Zahnd | Address on file | | | | | | | |
| 5970657 | Richard Zahnd | Address on file | | | | | | | |
| 4996656 | Richard, Barry | Address on file | | | | | | | |
| 4912640 | Richard, Barry M | Address on file | | | | | | | |
| 4979384 | Richard, James | Address on file | | | | | | | |
| 4959161 | Richard, Jon Paul | Address on file | | | | | | | |
| 4954012 | Richard, Kyle Alan | Address on file | | | | | | | |
| 7332020 | Richard, Michael J | Address on file | | | | | | | |
| 4970395 | Richard, Molly | Address on file | | | | | | | |
| 4967076 | Richard, Paul Russell | Address on file | | | | | | | |
| 4981568 | Richard, Stephen | Address on file | | | | | | | |
| 6144415 | RICHARDS DARREN C & RICHARDS DANA L | Address on file | | | | | | | |
| 6135202 | RICHARDS JOHN AND EARLINE TRUSTEES | Address on file | | | | | | | |
| 6134731 | RICHARDS JUNE TR | Address on file | | | | | | | |
| 6139473 | RICHARDS L WILLARD & NANCY CUTTER TR | Address on file | | | | | | | |
| 4928022 | Richards Manufacturing Company Sales, Inc. | 517 Lyons Ave | | | | Irvington | NJ | 07111 | |
| 6100605 | RICHARDS MFG CO SALES INC | 517 LYONS AVE | | | | IRVINGTON | NJ | 07111 | |
| 6139500 | RICHARDS PETER C TR & RICHARDS DIANE B TR | Address on file | | | | | | | |
| 6144402 | RICHARDS THOMAS C & RICHARDS LINDA L ET AL | Address on file | | | | | | | |
| 4962476 | Richards, Adam John | Address on file | | | | | | | |
| 4941457 | RICHARDS, BEN | 939 Orchard Way, Suite # 10 | | | | West Sacramento | CA | 95691 | |
| 4952399 | Richards, Brian James | Address on file | | | | | | | |
| 7478400 | Richards, Catherine R. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
144 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962170 | Richards, Cerelle Marie | Address on file | | | | | | | |
| 7331592 | Richards, Darwin | Address on file | | | | | | | |
| 4995828 | Richards, David | Address on file | | | | | | | |
| 4997334 | Richards, David | Address on file | | | | | | | |
| 4911585 | Richards, David L. | Address on file | | | | | | | |
| 4913571 | Richards, David Wayne | Address on file | | | | | | | |
| 4991601 | Richards, Debra | Address on file | | | | | | | |
| 4988550 | Richards, Debra Lynn | Address on file | | | | | | | |
| 4988722 | Richards, Eugene | Address on file | | | | | | | |
| 4945102 | Richards, Frederick | 737 San Jacinto Drive | | | | Salinas | CA | 93901 | |
| 4991926 | Richards, Gail | Address on file | | | | | | | |
| 4949908 | Richards, Helen | Law Office of Mark S. Nelson | 215 McHenry Avenue | | | Modesto | CA | 95355 | |
| 4980418 | Richards, Jack | Address on file | | | | | | | |
| 4976896 | Richards, Joseph | Address on file | | | | | | | |
| 4986210 | Richards, Kenneth | Address on file | | | | | | | |
| 4952993 | Richards, Kevin | Address on file | | | | | | | |
| 6006534 | Richards, Kevin | Address on file | | | | | | | |
| 4923800 | RICHARDS, KEVIN D | KD RICHARDS CONSULTING | 116 SPANISH OAK CIRCLE | | | LAKE JACKSON | TX | 77566 | |
| 6100604 | RICHARDS, KEVIN D | Address on file | | | | | | | |
| 4978587 | Richards, Marvin | Address on file | | | | | | | |
| 4994254 | Richards, Marvin | Address on file | | | | | | | |
| 4984298 | Richards, Mary | Address on file | | | | | | | |
| 4991637 | Richards, Michael | Address on file | | | | | | | |
| 7327160 | Richards, Paris Lilly Monet | Address on file | | | | | | | |
| 4992864 | Richards, Pilar | Address on file | | | | | | | |
| 7462066 | Richards, Rebecca Henderson | Address on file | | | | | | | |
| 4993623 | Richards, Rhonda | Address on file | | | | | | | |
| 4963655 | Richards, Ronald | Address on file | | | | | | | |
| 4913630 | Richards, Rong | Address on file | | | | | | | |
| 4979783 | Richards, Ruth | Address on file | | | | | | | |
| 4965899 | Richards, Ryan David | Address on file | | | | | | | |
| 4940020 | Richards, Steven | 3877 Blossomview Drive | | | | San Jose | CA | 95118 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183088 | Richards, Tekeyba Jamar | Address on file | | | | | | | |
| 4911867 | Richards, Terese Rachelle | Address on file | | | | | | | |
| 4996145 | Richards, Terry | Address on file | | | | | | | |
| 5939675 | Richards, Thomas and Linda | Address on file | | | | | | | |
| 7462065 | Richards, William Thomas | Address on file | | | | | | | |
| 7327575 | Richardson , Bradley Allen | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7197939 | Richardson 2005 Living Trust | Address on file | | | | | | | |
| 6139953 | RICHARDSON CHARLES M TR | Address on file | | | | | | | |
| 4928023 | RICHARDSON ELECTRONICS LTD | CCTV DIVISION | 40W267 KESLINGER RD | | | LAFOX | IL | 60147 | |
| 6143193 | RICHARDSON H MICHAEL TR & ROBIN R TR | Address on file | | | | | | | |
| 6142243 | RICHARDSON HAROLD TR & RICHARDSON LAVERNE TR | Address on file | | | | | | | |
| 6133982 | RICHARDSON JEFF D AND JENNIFER L | Address on file | | | | | | | |
| 6133278 | RICHARDSON JEFFREY D AND JENNIFER L | Address on file | | | | | | | |
| 4945920 | Richardson Jr., James | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945918 | Richardson Jr., James | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6133719 | RICHARDSON LINDA GRACE | Address on file | | | | | | | |
| 6141688 | RICHARDSON MARK E & RICHARDSON JADEEN L | Address on file | | | | | | | |
| 6132991 | RICHARDSON MICHAEL J & LORRAINE P TR | Address on file | | | | | | | |
| 6130634 | RICHARDSON R DOUGLAS TR | Address on file | | | | | | | |
| 6130630 | RICHARDSON RALPH D ETAL | Address on file | | | | | | | |
| 6133743 | RICHARDSON ROBERT L TR | Address on file | | | | | | | |
| 6131278 | RICHARDSON ROCKY WALTER & REBECCA JO JT | Address on file | | | | | | | |
| 6134637 | RICHARDSON STEVEN G | Address on file | | | | | | | |
| 6144999 | RICHARDSON THOMAS M TR & RICHARDSON PAULINE M TR | Address on file | | | | | | | |
| 4947033 | Richardson, Amy | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947031 | Richardson, Amy | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144847 | Richardson, Amy | Address on file | | | | | | | |
| 4971867 | Richardson, Andre | Address on file | | | | | | | |
| 7250171 | Richardson, Angelo Leo | Address on file | | | | | | | |
| 7593705 | Richardson, Bradley A. | Address on file | | | | | | | |
| 6121079 | Richardson, Brian David | Address on file | | | | | | | |
| 6100606 | Richardson, Brian David | Address on file | | | | | | | |
| 4985769 | Richardson, Calvin | Address on file | | | | | | | |
| 4982660 | Richardson, Darrell | Address on file | | | | | | | |
| 7166331 | RICHARDSON, DENNIS ALAN | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4944255 | Richardson, Elizabeth | 255 Kelton ave | | | | San Carlos | CA | 94070 | |
| 4956497 | Richardson, Ellen Elaine | Address on file | | | | | | | |
| 4972456 | Richardson, Eric | Address on file | | | | | | | |
| 4980148 | Richardson, Eugene | Address on file | | | | | | | |
| 7171763 | Richardson, Gary | Address on file | | | | | | | |
| 7171763 | Richardson, Gary | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
146 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957364 | Richardson, Gerald Charles | Address on file | | | | | | | |
| 4947039 | Richardson, Grace | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947037 | Richardson, Grace | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7145864 | RICHARDSON, GRACE ANN | Address on file | | | | | | | |
| 4977900 | Richardson, Homer | Address on file | | | | | | | |
| 7327086 | Richardson, Jade | Address on file | | | | | | | |
| 7174792 | RICHARDSON, JADEEN | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 7180835 | Richardson, Jamie | Address on file | | | | | | | |
| 4983371 | Richardson, Jared | Address on file | | | | | | | |
| 7277619 | Richardson, Jesse Phillip | Address on file | | | | | | | |
| 4912764 | Richardson, Jessica Lynn | Address on file | | | | | | | |
| 4987384 | Richardson, Jo Ann | Address on file | | | | | | | |
| 4985356 | Richardson, Joyce | Address on file | | | | | | | |
| 4956941 | Richardson, Justin Michael | Address on file | | | | | | | |
| 7175562 | RICHARDSON, KAHA | Address on file | | | | | | | |
| 4997252 | Richardson, Karen | Address on file | | | | | | | |
| 4966106 | Richardson, Lacey E | Address on file | | | | | | | |
| 7270238 | Richardson, Leilani Myana | Address on file | | | | | | | |
| 4941589 | Richardson, Linda | P.O. Box 877 | | | | West Point | CA | 95255 | |
| 7182776 | Richardson, Lorraine Perry | Address on file | | | | | | | |
| 7823045 | Richardson, Lynn Leona | Address on file | | | | | | | |
| 7462276 | Richardson, Lynn Leona | Address on file | | | | | | | |
| 7145863 | RICHARDSON, MARGARET ROSE | Address on file | | | | | | | |
| 7174791 | RICHARDSON, MARK | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 4914320 | Richardson, Mary | Address on file | | | | | | | |
| 4936828 | Richardson, Maryu | P.O. Box 111 | | | | Woodacre | CA | 94973 | |
| 6121401 | Richardson, Michael J | Address on file | | | | | | | |
| 6100608 | Richardson, Michael J | Address on file | | | | | | | |
| 7182775 | Richardson, Michael Joseph | Address on file | | | | | | | |
| 4913266 | Richardson, Michael Wayne | Address on file | | | | | | | |
| 4950282 | Richardson, Nicole | Address on file | | | | | | | |
| 4981888 | Richardson, Oren | Address on file | | | | | | | |
| 4955372 | Richardson, Pamela | Address on file | | | | | | | |
| 7823046 | Richardson, Philip Alan | Address on file | | | | | | | |
| 7462277 | Richardson, Philip Alan | Address on file | | | | | | | |
| 4959730 | Richardson, Randall | Address on file | | | | | | | |
| 6121213 | Richardson, Ray Anthony | Address on file | | | | | | | |
| 6100607 | Richardson, Ray Anthony | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928001 | RICHARDSON, RICHARD L | CLIENT TRUST ACCOUNT | 235 MONTGOMERY ST STE 1060 | | | SAN FRANCISCO | CA | 94104 | |
| 4947036 | Richardson, Robert | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947034 | Richardson, Robert | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4980848 | Richardson, Robert | Address on file | | | | | | | |
| 7144848 | Richardson, Robert | Address on file | | | | | | | |
| 4976861 | Richardson, Roland | Address on file | | | | | | | |
| 4967517 | Richardson, Ronald | Address on file | | | | | | | |
| 4978126 | Richardson, Royce | Address on file | | | | | | | |
| 4971824 | Richardson, Stacey | Address on file | | | | | | | |
| 6094973 | Richardson, Thomas H.; Repanich, Nicholas & Susan | Address on file | | | | | | | |
| 4997882 | Richardson, Tom | Address on file | | | | | | | |
| 4914531 | Richardson, Tom Lee | Address on file | | | | | | | |
| 4936389 | Richardson, Travis | 414 taylor st | | | | Taft | CA | 93268 | |
| 7159151 | RICHARDSON, TROY WILLIAM | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4955013 | Richardson, Valencia | Address on file | | | | | | | |
| 4960301 | Richardson, Victor E | Address on file | | | | | | | |
| 6133713 | RICHARSON LINDA G | Address on file | | | | | | | |
| 4974910 | Richburg, Brian K. | 1680 E. Herndon Ave. | | | | Fresno | CA | 93720 | |
| 6081960 | Richburg, et.al.,Brian K | 1680 E. Herndon Ave. | | | | Fresno | CA | 93720 | |
| 7783448 | RICHELLE A NOROYAN | 22 JOSEFA WAY | | | | SANTA CRUZ | CA | 95060 | |
| 7785184 | RICHELLE A NOROYAN | 22 JOSEFA WAY | | | | SANTA CRUZ | CA | 95060 | |
| 4988458 | Richerson Jr., Kenneth | Address on file | | | | | | | |
| 4981930 | Richerson Sr., Robert | Address on file | | | | | | | |
| 4982680 | Richerson, Norman | Address on file | | | | | | | |
| 4942683 | Richert, James | 9840 No Name Uno | | | | Gilroy | CA | 95020 | |
| 4984435 | Richert, Martha | Address on file | | | | | | | |
| 4952359 | Richesin Jr., Learel Donald | Address on file | | | | | | | |
| 7153209 | Richey Thomas St John | Address on file | | | | | | | |
| 7153209 | Richey Thomas St John | Address on file | | | | | | | |
| 4967098 | Richey, Eric | Address on file | | | | | | | |
| 4913410 | Richey, Katy McKenzie | Address on file | | | | | | | |
| 7175112 | Richie Talley | Address on file | | | | | | | |
| 7175112 | Richie Talley | Address on file | | | | | | | |
| 4914429 | Richie, Nakema | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
148 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5939677 | Richied, Sherill | Address on file | | | | | | | |
| 4979177 | Richina, Patricia | Address on file | | | | | | | |
| 4928024 | RICHMOND AREA MULTI-SERVICES INC | 639 14TH AVE | | | | SAN FRANCISCO | CA | 94118 | |
| 7193441 | RICHMOND ARKENBERG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199826 | RICHMOND ARKENBERG and CATHERINE ARKENBERG, doing business as Arkenberg Construction | Address on file | | | | | | | |
| 4928025 | RICHMOND CHAMBER OF COMMERCE | 3925 MACDONALD AVE | | | | RICHMOND | CA | 94805 | |
| 4928026 | RICHMOND DISTRICT NEIGHBORHOOD | CENTER INC | 741 30TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| 4935537 | RICHMOND FOOD CENTER-NASSAR, OMAR | 2222 CUTTING BLVD | | | | RICHMOND | CA | 94804 | |
| 7764750 | RICHMOND H COST & | SHIGEKO T COST JT TEN | 1790 CATALPA CT | | | HAYWARD | CA | 94545-4954 | |
| 4950842 | Richmond III, Dale R | Address on file | | | | | | | |
| 4928027 | RICHMOND PACIFIC RAILROAD CORP | 402 WRIGHT AVE | | | | RICHMOND | CA | 94804 | |
| 6133692 | RICHMOND PAUL G | Address on file | | | | | | | |
| 6140612 | RICHMOND RANDALL & RICHMOND LORETTA KAY | Address on file | | | | | | | |
| 4928028 | RICHMOND SANITARY SERVICE | 3260 BLUME DR | | | | RICHMOND | CA | 94806 | |
| 4928029 | RICHMOND SANITARY SRVS #851 | PO Box 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| 4928030 | Richmond Service Center | Pacific Gas & Electric Company | 1100 South 27th Street | | | Richmond | CA | 94804 | |
| 4941872 | RICHMOND, BESSIE | 5743 OAK KNOLL RD | | | | EL SOBRANTE | CA | 94803 | |
| 4944389 | Richmond, Bessie & Karl | 5743 Oak Knoll Road | | | | El Sobrante | CA | 94803 | |
| 4940544 | Richmond, Bettie | 14620 Molluc Drive | | | | Red Bluff | CA | 96080 | |
| 6045434 | RICHMOND, CITY OF | 450 Civic Center Plz | | | | Richmond | CA | 94804 | |
| 4972900 | Richmond, Glenna Sue | | | | | | | | |
| 5008907 | Richmond, Jack D. (Estate of) (Barretto) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008908 | Richmond, Jack D. (Estate of) (Barretto) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938466 | Richmond, Jack D. (Estate of) (Barretto); Richmond, Sharon (Ancar) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 4934304 | Richmond, James | 15385 Clinton Road | | | | Jackson | CA | 95642 | |
| 7460727 | Richmond, James E. | Address on file | | | | | | | |
| 4934938 | Richmond, Keith & Pamela | 800 Woodbum Court | | | | Vacaville | CA | 95688 | |
| 4951582 | Richmond, Kellie Suzanne | Address on file | | | | | | | |
| 7163614 | RICHMOND, LORETTA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4973844 | Richmond, Matthew | Address on file | | | | | | | |
| 5938467 | Richmond, Pamela, as Owner and Devisee of Jack Richmond, Deceased | Address Not Provided | | | | NULL | NULL | NULL | |
| 7163615 | RICHMOND, RANDALL D. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4987802 | Richmond, Sally | Address on file | | | | | | | |
| 5008909 | Richmond, Sharon (Ancar) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008910 | Richmond, Sharon (Ancar) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4985312 | Richmond, Yvonne | Address on file | | | | | | | |
| 7474268 | Richmond/Bernhardt Family Trust | Address on file | | | | | | | |
| 4928031 | RICHMONDS COMMUNITY FOUNDATION | 1014 FLORIDA AVE STE 200 | | | | RICHMOND | CA | 94804 | |
| 6144847 | RICHNER ROBERT M | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4286 of 5610

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
149 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164167 | RICHNER, ROBERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4984236 | Richtberg, Toni | Address on file | | | | | | | |
| 4928032 | RICHTER FENCE INC | 125 E MAIN ST STE 6 | | | | RIPON | CA | 95366 | |
| 4919402 | RICHTER, DANIEL F | 4847 U ST | | | | SACRAMENTO | CA | 95817 | |
| 6009799 | Richter, David and Garnier, Dominique | FRANK M. PITRE, ALISON E. CORDOVA | 844 MALCOM ROAD | SUITE 204 | | BURLINGAME | CA | 94014 | |
| 4953154 | Richter, Deana | Address on file | | | | | | | |
| 7140967 | RICHTER, GREG PAUL | Address on file | | | | | | | |
| 7140967 | RICHTER, GREG PAUL | Address on file | | | | | | | |
| 4988898 | Richter, Hugo | Address on file | | | | | | | |
| 4989498 | Richter, John | Address on file | | | | | | | |
| 4988995 | Richter, Judith | Address on file | | | | | | | |
| 4997421 | Richter, Julie | Address on file | | | | | | | |
| 4914016 | Richter, Julie Ann | Address on file | | | | | | | |
| 4961485 | Richter, Justin | Address on file | | | | | | | |
| 4984529 | Richter, Mary | Address on file | | | | | | | |
| 4967235 | Richter, Thomas E | Address on file | | | | | | | |
| 7159175 | RICHTER, TRAVIS AARON | T.R., a minor child (Greg & Whitney Richter, parents), Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7140968 | RICHTER, WHITNEY ERIN | Address on file | | | | | | | |
| 7140968 | RICHTER, WHITNEY ERIN | Address on file | | | | | | | |
| 6100614 | RICHVALE IRRIG DIST | 1193 Richvale Highway | | | | Richvale | CA | 95974 | |
| 4928033 | RICHWAY INC | SYNDYX FOUR STAR PRODUCTS | 1550 DRAPER VALLEY RD | | | SELMA | OR | 97538 | |
| 5932244 | Rick Allen Thesenvitz | Address on file | | | | | | | |
| 5932245 | Rick Allen Thesenvitz | Address on file | | | | | | | |
| 5932242 | Rick Allen Thesenvitz | Address on file | | | | | | | |
| 5932243 | Rick Allen Thesenvitz | Address on file | | | | | | | |
| 7765412 | RICK DISON | 2732 PAINTED CAVE RD | | | | SANTA BARBARA | CA | 93105-9770 | |
| 7771401 | RICK EUGENE METZLER | 3111 REDINGTON AVE | | | | CLOVIS | CA | 93619-8910 | |
| 5970667 | Rick Giford | Address on file | | | | | | | |
| 5970668 | Rick Giford | Address on file | | | | | | | |
| 5970665 | Rick Giford | Address on file | | | | | | | |
| 5970669 | Rick Giford | Address on file | | | | | | | |
| 7188959 | Rick Giford | Address on file | | | | | | | |
| 6124375 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | A.W. Chesterton | Manning Gross & Massenburg LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6124392 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | CBS Corporation | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6124385 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Chevron USA, Inc. | Prindle Goetz Barnes & Reinholtz, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124361 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Crown Cork & Seal, Inc. | Clark Hill LLP | 1 Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | |
| 6124362 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Exxon Mobile Corporation | Dehay & Elliston | 100 Pringle Avenue, Suite 700 | | Walnut Creek | CA | 94596 | |
| 6124367 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Flowerve USA | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6124370 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Foster Wheeler LLC | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6124391 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | General Electric Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6124378 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Goulds Pumps | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6124372 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Henkel Corporation | Lewis Brisbois | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 6124376 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Hoffman Construction Co. | McNamara, Ney, Beatty, Slattery, et al. | 639 Kentucky Street, 1st Floor | | Fairfield | CA | 94533 | |
| 6124360 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Holbrook, Rick; Ingwerson, Tami; Louthan, Diane; Walls, Richard | Brayton Purcell LLP | 222 Rush Landing Road | PO Box 6169 | Novato | CA | 94945 | |
| 6124381 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Honeywell International | Onagaro PC | 50 California Street, Suite 3325 | | San Francisco | CA | 94111 | |
| 6124359 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Hopeman Brothers, Inc. | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6124384 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Ingersoll Rand | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6124369 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | John Crane, Inc. | Hawkins Parnell & Young LLP | 345 California Street, Suite 2850 | | San Francisco | CA | 94104-2656 | |
| 6124363 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | JT Thorpe & Son, Inc. | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6124366 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Kaiser Gypsum Company, Inc. | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6124388 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Lamons Gasket Company | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6124389 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Metropolitan Life Insurance Company | Steptoe & Johnson LLP | 633 W. Fifth Street, Suite 700 | | Los Angeles | CA | 90071 | |
| 6124374 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Oscar E. Erickson Company | Manning Gross & Massenburg LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6124373 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Pacific Mechanical Corporation | Low Ball & Lynch | 505 Montgomery Street, 7th Floor | | San Francisco | CA | 94111 | |
| 6124358 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Parker Hannifin Corporation | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 151 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124365 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Republic Supply Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6124364 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Riley Power Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6124377 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Santa Fe Braun, Inc. | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6124382 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Sequoia Ventures, Inc. | Polsinelli LLP | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | |
| 6124379 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Shell Oil Company | Nixon Peabody LLP | 1 Embarcadero Ctr Ste 3200 | | San Francisco | CA | 94111-3739 | |
| 6124393 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | The WW Henry Company | Wilson Elser Moskowitz Edelman & Dicker, LLP | 525 Market Street, 17th Floor | | San Francisco | CA | 94105 | |
| 6124390 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Thomas Dee Engineering Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6124383 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Trane US, Inc. | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6124368 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Zurn Industries | Foley & Mansfield LLP | 300 S. Grand Avenue, Suite 2800 | | Los Angeles | CA | 90071 | |
| 6124371 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Crane Co. | K&L Gates LLP | 10100 Santa Monica Blvd., 8th Floor | | Los Angeles | CA | 90067 | |
| 6124387 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | American Honda Motor Co., Inc. | Schnader Harrison Segal & Lewis LLP | 650 California Street, 19th Floor | | San Francisco | CA | 94108-2736 | |
| 6124386 | Rick Holbrook, as Successor-in-Interest to Richard Walls, Deceased; and Tami Ingwerson, Diane Louthan, as Wrongful Death Heirs of Richard Walls, Deceased | Kawasaki Motors Corporation, USA | Schnader Harrison Segal & Lewis LLP | 650 California Street, 19th Floor | | San Francisco | CA | 94108-2736 | |
| 7164158 | RICK JAMES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7769295 | RICK KING CUST | JAROD KING | CA UNIF TRANSFERS MIN ACT | 4599 HARMONY LN | | SANTA MARIA | CA | 93455-4093 | |
| 7769303 | RICK KING CUST | MATTHEW S KING | CA UNIF TRANSFERS MIN ACT | 4599 HARMONY LN | | SANTA MARIA | CA | 93455-4093 | |
| 7776724 | RICK L WHITAKER & | CAROL E WHITAKER JT TEN | 2615 QUAIL CT | | | UNION CITY | CA | 94587-3118 | |
| 7199733 | RICK LANSER | Address on file | | | | | | | |
| 5904703 | Rick Merian | Address on file | | | | | | | |
| 7175298 | Rick P. Guthrie | Address on file | | | | | | | |
| 7175298 | Rick P. Guthrie | Address on file | | | | | | | |
| 7194252 | RICK PIERCY | Address on file | | | | | | | |
| 7165343 | RICK R. JAMES AND EVELYN M. JAMES, AS TRUSTEES OF THE RICK & EVELYN JAMES FAMILY TRUST, DATED JUNE 5, 2012 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7195937 | Rick Ray Wright | Address on file | | | | | | | |
| 7195937 | Rick Ray Wright | Address on file | | | | | | | |
| 7786225 | RICK ROHRER | 15380 S E ONDO RIVERA DR | | | | BORING | OR | 97009-8208 | |
| 7188960 | Rick S Reformado | Address on file | | | | | | | |
| 5902257 | Rick Shipley | Address on file | | | | | | | |
| 5932254 | Rick Sillman | Address on file | | | | | | | |
| 5932252 | Rick Sillman | Address on file | | | | | | | |
| 5932253 | Rick Sillman | Address on file | | | | | | | |
| 5932251 | Rick Sillman | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
152 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7144474 | Rick Sillman | Address on file | | | | | | | |
| 4937146 | Rick Slater Construction Inc.-McGowan, Cindy | 1521 Berger Dr. | | | | San Jose | CA | 95112 | |
| 7782277 | RICK STANFORD JENSEN EX | EST WANDA JO JENSEN | 9417 LAGUNA LAKE WAY | | | ELK GROVE | CA | 95758-4250 | |
| 7145624 | Rick Thomas Ganguet | Address on file | | | | | | | |
| 7164427 | RICK WINSLOW | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7779064 | RICK YOUNG & ROBERT J YOUNG TTEES | LILLIAN G YOUNG LIVING TRUST | U/A DTD 11/06/1985 | 3115 HARBOUR DR | | ANTIOCH | CA | 94509-5131 | |
| 7326946 | Rickaby , Stan | Address on file | | | | | | | |
| 5970677 | Rickaby Fire Support, LLC | Larry A. Peluso | Peluso Law Group, PC | P.O. Box 1971 | | Newport Beach | CA | 92659 | |
| 5970675 | Rickaby Fire Support, LLC | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5970674 | Rickaby Fire Support, LLC | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5970676 | Rickaby Fire Support, LLC | Address on file | | | | | | | |
| 5970678 | Rickaby Fire Support, LLC | Address on file | | | | | | | |
| 4940449 | Rickard, Henriette | 24255 Black Oak Court | | | | Mi Wuk Village | CA | 95346 | |
| 4964473 | Rickard, Joel | Address on file | | | | | | | |
| 4967138 | Rickard, Thomas Allen | Address on file | | | | | | | |
| 7327293 | Rickards , Post import QA completed Ryan | Boldt, Paige N | 2561 California Park Drive, Ste. 100 | | | CHico | CA | 95928 | |
| 6145511 | RICKARDS CHRISTOPHER E & RICKARDS DEBRA L | Address on file | | | | | | | |
| 7327187 | Rickards, Abigail | Address on file | | | | | | | |
| 7583866 | Rickards, Daniel R. | Address on file | | | | | | | |
| 7484489 | Rickards, James  S. | Address on file | | | | | | | |
| 7583986 | Rickards, Jessikah A. | Address on file | | | | | | | |
| 7160946 | RICKARDS, JOEL C. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7583918 | Rickards, Paris L.M. | Address on file | | | | | | | |
| 7482559 | Rickards, Wendy L. | Address on file | | | | | | | |
| 7198894 | Rickaye Shawn Ramsay | Address on file | | | | | | | |
| 4945938 | Ricker, Kieley | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 7164552 | RICKER, KIELEY | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 4945936 | Ricker, Kieley | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4990719 | Ricker, Norma | Address on file | | | | | | | |
| 4993862 | Rickert, Steven | Address on file | | | | | | | |
| 4982338 | Rickett, Robert | Address on file | | | | | | | |
| 4964258 | Rickett, William T | Address on file | | | | | | | |
| 4978833 | Ricketts, Robert | Address on file | | | | | | | |
| 7195853 | Rickey Edward Eselin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195853 | Rickey Edward Eselin | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7190579 | Rickey L. Murren and Nancy E Murren Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 4924198 | RICKFORD, LAWRENCE | 470 33RD AVE | | | | SAN FRANCISCO | CA | 94121 | |
| 7779099 | RICKI J CRAIG | 3016 RYAN AVE | | | | SANTA CLARA | CA | 95051-5532 | |
| 5932264 | Rickie Womack | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
153 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5932263 | Rickie Womack | Address on file | | | | | | | |
| 5932260 | Rickie Womack | Address on file | | | | | | | |
| 5932262 | Rickie Womack | Address on file | | | | | | | |
| 5932261 | Rickie Womack | Address on file | | | | | | | |
| 7160947 | RICKMERS, DEREK | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160949 | RICKMERS, RETA M. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4990860 | Rickner, Euvon | Address on file | | | | | | | |
| 4960558 | Rickner, Kenneth E | Address on file | | | | | | | |
| 4955759 | Rickner, Michelle Katherine | Address on file | | | | | | | |
| 4934483 | Rick's Appliance Service Inc-Martins, Debbie | 633 S College Dr | | | | Santa Maria | CA | 93454 | |
| 4955935 | Ricks, Candra L. | Address on file | | | | | | | |
| 4982896 | Ricks, Duane | Address on file | | | | | | | |
| 6117790 | Ricks, Janette | Address on file | | | | | | | |
| 4991244 | Ricks, Laura | Address on file | | | | | | | |
| 4953896 | Ricks, Lavell Lamont | Address on file | | | | | | | |
| 4983645 | Ricks, Louis | Address on file | | | | | | | |
| 4988291 | Ricks, Randall | Address on file | | | | | | | |
| 4913675 | Ricks, Randall B. | Address on file | | | | | | | |
| 4913899 | Ricks, Timothy Louis | Address on file | | | | | | | |
| 4962065 | Ricks, Zantha Kristen | Address on file | | | | | | | |
| 7328077 | Rickson, Kandice | Address on file | | | | | | | |
| 4993230 | Rickson, Mary | Address on file | | | | | | | |
| 4989814 | Rickson, Paul | Address on file | | | | | | | |
| 4936443 | Rickwalt, Misty | PO Box 152 | | | | Orleans | CA | 95556 | |
| 7198073 | RICKY A. MARTIN | Address on file | | | | | | | |
| 7771004 | RICKY ALLEN MAYFIELD | 16015 SAVORY CIR | | | | PARKER | CO | 80134-7724 | |
| 5947873 | Ricky Alves | Address on file | | | | | | | |
| 5902211 | Ricky Alves | Address on file | | | | | | | |
| 5906230 | Ricky Alves | Address on file | | | | | | | |
| 5932266 | Ricky Caspray | Address on file | | | | | | | |
| 5932265 | Ricky Caspray | Address on file | | | | | | | |
| 5932267 | Ricky Caspray | Address on file | | | | | | | |
| 5932268 | Ricky Caspray | Address on file | | | | | | | |
| 5970688 | Ricky Cheary | Address on file | | | | | | | |
| 7169981 | Ricky Cheary and Debra Cheary DBA Absolute Pool and Spa | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 7718636 | RICKY DAVID CASPER | Address on file | | | | | | | |
| 7195908 | Ricky Gill Wright | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195908 | Ricky Gill Wright | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5908272 | Ricky Lumsey | Address on file | | | | | | | |
| 5904596 | Ricky Lumsey | Address on file | | | | | | | |
| 7181257 | Ricky Lumsey | Address on file | | | | | | | |
| 7176539 | Ricky Lumsey | Address on file | | | | | | | |
| 7778875 | RICKY M GIUSTI TTEE | JOANN M GIUSTI TRUST | DTD 12/29/1989 | 2633 SANDERLING WAY | | PLEASANTON | CA | 94566-4523 | |
| 7194124 | RICKY RAINWATER SR | Address on file | | | | | | | |
| 7184734 | Ricky Rivera | Address on file | | | | | | | |
| 5970691 | Ricky Rodriguez | Address on file | | | | | | | |
| 5970690 | Ricky Rodriguez | Address on file | | | | | | | |
| 5970692 | Ricky Rodriguez | Address on file | | | | | | | |
| 5970693 | Ricky Rodriguez | Address on file | | | | | | | |
| 5970689 | Ricky Rodriguez | Address on file | | | | | | | |
| 7154282 | Ricky W Gabler | Address on file | | | | | | | |
| 7154282 | Ricky W Gabler | Address on file | | | | | | | |
| 7197672 | RICKY WRIGHT | Address on file | | | | | | | |
| 4944301 | Ricman Manufacturing Inc-Mann, Richard | 2273 American Ave, Unit 1 | | | | Hayward | CA | 94545 | |
| 7141575 | Rico Manuel Martinez | Address on file | | | | | | | |
| 4937903 | Rico Rocha, Berenice | 292 Strawberry Cyn Rd | | | | Royal Oaks | CA | 95076 | |
| 7142666 | Rico Scatena | Address on file | | | | | | | |
| 7168786 | RICO VARGAS, ISELA | Address on file | | | | | | | |
| 4935843 | Rico, Ashley | 1715 H Street | | | | Sacramento | CA | 95811 | |
| 4940736 | Rico, Hector | 8305 Prunedale North Road | | | | Prunedale | CA | 93907 | |
| 4997820 | Rico, Mylane | Address on file | | | | | | | |
| 4965561 | Rico, Raul | Address on file | | | | | | | |
| 6100626 | RICOH AMERICAS CORPORATION | 2000 SIERRA POINT PKWY 7TH FL | | | | BRISBANE | CA | 94005 | |
| 5862970 | RICOH AMERICAS CORPORATION | 5 DEDRICK PLACE | | | | CALDWELL | NJ | 07006 | |
| 6100636 | RICOH USA INC | 70 VALLEY STREAM PKWY | | | | MALVERN | PA | 10355 | |
| 4928039 | RICOH USA INC | 70 VALLEY STREAM PKWY | | | | MALVERN | PA | 19355 | |
| 7324556 | Richter, Paul | Paul Daniel Richter, Just a Bunch of Geeks LLC | 1829 North Williams | | | Mesa | AZ | 85203 | |
| 7324556 | Richter, Paul | Paul Richter | 1829 North Williams | | | Mesa | AZ | 85203 | |
| 4964679 | Riddagh, Matthew Ryan | Address on file | | | | | | | |
| 5005649 | Riddel, Eric | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 6143383 | RIDDELL ERIC J TR & RIDDELL CHRISTY J TR | Address on file | | | | | | | |
| 5005652 | Riddell, Christy | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182101 | Riddell, Christy J | Address on file | | | | | | | |
| 5005655 | Riddell, Eric | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182102 | Riddell, Eric J. | Address on file | | | | | | | |
| 7182103 | Riddell, Jake | Address on file | | | | | | | |
| 4941697 | Riddell, Suzan | 1749 Circle Drive | | | | Isleton | CA | 95641 | |
| 4969232 | Riddick, Richard Eugene | Address on file | | | | | | | |
| 4997985 | Riddiough, Jane | Address on file | | | | | | | |
| 4914869 | Riddiough, Jane Ellen | Address on file | | | | | | | |
| 7283418 | Riddle , Edward | Address on file | | | | | | | |
| 6133339 | RIDDLE DONALD L AND MARLENE G TRUSTEES | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
155 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6133998 | RIDDLE ELMER AND MARY | Address on file | | | | | | | |
| 6131183 | RIDDLE JANICE E TRUSTEE | Address on file | | | | | | | |
| 4986461 | Riddle, Clifford | Address on file | | | | | | | |
| 4980639 | Riddle, Daniel | Address on file | | | | | | | |
| 4945248 | RIDDLE, DAVID | PO BOX 1984 | | | | Loomis | CA | 95650 | |
| 7318324 | Riddle, Edward | Address on file | | | | | | | |
| 4920271 | RIDDLE, EDWIN M | LAW OFFICES OF EDWIN M RIDDLE | PO Box 804 | | | UPPER LAKE | CA | 95485 | |
| 4996415 | Riddle, Glen | Address on file | | | | | | | |
| 4912274 | Riddle, Glen Dean | Address on file | | | | | | | |
| 4960327 | Riddle, Keith | Address on file | | | | | | | |
| 4952803 | Riddle, Marshall | Address on file | | | | | | | |
| 4913068 | Riddle, Matthew Allen | Address on file | | | | | | | |
| 4987151 | Riddle, Monica | Address on file | | | | | | | |
| 4996115 | Riddle, Robert | Address on file | | | | | | | |
| 4911868 | Riddle, Robert Allen | Address on file | | | | | | | |
| 7322118 | Riddle, Scott | Address on file | | | | | | | |
| 7272304 | Riddle, Serena | Address on file | | | | | | | |
| 7462411 | Riddle, Spencer Scott | Address on file | | | | | | | |
| 4960347 | Riddle, Stephen L | Address on file | | | | | | | |
| 7286945 | Riddle, Terri | Address on file | | | | | | | |
| 4982961 | Riddle, Thomas | Address on file | | | | | | | |
| 4928040 | RIDE TO WALK INC | 720 SUNRISE AVE STE D110 | | | | ROSEVILLE | CA | 95661 | |
| 4986817 | Rideau, Don | Address on file | | | | | | | |
| 7326923 | Ridenour , Kevin William | Address on file | | | | | | | |
| 4940012 | Ridenour, Charles | 10257 Red Cloud Mine Road | | | | Coulterville | CA | 95311 | |
| 4982697 | Ridenour, Elmer | Address on file | | | | | | | |
| 7326736 | Ridenour, Fawn Nicole | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4997340 | Ridenour, Gary | Address on file | | | | | | | |
| 4998197 | Ridenour, Norma | Address on file | | | | | | | |
| 4975617 | Rideout | 1209 DRIFTWOOD COVE ROAD | 1209 Driftwood Cove Rd. | | | Lake Almanor | CA | 96137 | |
| 4928041 | RIDEOUT MEDICAL ASSOCIATES INC | 989 PLUMAS ST | | | | YUBA CITY | CA | 95991 | |
| 4928042 | RIDEOUT MEMORIAL HOSPITAL | 726 4TH STREET | | | | MARYSVILLE | CA | 95901 | |
| 4919583 | RIDER MD, DEAN L | 350 PARNASSUS AVE #900 | | | | SAN FRANCISCO | CA | 94117 | |
| 4940138 | Rider, Chris | 5678 Middle Libby Road | | | | Paradise | CA | 95969 | |
| 4966567 | Rider, Diane Marie | Address on file | | | | | | | |
| 4990554 | Rider, Harmon | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
156 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933993 | RIDER, KATHRYN | 23415 GLENWOOD DR | | | | LOS GATOS | CA | 95033 | |
| 4980609 | Rider, Lloyd | Address on file | | | | | | | |
| 4968262 | Rider, Travis J | Address on file | | | | | | | |
| 6100640 | RIDGE & ASSOCIATES | 101 SANTA MARGARITA DR | | | | SAN RAFAEL | CA | 94901 | |
| 7190924 | Ridge Area Coalition of Senior Citizens | Address on file | | | | | | | |
| 7145839 | Ridge Eye Care | Address on file | | | | | | | |
| 7145839 | Ridge Eye Care | Address on file | | | | | | | |
| 7175142 | Ridge Eye Care, Inc. | Address on file | | | | | | | |
| 7175142 | Ridge Eye Care, Inc. | Address on file | | | | | | | |
| 6100641 | RIDGE GOLF COURSE LLC & WESTERN CARE CONSTRUCTION | 13170 Lincoln Way | | | | Auburn | CA | 95603 | |
| 6100642 | RIDGE GOLF COURSE LLC & WESTERN CARE CONSTRUCTION | P.O.BOX 5871 | 13170 LINCOLN WAY | | | AUBURN | CA | 95603 | |
| 4928044 | RIDGE RANCH NO 1 LLC | 6905 GEYSERS RD | | | | GEYSERVILLE | CA | 95441 | |
| 6139479 | RIDGE RANCH NO 1 LLC | Address on file | | | | | | | |
| 6139480 | RIDGE RANCH NO 2 LLC | Address on file | | | | | | | |
| 7166337 | Ridge Roofing Co | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 7189302 | Ridge Roofing Co | Address on file | | | | | | | |
| 4939262 | Ridge Vineyards, Pine | 5901 Silverado Trail | | | | Napa | CA | 94558 | |
| 4976751 | Ridge, Margaret | Address on file | | | | | | | |
| 4954867 | Ridge, Patricia Jean | Address on file | | | | | | | |
| 4928045 | RIDGECREST CHAMBER OF COMMERCE | 128-B E CALIFORNIA AVE | | | | RIDGECREST | CA | 93555 | |
| 4928046 | RIDGECREST REGIONAL HOSPITAL | 1081 N CHINA LAKE BLVD | | | | RIDGECREST | CA | 93555 | |
| 4928047 | Ridgecrest Service Center | Pacific Gas & Electric Company | 530 South China Lake Blvd | | | Ridgecrest | CA | 93555-5006 | |
| 6100643 | Ridgecrest, City of | CITY OF RIDGECREST | 100 W CALIFORNIA AVE | | | RIDGECREST | CA | 93555 | |
| 6117291 | RIDGELINE OIL & ASPHALT | 8817 Panama Ln. | | | | Bakersfield | CA | 93311 | |
| 4996695 | Ridge-Trodder, Margaret | Address on file | | | | | | | |
| 6141610 | RIDGEVIEW BUILDERS INC | Address on file | | | | | | | |
| 4928048 | RIDGEVIEW COMMUNITY CHURCH | A CHURCH OF THE NAZARENE | 8420 STINE RD | | | BAKERSFIELD | CA | 93313 | |
| 6142608 | RIDGEVIEW VINEYARDS LLC | Address on file | | | | | | | |
| 4968730 | Ridgeway, Sean | Address on file | | | | | | | |
| 5932276 | Ridgewood Mobile Home Park, LLC, A California Limited Liability Company | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5932275 | Ridgewood Mobile Home Park, LLC, A California Limited Liability Company | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5932278 | Ridgewood Mobile Home Park, LLC, A California Limited Liability Company | Richard L. Harriman (SBN66124) | Law Offices Of Richard L. Harriman | 1078 Via Verona Dr. | | Chico | CA | 95973 | |
| 5932277 | Ridgewood Mobile Home Park, LLC, A California Limited Liability Company | Frank M. Pitre (Sbn 100077), Alison E. Cordova (Sbn 284942), John P. Thyken (Sbn 286598) | Cotchett, Pitre & Mccarthy, LLP | San Francisco Airport Office Center | 840 Malcolm Road, Suite 200 | Burlingame | CA | 94010 | |
| 7216957 | Ridgway, Caleb | Address on file | | | | | | | |
| 4996445 | Ridgway, James | Address on file | | | | | | | |
| 4966964 | Riding Jr., Robert Louis | Address on file | | | | | | | |
| 4972687 | Ridino, Michael Joseph | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
157 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4969771 | Ridley, Brandon | Address on file | | | | | | | |
| 4991250 | Ridley, Cynthia | Address on file | | | | | | | |
| 6100644 | Ridley, Daniel | Address on file | | | | | | | |
| 7857942 | Ridley, Helen McKenna | Address on file | | | | | | | |
| 4963761 | Ridling, Danyeal A | Address on file | | | | | | | |
| 6132536 | RIDOUT ALFRED TTEE | Address on file | | | | | | | |
| 4945191 | RIDRIQUEZ, JOSEPHONE | 35 BLANCO PL | | | | UKIAH | CA | 95482 | |
| 4965283 | Rieb, Devon Garrett | Address on file | | | | | | | |
| 4967137 | Rieb, Garrett Kenneth | Address on file | | | | | | | |
| 4985401 | Rieb, Kenneth | Address on file | | | | | | | |
| 6123163 | Riebeling, Adolpho | Address on file | | | | | | | |
| 6123162 | Riebeling, Adolpho | Address on file | | | | | | | |
| 4979544 | Riebeling, Jerry | Address on file | | | | | | | |
| 6146877 | RIEBLI MUTUAL WATER COMPANY | Address on file | | | | | | | |
| 4976792 | Riechers, Alice | Address on file | | | | | | | |
| 7175876 | RIECKER, TAMMY LEE | Address on file | | | | | | | |
| 6130411 | RIEDEL NICOLE S TR | Address on file | | | | | | | |
| 4990121 | Riedhauser, Charles | Address on file | | | | | | | |
| 4970047 | Riedlinger, Robby Dean | Address on file | | | | | | | |
| 4959073 | Riedmuller III, Charles | Address on file | | | | | | | |
| 6100645 | Riedy, Elissa | Address on file | | | | | | | |
| 6146638 | RIEF DIETER J TR & ROSEMARIE TR | Address on file | | | | | | | |
| 6146328 | RIEF MANUELA TR | Address on file | | | | | | | |
| 6132804 | RIEF MARSHELL A & GLADYS M TRSTES | Address on file | | | | | | | |
| 6132803 | RIEF MARSHELL A & GLADYS M TRSTES | Address on file | | | | | | | |
| 4928049 | RIEGL USA INC | 7035 GRAND NATIONAL DR STE 100 | | | | ORLANDO | FL | 32819 | |
| 4935363 | Riegle, Linda | 4743 Marconi Avenue | | | | Carmichael | CA | 95608 | |
| 4986825 | Riego, Maria | Address on file | | | | | | | |
| 4937303 | Riehl, Marilyn | 3262 San Luis Avenue | | | | Carmel | CA | 93923 | |
| 7197914 | Riehlman Family Revocable Trust | Address on file | | | | | | | |
| 4980720 | Rieke, Jerrold | Address on file | | | | | | | |
| 6140903 | RIEL MICHAEL & JOHNSON-RIEL REBECCA ANN | Address on file | | | | | | | |
| 6142715 | RIELLY FAMILY VINEYARDS LLC | Address on file | | | | | | | |
| 6131823 | RIELLY FAMILY VINEYARDS LLC | Address on file | | | | | | | |
| 6143268 | RIELLY FAMILY VINEYARDS LLC | Address on file | | | | | | | |
| 4996766 | Riemer, Marlene | Address on file | | | | | | | |
| 4967211 | Riendeau, J T | Address on file | | | | | | | |
| 4965635 | Riendeau, Tyler John | Address on file | | | | | | | |
| 4923135 | RIENKS, JEFF | 2311 S MASELLI ST | | | | VISALIA | CA | 93277 | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4295 of 5610

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
158 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6144788 | RIEPENHOFF LEONARD A TR | Address on file | | | | | | | |
| 6140842 | RIERA JOSEPH A | Address on file | | | | | | | |
| 4982492 | Rierson, Frank | Address on file | | | | | | | |
| 4992889 | Ries, Daniel | Address on file | | | | | | | |
| 4969828 | Ries, Derek | Address on file | | | | | | | |
| 4985888 | Ries, Laurence | Address on file | | | | | | | |
| 4979208 | Riesen, William | Address on file | | | | | | | |
| 4954518 | Rietkerk, Leticia Isabel | Address on file | | | | | | | |
| 6100646 | Rietkerk, Peter A. | Address on file | | | | | | | |
| 7301765 | Rietman Family Living Trust | Address on file | | | | | | | |
| 6141504 | RIETMAN KRISTIN S TR & RIETMAN WILLIAM E TR | Address on file | | | | | | | |
| 7298873 | Rietman, Benjamin | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7297656 | Rietman, Kristen | Address on file | | | | | | | |
| 7298261 | Rietman, William Eric | Address on file | | | | | | | |
| 6100647 | Rietzke, Karen V. | Address on file | | | | | | | |
| 6121883 | Rietzke, Karen V. | Address on file | | | | | | | |
| 7144849 | Riewer, Kaitlyn | Address on file | | | | | | | |
| 4996740 | Rifas, Shari | Address on file | | | | | | | |
| 4912740 | Rifas, Shari F | Address on file | | | | | | | |
| 4975578 | Rife | 0610 PENINSULA DR | 845 Purumean Ln | | | Yerington | NV | 89447 | |
| 6112482 | Rife | 845 Purumean Ln | | | | Yerington | CA | 89447 | |
| 6131316 | RIFE JIM E & KAREN M JT | Address on file | | | | | | | |
| 5006381 | Rife, Jeff and Debbie | 0610 PENINSULA DR | 845 Perumean Ln | | | Yerington | NV | 89447 | |
| 4935734 | Riffe, Shari | 391 Camino Las Juntas | | | | Pleasant Hill | CA | 94523 | |
| 7855010 | RIFFLE, CHARLES | Address on file | | | | | | | |
| 4973248 | Riffle, Joshua A. | Address on file | | | | | | | |
| 4943473 | Rigato, Louie | 5433 N. Beecher Road | | | | Stockton | CA | 95215 | |
| 4924492 | RIGAUD, LOUIS | 2539 GRANT AVE | | | | SAN LEANDRO | CA | 94579 | |
| 6121044 | Rigby, Cameron | Address on file | | | | | | | |
| 6100649 | Rigby, Cameron | Address on file | | | | | | | |
| 4958404 | Rigby, Steven Ralph | Address on file | | | | | | | |
| 4914424 | Rigby, Steven William | Address on file | | | | | | | |
| 6134523 | RIGDON JOHN DANIEL & DESIREE MICHELLE | Address on file | | | | | | | |
| 4997335 | Rigg, Ralph | Address on file | | | | | | | |
| 4913575 | Rigg, Ralph Boyd | | | | | | | | |
| 4942911 | RIGG, RICHARD & DEANN | 3064 W DOVEWOOD LN | | | | FRESNO | CA | 93711 | |
| 4959913 | Riggins, Aaron | Address on file | | | | | | | |
| 4998172 | Riggins, Barbara | Address on file | | | | | | | |
| 7175959 | RIGGINS, DIANA C | Address on file | | | | | | | |
| 7462711 | RIGGINS, DIANA C | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6100650 | Riggle, David | Address on file | | | | | | | |
| 4928050 | RIGGS AMBULANCE SERVICE INC | 100 RIGGS AVE | | | | MERCED | CA | 95341 | |
| 6143041 | RIGGS JASON & RIGGS ASHLEIGH | Address on file | | | | | | | |
| 4962332 | Riggs, Aaron Wayne | Address on file | | | | | | | |
| 4950578 | Riggs, Bruce Wayne | Address on file | | | | | | | |
| 4911620 | Riggs, Charles Henry | Address on file | | | | | | | |
| 4956433 | Riggs, Dale | Address on file | | | | | | | |
| 7174014 | RIGGS, ETHEL COLLEEN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4983341 | Riggs, Frank | Address on file | | | | | | | |
| 7160950 | RIGGS, ISAAC MICHAEL ALLEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4937224 | Riggs, Louise | PO Box 380 | | | | Groveland | CA | 95321 | |
| 4942175 | Riggs, Mark | 1853 N Hunter Street | | | | Stockton | CA | 95204 | |
| 4996010 | Riggs, Mary | Address on file | | | | | | | |
| 7194994 | RIGGS, MERIEL WISOTSKY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4956958 | Riggs, Octavia | Address on file | | | | | | | |
| 4980048 | Riggs, Ronald | Address on file | | | | | | | |
| 5875030 | Righetti Ranch LP | Address on file | | | | | | | |
| 4928051 | RIGHETTI RANCH PROPERTIES LLC | 7476 GRACIOSA RD | | | | SANTA MARIA | CA | 93455 | |
| 7288390 | Righetti Ranch, LP, a Delaware limited partnership | 179 Calle Magdalina #201 | | | | Encinitas | CA | 92024 | |
| 4954032 | Righetti, Mathew Paul | Address on file | | | | | | | |
| 4964856 | Righetti, Nancy J | Address on file | | | | | | | |
| 6145955 | RIGHI MARIO & FORASIEPI CINZIA | Address on file | | | | | | | |
| 4928052 | RIGHT AWAY REDY MIX INC | 725 JULIE ANN WAY | | | | OAKLAND | CA | 94621-4037 | |
| 4928053 | RIGHT AWAY REDY MIX INC | 755 STOCKTON AVE | | | | SAN JOSE | CA | 95126 | |
| 7186114 | RIGHTMYER, BRENDA ANN | Address on file | | | | | | | |
| 6130815 | RIGLER BRUCE GARDINER TR | Address on file | | | | | | | |
| 4984247 | Rigler, Lenore | Address on file | | | | | | | |
| 4994300 | Rigler, Steven | Address on file | | | | | | | |
| 4958223 | Rigley, Robert Samuel | Address on file | | | | | | | |
| 4979097 | Rigmaiden, German | Address on file | | | | | | | |
| 4958186 | Rigmaiden, Kenny Verne | Address on file | | | | | | | |
| 4997669 | Rigney, Tim | Address on file | | | | | | | |
| 6008227 | Rigney, Timothy | Address on file | | | | | | | |
| 6100651 | Rigo Hurtado | 1101 Van Ness Ave | | | | San Francisco | CA | 94109 | |
| 5902976 | Rigoberto Vidrio | Address on file | | | | | | | |
| 5945200 | Rigoberto Vidrio | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4297 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5948467 | Rigoberto Vidrio | Address on file | | | | | | | |
| 7152389 | Rigoberto Vidrio | Address on file | | | | | | | |
| 4969306 | Rigotti, Jonathan Dow | Address on file | | | | | | | |
| 4985267 | Rigsby, Brenda | Address on file | | | | | | | |
| 7478758 | Riha, Melvin Howard | Address on file | | | | | | | |
| 5905120 | Riis Burwell | Address on file | | | | | | | |
| 5908665 | Riis Burwell | Address on file | | | | | | | |
| 5903010 | Riis Burwell | Address on file | | | | | | | |
| 7140455 | Riis C Burwell | Address on file | | | | | | | |
| 6131021 | RIJAHO LAND COMPANY INC | Address on file | | | | | | | |
| 6130628 | RIJAHO LAND COMPANY INC | Address on file | | | | | | | |
| 7474679 | Rijn, Shelly Van | Address on file | | | | | | | |
| 7474679 | Rijn, Shelly Van | Address on file | | | | | | | |
| 7767238 | RIKA VAN DAM GREEN | 4754 LA VILLA MARINA UNIT B | | | | MARINA DEL REY | CA | 90292-7049 | |
| 4943225 | Rikard, Betty | 52 Arbol Ave. | | | | Oroville | CA | 95966 | |
| 4965555 | Riker, David Alan | Address on file | | | | | | | |
| 7195337 | Riki Michelle Predix | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195337 | Riki Michelle Predix | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7768507 | RIKIO ITO CUST | HIDEKI B ITO | UNIF GIFT MIN ACT CA | 760 47TH AVE | | SAN FRANCISCO | CA | 94121-3206 | |
| 7771582 | RIKIO MIYASHIRO & | VIOLET MIYASHIRO JT TEN | PO BOX 25747 | | | HONOLULU | HI | 96825-0747 | |
| 7180994 | Rikki  Brown | Address on file | | | | | | | |
| 7176274 | Rikki  Brown | Address on file | | | | | | | |
| 5946281 | Rikki Brown | Address on file | | | | | | | |
| 5904337 | Rikki Brown | Address on file | | | | | | | |
| 4997660 | Rikoff, Marianna | Address on file | | | | | | | |
| 7765585 | RILDA A DOWDY | C/O JOYCE V HODSON | 22305 PRAIRIE RD | | | EL TORO | CA | 92630-4329 | |
| 4975784 | Riley | 0122 PENINSULA DR | 280 Pinewood Dr. | | | Paradise | CA | 95969 | |
| 7188962 | Riley Hopper (Crystal Riley, Parent) | Address on file | | | | | | | |
| 6134794 | RILEY JOHN W TRUSTEE ETAL | Address on file | | | | | | | |
| 7144742 | Riley Marie Holland | Address on file | | | | | | | |
| 5906895 | Riley Nowlin | Address on file | | | | | | | |
| 5902932 | Riley Nowlin | Address on file | | | | | | | |
| 5910178 | Riley Nowlin | Address on file | | | | | | | |
| 7189677 | Riley Potthast | Address on file | | | | | | | |
| 4928055 | RILEY POWER INC | 1420 CASCADE ST | | | | ERIE | PA | 16502 | |
| 7778731 | RILEY STEVENS | 254 ALTIVO AVE | | | | LA SELVA BEACH | CA | 95076-1604 | |
| 7185509 | RILEY, AUSTIN LAWRENCE | Address on file | | | | | | | |
| 4963114 | Riley, Ben Thomas | Address on file | | | | | | | |
| 4987025 | Riley, Bernadine Marie | Address on file | | | | | | | |
| 4964720 | Riley, Brian Patrick | Address on file | | | | | | | |
| 4989318 | Riley, Bruce | Address on file | | | | | | | |
| 7478180 | Riley, Charlene | Address on file | | | | | | | |
| 4918042 | RILEY, CHARLES E | PO Box 828 | | | | SODA SPRINGS | CA | 95728 | |
| 4988571 | Riley, Christine | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997287 | Riley, Curtis | Address on file | | | | | | | |
| 4913573 | Riley, Curtis W | Address on file | | | | | | | |
| 7185510 | RILEY, DANIELLE LOREAL | Address on file | | | | | | | |
| 4981358 | Riley, Dennis | Address on file | | | | | | | |
| 4957823 | Riley, Dennis Keith | Address on file | | | | | | | |
| 6121106 | Riley, Edward Alan | Address on file | | | | | | | |
| 6100653 | Riley, Edward Alan | Address on file | | | | | | | |
| 4993788 | Riley, Gregory | Address on file | | | | | | | |
| 4912240 | Riley, Gregory L | Address on file | | | | | | | |
| 7196612 | RILEY, JAMES DONALD | Roy Eugene Miller, Attorney, Hansen and Miller Law Firm | 70 Stony Point Road, Ste A. | | | Santa Rosa | CA | 95401 | |
| 7462495 | RILEY, JAMES DONALD | Address on file | | | | | | | |
| 7462495 | RILEY, JAMES DONALD | Address on file | | | | | | | |
| 4992539 | Riley, Jean | Address on file | | | | | | | |
| 4973143 | Riley, Joko George | Address on file | | | | | | | |
| 4977557 | Riley, Junior | Address on file | | | | | | | |
| 7175945 | RILEY, LISA | Address on file | | | | | | | |
| 4942665 | Riley, Marilyn and James | 2770 Olsen Rd | | | | Rio Vista | CA | 94571 | |
| 4964912 | Riley, Matthew | Address on file | | | | | | | |
| 4960395 | Riley, Patrick | Address on file | | | | | | | |
| 4955059 | Riley, Randi Lynn | Address on file | | | | | | | |
| 4928252 | RILEY, ROGER E | 5799 NORTONVILLE RD | | | | PITTSBURG | CA | 94565 | |
| 7823413 | Riley, Ronda | Address on file | | | | | | | |
| 4937527 | Riley, Sharon | 475 Hidden Valley | | | | Royal Oaks | CA | 95076 | |
| 4965495 | Riley, Valentine | Address on file | | | | | | | |
| 7298006 | Riley, Virgle | Address on file | | | | | | | |
| 6114067 | Riley, Warren | Address on file | | | | | | | |
| 7782387 | RILLA KOEHN | 3127 E REDWOOD CT | | | | PHOENIX | AZ | 85048-8556 | |
| 4991872 | Rillera, Edward | Address on file | | | | | | | |
| 6131343 | RILLING WALTER | Address on file | | | | | | | |
| 6178836 | RIM Architects (California) Inc. | c/o Sara Chenetz | PERKINS COIE LLP | 1888 Century Park E., Suite 1700 | | Los Angeles | CA | 90067-1721 | |
| 6100657 | RIM ARCHITECTS CALIFORNIA INC | 639 FRONT ST 2ND FL | | | | SAN FRANCISCO | CA | 94111 | |
| 4936695 | Rima Vogensen Technical Search-Vogensen, Rima | 14 Commercial Blvd. | | | | Novato | CA | 94949 | |
| 6139547 | RIMAR MICHAEL J TR | Address on file | | | | | | | |
| 6100658 | Rimkus Consulting Group, Inc. | 8 Greenway Plaza Suite 500 | | | | Houston | TX | 77046 | |
| 7206038 | Rimon Leon Khoury | Address on file | | | | | | | |
| 7206038 | Rimon Leon Khoury | Address on file | | | | | | | |
| 7195555 | Rin Park | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195555 | Rin Park | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
162 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956096 | Rin, Sophia | Address on file | | | | | | | |
| 7144952 | Rina Angela Elia | Address on file | | | | | | | |
| 7198435 | RINA CATHLEEN FALETTI | Address on file | | | | | | | |
| 4998009 | Rinaldi, Gino | Address on file | | | | | | | |
| 7765245 | RINALDO P DE MARTINI | 645 FILBERT CT | | | | SAN RAMON | CA | 94583-3505 | |
| 4923698 | RINAUDO, KELLI A | 69801 RAMON RD # 105 | | | | CATHEDRAL CITY | CA | 92234-3358 | |
| 6141021 | RINCON ALFREDO J | Address on file | | | | | | | |
| 4934610 | Rincon BoHemio, Rafael & Carmen Jurado | 534 I Street | | | | Los Banos | CA | 93635 | |
| 6011474 | RINCON CONSULTANTS INC | 180 N ASHWOOD AVE | | | | VENTURA | CA | 93003 | |
| 6146831 | RINCON RIDERS | Address on file | | | | | | | |
| 7175881 | Rincon Riders | Address on file | | | | | | | |
| 6144918 | RINCON VALLEY FIRE PROTECTION DISTRICT | Address on file | | | | | | | |
| 6147004 | RINCON VALLEY GRANGE NO 710 | Address on file | | | | | | | |
| 4936209 | Rincon, Angelina | 7 Sobrante Court | | | | El Sobrante | CA | 94803 | |
| 4966203 | Rincon, Jaime Alberto | Address on file | | | | | | | |
| 7305354 | RINCON, JOHN | Address on file | | | | | | | |
| 4925295 | RINDAHL, MICHAEL SCOTT | 5926 WALNUT RD | | | | CORNING | CA | 96021 | |
| 4996011 | Rinear, Clifford | Address on file | | | | | | | |
| 4911699 | Rinear, Clifford Charles | Address on file | | | | | | | |
| 4960947 | Rinehart, Alexander Ezra | | | | | | | | |
| 4917830 | RINEHART, CATHERINE M | HEALING HANDS THERAPEUTIC MASSAGE | 3527 N HUNTER ST | | | STOCKTON | CA | 95204 | |
| 4940285 | Rinehart, Harold | 10355 shenandoah rd | | | | plymouth | CA | 95669 | |
| 4913088 | Rinehart, JoAnne | Address on file | | | | | | | |
| 4967711 | Rinehart, Robert Willis | Address on file | | | | | | | |
| 4959722 | Rinehart, Roger Charles | | | | | | | | |
| 4930000 | RINELL, STEVEN J | 4050 LOPEZ DR | | | | ARROYO GRANDE | CA | 93420 | |
| 7304375 | Riner, Frances L | Address on file | | | | | | | |
| 7829678 | Riner, Slaughter & Frankel | Address on file | | | | | | | |
| 7829678 | Riner, Slaughter & Frankel | Address on file | | | | | | | |
| 7160951 | RINESMITH, CHRISTINE JANNELL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160952 | RINESMITH, DOUGLAS DARIN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7158683 | RING, ERIC JAMES | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery St, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 6100665 | RING,KEVIN - 11501 DUBLIN BLVD | 15671 Stanton Rd | | | | Grass Valley | CA | 95949 | |
| 4935249 | Ringen, Tod | 21640 Slope Lane | | | | Twain Harte | CA | 95383 | |
| 7170294 | RINGENBERGER, LAURA | Address on file | | | | | | | |
| 7170293 | RINGENBERGER, PATRICK | Address on file | | | | | | | |
| 6145801 | RINGER CHRISTOPHER WILLIAM & RALLECA LINDA TRIA | Address on file | | | | | | | |
| 4991070 | Ringgenberg, Brian | Address on file | | | | | | | |
| 4995770 | Ringor, Richard | Address on file | | | | | | | |
| 4911428 | Ringor, Richard Joe | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
163 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183241 | Ringrose, Richard Joseph | Address on file | | | | | | | |
| 7195281 | Rings Safe and Lock | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195281 | Rings Safe and Lock | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4970287 | Ringwald, Jeffery | Address on file | | | | | | | |
| 6146274 | RINK ANDREW & FLORENCE | Address on file | | | | | | | |
| 6141160 | RINKER JANELLE & RINKER BRENT | Address on file | | | | | | | |
| 6141230 | RINKOR DONALD P JR TR & RINKOR DEBRA L TR ET AL | Address on file | | | | | | | |
| 6141229 | RINKOR DONALD P TR & DEBRA L TR ET AL | Address on file | | | | | | | |
| 7462735 | RINKOR, ERICA RIAN | Address on file | | | | | | | |
| 7198658 | RINKOR, III, DONALD PAUL | Address on file | | | | | | | |
| 7170672 | RINKOR, MICHAEL JEFFERY | Address on file | | | | | | | |
| 6139420 | RINNE ROBERT L & CAROLE A TR | Address on file | | | | | | | |
| 4940186 | Rinnert, Yaqin | | 1589 Julie Lane | | | | Los Altos | CA | 94024 | |
| 6100666 | Rio Bravo Fresno | | 3350 S. WILLOW AVE. | | | | FRESNO | CA | 93725 | |
| 4928060 | RIO BRAVO FRESNO | | GENERAL MANAGER | 1201 DOVE STREET SUITE 470 | | | NEWPORT BEACH | CA | 92660-2812 | |
| 6117292 | RIO BRAVO FRESNO INC. | | 3350 S. Willow | | | | Fresno | CA | 93725 | |
| 6117293 | RIO BRAVO ROCKLIN | | 3100 SPARTA COURT | | | | LINCOLN | CA | 95648 | |
| 6100667 | Rio Bravo Rocklin | | 3100 THUNDER VALLEY CT | | | | LINCOLN | CA | 95648 | |
| 4928062 | RIO FARM LLC | | 48405 LONOAK RD | | | | KING CITY | CA | 93930 | |
| 6117294 | RIO PLUMA CO., LLC | | 1938 HWY 99 | | | | GRIDLEY | CA | 95948 | |
| 4928063 | RIO RESTAURANT CORPORATION | | RANCHO PROPERTIES | 2999 MONTEREY SALINAS HWY | | | MONTEREY | CA | 93940 | |
| 4928064 | RIO VIENTO VINEYARDS LLC | | PO Box 38 | | | | CLARKSBURG | CA | 95612 | |
| 4928065 | RIO VISTA CHAMBER OF COMMERCE | | 6 N FRONT ST | | | | RIO VISTA | CA | 94571 | |
| 4928066 | Rio Vista Comp Station & M/F | | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 6100668 | Rio Vista Sanitation Service | | MT DIABLO RESOURCE RECOVERY | 100 Main Street | | | RioVista | CA | 94571 | |
| 4928067 | RIO VISTA SANITATION SERVICE INC | | MT DIABLO RESOURCE RECOVERY | 100 Main Street | | | RioVista | CA | 94571 | |
| 4928068 | Rio Vista Service Center | | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 6045436 | Rio Vista, City of | | 1 MAIN ST | | | | RIO VISTA | CA | 94571-1842 | |
| 4995560 | Riofrio Jr., Robert | Address on file | | | | | | | |
| 4989788 | Riojas, Andrelia | Address on file | | | | | | | |
| 4943583 | Riojas, Gilbert | | 15383 Neils Rd | | | | Auburn | CA | 95603 | |
| 4969763 | Riojas, Nancy Kyungae Je | Address on file | | | | | | | |
| 7188963 | Rione Boxerbaum | Address on file | | | | | | | |
| 7194300 | RIONE RIOPEL-BOXERBAUM | Address on file | | | | | | | |
| 4943007 | Riopelle, Robert & Bonnie | | 165 Sycamore Ave | | | | Mill Valley | CA | 94941 | |
| 6134803 | RIORDAN J ALAN TRUSTEE | Address on file | | | | | | | |
| 4969993 | Riordan, Michael | Address on file | | | | | | | |
| 7170033 | RIORDAN, ROBERT | Address on file | | | | | | | |
| 5875036 | RIORDAN, TIMOTHY | Address on file | | | | | | | |
| 7170032 | RIORDAN, TIMOTHY | Address on file | | | | | | | |
| 4913846 | Rios Jr., Cruz | Address on file | | | | | | | |
| 4962207 | Rios Jr., Pedro | Address on file | | | | | | | |
| 6147071 | RIOS RUBEN ORTEGA TR & RIOS PATRICE MARIE TR | Address on file | | | | | | | |
| 4963264 | Rios Sr., Omar Rubalcaba | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
164 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962208 | Rios, Abel | Address on file | | | | | | | |
| 4965471 | Rios, Ali | Address on file | | | | | | | |
| 4955932 | Rios, Armando | Address on file | | | | | | | |
| 7185683 | RIOS, AUTUMN | Address on file | | | | | | | |
| 4979159 | Rios, Carmen | Address on file | | | | | | | |
| 7160955 | RIOS, ENRIQUE G. | Gerald Gerald | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 7160955 | RIOS, ENRIQUE G. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7186187 | RIOS, ENRIQUE G. | Address on file | | | | | | | |
| 6100670 | Rios, Eudelia | Address on file | | | | | | | |
| 4953803 | Rios, Jorge Jr. | Address on file | | | | | | | |
| 4996913 | Rios, Jose | Address on file | | | | | | | |
| 4912963 | Rios, Jose Luis | Address on file | | | | | | | |
| 4987676 | Rios, Larry | Address on file | | | | | | | |
| 4967830 | Rios, Lleny Jennifer | Address on file | | | | | | | |
| 4967874 | Rios, Marco | Address on file | | | | | | | |
| 7183348 | Rios, Margarita Andrade | Address on file | | | | | | | |
| 4951287 | Rios, Maria L | Address on file | | | | | | | |
| 4940486 | Rios, Pedro | 1325 11th Street | | | | Wasco | CA | 93280 | |
| 4957679 | Rios, Peter Morey | Address on file | | | | | | | |
| 4937590 | Rios, Rene | 2271 Perez Street 226 | | | | Salinas | CA | 93906 | |
| 4981500 | Rios, Robert | Address on file | | | | | | | |
| 6100669 | Rios, Rudy | Address on file | | | | | | | |
| 4971936 | Rios, Santiago | Address on file | | | | | | | |
| 4942454 | Rios, Saundra | 6450 N Vagedes | | | | Fresno | CA | 93711 | |
| 4962799 | Rios, Simon Luis | Address on file | | | | | | | |
| 4995637 | Rios, Terry | Address on file | | | | | | | |
| 4992977 | Rios, Theodore | Address on file | | | | | | | |
| 4928069 | RIPKEN VINEYARDS & WINERY INC | 14300 N DEVRIES RD | | | | LODI | CA | 95242 | |
| 4991450 | Ripley, James | Address on file | | | | | | | |
| 4984061 | Riplinger, Donna | Address on file | | | | | | | |
| 4928070 | RIPON CHAMBER FOUNDATION | 104 S STOCKTON | | | | RIPON | CA | 95366 | |
| 4928071 | RIPON CHAMBER OF COMMERCE | 929 WEST MAIN ST | | | | RIPON | CA | 95366 | |
| 6117295 | RIPON COGENERATION LLC | 944 S. Stockton Avenue | | | | Ripon | CA | 95366 | |
| 6100672 | Ripon DeLeon | 3817 Coolidge Ave. | | | | Oakland | CA | 94602 | |
| 4935238 | Ripon Roadhouse LLC-Shahen, Shelley | 125 E Main Street | | | | Ripon | CA | 95366 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4302 of 5610

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 165 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6117296 | RIPON UNIFIED SCHOOL DISTRICT | 301 N Acacia Ave | | | | Ripon | CA | 95366 | |
| 7145707 | RIPPEE, BRANDE JOY | Robert Jackson,Attorney,Law Offices of Robert W. J | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 7145707 | RIPPEE, BRANDE JOY | BRANDE RIPPEEEric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 4949108 | Rippee, Brandee | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949106 | Rippee, Brandee | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4980566 | Rippee, Jeryll | Address on file | | | | | | | |
| 4938761 | Rippetoe, Mary | PO Box 2484 | | | | Arnold | CA | 95223 | |
| 6130729 | RIPPEY MICHAEL J TR | Address on file | | | | | | | |
| 7176656 | RIPPEY, MIKE | Address on file | | | | | | | |
| 7294308 | Rippey, Mike | Address on file | | | | | | | |
| 7167546 | RIPPEY, MIKE, individually and as successor in interest to Sara Rippey and Charles Rippey, Jr. | Address on file | | | | | | | |
| 6141906 | RIPPLE STEPHANIE & WILLIAMS JAMES J | Address on file | | | | | | | |
| 4993064 | Ripple, Steven | Address on file | | | | | | | |
| 7188964 | Ripplelynn Rose Forester (Nirvana Haver, Parent) | Address on file | | | | | | | |
| 4939559 | Ripsteen, Ryan | 1521 5th Street | | | | Berkeley | CA | 94710 | |
| 7767304 | RISCILLA BERGEN GRIMSHAW | 626 US HIGHWAY 89 | | | | VAUGHN | MT | 59487-9534 | |
| 4997150 | Risdon, Angela | Address on file | | | | | | | |
| 4913411 | Risdon, Angela C | Address on file | | | | | | | |
| 7860152 | Risdon, Michael P. & Ann L. | Address on file | | | | | | | |
| 4961334 | Risen, Mark Edward | Address on file | | | | | | | |
| 4986129 | Riser, Jennifer | Address on file | | | | | | | |
| 4986560 | Riser, Lynn | Address on file | | | | | | | |
| 6131340 | RISHEL CHAD T & JENIFER L JT | Address on file | | | | | | | |
| 6131848 | RISI RONALD & CARSON JAN TR | Address on file | | | | | | | |
| 6100675 | RISING SUN CENTER FOR OPPORTUNITY | 1116 36th Street | | | | Oakland | CA | 94608 | |
| 6100676 | Rising Sun Energy Center | 1116 36th Street | | | | Oakland | CA | 94608 | |
| 6100680 | RISING SUN ENERGY CENTER | RISING SUN CENTER FOR OPPORTUNITY | 1116 36TH ST | | | OAKLAND | CA | 94608 | |
| 4928073 | RISING TREE WIND FARM II LLC | 808 TRAVIS | | | | HOUSTON | TX | 77002 | |
| 5861786 | Rising Tree Wind Farm II LLC | c/o EDP Renewables North America LLC | Leslie A. Freiman & Randy Sawyer | 808 Travis Street, Suite 700 | | Houston | TX | 77002 | |
| 5807662 | RISING TREE WIND FARM II LLC - RAM 4 | Attn: Jenny Fink | Arlington Wind Power Project LLC | 808 Travis Street, Suite 700 | | Houston | TX | 77002 | |
| 4932826 | Rising Tree Wind Farm II, LLC | 808 Travis Street, Suite 700 | | | | Houston | TX | 77002 | |
| 6100681 | Rising Tree Wind Farm II, LLC | Arlington Wind Power Project LLC | 808 Travis Street, Suite 700 | | | Houston | TX | 77002 | |
| 6118813 | Rising Tree Wind Farm II, LLC | Rising Tree Wind Farm - PPA Notice | Rising Tree Wind Farm II LLC | 808 Travis Street, Suite 700 | | Houston | TX | 77025 | |
| 4970971 | Rising, Miranda | Address on file | | | | | | | |
| 6100682 | RISK MANAGEMENT INC | 141 West Jackson Blvd | Suite 1521 | | | Chicago | IL | 60604 | |
| 6014248 | RISK MGMT AT&T | 1010 PINE 6W-P-02 | | | | SAINT LOUIS | CA | 63101 | |
| 4943021 | Risk Mgmt/Atty Rep, AT&T | PO Box 5070 | | | | Carol Stream | CA | 60197-5070 | |
| 6121682 | Risley, Christopher Benton | Address on file | | | | | | | |
| 6100683 | Risley, Christopher Benton | Address on file | | | | | | | |
| 4961466 | Risley, Kevin | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
166 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121720 | Risley, Sarah Elizabeth | Address on file | | | | | | | |
| 6100684 | Risley, Sarah Elizabeth | Address on file | | | | | | | |
| 4935208 | Risling, Leslie | 1 Lois Lane Box 249 | | | | Hoopa | CA | 95546 | |
| 4976893 | Risman, Lawrence | Address on file | | | | | | | |
| 4959792 | Riso Jr., Anthony Steven | Address on file | | | | | | | |
| 4945028 | Risoen, Marcella & Alan | 8 Pennsylvania Ave | | | | Los Gatos | CA | 95030 | |
| 6079245 | Risse | 641 Nelson Lane | | | | Lincoln | CA | 95648 | |
| 4976066 | Risse | 6549 HIGHWAY 147 | 641 Nelson Lane | | | Lincoln | CA | 95648 | |
| 5006382 | Risse, Gregory and Michelle | 6549 HIGHWAY 147 | 641 Nelson Lane | | | Lincoln | CA | 95648 | |
| 5902089 | RISSER, ROLAND J | Address on file | | | | | | | |
| 4988807 | Risser, Virginia | Address on file | | | | | | | |
| 6139317 | RISSLER ERNEST R & RITA A | Address on file | | | | | | | |
| 4984478 | Rissmann, Barbara | Address on file | | | | | | | |
| 6133764 | RISSO KATHLEEN L | Address on file | | | | | | | |
| 4957488 | Risso, Randall Raymond | Address on file | | | | | | | |
| 7145709 | RIST, BRADLEY DEAN | Address on file | | | | | | | |
| 4973053 | Rist, Jared | Address on file | | | | | | | |
| 4982453 | Rist, Terry | Address on file | | | | | | | |
| 4967859 | Rist, Tyler W | Address on file | | | | | | | |
| 4950668 | Ristevski, Bill | Address on file | | | | | | | |
| 4951962 | Ristic, Miroslav | Address on file | | | | | | | |
| 7177098 | Rita  Rowan | Address on file | | | | | | | |
| 7194866 | Rita A Scott | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194866 | Rita A Scott | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7773678 | RITA BARETTA TR UA SEP 09 99 | THE RITA BARETTA SURVIVORS TRUST | 28889 S CHRISMAN RD | | | TRACY | CA | 95304-9155 | |
| 5970699 | Rita Bell | Address on file | | | | | | | |
| 5970698 | Rita Bell | Address on file | | | | | | | |
| 5970700 | Rita Bell | Address on file | | | | | | | |
| 5970701 | Rita Bell | Address on file | | | | | | | |
| 7763007 | RITA BERNSTEIN | 8665 BAY COLONY DR APT 1402 | | | | NAPLES | FL | 34108-6772 | |
| 7784737 | RITA BOLLINGER & | M BARRY BOLLINGER TR | UA JUL 07 96 RITA & BARRY BOLLINGER TRUST | 3360 MILDRED LN | | LAFAYETTE | CA | 94549-5445 | |
| 7786216 | RITA BOLLINGER & M BARRY | BOLLINGER TR UA DTD JUL 7 96 | RITA BOLLINGER & M BARRY BOLLINGER TRUST | 3360 MILDRED LN | | LAFAYETTE | CA | 94549-5445 | |
| 7763374 | RITA BOWZERES | 45 COUNTRY DR W | | | | STATEN ISLAND | NY | 10314-6058 | |
| 7767255 | RITA D GREENUP | 23497 S SPRINGWATER RD | | | | ESTACADA | OR | 97023-9674 | |
| 7784777 | RITA D SHORT | 24921 MUIRLANDS BLVD SPC 117 | | | | LAKE FOREST | CA | 92630-4822 | |
| 7765025 | RITA DANIELS & | VIRGINA DANIELS JT TEN | 160 CONOVER RD | | | WICKNATUNK | NJ | 07765-0300 | |
| 7775598 | RITA G TALAIN & | RUDOLPHO TALAIN JT TEN | 136 BRECON CT | | | REDWOOD CITY | CA | 94062-3203 | |
| 4928075 | RITA HERLONG PMHNP | PO Box 5785 | | | | SALEM | OR | 97304 | |
| 7778225 | RITA K NOWLIN TTEE | RITA K NOWLIN TRUST | DTD 09/25/2014 | 91 NAPA RD APT 242 | | SONOMA | CA | 95476-7699 | |
| 7144234 | Rita Kay Sherwood | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 167 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7787222 | RITA L ANIOTZBEHERE TR RITA L | ANIOTZBEHERE 1992 REVOCABLE | TRUST UA MAY 22 92 | 1001 WEST LINCOLN ROAD UNIT S | | STOCKTON | CA | 95207-2550 | |
| 7787197 | RITA L ANIOTZBEHERE TR RITA L | ANIOTZBEHERE 1992 REVOCABLE | TRUST UA MAY 22 92 | 10050 HAZEL RD | | STOCKTON | CA | 95212-9433 | |
| 7153261 | Rita L Gallagher | Address on file | | | | | | | |
| 7153261 | Rita L Gallagher | Address on file | | | | | | | |
| 7153402 | Rita L Lee | Address on file | | | | | | | |
| 7153402 | Rita L Lee | Address on file | | | | | | | |
| 7718683 | RITA L MC CAIN | Address on file | | | | | | | |
| 7462474 | Rita Lee Riecker | Address on file | | | | | | | |
| 7462474 | Rita Lee Riecker | Address on file | | | | | | | |
| 7484166 | Rita Loretta Lorenz Family Trust (Trustee: Rita L. Lorenz) | Address on file | | | | | | | |
| 7779364 | RITA M ARMISTEAD & | VERNON S PRINSTER TTEES | ADELE M PRINSTER TR UA DTD 09 06 1986 | 9 YELLOWSTONE CT | | SAINT PETERS | MO | 63376-2074 | |
| 7785924 | RITA M ATKINSON | WIESEN STRASSE 16 | | | | KINDSBACH | | 66862 | GERMANY |
| 7766127 | RITA M FEIGEL | 997 MADEIRA BLVD | | | | MELVILLE | NY | 11747-5286 | |
| 7771879 | RITA M MURPHY | 19549 LANCASTER DR | | | | MOKENA | IL | 60448-7843 | |
| 5932286 | Rita M. Blake | Address on file | | | | | | | |
| 5932284 | Rita M. Blake | Address on file | | | | | | | |
| 5932287 | Rita M. Blake | Address on file | | | | | | | |
| 5932285 | Rita M. Blake | Address on file | | | | | | | |
| 7314712 | Rita M. Blake, Trustee of The Blake 1992 Trust dtd 1/14/92 | Address on file | | | | | | | |
| 7787121 | RITA MARIE MIDDLETON | PO BOX 184 | | | | FAYETTEVILLE | GA | 30214-0184 | |
| 7775394 | RITA MARIE STREULI | 2220 JEFFERSON AVE | | | | BERKELEY | CA | 94703-1618 | |
| 5970708 | Rita Morarji | Address on file | | | | | | | |
| 5970706 | Rita Morarji | Address on file | | | | | | | |
| 5970709 | Rita Morarji | Address on file | | | | | | | |
| 5970707 | Rita Morarji | Address on file | | | | | | | |
| 5932294 | Rita Pounds | Address on file | | | | | | | |
| 5932296 | Rita Pounds | Address on file | | | | | | | |
| 5932293 | Rita Pounds | Address on file | | | | | | | |
| 5932295 | Rita Pounds | Address on file | | | | | | | |
| 5932292 | Rita Pounds | Address on file | | | | | | | |
| 7141576 | Rita Romero Serna | Address on file | | | | | | | |
| 5970718 | Rita Serra | Address on file | | | | | | | |
| 5970716 | Rita Serra | Address on file | | | | | | | |
| 5970719 | Rita Serra | Address on file | | | | | | | |
| 5970717 | Rita Serra | Address on file | | | | | | | |
| 7196763 | Rita Sharron Booth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196763 | Rita Sharron Booth | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7783656 | RITA SOLARI | 702 W TURNER RD | | | | LODI | CA | 95240-0946 | |
| 7195876 | Rita Theresa Garbarini | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195876 | Rita Theresa Garbarini | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7775772 | RITA THOMAS | 225 MADERA DR | | | | LODI | CA | 95240-0715 | |
| 4956888 | Ritarita, Floro Casiquin | Address on file | | | | | | | |
| 7693583 | RITCHEY JR, GLENN W | Address on file | | | | | | | |
| 4997249 | Ritchey, Thomas | Address on file | | | | | | | |
| 6132172 | RITCHIE ALAN C & CONNIE B | Address on file | | | | | | | |
| 4979816 | Ritchie Jr., Glen | Address on file | | | | | | | |
| 6142826 | RITCHIE TIMOTHY B | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951769 | Ritchie, Brian | Address on file | | | | | | | |
| 4994887 | Ritchie, Delbert | Address on file | | | | | | | |
| 4936351 | Ritchie, Jennifer | 113 Zaragoza lane | | | | Vacaville | CA | 95688 | |
| 4943018 | Ritchie, M. Darin | 30198 Peterson Rd. | | | | McFarland | CA | 93250 | |
| 4978251 | Ritchie, Robert | Address on file | | | | | | | |
| 7255859 | Ritchie, Sandra | Address on file | | | | | | | |
| 5970720 | Rite Aid Corporation | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 6118285 | RiteAid Corporation and Thrifty Payless, Inc. | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 4936205 | RITENOUR, FRANK | 1335 VIA DEL CARMEL | | | | SANTA MARIA | CA | 93455 | |
| 4978333 | Ritner, Lynn | Address on file | | | | | | | |
| 6133878 | RITTENHOUSE DARCI | Address on file | | | | | | | |
| 4957010 | Rittenhouse, Wrenn D | Address on file | | | | | | | |
| 4928077 | RITTER CENTER | PO Box 3517 | | | | SAN RAFAEL | CA | 94912-3517 | |
| 6145666 | RITTER MARK G TR & LASALLE PETER R TR | Address on file | | | | | | | |
| 4941825 | Ritter, Adrienne | 4927 Cochrane Ave | | | | Oakland | CA | 94618 | |
| 4978227 | Ritter, Arthur | Address on file | | | | | | | |
| 7185999 | RITTER, ERIC | Address on file | | | | | | | |
| 4962965 | Ritter, Gerald Michael | Address on file | | | | | | | |
| 7190466 | Ritter, Jr., Virgil Isacc | Address on file | | | | | | | |
| 4942488 | RITTER, LARRY | 1974 LYONS CREEK CT | | | | COOL | CA | 95614 | |
| 7471155 | Ritter, Lisa | Address on file | | | | | | | |
| 7186000 | RITTER, NATHAN | Address on file | | | | | | | |
| 4997531 | Rittmer, Brent | Address on file | | | | | | | |
| 4974751 | Ritts, William C. and Gayle | 15101 Wards Ferry Road | | | | Sonora | CA | 95370 | |
| 4981559 | Ritz, Ronald | Address on file | | | | | | | |
| 4948435 | Ritza, Nicole | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948433 | Ritza, Nicole | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7313636 | Ritzenthaler, Jason | Address on file | | | | | | | |
| 7767539 | RIUJI HANAMOTO & | LAURA HANAMOTO JT TEN | 544 MIRAMONTE AVE | | | MORGAN HILL | CA | 95037-9243 | |
| 6130883 | RIVA KYLE D ETAL | Address on file | | | | | | | |
| 4986013 | Riva, Carol | Address on file | | | | | | | |
| 7164920 | RIVARD, JOSEPH ALFRED CONNOR | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7186156 | RIVARD, JOSEPH ALFRED CONNOR | Address on file | | | | | | | |
| 7186156 | RIVARD, JOSEPH ALFRED CONNOR | Address on file | | | | | | | |
| 4938058 | RIVAS DE PEREZ, BARTOLA | 251 SOUTHSIDE DR | | | | SAN JOSE | CA | 95111 | |
| 6145498 | RIVAS FRANCISCO J & AUSTREBERTA CENDEJAS DE | Address on file | | | | | | | |
| 6144730 | RIVAS GODOFREDO C | Address on file | | | | | | | |
| 4972080 | Rivas III, Gilberto | Address on file | | | | | | | |
| 6143034 | RIVAS MARTIN | Address on file | | | | | | | |
| 6141378 | RIVAS VARENICIA ALVARADO DE | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4306 of 5610

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 169 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4937403 | Rivas, Adan | 11420 Cooper Street | | | | Castroville | CA | 95012 | |
| 4982737 | Rivas, Augustine | Address on file | | | | | | | |
| 4985864 | Rivas, Bernabe | Address on file | | | | | | | |
| 5006448 | Rivas, Daniel | 1010 Bush Street #106 | | | | San Francisco | CA | 94109 | |
| 7823088 | Rivas, Gilberto | Address on file | | | | | | | |
| 7462323 | Rivas, Gilberto | Address on file | | | | | | | |
| 4960468 | Rivas, Guillermo | Address on file | | | | | | | |
| 7823089 | Rivas, Hana Mae | Address on file | | | | | | | |
| 7462324 | Rivas, Hana Mae | Address on file | | | | | | | |
| 7257010 | Rivas, Helge Manfred | Address on file | | | | | | | |
| 4914087 | Rivas, Joel | Address on file | | | | | | | |
| 4944432 | rivas, joesph | 524 DUDLEY AVE APT 16 | | | | san jose | CA | 95128 | |
| 4933575 | Rivas, John | 5109 Depot | | | | Santa Maria | CA | 93454 | |
| 7301890 | Rivas, Judith L. | Address on file | | | | | | | |
| 7155283 | Rivas, Kristina | Address on file | | | | | | | |
| 7155283 | Rivas, Kristina | Address on file | | | | | | | |
| 4990678 | Rivas, Manuel | Address on file | | | | | | | |
| 4979004 | Rivas, Phillip | Address on file | | | | | | | |
| 7171290 | Rivas, Savannah | Address on file | | | | | | | |
| 7171290 | Rivas, Savannah | Address on file | | | | | | | |
| 5939691 | Rivas, Yenny | Address on file | | | | | | | |
| 4944391 | RIVAS, YESICA | 5409 HOLLAND ST | | | | OAKLAND | CA | 94601 | |
| 4928078 | RIVEL RESEARCH GROUP INC | 57 GREENS FARMS RD | | | | WESTPORT | CT | 06880 | |
| 4933658 | River Bend Resort-Bertram, Michelle | 11820 River Road | | | | Forestville | CA | 95436 | |
| 4928079 | RIVER CITY BANK | 2485 NATOMAS PARK DRIVE | | | | SACRAMENTO | CA | 95833 | |
| 6100686 | RIVER CITY BASEBALL ASSOCIATION | PO BOX 418442 | | | | SACRAMENTO | CA | 95841 | |
| 4928080 | RIVER CITY COMMUNICATIONS | 2200 DEMOCRAT RD | | | | MEMPHIS | TN | 38132 | |
| 4928081 | RIVER CITY FIRE EQUIPMENT CO INC | 2419 SELLERS WAY | | | | WEST SACRAMENTO | CA | 95691 | |
| 4928082 | RIVER CITY GEOPROFESSIONALS INC | DBA WALLACE-KUHL & ASSOCIATES | 3050 INDUSTRIAL BLVD | | | WEST SACRAMENTO | CA | 95691 | |
| 4928083 | RIVER CITY HIGH SCHOOL | MUSIC BOOSTERS | 1 RAIDER LANE | | | WEST SACRAMENTO | CA | 95691 | |
| 6100687 | River City Petroleum, Inc | 3775 N Freeway Blvd Suite 101 | | | | Sacramento | CA | 95834 | |
| 6118923 | River City Petroleum, Inc | Richelle Brozosky | River City Petroleum, Inc | 3775 N Freeway Blvd Suite 101 | | Sacramento | CA | 95834 | |
| 6045441 | River City Petroleum, Inc | River City Petroleum, Inc | 3775 N Freeway Blvd Suite 101 | | | Sacramento | CA | 95834 | |
| 4928084 | RIVER CITY PHYSICAL THERAPY INC | 4320 BELTWAY DR | | | | ADDISON | TX | 75001 | |
| 6100688 | River City Stadium Management, LLC | 400 Ballpark Drive | | | | West Sacramento | CA | 95691 | |
| 5875040 | RIVER ISLANDS DEVELOPMENT, LLC | Address on file | | | | | | | |
| 7188965 | River Jean Farley (Inez Salinas, Parent) | Address on file | | | | | | | |
| 4936697 | River Oak Orchards, General Partnership-Van Groningen, Christopher | 9839 Hutchinson Road | | | | Ripon | CA | 95337 | |
| 4933755 | River Valley Property Management-Wells, Leisa | 10515 Wentworth Springs Road | | | | Georgetown | CA | 95634 | |
| 4934334 | Rivera Gracida, Zoila | 235 DR Martin Luther King Jr. Blvd., Apt A | | | | Bakersfield | CA | 93307 | |
| 4962628 | Rivera Jr., Osvaldo | Address on file | | | | | | | |
| 4981721 | Rivera Jr., Thomas | Address on file | | | | | | | |
| 7164384 | RIVERA MIRACLE INVESTMENTS LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6134971 | RIVERA PATRICIA | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
170 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6130309 | RIVERA STEVEN J & MARILYN B TR | Address on file | | | | | | | |
| 7185920 | RIVERA, ADOLFO | Address on file | | | | | | | |
| 4936400 | Rivera, Anna & Armando | 16401 San Pablo Ave | | | | San Pablo | CA | 94806 | |
| 4914438 | Rivera, Anthony | Address on file | | | | | | | |
| 4937230 | RIVERA, ANTONIO | 615 E McKinley Avenue | | | | Sunnyvale | CA | 94086 | |
| 4957980 | Rivera, Deniece Renee | Address on file | | | | | | | |
| 4997422 | Rivera, Dennis | Address on file | | | | | | | |
| 4934906 | Rivera, Diane | 4549 HEPPNER LN | | | | San Jose | CA | 95136 | |
| 4939449 | Rivera, Eunice | 5474 Anselmo Court | | | | Concord | CA | 94521 | |
| 7462716 | RIVERA, ISAAC | Address on file | | | | | | | |
| 4988729 | Rivera, Jorge | Address on file | | | | | | | |
| 4995829 | Rivera, Joseph | Address on file | | | | | | | |
| 4911558 | Rivera, Joseph B | Address on file | | | | | | | |
| 5016575 | Rivera, Juana and Antontio | Address on file | | | | | | | |
| 4997133 | Rivera, Karen | Address on file | | | | | | | |
| 4913528 | Rivera, Karen Louise | Address on file | | | | | | | |
| 4943837 | Rivera, Kelsey | 9478 Washington St | | | | Upper Lake | CA | 95485 | |
| 4924081 | RIVERA, LARRY R | 45596 CHEYENNE PL | | | | FREMONT | CA | 94539 | |
| 4971892 | Rivera, Leandro | Address on file | | | | | | | |
| 4994886 | Rivera, Louis | Address on file | | | | | | | |
| 4984178 | Rivera, Magdalena | Address on file | | | | | | | |
| 4994660 | Rivera, Maritza | Address on file | | | | | | | |
| 4985936 | Rivera, Mary Asuncion | Address on file | | | | | | | |
| 4985721 | Rivera, Michael | Address on file | | | | | | | |
| 4991385 | Rivera, Miguel | Address on file | | | | | | | |
| 4983684 | Rivera, Nicholas | Address on file | | | | | | | |
| 4970470 | Rivera, Pamela | Address on file | | | | | | | |
| 4955605 | Rivera, Pamela | Address on file | | | | | | | |
| 4954836 | Rivera, Paula Marie | Address on file | | | | | | | |
| 4955728 | Rivera, Raquel Jennifer | Address on file | | | | | | | |
| 4996210 | Rivera, Rebeca | Address on file | | | | | | | |
| 4983595 | Rivera, Rene | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
171 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978141 | Rivera, Ricardo | Address on file | | | | | | | |
| 4914075 | Rivera, Robert | Address on file | | | | | | | |
| 4942827 | RIVERA, STEVE | 3225 SODA CANYON RD | | | | NAPA | CA | 94558 | |
| 4985666 | Rivera, William | Address on file | | | | | | | |
| 4956129 | Rivera-Nunez, Luz | Address on file | | | | | | | |
| 7163574 | RIVERAS, DONNY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4928085 | RIVERBANK CHAMBER OF COMMERCE | PO Box 340 | | | | RIVERBANK | CA | 95367 | |
| 6045442 | RIVERBANK, CITY OF | 6707 3rd Street | | | | Riverbank | CA | 95367 | |
| 6115809 | RiverPark Strategic Income Fund as Transferee of GE Grid Solutions LLC | 507 Capital LLC | Attn: Brian Stout | 15 E 67th Street, 6th Floor | | New York | NY | 10065 | |
| 6115809 | RiverPark Strategic Income Fund as Transferee of GE Grid Solutions LLC | c/o RiverPark Advisors LLC | Attn: Brian Stout | 156 W 56th Street, Suite 1704 | | New York | NY | 10019 | |
| 5913554 | Riverport Insurance Company | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5913820 | Riverport Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913254 | Riverport Insurance Company | Scott Summy (pro hac vice), John P. Fiske (SBN 249256) | Baron & Budd P.C. | 11440 West Bernardo Court, Ste. 265 | | San Diego | CA | 92127 | |
| 7194116 | RIVERS MCAULEY | Address on file | | | | | | | |
| 6122188 | Rivers, Dennis | Address on file | | | | | | | |
| 6100689 | Rivers, Dennis | Address on file | | | | | | | |
| 7822995 | Rivers, Mark Lamont | Address on file | | | | | | | |
| 7822995 | Rivers, Mark Lamont | Address on file | | | | | | | |
| 7822996 | Rivers, Susan L | Address on file | | | | | | | |
| 7822996 | Rivers, Susan L | Address on file | | | | | | | |
| 4961224 | Rivers, Tamara R. | Address on file | | | | | | | |
| 4928086 | RIVERSIDE MHP LLC | TEMP EASEMENT | 22645 GRAND ST | | | HAYWARD | CA | 94541 | |
| 6117297 | Riverside Public Utilities | Attn: Richard de Aragon Jr., Manager, Grid Operations; Russ Johnson | 3901 Orange St | | | Riverside | CA | 92501 | |
| 4928087 | RIVERSIDE RADIOLOGY MED GRP INC | 1660 CHICAGO AVE M9 | | | | RIVERSIDE | CA | 92507 | |
| 7215467 | Riverstone Managing Agency Limited as successor to Advent Underwriting Limited | Rob Gregg | No. 2 Minster Court, Mincing Lane | | | London | | EC3R 7BB | UK |
| 7210000 | RiverStone Managing Agency Ltd, for and on behalf of syndicate 780 | Robert Gregg, Claims Director | No. 2 Minster Court Mincing Lane | | | London | | EC3R 7BB | UK |
| 6100690 | Riverview Energy Center, LLC Antioch | 795 Minaker Road | | | | Antioch | CA | 94509 | |
| 6117298 | RIVERVIEW FARMS | 23940 Potter Road | | | | Salinas | CA | 93908 | |
| 6117299 | RIVIANA FOODS INC | 2704 S Maple Ave | | | | Fresno | CA | 93725 | |
| 4911612 | Riviello, Candace Caulkins | Address on file | | | | | | | |
| 4938317 | Rivier, Glenn | 24316 N Buck Rd. | | | | Acampo | CA | 95220 | |
| 6100691 | RIVIERA FAMILY APARTMENTS, LP | 2220 Oxford Street | | | | Berkeley | CA | 94704 | |
| 4939591 | Riviera Ristorante-Pesce, Giampaolo | 75 montgomery drive | | | | santa rosa | CA | 95404 | |
| 4928088 | RIVKIN RADLER LLP | 926 RXR PLAZA ACCOUNTING | | | | UNIONDALE | NY | 11556-0926 | |
| 7774139 | RIZALINO T SALCEDO | 542 STAPLES AVE | | | | SAN FRANCISCO | CA | 94112-1828 | |
| 4937565 | Rizk, Alicia | 5715 Brian Cliff Terrace | | | | Royal Oaks | CA | 95076 | |
| 4941322 | Rizo, Monica | 320 Fareham Ct. | | | | Discovery Bay | CA | 94505 | |
| 6117300 | RIZO-LOPEZ FOODS, INC. | 201 S. McClure Rd. | | | | Modesto | CA | 95357 | |
| 4957682 | RIZOR, CHRISTOPHER J | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
172 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4953370 | Rizvi, Meesam | Address on file | | | | | | | |
| 4972916 | Rizvi, Safi Haider | Address on file | | | | | | | |
| 4997747 | Rizvi, Syed | Address on file | | | | | | | |
| 4914366 | Rizvi, Syed M | Address on file | | | | | | | |
| 4953926 | Rizvi, Syed Zohair Hasnain | Address on file | | | | | | | |
| 6100693 | RIZWAN, MUHAMMED | Address on file | | | | | | | |
| 6147055 | RIZZITELLO MARYJANE I ET AL | Address on file | | | | | | | |
| 6132155 | RIZZO SCOTT A | Address on file | | | | | | | |
| 4914949 | Rizzo, Daniel | Address on file | | | | | | | |
| 6100694 | RIZZO, MARCO | Address on file | | | | | | | |
| 4928089 | RJ THOMAS MFG CO INC | HWY 59 S | | | | CHEROKEE | IA | 51012 | |
| 7484295 | RJB, a minor child (Parent: Melinda Stone) | Address on file | | | | | | | |
| 6100695 | RJE LLC - 25 ENTERPRISE CT | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 7164799 | RJG, a minor child (Kristin Gadberry, Parent) | John N Demas | 701 HOWE AVE. STE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7164799 | RJG, a minor child (Kristin Gadberry, Parent) | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4928090 | RJ-GJ INC | PINPOINT INC | PO Box 1459 | | | ROHNERT PARK | CA | 94927-1459 | |
| 7164869 | RJH, a minor (Robert Andrew Hopper and Patricia Lee Hopper) | John N Demas | 701 HOWE AVE. STE A-1 Suite 100 | | | SACRAMENTO | CA | 95825 | |
| 7164866 | RJH, a minor (Robert Andrew Hopper and Patricia Lee Hopper) | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 6100696 | RJM Enterprises Inc | 18700 E River Road | | | | Ripon | CA | 95366 | |
| 6011392 | RIMS CORP | 6999 SOUTHFRONT RD | | | | HAYWARD | CA | 94551-8221 | |
| 4928092 | RIMS CORP | TOYOTA MATERIAL HANDLING | 6999 SOUTHFRONT RD | | | HAYWARD | CA | 94551-8221 | |
| 6100705 | RIMS CORP, TOYOTA MATERIAL HANDLING | 6999 SOUTHFRONT RD | | | | HAYWARD | CA | 94551 | |
| 4928093 | RJN INVESTIGATIONS INC | PO Box 55451 | | | | RIVERSIDE | CA | 92517 | |
| 7164385 | RKDR INVESTMENTS TWO LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6100707 | RKI INSTRUMENTS INC | 33248 CENTRAL AVE | | | | UNION CITY | CA | 94587 | |
| 6100708 | RKOM Incorporated | 328 S. Jefferson, Suite 450 | | | | Chicago | IL | 60661 | |
| 6011179 | RKON INC | 328 S JEFFERSON ST STE 450 | | | | CHICAGO | IL | 60661 | |
| 6100711 | RKON INC | 328 S. Jefferson, Suite 450 | | | | Chicago | IL | 60661 | |
| 6100712 | RLH INDUSTRIES INC | 936 N MAIN STREET | | | | ORANGE | CA | 92867 | |
| 6100714 | RLI Insurance Company | 9025 North Lindbergh Drive | | | | Peoria | IL | 61615 | |
| 4976389 | RLI Insurance Company | 9025 North Lindbergh Drive | | | | Peoria | IL | 61615-1499 | |
| 4928097 | RLJ HGN EMERYVILLE LESSEE LP | HILTON GARDEN INN EMERYVILLE | 1800 POWELL ST | | | EMERYVILLE | CA | 94608 | |
| 7164386 | RLR REMODELS LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6100715 | RLT ENTERPRISES INC | 1930 S MARY | | | | FRESNO | CA | 93721 | |
| 4928098 | RLT ENTERPRISES INC | DBA RAND WELDING & FABRICATION | 2001 S MARY | | | FRESNO | CA | 93721 | |
| 7175472 | RM and RC Poshard Living Trust (Trustee: Rosemary Poshard) | Address on file | | | | | | | |
| 7175472 | RM and RC Poshard Living Trust (Trustee: Rosemary Poshard) | Address on file | | | | | | | |
| 4928099 | RM AUTOMATION INC | C/O RM CONTROLS INC | 2363 TELLER RD #111 | | | NEWBURY PARK | CA | 91320 | |
| 6100716 | RM YOUNG CO | 2801 AERO-PARK DR | | | | TRAVERSE CITY | MI | 49686 | |
| 6144693 | RMB REAL ESTATE INVESTMENTS 2 LLC | Address on file | | | | | | | |
| 6100717 | RMG ENTERPRISE SOLUTIONS INC | 15301 DALLAS PKWY STE 500 | | | | ADDISON | TX | 75001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4928102 | RMG FINANCIAL CONSULTING INC | 813 E BALLARD | | | | COLBERT | WA | 99005 | |
| 4943905 | RMK DMD-Klein, Raymond | 400 Morgan Street | | | | Suisun City | CA | 94585 | |
| 6142806 | RMP PROPERTIES LLC | Address on file | | | | | | | |
| 4928103 | RMSI PRIVATE LIMITED | AURIGA V 1ST FL LEFT WING | SOFTWARE UNITS LAYOUT MADHAPUR | | | HYDERABAD TELANGANA | | 500081 | INDIA |
| 6100719 | RMSI PRIVATE LIMITED | AURIGA V 1ST FL LEFT WING, WING PLOT 17 | SOFTWARE UNITS LAYOUT MADHAPUR | | | HYDERABAD TELANGANA | | 500081 | INDIA |
| 4968936 | Rmus, Tatjana | Address on file | | | | | | | |
| 4928104 | RN CONSULTANTS | BETTY OTTMAN-EWING | 279 W CONEJO AVE | | | MOUNTAIN HOUSE | CA | 95391 | |
| 4928105 | RNC MEDICAL GROUP INC | PO Box 496084 | | | | REDDING | CA | 96049 | |
| 6146233 | RNJAK GEORGE TR | Address on file | | | | | | | |
| 4965519 | Roa, Brandon P | Address on file | | | | | | | |
| 4970833 | Roa, Christian E. | Address on file | | | | | | | |
| 4936314 | ROA, DANIEL | 500 IOOF AVE | | | | GILROY | CA | 95020 | |
| 4956853 | Roa, Judy | Address on file | | | | | | | |
| 4957399 | Roa, Peter Joseph | Address on file | | | | | | | |
| 6142812 | ROACH DAVID W ET AL | Address on file | | | | | | | |
| 6132816 | ROACH WILLIAM J TRSTE | Address on file | | | | | | | |
| 7200475 | ROACH, ANTHONY J | Address on file | | | | | | | |
| 7200475 | ROACH, ANTHONY J | Address on file | | | | | | | |
| 4964802 | Roach, Austin | Address on file | | | | | | | |
| 4968364 | Roach, Darren | Address on file | | | | | | | |
| 7280338 | Roach, Darren P | Address on file | | | | | | | |
| 7200477 | ROACH, KAITLIN S | Address on file | | | | | | | |
| 4963406 | Roach, Logan Robert | Address on file | | | | | | | |
| 7160512 | ROACH, MICHAEL ALAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4980164 | Roach, Paul | Address on file | | | | | | | |
| 4991727 | Roach, Riley | Address on file | | | | | | | |
| 4928107 | ROAD SAFETY SERVICES INC | PO Box 87 | | | | SHINGLE SPRINGS | CA | 95682 | |
| 6045443 | ROAD SAFETY SERVICES INC | ROAD SAFETY INC, | 4335 PACIFIC ST STE A | | | ROCKLIN | CA | 95677 | |
| 6101361 | Road Safety, Inc | 4335 Pacific Street, Suite A | | | | Rocklin | CA | 95677 | |
| 7195464 | Roadkill Vineyard, LLP | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195464 | Roadkill Vineyard, LLP | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6014249 | ROADS OF HACIENDA HOMES INC | PO BOX 267 | | | | ORINDA | CA | 94563 | |
| 4977982 | Roady, Charles | Address on file | | | | | | | |
| 4985099 | Roake, Christine Marie | Address on file | | | | | | | |
| 6140985 | ROALLOS GERARDO & HELEN E | Address on file | | | | | | | |
| 4991770 | Roam, Ida | Address on file | | | | | | | |
| 4954722 | Roan-Montgomery, Delena J | Address on file | | | | | | | |
| 6117301 | Roanoke Gas Company | Attn: C. Jim Shockley, VP - Operations | P.O. Box 13007 | | | Roanoke | VA | 24030-3007 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960333 | Roark, Aaron | Address on file | | | | | | | |
| 7327190 | Roark, George Michael | Address on file | | | | | | | |
| 6144205 | ROATCH JAMES N SR TR ET AL | Address on file | | | | | | | |
| 7190885 | ROATCH, GLENNDA LEE | Address on file | | | | | | | |
| 7189436 | ROATCH, JAMES NORMAN | Address on file | | | | | | | |
| 4917827 | ROATH, CATHERINE A | 26834 GRAFTON ST | | | | ESPARTO | CA | 95627 | |
| 7183244 | Roath, Kristian Andrew | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | San Diego | CA | 92101 | |
| 7197234 | Rob Andrew Lowe | Address on file | | | | | | | |
| 7197234 | Rob Andrew Lowe | Address on file | | | | | | | |
| 7165992 | Rob Baron | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7165996 | Rob Baron Trucking | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5970724 | Rob Deckman | Address on file | | | | | | | |
| 5970723 | Rob Deckman | Address on file | | | | | | | |
| 5970725 | Rob Deckman | Address on file | | | | | | | |
| 5970722 | Rob Deckman | Address on file | | | | | | | |
| 7780775 | ROB E SINCLAIR | 1998 FOUNTAIN SQUARE AVE | | | | MANTECA | CA | 95337-8413 | |
| 7188966 | Rob Merwin OBO Nest Bedding | Address on file | | | | | | | |
| 4941307 | ROBANTE, LISA | 1580 MCDERMOTT DR | | | | TRACY | CA | 95376 | |
| 4940116 | Robards, Mark | 167 Newell Ave | | | | Los Gatos | CA | 95032 | |
| 4950046 | Robards, Mark Allen | Address on file | | | | | | | |
| 6101362 | ROBARTS,ROBERT - 6735 N 1ST ST | 3289 W. SUSSEX WAY | | | | FRESNO | CA | 93722 | |
| 6121267 | Robasciotti, Timothy A | Address on file | | | | | | | |
| 6101363 | Robasciotti, Timothy A | Address on file | | | | | | | |
| 6144104 | ROBB JACQUELINE TR | Address on file | | | | | | | |
| 6139550 | ROBB PHILIP A | Address on file | | | | | | | |
| 6101364 | ROBB ROSS FOODS INC | 1616 Lassen Way | | | | Burlingame | CA | 94010 | |
| 4986100 | Robb, Brian | Address on file | | | | | | | |
| 4995407 | Robb, Bruce | Address on file | | | | | | | |
| 4912234 | Robb, Bruce | Address on file | | | | | | | |
| 4989567 | Robb, Gordon | Address on file | | | | | | | |
| 7461976 | Robb, Katrina Lee | Address on file | | | | | | | |
| 4967633 | Robb, Mark Dwayne | Address on file | | | | | | | |
| 4922129 | ROBBEN JR, HAROLD E | 8057 RUNGE RD | | | | DIXON | CA | 95620 | |
| 7772142 | ROBBIE G NIMMO & | CAROL L NIMMO JT TEN | 1117 TUDOR ST | | | LODI | CA | 95242-3857 | |
| 7762163 | ROBBIE JACKSON CUST | ALEXIS ALEXANDER | CA UNIF TRANSFERS MIN ACT | 34477 VENTURI AVE | | BEAUMONT | CA | 92223-7473 | |
| 7769279 | ROBBIE LEE KINCAID & | SEWELL W KINCAID JT TEN | 22994 MARIPOSA RD | | | ESCALON | CA | 95320-9548 | |
| 7198819 | Robbin Jaye Rodgers | Address on file | | | | | | | |
| 7784628 | ROBBIN M MAST | 171 SEQUOIA CIRCLE | | | | SANTA ROSA | CA | 95401 | |
| 6141231 | ROBBINS KANDICE J | Address on file | | | | | | | |
| 6142523 | ROBBINS PATRICK D & KANE MIRANDA | Address on file | | | | | | | |
| 6130753 | ROBBINS RUSSELL E JR & GAIL L | Address on file | | | | | | | |
| 7160959 | ROBBINS, AMIE CAROLINE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
175 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971189 | Robbins, Ann M. | Address on file | | | | | | | |
| 4935786 | Robbins, Baskin | 7 Spikerush Cir | | | | American Cyn | CA | 94503 | |
| 7160960 | ROBBINS, BRANDON DALE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4980265 | Robbins, Charles | Address on file | | | | | | | |
| 4964255 | Robbins, Charles Clayton | Address on file | | | | | | | |
| 4965978 | Robbins, Charles Daniel | Address on file | | | | | | | |
| 7177876 | Robbins, Christine M | Address on file | | | | | | | |
| 4962611 | Robbins, Clayton Paul | Address on file | | | | | | | |
| 4915128 | Robbins, Daniel Laine | Address on file | | | | | | | |
| 4955808 | Robbins, Danielle Fawn | Address on file | | | | | | | |
| 4938406 | Robbins, Diane | 130 Mattison Lane | | | | Aptos | CA | 95003 | |
| 4957154 | Robbins, Elane | Address on file | | | | | | | |
| 7160963 | ROBBINS, IAN J. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5885407 | Robbins, James Odell | Address on file | | | | | | | |
| 7160964 | ROBBINS, JUDY A. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7187222 | ROBBINS, KAYLENE | Address on file | | | | | | | |
| 4981164 | Robbins, Kim | Address on file | | | | | | | |
| 6121220 | Robbins, Lance Ace | Address on file | | | | | | | |
| 6101365 | Robbins, Lance Ace | Address on file | | | | | | | |
| 4994536 | Robbins, Linda | Address on file | | | | | | | |
| 4970779 | Robbins, Marina | Address on file | | | | | | | |
| 4964181 | Robbins, Matthew J | Address on file | | | | | | | |
| 7469368 | Robbins, Pennylee | Address on file | | | | | | | |
| 7160965 | ROBBINS, RAYMOND ARTHUR | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6183101 | Robbins, Robin & Jennifer | Address on file | | | | | | | |
| 7187223 | ROBBINS, RYAN | Address on file | | | | | | | |
| 4937346 | Robbins, Scott | 5875 Cuneo road | | | | Coulterville | CA | 95311 | |
| 4953972 | Robbins, Victoria | Address on file | | | | | | | |
| 4958572 | Robedeau, Kenneth Albert | Address on file | | | | | | | |
| 6121755 | Robella, John | Address on file | | | | | | | |
| 6101366 | Robella, John | Address on file | | | | | | | |
| 4932157 | ROBELLEN, WILLIAM | 4511S HWY 36 | | | | BRIDGEVILLE | CA | 95526 | |
| 6146736 | ROBELLO GILBERT T TR & ROBELLO CATHERINE D TR | Address on file | | | | | | | |
| 7174785 | ROBELLO, CATHERINE DIANE | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 7174786 | ROBELLO, COREY | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 7174784 | ROBELLO, GILBERT TAVARES | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 4959146 | Roben, Michael J | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
176 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5903990 | Roberson Humble | Address on file | | | | | | | |
| 5907714 | Roberson Humble | Address on file | | | | | | | |
| 4956159 | Roberson, Cheryl | Address on file | | | | | | | |
| 4977461 | Roberson, Dannie | Address on file | | | | | | | |
| 4915201 | Roberson, Robin Rochon | Address on file | | | | | | | |
| 7180990 | Robert Boyette | Address on file | | | | | | | |
| 7180997 | Robert Bucher | Address on file | | | | | | | |
| 7176277 | Robert Bucher | Address on file | | | | | | | |
| 7177035 | Robert Carr | Address on file | | | | | | | |
| 7327927 | ROBERT DEAN BROWN JR | PO BOX 975 | | | | FOREST RANCH CA 95942 | | | |
| 7327927 | ROBERT DEAN BROWN JR | ROBERT DEAN BROWN JR, | PO BOX 975 | | | FOREST RANCH | CA | 95942 | |
| 7153137 | Robert Fisher Dibble | Address on file | | | | | | | |
| 7153137 | Robert Fisher Dibble | Address on file | | | | | | | |
| 7154049 | Robert G Mylar | Address on file | | | | | | | |
| 7154049 | Robert G Mylar | Address on file | | | | | | | |
| 7177317 | Robert Gates | Address on file | | | | | | | |
| 7187532 | Robert Jones | Address on file | | | | | | | |
| 7187522 | Robert Lee | Address on file | | | | | | | |
| 7152477 | Robert Lee Hower | Address on file | | | | | | | |
| 7152477 | Robert Lee Hower | Address on file | | | | | | | |
| 7184002 | Robert McClellan | Address on file | | | | | | | |
| 7177254 | Robert McClellan | Address on file | | | | | | | |
| 7175552 | Robert P. Berndt | Address on file | | | | | | | |
| 7175552 | Robert P. Berndt | Address on file | | | | | | | |
| 7183759 | Robert Perry | Address on file | | | | | | | |
| 7177009 | Robert Perry | Address on file | | | | | | | |
| 7183584 | Robert Reiber | Address on file | | | | | | | |
| 7176834 | Robert Reiber | Address on file | | | | | | | |
| 7176699 | Robert Sibilia | Address on file | | | | | | | |
| 7175226 | Robert W. Olive | Address on file | | | | | | | |
| 7175226 | Robert W. Olive | Address on file | | | | | | | |
| 7153972 | Robert William McGriff | Address on file | | | | | | | |
| 7153972 | Robert William McGriff | Address on file | | | | | | | |
| 7181530 | Robert Zunino | Address on file | | | | | | | |
| 7176814 | Robert Zunino | Address on file | | | | | | | |
| 7197511 | Robert & Carole Bender Family Trust | Address on file | | | | | | | |
| 7197511 | Robert & Carole Bender Family Trust | Address on file | | | | | | | |
| 7462601 | Robert & Carole Bender Family Trust | Address on file | | | | | | | |
| 7273672 | Robert & Dyanna Fraga Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7197541 | Robert & Elizabeth Brown Trust dtd September 4, 1996 | Address on file | | | | | | | |
| 7197541 | Robert & Elizabeth Brown Trust dtd September 4, 1996 | Address on file | | | | | | | |
| 7214269 | Robert & Joan Amundsen | Address on file | | | | | | | |
| 5006487 | Robert & Michelle Bozek 2017 Trust | Bozek, Robert & Michelle | 3700 LAKE ALMANOR DR | 42 Mary Court | | Danville | CA | 94526 | |
| 7762287 | ROBERT A ANDERSON & | GLORIA C ANDERSON JT TEN | 1106 2ND ST PMB 502 | | | ENCINITAS | CA | 92024-5008 | |
| 7763681 | ROBERT A BRYANT & | KATHRINE D BRYANT JT TEN | 3492 COLUSA HWY | | | YUBA CITY | CA | 95993-8933 | |
| 7780178 | ROBERT A BUCK & | CLAUDETTE J BUCK TEN ENT | 3656 PRINCETON WAY | | | MEDFORD | OR | 97504-9388 | |
| 7763938 | ROBERT A CANZIANI | 2048 BRITTAN AVE | | | | SAN CARLOS | CA | 94070-3714 | |
| 7764092 | ROBERT A CASS | 5328 LANDAU DR APT 52 | | | | DAYTON | OH | 45429-5444 | |
| 7764460 | ROBERT A CLARK | 1991 COLUSA ST | | | | CORNING | CA | 96021-2113 | |
| 7785093 | ROBERT A CLIFFORD | 61 CHURCH STREET UNIT #203 | | | | ASHEVILLE | NC | 28801 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7764989 | ROBERT A DAL PORTO & | EARLINE C DAL PORTO JT TEN | 705 STEWART WAY | | | BRENTWOOD | CA | 94513-6934 | |
| 7765727 | ROBERT A DUXBURY | 148 WEAVER RD | | | | AMISSVILLE | VA | 20106-4255 | |
| 7765736 | ROBERT A DYE | 38974 HOOD CANAL DR NE | | | | HANSVILLE | WA | 98340-8780 | |
| 7766096 | ROBERT A FASOLI | 624 S PALM AVE STE 1 | | | | SARASOTA | FL | 34236-6936 | |
| 7143833 | Robert A Grilli | Address on file | | | | | | | |
| 7767543 | ROBERT A HANCOCK | 1415 ELLIOTT DR | | | | VALLEJO | CA | 94589-1578 | |
| 7783078 | ROBERT A HANNAGAN & BETTY L | HANNAGAN TR UA JUN 9 89 | ROBERT A HANNAGAN & BETTY L HANNAGAN LIVING TRUST | 5161 FOOTHILLS BLVD APT 140 | | ROSEVILLE | CA | 95747-6577 | |
| 7781027 | ROBERT A HURST TOD | SHERRI J HURST | SUBJECT TO STA TOD RULES | PO BOX 233 | | LLANO | TX | 78643-0233 | |
| 7768521 | ROBERT A IZZO & | ROSE MARIE IZZO JT TEN | 224 ORCHARD PARK DR | | | NEW CASTLE | PA | 16105-3018 | |
| 7768921 | ROBERT A JORDAN | 1011 PINE ST | | | | MARQUETTE | MI | 49855-3610 | |
| 7769489 | ROBERT A KORBEY CUST | ASHLEY A KORBEY UNDER | THE NH UNIF TRANSFERS TO MINORS ACT | 22 MOCKINGBIRD HILL RD | | WINDHAM | NH | 03087-1205 | |
| 7769490 | ROBERT A KORBEY CUST | CASSANDRA A KORBEY UNDER | THE NH UNIF TRANSFERS TO MINORS ACT | 22 MOCKINGBIRD HILL RD | | WINDHAM | NH | 03087-1205 | |
| 7770035 | ROBERT A LENGA & NANCY A LENGA | JT TEN | 7354 YELLOW CREEK DR | | | POLAND | OH | 44514-2649 | |
| 7785580 | ROBERT A LORENZ | 144 35TH STREET DRIVE SE APT 4 | | | | CEDAR RAPIDS | IA | 52403 | |
| 7785344 | ROBERT A LORENZ | 208 35TH STREET DR SE APT 323 | | | | CEDAR RAPIDS | IA | 52403-1360 | |
| 7785581 | ROBERT A LORENZ | ELAINE F LORENZ | JT TEN | 144 35TH STREET DR SE APT 4 | | CEDAR RAPIDS | IA | 52403-1354 | |
| 7770418 | ROBERT A LUCAS | 823 GREEN LN | | | | LA CANADA | CA | 91011-2409 | |
| 7771286 | ROBERT A MEEK & ISABEL L MEEK TR | MEEK FAMILY LIVING TRUST | UA OCT 7 92 | 1012 W CLAY ST | | UKIAH | CA | 95482-4605 | |
| 7771685 | ROBERT A MOORE | 11303 NE 32ND CT | | | | VANCOUVER | WA | 98686-4366 | |
| 7771850 | ROBERT A MUNSON | 1923 MILLBANK ST SE | | | | GRAND RAPIDS | MI | 49508-2674 | |
| 7772911 | ROBERT A PHIPPS & F MAXINE PHIPPS | TR | UA JUN 10 94 PHIPPS LIVING TRUST | 1009 TILTON RD | | SEBASTOPOL | CA | 95472-9471 | |
| 7773746 | ROBERT A RICCOMINI | TR UA JAN 9 01 | ROBERT RICCOMINI TRUST | PO BOX 1923 | | SOUTH SAN FRANCISCO | CA | 94083-1923 | |
| 7773864 | ROBERT A ROHR | 4455 FALCONHURST CT | | | | SYLVANIA | OH | 43560-3437 | |
| 7774062 | ROBERT A RUSSO | 342 W BLITHEDALE AVE | | | | MILL VALLEY | CA | 94941-1038 | |
| 7783865 | ROBERT A RUSSO | 39648 OLD SPRING RD | | | | MURRIETA | CA | 92563 | |
| 7782638 | ROBERT A RUSSO | 39648 OLD SPRING RD | | | | MURRIETA | CA | 92563-5566 | |
| 7774195 | ROBERT A SANDERS | 10 SAN JUAN CIR | | | | SALINAS | CA | 93901-3011 | |
| 7774364 | ROBERT A SCHMIDT TR UA JUL 17 98 | ROBERT A SCHMIDT REVOC LIVING | TRUST | 6979 COLTON BLVD | | OAKLAND | CA | 94611-1321 | |
| 7774590 | ROBERT A SEVIN JR & | SUZANNE E KRAIL JT TEN | 4317 BEAUVISTA DRIVE | | | CHARLOTTE | NC | 28269 | |
| 7783666 | ROBERT A SPRY | 11194 ROLLING HILLS DR | | | | EL CAJON | CA | 92020-8246 | |
| 7786276 | ROBERT A TOCI & | CLARE E TOCI JT TEN | 1651-35TH AVE | | | OAKLAND | CA | 94601-3632 | |
| 7773725 | ROBERT A VAN BUREN & BARBARA | F VAN BUREN TR UA APR 25 86 THE ROBERT A VAN BUREN | AND BARBARA F VAN BUREN FAMILY TRUST | 2821 CONCORD AVE | | BRENTWOOD | CA | 94513-4721 | |
| 7782611 | ROBERT A WEBSTER & | RUTH WEBSTER | COMMUNITY PROPERTY | 1089 CARMEL AVE | | MANTECA | CA | 95336-3316 | |
| 7783761 | ROBERT A WEBSTER & | RUTH WEBSTER | COMMUNITY PROPERTY | 7941 GREENLY DR | | OAKLAND | CA | 94605-3601 | |
| 7780067 | ROBERT A WONDOLLECK TR | UA 06 22 98 | WONDOLLECK TRUST | 164 BERKSHIRE CT | | SAN RAMON | CA | 94582-4601 | |
| 7777250 | ROBERT A YOUNG | 680 ORANGE AVE | | | | PERRIS | CA | 92571-4003 | |
| 7175547 | Robert A. Greene | Address on file | | | | | | | |
| 7175547 | Robert A. Greene | Address on file | | | | | | | |
| 7195603 | Robert A. Brown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195603 | Robert A. Brown | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7169041 | Robert A. Green | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7145843 | Robert A. Walsh, The Robert and Julie Walsh Family Trust | Address on file | | | | | | | |
| 7145843 | Robert A. Walsh, The Robert and Julie Walsh Family Trust | Address on file | | | | | | | |
| 7144375 | Robert A. Williams | Address on file | | | | | | | |
| 5906133 | Robert Abbott | Address on file | | | | | | | |
| 5949607 | Robert Abbott | Address on file | | | | | | | |
| 5947778 | Robert Abbott | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902111 | Robert Abbott | Address on file | | | | | | | |
| 7197000 | Robert Adam Beal | Address on file | | | | | | | |
| 7197000 | Robert Adam Beal | Address on file | | | | | | | |
| 5932311 | Robert Aguilar | Address on file | | | | | | | |
| 5932312 | Robert Aguilar | Address on file | | | | | | | |
| 5932308 | Robert Aguilar | Address on file | | | | | | | |
| 5932313 | Robert Aguilar | Address on file | | | | | | | |
| 7188967 | Robert Aguilar | Address on file | | | | | | | |
| 7175010 | Robert Aiken | Address on file | | | | | | | |
| 7175010 | Robert Aiken | Address on file | | | | | | | |
| 7782666 | ROBERT AKERS | 1132 LADERA WAY | | | | BELMONT | CA | 94002 | |
| 7782407 | ROBERT AKERS | 1132 LADERA WAY | | | | BELMONT | CA | 94002-3643 | |
| 7767100 | ROBERT ALAN GORDON | 9115 ST ANDREWS CIR | | | | KLAMATH FALLS | OR | 97603-8913 | |
| 7153643 | Robert Alan Liebgott | Address on file | | | | | | | |
| 7153643 | Robert Alan Liebgott | Address on file | | | | | | | |
| 7188968 | Robert Alan Nichols | Address on file | | | | | | | |
| 7193323 | ROBERT ALAN NICOLA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7142323 | Robert Alan Raney | Address on file | | | | | | | |
| 7774484 | ROBERT ALEXANDER SCOTT | 1103 LAKE ST | | | | EMMETSBURG | IA | 50536-1740 | |
| 7188969 | Robert Allan Barrett | Address on file | | | | | | | |
| 7779411 | ROBERT ALLAN HOWARTH | 21562 KINSALE DR | | | | LAKE FOREST | CA | 92630-8039 | |
| 7143927 | Robert Allen Harmon | Address on file | | | | | | | |
| 7781704 | ROBERT ALLEN ARMITAGE MOORE EX | EST ROBERT ARMITAGE MOORE | 11303 NE 32ND CT | | | VANCOUVER | WA | 98686-4366 | |
| 7778138 | ROBERT ALLEN PENBERTHY TTEE | ROBERT ALLEN PENBERTHY REV TRUST | DTD 08/15/2014 | 555 36TH ST | | RICHMOND | CA | 94805-2129 | |
| 7779083 | ROBERT ALLEN ROZA | 2301 NATUREWOOD DR | | | | OAKDALE | CA | 95361-8236 | |
| 5906134 | Robert Alman | Address on file | | | | | | | |
| 5949608 | Robert Alman | Address on file | | | | | | | |
| 5947779 | Robert Alman | Address on file | | | | | | | |
| 5902112 | Robert Alman | Address on file | | | | | | | |
| 7718839 | ROBERT ALON YU | Address on file | | | | | | | |
| 7197917 | Robert and Donna Williamson Trust | Address on file | | | | | | | |
| 6101368 | Robert And Joyce Vieux | 9989 Altamont Pass Road | | | | Livermore | CA | 94550 | |
| 7196380 | Robert and Linda Upton Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7169832 | Robert and Michelle Deschler as trustees of The 2004 Robert Deschler and Michelle M. Deschler Revocable Trust | Address on file | | | | | | | |
| 7477136 | Robert and Sandra Smith Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 7197266 | Robert Andrew Dubie | Address on file | | | | | | | |
| 7197266 | Robert Andrew Dubie | Address on file | | | | | | | |
| 7763297 | ROBERT ANTHONY BONNOT | C/O CATHY MATTSON | 130 BURTON ST | | | GRAHAM | NC | 27253-2102 | |
| 7153608 | Robert Anthony Gelardi | Address on file | | | | | | | |
| 7153608 | Robert Anthony Gelardi | Address on file | | | | | | | |
| 7194943 | Robert Anthony Green | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462259 | Robert Anthony Green | Address on file | | | | | | | |
| 7141054 | Robert Anthony Hand | Address on file | | | | | | | |
| 7194629 | Robert Anthony Herman | Address on file | | | | | | | |
| 7462081 | Robert Anthony Herman | Address on file | | | | | | | |
| 7195558 | Robert Anthony Patton | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195558 | Robert Anthony Patton | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7764731 | ROBERT ANTONE CORROTTO | 291 BLOSSOM LN | | | | HOLLISTER | CA | 95023-9686 | |
| 7762353 | ROBERT APEL & | MRS PATRICIA APEL JT TEN | 23053 WESTCHESTER BLVD APT G204 | | | PUNTA GORDA | FL | 33980-5439 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4316 of 5610

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 179 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7762375 | ROBERT ARCHER | 70 W END AVE APT 4-3B | | | | NEWTON | NJ | 07860-1535 | |
| 5904723 | Robert Armantrout | Address on file | | | | | | | |
| 7142880 | Robert Arthur Wells | Address on file | | | | | | | |
| 7198143 | ROBERT ASHER DUSENBURY | Address on file | | | | | | | |
| 5906552 | Robert Ashworth | Address on file | | | | | | | |
| 5902554 | Robert Ashworth | Address on file | | | | | | | |
| 5903528 | Robert Attubato | Address on file | | | | | | | |
| 5948696 | Robert Attubato | Address on file | | | | | | | |
| 5945648 | Robert Attubato | Address on file | | | | | | | |
| 7140412 | Robert Attubato | Address on file | | | | | | | |
| 7773726 | ROBERT B & BARBARA L MOSES TR | UA 10 30 89 ROBERT B & BARBARA | L MOSES FAMILY LIVING TRUST | 5113 ROMERO WAY | | FAIR OAKS | CA | 95628-3426 | |
| 4928117 | ROBERT B AND VESTA E WIRTH TRUST | 914 SYCAMORE LANE | | | | WOODLAND | CA | 95695 | |
| 7785437 | ROBERT B BROADBELT & | MADGE L BROADBELT JT TEN | 25 ALDERBROOK | | | IRVINE | CA | 92604-3640 | |
| 7763867 | ROBERT B CALDWELL & | RUTHELLA W CALDWELL JT TEN | 24856 DEADWOOD CT | | | PIONEER | CA | 95666-9434 | |
| 7764264 | ROBERT B CHARLTON & | PATRICIA M CHARLTON JT TEN | 1574 WILLOWMONT AVE | | | SAN JOSE | CA | 95118-1352 | |
| 7766895 | ROBERT B GIELOW & | MARIANNE GIELOW JT TEN | 26 WHITETAIL MEADOWS RD | | | CRESTON | MT | 59901-8207 | |
| 7767891 | ROBERT B HENDERSON CUST | REBECCA K HENDERSON | UNIF GIFT MIN ACT CT | 1320 QUAIL RIDGE WAY | | HOLLISTER | CA | 95023-8914 | |
| 7768216 | ROBERT B HOOPER | 290 MAY AVE | | | | GLEN ELLYN | IL | 60137-5222 | |
| 7770287 | ROBERT B LOHMAN | RR 3 BOX 3789 | | | | THAYER | MO | 65791-9306 | |
| 7787284 | ROBERT B MANSEAU | 828 FAXON AVE | | | | SAN FRANCISCO | CA | 94112-1206 | |
| 7780583 | ROBERT B MILLS TR | UA 11 19 85 | MILLS FAMILY LIVING TRUST | 124 MERRITT RD | | LOS ALTOS | CA | 94022-3027 | |
| 7143607 | Robert B Moreland | Address on file | | | | | | | |
| 7774288 | ROBERT B SCANLON | PO BOX 2325 | | | | SANTA FE SPRINGS | CA | 90670-0325 | |
| 7774511 | ROBERT B SEELEY & SHIRLEY B | SEELEY JT TEN | 6451 N CHARLES ST APT 312 | | | BALTIMORE | MD | 21212-1062 | |
| 7142684 | Robert B Strang | Address on file | | | | | | | |
| 7718882 | ROBERT B SUMNER | Address on file | | | | | | | |
| 7775471 | ROBERT B SUMNER & | BETTY M SUMNER JT TEN | 10314 MIRA VISTA RD | | | CUPERTINO | CA | 95014-2745 | |
| 7775560 | ROBERT B SWENSON & | DOLORES M SWENSON JT TEN | 35 MOUNT TENAYA DR | | | SAN RAFAEL | CA | 94903-1119 | |
| 7778701 | ROBERT B TESTANI & SANDRA TESTANI | TTEES OF THE TESTANI LIVING TRUST | DTD 04/28/15 | 498 ALBEMARLE RD UNIT 408 | | CHARLESTON | SC | 29407-7576 | |
| 7776442 | ROBERT B WALL & DIANE L WALL TR | UA FEB 21 00 THE WALL FAMILY 2000 | REVOCABLE TRUST | 67 GOODWIN CIR | | SACRAMENTO | CA | 95823-5187 | |
| 7781540 | ROBERT B WATSON | 1350 ALA MOANA BLVD APT 3109 | | | | HONOLULU | HI | 96814-4229 | |
| 7776552 | ROBERT B WATSON & | PATRICIA A WATSON JT TEN | 1350 ALA MOANA BLVD APT 3109 | | | HONOLULU | HI | 96814-4229 | |
| 7779079 | ROBERT B WHITWORTH | 607 S 22ND ST | | | | TERRE HAUTE | IN | 47803-2537 | |
| 7785735 | ROBERT B WILSON & | ELAINE M WILSON JT TEN | 281 SEQUOYAH VIEW DR | | | OAKLAND | CA | 94605-4910 | |
| 7776993 | ROBERT B WOMACK & | JUANITA R WOMACK JT TEN | 6935 S OGDEN CT | | | LITTLETON | CO | 80122-1370 | |
| 7255959 | Robert B. Butterfield and Diana D. Butterfield Revocable Family Trust Robert B. | Address on file | | | | | | | |
| 7325784 | Robert B. Mims, MD | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7195111 | Robert B. Seymour | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195111 | Robert B. Seymour | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5910612 | Robert Baker | Address on file | | | | | | | |
| 5904113 | Robert Baker | Address on file | | | | | | | |
| 5912322 | Robert Baker | Address on file | | | | | | | |
| 5912872 | Robert Baker | Address on file | | | | | | | |
| 5907829 | Robert Baker | Address on file | | | | | | | |
| 5911680 | Robert Baker | Address on file | | | | | | | |
| 5970734 | Robert Beall | Address on file | | | | | | | |
| 5970731 | Robert Beall | Address on file | | | | | | | |
| 5970732 | Robert Beall | Address on file | | | | | | | |
| 5970733 | Robert Beall | Address on file | | | | | | | |
| 7779071 | ROBERT BEARD & KATHLEEN W BEARD TTEES | THE ROBERT & KATHLEEN W BEARD TRUST | U/A DTD 10/06/2000 | 36185 N CLIMBING VINE DR | | SAN TAN VALLEY | AZ | 85140-5417 | |
| 7188970 | Robert Beaver (Leah Beaver, Parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 180 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5932319 | Robert Becker | Address on file | | | | | | | |
| 5932318 | Robert Becker | Address on file | | | | | | | |
| 5932320 | Robert Becker | Address on file | | | | | | | |
| 5932321 | Robert Becker | Address on file | | | | | | | |
| 7762852 | ROBERT BECKMAN | 1613 MARIPOSA WAY | | | | LODI | CA | 95242-2534 | |
| 5970740 | Robert Bell | Address on file | | | | | | | |
| 5970743 | Robert Bell | Address on file | | | | | | | |
| 5970739 | Robert Bell | Address on file | | | | | | | |
| 5970742 | Robert Bell | Address on file | | | | | | | |
| 7182358 | Robert Benavides Jr and Irene L. Benavides Revocable Trust | Address on file | | | | | | | |
| 7779196 | ROBERT BENCIE GUARDIAN | GRACE L ROBINSON | 1015 N PEARL ST | | | BRIDGETON | NJ | 08302-1211 | |
| 7199271 | Robert Bendele | Address on file | | | | | | | |
| 7199271 | Robert Bendele | Address on file | | | | | | | |
| 5909890 | Robert Benoit | Address on file | | | | | | | |
| 5902561 | Robert Benoit | Address on file | | | | | | | |
| 5906558 | Robert Benoit | Address on file | | | | | | | |
| 7762957 | ROBERT BENTLEY | 221 LAWRENCE CT | | | | FAIRFIELD | CA | 94533-6417 | |
| 7782727 | ROBERT BERGEN & | BARBARA L BERGEN TR UA JAN 20 99 | THE BERGEN FAMILY TRUST | 6632 E YOSEMITE AVE | | ORANGE | CA | 92867-2477 | |
| 7192610 | Robert Bernard, spouse | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5970746 | Robert Berry | Address on file | | | | | | | |
| 5970744 | Robert Berry | Address on file | | | | | | | |
| 5970747 | Robert Berry | Address on file | | | | | | | |
| 5970745 | Robert Berry | Address on file | | | | | | | |
| 7188971 | Robert Berry | Address on file | | | | | | | |
| 5932333 | Robert Bieghler | Address on file | | | | | | | |
| 5932332 | Robert Bieghler | Address on file | | | | | | | |
| 5932334 | Robert Bieghler | Address on file | | | | | | | |
| 5932331 | Robert Bieghler | Address on file | | | | | | | |
| 7763089 | ROBERT BIGLIERI | 24 KNIGHT DR | | | | SAN RAFAEL | CA | 94901-2542 | |
| 5947837 | Robert Birkland | Address on file | | | | | | | |
| 5902173 | Robert Birkland | Address on file | | | | | | | |
| 5906194 | Robert Birkland | Address on file | | | | | | | |
| 7763140 | ROBERT BIVONA & | ARLENE J BIVONA JT TEN | 43 SPENCER AVE | | | LYNBROOK | NY | 11563-3424 | |
| 4928120 | ROBERT BIXBY ASSOCIATES INC | CLEARBLU ENVIRONMENTAL | 1010 CASS ST STE D10 | | | MONTEREY | CA | 93940-4515 | |
| 7145577 | Robert Black | Address on file | | | | | | | |
| 5932338 | Robert Blanchard | Address on file | | | | | | | |
| 5932335 | Robert Blanchard | Address on file | | | | | | | |
| 5932339 | Robert Blanchard | Address on file | | | | | | | |
| 5932336 | Robert Blanchard | Address on file | | | | | | | |
| 5970762 | Robert Blanton | Address on file | | | | | | | |
| 5970761 | Robert Blanton | Address on file | | | | | | | |
| 5970758 | Robert Blanton | Address on file | | | | | | | |
| 5970760 | Robert Blanton | Address on file | | | | | | | |
| 5970759 | Robert Blanton | Address on file | | | | | | | |
| 7780863 | ROBERT BOOTH TR | UA 08 24 16 | MARIE A BOOTH TRUST | 1644 LUXTON ST | | SEASIDE | CA | 93955-3847 | |
| 7142763 | Robert Boothe | Address on file | | | | | | | |
| 7199450 | ROBERT BOWLING | Address on file | | | | | | | |
| 7771546 | ROBERT BOYD MILROY | 531 E OLDE LYME RD | | | | SHELTON | WA | 98584-8563 | |
| 5907555 | Robert Boyette | Address on file | | | | | | | |
| 5903826 | Robert Boyette | Address on file | | | | | | | |
| 7765647 | ROBERT BRADFORD DUFFIELD | 6 LAUREL HEIGHTS CT | | | | O FALLON | IL | 62269-3169 | |
| 5970765 | Robert Brandenburg | Address on file | | | | | | | |
| 5970763 | Robert Brandenburg | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
181 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5970766 | Robert Brandenburg | Address on file | | | | | | | |
| 5970764 | Robert Brandenburg | Address on file | | | | | | | |
| 5932352 | Robert Brereton | Address on file | | | | | | | |
| 5932349 | Robert Brereton | Address on file | | | | | | | |
| 5932353 | Robert Brereton | Address on file | | | | | | | |
| 5932350 | Robert Brereton | Address on file | | | | | | | |
| 7781853 | ROBERT BREWSTER TOD | JENNIFER MARIA BREWSTER | SUBJECT TO STA TOD RULES C/O EDWARD JONES | 6454 PONY EXPRESS TRL STE 5 | | POLLOCK PINES | CA | 95726-9630 | |
| 7192953 | Robert Brian Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7192953 | Robert Brian Wilson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7193543 | ROBERT BROOME | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5875073 | Robert Brown | Address on file | | | | | | | |
| 5970773 | Robert Brown | Address on file | | | | | | | |
| 5970771 | Robert Brown | Address on file | | | | | | | |
| 5970774 | Robert Brown | Address on file | | | | | | | |
| 5970772 | Robert Brown | Address on file | | | | | | | |
| 7193553 | ROBERT BROYLES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5932362 | Robert Broyles | Address on file | | | | | | | |
| 5932361 | Robert Broyles | Address on file | | | | | | | |
| 5932366 | Robert Broyles | Address on file | | | | | | | |
| 5932358 | Robert Broyles | Address on file | | | | | | | |
| 5932364 | Robert Broyles | Address on file | | | | | | | |
| 5932365 | Robert Broyles | Address on file | | | | | | | |
| 5932363 | Robert Broyles | Address on file | | | | | | | |
| 5932359 | Robert Broyles | Address on file | | | | | | | |
| 7762388 | ROBERT BRUCE ARKLEY II & | DIANE M ARKLEY JT TEN | 446 MADISON DR | | | SAN JOSE | CA | 95123-4930 | |
| 4928123 | ROBERT BRUCE MILLER M C INC | PO Box 8310 | | | | FREMONT | CA | 94537-8310 | |
| 7776368 | ROBERT BRUCE WABERSKI | 12900 PIONEER DR | | | | JACKSON | CA | 95642-9402 | |
| 7153832 | Robert Bryan Butterfield | Address on file | | | | | | | |
| 7153832 | Robert Bryan Butterfield | Address on file | | | | | | | |
| 5945221 | Robert Bucher | Address on file | | | | | | | |
| 5903003 | Robert Bucher | Address on file | | | | | | | |
| 7763725 | ROBERT BULLENTINI | 202 MAYWOOD WAY | | | | SOUTH SAN FRANCISCO | CA | 94080-5730 | |
| 7163272 | ROBERT BUNDSCHU | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7778882 | ROBERT BUNN PERS REP | NICHOLAS PENOVIC EST | 24 SKILLMAN ST STE 201 | | | ROSLYN | NY | 11576-1195 | |
| 6178666 | Robert Burns | Address on file | | | | | | | |
| 7782190 | ROBERT BYER & | NELSON GARCIA EX | EST PHYLLIS BYER | 210 ATLANTIC AVE APT A2G | | LYNBROOK | NY | 11563-3525 | |
| 5932369 | Robert Byrne | Address on file | | | | | | | |
| 5932367 | Robert Byrne | Address on file | | | | | | | |
| 5932370 | Robert Byrne | Address on file | | | | | | | |
| 5932368 | Robert Byrne | Address on file | | | | | | | |
| 7198938 | Robert Byrne Caldwell | Address on file | | | | | | | |
| 7143684 | Robert Byron Stahl | Address on file | | | | | | | |
| 7762062 | ROBERT C ADAM | 7819 MEDALLION WAY | | | | ROHNERT PARK | CA | 94928-8133 | |
| 7762288 | ROBERT C ANDERSON | 3309 CLAFLIN RD | | | | MANHATTAN | KS | 66503-2520 | |
| 7773727 | ROBERT C BANFIELD & JEANNE | BANFIELD HAWKINS TR UA NOV 14 00 | THE ROBERT C BANFIELD SURVIVORS TRUST | 45 PEBBLE BEACH DR | | NOVATO | CA | 94949-5941 | |
| 7777909 | ROBERT C BENZL | 7260 RUSH RIVER DR | | | | SACRAMENTO | CA | 95831-3305 | |
| 7763272 | ROBERT C BOMER & | KATHLEEN A BOMER JT TEN | 845 BERWIN ST | | | AKRON | OH | 44310-2119 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
182 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7763623 | ROBERT C BROWN CUST | RACHEL LACEY NICOLE BROWN | CA UNIF TRANSFERS MIN ACT | 1025 ELMO CT | | NAPA | CA | 94558-1018 | |
| 7764387 | ROBERT C CHRISTIE | 33 HILTON AVE | | | | HEMPSTEAD | NY | 11550-2119 | |
| 7764760 | ROBERT C COTTER | 7586 MYRTLE VISTA AVE | | | | SACRAMENTO | CA | 95831-4049 | |
| 7764943 | ROBERT C CURTIS TR ROBERT C & CATHERINE | J CURTIS REVOCABLE 1996 DECENDENTS TRUST UA MAR 28 96 | 6404 E SETTLERS RUN RD | | | FLAGSTAFF | AZ | 86004-7216 | |
| 7785471 | ROBERT C DICRISTINA | 281 OAK VIEW LANE | | | | OAKLEY | CA | 94561 | |
| 7785317 | ROBERT C DICRISTINA | 5701 STOCKTON LOOP | | | | LIVERMORE | CA | 94550-7393 | |
| 7718931 | ROBERT C DUBOIS & | Address on file | | | | | | | |
| 7766386 | ROBERT C FORTINA | 101 ACORN DR | | | | BOULDER CREEK | CA | 95006-9324 | |
| 7779802 | ROBERT C FOURIE & JEANNINE A FOURIE | TTEES OF THE FOURIE FAM LIV TRUST | UA DTD 04/09/1992 | 1922 ROSE ARBOR CT | | SUGAR LAND | TX | 77479-6378 | |
| 7786769 | ROBERT C GALLO | 3830 HUNTINGTON STREET | | | | OAKLAND | CA | 94619-2728 | |
| 7766673 | ROBERT C GALVAN | 271 SPRUCE AVE | | | | PACIFIC GROVE | CA | 93950-4649 | |
| 7767826 | ROBERT C HEFFERNAN & | GENEVIEVE HEFFERNAN JT TEN | 565 BROADWAY APT 3A | | | HASTINGS ON HUDSON | NY | 10706-1719 | |
| 7785009 | ROBERT C JOHNSON & CARMEN E | JOHNSON TR | JOHNSON FAMILY 1994 TRUST UA DEC 12 94 | 2016 E HAWKEYE AVE | | TURLOCK | CA | 95380-2836 | |
| 7785134 | ROBERT C JOHNSON & CARMEN E | JOHNSON TR | JOHNSON FAMILY 1994 TRUST UA DEC 12 94 | 2016 HAWKEYE AVE | | TURLOCK | CA | 95380-2836 | |
| 7769485 | ROBERT C KOPELMAN CUST | ALISON H KOPELMAN | UNIF GIFT MIN ACT CA | 310 DELANO PARK | | CAPE ELIZABETH | ME | 04107-1926 | |
| 4928127 | ROBERT C LYELL M D | 3798 JANES RD #9 | | | | ARCATA | CA | 95521 | |
| 7770564 | ROBERT C MAC INTYRE TR MAC INTYRE LIVING | MAC INTYRE TR MAC INTYRE LIVING | TRUST UA JUL 14 97 | PO BOX 85 | | BANDON | OR | 97411-0085 | |
| 7785602 | ROBERT C MCCLELLAN | 7715 MILLER HOLLOW RD | | | | LITTLE GENESEE | NY | 14754-9700 | |
| 7771827 | ROBERT C MULHAIR | 7373 E US HIGHWAY 60 LOT 17 | | | | GOLD CANYON | AZ | 85118-9091 | |
| 7772841 | ROBERT C PETERSON & | LISA L PETERSON JT TEN | 226 FM 419 | | | SWEETWATER | TX | 79556-2114 | |
| 7773304 | ROBERT C RADTKE | 274 GRANADA AVE | | | | LONG BEACH | CA | 90803-5518 | |
| 7779339 | ROBERT C REDDING TTEE | ROBERT J REDDING REVOCABLE TRUST | DTD 03/18/2016 | 4594 LAS LINDAS WAY | | CARMICHAEL | CA | 95608-1510 | |
| 7775199 | ROBERT C STANLEY & | MRS JO-FRANN STANLEY JT TEN | 1725 S GARDENAIRE LN | | | ANAHEIM | CA | 92804-6404 | |
| 7775594 | ROBERT C TAKESIAN & | LUCY M TAKESIAN JT TEN | 20 LOWELL AVE | | | HAVERHILL | MA | 01832-3746 | |
| 7787322 | ROBERT C THICKPENNY & | GLADYS M THICKPENNY TR | UDT DEC 4 89 | 901 FLORSHEIM DR APT 300 | | LIBERYVILLE | IL | 60048-5274 | |
| 7784817 | ROBERT C THOMPSON & JACQUELINE M | THOMPSON TR UA MAY 14 04 | THE THOMPSON FAMILY TRUST | 1403 REVERE ST | | SANTA MARIA | CA | 93455 | |
| 7784229 | ROBERT C THOMPSON & JACQUELINE M | THOMPSON TR UA MAY 14 04 | THE THOMPSON FAMILY TRUST | 14577 W READE AVE | | LITCHFIELD PARK | AZ | 85340-2149 | |
| 7776520 | ROBERT C WARRINER & VIVIAN E | WARRINER TR WARRINER 1987 | REVOCABLE TRUST UA NOV 23 87 | 121 BIRCH LN | | SAN JOSE | CA | 95127-2311 | |
| 7776555 | ROBERT C WATTENBURGER & | ELEANOR M WATTENBURGER JT TEN | 611 W CLAY ST | | | UKIAH | CA | 95482-4710 | |
| 7787303 | ROBERT C WATTENBURGER SR TR | UA MAR 08 07 THE ROBERT C | WATTENBURGER SR 2007 TRUST | 611 W CLAY ST | | UKIAH | CA | 95482 | |
| 7776801 | ROBERT C WILES | ROBERT C WILES | 15466 LOS GATOS BLVD # 109-368 | | | LOS GATOS | CA | 95032-2542 | |
| 7777365 | ROBERT C ZITTEL & LOUISE B | ZITTEL JT TEN | 6469 WILLOW DR | | | HAMBURG | NY | 14075-7333 | |
| 7777384 | ROBERT C ZUNDEL & | MRS PAULETTE M ZUNDEL | JT TEN | 150 DOWNS BLVD APT E206 | | CLEMSON | SC | 29631-2068 | |
| 5970792 | Robert C. Bruce | Address on file | | | | | | | |
| 5970789 | Robert C. Bruce | Address on file | | | | | | | |
| 5970790 | Robert C. Bruce | Address on file | | | | | | | |
| 5970791 | Robert C. Bruce | Address on file | | | | | | | |
| 7194879 | Robert C. Graham | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194879 | Robert C. Graham | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7146699 | Robert C. Lynk, a widower | Address on file | | | | | | | |
| 7145245 | Robert Calvin Scott | Address on file | | | | | | | |
| 7784342 | ROBERT CAMPBELL | 306 N MAIN | | | | JACKSON | CA | 95642-2112 | |
| 7784171 | ROBERT CAMPBELL | 306 N MAIN ST | | | | JACKSON | CA | 95642-2112 | |
| 4928130 | ROBERT CAMPBELL RANCHES INC | PO Box 625 | | | | LOMPOC | CA | 93436 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 183 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928132 | ROBERT CAREY SLIGER X ACCOUNT | PO Box 431 | | | | ELBE | WA | 98390 | |
| 7778163 | ROBERT CARL REAM | 4304 DUKE DR | | | | SACRAMENTO | CA | 95822-1037 | |
| 5906991 | Robert Carstens | Address on file | | | | | | | |
| 5903063 | Robert Carstens | Address on file | | | | | | | |
| 5970794 | Robert Carter | Address on file | | | | | | | |
| 5970796 | Robert Carter | Address on file | | | | | | | |
| 5970797 | Robert Carter | Address on file | | | | | | | |
| 7192644 | ROBERT CASSIDY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5932383 | Robert Castillo Harding | Address on file | | | | | | | |
| 5932382 | Robert Castillo Harding | Address on file | | | | | | | |
| 5932384 | Robert Castillo Harding | Address on file | | | | | | | |
| 5932385 | Robert Castillo Harding | Address on file | | | | | | | |
| 7164269 | ROBERT CATALANO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7764126 | ROBERT CAUDANA | 5132 TRIPOLI AVE | | | | LOS ALAMITOS | CA | 90720-2739 | |
| 7143747 | Robert Cayce Cavnar | Address on file | | | | | | | |
| 7777730 | ROBERT CHAIREZ | 620 WILLIAMS AVE | | | | MADERA | CA | 93637-2930 | |
| 6163221 | Robert Chang, Hung Wen Liu | Address on file | | | | | | | |
| 7199406 | ROBERT CHARLES BROOKS | Address on file | | | | | | | |
| 5970805 | Robert Charles Hooton | Address on file | | | | | | | |
| 5970803 | Robert Charles Hooton | Address on file | | | | | | | |
| 5970806 | Robert Charles Hooton | Address on file | | | | | | | |
| 5970804 | Robert Charles Hooton | Address on file | | | | | | | |
| 7188972 | Robert Charles Lanser | Address on file | | | | | | | |
| 7198907 | Robert Charles Lanser | Address on file | | | | | | | |
| 7195886 | Robert Charles Sorensen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195886 | Robert Charles Sorensen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5932392 | Robert Choate | Address on file | | | | | | | |
| 5932390 | Robert Choate | Address on file | | | | | | | |
| 5932393 | Robert Choate | Address on file | | | | | | | |
| 5932391 | Robert Choate | Address on file | | | | | | | |
| 7153333 | Robert Choate | Address on file | | | | | | | |
| 7153333 | Robert Choate | Address on file | | | | | | | |
| 7141408 | Robert Christiansen | Address on file | | | | | | | |
| 7780155 | ROBERT CIARDELLA TR | UA 08 12 15 | ENES M CIARDELLA ADMINISTRATIVE TRUST | PO BOX 8332 | | RANCHO SANTA FE | CA | 92067-8332 | |
| 7192400 | Robert Clark Thompson | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192400 | Robert Clark Thompson | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5905133 | Robert Clark Thompson | Address on file | | | | | | | |
| 5946954 | Robert Clark Thompson | Address on file | | | | | | | |
| 7775920 | ROBERT CLAYTON TONG | 1942 WAYMIRE ST NW | | | | SALEM | OR | 97304-1800 | |
| 7144550 | Robert Cochran | Address on file | | | | | | | |
| 5932396 | Robert Collier | Address on file | | | | | | | |
| 5932394 | Robert Collier | Address on file | | | | | | | |
| 5932398 | Robert Collier | Address on file | | | | | | | |
| 5932395 | Robert Collier | Address on file | | | | | | | |
| 7782853 | ROBERT COWELL TR | ROBERT COWELL TRUST FUND UA NOV | UA NOV 25 87 C/O JANE MIDDLETON | 744 OCEAN AVE | | RICHMOND | CA | 94801-3734 | |
| 7182777 | Robert Craig Winery | Address on file | | | | | | | |
| 6132853 | ROBERT CRAIG WINERY LP | Address on file | | | | | | | |
| 6101370 | ROBERT CRAIG WINERY LP - 2475 SUMMIT LAKE DR | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
184 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165464 | Robert Creamer | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7783567 | ROBERT CROENI & KRISTIN CROENI TR | UA AUG 26 06 THE ROBERT AND | KRISTIN CROENI TRUST | 6300 N PALM AVE UNIT 116 | | FRESNO | CA | 93704-1472 | |
| 5902401 | Robert Crose | Address on file | | | | | | | |
| 5906411 | Robert Crose | Address on file | | | | | | | |
| 7199376 | ROBERT D AND PAULA S BEHMKE TRUST | Address on file | | | | | | | |
| 7199379 | ROBERT D BEHMKE | Address on file | | | | | | | |
| 7784300 | ROBERT D BERNARD & | SUZANNE BERNARD JT TEN | 6200 BURNT CEDAR WAY | | | ROSEVILLE | CA | 95747-8266 | |
| 7763624 | ROBERT D BROWN | PO BOX 12 | | | | SHINGLE SPRINGS | CA | 95682-0012 | |
| 7763625 | ROBERT D BROWN & | YVONNE BROWN JT TEN | PO BOX 12 | | | SHINGLE SPRINGS | CA | 95682-0012 | |
| 7764159 | ROBERT D CENEDELLA | 7535 BRIDGEGATE CT | | | | SANDY SPRINGS | GA | 30350-4604 | |
| 7764756 | ROBERT D COSTELLO | 2267 SHANNON LN | | | | WALNUT CREEK | CA | 94598-1229 | |
| 7764941 | ROBERT D CURTIS & VADA LOUISE | CURTIS TR UA DEC 15 04 THE CURTIS | FAMILY TRUST | 2502 E 380 RD UNIT B | | TALALA | OK | 74080-3437 | |
| 7719025 | ROBERT D G CARTER & | Address on file | | | | | | | |
| 7784929 | ROBERT D GEFVERT | 2390 GOODWIN AVE | | | | PENNGROVE | CA | 94951 | |
| 7786796 | ROBERT D HANSEN TR UW RUDOLPH | SIGMUND HANSEN FBO THE HANSEN | MARITAL TRUST B | 333 W SAN CARLOS ST SUITE 1600 | | SAN JOSE | CA | 95110 | |
| 7786520 | ROBERT D HANSEN TR UW RUDOLPH | SIGMUND HANSEN FBO THE HANSEN | MARITAL TRUST B | 333 W SAN CARLOS ST STE 1600 | | SAN JOSE | CA | 95110-2739 | |
| 7767626 | ROBERT D HARLOW & | STELLA HARLOW JT TEN | 3105 ELDORA LN | | | MISSOULA | MT | 59803-2806 | |
| 7767827 | ROBERT D HEFFERNAN JR | PO BOX 878 | | | | MEDFORD | OR | 97501-0063 | |
| 7767892 | ROBERT D HENDERSON | 1004 TOWNSLEY AVE | | | | BAKERSFIELD | CA | 93304-3727 | |
| 7768229 | ROBERT D HOPPE & | MRS DEBORAH HOPPE JT TEN | 535 E GETTYSBURG AVE | | | FRESNO | CA | 93704-3040 | |
| 7779123 | ROBERT D JACKSON | 12414 58TH AVE NW | | | | GIG HARBOR | WA | 98332-8124 | |
| 7768542 | ROBERT D JACKSON & LINDA R | JACKSON JT TEN | 880 E WEST DR | | | MURPHYS | CA | 95247-9677 | |
| 7768914 | ROBERT D JONES | C/O DEANA K JONES | 198 E APPLEGATE WAY | | | CARSON CITY | NV | 89706-0942 | |
| 7781406 | ROBERT D JONES TR | UA 09 29 99 | MAY FAMILY REVOCABLE LIVING TRUST | 4657 PALO VERDE AVE | | LAKEWOOD | CA | 90713-2636 | |
| 7786866 | ROBERT D LUNDY & | GERALDINE M LUNDY JT TEN | PO BOX 141 | 4050 ROWLES RD | | VINA | CA | 96092-0141 | |
| 7773730 | ROBERT D MACKEY TR UA APR 01 03 | THE ROBERT D MACKEY TRUST | 1527 MICHENER DR | | | ROSEVILLE | CA | 95747-6939 | |
| 7770942 | ROBERT D MATHIS & BEVERLY C | MATHIS TR ROBERT D MATHIS & | BEVERLY C MATHIS 1989 FAMILY TRUST UA JUN 22 89 | 1301 AVOLENCIA DR | | FULLERTON | CA | 92835-3702 | |
| 7771198 | ROBERT D MC KEEVER | 1214 LINTON ST | | | | SAN LEANDRO | CA | 94577-3349 | |
| 7771199 | ROBERT D MC KEIRNAN | 2017 FAWNRIDGE AVE | | | | WESTLAKE VILLAGE | CA | 91362-5144 | |
| 7771171 | ROBERT D MCGUIRE & | FAYE S MCGUIRE JT TEN | 3415 W BENDERS LANDING BLVD | | | SPRING | TX | 77386-1765 | |
| 7781642 | ROBERT D MCKEIRNAN JR | 2017 FAWNRIDGE AVE | | | | WESTLAKE VILLAGE | CA | 91362-5144 | |
| 7771563 | ROBERT D MITCHELL & | MARNELL MITCHELL TR MITCHELL | REVOCABLE FAMILY TRUST UA APR 12 94 | 781 AVONDALE CT | | GALT | CA | 95632-8752 | |
| 7771997 | ROBERT D NEGRINI & | PATRICIA A NEGRINI JT TEN | 11311 E GREYTHORN DR | | | SCOTTSDALE | AZ | 85262-7492 | |
| 7778892 | ROBERT D NEGRINI TOD | SUE NEGRINI | SUBJECT TO STA TOD RULES | 11311 E GREYTHORN DR | | SCOTTSDALE | AZ | 85262-7492 | |
| 7772174 | ROBERT D NORDSTROM & | KATHLEEN P NORDSTROM TR R K | NORDSTROM REVOCABLE TRUST UA MAY 20 85 | 1206 TOYON DR | | MILLBRAE | CA | 94030-2945 | |
| 7780036 | ROBERT D O'LEARY & | ROBERT D O'LEARY JR JT TEN | 25 HARLOW ST | | | NORTH EASTON | MA | 02356-1374 | |
| 7772440 | ROBERT D OURS & | JOYCE L OURS JT TEN | 32973 DANATEAK | | | DANA POINT | CA | 92629-1194 | |
| 7781349 | ROBERT D PRENTICE EX | EST GEORGE MCCALLUM | 514 FAIRVIEW AVE | | | RIPON | WI | 54971-1615 | |
| 7774485 | ROBERT D SCOTT | BURGESS POINT RD RFD | | | | WAREHAM | MA | 02571 | |
| 7767368 | ROBERT D VASBINDER KATHI COCHRAN JUDITH ALTUG NANCY COCHRAN SANDRA | GUILLEMETTE & JANET LUDWICK & PHILLIP HAVENS JT TEN | 941 VILLAGE TRL APT B106 | | | PORT ORANGE | FL | 32127-4879 | |
| 7780215 | ROBERT D WADE | 353 COLUMBUS ST | | | | WILMINGTON | OH | 45177-1807 | |
| 7169998 | ROBERT D. CARMAN AND CHRISTINE C. CARMAN AS TRUSTEES OF CARMAN FAMILY REVOCABLE TRUST DATED JANUARY 30,2015 | Address on file | | | | | | | |
| 5932399 | Robert D. Grigg | Address on file | | | | | | | |
| 7328046 | Robert D. Marvan, individually and as representsative or successor-in-interest for Regina Marvan, Deceased | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 185 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7328046 | Robert D. Marvan, individually and as representative or successor-in-interest for Regina Marvan, Deceased | Address on file | | | | | | | |
| 7165385 | ROBERT D. SACHS AND LORIE E. NEWTON, TRUSTEE OF THE ROBERT D. SACHS AND LORIE E. NEWTON 2009 TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7469119 | Robert D. Swan & Edith A. Swan Trust | Address on file | | | | | | | |
| 7192672 | ROBERT DAILY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7153219 | Robert Dale | Address on file | | | | | | | |
| 7153219 | Robert Dale | Address on file | | | | | | | |
| 7198989 | Robert Dale Fischer | Address on file | | | | | | | |
| 7188973 | Robert Dale Seibert Jr | Address on file | | | | | | | |
| 7174841 | Robert Daniel Thompson | Address on file | | | | | | | |
| 7762086 | ROBERT DAVID ADAMSON & | MARTHA A C ADAMSON JT TEN | 345 BORICA DR | | | DANVILLE | CA | 94526-5401 | |
| 5970819 | Robert Davis | Address on file | | | | | | | |
| 5970817 | Robert Davis | Address on file | | | | | | | |
| 5970821 | Robert Davis | Address on file | | | | | | | |
| 5970818 | Robert Davis | Address on file | | | | | | | |
| 5932407 | Robert Davy | Address on file | | | | | | | |
| 5932404 | Robert Davy | Address on file | | | | | | | |
| 5932405 | Robert Davy | Address on file | | | | | | | |
| 5932406 | Robert Davy | Address on file | | | | | | | |
| 7193784 | ROBERT DEAN BROWN, JR. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7153416 | Robert Dean Martin | Address on file | | | | | | | |
| 7153416 | Robert Dean Martin | Address on file | | | | | | | |
| 7141163 | Robert Dean Rubin | Address on file | | | | | | | |
| 5901190 | Robert Delos Reyes | Address on file | | | | | | | |
| 7782233 | ROBERT DENNY TR | UA 07 11 95 | ERMALIND VIEIRA GUERIN TRUST | 8012 N 73RD ST | | SCOTTSDALE | AZ | 85258-2714 | |
| 7785995 | ROBERT DEPASQUE | 10707 WILLIAM BERG PLACE | | | | WHITTIER | CA | 90603 | |
| 7785316 | ROBERT DERAAD | 1386 LINCOLN LN | | | | LEMOORE | CA | 93245-3313 | |
| 7785467 | ROBERT DERAAD | 259 LAKE DR | | | | LEMOORE | CA | 93245 | |
| 7164279 | ROBERT DEWALT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5903614 | Robert Dickinson | Address on file | | | | | | | |
| 5903360 | Robert Dizmang | Address on file | | | | | | | |
| 5907244 | Robert Dizmang | Address on file | | | | | | | |
| 5970830 | Robert Doe | Address on file | | | | | | | |
| 5970829 | Robert Doe | Address on file | | | | | | | |
| 5970831 | Robert Doe | Address on file | | | | | | | |
| 5970827 | Robert Doe | Address on file | | | | | | | |
| 7142312 | Robert Douglas Skelley | Address on file | | | | | | | |
| 7765597 | ROBERT DOWNS | 8041 E OCOTILLO DR | | | | TUCSON | AZ | 85750-9617 | |
| 7719090 | ROBERT DREYFOUS | Address on file | | | | | | | |
| 7766989 | ROBERT DUNN GLICK CUST | PETER GEORGE GLICK UNDER | THE IL UNIFORM TRANSFERS MINORS ACT | 1225 N WELLS ST APT 1401 | | CHICAGO | IL | 60610-2519 | |
| 7766990 | ROBERT DUNN GLICK CUST | SARAH JEAN GLICK UNDER | THE IL UNIFORM TRANSFERS MINORS ACT | 500 W MADISON ST STE 3700 | | CHICAGO | IL | 60661-4591 | |
| 7781740 | ROBERT DURKEE & | JEAN DURKEE JT TEN | 1421 PALOMA AVE | | | BELMONT | CA | 94002-3720 | |
| 7762748 | ROBERT E BARWICK II | 970 HOPKINS WAY | | | | PLEASANTON | CA | 94566-7809 | |
| 5932414 | Robert E Bell | Address on file | | | | | | | |
| 5932417 | Robert E Bell | Address on file | | | | | | | |
| 5932413 | Robert E Bell | Address on file | | | | | | | |
| 5932416 | Robert E Bell | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 186 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5932415 | Robert E Bell | Address on file | | | | | | | |
| 7780378 | ROBERT E BICKMORE TR | UA 04 18 13 | K LOWELL BICKMORE FAMILY TRUST | 24635 WATERSTONE ESTATES CIR S | | TOMBALL | TX | 77375-5476 | |
| 7763186 | ROBERT E BLAYLOCK & | ROSEMARY BLAYLOCK JT TEN | 8015 TERRACE DR | | | EL CERRITO | CA | 94530-3054 | |
| 7787232 | ROBERT E BREWER | 16420 7TH PLACE WEST | | | | LYNNWOOD | WA | 98037-8100 | |
| 7773729 | ROBERT E COLOMBI & JEANETTE | COLOMBI TR UA APR 03 92 THE | ROBERT COLOMBI FAMILY TRUST | 647 E OAK ST | | FORT BRAGG | CA | 95437-3735 | |
| 7764725 | ROBERT E CORRIDAN TOD | JAMES R CORRIDAN | SUBJECT TO STA TOD RULES | 9185 STONINGTON PL | | ZIONSVILLE | IN | 46077-7006 | |
| 7765056 | ROBERT E DASKAM | 185 RUBICON CIR | | | | DANVILLE | CA | 94526-2437 | |
| 7773731 | ROBERT E FISHER & ROBERT S FISHER | TR UA JUL 13 90 THE ROBERT E | FISHER FAMILY LIVING TRUST | 930 VALLEY VIEW DR | | FRUIT HEIGHTS | UT | 84037-2653 | |
| 7773732 | ROBERT E FISHER TR UA SEP 14 05 | THE ROBERT E FISHER TRUST | 930 VALLEY VIEW DR | | | FRUIT HEIGHTS | UT | 84037-2653 | |
| 7766725 | ROBERT E GARRISON & | PHYLLIS A GARRISON & | GRANT R GARRISON JT TEN | 85 KENT CT APT 7 | | DALY CITY | CA | 94015-4126 | |
| 5970841 | Robert E Gregg | Address on file | | | | | | | |
| 5970840 | Robert E Gregg | Address on file | | | | | | | |
| 5970837 | Robert E Gregg | Address on file | | | | | | | |
| 5970839 | Robert E Gregg | Address on file | | | | | | | |
| 5970838 | Robert E Gregg | Address on file | | | | | | | |
| 7767332 | ROBERT E GROSS & | DONNA L GROSS JT TEN | 117 COUNTRY PLACE DR | | | NORTH AUGUSTA | SC | 29841-9209 | |
| 7781779 | ROBERT E HARRIS JR | 462 FIRECREST AVE | | | | PACIFICA | CA | 94044-1729 | |
| 7784491 | ROBERT E HASTEY | 2955 BULL RIDER DRIVE | | | | RENO | NV | 89521 | |
| 7767904 | ROBERT E HENDRIX | 1046 ELSBREE LN | | | | WINDSOR | CA | 95492-7927 | |
| 7768436 | ROBERT E IMLER | 4700 OLD FRENCH TOWN RD SPC 60 | | | | SHINGLE SPRINGS | CA | 95682-8316 | |
| 7768555 | ROBERT E JACOBSEN | 931 STANLEY AVE | | | | LOS ALTOS | CA | 94024-5069 | |
| 7769202 | ROBERT E KENT CUST | ROBERT E KENT JR | UNIF TRANS MIN ACT WI | 326 CAPE COD DR | | CORP CHRISTI | TX | 78412-2621 | |
| 7769789 | ROBERT E LARGE TR | UA OCT 6 97 ROBERT LARGE TRUST | 32310 40TH PL SW | | | FEDERAL WAY | WA | 98023-2446 | |
| 7773733 | ROBERT E LEE & | BEATRICE D LEE TR UA NOV 11 98 | ROBERT E LEE & BEATRICE D LEE REVOCABLE TRUST | 3008 BAKER ST | | SAN FRANCISCO | CA | 94123-2402 | |
| 7770064 | ROBERT E LERA & KAY L LERA | TR LERA | REVOCABLE LIVING TRUST UA JUN 17 93 | 502 JACKSON AVE | | LEXINGTON | VA | 24450-1918 | |
| 7770217 | ROBERT E LINNEY | 28 LAKEN DR | | | | WATSONVILLE | CA | 95076-1340 | |
| 7784611 | ROBERT E LYONS & BURNIS H LYONS | TR UDT FEB 26 86 | 50 BEVERLY DRIVE | | | WATSONVILLE | CA | 95076-2302 | |
| 7770866 | ROBERT E MARTIN & | WILDA H MARTIN JT TEN | 198 ROWLAND RD | | | EL DORADO | AR | 71730-8971 | |
| 7780074 | ROBERT E MARTIN & | WILDA H MARTIN JT TEN TOD | KATHRYN L NIELSEN SUBJECT TO STA TOD RULES | 198 ROWLAND RD | | EL DORADO | AR | 71730-8971 | |
| 7786887 | ROBERT E MC KILLICAN & | DORIS I MC KILLICAN TR ROBERT & | DORIS MC KILLICAN TRUST UA APR 13 92 | 6220 LAGUNITAS AVE | | EL CERRITO | CA | 94530-1567 | |
| 7786542 | ROBERT E MC KILLICAN & | DORIS I MC KILLICAN TR ROBERT & | DORIS MC KILLICAN TRUST UA APR 13 92 | PO BOX 7942 | | BERKELEY | CA | 94707-0942 | |
| 7771055 | ROBERT E MCCLELLAN & MARY M | MCCLELLAN | TR MCCLELLAN FAMILY TRUST UA SEP 6 90 | 22920 CALIFA ST | | WOODLAND HILLS | CA | 91367-4211 | |
| 7772171 | ROBERT E NORBERG CUST | SCOTT NORBERG | CA UNIF TRANSFERS MIN ACT | 1192 CHIQUITA RD | | HEALDSBURG | CA | 95448-9687 | |
| 7174915 | Robert E O'Hearn | Address on file | | | | | | | |
| 7174915 | Robert E O'Hearn | Address on file | | | | | | | |
| 7772674 | ROBERT E PAYAWAL | 3092 PINTO CT | | | | FAIRFIELD | CA | 94533-7735 | |
| 7772866 | ROBERT E PEX & BETTY C PEX TR | PEX FAMILY TRUST UA APR 5 94 | 2 BUCCANEER LN | | | REDWOOD CITY | CA | 94065-8441 | |
| 7783871 | ROBERT E QUIGLEY EXEC | ESTATE OF MARY I QUIGLEY | 101 SERRA CT | | | SAN BRUNO | CA | 94066 | |
| 7782641 | ROBERT E QUIGLEY EXEC | ESTATE OF MARY I QUIGLEY | 101 SERRA CT | | | SAN BRUNO | CA | 94066-4742 | |
| 7780509 | ROBERT E REGELLO | 201 GRACE GLEN CT | | | | ROSEVILLE | CA | 95747-8112 | |
| 7773623 | ROBERT E RICHMOND | 381 SERPA WAY | | | | FOLSOM | CA | 95630-6315 | |
| 7776300 | ROBERT E VINCENT & | EVA M VINCENT JT TEN | 4 EASTRIDGE LN | | | CONCORD | CA | 94518-1448 | |
| 7773719 | ROBERT E VINCENT TR UA FEB 16 00 | EVA M VINCENT TR UA FEB 16 00 | ROBERT & EVA VINCENT FAMILY TRUST | 4 EASTRIDGE LN | | CONCORD | CA | 94518-1448 | |
| 7776483 | ROBERT E WALTON SR & POLLY JEAN | WALTON TR WALTON FAMILY LIVING | TRUST UA JUL 12 91 | 3169 PADRE ST | | LAFAYETTE | CA | 94549-2011 | |
| 7776978 | ROBERT E WOLD | 1224 N BEVERLY GLEN BLVD | | | | LOS ANGELES | CA | 90077-3124 | |
| 7777252 | ROBERT E YOUNG & | LYNDA K YOUNG JT TEN | 19825 JOHN DR | | | CASTRO VALLEY | CA | 94546-3966 | |
| 7781930 | ROBERT E YOUNG TR | UA 08 25 18 | HAROLD E YOUNG JR FAMILY TRUST | 2548 E BILLINGS ST | | MESA | AZ | 85213-8414 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
187 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7198637 | Robert E. Dempel & Shirley J. Dempel Trust Dated April 23, 2007 | Address on file | | | | | | | |
| 7198637 | Robert E. Dempel & Shirley J. Dempel Trust Dated April 23, 2007 | Address on file | | | | | | | |
| 7170370 | ROBERT E. HENDERSON AND DEANNA L. HENDERSON, AS TRUSTEES OF THE HENDERSON REVOCABLE INTER VIVOS TRUST DATED MAY 3, 1993 | Address on file | | | | | | | |
| 7200788 | Robert E. McElroy | Address on file | | | | | | | |
| 7200991 | Robert E. Nixon and Eleanor Ann Nixon Trust | Address on file | | | | | | | |
| 7762853 | ROBERT EARL BECKMAN & | BETTY M BECKMAN JT TEN | 1613 MARIPOSA WAY | | | LODI | CA | 95242-2534 | |
| 7197206 | Robert Earl Durham | Address on file | | | | | | | |
| 7197206 | Robert Earl Durham | Address on file | | | | | | | |
| 7144530 | Robert Earl Roberson | Address on file | | | | | | | |
| 7774209 | ROBERT EARL SANEM & | MARGARET R SANEM JT TEN | 900 TERRA CALIFORNIA DR APT 6 | | | WALNUT CREEK | CA | 94595-2519 | |
| 7762403 | ROBERT EDWARD ARNELL | 2226 W RIVER ROCK TRL | | | | PHOENIX | AZ | 85086-4960 | |
| 7779708 | ROBERT EDWARD CONKLIN | 4139 PICKWICK DR | | | | CONCORD | CA | 94521-2735 | |
| 7141971 | Robert Edward Dizmang | Address on file | | | | | | | |
| 7787402 | Robert Edward Dizmang individually, and as trustee of the Susan G. Dizmang & Robert E. Dizmang Revocable Living Trust | Address on file | | | | | | | |
| 7143465 | Robert Edward Humpert | Address on file | | | | | | | |
| 5932424 | Robert Edward Stuart | Address on file | | | | | | | |
| 5932426 | Robert Edward Stuart | Address on file | | | | | | | |
| 5932425 | Robert Edward Stuart | Address on file | | | | | | | |
| 5932427 | Robert Edward Stuart | Address on file | | | | | | | |
| 7188974 | Robert Edward Stuart | Address on file | | | | | | | |
| 5970847 | Robert Eldridge | Address on file | | | | | | | |
| 5970849 | Robert Eldridge | Address on file | | | | | | | |
| 5970850 | Robert Eldridge | Address on file | | | | | | | |
| 7145952 | Robert Eldridge | Address on file | | | | | | | |
| 5970848 | Robert Eldridge | Address on file | | | | | | | |
| 7140740 | Robert Elmer  Nardi | Address on file | | | | | | | |
| 7153669 | Robert Emmett Etchingham III | Address on file | | | | | | | |
| 7153669 | Robert Emmett Etchingham III | Address on file | | | | | | | |
| 5905127 | Robert Ensign Cullinen | Address on file | | | | | | | |
| 5908673 | Robert Ensign Cullinen | Address on file | | | | | | | |
| 7140497 | Robert Ensign Cullinen | Address on file | | | | | | | |
| 7786647 | ROBERT EUGENE BAIRD | 360 SPRING VALLEY DR | | | | VACAVILLE | CA | 95687-4921 | |
| 7188975 | Robert Eugene Curtis | Address on file | | | | | | | |
| 7198635 | Robert Eugene Dempel | Address on file | | | | | | | |
| 7198635 | Robert Eugene Dempel | Address on file | | | | | | | |
| 7197035 | Robert Eugene Kent | Address on file | | | | | | | |
| 7197035 | Robert Eugene Kent | Address on file | | | | | | | |
| 7198858 | Robert Eugene Tucker | Address on file | | | | | | | |
| 7144233 | Robert Everett Seevers | Address on file | | | | | | | |
| 7784259 | ROBERT F  ALBERTS TR | UA SEP 04 87 | THE ALBERTS 1987 SURVIVORS TRUST | 507 MILLER AVE | | PACIFICA | CA | 94044 | |
| 7762806 | ROBERT F BAYSINGER CUST | ERIC J BAYSINGER | UNIF GIFT MIN ACT CA | 425 CLOWE CT | | LODI | CA | 95242-3409 | |
| 7762807 | ROBERT F BAYSINGER CUST | SERA E BAYSINGER | UNIF GIFT MIN ACT CA | 425 CLOWE CT | | LODI | CA | 95242-3409 | |
| 7763188 | ROBERT F BLECK & NANCY ANNE | BLECK TR BLECK FAMILY TRUST UA | MAR 16 95 FBO ROBERT F BLECK & NANCY ANNE BLECK | 10609 CARNABY ST | | BELLFLOWER | CA | 90706-7123 | |
| 7719199 | ROBERT F BUNDY & | Address on file | | | | | | | |
| 7780878 | ROBERT F CARR | 101 CAROL WAY | | | | APTOS | CA | 95003-4235 | |
| 7784424 | ROBERT F FERIOLI & GLADYS N | FERIOLI TR | FERIOLI 1991 TRUST UA SEP 30 91 | 1160 HOLLENBECK AVE | | SUNNYVALE | CA | 94087-2404 | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 188 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7766290 | ROBERT F FLORES & | RITA F FLORES JT TEN | 26433 MULANAX DR | | | VISALIA | CA | 93277-9517 | |
| 7199710 | Robert F Gaines Jr Living Trust | Address on file | | | | | | | |
| 7767200 | ROBERT F GRAVES & | LINDA A GRAVES JT TEN | 3515 HIGHLAND AVE | | | REDWOOD CITY | CA | 94062-3109 | |
| 7767242 | ROBERT F GREENBERG | 4440 SKYLAND DR NE | | | | ATLANTA | GA | 30342-3422 | |
| 7781916 | ROBERT F HAND | 103 DOUGLAS CT | | | | LINCOLN | CA | 95648-2807 | |
| 7778863 | ROBERT F HUTCHINSON | 357 TAMPA CT | | | | FOSTER CITY | CA | 94404-3538 | |
| 7768400 | ROBERT F HUTCHINSON & | BARBARA A HUTCHINSON JT TEN | 357 TAMPA COURT | | | FOSTER CITY | CA | 94404-3538 | |
| 7181179 | Robert F Jaco | Address on file | | | | | | | |
| 7176461 | Robert F Jaco | Address on file | | | | | | | |
| 5970852 | Robert F Konecek | Address on file | | | | | | | |
| 5970855 | Robert F Konecek | Address on file | | | | | | | |
| 5970851 | Robert F Konecek | Address on file | | | | | | | |
| 5970854 | Robert F Konecek | Address on file | | | | | | | |
| 5970853 | Robert F Konecek | Address on file | | | | | | | |
| 7769543 | ROBERT F KRATINA & PATRICIA A | KRATINA TR UA MAY 20 02 THE | KRATINA FAMILY TRUST | 320 WOODVIEW PL | | OAKLEY | CA | 94561-2529 | |
| 7770163 | ROBERT F LIDDINGTON | 7551 VAN POOKA CT | | | | SOMERSET | CA | 95684-9378 | |
| 7770570 | ROBERT F MAC KAY & MURIEL MAC KAY | TR ROBERT F & MURIEL MAC KAY | REVOCABLE TRUST UA JUL 25 91 | 530 ALAMEDA DEL PRADO # 330 | | NOVATO | CA | 94949-9810 | |
| 7770836 | ROBERT F MARTELL & | MARY G MARTELL JT TEN | 43054 GALLEGOS AVE | | | FREMONT | CA | 94539-5230 | |
| 7770865 | ROBERT F MARTIN CUST | ROBERT D MARTIN | CA UNIF TRANSFERS MIN ACT | 1681 SAUSALITO DR | | HOLLISTER | CA | 95023-6230 | |
| 7782539 | ROBERT F MERLO JR | 442 UNIVERSITY ST | | | | SAN FRANCISCO | CA | 94134-1628 | |
| 7783376 | ROBERT F MERLO JR | 442 UNIVERSITY STREET | | | | SAN FRANCISCO | CA | 94134 | |
| 7773064 | ROBERT F PONCIROLI | 9418 NAKOMA WAY | | | | WEEKI WACHEE | FL | 34613-7502 | |
| 7773274 | ROBERT F QUINER & | JUDITH A QUINER JT TEN | 2241 N UNION RD APT 241 | | | MANTECA | CA | 95336-8276 | |
| 7775195 | ROBERT F STANKAITIS & | NORMA M STANKAITIS JT TEN | 71 WESTWOOD DR | | | JOHNSON CITY | NY | 13790-4319 | |
| 7783692 | ROBERT F TEDDY | 25610 SE 41ST ST | | | | SAMMAMISH | WA | 98029-5743 | |
| 7775686 | ROBERT F TEDDY & CECILIA M TEDDY | JT TEN | 25610 SE 41ST ST | | | SAMMAMISH | WA | 98029-5743 | |
| 7776811 | ROBERT F WILKIN & | ADELE DICKEY WILKIN TEN COM | 407 W JACKSON ST APT 601 | | | BURNET | TX | 78611-3799 | |
| 7165340 | ROBERT F. HOWE AND DIANE R. HUNTLEY, TRUSTEES OF THE HOWE AND HUNTLEY LIVING TRUST DATED DECEMBER 20, 2007 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5932441 | Robert F. Kast | Address on file | | | | | | | |
| 5932438 | Robert F. Kast | Address on file | | | | | | | |
| 5932439 | Robert F. Kast | Address on file | | | | | | | |
| 5932440 | Robert F. Kast | Address on file | | | | | | | |
| 7164296 | ROBERT FARCHI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7766173 | ROBERT FERRERO JR & | KELLY FERRERO JT TEN | 110 TAMPICO STE 110 | | | WALNUT CREEK | CA | 94598-2961 | |
| 5945581 | Robert Fetzer | Address on file | | | | | | | |
| 5903454 | Robert Fetzer | Address on file | | | | | | | |
| 5932444 | Robert Fickert | Address on file | | | | | | | |
| 5932442 | Robert Fickert | Address on file | | | | | | | |
| 5932445 | Robert Fickert | Address on file | | | | | | | |
| 5932443 | Robert Fickert | Address on file | | | | | | | |
| 7162893 | ROBERT FLAHIVE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5970867 | Robert Foley | Address on file | | | | | | | |
| 5970865 | Robert Foley | Address on file | | | | | | | |
| 5970868 | Robert Foley | Address on file | | | | | | | |
| 5970866 | Robert Foley | Address on file | | | | | | | |
| 5932453 | Robert Forbes | Address on file | | | | | | | |
| 5932451 | Robert Forbes | Address on file | | | | | | | |
| 5932454 | Robert Forbes | Address on file | | | | | | | |
| 5932452 | Robert Forbes | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
189 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7773641 | ROBERT FORBES RIDLAND | 37 CRAIGLEITH VIEW | | | | EDINBURGH SCOTLAND | | EH4 3JY | UNITED KINGDOM |
| 7719235 | ROBERT FORBES RIDLAND | Address on file | | | | | | | |
| 7781827 | ROBERT FOSTER TR | UA 12 27 01 | ROBERT & NANCY FOSTER REV TRUST | 2521 WILLIAMS RD | | OROVILLE | CA | 95965-8305 | |
| 7195231 | Robert Francis Bowers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195231 | Robert Francis Bowers | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141502 | Robert Frederick Waring | Address on file | | | | | | | |
| 7786643 | ROBERT G ATKINS | 3801 KINGSTON AVE | | | | CALDWELL | ID | 83605-5492 | |
| 7762847 | ROBERT G BECKLEY & | JULES T BECKLEY JT TEN | 4303 RAINBOW DR | | | MISSOULA | MT | 59803-1042 | |
| 4928151 | ROBERT G BERRY JR LTD | ORTHO REHABILITATION SPECIALIST | 6630 S MCCARRAN BLVD STE A4 | | | RENO | NV | 89509 | |
| 7142821 | Robert G Cross | Address on file | | | | | | | |
| 7765051 | ROBERT G DARRAGH | C/O NORMA K DARRAGH & ROBERT S | DARRAGH EX | 30 FALLOWFIELD LN | | FAIRFIELD | CT | 06824-1614 | |
| 7765309 | ROBERT G DEUTSCH | PO BOX 663 | | | | ORGAN | NM | 88052-0663 | |
| 7769970 | ROBERT G F LEE | 98-1775 HALAKEA ST | | | | AIEA | HI | 96701-1707 | |
| 7781430 | ROBERT G HARDEN | 301 SMITH DR | | | | PETALUMA | CA | 94952-4722 | |
| 7767965 | ROBERT G HERRMANN | PO BOX 423 | | | | GREEN LAKE | WI | 54941-0423 | |
| 7768036 | ROBERT G HILL JR | 5561 PEBBLE BEACH LN | | | | YORBA LINDA | CA | 92886-4920 | |
| 7780922 | ROBERT G HILL JR & | LAURIE A HILL JT TEN | 5561 PEBBLE BEACH LN | | | YORBA LINDA | CA | 92886-4920 | |
| 7784509 | ROBERT G HINCHSLIFF & BARBARA | D HINCHSLIFF JT TEN TOD DON | HINCHSLIFF SUBJECT TO STA TOD RULES | 2721 SE 69TH ST | | BERRYTON | KS | 66409 | |
| 7784508 | ROBERT G HINCHSLIFF & BARBARA | D HINCHSLIFF JT TEN TOD TOM | HINCHSLIFF SUBJECT TO STA TOD RULES | 2721 SE 69TH ST | | BERRYTON | KS | 66409 | |
| 7719263 | ROBERT G ITTIG TR UA JUN 15 05 | Address on file | | | | | | | |
| 7778148 | ROBERT G KOWALSKI | PO BOX 19741 | | | | ATLANTA | GA | 30325-0741 | |
| 7780399 | ROBERT G MEHNEY & | JANICE K MEHNEY JT TEN | 1475 JOHNSON RD | | | BELDING | MI | 48809-9538 | |
| 7771664 | ROBERT G MOODIE TR MELSETTER | LIVING TRUST UA DEC 9 93 | 4355 KARCHNER RD | | | SHERIDAN | CA | 95681-9710 | |
| 7777392 | ROBERT G MORRIS | 1257 ARCHLEY DR | | | | HOUSTON | TX | 77055-6706 | |
| 7772570 | ROBERT G PARKER | 6870 ARABELLA WAY | | | | SACRAMENTO | CA | 95831-2307 | |
| 4928153 | ROBERT G SALAZAR MD INC | PO Box 3506 | | | | PINEDALE | CA | 93650-3506 | |
| 7774308 | ROBERT G SCHAFER & | CHRISTINE E SCHAFER JT TEN | 424 OFARRELL DR | | | BENICIA | CA | 94510-1407 | |
| 7778414 | ROBERT G STIMMEL | 18227 60TH AVE NE | | | | KENMORE | WA | 98028-8743 | |
| 7778069 | ROBERT G STRAHM & | DORIS R STRAHM TTEES | STRAHM FAMILY TRUST DTD 7/17/2013 | 40024 HARVESTON DR | | TEMECULA | CA | 92591-4802 | |
| 6180355 | Robert G. Carolyn M. Wallin, individually and as trustees of the Wallin Family Trust | Address on file | | | | | | | |
| 7198516 | Robert Gallagher | Address on file | | | | | | | |
| 7165732 | Robert Gammons | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5948087 | Robert Garibaldi | Address on file | | | | | | | |
| 5902493 | Robert Garibaldi | Address on file | | | | | | | |
| 5944752 | Robert Garibaldi | Address on file | | | | | | | |
| 5909605 | Robert Garrison | Address on file | | | | | | | |
| 5902200 | Robert Garrison | Address on file | | | | | | | |
| 5906219 | Robert Garrison | Address on file | | | | | | | |
| 7144187 | Robert Garrison | Address on file | | | | | | | |
| 7766745 | ROBERT GASSUAN CUST | GUILLAUME GASSUAN | UNIF GIFT MIN ACT CALIF | 1416 48TH AVE | | SAN FRANCISCO | CA | 94122-2812 | |
| 5946277 | Robert Gates | Address on file | | | | | | | |
| 5904332 | Robert Gates | Address on file | | | | | | | |
| 7187444 | Robert Gates | Address on file | | | | | | | |
| 7188976 | Robert Gehrett | Address on file | | | | | | | |
| 7766806 | ROBERT GELLMAN & | SELMA GELLMAN JT TEN | 1417 AVENUE K APT 1AA | | | BROOKLYN | NY | 11230-4378 | |
| 7142708 | Robert Gene Tuck | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 190 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5932457 | Robert Gene Zeppi | Address on file | | | | | | | |
| 5932458 | Robert Gene Zeppi | Address on file | | | | | | | |
| 5932455 | Robert Gene Zeppi | Address on file | | | | | | | |
| 5932456 | Robert Gene Zeppi | Address on file | | | | | | | |
| 7783019 | ROBERT GEORGE | 3322 ST KITTS AVE | | | | EUGENE | OR | 97408-7394 | |
| 7765571 | ROBERT GEORGE DOUGLAS | 558 DE SALES ST | | | | SAN GABRIEL | CA | 91775-2136 | |
| 7194773 | Robert George Hughes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462158 | Robert George Hughes | Address on file | | | | | | | |
| 7189466 | Robert Gerald Pitts | Address on file | | | | | | | |
| 7173610 | Robert Gitlin, Karla Frey-Gitlin, individually/trustees of the Ziggy Family Trust | Address on file | | | | | | | |
| 7188977 | Robert Glander | Address on file | | | | | | | |
| 5902845 | Robert Glen | Address on file | | | | | | | |
| 5945095 | Robert Glen | Address on file | | | | | | | |
| 7140591 | Robert Glen Hammond | Address on file | | | | | | | |
| 7772346 | ROBERT GLEN OLIN & MARILYNN | ELEANOR OLIN TR UA OCT 28 03 THE | OLIN FAMILY TRUST | 34225 AGUA DULCE CANYON RD | | AGUA DULCE | CA | 91390-4581 | |
| 7193221 | ROBERT GONSALVES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6126350 | Robert Goode | Address on file | | | | | | | |
| 7719297 | Robert GOODMAN | Address on file | | | | | | | |
| 7777886 | ROBERT GORDON HILLS JR TTEE | THE ROBERT GORDON HILLS SR TR | UA DTD 07 13 1994 | N4647 OAK RD | | PRINCETON | WI | 54968-8513 | |
| 7153390 | Robert Gordon Keely | Address on file | | | | | | | |
| 7153390 | Robert Gordon Keely | Address on file | | | | | | | |
| 7785517 | ROBERT GRAUL | 1406 RICHMOND ST | | | | EL CERRITO | CA | 94530-2229 | |
| 7193233 | ROBERT GRIJALVA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7767348 | ROBERT GUADAGNOLO CUST | BRANDON GUADAGNOLO | CA UNIF TRANSFERS MIN ACT | 11682 SUN RD | | STOCKTON | CA | 95215-9741 | |
| 5902988 | Robert Gunst | Address on file | | | | | | | |
| 5910501 | Robert Guthrie | Address on file | | | | | | | |
| 5903989 | Robert Guthrie | Address on file | | | | | | | |
| 5907713 | Robert Guthrie | Address on file | | | | | | | |
| 7144645 | Robert Guy Mariani | Address on file | | | | | | | |
| 7762080 | ROBERT H ADAMS | 694 WEDGEWOOD DR | | | | CRYSTAL LAKE | IL | 60014-6986 | |
| 7762257 | ROBERT H ANDERSEN | 403 VIA VACQUERO | | | | SUISUN CITY | CA | 94585-1543 | |
| 7199361 | ROBERT H BETTIS, JR. | Address on file | | | | | | | |
| 7719307 | ROBERT H BLACK TR UA MAY 02 90 | Address on file | | | | | | | |
| 7763800 | ROBERT H BUSCH & | KARRON R BUSCH JT TEN | 5229 DUGGAN PLZ | | | MINNEAPOLIS | MN | 55439-1406 | |
| 7764522 | ROBERT H COATS & | RUTH ANN COATS JT TEN | 2284 W 12175 S | | | RIVERTON | UT | 84065-7586 | |
| 7765060 | ROBERT H DAUWALDER & | ELIZABETH H DAUWALDER JT TEN | 4713 MYSTIC CT NE | | | ROSWELL | GA | 30075-5738 | |
| 7196766 | Robert H Duncan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196766 | Robert H Duncan | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7765731 | ROBERT H DWYER JR | 38 W BROAD OAKS DR | | | | HOUSTON | TX | 77056-1204 | |
| 7784471 | ROBERT H GREGG | 18525 MADISON AVE | | | | CASTRO VALLEY | CA | 94546 | |
| 7786079 | ROBERT H HENRIKSON & NORMA A | HENRIKSON TR ROBERT & NORMA | HENRIKSON FAMILY TRUST UA MAY 31 91 | 413 S 4TH STREET | | KERMAN | CA | 93630 | |
| 7783241 | ROBERT H LANZINGER & | BEAULA O LANZINGER JT TEN | C/O ALAMEDA HEALTHCARE & WELLNESS CENT | 430 WILLOW ST | | ALAMEDA | CA | 94501-6130 | |
| 7769971 | ROBERT H LEE & | LETITIA LEE JT TEN | 1123 SILVER OAK CT | | | SAN JOSE | CA | 95120-1517 | |
| 7777417 | ROBERT H OLIVER & | STEPHANIE A OLIVER TTEES | OLIVER FAMILY REVOC TR U/A DTD 08/28/12 | 2555 W BLUFF AVE UNIT 171 | | FRESNO | CA | 93711-0382 | |
| 7774382 | ROBERT H SCHNEIDER JR | 12602 E WARREN DR UNIT A | | | | AURORA | CO | 80014-1260 | |
| 7719333 | ROBERT H SCHREFFLER & | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
191 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7774804 | ROBERT H SIMON & DOROTHY J SIMON | TR ROBERT H SIMON & DOROTHY J SIMON | REVOCABLE TRUST UA FEB 2 95 | 269 HUMMINGBIRD CT | | HEALDSBURG | CA | 95448-4373 | |
| 7778541 | ROBERT H STONE JR TOD | SUSAN A STONE | SUBJECT TO STA TOD RULES | 2625 SILVERTON DR | | LAS VEGAS | NV | 89134-8835 | |
| 7777079 | ROBERT H WOOD CUST | MICHELLE LEE WOOD | CA UNIF TRANSFERS MIN ACT | 1758 FORTRESS WAY | | LEMOORE | CA | 93245-1706 | |
| 7170607 | Robert H. Durler, SR Seperate Property Trust | Address on file | | | | | | | |
| 5970879 | Robert H. Goeckner | Address on file | | | | | | | |
| 5970880 | Robert H. Goeckner | Address on file | | | | | | | |
| 5970877 | Robert H. Goeckner | Address on file | | | | | | | |
| 5970878 | Robert H. Goeckner | Address on file | | | | | | | |
| 7719342 | ROBERT HAMILTON & | Address on file | | | | | | | |
| 7782983 | ROBERT HAMMOND FORSMAN & | KATHLEEN SULLIVAN FORSMAN | JT TEN | 4010 OAK HAMMOCK LN | | FORT PIERCE | FL | 34981-4533 | |
| 7767614 | ROBERT HARE CUST | ANTHONY HARE | CA UNIF TRANSFERS MIN ACT | 4824 GOLDEN RD | | PLEASANTON | CA | 94566-6038 | |
| 7144299 | Robert Harold Haskins | Address on file | | | | | | | |
| 7767692 | ROBERT HARRISON | 814 DERWENT PL | | | | KNIGHTDALE | NC | 27545-7587 | |
| 4928156 | ROBERT HARRISON TRUST | 2828 E 32ND AVE STE B | | | | SPOKANE | WA | 99223 | |
| 7194875 | Robert Harrison Wesley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194875 | Robert Harrison Wesley | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144539 | Robert Harry Derego | Address on file | | | | | | | |
| 7767755 | ROBERT HAUFFE & | MARY S HAUFFE JT TEN | 101 GREENWOOD LN | | | FORKED RIVER | NJ | 08731-2903 | |
| 7197991 | ROBERT HAWKINS | Address on file | | | | | | | |
| 5903765 | Robert Heidingsfelder | Address on file | | | | | | | |
| 5907505 | Robert Heidingsfelder | Address on file | | | | | | | |
| 5970883 | Robert Heinke | Address on file | | | | | | | |
| 5970884 | Robert Heinke | Address on file | | | | | | | |
| 5970881 | Robert Heinke | Address on file | | | | | | | |
| 5970885 | Robert Heinke | Address on file | | | | | | | |
| 5970882 | Robert Heinke | Address on file | | | | | | | |
| 7174988 | Robert Heins | Address on file | | | | | | | |
| 7174988 | Robert Heins | Address on file | | | | | | | |
| 7184605 | Robert Henderson | Address on file | | | | | | | |
| 7779985 | ROBERT HENDERSON CLOSE | 32911 REDWOOD BLVD | | | | AVON LAKE | OH | 44012-1441 | |
| 7152789 | Robert Henry Rotolo | Address on file | | | | | | | |
| 7152789 | Robert Henry Rotolo | Address on file | | | | | | | |
| 7140656 | Robert Herbert Koven | Address on file | | | | | | | |
| 7143043 | Robert Herman | Address on file | | | | | | | |
| 7767951 | ROBERT HERMANSON & | SHIRLEY HERMANSON JT TEN | 117 SANDTRAP CIR | | | SOUTH WEYMOUTH | MA | 02190-4213 | |
| 7767978 | ROBERT HESSIG | 2326 DEL MONTE DR | | | | SAN PABLO | CA | 94806-1021 | |
| 5932469 | Robert Himmist | Address on file | | | | | | | |
| 5932471 | Robert Himmist | Address on file | | | | | | | |
| 5932468 | Robert Himmist | Address on file | | | | | | | |
| 5932470 | Robert Himmist | Address on file | | | | | | | |
| 7188978 | Robert Hobson Rentz | Address on file | | | | | | | |
| 4934257 | Robert Holmgren AirBnB-Holmgren, Robert | 319 Central Avenue | | | | Menlo Park | CA | 94025 | |
| 7768170 | ROBERT HOLMING | 111 W MONROE ST STE 1200 | | | | CHICAGO | IL | 60603-4014 | |
| 5970895 | Robert Horvatich | Address on file | | | | | | | |
| 5970891 | Robert Horvatich | Address on file | | | | | | | |
| 5970897 | Robert Horvatich | Address on file | | | | | | | |
| 5970893 | Robert Horvatich | Address on file | | | | | | | |
| 7768253 | ROBERT HORWICH | 21 KOENIG CT | | | | FAIR LAWN | NJ | 07410-2743 | |
| 7779514 | ROBERT HOWARD & | BECKY HOWARD CO-TTEES | THE C E M FAMILY LIV TR UA DTD 10 16 1990 | 1130 RENOWN DR | | TRACY | CA | 95376-4424 | |
| 7153166 | Robert Howard Ralston | Address on file | | | | | | | |
| 7153166 | Robert Howard Ralston | Address on file | | | | | | | |
| 7141782 | Robert Howard Rogers | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163577 | ROBERT HOWSEMAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7783144 | ROBERT HUFFMAN | 482 E COUNTY ROAD 750 N | | | | ROCKPORT | IN | 47635-8909 | |
| 7786440 | ROBERT HUGH MCCRARY TR UA | SEP 30 93 ROBERT HUGH MCCRARY | TRUST | PO BOX 462 | | WOODBRIDGE | CA | 95258-0462 | |
| 7782929 | ROBERT I EATON III CUST | DAVID DWIGHT EATON | UNIF GIFT MIN ACT CA | 428 WESTBOURNE DR | | WEST HOLLYWOOD | CA | 90048-1912 | |
| 7777573 | ROBERT I JENSEN & | JUDITH C JENSEN JT TEN | 62 DORAL CT | | | MOUNTAIN HOME | AR | 72653-4018 | |
| 7783420 | ROBERT I MURRAY & WILLIAM P | MURRAY TR UA NOV 21 90 THE | MURRAY FAMILY TRUST | 800 BLOSSOM HILL RD # 17 | | LOS GATOS | CA | 95032-3562 | |
| 7771883 | ROBERT I MURRAY & WILLIAM P | MURRAY TR UA NOV 21 90 THE MURRAY | FAMILY TRUST 800 BLOSSOM HILL RD | NO 17 | | LOS GATOS | CA | 95032-3562 | |
| 7772227 | ROBERT I NUGENT | C/O ALTHEA MARIE NUGENT | 2714 EVANS AVE | | | CHEYENNE | WY | 82001-2831 | |
| 7786229 | ROBERT I ROSS | 621 DEERWOOD DR | | | | MADERA | CA | 93637-5373 | |
| 7775440 | ROBERT I SUEZAKI | 2653 DERBY DR | | | | SAN RAMON | CA | 94583-4312 | |
| 7777344 | ROBERT I ZIEGLER CUST | JOSEPH ZIEGLER | CA UNIF TRANSFERS MIN ACT | 28 HIGHFIELD AVENUE | | CAMBRIDGE | | CB42AL | UNITED KINGDOM |
| 5932480 | Robert I. Estrada | Address on file | | | | | | | |
| 6101372 | ROBERT J ALANDT & SONS - 4692 N BRAWLEY AVE | 1558 WEST CHIA WAY | | | | LOS ANGELES | CA | 90041 | |
| 6101373 | ROBERT J ALANDT & SONS - 4692 N BRAWLEY AVE | 4692 N BRAWLEY AVE | | | | FRESNO | CA | 93722 | |
| 7782709 | ROBERT J BALL & HELEN G BALL TR | UA OCT 06 04 THE BALL LIVING | TRUST | 2593 MALAGA DR | | SAN JOSE | CA | 95125 | |
| 7782418 | ROBERT J BALL & HELEN G BALL TR | UA OCT 06 04 THE BALL LIVING | TRUST | 2593 MALAGA DR | | SAN JOSE | CA | 95125-5839 | |
| 7785942 | ROBERT J BENNETTS & | SUZANNE M BENNETTS JT TEN | 2770 E ST | | | SELMA | CA | 93662-3129 | |
| 7762983 | ROBERT J BERGMANN & | CATHERINE BERGMANN TR | 06 11 89 OF THE BERGMANN FAMILY TRUST | 1111 BRAMBLE LN | | FOLSOM | CA | 95630-7646 | |
| 7763105 | ROBERT J BINDBEUTEL & | CATHARINE M BINDBEUTEL | JT TEN | 1050 CHATELET DR | | FERGUSON | MO | 63135-1303 | |
| 7719375 | ROBERT J BINER & LOUISE C BINER | Address on file | | | | | | | |
| 7764122 | ROBERT J CATON & | NANCY A CATON JT TEN | 166 ANDERSON RD | | | NEWMAN | CA | 95360-9733 | |
| 7784992 | ROBERT J CORBOLOTTI | 44 LA CRESCENTA WAY | | | | SAN RAFAEL | CA | 94901-4213 | |
| 7764993 | ROBERT A DALTON & | SHARON A DALTON JT TEN | 17007 KINGS PL | | | LAKEVILLE | MN | 55044-7137 | |
| 7765165 | ROBERT J DEFA & | NANCY J DEFA JT TEN | 3802 S 5600 W | | | WEST VALLEY CITY | UT | 84120-2740 | |
| 7765231 | ROBERT J DEL SANTO | 33 ROSS VALLEY DR | | | | SAN RAFAEL | CA | 94901-2676 | |
| 7773735 | ROBERT J DOWER JR & JEANNE A | DOWER TR UA DEC 14 01 | ROBERT J DOWER JR & JEANNE A DOWER TRUST TRUST | 166 SAN ALESO AVE | | SAN FRANCISCO | CA | 94127-2531 | |
| 7765666 | ROBERT J DUMAX-BAUDRON & | DEBRA J DUMAX-BAUDRON JT TEN | 3653 DEER TRL NW | | | KENNESAW | GA | 30144-5779 | |
| 7765958 | ROBERT J ERICKSON TR | ROBERT J ERICKSON TRUST | UA MAR 30 92 | 2180 POST ST UNIT 604 | | SAN FRANCISCO | CA | 94115-6007 | |
| 7766373 | ROBERT J FORNENGO | 17630 SILVER SPUR DR | | | | TUOLUMNE | CA | 95379-9711 | |
| 7766376 | ROBERT J FORREST | 1204 EL PORTAL DR | | | | MERCED | CA | 95340-0604 | |
| 7719414 | ROBERT J HAMILTON & LUCY ELLEN | Address on file | | | | | | | |
| 7768013 | ROBERT J HIGGENBOTHAM | 1388 GOUGH ST APT 1101 | | | | SAN FRANCISCO | CA | 94109-6581 | |
| 7193730 | ROBERT J JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7769545 | ROBERT J KRAUSE | 6309 VICKSBURG PL | | | | STOCKTON | CA | 95207-4110 | |
| 7769555 | ROBERT J KREN | 6122 64TH ST | | | | MIDDLE VILLAGE | NY | 11379-1023 | |
| 7769617 | ROBERT J KUMP CUST | WENDY K KUMP UNIF | GIFT MIN ACT CALIFORNIA | 9217 LAGUNA LAKE WAY | | ELK GROVE | CA | 95758-4234 | |
| 7769702 | ROBERT J LAIDLAW | 2665 WAVERLY CT | | | | CHICO | CA | 95973-7251 | |
| 7781112 | ROBERT J LATAWIEC EX | EST VERONICA A LATAWIEC | 107 GIBSON BLVD | | | CLARK | NJ | 07066-1415 | |
| 7770393 | ROBERT J LOWE TR UA DEC 18 98 | ROBERT J LOWE FAMILY TRUST | 4600 DUCKHORN DR | | | SACRAMENTO | CA | 95834-2591 | |
| 7194086 | ROBERT J MACHUTA | Address on file | | | | | | | |
| 7782403 | ROBERT J MORRIS JR | 107 AUGUSTA CIR APT 4 | | | | JACKSON | TN | 38305-7817 | |
| 7783435 | ROBERT G NELSON & | KATHRYNE G NELSON JT TEN | P O BOX 6284 | | | AUBURN | CA | 95604-6284 | |
| 7773718 | ROBERT J NORMAN & EDELE A | NORMAN TR UA MAR 08 05 | THE ROBERT AND EDELE NORMAN TRUST | 13801 WILDWOOD RD | | STOCKTON | CA | 95215-9616 | |
| 7785628 | ROBERT J NOVAK | PO BOX 526 | | | | POINT REYES STATION | CA | 94956-0526 | |
| 7773736 | ROBERT J PARGETT | PARGETT LANDSCAPE SERVICES | 206 STRANAHAN CIR | | | CLAYTON | CA | 94517-1456 | |
| 7772571 | ROBERT J PARKER | 1201 S 8TH ST | | | | SPRINGFIELD | IL | 62703-2516 | |
| 7772572 | ROBERT J PARKER & LANA J VINDIOLA | & JACK L PARKER JT TEN | PO BOX 1785 | | | GRAND JUNCTION | CO | 81502-1785 | |
| 7783492 | ROBERT J PERKINS & JEROME A | PERKINS JT TEN | 4816 N KNIGHT AVE | | | NORRIDGE | IL | 60706-2932 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
193 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7785930 | ROBERT J POMPLIANO EX EST | NICHOLAS BALASSONE | PO BOX 4701 | | | WAYNE | NJ | 07474-4701 | |
| 7773427 | ROBERT J REDDING & | JEANETTE V REDDING JT TEN | 4619 LAS LINDAS WAY | | | CARMICHAEL | CA | 95608-1509 | |
| 7778552 | ROBERT J REDDING TTEE | ROBERT J REDDING REVOCABLE TRUST | DTD 03/18/15 | 4594 LAS LINDAS WAY | | CARMICHAEL | CA | 95608-1510 | |
| 7786963 | ROBERT J RODNESS & | BERNICE B RODNESS JT TEN | 3245 CLAIRIDGE WAY | | | SACRAMENTO | CA | 95821-3955 | |
| 7773842 | ROBERT J ROENNIGKE & | PATRICIA J ROENNIGKE JT TEN | 15617 EBY ST | | | OVERLAND PARK | KS | 66221-9305 | |
| 7719456 | ROBERT J SCHAFFINO | Address on file | | | | | | | |
| 7765544 | ROBERT J SCHMITT MARY HUFFMAN | CHRISTOPHER SCHMITT TR 5/27/93 | DOROTHY H SCHMITT REV TRUST ROBERT JEROME SCHMITT | 26201 CUMBERLAND RD | | TEHACHAPI | CA | 93561-9106 | |
| 7777985 | ROBERT J SHIRLEY & | DEBORAH S SHIRLEY JT TEN | PO BOX 71 | | | MINERAL | CA | 96063-0071 | |
| 7774808 | ROBERT J SIMONDS | 136 CAPETOWN DR | | | | ALAMEDA | CA | 94502-6471 | |
| 7784788 | ROBERT J SMITH & | PAULA A SMITH JT TEN | P O BOX 65 | | | LARKSPUR | CA | 94977-0065 | |
| 7779610 | ROBERT J STEVEN TTEE | NICKELSEN 2010 TRUST DTD 12/06/2010 | 4460 BIG FLAT RD | | | CRESCENT CITY | CA | 95531-9470 | |
| 7775290 | ROBERT J STEVENS | 13 CLEARWATER DR | | | | DURHAM | NC | 27707-5365 | |
| 7775549 | ROBERT J SWAVOLA | 501 DEAN ST | | | | SCRANTON | PA | 18509-1317 | |
| 7775558 | ROBERT J SWENSEN SR & | PHYLLIS J SWENSEN TR | UA 06 20 04 SWENSEN FAMILY TRUST | 13105 HOFFMAN ST | | JACKSON | CA | 95642-2045 | |
| 7188979 | Robert J Tapp | Address on file | | | | | | | |
| 7779896 | ROBERT J TURRINI TRUSTEE | THE ERVIN H HILLE AND MARINA HILLE | REVOCABLE INTER VIVOS TRUST DTD 08/31/1990 | 1108 5TH AVE FL 3 | | SAN RAFAEL | CA | 94901-2996 | |
| 7777957 | ROBERT J VERDONIK | 33 LINDEN ST | | | | GARDEN CITY | NY | 11530-1838 | |
| 7776261 | ROBERT J VERNATCHI | 616 BRICKYARD DR | | | | SACRAMENTO | CA | 95831-1105 | |
| 7776362 | ROBERT J VRDSKY & | LOIS R VRDSKY JT TEN | 7051 SPRINGSIDE AVE | | | DOWNERS GROVE | IL | 60516-3112 | |
| 7776427 | ROBERT J WALKER & | SUSAN F WALKER JT TEN | 5889 MELITA RD | | | SANTA ROSA | CA | 95409-5643 | |
| 7194667 | Robert J Wedman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194667 | Robert J Wedman | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7182104 | Robert J. and Sofia Lueck Family Trust | Address on file | | | | | | | |
| 7165466 | Robert J. Creamer and Nancy Creamer, Trustees of The Robert J. and Nancy Creamer Family Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7170071 | Robert J. McCormick and Martin A. Pena as Trustees of the MCCORMICK-PENA FAMILY TRUST, dated December 14, 2016 | Address on file | | | | | | | |
| 5946852 | Robert J. Nicholas | Address on file | | | | | | | |
| 5905032 | Robert J. Nicholas | Address on file | | | | | | | |
| 7164619 | Robert J. Zellmer and Ivy H. Zellmer, Co-Trustees of the Zellmer Living Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7199187 | Robert Jackson Mumma | Address on file | | | | | | | |
| 5907591 | Robert Jaco | Address on file | | | | | | | |
| 5903861 | Robert Jaco | Address on file | | | | | | | |
| 7152911 | Robert James Anderson | Address on file | | | | | | | |
| 7152911 | Robert James Anderson | Address on file | | | | | | | |
| 7154364 | Robert James Bromley | Address on file | | | | | | | |
| 7154364 | Robert James Bromley | Address on file | | | | | | | |
| 7168940 | Robert James Faulkner | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194826 | Robert James Faulkner, III | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194826 | Robert James Faulkner, III | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7188980 | Robert James Fletcher | Address on file | | | | | | | |
| 7767511 | ROBERT JAMES HALVORSON | PO BOX 931683 | | | | LOS ANGELES | CA | 90093-1683 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4331 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7198607 | Robert James Ham | Address on file | | | | | | | |
| 7153377 | Robert James Hillock | Address on file | | | | | | | |
| 7153377 | Robert James Hillock | Address on file | | | | | | | |
| 7778488 | ROBERT JAMES KLUDT TOD | RICHARD PAUL KLUDT | SUBJ TO STA TOD RULES | PO BOX 184 | | SAN MARTIN | CA | 95046-0184 | |
| 7780890 | ROBERT JAMES PATTON EX | EST WILLIAM R PATTON | 512 W LAKE DR | | | CAPE MAY POINT | NJ | 08212-3135 | |
| 7193030 | Robert James Sheehan | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7775665 | ROBERT JAMES TAYLOR CUST | CHRISTOPHER JAMES TAYLOR | CA UNIF TRANSFERS MIN ACT | 3201 AMERICAN RIVER DR | | SACRAMENTO | CA | 95864-7128 | |
| 7775677 | ROBERT JAMES TAYLOR CUST | STEVEN CHRISTIAN TAYLOR | CA UNIF TRANSFERS MIN ACT | 3201 AMERICAN RIVER DR | | SACRAMENTO | CA | 95864-7128 | |
| 7340146 | Robert James Walsh | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7776777 | ROBERT JAMES WIEDER & ADRIENNE | LAVONNE WIEDER TR UDT MAR 05 04 | THE WIEDER FAMILY REVOCABLE DECLARATION OF TRUST | PO BOX 790 | | MCCLOUD | CA | 96057-0790 | |
| 7194542 | Robert James Zerkle | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194542 | Robert James Zerkle | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198128 | ROBERT JARVI | Address on file | | | | | | | |
| 6185446 | Robert Jason & Morena Suhrie | Address on file | | | | | | | |
| 5970899 | Robert Jay Reynolds | Address on file | | | | | | | |
| 5932484 | Robert Jaye Hixon | Address on file | | | | | | | |
| 5932485 | Robert Jaye Hixon | Address on file | | | | | | | |
| 5932482 | Robert Jaye Hixon | Address on file | | | | | | | |
| 5932483 | Robert Jaye Hixon | Address on file | | | | | | | |
| 7142822 | Robert Jaye Hixon | Address on file | | | | | | | |
| 7141293 | Robert Jeffrey Held | Address on file | | | | | | | |
| 7775355 | ROBERT JEROME STOOKEY CUST | JENNIFER ANNE STOOKEY UNIF | GIFT MIN ACT CALIFORNIA | 9 1/2 IMPERIAL AVE | | SAN FRANCISCO | CA | 94123-3604 | |
| 7762081 | ROBERT JOHN ADAMS TOD | WATCHTOWER BIBLE & TRACT SOCIETY | 19276 BEAVER FALLS RD | | | CLATSKANIE | OR | 97016-2107 | |
| 7188981 | Robert John Ansaldo | Address on file | | | | | | | |
| 7188982 | Robert John Foster | Address on file | | | | | | | |
| 7719484 | ROBERT JOHN GATES | Address on file | | | | | | | |
| 7193303 | Robert John Howell, individually and as the successor in interest to the Estate of Shela Santos (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7152737 | Robert John Moore | Address on file | | | | | | | |
| 7152737 | Robert John Moore | Address on file | | | | | | | |
| 7773504 | ROBERT JOHN REIMERS & | JOANN MARY REIMERS JT TEN | 1741 HOOPER RD | | | YUBA CITY | CA | 95993-8863 | |
| 5947689 | Robert John Wells | Address on file | | | | | | | |
| 5906031 | Robert John Wells | Address on file | | | | | | | |
| 7166065 | ROBERT JOHN WELLS, Trustee of the ROBERT JOHN WELLS 2019 REVOCABLE TRUST | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5912203 | Robert Johnson | Address on file | | | | | | | |
| 5903449 | Robert Johnson | Address on file | | | | | | | |
| 5912767 | Robert Johnson | Address on file | | | | | | | |
| 5911529 | Robert Johnson | Address on file | | | | | | | |
| 5907305 | Robert Johnson | Address on file | | | | | | | |
| 5910374 | Robert Johnson | Address on file | | | | | | | |
| 7771191 | ROBERT JOHNSON MCKAY | 132 POST RD | | | | ALAMO | CA | 94507-2619 | |
| 7768913 | ROBERT JONES | 527 DUFOUR ST | | | | SANTA CRUZ | CA | 95060-5345 | |
| 7778718 | ROBERT JORDAN TTEE | DORIS T JORDAN TESTAMENTARY TRUST U/A | DTD 05/17/15 | 91 RIDGE RD | | UPTON | MA | 01568-1029 | |
| 7142407 | Robert Joseph Collins | Address on file | | | | | | | |
| 7770335 | ROBERT JOSEPH LORD | C/O HANAKO LORD | 1900 SHARON PL | | | SAN MARINO | CA | 91108-2918 | |
| 7781081 | ROBERT JOSEPH REIMERS | 9904 L ST | | | | LIVE OAK | CA | 95953-2452 | |
| 7196958 | Robert Joseph Sloan | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 195 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196958 | Robert Joseph Sloan | Address on file | | | | | | | |
| 7762121 | ROBERT K AJITOMI TR AJITOMI | REVOCABLE | TRUST UA OCT 16 90 | PO BOX 70037 | | SUNNYVALE | CA | 94086-0037 | |
| 7785977 | ROBERT K CLAUNCH & | NANCY A CLAUNCH | JT TEN | 790 SCHULTZ ST | | LEMONT | IL | 60439-4077 | |
| 7719505 | ROBERT K GLICK | Address on file | | | | | | | |
| 7786818 | ROBERT K HOYT | 518 CLIFF DR | | | | APTOS | CA | 95003-5329 | |
| 7778627 | ROBERT K MCCLELLAN TOD | JEANNIE E JACOBS | SUBJECT TO STA TOD RULES | 21660 ADOBE RD | | RED BLUFF | CA | 96080-9392 | |
| 7772188 | ROBERT K NORSE & ELEANOR J NORSE | TR UDT MAY 15 90 | 2248 E LARKWOOD ST | | | WEST COVINA | CA | 91791-2809 | |
| 7785190 | ROBERT K PANUSIS | 30 DUPREE CT | | | | PETALUMA | CA | 94954-6844 | |
| 7769091 | ROBERT KAUER CUST | KIMBERLY A KAUER | UNIF GIFT MIN ACT CA | 210 SAN LUIS WAY | | NOVATO | CA | 94945-1761 | |
| 5970906 | Robert Keillor | Address on file | | | | | | | |
| 5970904 | Robert Keillor | Address on file | | | | | | | |
| 5970907 | Robert Keillor | Address on file | | | | | | | |
| 5970905 | Robert Keillor | Address on file | | | | | | | |
| 7783932 | ROBERT KEITH ARAZA | GENERAL DELIVERY | | | | CARSON CITY | NV | 89701-9999 | |
| 7153594 | Robert Keith Pacini | Address on file | | | | | | | |
| 7153594 | Robert Keith Pacini | Address on file | | | | | | | |
| 7198821 | Robert Kenneth Gilbertson | Address on file | | | | | | | |
| 6180150 | Robert Kent Ashworth, individually and as trustee of the Robert Kent Ashworth Revocable Living Trust | Address on file | | | | | | | |
| 5932492 | Robert Kirby | Address on file | | | | | | | |
| 5932490 | Robert Kirby | Address on file | | | | | | | |
| 5932493 | Robert Kirby | Address on file | | | | | | | |
| 5932491 | Robert Kirby | Address on file | | | | | | | |
| 7198554 | Robert Klamt | Address on file | | | | | | | |
| 7785254 | ROBERT KLIEVER WITTHAUS | 850 VIA CASTANA COURT | | | | MORGAN HILL | CA | 95037 | |
| 7165833 | Robert Koch | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5945018 | Robert Koslowsky | Address on file | | | | | | | |
| 5949687 | Robert Koslowsky | Address on file | | | | | | | |
| 5948327 | Robert Koslowsky | Address on file | | | | | | | |
| 5902762 | Robert Koslowsky | Address on file | | | | | | | |
| 5904199 | Robert Koven | Address on file | | | | | | | |
| 5907904 | Robert Koven | Address on file | | | | | | | |
| 7783225 | ROBERT KRAUS | 953 PECHO | | | | MORRO BAY | CA | 93442-2628 | |
| 7782514 | ROBERT KRAUS | 953 PECHO ST | | | | MORRO BAY | CA | 93442-2628 | |
| 7153046 | Robert Kris Pryor | Address on file | | | | | | | |
| 7153046 | Robert Kris Pryor | Address on file | | | | | | | |
| 7777159 | ROBERT KUNIICHI YAMAMOTO & | KAZUKO YAMAMOTO JT TEN | 1368 PARROTT DR | | | SAN MATEO | CA | 94402-3631 | |
| 7762577 | ROBERT L BAKER & | LASA BAKER JT TEN | 3647 GLACIER CT N | | | PLEASANTON | CA | 94588-4909 | |
| 7763064 | ROBERT L BIALIK & MARJORIE H | BIALIK | TR BIALIK FAMILY TRUST UA SEP 22 97 | PO BOX 2884 | | ARNOLD | CA | 95223-2884 | |
| 7763065 | ROBERT L BIALIK TOD | MARJORIE BIALIK SUBJECT TO STA | TOD RULES | PO BOX 2884 | | ARNOLD | CA | 95223-2884 | |
| 7763169 | ROBERT L BLANC & | CHARMIE L BLANC | PO BOX 1112 | | | SPRINGVILLE | CA | 93265-1112 | |
| 7763512 | ROBERT L BRIGHAM | 687 THE ESPLANADE | | | | PASO ROBLES | CA | 93446-7145 | |
| 7784326 | ROBERT L BRIGHAM & MARY ANN BRIGHAM TR | BRIGHAM FAMILY TRUST COMMUNITY PROPERTY UA SEP 9 94 | 687 THE ESPLANADE | | | PASO ROBLES | CA | 93446-7145 | |
| 7763592 | ROBERT L BROWN & ELIZABETH J | BROWN TR | ROBERT & ELIZABETH BROWN TRUST UA SEP 4 96 | 3466 SHELBY DR | | MEDFORD | OR | 97504-3661 | |
| 7777641 | ROBERT L CANNON | PO BOX 682 | | | | TWAIN HARTE | CA | 95383-0682 | |
| 7763955 | ROBERT L CARACRISTI TR UA | MAR 06 90 THE CARACRISTI | FAMILY SURVIVORS TRUST | 205 VIA ANTONIO | | NEWBURY PARK | CA | 91320-7018 | |
| 7777933 | ROBERT L CHAPPELL CUSTODIAN | LUNA L CHAPPELL | UGMA STATE OF NC | 6 RAMBLEWOOD LN | | GREENVILLE | SC | 29615-1222 | |
| 7764280 | ROBERT L CHATHAM & | GRACE L CHATHAM JT TEN | PO BOX 12335 | | | PRESCOTT | AZ | 86304-2335 | |
| 7764279 | ROBERT L CHATHAM & GRACE L | CHATHAM TR UA NOV 30 88 | ROBERT L CHATHAM & GRACE L CHATHAM FAMILY TRUST | PO BOX 12335 | | PRESCOTT | AZ | 86304-2335 | |
| 7764406 | ROBERT L CHUNN | 450 LITTLE PEARSOL | | | | CASCADE | ID | 83611-6060 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
196 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7764461 | ROBERT L CLARK & | GEORGIA M CLARK JT TEN | PO BOX 136896 | | | LAKE WORTH | TX | 76136-0896 | |
| 7764490 | ROBERT L CLEMENT & | MAURILIA CLEMENT TR UDT SEP 1 81 | 1838 RAIL ST | | | MANTECA | CA | 95337-9434 | |
| 7764621 | ROBERT L COMYNS & MARJORIE COMYNS | COMYNS FAMILY TRUST UA APR 7 98 | 1424 TANAGER LN | | | PETALUMA | CA | 94954-4435 | |
| 7777587 | ROBERT L COOPER TRUSTEE | LENORE H COOPER TRUST | DTD 12/14/2012 | 2166 PERRY CITY RD | | ITHACA | NY | 14850-9569 | |
| 7764851 | ROBERT L CRETTI & | MARY JO CRETTI TR UA MAR 10 03 | THE CRETTI FAMILY TRUST | 135 MICHELE CIR | | NOVATO | CA | 94947-1928 | |
| 7765325 | ROBERT L DE YESO & | ELIZABETH M DE YESO JT TEN | 8 LEXINGTON ST | | | CANTON | MA | 02021-3641 | |
| 7765139 | ROBERT L DEAN | 128 GREENFIELD DR | | | | TONAWANDA | NY | 14150-4331 | |
| 7765351 | ROBERT L DICKMEYER & | MARGARET E DICKMEYER JT TEN | 11805 ELM ST | | | OMAHA | NE | 68144-4335 | |
| 7778243 | ROBERT L DORSZYNSKI TTEE | GLORIA A ZIELINSKI REVOCABLE | LIVING TRUST U/A DTD 06/06/2005 | PO BOX 3050 | | SALEM | OR | 97302-0050 | |
| 7765713 | ROBERT L DURHAM JR | DURHAMS PHARMACY | 1420 17TH ST | | | COLUMBUS | GA | 31901-2022 | |
| 7766581 | ROBERT L FULFORD | 6729 N FISKE AVE | | | | PORTLAND | OR | 97203-4505 | |
| 7773737 | ROBERT L GREENBERG | TR UA FEB 25 98  THE ROBERT L | GREENBERG REVOCABLE TRUST | 4631 242ND AVE SE | | ISSAQUAH | WA | 98029-7573 | |
| 7767733 | ROBERT L HASBROOK & GRACE R | HASBROOK TR UA APR 27 05 THE | HASBROOK FAMILY TRUST | 111 N BALSAMINA WAY | | PORTOLA VALLEY | CA | 94028-7515 | |
| 7768789 | ROBERT L JOHNSON & MARY LOU | JOHNSON TR | UA AUG 31 98 JOHNSON FAMILY 1998 TRUST | 4002 MUNSEL CREEK DR | | FLORENCE | OR | 97439-8869 | |
| 7768915 | ROBERT L JONES & | ELIZABETH ANNE JONES JT TEN | 49 GRESHAM LN | | | ATHERTON | CA | 94027-3918 | |
| 7769190 | ROBERT L KENNEDY | 11442 BURR RIDGE LN | | | | EDEN PRAIRIE | MN | 55347-4717 | |
| 7783249 | ROBERT L LAUSTEN & | MARY E LAUSTEN TR | UA 07 19 00 FBO THE LAUSTEN FAMILY TRUST | 1895 SHUEY AVE | | WALNUT CREEK | CA | 94596-4329 | |
| 7769841 | ROBERT L LAUSTEN & MARY E | LAUSTEN TR UA JUL 19 00 THE | LAUSTEN FAMILY TRUST | 1895 SHUEY AVE | | WALNUT CREEK | CA | 94596-4329 | |
| 7770197 | ROBERT L LIND TR | UA SEP 30 96 | 36889 N TOM DARLINGTON DRIVE | PO BOX 2800-394 | | CAREFREE | AZ | 85377 | |
| 7770518 | ROBERT L LYNCH & CHRISTINA R | LYNCH TR UA FEB 27 07 THE LYNCH | LIVING TRUST | 2167 AIKEN WAY | | EL DORADO HILLS | CA | 95762-9567 | |
| 7770527 | ROBERT L LYONS & | MIRA T LYONS JT TEN | 10 PORT ROYAL AVE | | | FOSTER CITY | CA | 94404-3581 | |
| 7778053 | ROBERT L MACALUSO TTEE | THE ROBERT L MACALUSO REV TR | UA DTD 07 18 2014 | 1500 SHERMAN AVE APT 2A | | BURLINGAME | CA | 94010-4872 | |
| 5970917 | Robert L Macanas | Address on file | | | | | | | |
| 5970916 | Robert L Macanas | Address on file | | | | | | | |
| 5970913 | Robert L Macanas | Address on file | | | | | | | |
| 5970915 | Robert L Macanas | Address on file | | | | | | | |
| 5970914 | Robert L Macanas | Address on file | | | | | | | |
| 7770817 | ROBERT L MARRON & | DORIS L MARRON JT TEN | 21253 YONTZ RD LOT 34 | | | BROOKSVILLE | FL | 34601-1647 | |
| 7771099 | ROBERT L MC CURDY | 1243 EDINBURGH ST | | | | SAN MATEO | CA | 94402-2914 | |
| 7771076 | ROBERT L MCCONE & | CAROLE D MCCONE JT TEN | 121 W MAUNA LOA AVE | | | GLENDORA | CA | 91740-4350 | |
| 7771088 | ROBERT L MCCOY & | MARIAN T MCCOY JT TEN | 5850 MERIDIAN RD APT 117A | | | GIBSONIA | PA | 15044-4814 | |
| 7771112 | ROBERT L MCDERMOTT & | BARBARA J MCDERMOTT JT TEN | 209 E PRICE ST UNIT 104 | | | ELDRIDGE | IA | 52748-1777 | |
| 7771164 | ROBERT L MCGOURTY | 841 MOULTRIE ST | | | | SAN FRANCISCO | CA | 94110-6071 | |
| 7771332 | ROBERT L MELTON & | JUANITA A MELTON JT TEN | 16535 TRANQUILITY CT SE APT 306 | | | PRIOR LAKE | MN | 55372-4459 | |
| 7778281 | ROBERT L MICHELI & | EDYTH J MICHELI TTEES | THE MICHELI FAM TR UA DTD 09 20 91 | 819 MOSSWOOD LN | | MILLBRAE | CA | 94030-1019 | |
| 7771526 | ROBERT L MILLER | 3201 TOBARI CT | | | | SACRAMENTO | CA | 95821-4021 | |
| 7184423 | Robert L Minner | Address on file | | | | | | | |
| 7197437 | Robert L Montgomery | Address on file | | | | | | | |
| 7197437 | Robert L Montgomery | Address on file | | | | | | | |
| 7771894 | ROBERT L MUSSO | 2870 SNOUFFER RD APT 242 | | | | COLUMBUS | OH | 43235-2054 | |
| 7777543 | ROBERT L MUSSO TTEE | THE ROBERT L MUSSO TRUST | U/A DTD 02/11/2013 | 2870 SNOUFFER RD APT 242 | | COLUMBUS | OH | 43235-2230 | |
| 7719607 | ROBERT L NARDUCCI JR | Address on file | | | | | | | |
| 7188983 | Robert L Pace | Address on file | | | | | | | |
| 7772529 | ROBERT L PANKRATZ & | KATHLEEN S PANKRATZ JT TEN | PO BOX 1856 | | | HOMER | AK | 99603-1856 | |
| 7786960 | ROBERT L PARKER TR UA AUG 03 92 | THE ROBERT L PARKER FAMILY TRUST | 4955 FLYING C RD | | | SHINGLE SPRINGS | CA | 95682-9615 | |
| 7772603 | ROBERT L PASQUINELLI CUST | ANGELA PASQUINELLI | UNIF GIFT MIN ACT CA | 1369 DRY CREEK RD | | SAN JOSE | CA | 95125-3915 | |
| 7779450 | ROBERT L PASQUINELLI EXEC | ESTATE OF ANGELO D PEZZOLO | 841 MALONE RD | | | SAN JOSE | CA | 95125-2640 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
197 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7773545 | ROBERT L REYNOLDS | JOAN D REYNOLDS TR | UA 02 09 01 THE REYNOLDS FAMILY TRUST | 1556 KNOB HILL RD | | SAN MARCOS | CA | 92069-3234 | |
| 7773931 | ROBERT L ROSENTHAL & NORA J | ROSENTHAL TR | ROSENTHAL FAMILY TRUST UA JUL 1 92 | PO BOX 1963 | | ORANGEVALE | CA | 95662-1963 | |
| 7773738 | ROBERT L RUGG TR UA | APR 18 91 ROBERT L RUGG & | BILLYE AE RUGG REVOCABLE TRUST | 7481 MAR VISTA WAY | | CITRUS HEIGHTS | CA | 95621-1757 | |
| 7484435 | Robert L Separate Trust 2015 | Address on file | | | | | | | |
| 7774640 | ROBERT L SHEARN | 2303 N FUNSTON AVE | | | | STOCKTON | CA | 95205-3219 | |
| 7783711 | ROBERT L TODD | 22692 TORERO DR | | | | SALINAS | CA | 93908-1038 | |
| 5932500 | Robert L Walter | Address on file | | | | | | | |
| 5932503 | Robert L Walter | Address on file | | | | | | | |
| 5932499 | Robert L Walter | Address on file | | | | | | | |
| 5932502 | Robert L Walter | Address on file | | | | | | | |
| 5932501 | Robert L Walter | Address on file | | | | | | | |
| 7776657 | ROBERT L WELLS | PO BOX 83 | | | | FALL RIVER MILLS | CA | 96028-0083 | |
| 7776713 | ROBERT L WHARTON & JERRYE A | WHARTON TR WHARTON REV INTER | VIVOS TRUST UA OCT 8 92 | PO BOX 1414 | | PARADISE | CA | 95967-1414 | |
| 7783807 | ROBERT L WISE & | DANIEL R WISE | JT TEN | 591 MONTEREY DR | | CRYSTAL LAKE | IL | 60014-8435 | |
| 7782347 | ROBERT L WOLGAMOTT | 12201 W AUTUMN RIDGE ST | | | | WICHITA | KS | 67235-9723 | |
| 7784884 | ROBERT L YATER | PO BOX 186 | | | | FARMINGTON | CA | 95230 | |
| 7719643 | ROBERT L ZEIHER | Address on file | | | | | | | |
| 7787040 | ROBERT L ZUNINO | 643 MAINE ST | | | | GRIDLEY | CA | 95948 | |
| 7786572 | ROBERT L ZUNINO | 643 MAINE ST | | | | GRIDLEY | CA | 95948-2422 | |
| 7786219 | ROBERT L ZUNINO & BOBBI J ZUNINO | TR UA FEB 21 12 THE ROBERT AND | BOBBI ZUNINO REVOCABLE TRUST | 643 MAINE ST | | GRIDLEY | CA | 95948 | |
| 7202741 | Robert L. Foley and Carol L. Foley Revocable Trust | Camp Fire Clients' Special Trust Account | Steven S. Kane, Esq. SBN: 61670 | 402 W. Broadway Suite 2500 | | San Diego | CA | 92101 | |
| 5970924 | Robert L. Williams | Address on file | | | | | | | |
| 5970923 | Robert L. Williams | Address on file | | | | | | | |
| 5970926 | Robert L. Williams | Address on file | | | | | | | |
| 5970927 | Robert L. Williams | Address on file | | | | | | | |
| 5970925 | Robert L. Williams | Address on file | | | | | | | |
| 7719652 | ROBERT LAO | Address on file | | | | | | | |
| 6124644 | Robert Lapine, Robert Lapine, Individually and as | Clay Robbins, III, Esq. | Baum Hedlund Aristei Goldman, PC | 12100 Wilshire Blvd., Suite 950 | | Los Angeles | CA | 90025 | |
| 6124621 | Robert Lapine, Robert Lapine, Individually and as | Mary Alexander & Associates, PC | Jennifer L. Fiore, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124630 | Robert Lapine, Robert Lapine, Individually and as | Mary Alexander & Associates, PC | Mary Alexander, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 6124640 | Robert Lapine, Robert Lapine, Individually and as | Mary Alexander & Associates, PC | Sophia M. Achermann, Esq. | 44 Montgomery Street, Suite 1303 | | San Francisco | CA | 94104 | |
| 7196767 | Robert Lasby | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196767 | Robert Lasby | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7773739 | ROBERT LEE BORDEN TR UW ROBERTA I | SMITH FBO ROBERT LEE BORDEN | DESCENDANTS TRUST | 100 CHESTERFIELD CIR | | WAXAHACHIE | TX | 75165-6356 | |
| 7197534 | Robert Lee Brown | Address on file | | | | | | | |
| 7197534 | Robert Lee Brown | Address on file | | | | | | | |
| 7152808 | Robert Lee Edwards | Address on file | | | | | | | |
| 7152808 | Robert Lee Edwards | Address on file | | | | | | | |
| 7479934 | Robert Lee Johnson Account # 1317128694-4 | Address on file | | | | | | | |
| 7142962 | Robert Lee Kinney | Address on file | | | | | | | |
| 7786852 | ROBERT LEGLER | 646 W VASSER | | | | FRESNO | CA | 93705-4544 | |
| 7775060 | ROBERT LEON SOLON TR UA FEB 06 96 | THE SOLON FAMILY LIVING TRUST | 60 BRUNSWICK ST | | | PITTSFIELD | MA | 01201-6406 | |
| 7195921 | Robert LeRoy Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195921 | Robert LeRoy Miller | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
198 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6012824 | ROBERT LESLIE NIGBOR | Address on file | | | | | | | |
| 7772557 | ROBERT LESLIE PARK | 824 ATKINS ST | | | | RIDGECREST | CA | 93555-2408 | |
| 7187587 | Robert Levi OBO Levy & McClellan, LLC | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 6064409 | Robert Lichti | 15941 W. Clear Canyon Road | | | | Surprise | CA | 96137-9556 | |
| 5904320 | Robert Liems | Address on file | | | | | | | |
| 7145332 | Robert Lindstrom | Address on file | | | | | | | |
| 7770214 | ROBERT LINGG & SUSANNE I LINGG & | SINCLAIR LINGG TR ROBERT LINGG & | SUSANNE I LINGG TRUST UA AUG 24 87 | 249 LEISURE WORLD | | MESA | AZ | 85206-3138 | |
| 5970930 | Robert Link | Address on file | | | | | | | |
| 5970928 | Robert Link | Address on file | | | | | | | |
| 5970931 | Robert Link | Address on file | | | | | | | |
| 5970929 | Robert Link | Address on file | | | | | | | |
| 5932518 | Robert Longoria | Address on file | | | | | | | |
| 5932517 | Robert Longoria | Address on file | | | | | | | |
| 5932514 | Robert Longoria | Address on file | | | | | | | |
| 5932516 | Robert Longoria | Address on file | | | | | | | |
| 5932515 | Robert Longoria | Address on file | | | | | | | |
| 7184339 | Robert Louis Bean | Address on file | | | | | | | |
| 7778329 | ROBERT LOUIS BLAKE & | CHARLES EDWARD BLAKE TTEES | ANTOINETTE M BLAKE LIVING TRUST DTD 10/28/86 | 490 ARNOLD MILL RD | | WOODSTOCK | GA | 30188-2848 | |
| 7767101 | ROBERT LOUIS GORDON | 497 CASTLE ST | | | | DALY CITY | CA | 94014-2308 | |
| 7719672 | ROBERT LOUIS KOCAL CUST | Address on file | | | | | | | |
| 7719673 | ROBERT LOUIS KOCAL CUST | Address on file | | | | | | | |
| 7141812 | Robert Louis Stevenson | Address on file | | | | | | | |
| 7466639 | Robert Lowell Taylor Jr | Address on file | | | | | | | |
| 5970939 | Robert Lowry | Address on file | | | | | | | |
| 5970938 | Robert Lowry | Address on file | | | | | | | |
| 5970940 | Robert Lowry | Address on file | | | | | | | |
| 5970941 | Robert Lowry | Address on file | | | | | | | |
| 5970937 | Robert Lowry | Address on file | | | | | | | |
| 7194079 | ROBERT LOWRY | Address on file | | | | | | | |
| 7783281 | ROBERT LUCCHETTI | 21900 HYDE ROAD | | | | SONOMA | CA | 95476 | |
| 5911144 | Robert Lueck | Address on file | | | | | | | |
| 5905716 | Robert Lueck | Address on file | | | | | | | |
| 5912610 | Robert Lueck | Address on file | | | | | | | |
| 5909176 | Robert Lueck | Address on file | | | | | | | |
| 5912017 | Robert Lueck | Address on file | | | | | | | |
| 7770516 | ROBERT LYNCH | 3544 UTOPIA PKWY APT A4 | | | | FLUSHING | NY | 11358-2327 | |
| 7776190 | ROBERT LYONS CONS | CHLOE VAN DUREN | PO BOX 1774 | | | MCCALL | ID | 83638-1774 | |
| 7763706 | ROBERT M BUCKNER | 464 CORNELL AVE | | | | COALINGA | CA | 93210-1221 | |
| 7763707 | ROBERT M BUCKNER & | WANDA D BUCKNER JT TEN | 464 CORNELL AVE | | | COALINGA | CA | 93210-1221 | |
| 7764795 | ROBERT M COWAN & | KIMBERLY C COWAN JT TEN | 22 DAVIDS CT | | | DAYTON | NJ | 08810-1301 | |
| 7766600 | ROBERT M FUNG | 2817 ALMERIA ST | | | | DAVIS | CA | 95616-0144 | |
| 7767092 | ROBERT M GOOLIS | 105 DONALDSON WAY | | | | FOLSOM | CA | 95630-5229 | |
| 7773740 | ROBERT M HAWKINS & | VIVIAN B HAWKINS TR UA JUL 29 99 ROBERT M HAWKINS & | VIVIAN B HAWKINS REVOCABLE LIVING TRUST | 22405 IRONGATE ST | | WOODHAVEN | MI | 48183-3764 | |
| 7768303 | ROBERT M HUBBARD & | EMILIA K HUBBARD JT TEN | 1700 PARKHILLS AVE | | | LOS ALTOS | CA | 94024-6131 | |
| 7773741 | ROBERT M KLEIN TR UA FEB 04 09 | THE ROBERT M KLEIN 2009 TRUST | PO BOX 703 | | | VERDI | NV | 89439-0703 | |
| 7769413 | ROBERT M KOBAYASHI CUST | STEPHEN KOBAYASHI | CA UNIF TRANSFERS MIN ACT | 9258 ROAD 29 | | MADERA | CA | 93637-9120 | |
| 7196381 | ROBERT M LICHTMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7719707 | ROBERT M MEEK TR | Address on file | | | | | | | |
| 7786959 | ROBERT M MILLER TR UA DEC 04 91 | THE ROBERT H MILLER & DOROTHY M | MILLER TRUST | 270 AMHERST AVE | | KENSINGTON | CA | 94708 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7786558 | ROBERT M MILLER TR UA DEC 04 91 | THE ROBERT H MILLER & DOROTHY M | MILLER TRUST | 270 AMHERST AVE | | KENSINGTON | CA | 94708-1004 | |
| 7772034 | ROBERT M NELSON | 184 VALLEY ST | | | | SALEM | WV | 26426-1025 | |
| 7772963 | ROBERT M PILCH | 2030 WALKERS CREEK VALLEY RD | | | | PEARISBURG | VA | 24134-8001 | |
| 7777901 | ROBERT M RADLE TTEE | ROBERT M RADLE REVOC LIV TR | U/A DTD 02/21/2014 | 28708 HUTTON LN | | BAKER CITY | OR | 97814-6054 | |
| 6013136 | ROBERT M SCHICK | Address on file | | | | | | | |
| 6101375 | ROBERT M SMITH, SMITHS MT ST HELENA TROUT FARM, & HATCHERY | 18401 IDA CLAYTON RD | | | | CALISTOGA | CA | 94515 | |
| 7775815 | ROBERT M THORNTON | 709 SANTANA RD | | | | NOVATO | CA | 94945-1532 | |
| 7775819 | ROBERT M THORSON | MARY F THORSON JT TEN | 2102 N SPRINGFIELD AVE | | | CHICAGO | IL | 60647-3433 | |
| 7776148 | ROBERT M VALERA & | KIMIYO M VALERA | COMMUNITY PROPERTY | 1650 OCTAVIA ST APT 117 | | SAN FRANCISCO | CA | 94109-5235 | |
| 7143028 | Robert M. Cope | Address on file | | | | | | | |
| 5970945 | Robert M. Derrick | Address on file | | | | | | | |
| 5970944 | Robert M. Derrick | Address on file | | | | | | | |
| 5970942 | Robert M. Derrick | Address on file | | | | | | | |
| 5970943 | Robert M. Derrick | Address on file | | | | | | | |
| 7165367 | ROBERT M. NICHOLSON AND SALLY O'NEILL NICHOLSON, TRUSTEES OF THE ROBERT M. NICHOLSON AND SALLY O'NEILL NICHOLSON TRUST AGREEMENT DATED APRIL 7, 1992 AS AMENDED | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7153414 | Robert Maeder | Address on file | | | | | | | |
| 7153414 | Robert Maeder | Address on file | | | | | | | |
| 7197324 | Robert Mangrum | Address on file | | | | | | | |
| 7197324 | Robert Mangrum | Address on file | | | | | | | |
| 7197097 | Robert Manuel Oropeza | Address on file | | | | | | | |
| 7197097 | Robert Manuel Oropeza | Address on file | | | | | | | |
| 7184678 | Robert Mark Strunk | Address on file | | | | | | | |
| 4928174 | ROBERT MARTIN MD INC | PO Box 1389 | | | | PLEASANTON | CA | 94566 | |
| 4928175 | ROBERT MATTHEW VANELLA | 3381 KONNING AVE | | | | CHICO | CA | 95928 | |
| 7325080 | Robert Matthews as Trustee to the Matthews Family Trust UTD 1/3/1 | Address on file | | | | | | | |
| 7194550 | Robert Matthews Tatum | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194550 | Robert Matthews Tatum | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7771093 | ROBERT MC CULLOUGH CUST | MEGAN JO-ANN MC CULLOUGH | CA UNIF TRANSFERS MIN ACT | 9364 SVL BOX | | VICTORVILLE | CA | 92395-5150 | |
| 7153872 | Robert McAlvain | Address on file | | | | | | | |
| 7153872 | Robert McAlvain | Address on file | | | | | | | |
| 7771154 | ROBERT MCGILL | 161 DNIEPER RIVER WAY | | | | SACRAMENTO | CA | 95834-7631 | |
| 6014269 | ROBERT MCQUITTY | Address on file | | | | | | | |
| 5932529 | Robert Mederos | Address on file | | | | | | | |
| 5932528 | Robert Mederos | Address on file | | | | | | | |
| 5932530 | Robert Mederos | Address on file | | | | | | | |
| 5932531 | Robert Mederos | Address on file | | | | | | | |
| 5970952 | Robert Medin | Address on file | | | | | | | |
| 5970950 | Robert Medin | Address on file | | | | | | | |
| 5970953 | Robert Medin | Address on file | | | | | | | |
| 5970951 | Robert Medin | Address on file | | | | | | | |
| 7786610 | ROBERT MELKINOFF & | CATHERINE MELKINOFF JT TEN | PO BOX 95451 | | | LAS VEGAS | NV | 89193-5451 | |
| 7771370 | ROBERT MERRILL | 317 ARCTIC LN | | | | SMYRNA | DE | 19977-4113 | |
| 7785940 | ROBERT MICHAEL BENNETT | 5816 STONEWALL | | | | LITTLE ROCK | AR | 72207-4326 | |
| 7142757 | Robert Michael Danyus | Address on file | | | | | | | |
| 7143487 | Robert MIchael Hoffman | Address on file | | | | | | | |
| 7153625 | Robert Michael Lewis | Address on file | | | | | | | |
| 7153625 | Robert Michael Lewis | Address on file | | | | | | | |
| 7143442 | Robert Michael Nelson | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 200 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5906078 | Robert Michael Yeakey | Address on file | | | | | | | |
| 5909466 | Robert Michael Yeakey | Address on file | | | | | | | |
| 7783383 | ROBERT MIKKELSEN & | IMAJEAN F MIKKELSEN JT TEN | 206 ENCINADA DR | | | SALINAS | CA | 93901-2914 | |
| 5970955 | Robert Miles | Address on file | | | | | | | |
| 5970958 | Robert Miles | Address on file | | | | | | | |
| 5970954 | Robert Miles | Address on file | | | | | | | |
| 5970957 | Robert Miles | Address on file | | | | | | | |
| 5970956 | Robert Miles | Address on file | | | | | | | |
| 5932542 | Robert Miller | Address on file | | | | | | | |
| 5932541 | Robert Miller | Address on file | | | | | | | |
| 5932543 | Robert Miller | Address on file | | | | | | | |
| 5932544 | Robert Miller | Address on file | | | | | | | |
| 7200756 | ROBERT MILLWARD | Address on file | | | | | | | |
| 5970966 | Robert Modell | Address on file | | | | | | | |
| 5970965 | Robert Modell | Address on file | | | | | | | |
| 5970967 | Robert Modell | Address on file | | | | | | | |
| 7771607 | ROBERT MOFFATT | 192 CARTIER ST | | | | SYDNEY | NS | B1P 4A8 | CANADA |
| 7784855 | ROBERT MONROE WELLS | 131 SAWYER STREET | | | | VALLEJO | CA | 94589 | |
| 7784139 | ROBERT MONROE WELLS | 221 RED CLOVER WAY | | | | AMERICAN CANYON | CA | 94503-3120 | |
| 5906892 | Robert Montgomery | Address on file | | | | | | | |
| 5902929 | Robert Montgomery | Address on file | | | | | | | |
| 5910175 | Robert Montgomery | Address on file | | | | | | | |
| 7195531 | Robert Moores | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195531 | Robert Moores | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5948952 | Robert Morgan | Address on file | | | | | | | |
| 5904241 | Robert Morgan | Address on file | | | | | | | |
| 5950616 | Robert Morgan | Address on file | | | | | | | |
| 5946216 | Robert Morgan | Address on file | | | | | | | |
| 5949973 | Robert Morgan | Address on file | | | | | | | |
| 5910686 | Robert Moyes | Address on file | | | | | | | |
| 5904244 | Robert Moyes | Address on file | | | | | | | |
| 5912370 | Robert Moyes | Address on file | | | | | | | |
| 5907949 | Robert Moyes | Address on file | | | | | | | |
| 5911729 | Robert Moyes | Address on file | | | | | | | |
| 7783424 | ROBERT MYERSON TR ROBERT | MYERSON & BARBARA MYERSON | LIVING TRUST UA SEP 27 79 | 212 MUIRFIELD RD | | LOS ANGELES | CA | 90004-3731 | |
| 7782545 | ROBERT MYERSON TR ROBERT | MYERSON & BARBARA MYERSON | LIVING TRUST UA SEP 27 79 | 212 S MUIRFIELD RD | | LOS ANGELES | CA | 90004-3731 | |
| 7784256 | ROBERT N ALBEE & | FILOMENA C ALBEE JT TEN | 5231 S UNIVERSITY AVE | | | CHICAGO | IL | 60615-4405 | |
| 7766013 | ROBERT N EUSTIS | 2726 PRINCETON AVE | | | | STOCKTON | CA | 95204-2641 | |
| 7766014 | ROBERT N EUSTIS | 5457 COVEY CREEK CIR | | | | STOCKTON | CA | 95207-5329 | |
| 7776241 | ROBERT N VELA | 14505 CLINTON RD | | | | JACKSON | CA | 95642-9625 | |
| 7776463 | ROBERT N WALROND | 781 WALKER CT | | | | BRENTWOOD | CA | 94513-6211 | |
| 7777308 | ROBERT N ZAMBELICH & | ELAINE L ZAMBELICH TR | ZAMBELICH FAMILY TRUST UA MAY 5 97 | 6385 OAK HILL DR | | GRANITE BAY | CA | 95746-8908 | |
| 7777920 | ROBERT NAGEL TTEE | ROBERT NAGEL REVOC TRUST | U/A DTD 04/03/2014 | 1127 SILVER OAK CT | | SAN JOSE | CA | 95120-1517 | |
| 5905285 | Robert Nardi | Address on file | | | | | | | |
| 5949125 | Robert Nardi | Address on file | | | | | | | |
| 5947070 | Robert Nardi | Address on file | | | | | | | |
| 7784681 | ROBERT NICCO | 1363 VALLEJO STREET | | | | SAN FRANCISCO | CA | 94109 | |
| 5932554 | Robert Nichols | Address on file | | | | | | | |
| 5932551 | Robert Nichols | Address on file | | | | | | | |
| 5932552 | Robert Nichols | Address on file | | | | | | | |
| 5932553 | Robert Nichols | Address on file | | | | | | | |
| 7152828 | Robert Nicol | Address on file | | | | | | | |
| 7152828 | Robert Nicol | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
201 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195465 | Robert Nicol Vineyards | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195465 | Robert Nicol Vineyards | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7143119 | Robert Noel | Address on file | | | | | | | |
| 4928182 | ROBERT NORIEGA M D | 575 MARKET ST STE 325 | | | | SAN FRANCISCO | CA | 94105 | |
| 7141904 | Robert Norman Cheal | Address on file | | | | | | | |
| 7153151 | Robert Norman Silberman | Address on file | | | | | | | |
| 7153151 | Robert Norman Silberman | Address on file | | | | | | | |
| 7783529 | ROBERT NUNZIO RAMETTA & | LYDA MAE RAMETTA TR | RAMETTA LIVING TRUST UA MAR 29 93 | 5901 REVELSTOK DR | | SACRAMENTO | CA | 95842-3133 | |
| 4928183 | ROBERT O ALBERTA C BURGESS TRUST | 764 PARMA WAY | | | | LOS ALTOS | CA | 94042 | |
| 7773742 | ROBERT O BURGESS & ALBERTA C | BURGESS TR UA MAY 08 04 THE | ROBERT O AND ALBERTA C BURGESS TRUST | 764 PARMA WAY | | LOS ALTOS | CA | 94024-4850 | |
| 7768374 | ROBERT O HUNTER | 2967 OBSERVATORY AVE | | | | CINCINNATI | OH | 45208-2416 | |
| 7769457 | ROBERT O KOLLIGIAN | 425J SALISBURY ST | | | | WORCESTER | MA | 01609-1269 | |
| 7784739 | ROBERT O QUIRIN TR UA JAN 10 03 | ROBERT O QUIRIN SELF DEC TRUST | 4565 ETLING RD | | | MILLSTADT | IL | 62260-3425 | |
| 5970973 | Robert O'Hearn | Address on file | | | | | | | |
| 5970972 | Robert O'Hearn | Address on file | | | | | | | |
| 5970974 | Robert O'Hearn | Address on file | | | | | | | |
| 5970975 | Robert O'Hearn | Address on file | | | | | | | |
| 7153871 | Robert Oneil | Address on file | | | | | | | |
| 7153871 | Robert Oneil | Address on file | | | | | | | |
| 6101377 | Robert Orlando | 1400 La Crosse dr | | | | Morgan Hill | CA | 95037 | |
| 7785632 | ROBERT OSTRY | 312 AQUA VISTA | | | | MYRTLE BEACH | SC | 29588-6588 | |
| 7785388 | ROBERT OSTRY | 312 AQUA VISTA CT | | | | MYRTLE BEACH | SC | 29588-6588 | |
| 7763648 | ROBERT P BRUCKSTEIN | 18 RUE GRIMALDI WAY | | | | HENDERSON | NV | 89011-2007 | |
| 7764509 | ROBERT P CLOT | 914 KENSINGTON PL | | | | PETALUMA | CA | 94954-7458 | |
| 7719818 | ROBERT P GIUSTI | Address on file | | | | | | | |
| 7768042 | ROBERT P HILLARY | 2823 FLORAL LN | | | | LA CROSSE | WI | 54601-6090 | |
| 7195466 | Robert P Kevo and Alice Michelle Kevo Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195466 | Robert P Kevo and Alice Michelle Kevo Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7770751 | ROBERT P MARENCO | 465 34TH ST | | | | MANHATTAN BEACH | CA | 90266-3307 | |
| 7196768 | Robert P Menefee | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196768 | Robert P Menefee | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7772073 | ROBERT P NEWMAN & | NYDIA D NEWMAN JT TEN | 770 SKYLINE DR | | | DALY CITY | CA | 94015-4632 | |
| 6101378 | ROBERT P OBRIEN | 4301 W WILLIAM CANNON DR STE B-150 | | | | AUSTIN | TX | 78749 | |
| 7772882 | ROBERT P PHILIP & GENEVIEVE S | PHILIP TR UA JUL 27 93 THE | PHILIP FAMILY LIVING TRUST | 7708 GUENIVERE WAY | | CITRUS HEIGHTS | CA | 95610-6722 | |
| 7773743 | ROBERT P RICHIED & CAROL M | RICHIED TR UA AUG 01 02 | THE ROBERT P & CAROL M RICHIED FAMILY TRUST | 1118 WINE COUNTRY AVE | | NAPA | CA | 94558-1692 | |
| 7774794 | ROBERT P SILVESTRI | 791 7TH AVE APT 1A | | | | SAN FRANCISCO | CA | 94118-3869 | |
| 7776962 | ROBERT P WITTE TR | ROBERT P WITTE TRUST | UA DEC 4 95 | 2530 MARFITT RD APT 205 | | EAST LANSING | MI | 48823-6300 | |
| 4939812 | Robert P. Ho DDS-Ho, Robert | 307 12th Avenue | | | | San Francisco | CA | 94118 | |
| 5908735 | Robert Paladini | Address on file | | | | | | | |
| 5905197 | Robert Paladini | Address on file | | | | | | | |
| 7196765 | Robert Patrick Carrasca | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196765 | Robert Patrick Carrasca | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7193024 | Robert Patrick England | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193024 | Robert Patrick England | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7188984 | Robert Paul Beaver | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 202 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142001 | Robert Paul DeLuca | Address on file | | | | | | | |
| 7153644 | Robert Paul Johnson | Address on file | | | | | | | |
| 7153644 | Robert Paul Johnson | Address on file | | | | | | | |
| 7484533 | Robert Paul Robertson and Patricia Renee Robertston 2013 Revocable Inter Vivid Trust | Address on file | | | | | | | |
| 7786939 | ROBERT PAYNE PLIMPTON | 6948 SPANIEL RD | | | | SPRINGFIELD | VA | 22153-1028 | |
| 7772754 | ROBERT PERAZZO & | MAGALY PERAZZO JT TEN | 1276 SIMMONS LN | | | NOVATO | CA | 94945-1330 | |
| 7772758 | ROBERT PEREZ & | IDALIA PEREZ JT TEN | 3800 3RD AVE | | | SACRAMENTO | CA | 95817-2904 | |
| 7194440 | ROBERT PERKINS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7153331 | Robert Pete Chavez | Address on file | | | | | | | |
| 7153331 | Robert Pete Chavez | Address on file | | | | | | | |
| 5932561 | Robert Peters | Address on file | | | | | | | |
| 5932559 | Robert Peters | Address on file | | | | | | | |
| 5932563 | Robert Peters | Address on file | | | | | | | |
| 5932560 | Robert Peters | Address on file | | | | | | | |
| 5970983 | Robert Phillips | Address on file | | | | | | | |
| 5970981 | Robert Phillips | Address on file | | | | | | | |
| 5970984 | Robert Phillips | Address on file | | | | | | | |
| 5970982 | Robert Phillips | Address on file | | | | | | | |
| 7772923 | ROBERT PICASO | 729 NORD AVE APT 406 | | | | CHICO | CA | 95926-4636 | |
| 7772970 | ROBERT PILNICK CUST | LAUREN PILNICK | UNIF GIFT MIN ACT NY | 12 SHERWOOD DR | | HUNTINGTON | NY | 11743-5139 | |
| 7186944 | Robert Pochini Trust | Address on file | | | | | | | |
| 7188985 | Robert Poole | Address on file | | | | | | | |
| 5932569 | Robert Porter | Address on file | | | | | | | |
| 5932568 | Robert Porter | Address on file | | | | | | | |
| 5932571 | Robert Porter | Address on file | | | | | | | |
| 5932572 | Robert Porter | Address on file | | | | | | | |
| 5932570 | Robert Porter | Address on file | | | | | | | |
| 5970992 | Robert Postolka | Address on file | | | | | | | |
| 5970997 | Robert Postolka | Address on file | | | | | | | |
| 5970990 | Robert Postolka | Address on file | | | | | | | |
| 5970994 | Robert Postolka | Address on file | | | | | | | |
| 5970996 | Robert Postolka | Address on file | | | | | | | |
| 5970998 | Robert Postolka | Address on file | | | | | | | |
| 5970993 | Robert Postolka | Address on file | | | | | | | |
| 5970995 | Robert Postolka | Address on file | | | | | | | |
| 7143710 | Robert Powers | Address on file | | | | | | | |
| 7197971 | ROBERT PRICE | Address on file | | | | | | | |
| 5902305 | Robert Prickett | Address on file | | | | | | | |
| 5906316 | Robert Prickett | Address on file | | | | | | | |
| 7773197 | ROBERT PROCISSI | 215 MARSHALL WAY | | | | AUBURN | CA | 95603-4510 | |
| 7773717 | ROBERT PURDIE & CLARA PURDIE TR | DTD 10/29/92 ROBERT & CLARA | PURDIE TRUST C/O DIANA LOWE | 2977 YGNACIO VALLEY RD # 431 | | WALNUT CREEK | CA | 94598-3535 | |
| 7762128 | ROBERT R AKSAMIT & | LINDA W AKSAMIT JT TEN | 2209 PINNEBERG AVE | | | ROCKVILLE | MD | 20851-1561 | |
| 7469605 | Robert R and Kathy D Noel Trust of 2010 | Address on file | | | | | | | |
| 7762963 | ROBERT R BENZ & | M MARLENE BENZ JT TEN | 4870 COX SMITH RD | | | MASON | OH | 45040-9637 | |
| 7765286 | ROBERT R DEPAOLI & | DEBRA DEPAOLI JT TEN | 1415 AROBIO LN | | | LOVELOCK | NV | 89419-5459 | |
| 7765942 | ROBERT R ENZ | PO BOX 555 | | | | CEDARVILLE | CA | 96104-0555 | |
| 7766572 | ROBERT R FUJIMOTO CUST | DEAN KOTARO FUJIMOTO | UNIF GIFT MIN ACT HI | 2144 ALA MAHAMOE ST | | HONOLULU | HI | 96819-1628 | |
| 7142636 | Robert R Garcia | Address on file | | | | | | | |
| 7762001 | ROBERT R KAUER | 210 SAN LUIS WAY | | | | NOVATO | CA | 94945-1761 | |
| 7142675 | Robert R Koester | Address on file | | | | | | | |
| 5971003 | Robert R Lang | Address on file | | | | | | | |
| 5971002 | Robert R Lang | Address on file | | | | | | | |
| 5970999 | Robert R Lang | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5971001 | Robert R Lang | Address on file | | | | | | | |
| 5971000 | Robert R Lang | Address on file | | | | | | | |
| 7770196 | ROBERT R LINCOLN | 11218 FOX MEADOW DR | | | | HENRICO | VA | 23233-2217 | |
| 7771446 | ROBERT R MIDDLETON & | CHERYL A MIDDLETON JT TEN | PO BOX 679 | | | VERDI | NV | 89439-0679 | |
| 7773171 | ROBERT R PRICE JR & | MRS ELSIE JEAN PRICE JT TEN | 408 W 4TH ST APT A | | | ALTON | IL | 62002-6108 | |
| 7779750 | ROBERT R RIVETT | 2250 REDINGTON RD | | | | HILLSBOROUGH | CA | 94010-6332 | |
| 7781477 | ROBERT R VIETH | PERSONAL REPRESENTATIVE | EST JANE R VIETH | 601 MASSACHUSETTS AVE NW RM 10411 | | WASHINGTON | DC | 20001-5369 | |
| 7776912 | ROBERT R WILSON | C/O CAROL T WILSON | PO BOX 1165 | | | GUALALA | CA | 95445-1165 | |
| 7773745 | ROBERT R WINGER TR UA JUN 26 08 | THE ROBERT R WINGER TRUST | 2300 N ST STE 4 | | | SACRAMENTO | CA | 95816-5757 | |
| 6126168 | Robert R. Doerr | Address on file | | | | | | | |
| 5932589 | Robert R. Garcia | Address on file | | | | | | | |
| 5932590 | Robert R. Garcia | Address on file | | | | | | | |
| 5932587 | Robert R. Garcia | Address on file | | | | | | | |
| 5932588 | Robert R. Garcia | Address on file | | | | | | | |
| 7196764 | Robert Ralph Biehler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196764 | Robert Ralph Biehler | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7785463 | ROBERT RALPH DAY | 201 S GREENFIELD RD | 203 | | | MESA | AZ | 85206-1228 | |
| 7785315 | ROBERT RALPH DAY | 201 S GREENFIELD RD LOT 203 | | | | MESA | AZ | 85206-1228 | |
| 7773342 | ROBERT RAMPELLI | 18 LINCOLN ST | | | | WINDSOR LOCKS | CT | 06096-2719 | |
| 6130632 | ROBERT RANDY & NICOLA | Address on file | | | | | | | |
| 6130470 | ROBERT RANDY J & NICOLA | Address on file | | | | | | | |
| 7772752 | ROBERT RAY PERALTA & | PATTY LYNN PERALTA JT TEN | 5919 GREY GULL LN | | | STOCKTON | CA | 95219-7260 | |
| 5971010 | Robert Read | Address on file | | | | | | | |
| 5971011 | Robert Read | Address on file | | | | | | | |
| 5971008 | Robert Read | Address on file | | | | | | | |
| 5971009 | Robert Read | Address on file | | | | | | | |
| 7142803 | Robert Read | Address on file | | | | | | | |
| 7781976 | ROBERT REDDINGTON EX | EST BEATRICE A RIDDINGTON | 602 POINT AVE | | | BRICK | NJ | 08724-4824 | |
| 7785658 | ROBERT RHINEFRANK | 1503 S CHOLLA STREET | | | | GILBERT | AZ | 85233-8560 | |
| 7193009 | Robert Richard Cuozzo | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193009 | Robert Richard Cuozzo | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5932596 | Robert Richardson | Address on file | | | | | | | |
| 5932595 | Robert Richardson | Address on file | | | | | | | |
| 5932597 | Robert Richardson | Address on file | | | | | | | |
| 5932598 | Robert Richardson | Address on file | | | | | | | |
| 7165381 | ROBERT RIIS AS TRUSTEE OF THE MURIEL L. RIIS REVOCABLE TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7164083 | Robert Riis, Individually and as Successor in Interest to Decedent, Muriel Riis | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road #200 | | | Santa Rosa | CA | 95401 | |
| 5971019 | Robert Rippner | Address on file | | | | | | | |
| 5971016 | Robert Rippner | Address on file | | | | | | | |
| 5971017 | Robert Rippner | Address on file | | | | | | | |
| 5971018 | Robert Rippner | Address on file | | | | | | | |
| 7773765 | ROBERT ROBERTS | 209 LACKAWANNA AVE | | | | SWOYERSVILLE | PA | 18704-4319 | |
| 7184502 | Robert Roesner | Address on file | | | | | | | |
| 7188986 | Robert Romero Jr | Address on file | | | | | | | |
| 7773951 | ROBERT ROSSO | PO BOX 640465 | | | | SAN FRANCISCO | CA | 94164-0465 | |
| 7782863 | ROBERT ROY CRYER | 3709 CARLWYN CT | | | | CASTRO VALLEY | CA | 94546-2026 | |
| 7144267 | Robert Roy Evle | Address on file | | | | | | | |
| 7780014 | ROBERT RUSSO | 5102 W WAGNER AVE | | | | VISALIA | CA | 93277-5614 | |
| 7477630 | Robert S and April D Carter Family Trust | Address on file | | | | | | | |
| 7784283 | ROBERT S BAKER & | MARIAN H BAKER JT TEN | 206 SO CLAREMONT AVE | | | SAN JOSE | CA | 95127-2438 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 204 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7782708 | ROBERT S BALL & | CHRISTINE BALL | COMMUNITY PROPERTY | 523 GORDON CT | | BENICIA | CA | 94510-1324 | |
| 7783570 | ROBERT S BRYANT & | BLANCHE H BRYANT TR UA DEC 8 00 | THE ROBERT S & BLANCHE H BRYANT FAMILY TRUST | 3151 OAKSHIRE CT | | RENO | NV | 89509-7106 | |
| 7773747 | ROBERT S BRYANT & BLANCHE H | BRYANT TR UA DEC 08 00 | THE ROBERT S & BLANCHE H BRYANT FAMILY TRUST | 1450 IDLEWILD DR UNIT 413 | | RENO | NV | 89509-1074 | |
| 7765620 | ROBERT S DREW | 205 S MOHAVE AVE | | | | PARKER | AZ | 85344-4360 | |
| 4928193 | ROBERT S FERRETTI MD INC | 8221 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 7778464 | ROBERT S FURBY & | MARCIE S FURBY JT TEN | 42710 WHITMAN WAY | | | NOVI | MI | 48377-2729 | |
| 7766704 | ROBERT S GARDNER & | JOAN S BYRNE JT TEN | 8 CHATHAM DR | | | NORWALK | CT | 06854-2528 | |
| 7766798 | ROBERT S GELB | 165 SEAWIND DR | | | | SATELLITE BEACH | FL | 32937-3072 | |
| 7767000 | ROBERT S GLOTFELTY | 212 FAIRVIEW AVE | | | | CLARKSBURG | WV | 26301-3573 | |
| 7767029 | ROBERT S GOLDBERG & | MERETE GOLDBERG TR | GOLDBERG LIVING TRUST UA OCT 7 82 | 854 BRONZE LN | | LOS ANGELES | CA | 90049-1301 | |
| 7779142 | ROBERT S HARRISON | 17071 10TH AVE NW | | | | SHORELINE | WA | 98177-3708 | |
| 7177095 | Robert S Heisler | Address on file | | | | | | | |
| 7768099 | ROBERT S HOBLITZELL & | RUTH A HOBLITZELL JT TEN | 1818 BLINKER CT | | | LA PINE | OR | 97739-9379 | |
| 7768790 | ROBERT S JOHNSON & SHARON F | JOHNSON TR | JOHNSON FAMILY TRUST UA JUN 26 96 | 1517 MANCHESTER RD | | CHICO | CA | 95926-2434 | |
| 7786848 | ROBERT S LANSCHE & | MARGARET LANSCHE JT TEN | 319 CORRILLO DRIVE | | | SAN RAFAEL | CA | 94903-3908 | |
| 7769910 | ROBERT S M LEE & GLENICE J LEE TR | LEE TRUST UA FEB 10 90 | 1055 MANDANA BLVD | | | OAKLAND | CA | 94610-1801 | |
| 7785649 | ROBERT S PORTER & | JANICE M PORTER JT TEN | P O BOX 299 | | | SEBASTOPOL | CA | 95473-0299 | |
| 7781398 | ROBERT S RICHIE | 6907 UNIVERSITY AVE # 277 | | | | MIDDLETON | WI | 53562-2767 | |
| 7774895 | ROBERT S SLAUGHTER | 2284 MERRIMACK VALLEY AVE | | | | HENDERSON | NV | 89044-1025 | |
| 7775543 | ROBERT S SWANTON & | MARILOU E SWANTON JT TEN | 4504 CACHE CT | | | ROCKLIN | CA | 95677-3200 | |
| 7776856 | ROBERT S WILLIAMS | PO BOX 21566 | | | | BAKERSFIELD | CA | 93390-1566 | |
| 7175497 | Robert S. Slagle, Jr. | Address on file | | | | | | | |
| 7175497 | Robert S. Slagle, Jr. | Address on file | | | | | | | |
| 7480547 | Robert S. & April D. Carter Family Trust | Address on file | | | | | | | |
| 7145459 | Robert S. Carter | Address on file | | | | | | | |
| 6013114 | ROBERT S. DEAL CORP | 1341 N MC DOWELL BLVD | | | | PETALUMA | CA | 94954 | |
| 6101382 | ROBERT S. DEAL CORP, AKA R S DEAL | 1341 N MC DOWELL BLVD | | | | PETALUMA | CA | 94954 | |
| 7777467 | ROBERT SABBATINI TTEE THE ANGELA | MARCHESIN SURVIVOR'S TR A CREATED UNDER THE LIV TR OF ENRICO MARCHESIN | ANGELA MARCHESIN DTD 1 23 97 | 638 CAPISTRANO WAY | | SAN MATEO | CA | 94402-2011 | |
| 7766608 | ROBERT SATOMI FURUTA | 1231 ISABELLE AVE | | | | MOUNTAIN VIEW | CA | 94040-3035 | |
| 5910960 | Robert Schermeister | Address on file | | | | | | | |
| 5905512 | Robert Schermeister | Address on file | | | | | | | |
| 5908977 | Robert Schermeister | Address on file | | | | | | | |
| 7192884 | ROBERT SCHMIDT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7774418 | ROBERT SCHULER & | CARL SCHULER JT TEN | 333 VERMONT PL N E 108 | | | RENTON | WA | 98056-3603 | |
| 7781784 | ROBERT SCOTT | 9318 WILLARD ST | | | | ROWLETT | TX | 75088-4403 | |
| 7165923 | Robert Scott | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7143175 | Robert Scott Morrow | Address on file | | | | | | | |
| 7194342 | ROBERT SEAL | Address on file | | | | | | | |
| 7774500 | ROBERT SEARLES & | SHELLY RENEE STEVENS JT TEN | 8400 NE 108TH AVE | | | VANCOUVER | WA | 98662-3031 | |
| 5971020 | Robert Semmons | Address on file | | | | | | | |
| 5971024 | Robert Semmons | Address on file | | | | | | | |
| 5971022 | Robert Semmons | Address on file | | | | | | | |
| 7187566 | Robert Seth Armstrong | Address on file | | | | | | | |
| 6014275 | ROBERT SHARYON | Address on file | | | | | | | |
| 5905536 | Robert Sheehan | Address on file | | | | | | | |
| 5909000 | Robert Sheehan | Address on file | | | | | | | |
| 7785621 | ROBERT SHELDON NELSON | PO BOX 18 | | | | CANYON | CA | 94516-0018 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 205 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7860959 | Robert Shelton, as Successor and Trustee of the Janet White Revocable Living Trust | Address on file | | | | | | | |
| 5971028 | Robert Sheridan | Address on file | | | | | | | |
| 5971025 | Robert Sheridan | Address on file | | | | | | | |
| 5971026 | Robert Sheridan | Address on file | | | | | | | |
| 5971027 | Robert Sheridan | Address on file | | | | | | | |
| 7164794 | ROBERT SHIRLEY | 3548 Crownridge Ct | | | | Fairfielt | CA | 94534 | |
| 7774720 | ROBERT SHOPES | KESTER HIGHLANDS PARK | CHUDLEIGH | | | DEVON | | TQ13 0JZ | UNITED KINGDOM |
| 7777551 | ROBERT SHULL & | CAROL SHULL TTEES | ROBERT AND CAROL SHULL TR DTD S 21 2013 | 11345 LAKERIM RD | | SAN DIEGO | CA | 92131-2314 | |
| 5907652 | Robert Sibilia | Address on file | | | | | | | |
| 5903922 | Robert Sibilia | Address on file | | | | | | | |
| 7773749 | ROBERT SIDNEY POWELL TR UA | UA MAR 01 93 THE POWELL LIVING | TRUST | 3015 PEPPERTREE LN | | BAKERSFIELD | CA | 93309-5767 | |
| 7773750 | ROBERT SILEO TR UA APR 19 01 | THE ROBERT SILEO 2001 REVOCABLE | TRUST | 4191 26TH ST # 4191A | | SAN FRANCISCO | CA | 94131-1914 | |
| 5971031 | Robert Simmons | Address on file | | | | | | | |
| 5971029 | Robert Simmons | Address on file | | | | | | | |
| 5971032 | Robert Simmons | Address on file | | | | | | | |
| 5971030 | Robert Simmons | Address on file | | | | | | | |
| 5932618 | Robert Skelton | Address on file | | | | | | | |
| 5932617 | Robert Skelton | Address on file | | | | | | | |
| 5932619 | Robert Skelton | Address on file | | | | | | | |
| 5932620 | Robert Skelton | Address on file | | | | | | | |
| 7774990 | ROBERT SMITH | 117 W SHERMAN AVE | | | | WILLIAMS | AZ | 86046-2546 | |
| 7784787 | ROBERT SMITH | 342 BLUEFISH CT | | | | FOSTER CITY | CA | 94404-1960 | |
| 5971041 | Robert Smith, individually and dba Bidwell Water | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5971038 | Robert Smith, individually and dba Bidwell Water | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5971040 | Robert Smith, individually and dba Bidwell Water | Address on file | | | | | | | |
| 5971039 | Robert Smith, individually and dba Bidwell Water | Address on file | | | | | | | |
| 7775144 | ROBERT SPINDLER | 238 KAER AVE | | | | RED BLUFF | CA | 96080-2216 | |
| 7193377 | ROBERT STEIGER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7762494 | ROBERT STEPHEN AVOOSKI & | SUZANNE AVOOSKI BERTRAM JT TEN | 7888 N WILD HORSE DR | | | WILLIAMS | AZ | 86046-7849 | |
| 7762707 | ROBERT STEPHEN BARRETT | 6328 E ELIOT ST | | | | LONG BEACH | CA | 90803-2204 | |
| 7153575 | Robert Stephen Canales | Address on file | | | | | | | |
| 7153575 | Robert Stephen Canales | Address on file | | | | | | | |
| 7188987 | Robert Stephen Griggs individually and as trustee for the D and S Griggs Family Trust | Address on file | | | | | | | |
| 7773265 | ROBERT STEPHEN QUICK & | KARALEE QUICK JT TEN | PO BOX 642 | | | ORIENTAL | NC | 28571-0642 | |
| 7774266 | ROBERT STEVE SAUTER | 951 OHARA CT | | | | OAKLEY | CA | 94561-3514 | |
| 7779446 | ROBERT STEVEN BRADT TTEE | BRADT LIVING TRUST B DTD 11/12/92 | 1500 CHERRYWOOD DR | | | MARTINEZ | CA | 94553-5314 | |
| 7188988 | Robert Steven Munjar | Address on file | | | | | | | |
| 7773561 | ROBERT STEVEN RHINE | 11507 LA MAIDA ST | | | | NORTH HOLLYWOOD | CA | 91601-4324 | |
| 7153375 | Robert Stewart Hiley | Address on file | | | | | | | |
| 7153375 | Robert Stewart Hiley | Address on file | | | | | | | |
| 5932627 | Robert Stockdale | Address on file | | | | | | | |
| 5932625 | Robert Stockdale | Address on file | | | | | | | |
| 5932628 | Robert Stockdale | Address on file | | | | | | | |
| 5932626 | Robert Stockdale | Address on file | | | | | | | |
| 7184566 | Robert Stone OBO Associated Chico Eye Specialists | Address on file | | | | | | | |
| 7169085 | ROBERT STUART | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 7169085 | ROBERT STUART | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 206 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143973 | Robert Stuart Mann | Address on file | | | | | | | |
| 7778426 | ROBERT STUART REIFEL | 589 LOS OSOS VALLEY RD | | | | LOS OSOS | CA | 93402-3123 | |
| 5971050 | Robert Suits | Address on file | | | | | | | |
| 5971046 | Robert Suits | Address on file | | | | | | | |
| 5971051 | Robert Suits | Address on file | | | | | | | |
| 5971047 | Robert Suits | Address on file | | | | | | | |
| 5932635 | Robert Sweet | Address on file | | | | | | | |
| 5932634 | Robert Sweet | Address on file | | | | | | | |
| 5932636 | Robert Sweet | Address on file | | | | | | | |
| 5932637 | Robert Sweet | Address on file | | | | | | | |
| 5932633 | Robert Sweet | Address on file | | | | | | | |
| 7143905 | Robert Switzer | Address on file | | | | | | | |
| 7763151 | ROBERT T BLACKARD SR CUST | RAGIN A BLACKARD | CA UNIF TRANSFERS MIN ACT | 606 CARDIGAN CT | | ROSEVILLE | CA | 95747-7054 | |
| 7785299 | ROBERT T BOFINGER TR | UA 02 27 85 | THE BOFINGER TRUST | 1109 GUADALUPE CT | | COLLEYVILLE | TX | 76034-5885 | |
| 7763626 | ROBERT T BROWN | PO BOX 802 | | | | SALMON | ID | 83467-0802 | |
| 7773752 | ROBERT T DOUGLAS UA AUG 23 | 06 THE ROBERT T DOUGLAS TRUST | 1537 E HILL RD | | | WILLITS | CA | 95490-7743 | |
| 7777728 | ROBERT T EARLE & | DENISE B EARLE JT TEN | 30 MIDDLETON RD | | | WOLFEBORO | NH | 03894-4421 | |
| 7780116 | ROBERT T ELLINGSON | PERSONAL REPRESENTATIVE | EST ANN CREN | 1270 RIVER COVE RD | | SOCIAL CIRCLE | GA | 30025-4809 | |
| 7768584 | ROBERT T JAMES | 474 SAWYER ST | | | | SAN FRANCISCO | CA | 94134-2719 | |
| 7769724 | ROBERT T LAMBING CUST | PATRICIA M LAMBING | UNIF GIFT MIN ACT CA | 849 JEFFRY DR | | PLEASANT HILL | CA | 94523-1912 | |
| 7773522 | ROBERT T RENEY & FRANCES K | VALESCO TR UA DEC 11 10 THE | RENEY VALESCO FAMILY TRUST | 1901 SCHILLER ST | | ALAMEDA | CA | 94501-1335 | |
| 7777565 | ROBERT T SALASSI | 1350 JAMESTOWNE TRL | | | | ALPHARETTA | GA | 30009-3770 | |
| 7780474 | ROBERT T VINCENT | 4 EASTRIDGE LN | | | | CONCORD | CA | 94518-1448 | |
| 5971060 | Robert Taylor | Address on file | | | | | | | |
| 5971059 | Robert Taylor | Address on file | | | | | | | |
| 5971061 | Robert Taylor | Address on file | | | | | | | |
| 7198333 | ROBERT TAYLOR | Address on file | | | | | | | |
| 7144389 | Robert Thayer | Address on file | | | | | | | |
| 5902313 | Robert Theiller | Address on file | | | | | | | |
| 5906324 | Robert Theiller | Address on file | | | | | | | |
| 7194530 | Robert Theo Charles | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194530 | Robert Theo Charles | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7145541 | Robert Theodore Roth | Address on file | | | | | | | |
| 7783702 | ROBERT THOMAS | 3462 CRAFTSBURY DR | | | | HIGHLANDS RANCH | CO | 80126-7533 | |
| 7198866 | Robert Thomas Alderson | Address on file | | | | | | | |
| 7197223 | Robert Thomas Wagner | Address on file | | | | | | | |
| 7197223 | Robert Thomas Wagner | Address on file | | | | | | | |
| 7194847 | Robert Thompson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 5971063 | Robert Thompson | Address on file | | | | | | | |
| 5971062 | Robert Thompson | Address on file | | | | | | | |
| 5971064 | Robert Thompson | Address on file | | | | | | | |
| 5971065 | Robert Thompson | Address on file | | | | | | | |
| 7462210 | Robert Thompson | Address on file | | | | | | | |
| 7770003 | ROBERT THORMER LEGLER | 646 W VASSAR AVE | | | | FRESNO | CA | 93705-4544 | |
| 7184819 | Robert Timothy Baltierra | Address on file | | | | | | | |
| 7786454 | ROBERT TOTAH | 101 MARINE AVE APT 4E | | | | BROOKLYN | NY | 11209-7214 | |
| 5932650 | Robert Trabert | Address on file | | | | | | | |
| 5932647 | Robert Trabert | Address on file | | | | | | | |
| 5932651 | Robert Trabert | Address on file | | | | | | | |
| 5932649 | Robert Trabert | Address on file | | | | | | | |
| 5945116 | Robert Trafton | Address on file | | | | | | | |
| 5902876 | Robert Trafton | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4344 of 5610

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 207 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5948406 | Robert Trafton | Address on file | | | | | | | |
| 5909671 | Robert Trosper, | Address on file | | | | | | | |
| 5902272 | Robert Trosper, | Address on file | | | | | | | |
| 5906285 | Robert Trosper, | Address on file | | | | | | | |
| 4911362 | Robert Tye DBA Bright N Clean Laundromat | 218 Wellington Ave. | | | | Daly City | CA | 94014 | |
| 4911362 | Robert Tye DBA Bright N Clean Laundromat | 2900 Taraval St. | | | | San Francisco | CA | 94116 | |
| 5905988 | Robert Tyler Voliter | Address on file | | | | | | | |
| 7183563 | Robert Tyler Voliter, as an individual and as a trustee of the Voliter Lim Revocable Trust | Address on file | | | | | | | |
| 5971071 | Robert U Martin | Address on file | | | | | | | |
| 5971074 | Robert U Martin | Address on file | | | | | | | |
| 5971070 | Robert U Martin | Address on file | | | | | | | |
| 5971073 | Robert U Martin | Address on file | | | | | | | |
| 5971072 | Robert U Martin | Address on file | | | | | | | |
| 7196382 | ROBERT UPTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7766371 | ROBERT V FORMEA | 3059 KING EST | | | | SAN JOSE | CA | 95135-1361 | |
| 6101385 | ROBERT V JENSEN INC | 4029 SOUTH MAPLE | | | | FRESNO | CA | 93725 | |
| 7771527 | ROBERT V MILLER & | ILA F MILLER JT TEN | 11448 RAINIER AVE S APT 240 | | | SEATTLE | WA | 98178-3957 | |
| 7719994 | ROBERT V SBRAGIA TR UA AUG 05 91 | Address on file | | | | | | | |
| 7773777 | ROBERT V THOMPSON TR UA JUL 26 93 | THE 1993 ROBERT V THOMPSON & | DOROTHY J THOMPSON REVOCABLE BYPASS TRUST | 1246 PALM AVE | | MARTINEZ | CA | 94553-2013 | |
| 5932660 | Robert Vernon Morrow | Address on file | | | | | | | |
| 5932661 | Robert Vernon Morrow | Address on file | | | | | | | |
| 5932657 | Robert Vernon Morrow | Address on file | | | | | | | |
| 5932659 | Robert Vernon Morrow | Address on file | | | | | | | |
| 7142762 | Robert Vernon Morrow | Address on file | | | | | | | |
| 4928203 | ROBERT VERRETTE DPM INC | FOOT & ANKLE MEDICINE & SURGERY | 10700 CROTHERS RD | | | SAN JOSE | CA | 95127 | |
| 7199447 | ROBERT VICTOR | Address on file | | | | | | | |
| 7145479 | Robert Victor Smith | Address on file | | | | | | | |
| 7199449 | ROBERT VICTOR, doing business as Robert M. Victor DPM, FACFAS | Address on file | | | | | | | |
| 7762941 | ROBERT W BENNETT | 5622 BURLINGAME AVE | | | | BUENA PARK | CA | 90621-1528 | |
| 7763490 | ROBERT W BREWSTER & | JEAN C BREWSTER | COMMUNITY PROPERTY | 111 BEAN CREEK RD UNIT 47 | | SCOTTS VALLEY | CA | 95066-4137 | |
| 7780422 | ROBERT W BURNS TR | UA 03 30 94 | THE TRUST OF BETTY S VAN REDDICK | 506 DREAS WAY | | NEWBERG | OR | 97132-8801 | |
| 7763883 | ROBERT W CALZASCIA | 10531 CHARDONAY DR | | | | RANCHO CORDOVA | CA | 95670-3809 | |
| 7782810 | ROBERT W CARTER SR | 1156 EL CAMINO REAL | | | | SAN CARLOS | CA | 94070-5001 | |
| 7779982 | ROBERT W CHALANICK AND | KAREN L CHALANICK JT TEN | 6551 OLDE PINE DR | | | CHAMBERSBURG | PA | 17202-8582 | |
| 7773715 | ROBERT W CHUN & ANN L CHUN TR UA | FEB 12 03 THE ROBERT & ANN CHUN | REVOCABLE LIVING TRUST | 1039 SLADKY AVE | | MOUNTAIN VIEW | CA | 94040-3627 | |
| 7773722 | ROBERT W CLARK III & KINUYO | CLARK TR UA OCT 16 06 | THE ROBERT AND KINUYO CLARK LIVING TRUST | 1294 SILVA LN | | ALAMEDA | CA | 94502-7609 | |
| 7773778 | ROBERT W CROSS TR UA APRIL 12 90 | ROBERT W CROSS LIVING TRUST | 310 75TH AVE N APT 8 | | | MYRTLE BEACH | SC | 29572-4205 | |
| 7765362 | ROBERT W DIETZ | 464 HARTUNG DR | | | | WYCKOFF | NJ | 07481-1354 | |
| 7786741 | ROBERT W EDDY | 6D DARK HOLLOW DR | | | | VAN BUREN | AR | 72956-3104 | |
| 7786508 | ROBERT W EDDY | 6D DARK HOLLOW LN | | | | VAN BUREN | AR | 72956-3104 | |
| 7766240 | ROBERT W FISHER & JACQUELYN | J FISHER TR UA FEB 02 09 THE | FISHER TRUST | 549 LIVE OAK CT | | ANGELS CAMP | CA | 95222-9898 | |
| 7766365 | ROBERT W FORD | 533 E FOXSTONE CV | | | | DRAPER | UT | 84020-6549 | |
| 7766525 | ROBERT W FREYMAN & | MARILYN L FREYMAN JT TEN | 3 PURDUE CT | | | LONGMON | CO | 80503-2145 | |
| 7192412 | ROBERT W HANSEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7201105 | ROBERT W HANSEN, doing business as Hansen Voice and Data Network Communication Inc | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7767628 | ROBERT W HARMON & | SHERRY A HARMON TR UA OCT 10 94 | HARMON FAMILY TRUST | 5969 MOHICAN DR | | MANTECA | CA | 95336-2537 | |
| 7783126 | ROBERT W HIRST TOD | KEVIN W HIRST | SUBJECT TO STA TOD RULES | 15358 LOOKOUT RD | | APPLE VALLEY | CA | 92307-2175 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 208 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7783153 | ROBERT W ISLIP | P O BOX 2240 | | | | MARYSVILLE | CA | 95901-2240 | |
| 7782497 | ROBERT W ISLIP | PO BOX 2240 | | | | MARYSVILLE | CA | 95901-0079 | |
| 7768842 | ROBERT W JOHNSON & | SHEILA JOHNSON JT TEN | 15011 JENISTA LN | | | CYPRESS | TX | 77429-6227 | |
| 4928205 | ROBERT W LARSEN DPM | 1600 CREEKSIDE DRIVE, #3100 | | | | FOLSOM | CA | 95630 | |
| 7769810 | ROBERT W LARSON CUST | MORGAN W LARSON | UNIF GIFT MIN ACT CA | 1824 PROSPECT AVE | | HOOD RIVER | OR | 97031-1365 | |
| 7189678 | Robert W Leier | Address on file | | | | | | | |
| 7785988 | ROBERT W M CROSS | 2106 CYPRESS | | | | SELMA | CA | 93662-2844 | |
| 7771880 | ROBERT W MURPHY | 3231 VINEYARD AVE SPC 88 | | | | PLEASANTON | CA | 94566-6369 | |
| 7784683 | ROBERT W NIELSEN & | IRENE A KLUG NIELSEN JT TEN | 1430 W ESCALON | | | FRESNO | CA | 93711-1932 | |
| 7783447 | ROBERT W NORDHAUSEN | 209 HUERTA PL | | | | DAVIS | CA | 95616-0272 | |
| 7777512 | ROBERT W OLSEN | 75 MEESE CIR | | | | DANVILLE | CA | 94526-5314 | |
| 7772684 | ROBERT W PEARSALL & | GRACE S PEARSALL JT TEN | 1001 GINGER LANE | | | BAREFOOT BAY | FL | 32976-7217 | |
| 7773250 | ROBERT W QUAN & BETTY K QUAN TR | UDT APR 11 94 | 4324 EVERETT AVE | | | OAKLAND | CA | 94602-1759 | |
| 7773611 | ROBERT W RICHARDSON | PO BOX 714 | | | | LAFAYETTE | CA | 94549-0714 | |
| 7774048 | ROBERT W RUSSELL & GERALDINE A | RUSSELL TR ROBERT W RUSSELL & | GERALDINE A RUSSELL 1992 TRUST UA OCT 9 92 | 1705 EL VERANO WAY | | BELMONT | CA | 94002-3628 | |
| 7774822 | ROBERT W SIMPSON | 2309 EASTBURY WAY | | | | SANTA MARIA | CA | 93455-1212 | |
| 7787100 | ROBERT W SPERRING | 4655 COUNTY ROAD 194 | | | | JONESBORO | TX | 76538-1241 | |
| 7775364 | ROBERT W STORNETTA | 1409 51ST ST | | | | SACRAMENTO | CA | 95819-4116 | |
| 7785722 | ROBERT W TRACEY | 4746 TARTON DR | | | | SANTA ROSA | CA | 95405 | |
| 7778149 | ROBERT W TRUMBULL | 2607 FOLSOM ST | | | | SAN FRANCISCO | CA | 94110-3325 | |
| 7776516 | ROBERT W WARNER | 45 CARIBOU CIR | | | | COUNCIL BLUFFS | IA | 51503-2402 | |
| 7776592 | ROBERT W WEBSTER | 3422 KELTNER AVE APT 8 | | | | EL PASO | TX | 79904-6041 | |
| 7776803 | ROBERT W WILEY | PO BOX 2422 | | | | CERES | CA | 95307-8922 | |
| 7781694 | ROBERT W YOST | 5363 S ALICE PT | | | | HOMOSASSA | FL | 34446-2372 | |
| 7165329 | ROBERT W. GUTTERIDGE AND GERALDINE T. GUTTERIDGE, TRUSTEES OF THE ROBERT W. GUTTERIDGE AND GERALDINE T. GUTTERIDGE TRUST AGREEMENT DATED FEBRUARY 16, 1995 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5902304 | Robert W. Massey | Address on file | | | | | | | |
| 5906315 | Robert W. Massey | Address on file | | | | | | | |
| 7144273 | Robert Wade Tietz | Address on file | | | | | | | |
| 5932665 | Robert Wagoner | Address on file | | | | | | | |
| 5932662 | Robert Wagoner | Address on file | | | | | | | |
| 5932664 | Robert Wagoner | Address on file | | | | | | | |
| 5932663 | Robert Wagoner | Address on file | | | | | | | |
| 5947671 | Robert Wallin | Address on file | | | | | | | |
| 5905999 | Robert Wallin | Address on file | | | | | | | |
| 5932667 | Robert Walsh | Address on file | | | | | | | |
| 5932666 | Robert Walsh | Address on file | | | | | | | |
| 5932668 | Robert Walsh | Address on file | | | | | | | |
| 5932669 | Robert Walsh | Address on file | | | | | | | |
| 7780532 | ROBERT WATTS TR | UA 10 10 97 | THE WATTS TRUST | 1080 PORTO MARINO DR | | SAN CARLOS | CA | 94070-3529 | |
| 6012687 | ROBERT WAYNE EDWARDS | Address on file | | | | | | | |
| 7142394 | Robert Wayne Pero | Address on file | | | | | | | |
| 7163253 | Robert Wells | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7783777 | ROBERT WESTING | 2901 POPPYPATCH DR | | | | MODESTO | CA | 95354-3281 | |
| 5971089 | Robert Wetherbee | Address on file | | | | | | | |
| 5971088 | Robert Wetherbee | Address on file | | | | | | | |
| 5971091 | Robert Wetherbee | Address on file | | | | | | | |
| 5971092 | Robert Wetherbee | Address on file | | | | | | | |
| 5971090 | Robert Wetherbee | Address on file | | | | | | | |
| 5932676 | Robert Wiley | Address on file | | | | | | | |
| 5932680 | Robert Wiley | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 209 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5932678 | Robert Wiley | Address on file | | | | | | | |
| 7779913 | ROBERT WILKIE TRUSTEE | ROBERT C CHRISTIE IRREVOCABLE | TRUST DTD 08/23/2013 | 33 HILTON AVE | | HEMPSTEAD | NY | 11550-2119 | |
| 7766407 | ROBERT WILLIAM FOURIE & | GENEVIEVE ANN FOURIE TR FOURIE | FAMILY LIVING TRUST UA APR 9 92 | 341 BREEZY HILL LN | | ROCKWALL | TX | 75087-6470 | |
| 7768977 | ROBERT WILLIAM JURKOVICH | 1250 PINE SHADOW LN | | | | CONCORD | CA | 94521-4800 | |
| 7141388 | Robert William Klein | Address on file | | | | | | | |
| 6180579 | Robert William Mathis, individually and as trustee of Robert William Mathis Trust | Address on file | | | | | | | |
| 7772059 | ROBERT WILLIAM NEWCOMB | 3693 E ESPERERO CANYON PL | | | | TUCSON | AZ | 85718-2306 | |
| 7781822 | ROBERT WILLIAM TRUMBULL | 2607 FOLSOM ST | | | | SAN FRANCISCO | CA | 94110-3325 | |
| 7197899 | ROBERT WILLIAM WOODWARD | Address on file | | | | | | | |
| 7145352 | Robert William Yore | Address on file | | | | | | | |
| 5971100 | Robert Williams | Address on file | | | | | | | |
| 5971098 | Robert Williams | Address on file | | | | | | | |
| 5971101 | Robert Williams | Address on file | | | | | | | |
| 5971099 | Robert Williams | Address on file | | | | | | | |
| 7197913 | ROBERT WILLIAMSON | Address on file | | | | | | | |
| 7777757 | ROBERT WILSON | 2865 WARDS CREEK RD | | | | ROGUE RIVER | OR | 97537-4501 | |
| 7143713 | Robert Wing | Address on file | | | | | | | |
| 7777011 | ROBERT WONG CUST | CHRISTOPHER WONG | UNIF GIFT MIN ACT CALIF | 8125 REGENCY DR | | PLEASANTON | CA | 94588-3139 | |
| 7777082 | ROBERT WOOD & | ELIZABETH WOOD JT TEN | 43585 WARNER TRL | | | PALM DESERT | CA | 92211-8285 | |
| 7198036 | ROBERT WOODROW RAYFIELD | Address on file | | | | | | | |
| 7787030 | ROBERT WOODS | 94-289 AAAHI ST | | | | MILILANI | HI | 96789-1814 | |
| 6178665 | Robert Worley | Address on file | | | | | | | |
| 5932688 | Robert Young | Address on file | | | | | | | |
| 5932687 | Robert Young | Address on file | | | | | | | |
| 5932689 | Robert Young | Address on file | | | | | | | |
| 5932686 | Robert Young | Address on file | | | | | | | |
| 7778891 | ROBERT YUI TTEE | NORIKO YUI 1998 TRUST | DTD 9/28/1998 | PO BOX 833751 | | RICHARDSON | TX | 75083-3751 | |
| 7164618 | ROBERT ZELLMER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5946790 | Robert Zunino | Address on file | | | | | | | |
| 5904966 | Robert Zunino | Address on file | | | | | | | |
| 4975970 | ROBERT, HOLSCHER | 5875 HIGHWAY 147 | P. O. Box 67 | | | Chester | CA | 96020 | |
| 6080564 | ROBERT, HOLSCHER | Address on file | | | | | | | |
| 7777967 | ROBERTA A DENAULT | 80 HUCKLEBERRY LN | | | | NORTH ANDOVER | MA | 01845-3149 | |
| 7198984 | Roberta A. Moeller | Address on file | | | | | | | |
| 7197303 | Roberta Agnes Silva | Address on file | | | | | | | |
| 7462564 | Roberta Agnes Silva | Address on file | | | | | | | |
| 7168968 | Roberta Ann Westerberg | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7765272 | ROBERTA B DENNY | 6350 RED OAK DR | | | | AVON | IN | 46123-9459 | |
| 7196769 | Roberta B Robar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196769 | Roberta B Robar | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7768841 | ROBERTA C JOHNSON | 9964 PATTERSON DR | | | | BENT MOUNTAIN | VA | 24059-2228 | |
| 7192656 | ROBERTA CHAVIRA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7778381 | ROBERTA D SMITH | DONALD WP SMITH | JTWROS | 841 NATALIE DR | | WINDSOR | CA | 95492-8841 | |
| 7199178 | Roberta Diane Abrahms | Address on file | | | | | | | |
| 7769969 | ROBERTA E LEE | PO BOX 152 | | | | MILFORD | CT | 06460-0152 | |
| 7784222 | ROBERTA GILMORE TR UA 10 25 96 | ROBERTA GILMORE & JAMES M GILMORE REVOCABLE LIVING TRUST | 91 INVERNESS DR | | | SAN FRANCISCO | CA | 94132-1446 | |
| 7784738 | ROBERTA GILMORE TR UA 10 25 96 | ROBERTA GILMORE & JAMES M GILMORE REVOCABLE LIVING TRUST | 91 INVERNESS | | | SAN FRANCISCO | CA | 94132-1446 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 210 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7767088 | ROBERTA GOODMAN | PO BOX 4220 | | | | SAN RAFAEL | CA | 94913-4220 | |
| 7773989 | ROBERTA HOGAN ROYER | 339 MARQUARDT AVE NE | | | | NORTH CANTON | OH | 44720-2122 | |
| 7720130 | ROBERTA HOGAN TR | Address on file | | | | | | | |
| 7765572 | ROBERTA J DOUGLAS | 304 CARMEL AVE SPC 29 | | | | MARINA | CA | 93933-3123 | |
| 7786188 | ROBERTA J ORMSBEE | 12946 ELM TREE LANE | | | | CHINO | CA | 91709-1132 | |
| 5971110 | Roberta J. Cress | Address on file | | | | | | | |
| 5971111 | Roberta J. Cress | Address on file | | | | | | | |
| 5971108 | Roberta J. Cress | Address on file | | | | | | | |
| 5971109 | Roberta J. Cress | Address on file | | | | | | | |
| 5971107 | Roberta J. Cress | Address on file | | | | | | | |
| 7780136 | ROBERTA JANE QUEEN | 115 1/2 CAMDEN ST | | | | CLARKSBURG | WV | 26301-4244 | |
| 7780046 | ROBERTA JANE STEWART | 115 1/2 CAMDEN ST | | | | CLARKSBURG | WV | 26301-4244 | |
| 7195777 | Roberta Jean Lichtman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195777 | Roberta Jean Lichtman | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5932697 | Roberta June Curtis | Address on file | | | | | | | |
| 5932698 | Roberta June Curtis | Address on file | | | | | | | |
| 5932695 | Roberta June Curtis | Address on file | | | | | | | |
| 5932696 | Roberta June Curtis | Address on file | | | | | | | |
| 7142468 | Roberta June Curtis | Address on file | | | | | | | |
| 7769213 | ROBERTA K KERMANJ | 158 OAKWOOD AVE | | | | TROY | NY | 12180-1444 | |
| 7782310 | ROBERTA L DAVIS | 933 HEROLD AVE | | | | LINCOLN | CA | 95648-2043 | |
| 7765574 | ROBERTA L DOUGLASS | 912 CORONA DR | | | | PACIFICA | CA | 94044-3451 | |
| 7767874 | ROBERTA L HELLER | 14 WIGHT ST | | | | BRIDGEWATER | NJ | 08807-2097 | |
| 7199431 | ROBERTA L MILLER | Address on file | | | | | | | |
| 7787295 | ROBERTA L OTIS | 371 CORTE MARIA | | | | CHULA VISTA | CA | 91910-3135 | |
| 7787183 | ROBERTA L OTIS | PO BOX 701 | | | | JAMUL | CA | 91935-0701 | |
| 7776756 | ROBERTA L WHITMAN | 1488 HULL LN | | | | MARTINEZ | CA | 94553-4759 | |
| 7197621 | ROBERTA LEE LOPEZ | Address on file | | | | | | | |
| 7770592 | ROBERTA LEE MADEIROS | 13617 COTESWORTH CT | | | | HUNTERSVILLE | NC | 28078-5661 | |
| 7772561 | ROBERTA LOUISE PARKER TR | UA MAR 13 98 | ROBERTA LOUISE PARKER TRUST | 40024 HARVESTON DR APT 130 | | TEMECULA | CA | 92591-4804 | |
| 5971120 | Roberta Lyn Gaines | Address on file | | | | | | | |
| 5971121 | Roberta Lyn Gaines | Address on file | | | | | | | |
| 5971117 | Roberta Lyn Gaines | Address on file | | | | | | | |
| 5971119 | Roberta Lyn Gaines | Address on file | | | | | | | |
| 7773453 | ROBERTA M REED | C/O JOHN KREHBIEL | 1561 E NORTHVIEW AVE | | | MCPHERSON | KS | 67460-2209 | |
| 5932705 | Roberta Mcneill | Address on file | | | | | | | |
| 5932703 | Roberta Mcneill | Address on file | | | | | | | |
| 5932706 | Roberta Mcneill | Address on file | | | | | | | |
| 5932704 | Roberta Mcneill | Address on file | | | | | | | |
| 7188989 | Roberta Moores | Address on file | | | | | | | |
| 7141222 | Roberta Parmley | Address on file | | | | | | | |
| 7781767 | ROBERTA PRESKILL TR | UA 08 25 14 | ROBERTA PRESKILL GST SEPARATE TRUST | 2110 CANYON RD | | ARCADIA | CA | 91006-1505 | |
| 5949460 | Roberta Quick | Address on file | | | | | | | |
| 5905776 | Roberta Quick | Address on file | | | | | | | |
| 5950900 | Roberta Quick | Address on file | | | | | | | |
| 5947495 | Roberta Quick | Address on file | | | | | | | |
| 5950325 | Roberta Quick | Address on file | | | | | | | |
| 7773004 | ROBERTA R PLAINS & | B MAX PLAINS JT TEN | PMB 129 | 43430 STATE HIGHWAY 74 STE F | | HEMET | CA | 92544-7210 | |
| 5902603 | Roberta Schohan-Elliott | Address on file | | | | | | | |
| 7142339 | Roberta Vivian Huth | Address on file | | | | | | | |
| 6176964 | Roberta Wilson | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
211 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152886 | Roberto Benavente Huerta | Address on file | | | | | | | |
| 7152886 | Roberto Benavente Huerta | Address on file | | | | | | | |
| 7141565 | Roberto Carlos Campos | Address on file | | | | | | | |
| 5904005 | Roberto Jimenez-Lira | Address on file | | | | | | | |
| 7140695 | Roberto Jose Lucha | Address on file | | | | | | | |
| 5971130 | Roberto L. Montoya | Address on file | | | | | | | |
| 5971128 | Roberto L. Montoya | Address on file | | | | | | | |
| 5971126 | Roberto L. Montoya | Address on file | | | | | | | |
| 5971127 | Roberto L. Montoya | Address on file | | | | | | | |
| 5906105 | Roberto Lucha | Address on file | | | | | | | |
| 5909494 | Roberto Lucha | Address on file | | | | | | | |
| 6101387 | ROBERTO MARTINEZ, ORIENT CONSULTING | 9464 N ANN AVE | | | | FRESNO | CA | 93720 | |
| 5903070 | Roberto Ortega | Address on file | | | | | | | |
| 5948499 | Roberto Ortega | Address on file | | | | | | | |
| 5945270 | Roberto Ortega | Address on file | | | | | | | |
| 7140759 | Roberto Ortega Mendoza | Address on file | | | | | | | |
| 7462865 | Roberto Perez and Perez Revocable Intervivos Trust | Address on file | | | | | | | |
| 5932711 | Roberto Sanchez Quintero | Address on file | | | | | | | |
| 5932713 | Roberto Sanchez Quintero | Address on file | | | | | | | |
| 4990694 | Roberto, Richard | Address on file | | | | | | | |
| 4975783 | Roberts | 0146 PENINSULA DR | 1771 Rocky Spring Ct. | | | El Dorado Hills | CA | 95762 | |
| 6131028 | ROBERTS CAROLYN D TR | Address on file | | | | | | | |
| 6140442 | ROBERTS DENNIS EARL TR & ROBERTS VICTORIA TR | Address on file | | | | | | | |
| 6141689 | ROBERTS ERIK S & LISA A | Address on file | | | | | | | |
| 4928213 | ROBERTS FAMILY DEVELOPMENT CENTER | 770 DARINA AVE | | | | SACRAMENTO | CA | 95815 | |
| 6142953 | ROBERTS GARY I TR & RUTH M TR | Address on file | | | | | | | |
| 6135209 | ROBERTS GREGORY C & DANNETTE D TRUSTEES | Address on file | | | | | | | |
| 6145128 | ROBERTS LAURA | Address on file | | | | | | | |
| 6142984 | ROBERTS MARIE TR | Address on file | | | | | | | |
| 6134764 | ROBERTS MELINDA | Address on file | | | | | | | |
| 6131463 | ROBERTS NORMAN N & CINDY K JT | Address on file | | | | | | | |
| 6130702 | ROBERTS PAUL J & B CATHERINE TR | Address on file | | | | | | | |
| 6131727 | ROBERTS PHYLLIS B TRUSTEE | Address on file | | | | | | | |
| 4943512 | Robert's Solar-Nogales, Letty | 400 Manning Way | | | | Dixon | CA | 95620 | |
| 4915872 | ROBERTS, ALVIN M | 26297 N CHEROKEE LANE | | | | GALT | CA | 95632 | |
| 4982854 | Roberts, Arthur | Address on file | | | | | | | |
| 4977077 | Roberts, Arthur | Address on file | | | | | | | |
| 4934874 | Roberts, Ayan | 832 S Sierra Nevada Street | | | | Stockton | CA | 95205 | |
| 4990389 | ROBERTS, BARBARA | Address on file | | | | | | | |
| 4940867 | Roberts, Bart | 2844 Elk Lane | | | | Santa Rosa | CA | 95407 | |
| 4976825 | Roberts, Bertha | Address on file | | | | | | | |
| 4965443 | Roberts, Braden Scott | Address on file | | | | | | | |
| 4937065 | Roberts, Brandi | 3794 Angelo Ave | | | | Oakland | CA | 94619 | |
| 4945878 | Roberts, Breanna Kay | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945876 | Roberts, Breanna Kay | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5979105 | Roberts, Bruce | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
212 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962680 | roberts, bruce eric | Address on file | | | | | | | |
| 4964869 | Roberts, Chester J. | Address on file | | | | | | | |
| 4962469 | Roberts, Clinton Douglas | Address on file | | | | | | | |
| 4935951 | Roberts, Coby & Marcie | 47710 Lewis CreekRoad | | | | Oakhurst | CA | 93844 | |
| 4965968 | Roberts, Colby James Rex | Address on file | | | | | | | |
| 4945890 | Roberts, Connie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945888 | Roberts, Connie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144850 | Roberts, Connie Kay | Address on file | | | | | | | |
| 4968244 | Roberts, Dale | Address on file | | | | | | | |
| 4983071 | Roberts, David | Address on file | | | | | | | |
| 5865617 | Roberts, David | Address on file | | | | | | | |
| 4919492 | ROBERTS, DAVID G | 24165 SUMMIT WOODS DR | | | | LOS GATOS | CA | 95033 | |
| 4953750 | Roberts, David S | Address on file | | | | | | | |
| 7479940 | Roberts, Deanna | Address on file | | | | | | | |
| 4991978 | Roberts, Debbie | Address on file | | | | | | | |
| 4989972 | Roberts, Donald | Address on file | | | | | | | |
| 6087061 | Roberts, Douglas & Colette | Address on file | | | | | | | |
| 4919970 | ROBERTS, DOUGLAS E | JR MD A PROF CORP | 900 N HERITAGE DR BLDG E | | | RIDGECREST | CA | 93555 | |
| 6121576 | Roberts, Elena Lita | Address on file | | | | | | | |
| 6101391 | Roberts, Elena Lita | Address on file | | | | | | | |
| 4999519 | Roberts, Elizabeth Anne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999518 | Roberts, Elizabeth Anne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174689 | ROBERTS, ELIZABETH ANNE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008911 | Roberts, Elizabeth Anne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938470 | Roberts, Elizabeth Anne; Main, Elizabeth Kay | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938468 | Roberts, Elizabeth Anne; Main, Elizabeth Kay | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938469 | Roberts, Elizabeth Anne; Main, Elizabeth Kay | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7478578 | Roberts, Ellie | Address on file | | | | | | | |
| 4954288 | Roberts, Eric Michael | Address on file | | | | | | | |
| 4920673 | ROBERTS, ERNEST M | 1874 MARINI LANE | | | | LIVERMORE | CA | 94550 | |
| 7187304 | ROBERTS, GABRIEL MADISON DALLAS | Address on file | | | | | | | |
| 7187307 | ROBERTS, GINA MARIE MAXINE | Address on file | | | | | | | |
| 7144851 | Roberts, Greg | Address on file | | | | | | | |
| 4945905 | Roberts, Greg Montgomery | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945903 | Roberts, Greg Montgomery | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 213 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4961601 | Roberts, Guy | Address on file | | | | | | | |
| 7324820 | Roberts, Helen Renee | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7822852 | Roberts, Helen Renee | Address on file | | | | | | | |
| 7822852 | Roberts, Helen Renee | Address on file | | | | | | | |
| 4991547 | Roberts, Henry | Address on file | | | | | | | |
| 4951709 | Roberts, Jacquelyn A | Address on file | | | | | | | |
| 4978290 | Roberts, Jerry | Address on file | | | | | | | |
| 7190931 | ROBERTS, JERRY EUGENE | Address on file | | | | | | | |
| 4959102 | Roberts, Jonathan | Address on file | | | | | | | |
| 7190101 | Roberts, Joyce | Address on file | | | | | | | |
| 4941303 | ROBERTS, JULIANA | 777 BEND AVE | | | | SAN JOSE | CA | 95136 | |
| 4996322 | Roberts, Julie | Address on file | | | | | | | |
| 4961010 | Roberts, Justin Lee | Address on file | | | | | | | |
| 6101390 | Roberts, Keith Scott | Address on file | | | | | | | |
| 6121071 | Roberts, Keith Scott | Address on file | | | | | | | |
| 4967978 | Roberts, Kelly A | Address on file | | | | | | | |
| 4952084 | Roberts, Kevin | Address on file | | | | | | | |
| 4961364 | Roberts, Kevin Kirk | Address on file | | | | | | | |
| 4959625 | Roberts, Kobie | Address on file | | | | | | | |
| 4998076 | Roberts, Laura | Address on file | | | | | | | |
| 4914882 | Roberts, Laura Jo | Address on file | | | | | | | |
| 4983940 | Roberts, Lynda | Address on file | | | | | | | |
| 4940632 | Roberts, Marian | P.O. Box 84 | | | | Greenville | CA | 95947 | |
| 4942305 | Roberts, Mark | P.O. Box 2382 | | | | Paradise | CA | 95967 | |
| 4972635 | Roberts, Mark | Address on file | | | | | | | |
| 6101389 | Roberts, Marty | Address on file | | | | | | | |
| 7462382 | Roberts, Matthew | Address on file | | | | | | | |
| 4943696 | Roberts, Melissa | 13810 Oak View Drive | | | | Prather | CA | 93651 | |
| 4979845 | Roberts, Michael | Address on file | | | | | | | |
| 4962876 | Roberts, Michael David | Address on file | | | | | | | |
| 4913527 | Roberts, Michelle Sue | Address on file | | | | | | | |
| 4925367 | ROBERTS, MILES J | ACUPUNCTURIST PC | 3504 WALNUT AVE | | | CARMICHAEL | CA | 95608 | |
| 4971196 | Roberts, Nathan | Address on file | | | | | | | |
| 4945953 | Roberts, Nikki Mae | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945951 | Roberts, Nikki Mae | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4942127 | Roberts, Omar | 3737 Suter st | | | | Oakland | CA | 94619 | |
| 4977212 | Roberts, Patrick | Address on file | | | | | | | |
| 7478374 | Roberts, Paul A. | Address on file | | | | | | | |
| 7470920 | Roberts, Paul A. | Address on file | | | | | | | |
| 7160966 | ROBERTS, PEATON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190429 | Roberts, Phillip B. | Address on file | | | | | | | |
| 4960628 | Roberts, Ralph | Address on file | | | | | | | |
| 4969892 | Roberts, Randle G | Address on file | | | | | | | |
| 7164849 | ROBERTS, RHONDA | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 7213090 | Roberts, Richard | Kabateck LLP Client Trust Fund | Serena Vartazarian | 633 W 5th St. Suite 3200 | | Los Angeles | CA | 90071 | |
| 4981513 | Roberts, Richard | | | | | | | | |
| 4990053 | Roberts, Richard | Address on file | | | | | | | |
| 6163124 | Roberts, Robert L. | Address on file | | | | | | | |
| 7187305 | ROBERTS, ROBIN | Address on file | | | | | | | |
| 4960363 | Roberts, Ronald | Address on file | | | | | | | |
| 7190401 | Roberts, Sarah Renee | Address on file | | | | | | | |
| 4985172 | Roberts, Shirley J | Address on file | | | | | | | |
| 7186955 | Roberts, Shurron Loumont | Address on file | | | | | | | |
| 4943297 | Roberts, Stacey | PO Box 740 | | | | Healdsburg | CA | 95448-0741 | |
| 7160967 | ROBERTS, STEVEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4970907 | Roberts, Steven E. | Address on file | | | | | | | |
| 7189144 | Roberts, Susan | Address on file | | | | | | | |
| 7145076 | Roberts, Susan Lynn | Address on file | | | | | | | |
| 4954116 | Roberts, Taylor | Address on file | | | | | | | |
| 4994725 | Roberts, Teresa | Address on file | | | | | | | |
| 4979375 | Roberts, Thomas | Address on file | | | | | | | |
| 4963168 | Roberts, Travis Michael | Address on file | | | | | | | |
| 4931659 | ROBERTS, VICTOR H | 2850 EL POMAR DR | | | | TEMPLETON | CA | 93465 | |
| 4965148 | Roberts, William | Address on file | | | | | | | |
| 4964446 | Roberts, William Pearson | Address on file | | | | | | | |
| 4989319 | Robertsen, Eric | Address on file | | | | | | | |
| 4928215 | ROBERTSHAW TENNESSEE DIV | SIEBE AUTOMOTIVE | DEPT CH10033 | | | PALATINE | IL | 60055-0033 | |
| 6146892 | ROBERTSON DAVID J TR | Address on file | | | | | | | |
| 6130976 | ROBERTSON FAMILY LIVING TR | Address on file | | | | | | | |
| 4961427 | Robertson II, Trevor | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
215 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6145285 | ROBERTSON JAMES STEPHEN & ROBERTSON CHRISTINE LOUI | Address on file | | | | | | | |
| 6142910 | ROBERTSON JOANNE M TR | Address on file | | | | | | | |
| 6133641 | ROBERTSON JOHN E AND TAMMY ETAL | Address on file | | | | | | | |
| 6146852 | ROBERTSON PETER & ROBERTSON RACHELLE | Address on file | | | | | | | |
| 5993167 | Robertson, Adam | Address on file | | | | | | | |
| 4968132 | Robertson, Alfred W | Address on file | | | | | | | |
| 4966926 | Robertson, Angela | Address on file | | | | | | | |
| 4984492 | Robertson, Bettie | Address on file | | | | | | | |
| 4992119 | Robertson, Betty | Address on file | | | | | | | |
| 4963676 | Robertson, Blane W | Address on file | | | | | | | |
| 4943755 | Robertson, Brandi | P.o box 601 | | | | Upper lake | CA | 95485 | |
| 4959649 | Robertson, Chad A | Address on file | | | | | | | |
| 7163463 | ROBERTSON, CHANDLER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4913555 | Robertson, Charles E | Address on file | | | | | | | |
| 7159339 | ROBERTSON, CHARLES MATTHEW | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7186125 | ROBERTSON, CHARLES MATTHEW | Address on file | | | | | | | |
| 4996121 | Robertson, Christine | Address on file | | | | | | | |
| 4911660 | Robertson, Christine L | Address on file | | | | | | | |
| 4999525 | Robertson, Cristy Noel | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999524 | Robertson, Cristy Noel | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174290 | ROBERTSON, CRISTY NOEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008914 | Robertson, Cristy Noel | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4991371 | Robertson, Cynthia | Address on file | | | | | | | |
| 4992764 | Robertson, Dale | Address on file | | | | | | | |
| 4979852 | Robertson, Daniel | Address on file | | | | | | | |
| 7327755 | Robertson, D'ann Lynn | Address on file | | | | | | | |
| 7158321 | ROBERTSON, DAVID JOHN | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 7160969 | ROBERTSON, DEBORAH GAIL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4995950 | Robertson, Debra | Address on file | | | | | | | |
| 6101400 | Robertson, Debra | Address on file | | | | | | | |
| 6121450 | Robertson, Debra | Address on file | | | | | | | |
| 4911702 | Robertson, Debra June | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978352 | Robertson, Dennis | Address on file | | | | | | | |
| 4979062 | Robertson, Doyle | Address on file | | | | | | | |
| 7185939 | ROBERTSON, EVAN RAY | Address on file | | | | | | | |
| 4990040 | Robertson, Frank | Address on file | | | | | | | |
| 4947042 | Robertson, Gary | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 7158863 | ROBERTSON, GARY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4947040 | Robertson, Gary | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4978452 | Robertson, Gary | Address on file | | | | | | | |
| 7478042 | ROBERTSON, GERALD L. | Address on file | | | | | | | |
| 4970087 | Robertson, Glen | Address on file | | | | | | | |
| 4998310 | Robertson, Heidi Yavone | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998309 | Robertson, Heidi Yavone | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174690 | ROBERTSON, HEIDI YAVONE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008197 | Robertson, Heidi Yavone | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4944866 | Robertson, James | 27 West Shore | | | | Belvedere | CA | 94920 | |
| 4992937 | Robertson, James | Address on file | | | | | | | |
| 4999523 | Robertson, James William | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999522 | Robertson, James William | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174291 | ROBERTSON, JAMES WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008913 | Robertson, James William | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976854 | Robertson, James William; Robertson, Cristy Noel | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976853 | Robertson, James William; Robertson, Cristy Noel | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976852 | Robertson, James William; Robertson, Cristy Noel | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4941180 | Robertson, Jayme | 25 Rudder ct | | | | Discovery bay | CA | 94505 | |
| 4983240 | Robertson, Jerry | Address on file | | | | | | | |
| 7462282 | Robertson, Joanne Marie | Address on file | | | | | | | |
| 4943056 | Robertson, John | 434 27th Street | | | | Richmond | CA | 94804 | |
| 7159363 | ROBERTSON, JULIAN ISAIAH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7321879 | Robertson, Justin Nathaniel | Address on file | | | | | | | |
| 4975771 | ROBERTSON, KEITH | 0138 PENINSULA DR | 138 Peninsula Drive | | | Westwood | CA | 96137 | |
| 6104006 | ROBERTSON, KEITH | Address on file | | | | | | | |
| 4970308 | Robertson, Keith Kirkland | Address on file | | | | | | | |
| 4989083 | Robertson, Ladema | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
217 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998308 | Robertson, Lawrence William | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998307 | Robertson, Lawrence William | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174691 | ROBERTSON, LAWRENCE WILLIAM | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008196 | Robertson, Lawrence William | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7316295 | Robertson, Lisa | Address on file | | | | | | | |
| 4951433 | Robertson, Lonnie | Address on file | | | | | | | |
| 7158322 | ROBERTSON, LUKE RENZI | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 4924712 | ROBERTSON, MARILYN M | MARILYN M ROBERTSON MD INC | 45 CASTRO ST STE 338 | | | SAN FRANCISCO | CA | 94114 | |
| 4992603 | Robertson, Mark | Address on file | | | | | | | |
| 4951262 | Robertson, Matthew | Address on file | | | | | | | |
| 4940221 | Robertson, Mechelle | 7425 Crawford Dr | | | | Gilroy | CA | 95020 | |
| 4963890 | Robertson, Michael R | Address on file | | | | | | | |
| 4998306 | Robertson, Nadine Selma | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998305 | Robertson, Nadine Selma | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174692 | ROBERTSON, NADINE SELMA | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008195 | Robertson, Nadine Selma | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4956044 | Robertson, Patricia | Address on file | | | | | | | |
| 7318870 | Robertson, Patricia Renee | Address on file | | | | | | | |
| 7163461 | ROBERTSON, PETER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4955125 | Robertson, Phyllis Maxine | | | | | | | | |
| 7163462 | ROBERTSON, RACHELLE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7293182 | Robertson, Robert Paul | Address on file | | | | | | | |
| 4992898 | Robertson, Ronald | Address on file | | | | | | | |
| 4965353 | Robertson, Scott Lewis | Address on file | | | | | | | |
| 4912998 | Robertson, Scott William | Address on file | | | | | | | |
| 7326916 | Robertson, Sean | Address on file | | | | | | | |
| 4986742 | Robertson, Steven | Address on file | | | | | | | |
| 4964829 | Robertson, Steven Alan | Address on file | | | | | | | |
| 4993280 | Robertson, Terrance | Address on file | | | | | | | |
| 4953885 | Robertson, Timothy Joseph | Address on file | | | | | | | |
| 6101395 | Robertson, Will | Address on file | | | | | | | |
| 6101396 | Robertson, Will | Address on file | | | | | | | |
| 6101397 | Robertson, Will | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
218 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6101398 | Robertson, Will | Address on file | | | | | | | |
| 6101399 | Robertson, Will | Address on file | | | | | | | |
| 6101401 | Robertson, Will | Address on file | | | | | | | |
| 4950418 | Roberts-Roesling, Carrol Ann | Address on file | | | | | | | |
| 7186957 | Roberts-Ross, William Steele | Address on file | | | | | | | |
| 4945165 | Robertsville Barbers-Huynh, Phu | 1105 branham lane | | | | San jose | CA | 95111 | |
| 7778763 | ROBERTTA E EDWARDS TTEE | ROBERTTA EDWARDS SURVIVORS TRUST DTD 10/26/2014 | | 529 BLUE RIDGE DR | | MARTINEZ | CA | 94553-6007 | |
| 6133330 | ROBIDEAUX MARGARET A TRUSTEE | Address on file | | | | | | | |
| 4995464 | Robie, Clifford | Address on file | | | | | | | |
| 4951233 | Robillo, Rodrigo | Address on file | | | | | | | |
| 7177027 | Robin  Rose | Address on file | | | | | | | |
| 7773321 | ROBIN A RAIN | 1110 EDINBURGH ST | | | | SAN MATEO | CA | 94402-2857 | |
| 7152857 | Robin Abington | Address on file | | | | | | | |
| 7152857 | Robin Abington | Address on file | | | | | | | |
| 7762108 | ROBIN AGOSTINO | 1064 VINE AVE | | | | MARTINEZ | CA | 94553-2942 | |
| 6143929 | ROBIN ALAN J TR & LEVI CONTANCE R TR | Address on file | | | | | | | |
| 7184301 | Robin Anderson | Address on file | | | | | | | |
| 7762293 | ROBIN ANDERTON | 2060 WAVERLY ST | | | | NAPA | CA | 94558-4637 | |
| 5932717 | Robin Anne Moore | Address on file | | | | | | | |
| 5932718 | Robin Anne Moore | Address on file | | | | | | | |
| 5932715 | Robin Anne Moore | Address on file | | | | | | | |
| 5932716 | Robin Anne Moore | Address on file | | | | | | | |
| 7140784 | Robin Anne Proteau | Address on file | | | | | | | |
| 7763083 | ROBIN BIESEMEIER & | RHONDA BIESEMEIER JT TEN | 1121 KAREN WAY | | | MODESTO | CA | 95350-3414 | |
| 7778770 | ROBIN BRANDT TTEE | THE VESTA J RUSSO LIV TR | UA DTD 09 26 1997 | 3751 CHALLENGER CIR | | ANCHORAGE | AK | 99517-1592 | |
| 7184276 | Robin Chopineaux | Address on file | | | | | | | |
| 7784430 | ROBIN COMBIE EX UW SHIRLEY | FLANINGAM | 3449 WINDHAM CIRCLE | | | STOCKTON | CA | 95209 | |
| 7784091 | ROBIN COMBIE EX UW SHIRLEY | FLANINGAM | 3449 WINDHAM CIR | | | STOCKTON | CA | 95209-1136 | |
| 7143696 | Robin Crockett | Address on file | | | | | | | |
| 7720203 | ROBIN D BROWN | Address on file | | | | | | | |
| 7824596 | Robin D Brown TR UA 12/30/99 | Address on file | | | | | | | |
| 7196770 | Robin Dale Hendricks | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196770 | Robin Dale Hendricks | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7154274 | Robin Dee Peterson | Address on file | | | | | | | |
| 7154274 | Robin Dee Peterson | Address on file | | | | | | | |
| 5971141 | Robin Deley | Address on file | | | | | | | |
| 5971139 | Robin Deley | Address on file | | | | | | | |
| 5971142 | Robin Deley | Address on file | | | | | | | |
| 5971140 | Robin Deley | Address on file | | | | | | | |
| 7778497 | ROBIN E COFFEE & GRENOLD T | COFFEE TTEES COFFEE SURVIVORS TRUST | U/A DTD 09/06/1991 | 1343 BROADWAY | | ALAMEDA | CA | 94501-4652 | |
| 7196385 | ROBIN E SMITH-SARRAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5932726 | Robin E. Fernandes Somers | Address on file | | | | | | | |
| 5932727 | Robin E. Fernandes Somers | Address on file | | | | | | | |
| 5932724 | Robin E. Fernandes Somers | Address on file | | | | | | | |
| 5932725 | Robin E. Fernandes Somers | Address on file | | | | | | | |
| 5932723 | Robin E. Fernandes Somers | Address on file | | | | | | | |
| 5944938 | Robin E. Sisemore | Address on file | | | | | | | |
| 5902680 | Robin E. Sisemore | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
219 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143659 | Robin Elizabeth Smith | Address on file | | | | | | | |
| 7196383 | ROBIN ELLISON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7177146 | Robin Eugene Hyde | Address on file | | | | | | | |
| 7165734 | Robin Gammons | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7142098 | Robin Gay Voet | Address on file | | | | | | | |
| 7193820 | ROBIN GIUSTI | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5932729 | Robin Gurule | Address on file | | | | | | | |
| 5932728 | Robin Gurule | Address on file | | | | | | | |
| 5932730 | Robin Gurule | Address on file | | | | | | | |
| 5932731 | Robin Gurule | Address on file | | | | | | | |
| 5949351 | Robin Hakuoliching | Address on file | | | | | | | |
| 5905661 | Robin Hakuoliching | Address on file | | | | | | | |
| 5950791 | Robin Hakuoliching | Address on file | | | | | | | |
| 5947386 | Robin Hakuoliching | Address on file | | | | | | | |
| 5950209 | Robin Hakuoliching | Address on file | | | | | | | |
| 7767490 | ROBIN HALL | 2053 GILL PORT LN | | | | WALNUT CREEK | CA | 94598-1151 | |
| 7188990 | Robin Jennings | Address on file | | | | | | | |
| 7143907 | Robin June Manzo | Address on file | | | | | | | |
| 7154385 | Robin Kathleen Linares | Address on file | | | | | | | |
| 7154385 | Robin Kathleen Linares | Address on file | | | | | | | |
| 7193129 | Robin Keasberry | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5932734 | Robin King | Address on file | | | | | | | |
| 5932732 | Robin King | Address on file | | | | | | | |
| 5932735 | Robin King | Address on file | | | | | | | |
| 5932733 | Robin King | Address on file | | | | | | | |
| 7779227 | ROBIN L LIVINGSTON EXEC | ESTATE OF IRENE L LIVINGSTON | 201 S ATLANTA DR | | | VAIL | AZ | 85641-2324 | |
| 7773158 | ROBIN L PRENTICE CUST | SHANNON L PRENTICE | UNIF GIFT MIN ACT CA | 1530 SANTA YNEZ ST | | VENTURA | CA | 93001-3337 | |
| 7782573 | ROBIN L ROBERTS | 4938 BLUE LADY LN | | | | LANGLEY | WA | 98260-9534 | |
| 7783572 | ROBIN L ROBERTS | 4938 S BLUE LADY LANE | | | | LANGLEY | WA | 98260 | |
| 7773766 | ROBIN L ROBERTS & | LEIGH ANN ROBERTS JT TEN | PO BOX 801 | | | SAN ANDREAS | CA | 95249-0801 | |
| 7774066 | ROBIN L RUTH | 468 COLIN KELLY DR | | | | ROSEVILLE | CA | 95747-6100 | |
| 7153035 | Robin Lee McKinley-Hall | Address on file | | | | | | | |
| 7153035 | Robin Lee McKinley-Hall | Address on file | | | | | | | |
| 7145505 | Robin Lee Moore | Address on file | | | | | | | |
| 7196771 | Robin Leigh Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196771 | Robin Leigh Wilson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196384 | ROBIN LEVANDER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7188991 | Robin Lynn Barrett | Address on file | | | | | | | |
| 7175385 | Robin Lynn Bitker | Address on file | | | | | | | |
| 7175385 | Robin Lynn Bitker | Address on file | | | | | | | |
| 7142233 | Robin Lynn Reiss | Address on file | | | | | | | |
| 7167747 | Robin M  DiMatteo | Address on file | | | | | | | |
| 7762521 | ROBIN M BACCIOCCO & | LOUIS F BACCIOCCO JT TEN | 431 BLOOM LN | | | NOVATO | CA | 94947-4222 | |
| 7770151 | ROBIN M LEYSEN | 4427 DUBONNET AVE | | | | ROSEMEAD | CA | 91770-1123 | |
| 7778880 | ROBIN M LEYSEN & | KATHLEEN M BLEIZEFFER JT TEN | 4427 DUBONNET AVE | | | ROSEMEAD | CA | 91770-1123 | |
| 7778537 | ROBIN M LEYSEN TTEE | ROBIN M LEYSEN LIVING TRUST | DTD 04/28/15 | 1619 SINALOA AVE | | PASADENA | CA | 91104-1529 | |
| 7770152 | ROBIN M LEYSON & | KATHLEEN M LEYSON JT TEN | 4427 DUBONNET AVE | | | ROSEMEAD | CA | 91770-1123 | |
| 7142910 | Robin Marie Nattress | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
220 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7778779 | ROBIN MEANS TTEE | RICHARD A GALATI & RITA F GALATI | FAMILY REVOCABLE TRUST DTD 04/30/1987 | PO BOX 1414 | | CITRUS HEIGHTS | CA | 95611-1414 | |
| 5945160 | Robin Miller | Address on file | | | | | | | |
| 5902928 | Robin Miller | Address on file | | | | | | | |
| 5948441 | Robin Miller | Address on file | | | | | | | |
| 7199625 | ROBIN MILLER | Address on file | | | | | | | |
| 7194155 | ROBIN MIRANDA | Address on file | | | | | | | |
| 7192821 | ROBIN MONSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5932738 | Robin Moore | Address on file | | | | | | | |
| 5932736 | Robin Moore | Address on file | | | | | | | |
| 5932739 | Robin Moore | Address on file | | | | | | | |
| 5932737 | Robin Moore | Address on file | | | | | | | |
| 7194158 | ROBIN MOORE | Address on file | | | | | | | |
| 6183558 | Robin Moreman | Address on file | | | | | | | |
| 5971160 | Robin Murillo | Address on file | | | | | | | |
| 5932743 | Robin Muto | Address on file | | | | | | | |
| 5932741 | Robin Muto | Address on file | | | | | | | |
| 5932744 | Robin Muto | Address on file | | | | | | | |
| 5932742 | Robin Muto | Address on file | | | | | | | |
| 5903115 | Robin Proteau | Address on file | | | | | | | |
| 5945296 | Robin Proteau | Address on file | | | | | | | |
| 5948518 | Robin Proteau | Address on file | | | | | | | |
| 7194806 | Robin Rae Bennett | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194806 | Robin Rae Bennett | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5932748 | Robin Reek | Address on file | | | | | | | |
| 5932745 | Robin Reek | Address on file | | | | | | | |
| 5932747 | Robin Reek | Address on file | | | | | | | |
| 5932746 | Robin Reek | Address on file | | | | | | | |
| 7194767 | Robin Renee Yanner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462151 | Robin Renee Yanner | Address on file | | | | | | | |
| 5971172 | Robin Robbins | Address on file | | | | | | | |
| 5971169 | Robin Robbins | Address on file | | | | | | | |
| 5971171 | Robin Robbins | Address on file | | | | | | | |
| 5971170 | Robin Robbins | Address on file | | | | | | | |
| 7775968 | ROBIN S TRAUM | 10 S PARK LN | | | | NANUET | NY | 10954-3103 | |
| 7194334 | ROBIN SATLER | Address on file | | | | | | | |
| 5932755 | Robin Sexton | Address on file | | | | | | | |
| 5932753 | Robin Sexton | Address on file | | | | | | | |
| 5932756 | Robin Sexton | Address on file | | | | | | | |
| 5932754 | Robin Sexton | Address on file | | | | | | | |
| 7194354 | ROBIN SHIELDS | Address on file | | | | | | | |
| 7188992 | Robin Sumner | Address on file | | | | | | | |
| 7768296 | ROBIN T HOYLAND | PO BOX 901 | | | | SUNSET BEACH | CA | 90742-0901 | |
| 7197834 | ROBIN WRIGHT | Address on file | | | | | | | |
| 7159143 | ROBINET, LAURA MARIE | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4923429 | ROBINETT, JOHN T | 508 ECHO VALLEY RD | | | | SALINAS | CA | 93907 | |
| 4943674 | Robinette, Madeleine | 837 Estabrook Dr | | | | Clovis | CA | 93612 | |
| 4940861 | Robinette, Meegan | 1291 Linden Drive | | | | Concord | CA | 94520 | |
| 6144691 | ROBINS CLARENCE O & HELEN S TR | Address on file | | | | | | | |
| 7469761 | Robins, Alan O. | Address on file | | | | | | | |
| 6121558 | Robins, Raymond Lee | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
221 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6101402 | Robins, Raymond Lee | Address on file | | | | | | | |
| 7473012 | Robins, Thomas O. | Address on file | | | | | | | |
| 6144997 | ROBINSON CHARLES T TR ET AL | Address on file | | | | | | | |
| 6134885 | ROBINSON CRAIG A | Address on file | | | | | | | |
| 6131651 | ROBINSON CYNTHIA R | Address on file | | | | | | | |
| 6143249 | ROBINSON ELFRIEDE M TR | Address on file | | | | | | | |
| 7473475 | Robinson Family Trust | Address on file | | | | | | | |
| 4928218 | ROBINSON FANS INC | 400 ROBINSON DR | | | | ZELIENOPLE | PA | 16063 | |
| 6146012 | ROBINSON GEORGE T TR & ROBINSON NANCY M TR | Address on file | | | | | | | |
| 4928219 | ROBINSON INDUSTRIES INC | 400 ROBINSON DR | | | | ZELIENOPLE | PA | 16063 | |
| 6141781 | ROBINSON KATYA | Address on file | | | | | | | |
| 6131221 | ROBINSON KENNETH J & PENNY E JT | Address on file | | | | | | | |
| 6143998 | ROBINSON PAUL & DRUSILLA | Address on file | | | | | | | |
| 6135314 | ROBINSON RICHARD R AND NANCI | Address on file | | | | | | | |
| 6134289 | ROBINSON RICHARD R AND NANCI A | Address on file | | | | | | | |
| 4977610 | Robinson Sr., Hessie | Address on file | | | | | | | |
| 4951635 | Robinson V, Leonard | Address on file | | | | | | | |
| 7323349 | Robinson, Aaron (Madeline) | Address on file | | | | | | | |
| 4958035 | Robinson, Alex E | Address on file | | | | | | | |
| 6009113 | ROBINSON, ARTHUR | Address on file | | | | | | | |
| 4993097 | Robinson, Barbara | Address on file | | | | | | | |
| 7160970 | ROBINSON, BARBARA ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5008915 | Robinson, Benjamin | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008916 | Robinson, Benjamin | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5976856 | Robinson, Benjamin; Christopher Robinson; Nicolas Robinson; Patricia Robinson; Charles Thompson | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5976855 | Robinson, Benjamin; Christopher Robinson; Nicolas Robinson; Patricia Robinson; Charles Thompson | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 4981216 | Robinson, Betty | Address on file | | | | | | | |
| 5006449 | Robinson, Brenda | P.O. Box 6506 | | | | Auburn | CA | 95604 | |
| 4971134 | Robinson, Carmen N | Address on file | | | | | | | |
| 7160973 | ROBINSON, CATHRYNA LEIGH ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4972381 | Robinson, Chanell | Address on file | | | | | | | |
| 5008917 | Robinson, Christopher | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008918 | Robinson, Christopher | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4913094 | Robinson, Christopher | Address on file | | | | | | | |
| 4965487 | Robinson, Cody Allen | Address on file | | | | | | | |
| 4986143 | Robinson, Dale | Address on file | | | | | | | |
| 7166033 | ROBINSON, DARLA SUE | James P Frantz, Frantz Law Group | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 222 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942384 | ROBINSON, DARNELL | 770 20TH STREET | | | | OAKLAND | CA | 94612 | |
| 4962261 | Robinson, Darnell S | Address on file | | | | | | | |
| 5005661 | Robinson, Darryl | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182105 | Robinson, Darryl | Address on file | | | | | | | |
| 4960816 | Robinson, David Rockwell | Address on file | | | | | | | |
| 4993941 | Robinson, DeAnne | Address on file | | | | | | | |
| 6176830 | Robinson, Don | Address on file | | | | | | | |
| 4980736 | Robinson, Donald | Address on file | | | | | | | |
| 4980867 | Robinson, Donald | Address on file | | | | | | | |
| 4958820 | Robinson, Donald J | Address on file | | | | | | | |
| 4958307 | Robinson, Donald Ray | Address on file | | | | | | | |
| 7163742 | ROBINSON, DRUSILLA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4938306 | ROBINSON, EDDIE | 1059 BLEVINS WAY | | | | CASTROVILLE | CA | 95012 | |
| 4938148 | ROBINSON, EDDIE | 10591 BLEVINS WAY | | | | Castroville | CA | 95012 | |
| 7175712 | ROBINSON, EFRON | Address on file | | | | | | | |
| 7297303 | Robinson, Elizabeth | Address on file | | | | | | | |
| 4997522 | Robinson, Elmerine | Address on file | | | | | | | |
| 7144853 | Robinson, Eric | Address on file | | | | | | | |
| 4995196 | Robinson, Eugene | Address on file | | | | | | | |
| 4941160 | Robinson, Fawn | 2471 Camino Diablo | | | | byron | CA | 94514 | |
| 4980386 | Robinson, Fernanda | Address on file | | | | | | | |
| 4921482 | ROBINSON, GARY W | ROBINSON CHIROPRACTIC | 4076 GRASS VALLEY HWY STE F | | | AUBURN | CA | 95602 | |
| 7197127 | ROBINSON, GEORGE | Address on file | | | | | | | |
| 7197127 | ROBINSON, GEORGE | Address on file | | | | | | | |
| 4981667 | ROBINSON, GLENNA FAYE | Address on file | | | | | | | |
| 4949995 | Robinson, Gloria | 488 7th St. | | | | Oakland | CA | 94607 | |
| 4949996 | Robinson, Gloria | Freeman Mathis & Gary | Gregory Fayard | 1013 Galleria Blvd., Suite 250 | | Roseville | CA | 95678 | |
| 4949994 | Robinson, Gloria | Freeman Mathis & Gary, LLP | 1013 Galleria Boulevard, Suite 250 | | | Roseville | CA | 95678-1363 | |
| 6008113 | Robinson, Gloria | Address on file | | | | | | | |
| 6122933 | Robinson, Gloria | Address on file | | | | | | | |
| 6008112 | Robinson, Gloria | Address on file | | | | | | | |
| 6122935 | Robinson, Gloria | Address on file | | | | | | | |
| 6122934 | Robinson, Gloria | Address on file | | | | | | | |
| 4989977 | Robinson, Harry | Address on file | | | | | | | |
| 4986170 | Robinson, Jackie | Address on file | | | | | | | |
| 4950590 | Robinson, Jenene S. | Address on file | | | | | | | |
| 4959876 | Robinson, Jeremy Michael | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968512 | Robinson, Jerris Lynette | Address on file | | | | | | | |
| 5875104 | Robinson, John | Address on file | | | | | | | |
| 4991911 | Robinson, John | Address on file | | | | | | | |
| 4933910 | Robinson, Jorge | 38 Grandview Avenue | | | | Felton | CA | 95018 | |
| 4994460 | Robinson, Katherine | Address on file | | | | | | | |
| 6101405 | Robinson, Kayla | Address on file | | | | | | | |
| 5005658 | Robinson, Kelly | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182107 | Robinson, Kelly Ann | Address on file | | | | | | | |
| 6121676 | Robinson, Kelly Marie | Address on file | | | | | | | |
| 6101406 | Robinson, Kelly Marie | Address on file | | | | | | | |
| 7182778 | Robinson, Larry Wayne | Address on file | | | | | | | |
| 4979896 | Robinson, Lindy | Address on file | | | | | | | |
| 7470283 | Robinson, Madeline Claire | Address on file | | | | | | | |
| 7183479 | Robinson, Mary | Address on file | | | | | | | |
| 4937625 | Robinson, Michael | 12775 Corte Cordillera | | | | Salinas | CA | 93908 | |
| 4964194 | Robinson, Michael James | Address on file | | | | | | | |
| 4966844 | Robinson, Michael Joe | Address on file | | | | | | | |
| 7316716 | Robinson, Nadine  G | Address on file | | | | | | | |
| 4952547 | Robinson, Nathan Jay | Address on file | | | | | | | |
| 6149636 | Robinson, Nia | Address on file | | | | | | | |
| 5008919 | Robinson, Nicolas | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008920 | Robinson, Nicolas | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008921 | Robinson, Patricia | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008922 | Robinson, Patricia | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4986896 | Robinson, Patricia Lu | Address on file | | | | | | | |
| 7163741 | ROBINSON, PAUL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4959469 | Robinson, Richard Allan | Address on file | | | | | | | |
| 6109062 | Robinson, Rob T. & Cynthia | Address on file | | | | | | | |
| 4982283 | Robinson, Robert | Address on file | | | | | | | |
| 6122375 | Robinson, Roderick | Address on file | | | | | | | |
| 6101404 | Robinson, Roderick | Address on file | | | | | | | |
| 4935283 | Robinson, Ronald | 8375 Hacienda Lane | | | | Paso Robles | CA | 93446 | |
| 4928313 | ROBINSON, RONALD | ROBINSON 2000 TRUST | 8321 PINOTAGE CT | | | SAN JOSE | CA | 95135 | |
| 4950335 | Robinson, Rosemarie | Address on file | | | | | | | |
| 4943857 | Robinson, Russell | 9755 Oriole Lane | | | | Palo Cedro | CA | 96073 | |
| 7201774 | Robinson, Sally | Address on file | | | | | | | |
| 4995623 | Robinson, Sandra | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
224 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947957 | Robinson, Sara | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947955 | Robinson, Sara | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144852 | Robinson, Sara | Address on file | | | | | | | |
| 7300791 | Robinson, Savannah | Address on file | | | | | | | |
| 4966786 | Robinson, Scott Anthony | Address on file | | | | | | | |
| 7824694 | ROBINSON, SHERE | Address on file | | | | | | | |
| 7824694 | ROBINSON, SHERE | Address on file | | | | | | | |
| 7824694 | ROBINSON, SHERE | Address on file | | | | | | | |
| 7208310 | Robinson, Shere | Address on file | | | | | | | |
| 7478857 | Robinson, Shochana | Address on file | | | | | | | |
| 7183245 | Robinson, Sidney W | Address on file | | | | | | | |
| 4913370 | Robinson, Stephaney | Address on file | | | | | | | |
| 4935669 | ROBINSON, SUSAN | PO BOX 3179 | | | | ARNOD | CA | 95223 | |
| 7189145 | Robinson, Susan | Address on file | | | | | | | |
| 7144924 | Robinson, Susan Angell | Address on file | | | | | | | |
| 7160971 | ROBINSON, SUSAN ELLEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4966812 | Robinson, Tanisha Shanette | Address on file | | | | | | | |
| 4957964 | Robinson, Ted James | Address on file | | | | | | | |
| 4981502 | Robinson, Thomas | Address on file | | | | | | | |
| 4988229 | Robinson, Thomas | Address on file | | | | | | | |
| 7475330 | Robinson, Timothy Wayne | Address on file | | | | | | | |
| 7160974 | ROBINSON, TREVOR SCOTT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4956741 | Robinson, Victoria | Address on file | | | | | | | |
| 6121945 | Robinson, William Glen | Address on file | | | | | | | |
| 6101407 | Robinson, William Glen | Address on file | | | | | | | |
| 4952183 | Robinson, Zachary M | Address on file | | | | | | | |
| 4942508 | robinson, Zack | 71 waldale ct | | | | walnut creek | CA | 94597 | |
| 4944435 | Robinson's Automotive-Robinson, Martin | 6120 Enterprise Dr. #C | | | | Diamond Springs | CA | 95619 | |
| 7190580 | Robison Family Trust | Address on file | | | | | | | |
| 4992934 | Robison II, Guy | Address on file | | | | | | | |
| 4985482 | Robison, Bill | Address on file | | | | | | | |
| 7190209 | Robison, Debora | Address on file | | | | | | | |
| 4977288 | Robison, Dennis | Address on file | | | | | | | |
| 4979192 | Robison, Dolores | Address on file | | | | | | | |
| 4973036 | Robison, Jennifer | Address on file | | | | | | | |
| 7160976 | ROBISON, KEATON TOWNER | Address on file | | | | | | | |
| 4989047 | Robison, Richard | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
225 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960969 | Robison, Ryan Robert | Address on file | | | | | | | |
| 4965767 | Robison, Shane David | Address on file | | | | | | | |
| 4964694 | Robison, Steven Joshua | Address on file | | | | | | | |
| 4953244 | Roble, Elmi | Address on file | | | | | | | |
| 4940588 | Robledo, Bertha | 228 Maple Street | | | | Watsonville | CA | 95076 | |
| 4966737 | Robledo, Bryan T | Address on file | | | | | | | |
| 4921680 | ROBLEDO, GILBERT D | 162 YORK PL | | | | HAYWARD | CA | 94544 | |
| 5979113 | Robledo, Maria | Address on file | | | | | | | |
| 5979112 | Robledo, Maria | Address on file | | | | | | | |
| 4965314 | Robles III, Anthony Edward | Address on file | | | | | | | |
| 4961531 | Robles Jr., Ezekiel | Address on file | | | | | | | |
| 4982589 | Robles, Alejandra | Address on file | | | | | | | |
| 4913928 | Robles, Binh Gabriel | Address on file | | | | | | | |
| 4972550 | Robles, Brandon James | Address on file | | | | | | | |
| 4934966 | Robles, Carmen | 831 Sterling Rd. | | | | Bakersfield | CA | 93306 | |
| 4984768 | Robles, Helen | Address on file | | | | | | | |
| 4953214 | Robles, Jaime | Address on file | | | | | | | |
| 4934674 | Robles, Joaquin | P.O. Box 483 | | | | Salinas | CA | 93908 | |
| 4913693 | Robles, Jonathan P | Address on file | | | | | | | |
| 4996334 | Robles, Kindlen | Address on file | | | | | | | |
| 4911501 | Robles, Kindlen M | Address on file | | | | | | | |
| 4951613 | Robles, Kirk R | Address on file | | | | | | | |
| 4997687 | Robles, Magdelena | Address on file | | | | | | | |
| 4955686 | Robles, Michael Anthony | Address on file | | | | | | | |
| 4940483 | Robles, Ramon | 1401 Sylvia Drive | | | | Bakersfield | CA | 93304 | |
| 6121473 | Robles, Raul | Address on file | | | | | | | |
| 6101408 | Robles, Raul | Address on file | | | | | | | |
| 4968021 | Robles, Rebecca | Address on file | | | | | | | |
| 4980109 | Robles, Ronald | Address on file | | | | | | | |
| 4987131 | Robles, Victor | Address on file | | | | | | | |
| 7183247 | Robles-Anderson, Athena Lynn | Address on file | | | | | | | |
| 7190646 | ROBLETO II, ANDREW | Address on file | | | | | | | |
| 6101410 | ROBMOR INVESTMENTS | 940 CALLE NEGOCIO STE. 200 | ROBERT LATTANZIO, PRESIDENT | | | SAN CLEMENTE | CA | 92673 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
226 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997611 | Robnik, John | Address on file | | | | | | | |
| 4914268 | Robnik, John Henry | Address on file | | | | | | | |
| 6142318 | ROBOTKA WILLIAM F & ROBOTKA KAREN A | Address on file | | | | | | | |
| 7762817 | ROBRT L BEARNSON CUST | TESSA BEARNSON | UNIF GIFT MIN ACT UT | 4131 E CLARK ST | | EAGLE MOUNTAIN | UT | 84005-4444 | |
| 5875110 | Robson Homes, LLC | Address on file | | | | | | | |
| 4923223 | ROBSON, JEROME A | MD INC | 817 COFFEE RD STE C3 | | | MODESTO | CA | 95355 | |
| 4984493 | Robuck, Mary | Address on file | | | | | | | |
| 6144051 | ROBY DONALD TR & ROBY PAMELA TR | Address on file | | | | | | | |
| 4988135 | Roby, Bruce | Address on file | | | | | | | |
| 7166341 | ROBY, DONALD WILLIAM | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6121531 | Roby, Jeffrey W | Address on file | | | | | | | |
| 6101411 | Roby, Jeffrey W | Address on file | | | | | | | |
| 4977552 | Roby, Katharine | Address on file | | | | | | | |
| 7190107 | Roby, Lloyd Spencer | Address on file | | | | | | | |
| 7190106 | Roby, Nancy Jean | Address on file | | | | | | | |
| 7166343 | ROBY, PAMELA SUE | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4967140 | Roby, Theron Wells | Address on file | | | | | | | |
| 5902485 | Robyn Anderson | Address on file | | | | | | | |
| 5906485 | Robyn Anderson | Address on file | | | | | | | |
| 7325467 | Robyn Brown | Uzair Saleem, Attorney, Skikos | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 7762580 | ROBYN D BAKKEDAHL & | DWAYNE BAKKEDAHL JT TEN | PO BOX 174 | | | LEWISTOWN | MT | 59457-0174 | |
| 5971180 | Robyn Elliot | Address on file | | | | | | | |
| 5971178 | Robyn Elliot | Address on file | | | | | | | |
| 5971177 | Robyn Elliot | Address on file | | | | | | | |
| 7144425 | Robyn Louise Scibilio | Address on file | | | | | | | |
| 5902306 | Robyn Prickett | Address on file | | | | | | | |
| 5906317 | Robyn Prickett | Address on file | | | | | | | |
| 5971183 | Robyn Sousa | Address on file | | | | | | | |
| 5971181 | Robyn Sousa | Address on file | | | | | | | |
| 5971182 | Robyn Sousa | Address on file | | | | | | | |
| 5971185 | Robyn Sousa | Address on file | | | | | | | |
| 7182779 | Robyn, Shana Frances | Address on file | | | | | | | |
| 4977009 | Roca, Maryann | Address on file | | | | | | | |
| 4938188 | Rocamora, Anna | 19670 Rogge Rd | | | | Salinas | CA | 93906 | |
| 4938856 | Rocas, Thomas | 17 Jasmine Court | | | | Millbrae | CA | 94030 | |
| 4941399 | ROCCI'S AUTO COLLISION INC | 17995 MONTEREY ROAD | | | | MORGAN HILL | CA | 95037 | |
| 7763949 | ROCCO F CAPPO SR & | MICHAEL J CAPPO JT TEN | 415 EMERSON ST | | | VANDERGRIFT | PA | 15690-1519 | |
| 4928222 | ROCCO J DERRICO JR LCSW | 2600 WOODSTREAM LN | | | | ROCKLIN | CA | 95677-2961 | |
| 6145398 | ROCCO ROSE MARIE TR | Address on file | | | | | | | |
| 7318091 | ROCCO, DONALD D | Address on file | | | | | | | |
| 4939913 | ROCCO, JOHN | 40 N WILLARD ST | | | | SAN FRANCISCO | CA | 94118 | |
| 7322156 | Rocco, Susan M | Address on file | | | | | | | |
| 4943433 | ROCHA FARMS-ROCHA, LEOPOLDO | 111 MOUNT MADONNA RD | | | | WATSONVILLE | CA | 95076 | |
| 4965736 | Rocha Jr., David Robert | Address on file | | | | | | | |
| 4964986 | Rocha Jr., Richard | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912189 | Rocha V, Anthony | Address on file | | | | | | | |
| 4992669 | Rocha, Alberto | Address on file | | | | | | | |
| 4970700 | Rocha, Amber | Address on file | | | | | | | |
| 4937554 | Rocha, Antonio | 501 Maher Road | | | | Watsonville | CA | 95076 | |
| 4971639 | Rocha, Antonio Fernandez | Address on file | | | | | | | |
| 4962493 | Rocha, Brian Paul | Address on file | | | | | | | |
| 4956812 | Rocha, CieAnne Dena | Address on file | | | | | | | |
| 4958107 | Rocha, Edward Shawn | Address on file | | | | | | | |
| 4950881 | Rocha, Erick Ross | Address on file | | | | | | | |
| 4937918 | ROCHA, FAVIOLA | 6985 LAKEVIEW DR | | | | SALINAS | CA | 93907 | |
| 4937664 | Rocha, Gonzalo | 85 Castro St #5 | | | | Salinas | CA | 93906 | |
| 4978597 | Rocha, Herman | Address on file | | | | | | | |
| 5006450 | Rocha, Kathleen | 4080 Granada Drive | | | | Pittsburg | CA | 94565 | |
| 4981774 | Rocha, Larry | Address on file | | | | | | | |
| 4936533 | Rocha, Lucia | 12050 HWY 116 | | | | Gunerville | CA | 95446 | |
| 4934263 | Rocha, Mark | 2225 S Riverbend | | | | Sanger | CA | 93657 | |
| 4959802 | Rocha, Mark | Address on file | | | | | | | |
| 6121408 | Rocha, Mathew A | Address on file | | | | | | | |
| 6101412 | Rocha, Mathew A | Address on file | | | | | | | |
| 4951296 | Rocha, Michelle | Address on file | | | | | | | |
| 4963160 | Rocha, Orlando | Address on file | | | | | | | |
| 4979834 | Rocha, Oscar | Address on file | | | | | | | |
| 4971764 | Rocha, Phillip Timothy | Address on file | | | | | | | |
| 4983879 | Rocha, Phyllis | Address on file | | | | | | | |
| 4967696 | Rocha, Richard | Address on file | | | | | | | |
| 4942163 | Rocha, Rodolfo | 650 Priddy Drive | | | | Dixon | CA | 95620 | |
| 4937373 | Rocha, Rosa | 2533 Colonial Circle | | | | Royal Oaks | CA | 95076 | |
| 4992244 | Rocha, Samuel | Address on file | | | | | | | |
| 6101413 | ROCHA,FRANK - 23125 LONE TREE RD | PO BOX 177 | | | | ALAMO | CA | 94507 | |
| 7483945 | Rochambeau, Frank J. | Address on file | | | | | | | |
| 5971188 | Rochard Longoria | Address on file | | | | | | | |
| 5971189 | Rochard Longoria | Address on file | | | | | | | |
| 5971186 | Rochard Longoria | Address on file | | | | | | | |
| 5971187 | Rochard Longoria | Address on file | | | | | | | |
| 6132978 | ROCHE CAROL A TR | Address on file | | | | | | | |
| 6117303 | ROCHE MOLECULAR SYSTEMS, INC. | 4300 Hacienda Drive | | | | Pleasanton | CA | 94588 | |
| 6142979 | ROCHE STEPHEN L TR & ROCHE RONNIE A TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957774 | Roche, Brian | Address on file | | | | | | | |
| 4991246 | Roche, Robert | Address on file | | | | | | | |
| 7175303 | Rochelle L. Harding | Address on file | | | | | | | |
| 7175303 | Rochelle L. Harding | Address on file | | | | | | | |
| 7767190 | ROCHELLE GRAPENTHIEN | 11205 SUMMERDALE ST | | | | WESTCHESTER | IL | 60154-5937 | |
| 7165503 | Rochelle Jovick | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5907862 | Rochelle Jovick | Address on file | | | | | | | |
| 5904149 | Rochelle Jovick | Address on file | | | | | | | |
| 7782241 | ROCHELLE L SECHOOLER TR | UA 04 09 86 | LEFTGOFF LIVING TRUST | 31022 LEXINGTON WAY | | WESTLAKE VILLAGE | CA | 91361-4619 | |
| 7195888 | Rochelle Leigh Briggs | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195888 | Rochelle Leigh Briggs | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144947 | Rochelle Lili Nyquist | Address on file | | | | | | | |
| 7769434 | ROCHELLE LYNN MILLER CUST | JANA S KOFMAN | UNIF GIFT MIN ACT CA | 311 FALL DR | | JACKSONVILLE | NC | 28540-9197 | |
| 7779317 | ROCHELLE N CONNOLLY EXEC | ESTATE OF LORRAINE D NOONE | 31 KNAPTON CIR | | | ANTRIM | NH | 03440-4401 | |
| 7198132 | ROCHELLE NEVES | Address on file | | | | | | | |
| 7188993 | Rochelle Noble | Address on file | | | | | | | |
| 7326771 | Rochelle Nugent , Lindsay Rochelle | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7188994 | Rochelle Reith | Address on file | | | | | | | |
| 7775330 | ROCHELLE STOCK & RENEE D STOCK | JT TEN | 6833 N KEDZIE AVE APT 1214 | | | CHICAGO | IL | 60645-2886 | |
| 7194489 | ROCHELLE WIGHT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 6117304 | Rochester Gas & Electric Corporation | Attn: Michael D. Eastman, VP Gas Operations | 18 Link Drive | | | Binghamton | NY | 14649-0001 | |
| 6117305 | Rochester Gas and Electric Corporation (Iberdrola USA) | Attn: An officer, managing or general agent | 89 East Avenue | | | Rochester | NY | 14649 | |
| 4982421 | Rochester, John | Address on file | | | | | | | |
| 4992936 | Rochester, Randall | Address on file | | | | | | | |
| 4925993 | ROCHETTE, NICOLE | 6220 SKYLINE BLVD | | | | BURLINGAME | CA | 94010 | |
| 4995002 | Rochholz, Larry | Address on file | | | | | | | |
| 4965465 | Rochon, Kristerphir | Address on file | | | | | | | |
| 7182909 | Rochon, Melinda Worek | Address on file | | | | | | | |
| 4952391 | Rochon, Paul | Address on file | | | | | | | |
| 7196772 | Rocio Lopez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196772 | Rocio Lopez | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199285 | Rocio Martinez | Address on file | | | | | | | |
| 7164410 | ROCIO UGALDE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5807770 | Rock Creek Hydro | 100 Brickstone Square | Suite 300 | | | Andover | MA | 01810- | |
| 5807663 | Rock Creek Hydro | Attn: Greg Rizzo | 100 Brickstone Square | Suite 300 | | Andover | MA | 01810 | |
| 6101414 | Rock Creek Hydro, LLC | One Tech Drive | | | | Andover | MA | 01810 | |
| 6118843 | Rock Creek Hydro, LLC | Tracie Brennan | 100 Brickstone Square | Suite 300 | | Andover | MA | 01810 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 229 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5862239 | Rock Creek Limited Partnership | Stoel Rives LLP | Gabrielle Glemann | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 5862239 | Rock Creek Limited Partnership | Stoel Rives LLP | Attn: Oren Buchanan Haker | 760 SW Ninth Ave, Suite 3000 | | Portland | OR | 97205 | |
| 6101415 | Rock Creek Water District | 9601 E. Highway 4 | | | | Farmington | CA | 95230 | |
| 6118533 | Rock Creek Water District | Donald Harper | Rock Creek Water District | 9601 E. Highway 4 | | Farmington | CA | 95230 | |
| 6131052 | ROCK CYNTHIA C TR ETAL | Address on file | | | | | | | |
| 4975997 | Rock Harbor | 4275 HIGHWAY 147 | 1713 Patty Drive | | | Yuba City | CA | 95993 | |
| 4993223 | Rock, Charles | Address on file | | | | | | | |
| 4914647 | Rock, Connor Richard | Address on file | | | | | | | |
| 5979119 | Rock, Michael | Address on file | | | | | | | |
| 4966243 | Rock, Richard Andrew | Address on file | | | | | | | |
| 7186192 | ROCK, RICHARD LAWRENCE | Address on file | | | | | | | |
| 4999527 | Rock, Richard Lawrence (As Representatives Of The Murray Creek Homeowners Association) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999526 | Rock, Richard Lawrence (As Representatives Of The Murray Creek Homeowners Association) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008925 | Rock, Richard Lawrence (As Representatives Of The Murray Creek Homeowners Association) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938478 | Rock, Richard Lawrence (As Representatives Of The Murray Creek Homeowners Association); Schubert, Ronald Gerhart (As Representatives Of The Murray Creek Homeowners Association) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938476 | Rock, Richard Lawrence (As Representatives Of The Murray Creek Homeowners Association); Schubert, Ronald Gerhart (As Representatives Of The Murray Creek Homeowners Association) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938477 | Rock, Richard Lawrence (As Representatives Of The Murray Creek Homeowners Association); Schubert, Ronald Gerhart (As Representatives Of The Murray Creek Homeowners Association) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7298773 | Rock4Less/Rick McKinley Trucking | Address on file | | | | | | | |
| 4928223 | ROCKBESTOS CO | ROCKBESTO-SURPRENANT CABLE CORP | 20 BRADLEY RD | | | EAST GRANBY | CT | 06026 | |
| 4928224 | ROCKEFELLER PHILANTHROPY ADVISORS | 6 WEST 48TH ST 10TH FL | | | | NEW YORK | NY | 10036 | |
| 4938501 | Rocket Dog, LLC-Hsia, Gary | 88 E. Shaw Ave | | | | Fresno | CA | 93710 | |
| 6101418 | ROCKET SCIENCE STUDIO | 4235 24TH ST | | | | SAN FRANCISCO | CA | 94114 | |
| 4928225 | ROCKET SCIENCE STUDIO | 4235 24TH ST | | | | SAN FRANCISCO | CA | 94114-3616 | |
| 6101419 | Rocket Software (US) LLC | Attn: Legal Department | 275 Grove Street, Suite 3-410 | | | Newton | MA | 02466 | |
| 6101420 | ROCKET SOFTWARE INC | 77 FOURTH AVE | | | | WALTHAM | MA | 02451 | |
| 4977521 | Rockfield Jr., Martin | Address on file | | | | | | | |
| 4943894 | Rockin Crawfish Inc.-Wong, Kin | 211 Foothill Blvd. | | | | Oakland | CA | 94606 | |
| 4944020 | Rockin Crawfish-Wong, Kin | 211 Foothill Blvd. | | | | Oakland | CA | 94606 | |
| 6130571 | ROCKING R RANCH LLC | Address on file | | | | | | | |
| 4928227 | ROCKLIN AREA CHAMBER OF COMMERCE | 3700 ROCKLIN RD | | | | ROCKLIN | CA | 95677 | |
| 4928228 | ROCKLIN CNG/LNG | PACIFIC GAS & ELECTRIC COMPANY | 4180 DULUTH AVE | | | ROCKLIN | CA | 95765 | |
| 4928229 | ROCKLIN POLICE OFFICERS ASSOCIATION | MATT REDDING MEMORIAL FOUNDATION | 5725 BLUFFS DR | | | ROCKLIN | CA | 95765 | |
| 6101421 | Rocklin Unified School District | 2615 Sierra Meadows Drive | | | | Rocklin | CA | 95677 | |
| 6045445 | ROCKLIN, CITY OF | 3970 Rockling Road | | | | Rocklin | CA | 95677 | |
| 6130671 | ROCKMERE VINEYARDS LLC | Address on file | | | | | | | |
| 7780187 | ROCKNEY W HUDSON TR | UA 12 04 89 ROBERT C THICKPENNY & | GLADYS M THICKPENNY TRUST | 20 N WACKER DR STE 1520 | | CHICAGO | IL | 60606-2903 | |
| 5906036 | Rocko Wetzel | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 230 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938094 | ROCKO'S AUTOMOTIVE TRANSMISSIONS-Vite, Luis | 218 Boronda Rd | | | | Salinas | CA | 93907 | |
| 4928231 | ROCKRIDGE GEOTECHNICAL INC | 270 GRAND AVE | | | | OAKLAND | CA | 94610 | |
| 6140528 | ROCKRISE ANNELIESE TR | Address on file | | | | | | | |
| 4928232 | ROCKSAVAGE SERVICES I, INC. | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4951899 | Rocksvold, Dustin Wayne | Address on file | | | | | | | |
| 7195877 | Rockwell 2009 Revocable Living trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195877 | Rockwell 2009 Revocable Living trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6101424 | ROCKWELL AUTOMATION INC | 1201 S SECOND ST | | | | MILWAUKEE | WI | 53204 | |
| 4928233 | ROCKWELL KELLY DUARTE & URSTOEGER | 1600 G ST STE 203 | | | | MODESTO | CA | 95354 | |
| 4984038 | Rockwell, Evelyn | Address on file | | | | | | | |
| 5861815 | Rockwell, Thomas K. | Address on file | | | | | | | |
| 6101422 | ROCKWELL, THOMAS KENT | Address on file | | | | | | | |
| 5005664 | Rockwood, Maxwell | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182108 | Rockwood, Maxwell | Address on file | | | | | | | |
| 7165831 | Rocky Bluffs Property Owners' Association | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6101425 | Rocky Buoy | 1055 Monterey St. | | | | San Luis Obispo | CA | 93401 | |
| 6101437 | ROCKY CANYON UTILITY & CONST INC | 10415 ROCKY CANYON RD | | | | ATASCADERO | CA | 93422 | |
| 6040252 | Rocky Canyon Utility & Construction, Inc. | Lynn Ellen May, Controller | 10415 Rocky Canyon Rd. | | | Atascadero | CA | 93422 | |
| 6040252 | Rocky Canyon Utility & Construction, Inc. | P.O. Box 928 | | | | Atascadero | CA | 93423 | |
| 7192666 | ROCKY COVARRUBIAS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6146686 | ROCKY HILL ENTERPRISE | Address on file | | | | | | | |
| 4928235 | ROCKY MOUNTAIN INSTITUTE | 2490 JUNCTION PL STE 200 | | | | BOULDER | CO | 80301 | |
| 6117306 | Rocky Mountain Power (a division of PacificCorp) | Attn: Paul Raddakovich, VP, T&D Operations Steve Anderton | 1407 West North Temple | | | Salt Lake City | UT | 84116 | |
| 6117307 | Rocky Mountain Power (PacifiCorp) | Attn: An officer, managing or general agent | Lloyd Center Tower 825 N.E. Multnomah Street | | | Portland | OR | 97232 | |
| 7787399 | Rocky Point Claims LLC as Transferee of DC Electric Group, Inc. | Attn: Edward Waters | PO Box 165 | | | Norwalk | CT | 06853 | |
| 7773692 | ROCKY RIZIO & | MARY E RIZIO JT TEN | 3267 FORBES AVE | | | SANTA CLARA | CA | 95051-6140 | |
| 7196386 | ROCKY WARD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7159506 | ROCOVITS, PAMELA JEAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5903268 | Rod Dahlgren | Address on file | | | | | | | |
| 5907170 | Rod Dahlgren | Address on file | | | | | | | |
| 5971192 | Rod Franchi | Address on file | | | | | | | |
| 5971190 | Rod Franchi | Address on file | | | | | | | |
| 5971193 | Rod Franchi | Address on file | | | | | | | |
| 5971191 | Rod Franchi | Address on file | | | | | | | |
| 5910482 | Rod Hayman | Address on file | | | | | | | |
| 5903754 | Rod Hayman | Address on file | | | | | | | |
| 5907495 | Rod Hayman | Address on file | | | | | | | |
| 7154290 | Rod Keith Quarles | Address on file | | | | | | | |
| 7154290 | Rod Keith Quarles | Address on file | | | | | | | |
| 7198593 | Rod Naber | Address on file | | | | | | | |
| 7776189 | ROD VAN DOREN | 3610 AMERICAN RIVER DR STE 112 | | | | SACRAMENTO | CA | 95864-5999 | |
| 4911568 | Rod, Kerry | Address on file | | | | | | | |
| 4938646 | Roda, Adam | 194 Wembly Dr | | | | Daniville | CA | 94526 | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 231 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6145669 | RODARMEL DAVID ROY ET AL | Address on file | | | | | | | |
| 4942825 | Rodarmel, Jason & Robbin | 12299 Loma Rica Dr. | | | | Grass Valley | CA | 95945 | |
| 4988673 | Rodarte, David | Address on file | | | | | | | |
| 7472327 | Rodd Doerr Revocable Trust | Address on file | | | | | | | |
| 7154313 | Rodd F Doerr | Address on file | | | | | | | |
| 7154313 | Rodd F Doerr | Address on file | | | | | | | |
| 6146317 | RODDA WILLIAM E & RODDA MELISSA A | Address on file | | | | | | | |
| 4914298 | Rodda, John | Address on file | | | | | | | |
| 6130629 | RODDE STEPHEN SCOTT TR | Address on file | | | | | | | |
| 4965332 | Roddick, Ashli | Address on file | | | | | | | |
| 5005667 | Rode, Angela | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182109 | Rode, Angela | Address on file | | | | | | | |
| 4940064 | Rode, Dorena | 2383 Joy Road | | | | Occidental | CA | 95645 | |
| 5005670 | Rode, Michael | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182111 | Rode, Michael | Address on file | | | | | | | |
| 4977086 | Rodebaugh Jr., Herbert | Address on file | | | | | | | |
| 7774991 | RODELL C SMITH & | MRS JEANNE E SMITH JT TEN | 4316 ROBINWOOD AVE | | | ROYAL OAK | MI | 48073-1531 | |
| 4992024 | Rodella, Donna | Address on file | | | | | | | |
| 4985975 | Rodella, Thomas | Address on file | | | | | | | |
| 4959759 | Rodello, Ryan T | Address on file | | | | | | | |
| 6122293 | Roden, Patrick Joseph | Address on file | | | | | | | |
| 6101438 | Roden, Patrick Joseph | Address on file | | | | | | | |
| 4993143 | Roden, Roy | Address on file | | | | | | | |
| 4984135 | Roden, Shirley | Address on file | | | | | | | |
| 4928236 | RODEO SANITARY DISTRICT | 800 SAN PABLO AVE | | | | RODEO | CA | 94572 | |
| 4928237 | RODEO YOUTH MENTORING PROGRAM INC | 142 GARRETSON AVE | | | | RODEO | CA | 94572 | |
| 4952574 | Rodeo, Norman Guevarra | Address on file | | | | | | | |
| 4934178 | Roder, Jaime | 1321 Martino Road | | | | Lafayette | CA | 94549 | |
| 7183566 | Roderick  Swearingen | Address on file | | | | | | | |
| 7176816 | Roderick  Swearingen | Address on file | | | | | | | |
| 7762885 | RODERICK G BELL & | PHYLLIS J BELL JT TEN | PO BOX 887 | | | ANACORTES | WA | 98221-0887 | |
| 7773529 | RODERICK G REPKE | 4140 NORTON AVE | | | | OAKLAND | CA | 94602-4016 | |
| 7773818 | RODERICK R JONES & BARBARA | M JONES TR UA  SEP 18 86 THE | RODERICK R  & BARBARA M JONES TRUST | 29521 VALLEY STREAM RD | | VALLEY CENTER | CA | 92082-4061 | |
| 6133761 | RODERICK ROBERT LEE & VIRGINIA O | Address on file | | | | | | | |
| 7786650 | RODERICK S BARNES & | DAVID M BARNES & DARYL M BARNES & | COLLEEN B VAN DE VOORDE & CRAIG R BARNES JT TEN | PO BOX 1134 | | COUPEVILLE | WA | 98239-1134 | |
| 4928239 | RODERICK SANDEN M D | 3609 MISSION AVE #F | | | | CARMICHAEL | CA | 95608-2955 | |
| 6014279 | RODERICK SLOAN | Address on file | | | | | | | |
| 6145244 | RODERICK WALTER D & RODERICK DEBRA C | Address on file | | | | | | | |
| 4963776 | Roderick, Douglas William | Address on file | | | | | | | |
| 5979121 | Roderick, Thomas | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
232 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971244 | Roderick, William Thomas | Address on file | | | | | | | |
| 5908155 | Roderickk Swearingen | Address on file | | | | | | | |
| 5904477 | Roderickk Swearingen | Address on file | | | | | | | |
| 4997057 | Roderos, Evelyn | Address on file | | | | | | | |
| 4912964 | Roderos, Evelyn | Address on file | | | | | | | |
| 7777606 | RODGER B APPLEGATE TTEE | RODGER B APPLEGATETR | DTD 07 01 13 | PO BOX 4172 | | YATAHEY | NM | 87375-4172 | |
| 7153233 | Rodger Bennett Fluke | Address on file | | | | | | | |
| 7153233 | Rodger Bennett Fluke | Address on file | | | | | | | |
| 7197746 | RODGER CAVALLI | Address on file | | | | | | | |
| 7762441 | RODGER E ASHER & | YVONNE E ASHER JT TEN | 14118 IDAHO MARYLAND RD | | | NEVADA CITY | CA | 95959-8969 | |
| 7782061 | RODGER E SILVA | PERSONAL REPRESENTATIVE | EST WILL C SILVA | 19294 TODD KELLI WAY | | OREGON CITY | OR | 97045-5722 | |
| 4954452 | Rodgers II, Richard Z | Address on file | | | | | | | |
| 4953706 | Rodgers III, Roy Dee | Address on file | | | | | | | |
| 4978919 | Rodgers Jr., Richard | Address on file | | | | | | | |
| 5875123 | Rodgers Street, LLC | Address on file | | | | | | | |
| 4960179 | Rodgers, Carlos | Address on file | | | | | | | |
| 4914979 | Rodgers, Christopher Scott | Address on file | | | | | | | |
| 4988776 | Rodgers, David | Address on file | | | | | | | |
| 4941070 | Rodgers, Don & Patricia | 26325 Marsh Creek Rd | | | | BRENTWOOD | CA | 94513 | |
| 7272097 | Rodgers, Donald Craig | Address on file | | | | | | | |
| 4980292 | Rodgers, Edward | Address on file | | | | | | | |
| 4933481 | Rodgers, Gwendolyn | 1000 Evergreen Terrace Unit 1309 | | | | San Pablo | CA | 94806 | |
| 4977531 | Rodgers, Hollis | Address on file | | | | | | | |
| 5963682 | Rodgers, Jack B. & Thomas Paul | Address on file | | | | | | | |
| 5963681 | Rodgers, Jack B. & Thomas Paul | Address on file | | | | | | | |
| 4947840 | Rodgers, Kody | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947838 | Rodgers, Kody | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7152966 | RODGERS, KODY HUNTER | Address on file | | | | | | | |
| 7152966 | RODGERS, KODY HUNTER | Address on file | | | | | | | |
| 4995922 | Rodgers, Lavonne | Address on file | | | | | | | |
| 4996330 | Rodgers, Loretta | Address on file | | | | | | | |
| 4995960 | Rodgers, Lorie | Address on file | | | | | | | |
| 4911703 | Rodgers, Lorie R | Address on file | | | | | | | |
| 4938214 | Rodgers, Michaela | 3299 Abdy Way | | | | Marina | CA | 93933 | |
| 4943403 | RODGERS, MICHELLE | 3453 Yorktown Dr. | | | | yuba City | CA | 95993 | |
| 4968541 | Rodgers, Paul | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
233 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994651 | Rodgers, Richard | Address on file | | | | | | | |
| 4979204 | Rodgers, Roy | Address on file | | | | | | | |
| 7275274 | Rodgers, Santos Garcia | Address on file | | | | | | | |
| 4983477 | Rodgers, Sherry | Address on file | | | | | | | |
| 4987695 | Rodgers, Warren | Address on file | | | | | | | |
| 4948023 | Rodgers, Zachary | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948021 | Rodgers, Zachary | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7778273 | RODHAM ELLIOTT TULLOSS | PO BOX 57 | | | | ROOSEVELT | NJ | 08555-0057 | |
| 4972223 | Rodiek, Barbara | Address on file | | | | | | | |
| 4944263 | Rodier, Michelle | 2700 Ashland Ct | | | | Rocklin | CA | 95765 | |
| 6141727 | RODIGOU JULES & RODIGOU KATHARINA | Address on file | | | | | | | |
| 6143451 | RODIGOU JULES L & RODIGOU KATHARINA M | Address on file | | | | | | | |
| 7461997 | Rodigou, Jules L. | Address on file | | | | | | | |
| 4960198 | Rodin, Mark | Address on file | | | | | | | |
| 4971128 | Rodionova, Alexandra Yuryevna | Address on file | | | | | | | |
| 6146394 | RODMAN JORDAN A | Address on file | | | | | | | |
| 6135199 | RODMAN SHELDON D AND ELIZABETH M ETAL | Address on file | | | | | | | |
| 7181122 | Rodney  Gregory | Address on file | | | | | | | |
| 7181155 | Rodney  Hill | Address on file | | | | | | | |
| 7176437 | Rodney  Hill | Address on file | | | | | | | |
| 7785041 | RODNEY A CHAMBERS | 2531 PLAZA SERENA DR | | | | RIALTO | CA | 92377-3613 | |
| 7785091 | RODNEY A CHAMBERS | 2531 W PLAZA SERENA | | | | RIALTO | CA | 92377 | |
| 7776100 | RODNEY A ULTEIG & | DONNA M ULTEIG JT TEN | 902 BUTTERNUT RD | | | MADISON | WI | 53704-6008 | |
| 7777145 | RODNEY A WYMAN CUST | ANDREW MICHAEL WYMAN | UNIF GIFT MIN ACT CA | 424 COMPASS DR | | REDWOOD CITY | CA | 94065-1104 | |
| 7196773 | Rodney Allan Langley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196773 | Rodney Allan Langley | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144057 | Rodney Allen Bascherini | Address on file | | | | | | | |
| 7145233 | Rodney Allen Doty | Address on file | | | | | | | |
| 7216087 | Rodney and Bonnie Dashiell | Address on file | | | | | | | |
| 7328006 | Rodney C Clay | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7765678 | RODNEY C DUNGAN | VON WITZLEBEN STR 4 | | | | GOETTINGEN | | 37085 | GERMANY |
| 7785663 | RODNEY C ROBERTS & | JUDITH C ROBERTS JT TEN | 10133 CIRCLE R DR | | | VALLEY CENTER | CA | 92082-4834 | |
| 7195427 | Rodney Carol Ross | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195427 | Rodney Carol Ross | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7188995 | Rodney Cassidy | Address on file | | | | | | | |
| 7142257 | Rodney Dale Foote | Address on file | | | | | | | |
| 7142344 | Rodney Daniel Fong | Address on file | | | | | | | |
| 5932778 | Rodney E. Davis | Address on file | | | | | | | |
| 7144095 | Rodney Evans Warren | Address on file | | | | | | | |
| 7180969 | Rodney F Bass | Address on file | | | | | | | |
| 7176249 | Rodney F Bass | Address on file | | | | | | | |
| 7778198 | RODNEY F LYNCH TOD | JORDAN P LYBCH | SUBJECT TO STA TOD RULES | 11063D S MEMORIAL DR # 223 | | TULSA | OK | 74133-7362 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
234 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7783800 | RODNEY F WILLIAMS & MARION D | WILLIAMS JT TEN | 310 EICHELBERGER DR | | | COPPERAS COVE | TX | 76522 | |
| 5946327 | Rodney F. Bass | Address on file | | | | | | | |
| 5904383 | Rodney F. Bass | Address on file | | | | | | | |
| 7770457 | RODNEY G LUKINS & | CHERYL A LUKINS JT TEN | 1536 MARYLAND AVE | | | WEST SACRAMENTO | CA | 95691-3941 | |
| 7773568 | RODNEY G RHODES | 956 DEAN DR | | | | GARDNERVILLE | NV | 89460-8930 | |
| 7144353 | Rodney G Smith | Address on file | | | | | | | |
| 5908281 | Rodney Gregory | Address on file | | | | | | | |
| 5904605 | Rodney Gregory | Address on file | | | | | | | |
| 7176403 | Rodney Gregory | Address on file | | | | | | | |
| 7142940 | Rodney Havens | Address on file | | | | | | | |
| 5946415 | Rodney Hill | Address on file | | | | | | | |
| 5904469 | Rodney Hill | Address on file | | | | | | | |
| 5932781 | Rodney Hughie | Address on file | | | | | | | |
| 5932782 | Rodney Hughie | Address on file | | | | | | | |
| 5932779 | Rodney Hughie | Address on file | | | | | | | |
| 5932783 | Rodney Hughie | Address on file | | | | | | | |
| 7188996 | Rodney Hughie | Address on file | | | | | | | |
| 7781100 | RODNEY JAMES LITTLEFIELD | 1139 LOUISIANA AVE | | | | NEW ORLEANS | LA | 70115-2408 | |
| 7768843 | RODNEY JOHNSON | 6050 DOLORES DR | | | | ROHNERT PARK | CA | 94928-1709 | |
| 5946133 | Rodney Julianus | Address on file | | | | | | | |
| 5904150 | Rodney Julianus | Address on file | | | | | | | |
| 5932786 | Rodney Kirk Burbage | Address on file | | | | | | | |
| 5932787 | Rodney Kirk Burbage | Address on file | | | | | | | |
| 5932784 | Rodney Kirk Burbage | Address on file | | | | | | | |
| 5932785 | Rodney Kirk Burbage | Address on file | | | | | | | |
| 5971212 | Rodney L. Bechler | Address on file | | | | | | | |
| 5971213 | Rodney L. Bechler | Address on file | | | | | | | |
| 5971210 | Rodney L. Bechler | Address on file | | | | | | | |
| 5971211 | Rodney L. Bechler | Address on file | | | | | | | |
| 5971209 | Rodney L. Bechler | Address on file | | | | | | | |
| 7142506 | Rodney Lee Martin | Address on file | | | | | | | |
| 7153665 | Rodney Lou Taroli | Address on file | | | | | | | |
| 7153665 | Rodney Lou Taroli | Address on file | | | | | | | |
| 5932795 | Rodney M. Nierenhausen | Address on file | | | | | | | |
| 5932796 | Rodney M. Nierenhausen | Address on file | | | | | | | |
| 5932793 | Rodney M. Nierenhausen | Address on file | | | | | | | |
| 5932794 | Rodney M. Nierenhausen | Address on file | | | | | | | |
| 5971220 | Rodney McClintock | Address on file | | | | | | | |
| 5971221 | Rodney McClintock | Address on file | | | | | | | |
| 5971218 | Rodney McClintock | Address on file | | | | | | | |
| 5971219 | Rodney McClintock | Address on file | | | | | | | |
| 7765311 | RODNEY P DEVAULT | 4650 SE 28TH ST | | | | TOPEKA | KS | 66605-2050 | |
| 7199018 | Rodney Ray Kopsa | Address on file | | | | | | | |
| 5932774 | Rodney Rocky Anderson | Address on file | | | | | | | |
| 5932773 | Rodney Rocky Anderson | Address on file | | | | | | | |
| 5932776 | Rodney Rocky Anderson | Address on file | | | | | | | |
| 5932777 | Rodney Rocky Anderson | Address on file | | | | | | | |
| 5932775 | Rodney Rocky Anderson | Address on file | | | | | | | |
| 5971223 | Rodney Rold | Address on file | | | | | | | |
| 5971222 | Rodney Rold | Address on file | | | | | | | |
| 5971225 | Rodney Rold | Address on file | | | | | | | |
| 5971226 | Rodney Rold | Address on file | | | | | | | |
| 7781066 | RODNEY S VINEYARD TR | UA 01 05 00 | THE VINEYARD FAMILY TRUST | 5352 RUTLAND AVE | | RIVERSIDE | CA | 92503-2437 | |
| 7206016 | RODNEY SHIER | Address on file | | | | | | | |
| 7144485 | Rodney Yates | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
235 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7780956 | RODOLFO A CAMPOS | 201 SW DUVAL AVE | | | | PORT SAINT LUCIE | FL | 34983-2585 | |
| 7775996 | RODOLFO C TRINIDAD | 204 SANDY NECK WAY | | | | VALLEJO | CA | 94591-7850 | |
| 7768422 | RODOLFO F IBARRA | 285 BURLINGTON CRES | | | | LONDON | ON | N5Z 3G6 | CANADA |
| 7720343 | RODOLFO F IBARRA | Address on file | | | | | | | |
| 7769759 | RODOLPHE A LANGIS & | HELEN M LANGIS JT TEN | PINE RIDGE ESTATES | 4555 N PERRY DR | | BEVERLY HILLS | FL | 34465-2965 | |
| 6144543 | RODONDI DAVID A & RODONDI BEVERLEE G | Address on file | | | | | | | |
| 4991251 | Rodondi, Beverlee | Address on file | | | | | | | |
| 4938871 | rodoni farms-rodoni, billy | po box 317 | | | | davenport | CA | 95017 | |
| 4919945 | RODONI, DONNA L | PO Box 3235 | | | | SANTA CRUZ | CA | 95063 | |
| 6101439 | Rodoni, Donna L | Address on file | | | | | | | |
| 4971331 | Rodota, Brandon Miles | Address on file | | | | | | | |
| 7235090 | Rodowick, Jacob Steven | Address on file | | | | | | | |
| 7193853 | RODRIGO GUTERIEZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4995686 | Rodrigo Jr., Victor | Address on file | | | | | | | |
| 4941893 | RODRIGS, MARK | 1945 LAKE ST | | | | SAN FRANCISCO | CA | 94121 | |
| 6132228 | RODRIGUE LEE R & PAMELA | Address on file | | | | | | | |
| 6141898 | RODRIGUES JEFFREY R & SANTIAGO RUTH E | Address on file | | | | | | | |
| 4924681 | RODRIGUES JR, MARCOS | 225 S 5TH ST | | | | MCFARLAND | CA | 93250 | |
| 4959707 | Rodrigues Jr., Carlos | Address on file | | | | | | | |
| 4973526 | Rodrigues, Aaren Lais | Address on file | | | | | | | |
| 4940246 | Rodrigues, Carole | 2805 Grant Street | | | | Concord | CA | 94520 | |
| 4984799 | Rodrigues, Constance | Address on file | | | | | | | |
| 4953520 | Rodrigues, Darin | Address on file | | | | | | | |
| 4989168 | Rodrigues, Douglas | Address on file | | | | | | | |
| 4980511 | Rodrigues, Ernest | Address on file | | | | | | | |
| 7159197 | RODRIGUES, GERALD   RODRIGUES, NEVA | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7175660 | RODRIGUES, ISABELLA | Address on file | | | | | | | |
| 4936086 | RODRIGUES, JAMES | 18692 WOODBANK WAY | | | | SARATOGA | CA | 95070 | |
| 7266931 | Rodrigues, Jeanette Marie | Address on file | | | | | | | |
| 4961255 | Rodrigues, Jeff | Address on file | | | | | | | |
| 4936256 | Rodrigues, Joe | 66 Reed Road | | | | Oakdale | CA | 95361 | |
| 4982672 | Rodrigues, Laurence | Address on file | | | | | | | |
| 4958467 | Rodrigues, Lee Ralph | Address on file | | | | | | | |
| 4960230 | Rodrigues, Linda | Address on file | | | | | | | |
| 4957283 | Rodrigues, Louis John | Address on file | | | | | | | |
| 4992068 | Rodrigues, Maja | Address on file | | | | | | | |
| 4986633 | Rodrigues, Marie | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 236 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986547 | Rodrigues, Marilynn | Address on file | | | | | | | |
| 4960756 | Rodrigues, Mark | Address on file | | | | | | | |
| 4996205 | Rodrigues, Michele | Address on file | | | | | | | |
| 4949731 | Rodrigues, Neva | 430 W 18th St | | | | Houston | TX | 77008 | |
| 7194991 | RODRIGUES, NEVA | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7175661 | RODRIGUES, OLIVIA | Address on file | | | | | | | |
| 4951428 | Rodrigues, Paul Andersen | Address on file | | | | | | | |
| 4959806 | Rodrigues, Robert C | Address on file | | | | | | | |
| 4978809 | Rodrigues, Roy | Address on file | | | | | | | |
| 7175658 | RODRIGUES, SABRINA | Address on file | | | | | | | |
| 7175656 | RODRIGUES, SEAN | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Ave | | | Sacramento | CA | 95864 | |
| 7175657 | RODRIGUES, TRACEY | Address on file | | | | | | | |
| 7175659 | RODRIGUES, ZAVIER | Address on file | | | | | | | |
| 4975441 | Rodriguez | 9603 NE 177th St | | | | Battle Ground | WA | 98604-6166 | |
| 6145425 | RODRIGUEZ ADRIAN R GUDINO | Address on file | | | | | | | |
| 6132834 | RODRIGUEZ ALISHA | Address on file | | | | | | | |
| 6139400 | RODRIGUEZ CECILIO I & MARTHA E | Address on file | | | | | | | |
| 6117791 | Rodriguez de la Torre, Adrian | Address on file | | | | | | | |
| 6133099 | RODRIGUEZ EDWARD AND GENEVIEVE A | Address on file | | | | | | | |
| 6130377 | RODRIGUEZ ENRIQUE A | Address on file | | | | | | | |
| 4965965 | Rodriguez Guerrero, Ryan Nathan | Address on file | | | | | | | |
| 6133922 | RODRIGUEZ JEFFREY C AND DONNA C | Address on file | | | | | | | |
| 6134363 | RODRIGUEZ JESSIE A JR | Address on file | | | | | | | |
| 6144489 | RODRIGUEZ JOSE J ET AL | Address on file | | | | | | | |
| 4958613 | Rodriguez Jr., Alfonso | Address on file | | | | | | | |
| 4962615 | Rodriguez Jr., Carlos | Address on file | | | | | | | |
| 4944865 | Rodriguez Jr., Fernando | 467 Adelle St. | | | | Livermore | CA | 94551 | |
| 4992886 | Rodriguez Jr., John | Address on file | | | | | | | |
| 4912693 | Rodriguez Lomax, Karla I. | Address on file | | | | | | | |
| 6134737 | RODRIGUEZ MANUEL JR AND DORINA ETAL | Address on file | | | | | | | |
| 6144043 | RODRIGUEZ MARJORIE TR | Address on file | | | | | | | |
| 6141117 | RODRIGUEZ RAMIRO & RODRIGUEZ AIDA ET AL | Address on file | | | | | | | |
| 7182117 | Rodriguez Salvador, Daniel | Address on file | | | | | | | |
| 4955895 | Rodriguez Sr., Michael | Address on file | | | | | | | |
| 6130563 | RODRIGUEZ SUSAN M ETAL | Address on file | | | | | | | |
| 4963977 | Rodriguez, Abel | Address on file | | | | | | | |
| 4959448 | Rodriguez, Abraham | Address on file | | | | | | | |
| 4945064 | Rodriguez, Adriana | 2010 larcus ave | | | | Bakersfield | CA | 93307 | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 237 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956716 | Rodriguez, Adriana Berenice | Address on file | | | | | | | |
| 5005673 | Rodriguez, Albert | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182113 | Rodriguez, Albert | Address on file | | | | | | | |
| 5001108 | Rodriguez, Alberto | Murray Law Firm | Stephen B. Murray, Sr., Jessica Hayes | 650 Poydras Street, Suite 2150 | | New Orleans | LA | 70130 | |
| 4953899 | Rodriguez, Alexander | Address on file | | | | | | | |
| 4991253 | Rodriguez, Alfonso | Address on file | | | | | | | |
| 4940528 | Rodriguez, Alicia | 135 Manton Drive | | | | San Jose | CA | 95123 | |
| 4933728 | Rodriguez, Alvin | 1636 Mount Oliveira Drive | | | | San Jose | CA | 95127 | |
| 4934419 | RODRIGUEZ, AMBER | 107 BOSK AVENUE | | | | BRENTWOOD | CA | 94513 | |
| 7183249 | Rodri-guez, Ana Maria | Address on file | | | | | | | |
| 5003346 | Rodriguez, Anahi | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182114 | Rodriguez, Anahi | Address on file | | | | | | | |
| 7200452 | RODRIGUEZ, ANDY ALVAREZ | Address on file | | | | | | | |
| 4940519 | Rodriguez, Angela | 612 el toro | | | | Bakersfield | CA | 93304 | |
| 4955590 | Rodriguez, Angela | Address on file | | | | | | | |
| 4966625 | Rodriguez, Angela A | Address on file | | | | | | | |
| 4939944 | Rodriguez, Angela and David | 7308 Calle Los Batiquitos | | | | Bakersfield | CA | 93309 | |
| 4937718 | Rodriguez, Angie | 5248 Stonehart Ln | | | | Salida | CA | 95368 | |
| 4956587 | Rodriguez, Angie Nicole | Address on file | | | | | | | |
| 4941766 | Rodriguez, Anna | 4236 Frizell Ave | | | | Sacramento | CA | 95842 | |
| 4956305 | Rodriguez, Anna Maria | Address on file | | | | | | | |
| 4952222 | Rodriguez, Anthony | Address on file | | | | | | | |
| 4956855 | Rodriguez, Anthony John | Address on file | | | | | | | |
| 4916219 | RODRIGUEZ, ARCADIO | CUSTOM REHAB BRACING AND MED SUPPLY | 721 RIVER PARK DR | | | SAN JOSE | CA | 95111 | |
| 4966142 | Rodriguez, Armando Sergio | Address on file | | | | | | | |
| 4957398 | Rodriguez, Beatriz | Address on file | | | | | | | |
| 4912337 | Rodriguez, Benjamin R | Address on file | | | | | | | |
| 5005841 | Rodriguez, Berenice | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4995873 | Rodriguez, Brian | Address on file | | | | | | | |
| 4958748 | Rodriguez, Brian C | Address on file | | | | | | | |
| 4965079 | Rodriguez, Brian Thomas | Address on file | | | | | | | |
| 5939721 | Rodriguez, Bridgett | Address on file | | | | | | | |
| 4944826 | Rodriguez, Carlos | 15783 Grayson Road | | | | Lathrop | CA | 95330 | |
| 4954583 | Rodriguez, Cathy | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 238 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988210 | Rodriguez, Celia | Address on file | | | | | | | |
| 4952539 | Rodriguez, Cesar | Address on file | | | | | | | |
| 4979535 | Rodriguez, Charles | Address on file | | | | | | | |
| 4954371 | Rodriguez, Christopher David | Address on file | | | | | | | |
| 4962758 | Rodriguez, Christopher David | Address on file | | | | | | | |
| 4935434 | RODRIGUEZ, CRISITNA | 17 COLLEGE ST | | | | WOODLAND | CA | 95695 | |
| 5006451 | Rodriguez, Cynthia | Abramson Labor Group | 3580 Wilshire Blvd., #1260 | | | Los Angeles | CA | 90010 | |
| 4959228 | Rodriguez, Cynthia A | Address on file | | | | | | | |
| 4961087 | Rodriguez, Daniel | Address on file | | | | | | | |
| 4913224 | Rodriguez, Daniel | Address on file | | | | | | | |
| 7164879 | RODRIGUEZ, DAVID | JOHN N DEMAS | 701 HOWE AVE, SUITE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7164879 | RODRIGUEZ, DAVID | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4981370 | Rodriguez, David | Address on file | | | | | | | |
| 4961370 | Rodriguez, David | Address on file | | | | | | | |
| 4959774 | Rodriguez, Deanna | Address on file | | | | | | | |
| 4912156 | Rodriguez, Delia | Address on file | | | | | | | |
| 4956239 | Rodriguez, Delma F | Address on file | | | | | | | |
| 4980651 | Rodriguez, Diana | Address on file | | | | | | | |
| 4996641 | Rodriguez, Dixie | Address on file | | | | | | | |
| 4942909 | Rodriguez, Dolores | 1004 W. Clinton Ave, Apt #101 | | | | Fresno | CA | 93705 | |
| 4990054 | Rodriguez, Donald | Address on file | | | | | | | |
| 6101440 | Rodriguez, Edgar | Address on file | | | | | | | |
| 4941608 | RODRIGUEZ, EDUARDO | 704 OSO ST | | | | STOCKTON | CA | 95206 | |
| 7170732 | RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 7170732 | RODRIGUEZ, EDUARDO | Address on file | | | | | | | |
| 4959155 | Rodriguez, Edwin | Address on file | | | | | | | |
| 4952927 | Rodriguez, Edwin | Address on file | | | | | | | |
| 4920373 | RODRIGUEZ, ELIAS | MD | 10 W 5TH ST | | | WATSONVILLE | CA | 95076 | |
| 4980076 | Rodriguez, Elizabeth | Address on file | | | | | | | |
| 7183251 | Rodriguez, Emilio | Address on file | | | | | | | |
| 4937724 | Rodriguez, Enrique | 18587 Hartford way | | | | Madera | CA | 93638 | |
| 4957391 | Rodriguez, Eric Joseph | Address on file | | | | | | | |
| 4958655 | Rodriguez, Ernest L | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945110 | Rodriguez, Esmeralda | 3412 Higgins Ave | | | | Stockton | CA | 95205 | |
| 4998073 | Rodriguez, Esteban | Address on file | | | | | | | |
| 4914866 | Rodriguez, Esteban S | Address on file | | | | | | | |
| 4955801 | Rodriguez, Felipe | Address on file | | | | | | | |
| 4935595 | Rodriguez, Felix | 1919 W Dakota Ave, Apt #136, Bldg J | | | | Fresno | CA | 93705 | |
| 4987039 | Rodriguez, Filemon | Address on file | | | | | | | |
| 4957902 | Rodriguez, Filiberto | Address on file | | | | | | | |
| 4936405 | RODRIGUEZ, FRANK | 247 E CANTERBURGY DR | | | | STOCKTON | CA | 95207 | |
| 4936438 | Rodriguez, Frank | 247 e Canterbury dr | | | | Stockton | CA | 95207 | |
| 4978612 | Rodriguez, Frank | Address on file | | | | | | | |
| 4971838 | Rodriguez, Gelberg | Address on file | | | | | | | |
| 4935061 | Rodriguez, Genaro | 39286 Sundale Dr. | | | | Fremont | CA | 94538 | |
| 4952718 | Rodriguez, George | Address on file | | | | | | | |
| 4982334 | Rodriguez, Gerard | Address on file | | | | | | | |
| 4976712 | Rodriguez, Gladys | Address on file | | | | | | | |
| 7314880 | Rodriguez, Hanna | Address on file | | | | | | | |
| 7254573 | Rodriguez, Haydee | Address on file | | | | | | | |
| 4979338 | Rodriguez, Humberto | Address on file | | | | | | | |
| 5013096 | RODRIGUEZ, ISABEL M. | Address on file | | | | | | | |
| 4965730 | Rodriguez, Jaime Hugo | Address on file | | | | | | | |
| 4992780 | Rodriguez, James | Address on file | | | | | | | |
| 7160977 | RODRIGUEZ, JAMES TYSON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5004014 | Rodriguez, Jasmine | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7462322 | Rodriguez, Jasmine | Address on file | | | | | | | |
| 4912228 | Rodriguez, Jeffrey Donald | Address on file | | | | | | | |
| 7325520 | Rodriguez, Jenita | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 4972591 | Rodriguez, Jennifer | Address on file | | | | | | | |
| 5939726 | RODRIGUEZ, JENNIFER | Address on file | | | | | | | |
| 4961415 | Rodriguez, Jerame Tito | Address on file | | | | | | | |
| 4962753 | Rodriguez, Jesus Lugo | Address on file | | | | | | | |
| 4960367 | Rodriguez, Joffre C | Address on file | | | | | | | |
| 6121667 | Rodriguez, Jonathan Charles | Address on file | | | | | | | |
| 6101441 | Rodriguez, Jonathan Charles | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 240 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4965069 | Rodriguez, Jorge Alberto | Address on file | | | | | | | |
| 6121966 | Rodriguez, Jose | Address on file | | | | | | | |
| 4985004 | Rodriguez, Jose | Address on file | | | | | | | |
| 6101442 | Rodriguez, Jose | Address on file | | | | | | | |
| 4956924 | Rodriguez, Jose Angel | Address on file | | | | | | | |
| 4956459 | Rodriguez, Juan C | Address on file | | | | | | | |
| 7190359 | Rodriguez, Karah Lee | Address on file | | | | | | | |
| 7327724 | Rodriguez, Katie Lorraine | Address on file | | | | | | | |
| 4944014 | Rodriguez, Kelly | 1606 17th Avenue | | | | San Francisco | CA | 94122 | |
| 4961721 | Rodriguez, Ken | Address on file | | | | | | | |
| 4937725 | Rodriguez, Larissa | 114 W Alvin Dr | | | | Salinas | CA | 93906 | |
| 4959042 | Rodriguez, Librado | Address on file | | | | | | | |
| 4981369 | Rodriguez, Linda | Address on file | | | | | | | |
| 4937885 | Rodriguez, Lisette | 13035 Center Ave | | | | San Martin | CA | 95046 | |
| 4997632 | Rodriguez, Lorene | Address on file | | | | | | | |
| 4990933 | Rodriguez, Lorraine | Address on file | | | | | | | |
| 4958702 | Rodriguez, Ludwig | Address on file | | | | | | | |
| 5939728 | Rodriguez, Luis | Address on file | | | | | | | |
| 4997193 | Rodriguez, Margarita | Address on file | | | | | | | |
| 4942250 | Rodriguez, Maria | 1535 Squaw Valley Drive | | | | Woodland | CA | 95776 | |
| 4938189 | RODRIGUEZ, MARIA | 1546 ANTELOPE DR | | | | SALINAS | CA | 93905 | |
| 4956061 | Rodriguez, Maria | Address on file | | | | | | | |
| 5979133 | RODRIGUEZ, MARIA | Address on file | | | | | | | |
| 4939938 | RODRIGUEZ, MARIO | 3826 EZIE ST | | | | SAN JOSE | CA | 95111 | |
| 4979483 | Rodriguez, Mario | Address on file | | | | | | | |
| 4955310 | Rodriguez, Martha Anna | Address on file | | | | | | | |
| 4944430 | Rodriguez, Mauricio | 3807 towers place | | | | Stockton | CA | 95215 | |
| 4937796 | Rodriguez, Mayra | 1568 pobox | | | | Castroville | CA | 95012 | |
| 4956196 | Rodriguez, Mayra Ruby | Address on file | | | | | | | |
| 4950955 | Rodriguez, Megan | Address on file | | | | | | | |
| 4954133 | Rodriguez, Melissa | Address on file | | | | | | | |
| 4982255 | Rodriguez, Michael | Address on file | | | | | | | |
| 4961709 | Rodriguez, Michael J. | Address on file | | | | | | | |
| 4973882 | Rodriguez, Michael Jordan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
241 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960528 | Rodriguez, Mitchel Michael | Address on file | | | | | | | |
| 4953775 | Rodriguez, Moses | Address on file | | | | | | | |
| 4944229 | Rodriguez, Nathan | 921 Randolph St | | | | San Francisco | CA | 94132 | |
| 7160978 | RODRIGUEZ, NATHAN | Address on file | | | | | | | |
| 4965817 | Rodriguez, Noe Alejandro | Address on file | | | | | | | |
| 4959312 | Rodriguez, Norma | Address on file | | | | | | | |
| 5939732 | RODRIGUEZ, OSCAR | Address on file | | | | | | | |
| 4956491 | Rodriguez, Osvaldo | Address on file | | | | | | | |
| 4944738 | RODRIGUEZ, PATRICIA | 217 S 39TH ST | | | | RICHMOND | CA | 94804 | |
| 4955716 | Rodriguez, Patricia | Address on file | | | | | | | |
| 4926959 | RODRIGUEZ, PETER R | 2409 VINEYARD RD | | | | NOVATO | CA | 94947 | |
| 4956865 | Rodriguez, Rachel Louise | Address on file | | | | | | | |
| 4941342 | RODRIGUEZ, RAUL | 2517 BUDDY DR | | | | BAKERSFIELD | CA | 93307 | |
| 4979565 | Rodriguez, Richard | Address on file | | | | | | | |
| 4950598 | Rodriguez, Richard C. | Address on file | | | | | | | |
| 4911512 | Rodriguez, Richard Paul | Address on file | | | | | | | |
| 7182783 | Rodriguez, Richard Paul | Address on file | | | | | | | |
| 7186478 | RODRIGUEZ, RICKY | Address on file | | | | | | | |
| 4986059 | Rodriguez, Rita | Address on file | | | | | | | |
| 4959221 | Rodriguez, Robert | Address on file | | | | | | | |
| 4952579 | Rodriguez, Roberto | Address on file | | | | | | | |
| 4980540 | Rodriguez, Rodolfo | Address on file | | | | | | | |
| 4996522 | Rodriguez, Rolando | Address on file | | | | | | | |
| 4989320 | Rodriguez, Ronald | Address on file | | | | | | | |
| 7145109 | Rodriguez, Ronnie M. | Address on file | | | | | | | |
| 4943920 | Rodriguez, Rosa | 2535 O'harte rd | | | | San Pablo | CA | 94806 | |
| 7182784 | Rodriguez, Rosa Maria | Address on file | | | | | | | |
| 4939643 | Rodriguez, Roxanne | 5454 n salinas | | | | Fresno | CA | 93722 | |
| 4973881 | Rodriguez, Ruben | Address on file | | | | | | | |
| 4960832 | Rodriguez, Rudy Tony | Address on file | | | | | | | |
| 4964742 | Rodriguez, Ryan | Address on file | | | | | | | |
| 4937917 | Rodriguez, Sandor | 395 Echo Valley Road | | | | Salinas | CA | 93907 | |
| 4955099 | Rodriguez, Sandra O | Address on file | | | | | | | |
| 4956158 | Rodriguez, Sarah | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
242 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183253 | Rodriguez, Sebastian | Address on file | | | | | | | |
| 4971268 | Rodriguez, Shawna Renee | Address on file | | | | | | | |
| 4935131 | RODRIGUEZ, SOCORRO | 708 HUMBOLDT AVE | | | | CHOWCHILLA | CA | 93610 | |
| 5003349 | Rodriguez, Sophia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4939015 | Rodriguez, Stacy | 7601 Cabe rd | | | | Tracy | CA | 95304 | |
| 4966005 | Rodriguez, Steven Andrew | Address on file | | | | | | | |
| 7777870 | RODRIGUEZ, STUART ANDREW | Address on file | | | | | | | |
| 4988978 | Rodriguez, Susan | Address on file | | | | | | | |
| 7149158 | Rodriguez, Susan | Address on file | | | | | | | |
| 4935581 | Rodriguez, Sylvia | 2230 Cambria Drive | | | | Stockton | CA | 95205 | |
| 4972930 | Rodriguez, Tiffany | Address on file | | | | | | | |
| 4993293 | Rodriguez, Trinidad | Address on file | | | | | | | |
| 4955700 | Rodriguez, Vanessa | Address on file | | | | | | | |
| 4956646 | Rodriguez, Vanessa L | Address on file | | | | | | | |
| 5004016 | Rodriguez, Virginia | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7462321 | Rodriguez, Virginia | Address on file | | | | | | | |
| 4989510 | Rodriguez, William | Address on file | | | | | | | |
| 4989321 | Rodriguez, William | Address on file | | | | | | | |
| 4932346 | RODRIGUEZ, YOLANDA | 935 SOUTHSIDE DR | | | | GILROY | CA | 95020 | |
| 4987971 | Rodriguez-Coleman, Patricia Lee | Address on file | | | | | | | |
| 4963472 | Rodriguez-Fernandez, Stehfany | Address on file | | | | | | | |
| 4954818 | Rodriguez-Flores, Monique A | Address on file | | | | | | | |
| 7186959 | Rodriguez-Magana, Berenice | Address on file | | | | | | | |
| 5003475 | Rodriguez-Magana, Elizabeth | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7186960 | Rodriguez-Magana, Elizabeth | Address on file | | | | | | | |
| 5003478 | Rodriguez-Magana, Marta | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182116 | Rodriguez-Magana, Marta | Address on file | | | | | | | |
| 4995877 | Rodriguez-Mohler, Ana Maria | Address on file | | | | | | | |
| 4953406 | Rodriguez-Ruiz, Vincent | Address on file | | | | | | | |
| 4937389 | Rodriques, Diana | 2255 Union Road | | | | Hollister | CA | 95023 | |
| 4941964 | Rodruez Farms, Gavino | 30749 Burbank Street | | | | Shafter | CA | 93263 | |
| 6139350 | RODRIQUEZ FRANK L | Address on file | | | | | | | |
| 4915113 | Rodriquez, Alicia | Address on file | | | | | | | |
| 4923247 | RODRIQUEZ, JESSIE | 738 TRENTON ST | | | | DELANO | CA | 93215 | |
| 4937488 | Rodriquez, Jose | 2073 Santa Rita St | | | | Salinas | CA | 93906 | |
| 4937624 | Rodriquez, Juan | 1760 Mimosa Street | | | | Hollister | CA | 95023 | |
| 4936379 | Rodriquez, Karla & Martin Ochoa | 119 Madoline Street | | | | Pittsburg | CA | 94565 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7330466 | Rodriquez, Lorena | Address on file | | | | | | | |
| 4937430 | RODRIQUEZ, MARIA | 255 E Bolivart St #150 | | | | Salinas | CA | 93906 | |
| 4991835 | Rodriquez, Rocky | Address on file | | | | | | | |
| 4982372 | Rodriquez, Rosanna | Address on file | | | | | | | |
| 4980462 | Rodstrom, Jack | Address on file | | | | | | | |
| 4965580 | Rodulfo, Oscar Adrian | Address on file | | | | | | | |
| 7779928 | ROE ANN WALKER PERSONAL REP | ESTATE OF ROW WALKER | 4568 AUSTIN KNOLL CT | | | SAINT CHARLES | MO | 63304-0334 | |
| 4984340 | Roe, Norene | Address on file | | | | | | | |
| 4953853 | Roe, Tyler James | Address on file | | | | | | | |
| 6101604 | ROEBBELEN CONTRACTING INC | 1241 HAWKS FLIGHT CT | | | | EL DORADO HILLS | CA | 95762 | |
| 4986876 | Roeber Jr., Jack | Address on file | | | | | | | |
| 4953362 | Roebuck, Jason | Address on file | | | | | | | |
| 7160979 | ROEBUCK, STONER E. | Address on file | | | | | | | |
| 7160984 | ROEBUCK, SUSAN K. | Address on file | | | | | | | |
| 6146123 | ROEDER OTTO T & MARTHA L | Address on file | | | | | | | |
| 4954024 | Roeder, Brian David | Address on file | | | | | | | |
| 4988675 | Roederer, W | Address on file | | | | | | | |
| 4964613 | Roediger, Israel | Address on file | | | | | | | |
| 4994485 | Roehl, Randall | Address on file | | | | | | | |
| 7326018 | Roehling , William Keith | Gerald Singleton, Attorney, Singleton Law Firm | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7324805 | Roehling, M, James | | | | | | | | |
| 4936318 | Roehrig, Charles | 327 Clyde Drive | | | | Walnut Creek | CA | 94598 | |
| 5903304 | Roelof Tikker | Address on file | | | | | | | |
| 6132311 | ROEMER TIM 1/2 | Address on file | | | | | | | |
| 6146663 | ROEMHELD KATHLEEN | Address on file | | | | | | | |
| 5006452 | Roesel, Marisol | 19571 Mt. Jasper Drive | | | | Castro Valley | CA | 94552 | |
| 4966425 | Roeseler, Michael | Address on file | | | | | | | |
| 4991693 | Roesener, Scott | Address on file | | | | | | | |
| 4959877 | Roesler, Michelle | Address on file | | | | | | | |
| 4980732 | Roessler, Edward | Address on file | | | | | | | |
| 4988112 | Roessler, Keith | Address on file | | | | | | | |
| 7823064 | Roethler, Marty | Address on file | | | | | | | |
| 7462297 | Roethler, Marty | Address on file | | | | | | | |
| 7279127 | Roethler, Mauny Brust | Address on file | | | | | | | |
| 7161050 | ROETHLER, NIKKI N. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7315072 | Roethler, Ruby | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7462188 | Roethler, Ruby Elizabeth | Address on file | | | | | | | |
| 7171786 | Roettger, Daniel | Address on file | | | | | | | |
| 7171786 | Roettger, Daniel | Address on file | | | | | | | |
| 7173281 | Roettger, Helen | Address on file | | | | | | | |
| 7173281 | Roettger, Helen | Address on file | | | | | | | |
| 7173281 | Roettger, Helen | Address on file | | | | | | | |
| 4990212 | Rofkahr, Clifford | Address on file | | | | | | | |
| 5008927 | Rofkahr, Jaime E. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008928 | Rofkahr, Jaime E. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5976862 | Rofkahr, Jaime E. and Kenneth R. | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5976861 | Rofkahr, Jaime E. and Kenneth R. | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5008929 | Rofkahr, Kenneth R. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008930 | Rofkahr, Kenneth R. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4978149 | Roga, Victor | Address on file | | | | | | | |
| 4969212 | Rogador, Rio J. | Address on file | | | | | | | |
| 6146220 | ROGALSKI MICHAEL  TR & ROGALSKI ANN TR | Address on file | | | | | | | |
| 6142833 | ROGALSKI MICHAEL A TR & ROGALSKI ANN TR | Address on file | | | | | | | |
| 6146224 | ROGALSKI MICHAEL A TR & ROGALSKI ANN TR ET AL | Address on file | | | | | | | |
| 4928257 | ROGALSKI, ROGER | MD MEDICAL LEGAL EXPERTS INC | 14623 HAWTHORNE BLVD STE 40 | | | LAWNDALE | CA | 90260 | |
| 7186763 | Rogalsky, Thomas Glenn | Address on file | | | | | | | |
| 4976691 | Rogas, Albert | Address on file | | | | | | | |
| 7776288 | ROGELIO C VILLAFLOR & | DELIA E VILLAFLOR JT TEN | 765 MCDONELL DR | | | SOUTH SAN FRANCISCO | CA | 94080-1122 | |
| 7773846 | ROGELIO C VILLAFLOR & | DELIA E VILLAFLOR TR UA APR 11 00 ROGELIO C VILLAFLOR & | DELIA E VILLAFLOR REVOCABLE LIVING TRUST | 765 MCDONELL DR | | SOUTH SAN FRANCISCO | CA | 94080-1122 | |
| 7154006 | Roger  L Schlecht | Address on file | | | | | | | |
| 7154006 | Roger  L Schlecht | Address on file | | | | | | | |
| 7762533 | ROGER A BAFFONI & IRENE | F BAFFONI TR ROGER A & IRENE F BAFFONI | 1992 REVOCABLE TRUST UA JUL 1 92 | 1175 ORANGEWOOD DR | | LODI | CA | 95240-0426 | |
| 7778694 | ROGER A BAFFONI TTEE | THE ROGER A & IRENE F BAFFONI | REV TR UA DTD 07 01 1992 | 1175 ORANGEWOOD DR | | LODI | CA | 95240-0426 | |
| 7763270 | ROGER A BOLSTAD | 1072 ELEANOR LN | | | | MANTECA | CA | 95337-9649 | |
| 7764603 | ROGER A COLLISSON | 14278 121ST AVE NE | | | | KIRKLAND | WA | 98034-1422 | |
| 7764604 | ROGER A COLLISSON & | MRS LINDA I COLLISSON JT TEN | 14278 121ST AVE NE | | | KIRKLAND | WA | 98034-1422 | |
| 7773108 | ROGER A POSTLEWAITE & | MARILYN A POSTLEWAITE JT TEN | 1010 WALNUT ST | | | SAN CARLOS | CA | 94070-3927 | |
| 7774562 | ROGER A SEMPLAK | 440 OLD MILL RD | | | | GETTYSBURG | PA | 17325-7285 | |
| 7775699 | ROGER A TEMPLE & | DIANNE TEMPLE JT TEN | 23636 SE 281ST ST | | | MAPLE VALLEY | WA | 98038-5132 | |
| 7142996 | Roger A. Cumings | Address on file | | | | | | | |
| 7195781 | Roger Allen Myklestad | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195781 | Roger Allen Myklestad | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144015 | Roger Allen Preecs | Address on file | | | | | | | |
| 7763815 | ROGER B BUTLER & MARY M | BUTLER JT TEN | PO BOX 322 | | | ORLEANS | CA | 95556-0322 | |
| 4928248 | ROGER B FREDERICKSON PC | FREDERICKSON LAW GROUP | 755 SANTA ROSA ST STE 300 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928250 | ROGER B STEPHENS M D | 2288 AUBURN BLVD #200 | | | | SACRAMENTO | CA | 95821 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5906342 | Roger Bolt | Address on file | | | | | | | |
| 5902331 | Roger Bolt | Address on file | | | | | | | |
| 5909690 | Roger Bolt | Address on file | | | | | | | |
| 5971229 | Roger Bonser | Address on file | | | | | | | |
| 5971230 | Roger Bonser | Address on file | | | | | | | |
| 5971227 | Roger Bonser | Address on file | | | | | | | |
| 5971228 | Roger Bonser | Address on file | | | | | | | |
| 5903002 | Roger Bubel | Address on file | | | | | | | |
| 7778967 | ROGER BULGER TTEE | THE ELEANOR BROWN DENTON IRREV TR | UA DTD 12 02 1999 | 12505 GREY FOX LN | | POTOMAC | MD | 20854-1903 | |
| 7773863 | ROGER C ROHLIN & ROBERTA J ROHLIN | JT TEN | 1240 LEAR CT | | | CANTONMENT | FL | 32533-5741 | |
| 7162964 | Roger Cardona | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7764933 | ROGER CURREN & | BEVERLY CURREN JT TEN | 628 VALLEY OAK RD | | | SOLVANG | CA | 93463-9724 | |
| 7781806 | ROGER D CLOUGH TR | UA 08 12 93 | CECELIA E CLOUGH REV LIV TRUST | 31 BRECK SHORE RD | | BELMONT | NH | 03220-3849 | |
| 7154150 | Roger D Holmes | Address on file | | | | | | | |
| 7154150 | Roger D Holmes | Address on file | | | | | | | |
| 7784581 | ROGER D LARSEN | 9009 JUNIPER LN | | | | MONTAGUE | CA | 96064-9793 | |
| 7786905 | ROGER D MOWRER & | MARY V MOWRER JT TEN | 14825 VAN AVENUE | | | SAN LEANDRO | CA | 94578-1362 | |
| 7776013 | ROGER D TROXELL & POLLY ASHER | TROXELL | TR UA SEP 28 98 TROXELL FAMILY REVOCABLE TRUST | 1407 BLACK HAWK CT | | LAFAYETTE | CA | 94549-2325 | |
| 5911050 | Roger Dorfer | Address on file | | | | | | | |
| 5905624 | Roger Dorfer | Address on file | | | | | | | |
| 5912515 | Roger Dorfer | Address on file | | | | | | | |
| 5909083 | Roger Dorfer | Address on file | | | | | | | |
| 5911926 | Roger Dorfer | Address on file | | | | | | | |
| 7720380 | ROGER E CLAWSON CUST | Address on file | | | | | | | |
| 7720381 | ROGER E CLAWSON CUST | Address on file | | | | | | | |
| 7720382 | ROGER E OLSEN | Address on file | | | | | | | |
| 5971232 | Roger F Douglas | Address on file | | | | | | | |
| 5971235 | Roger F Douglas | Address on file | | | | | | | |
| 5971231 | Roger F Douglas | Address on file | | | | | | | |
| 5971234 | Roger F Douglas | Address on file | | | | | | | |
| 5971233 | Roger F Douglas | Address on file | | | | | | | |
| 7766321 | ROGER FONDACABE | 625 CEDAR ST APT E | | | | SAN CARLOS | CA | 94070-8000 | |
| 7768991 | ROGER G KAESTNER TR | ROGER G KAESTNER REVOCABLE | LIVING TRUST UA AUG 7 95 | 3137 S CRABAPPLE LN | | BOISE | ID | 83706-6813 | |
| 7720390 | ROGER GENE JACKETTA TOD | Address on file | | | | | | | |
| 7720391 | ROGER GENE JACKETTA TOD | Address on file | | | | | | | |
| 7720392 | ROGER GENE JACKETTA TOD | Address on file | | | | | | | |
| 7766906 | ROGER GILBERT CUST | JUSTIN MATTHEW GILBERT | CA UNIF TRANSFERS MIN ACT | 356 CHESTNUT ROSE LN | | CHICO | CA | 95973-7273 | |
| 7781491 | ROGER H IVERSON | 401 6TH AVE N APT 305 | | | | FARGO | ND | 58102-4524 | |
| 7768512 | ROGER H IVERSON & | JUDY M IVERSON JT TEN | 401 6TH AVE N APT 305 | | | FARGO | ND | 58102-4524 | |
| 7769275 | ROGER H KIMMEL | ROTHSCHILD INC | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020-1104 | |
| 7776235 | ROGER H VEGDAHL & | SHIRLEY VEGDAHL JT TEN | 2313 SE BELLA VISTA RD | | | VANCOUVER | WA | 98683-7609 | |
| 7198914 | Roger Harrison Hall | Address on file | | | | | | | |
| 7188997 | Roger Holmes | Address on file | | | | | | | |
| 5906976 | Roger J. Cardona | Address on file | | | | | | | |
| 5903047 | Roger J. Cardona | Address on file | | | | | | | |
| 7189679 | Roger Joseph Greene | Address on file | | | | | | | |
| 7192778 | ROGER KARP | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7781224 | ROGER L DAVIS JR EX | EST EDITH C DAVIS | 2825 NORTHWOOD CIR | | | CORNING | NY | 14830-3685 | |
| 7766859 | ROGER L GEWECKE CUST | STEPHEN EDWARD GEWECKE UNIF | GIFT MIN ACT CALIFORNIA | 6730 ENCINITA AVE | | SAN GABRIEL | CA | 91775-2021 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7765668 | ROGER L GLENDENING CUST | ANDREW ROBERT DUNCAN CA | UNIF TRANSFERS MIN ACT UNTIL AGE 21 | 2425 TRUXTUN AVE | | BAKERSFIELD | CA | 93301-3404 | |
| 7765670 | ROGER L GLENDENING CUST | LOUIS ALEXANDER DUNCAN CA | UNIF TRANSFERS MIN ACT UNTIL AGE 21 | 8 FAIRWAY LN | | SUGARLOAF | PA | 18249-3724 | |
| 7767858 | ROGER L HEITZ | 1845 NEVADA ST | | | | GRIDLEY | CA | 95948-9344 | |
| 7142773 | Roger L Manning | Address on file | | | | | | | |
| 7772815 | ROGER L PETERSEN | 707 36TH AVE | | | | GREELEY | CO | 80634-1713 | |
| 7184588 | Roger Lewis Moor III (Marlo Moor, Parent) | Address on file | | | | | | | |
| 7765180 | ROGER M DEITZ | 477 MADISON AVE FL 15 | | | | NEW YORK | NY | 10022-5835 | |
| 7774795 | ROGER M SILVEY | 1817 DEL REY ST | | | | LAFAYETTE | CA | 94549-1910 | |
| 7145453 | Roger Mansfield Brown | Address on file | | | | | | | |
| 7198824 | Roger Mark Hull | Address on file | | | | | | | |
| 5971238 | Roger Martinez | Address on file | | | | | | | |
| 5971241 | Roger Martinez | Address on file | | | | | | | |
| 5971240 | Roger Martinez | Address on file | | | | | | | |
| 5971237 | Roger Martinez | Address on file | | | | | | | |
| 5971236 | Roger Martinez | Address on file | | | | | | | |
| 7198253 | ROGER NISKERN | Address on file | | | | | | | |
| 7227471 | Roger Notmeyer, Jr., individually and as representative or successor-in-interest for Dwight Foster, Deceased | Address on file | | | | | | | |
| 7175187 | Roger Otten | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 7175187 | Roger Otten | Russell Reiner, Lawyer, Reiner Slaughter & Frankel | 2851 Park Marina Dr | | | Redding | CA | 96001 | |
| 5932820 | Roger Otten | Address on file | | | | | | | |
| 5932819 | Roger Otten | Address on file | | | | | | | |
| 5932821 | Roger Otten | Address on file | | | | | | | |
| 5932822 | Roger Otten | Address on file | | | | | | | |
| 7777945 | ROGER P ADAMS | 315 N LA GRANGE RD OFC C | | | | LA GRANGE PARK | IL | 60526-1904 | |
| 7763583 | ROGER P BROSSARD | 1044 ROUTE DE BEZILLE | | | | LA CROIX BLANCHE | | 47340 | FRANCE |
| 7779945 | ROGER P TWITCHELL PERSONAL REP | ESTATE OF LOUISE E TWITCHELL | 1092 MAIN ST | | | OXFORD | ME | 04270-3311 | |
| 7143173 | Roger Paul Fleming | Address on file | | | | | | | |
| 7776956 | ROGER PAUL WISTNER | 331 MEYER ST | | | | ALVIN | TX | 77511-4507 | |
| 7785225 | ROGER RAYMOND SMITH | 3144 SOUTHCREEK DR | | | | LINCOLN | CA | 95648 | |
| 7188998 | Roger Roy Bogosian | Address on file | | | | | | | |
| 7764001 | ROGER S CARMINE | 11431 SANDPIPER WAY | | | | PENN VALLEY | CA | 95946-9665 | |
| 7780793 | ROGER S CARMINE TOD | ANDREW S CARMINE | SUBJECT TO STA TOD RULES | 11431 SANDPIPER WAY | | PENN VALLEY | CA | 95946-9665 | |
| 5971249 | Roger Santos Jr. | Address on file | | | | | | | |
| 5971247 | Roger Santos Jr. | Address on file | | | | | | | |
| 5971246 | Roger Santos Jr. | Address on file | | | | | | | |
| 7785934 | ROGER SCOTT BARTLETT | 155 KIT CARSON WAY | | | | VALLEJO | CA | 94589 | |
| 7196387 | ROGER SMOTHERS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7775165 | ROGER SPURLOCK CUST | HEATHER M SPURLOCK | UNDER THE AZ UNIFORM TRANSFERS TO MINORS ACT | 2101 MARK RD | | EDMOND | OK | 73003-3729 | |
| 7199654 | ROGER STAPP | Address on file | | | | | | | |
| 7768488 | ROGER T ISHIBASHI | 12228 GREENE AVE | | | | LOS ANGELES | CA | 90066-6237 | |
| 5908896 | Roger T. Steers | Address on file | | | | | | | |
| 5905411 | Roger T. Steers | Address on file | | | | | | | |
| 7166061 | ROGER T. STEERS and PATRICIA L. STEERS, Trustees of the Steers Family Trust Established December 19, 2000 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7195413 | Roger Theodore Martinez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195413 | Roger Theodore Martinez | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7767294 | ROGER W GRIGSBY | 1021 THISTLE BRIAR PL | | | | CARY | NC | 27511-6724 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7778938 | ROGER W LEHMAN TTEE | THE HERMAN W LEHMAN JR REV TR | UA DTD 08 02 99 | 416 DEMPSTER ST | | EVANSTON | IL | 60202-1302 | |
| 7189680 | Roger W Maier | Address on file | | | | | | | |
| 4928258 | ROGER W SHORTZ MD APC | 3065 richmond pkwy ste 102 | | | | RICHMOND | CA | 94806 | |
| 7777313 | ROGER W ZANZI | 4780 SCARBOROUGH WAY | | | | SACRAMENTO | CA | 95823-4128 | |
| 7144062 | Roger W. Fuller | Address on file | | | | | | | |
| 7188999 | Roger Watts | Address on file | | | | | | | |
| 5971252 | Roger Wilson | Address on file | | | | | | | |
| 5971250 | Roger Wilson | Address on file | | | | | | | |
| 5971251 | Roger Wilson | Address on file | | | | | | | |
| 5971253 | Roger Wilson | Address on file | | | | | | | |
| 7328047 | Rogers , Eric Earl | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7327757 | Rogers , Jessica | Address on file | | | | | | | |
| 6146618 | ROGERS F R TR & GREAVES HELEN A TR | Address on file | | | | | | | |
| 4943379 | Rogers food and liquor-Singh, Balbir | 215 reservation road | | | | Marina | CA | 93933 | |
| 6131231 | ROGERS GARY E & DONNA R JT | Address on file | | | | | | | |
| 4959450 | Rogers II, Donald Ray | Address on file | | | | | | | |
| 6133335 | ROGERS JAMES E TRUSTEE | Address on file | | | | | | | |
| 6146889 | ROGERS JAMES G TR ET AL | Address on file | | | | | | | |
| 6132975 | ROGERS JAMES NIELSEN | Address on file | | | | | | | |
| 6132847 | ROGERS JAMES NIELSEN & CAROL ANN | Address on file | | | | | | | |
| 6133064 | ROGERS JAMES NIELSEN & CAROL ANN NORTON | Address on file | | | | | | | |
| 6144258 | ROGERS JASON & MEEKAY MONIKA | Address on file | | | | | | | |
| 4987396 | Rogers Jr., John | Address on file | | | | | | | |
| 6134780 | ROGERS LESLIE GENE & DIANE LYNN | Address on file | | | | | | | |
| 6140482 | ROGERS LILLIAN JANE | Address on file | | | | | | | |
| 4928259 | ROGERS MACHINERY CO INC | 14650 SW 72ND AVE | | | | PORTLAND | OR | 97224 | |
| 6141636 | ROGERS MARY K | Address on file | | | | | | | |
| 6141413 | ROGERS PHYLLIS C TR | Address on file | | | | | | | |
| 4932831 | Rogers Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 6101608 | Rogers Renewables Projectco LLC | Solarenewal LLC | 548 Market Street, Suite 13000 | | | San Francisco | CA | 94104 | |
| 6118741 | Rogers Renewables Projectco LLC | Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 6131243 | ROGERS RYAN & LORI JT | Address on file | | | | | | | |
| 6140292 | ROGERS SUSAN R TR | Address on file | | | | | | | |
| 6147116 | ROGERS VIRGINIA A | Address on file | | | | | | | |
| 7316747 | Rogers, Harold B | Address on file | | | | | | | |
| 4912214 | Rogers, Aaron | Address on file | | | | | | | |
| 7160985 | ROGERS, AMANDA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4956021 | Rogers, Amanda | Address on file | | | | | | | |
| 4994885 | Rogers, Barry | Address on file | | | | | | | |
| 4913768 | Rogers, Barry gene | Address on file | | | | | | | |
| 7321107 | Rogers, Becky Darlene | Address on file | | | | | | | |
| 4982196 | Rogers, Billie | Address on file | | | | | | | |
| 4997045 | Rogers, Billie | Address on file | | | | | | | |
| 4962331 | Rogers, Brad Lee | Address on file | | | | | | | |
| 7190353 | Rogers, Brooke Lee | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-29   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 248 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7073297 | Rogers, C | Address on file | | | | | | | |
| 4979513 | Rogers, Calvin | Address on file | | | | | | | |
| 4943272 | ROGERS, CANDIE | 15048 MEADOW OAK PL | | | | SALINAS | CA | 93907 | |
| 7144855 | ROGERS, CATHERINE | Address on file | | | | | | | |
| 7144855 | ROGERS, CATHERINE | Address on file | | | | | | | |
| 4939190 | rogers, cheyenne | 602 rocky hill rd | | | | vacaville | CA | 95688 | |
| 4962045 | Rogers, Christina | Address on file | | | | | | | |
| 4913884 | Rogers, Dana J | | | | | | | | |
| 4935651 | ROGERS, DAVID | 530 GRANDVIEW RD | | | | SEBASTOPOL | CA | 95472 | |
| 7277211 | Rogers, David Daniel | Address on file | | | | | | | |
| 4974885 | Rogers, Denna Millhollin | 39602 MALLARD | | | | Bass Lake | CA | 93604 | |
| 4935721 | Rogers, Dennis & Kathy | 27045 SkyView Court | | | | Pioneer | CA | 95666 | |
| 4998158 | Rogers, Donna | Address on file | | | | | | | |
| 7480289 | Rogers, Donna and Gary | Address on file | | | | | | | |
| 4997381 | Rogers, Elizabeth | Address on file | | | | | | | |
| 7315583 | Rogers, Emily Ann | Address on file | | | | | | | |
| 4968004 | Rogers, Eric | Address on file | | | | | | | |
| 6158058 | Rogers, Gene | Address on file | | | | | | | |
| 7159411 | ROGERS, GEORGE MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4982602 | Rogers, Harvey | Address on file | | | | | | | |
| 4979149 | Rogers, Herbert | Address on file | | | | | | | |
| 4975475 | Rogers, Ira | 0916 PENINSULA DR | 942 Lundy LN | | | Los Altos | CA | 94024 | |
| 6110912 | Rogers, Ira | Address on file | | | | | | | |
| 7073301 | Rogers, J N | Address on file | | | | | | | |
| 4958108 | Rogers, James Michael | Address on file | | | | | | | |
| 4983740 | Rogers, Jane | Address on file | | | | | | | |
| 4980482 | Rogers, Jimmie | Address on file | | | | | | | |
| 4943590 | Rogers, Joanne | 6602 N Katy Lane | | | | Fresno | CA | 93722 | |
| 4977223 | Rogers, John | Address on file | | | | | | | |
| 6122077 | Rogers, Justin | Address on file | | | | | | | |
| 6101607 | Rogers, Justin | Address on file | | | | | | | |
| 4939479 | Rogers, Kelly | 940 Roma St | | | | Livermore | CA | 94551 | |
| 4966952 | Rogers, Kenneth E | Address on file | | | | | | | |
| 4915194 | Rogers, Kent Alan | Address on file | | | | | | | |
| 4964705 | Rogers, Kevin E | Address on file | | | | | | | |
| 5939736 | Rogers, Lisa | Address on file | | | | | | | |
| 4980040 | Rogers, Loyd | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
249 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957047 | Rogers, Maria Antoinette | Address on file | | | | | | | |
| 4942531 | Rogers, Mary | 5569 Via Ensenada | | | | Concord | CA | 94521 | |
| 4943832 | ROGERS, MARY | 5860 E HIGHWAY 20 | | | | LUCERNE | CA | 95458 | |
| 4988264 | Rogers, Matthew | Address on file | | | | | | | |
| 4992979 | Rogers, Michael | Address on file | | | | | | | |
| 4940323 | Rogers, Mike | 727 St. Johns Mine Rd. | | | | Vallejo | CA | 94591 | |
| 4956324 | Rogers, M'Leesa Ashley Mabalot | Address on file | | | | | | | |
| 4950446 | Rogers, Neal | Address on file | | | | | | | |
| 4960154 | Rogers, Nick | Address on file | | | | | | | |
| 4914820 | Rogers, Nicole | Address on file | | | | | | | |
| 4934763 | Rogers, Norma | 1338 Balboa Street | | | | San Luis Obispo | CA | 93405 | |
| 4992387 | ROGERS, PATRICIA | Address on file | | | | | | | |
| 4977856 | Rogers, Paul | Address on file | | | | | | | |
| 6120978 | Rogers, Richard W | Address on file | | | | | | | |
| 6101606 | Rogers, Richard W | Address on file | | | | | | | |
| 4940032 | ROGERS, RODRICK | 3940 GARDENIA PL | | | | OAKLAND | CA | 94605 | |
| 4998071 | Rogers, Roselyn | Address on file | | | | | | | |
| 4996416 | Rogers, Russell | Address on file | | | | | | | |
| 4912298 | Rogers, Russell G | Address on file | | | | | | | |
| 7158557 | ROGERS, SANDRA KAY | Pedro Peter de la Cerda, Attorney, Matthews & Associates | 250 Vallombrosa Ave, Suite 266 | | | Chico | | 95926 | |
| 4985544 | Rogers, Sarah | Address on file | | | | | | | |
| 7319327 | Rogers, Shawna | Address on file | | | | | | | |
| 4914323 | Rogers, Shelly Christine | Address on file | | | | | | | |
| 4969024 | Rogers, Sienna Napua | Address on file | | | | | | | |
| 7190465 | Rogers, Steven J. | Address on file | | | | | | | |
| 4944545 | Rogers, Summer | 5630 spring ct | | | | Kelseyville | CA | 95451 | |
| 7144854 | Rogers, Tery | Address on file | | | | | | | |
| 4993859 | Rogers, Timothy | Address on file | | | | | | | |
| 7462405 | Rogers, Victor | Address on file | | | | | | | |
| 4971702 | Rogers, Vincent | Address on file | | | | | | | |
| 7305274 | Rogers, Wally | Address on file | | | | | | | |
| 4955570 | Rogers-Butler, Peggy S | Address on file | | | | | | | |
| 6108523 | Rogers-Millhollin, Denna | Address on file | | | | | | | |
| 7336873 | Rogers-Walker, DeAnna | Address on file | | | | | | | |
| 4931554 | ROGET, VANCE | MD | 803 COFFEE RD STE 6 | | | MODESTO | CA | 95355 | |

Case: 19-30088    Doc# 6893-29    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
250 of 250