Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990832 | Rogge, Dewey | Address on file | | | | | | | |
| 4997198 | Roggenkamp, Sally | Address on file | | | | | | | |
| 4995273 | Rogina Jr., Robert | Address on file | | | | | | | |
| 6132364 | ROGINA ROBERT FRANCIS JR & STE | Address on file | | | | | | | |
| 4968387 | Rogina, Robert H | Address on file | | | | | | | |
| 4936157 | ROGINSKY, MICHAEL | 7 ROBERTS CT | | | | MORAGA | CA | 94556 | |
| 6140996 | ROHDE REAL ESTATE LIMITED PTP | Address on file | | | | | | | |
| 4959892 | Rohde, Eric James | Address on file | | | | | | | |
| 4984122 | Rohde, Marylee | Address on file | | | | | | | |
| 4928260 | ROHE INTERNATIONAL INC | 349 NORTHGATE DR | | | | WARRENDALE | PA | 15086 | |
| 7193568 | ROHIT S. BURTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6140240 | ROHLEN THOMAS P TR & ROHLEN SHELAGH TR | Address on file | | | | | | | |
| 6117308 | ROHM & HAAS COMPANY | 25500 Whitesell Street | | | | Hayward | CA | 94545 | |
| 4928261 | ROHM AND HAAS CHEMICALS LLC | C/O TAX DEPT | | | | PHILADELPHIA | PA | 19106 | |
| 4928262 | ROHM AND HAAS LLC | 100 INDEPENDENCE MALL WEST | 100 INDEPENDENCE MALL W | | | PHILADELPHIA | PA | 19106 | |
| 6130307 | ROHM GERALD & ROCCON-ROHM JEAN | Address on file | | | | | | | |
| 4969030 | Rohmiller, Shaun J. | Address on file | | | | | | | |
| 4928263 | ROHNERT PARK CHAMBER OF COMMERCE | 101 GOLF COURSE DR C7 | | | | ROHNERT PARK | CA | 94928 | |
| 6045447 | ROHNERT PARK, CITY OF | 130 Avram Ave | | | | Rohnert Park | CA | 94928 | |
| 4954472 | Rohr, Ryan Patrick | Address on file | | | | | | | |
| 4928264 | ROHRA CARDIOVASCULAR INC | 2485 HIGH SCHOOL AVE STE 103 | | | | CONCORD | CA | 94520 | |
| 6101610 | ROHRBACK COSASCO SYSTEMS INC | 11841 E SMITH AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 7173957 | ROHRER, AMY LEE | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7173958 | ROHRER, ANDREW FRANCIS | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 4982539 | Rohrer, Evan | Address on file | | | | | | | |
| 4970034 | Rohrer, Michael | Address on file | | | | | | | |
| 7146758 | Rohrer, Patricia Lynn | Address on file | | | | | | | |
| 4989819 | Rohrmann, Robert | Address on file | | | | | | | |
| 6132771 | ROHRSEN CRAIG & LAURA | Address on file | | | | | | | |
| 4985041 | Rohwer, James E | Address on file | | | | | | | |
| 6101614 | ROI COMMUNICATIONS INC | 5274 SCOTTS VALLEY DR #107 | | | | SCOTTS VALLEY | CA | 95066 | |
| 6130559 | ROI PROPERTY GROUP LLC | Address on file | | | | | | | |
| 4928267 | ROI RESEARCH ON INVESTMENT | 416 DE MAISONNUEVE BLVD W STE | | | | MONTREAL | QC | H3A 1L2 | CANADA |
| 4943441 | Roiniotis, Kellie | 8530 Kattie Ave. | | | | Bakersfield | CA | 93307 | |
| 6142023 | ROJAS ALEJANDRO RAMIREZ TR & DE RAMIREZ JOSEPHINA | Address on file | | | | | | | |
| 4937743 | Rojas, Ann | 165 Pacific Court | | | | Marina | CA | 93933 | |
| 4989334 | Rojas, Anna | Address on file | | | | | | | |
| 4915173 | Rojas, Armando | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 1 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4961353 | Rojas, Arturo | Address on file | | | | | | | |
| 4960408 | Rojas, Elcid | Address on file | | | | | | | |
| 4951860 | Rojas, Francisco | Address on file | | | | | | | |
| 4994255 | Rojas, Francisco | Address on file | | | | | | | |
| 4936266 | Rojas, Javier | 2319 Holly Dr | | | | Tracy | CA | 95376 | |
| 4942038 | Rojas, Jose | Address on file | | | | | | | |
| 4940967 | ROJAS, MANUELA | 1045 GEARY AVE | | | | SANGER | CA | 93657 | |
| 6121630 | Rojas, Michael Lee | Address on file | | | | | | | |
| 6101615 | Rojas, Michael Lee | Address on file | | | | | | | |
| 4988723 | Rojas, Phil | Address on file | | | | | | | |
| 4967115 | Rojas, Raquel Ann | Address on file | | | | | | | |
| 4990163 | Rojas, Sherry | Address on file | | | | | | | |
| 5005676 | Rojas, Socorro | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182191 | Rojas, Socorro | Address on file | | | | | | | |
| 4944173 | Rojas, Wilson | 4438 Noble Street | | | | Bakersfield | CA | 93314 | |
| 4933565 | Rojo, Maria | 1950 Glen Ave | | | | Merced | CA | 95340 | |
| 4967993 | Rojo, Tammie Marie | Address on file | | | | | | | |
| 7165454 | ROKEN LLC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6101620 | ROKSTAD POWER INC | 8825 AERO DR STE 305 | | | | SAN DIEGO | CA | 92123 | |
| 5804217 | Rokstad Power Inc. | 7239 North El Mirage Road | | | | Glendale | AZ | 85307 | |
| 6117309 | RO-LAB AMERICAN RUBBER CO., INC. | 8830 W. Linne Road | | | | Tracy | CA | 95304 | |
| 7768338 | ROLAND B HUGHES | 443 SHERWOOD LOOP | | | | FLORENCE | OR | 97439-8894 | |
| 6101621 | Roland Ball Revocable Trust | C/O ALAN MCVAY | PO Box 13210 | | | SAN LUIS OBISPO | CA | 93406 | |
| 7145442 | Roland Clinton Little | Address on file | | | | | | | |
| 6126169 | Roland Edwards | Address on file | | | | | | | |
| 7762537 | ROLAND F BAGGS & MARGARET | I BAGGS TR ROLAND F BAGGS & | MARGARET I BAGGS FAMILY TRUST UA APR 30 90 | 193 FLEURANCE ST | | LAGUNA NIGUEL | CA | 92677-9041 | |
| 7772081 | ROLAND J NEWZELL | 584 E HAMILTON RD | | | | BIGGS | CA | 95917-9745 | |
| 7776635 | ROLAND J WELCH & | ARVELLA WELCH | JT TEN | 8830 WIMBLEDON ST | | SAN ANTONIO | TX | 78254-2050 | |
| 7189000 | Roland Michael Crandell | Address on file | | | | | | | |
| 7786922 | ROLAND P ORTH & LAURETTA K ORTH TR | UA SEP 25 97 | ORTH 1997 REVOCABLE TRUST | 73 E ELK DR | | SONORA | CA | 95370-5540 | |
| 4928270 | ROLAND R CAVANAGH PE INC | 1050 SUNSET RD | | | | NAPA | CA | 94558 | |
| 5971257 | Roland R. Miller | Address on file | | | | | | | |
| 5971254 | Roland R. Miller | Address on file | | | | | | | |
| 5971255 | Roland R. Miller | Address on file | | | | | | | |
| 5971256 | Roland R. Miller | Address on file | | | | | | | |
| 7773368 | ROLAND T RASMUSSON | C/O CANDIE KRASKY | 562 QUEENS RD | | | ALAMEDA | CA | 94501-3735 | |
| 7781168 | ROLAND THEODORE RASMUSSON & | CANDIE CARNAVALI KRASKY TR UA 10 02 15 ROLAND THEODORE | RASMUSSON REV INTER VIVOS TRUST | 562 QUEENS RD | | ALAMEDA | CA | 94501-3735 | |
| 5911261 | Roland Tiffany | Address on file | | | | | | | |
| 5905829 | Roland Tiffany | Address on file | | | | | | | |
| 5912727 | Roland Tiffany | Address on file | | | | | | | |
| 5909290 | Roland Tiffany | Address on file | | | | | | | |
| 5912130 | Roland Tiffany | Address on file | | | | | | | |
| 7184694 | Roland Townsend-Kahl (Michelle Kahl, Parent) | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 2 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4952394 | Roland, Damien | Address on file | | | | | | | |
| 4994611 | Roland, George | Address on file | | | | | | | |
| 4954699 | Roland, Lesa L | Address on file | | | | | | | |
| 4960615 | Roland, Paul Bryan | Address on file | | | | | | | |
| 4974842 | Roland, Rod | Gen. Mgr. | Cathy Roland (Spouse) | | | | | | |
| 4966836 | Roland, Steven Lee | Address on file | | | | | | | |
| 4961530 | Roland, Zonarose L | Address on file | | | | | | | |
| 4936340 | Rolandi, Marco | 17652 Tourney Rd | | | | Los Gatos | CA | 95030 | |
| 6012785 | ROLANDO DELGADILLO JR | Address on file | | | | | | | |
| 6101622 | ROLANDO DELGADILLO JR, BAY AREA GREEN SOLUTIONS | 215 CUESTA DR | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7780715 | ROLANDO POSSENTINI TR | UA 12 02 95 | ROLANDO POSSENTINI TRUST | 1531 MAPLE ST | | SAN MATEO | CA | 94402-3005 | |
| 4936253 | Roland's Bakery & Bistro-Roland, Raymond | 1726 South Main Street | | | | Willits | CA | 95490 | |
| 4947045 | Rold, Patricia | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947043 | Rold, Patricia | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144856 | Rold, Patricia R. | Address on file | | | | | | | |
| 4947048 | Rold, Rodney | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947046 | Rold, Rodney | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144857 | Rold, Rodney Forrest | Address on file | | | | | | | |
| 4969268 | Roldan, AnnMarie Bautista | Address on file | | | | | | | |
| 4989993 | Roldan, Josephine | Address on file | | | | | | | |
| 4940877 | Rolen, Mark | 101 Felicidad Rd | | | | Soquel | CA | 95073 | |
| 7775863 | ROLF A TISELL | 84 EAGLE DR | | | | NOVATO | CA | 94949-5829 | |
| 7779680 | ROLF ALEXANDER WELCH | 11 GREENWAY LN | | | | RICHMOND | VA | 23226-1629 | |
| 6141764 | ROLF CHARLES STEVEN TR & KARSON LAURIE THERESE TR | Address on file | | | | | | | |
| 7763472 | ROLF V BRENDE | 4701 W 9TH STREET RD | | | | GREELEY | CO | 80634-2015 | |
| 5932835 | Rolfe N. Rierson | Address on file | | | | | | | |
| 7186764 | Rolfe, Richard Anthony | Address on file | | | | | | | |
| 7182118 | Rolfe, Sebastian Stephen Thomas | Address on file | | | | | | | |
| 6101625 | ROLFE, TOM | Address on file | | | | | | | |
| 4964165 | Rolie, Adam | Address on file | | | | | | | |
| 6142445 | ROLL VINEYARDS LLC | Address on file | | | | | | | |
| 6142446 | ROLL VINEYARDS LLC | Address on file | | | | | | | |
| 7256849 | Roll, Penny Lynn | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7765548 | ROLLA DORY | 3965 MEDITERRANEAN LN | | | | LAKE HAVASU CITY | AZ | 86406-9227 | |
| 4942889 | Rolla, Carrie | 218 Park Ave. | | | | San Carlos | CA | 94070 | |
| 7199016 | Rolland D. Gerber | Address on file | | | | | | | |
| 7782876 | ROLLAND E DAVIS & | DARLEEN C DAVIS & | ROLLEEN E WESTFALL JT TEN | 715 OAKDALE AVE | | JACKSON | MI | 49203-2919 | |
| 7720480 | ROLLAND M HAMILTON CUST | Address on file | | | | | | | |
| 7786763 | ROLLAND STANLEY FORSYTH | 2705 WALTRIP LN | | | | CONCORD | CA | 94518-2625 | |
| 4981521 | Rolle, Richard | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7782656 | ROLLEEN E WESTFALL | 444 ORLANDO AVE SE | | | | GRAND RAPIDS | MI | 49546-2338 | |
| 7783940 | ROLLEEN E WESTFALL | 444 ORLANDO AVENUE SE | | | | GRAND RAPIDS | MI | 49546 | |
| 4990437 | Roller, Paul | Address on file | | | | | | | |
| 4990648 | Rolley, Michael | Address on file | | | | | | | |
| 6101626 | ROLLING HILLS CLUB INC - 351 SAN ANDREAS DR | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6146996 | ROLLING OAKS RD MUTUAL WATER CO | Address on file | | | | | | | |
| 4940361 | Rolling Rubber Tire Shop, Morales, Gerardo | 1723 E Belmont Ave | | | | Fresno | CA | 93701 | |
| 4984341 | Rolling, Barbara | Address on file | | | | | | | |
| 4975924 | Rollings, John | 4843 HIGHWAY 147 | 1376 Keri LN | | | Chico | CA | 95926 | |
| 6084842 | Rollings, John | Address on file | | | | | | | |
| 7462203 | Rollings, Kimbra Lynn | Address on file | | | | | | | |
| 7326426 | Rollins , Dustin | Address on file | | | | | | | |
| 6131467 | ROLLINS DAVID R & JEANINE R JT | Address on file | | | | | | | |
| 4936297 | Rollins Jr, Donald | 1870 St Michaels Way | | | | Brentwood | CA | 94513 | |
| 6144035 | ROLLINS MICHAEL | Address on file | | | | | | | |
| 4953980 | Rollins, Eric David | Address on file | | | | | | | |
| 4937609 | Rollins, James | 750 West Street | | | | Hollister | CA | 95023 | |
| 4995465 | Rollins, Jeannine | | | | | | | | |
| 4952386 | Rollins, Kyle A | Address on file | | | | | | | |
| 7296130 | Rollins, Lynn A. | Address on file | | | | | | | |
| 4962927 | Rollins, Marshall Devin | Address on file | | | | | | | |
| 5000134 | Rollins, Michael | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4992556 | Rollins, Rickey | Address on file | | | | | | | |
| 4997288 | Rollinson, Debra | Address on file | | | | | | | |
| 4913979 | Rollinson, Debra Lynn | Address on file | | | | | | | |
| 4924054 | ROLLO, LANGAN TREADWELL | PO Box 536261 | | | | PHILADELPHIA | PA | 15253-5904 | |
| 4976539 | Rollo, Richard | Address on file | | | | | | | |
| 6175288 | Rollo, Richard Ian | Address on file | | | | | | | |
| 6101629 | ROLLS ROYCE CORPORATION | 450 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46225 | |
| 6101630 | ROLLS ROYCE ENERGY SYSTEMS INC | 105 North Sandusky Street | | | | Mount Vernon | OH | 43050 | |
| 4928274 | ROLLS ROYCE INDUSTRIAL & MARINE GAS | TURBINES LTD | NR COVENTRY | | | ENGLAND | | CV7 9JR | UNITED KINGDOM |
| 6101631 | ROLLS WOOD GROUP-ROLLS WOOD HOUSE | 6223 West Sam Houston Parkway | | | | Houston | TX | 77041 | |
| 4991366 | Rolls, Gerald | Address on file | | | | | | | |
| 7160989 | ROLLS, JAMES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4934025 | Roloff, Phil | 7516 Pickeman Court | | | | Gilroy | CA | 95020 | |
| 4934436 | Roloff, Terry | 13455 Aurora Drive | | | | San Leandro | CA | 94577 | |
| 4957466 | Rolow, Mark Edward | Address on file | | | | | | | |
| 7312141 | Rolph, Gerald | Address on file | | | | | | | |
| 4968683 | Rolph, James R | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 4 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7326354 | Rolston, Jack C | Address on file | | | | | | | |
| 7185868 | ROLSTON, RICHARD GLEN | Address on file | | | | | | | |
| 7196388 | Rolston-Drew Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7765517 | ROMA L DOOB | C/O BALL & STEWART ATTORNEY | ATTN CLAIRE M BALL JR ESQUIRE | 11 E WASHINGTON ST | | ATHENS | OH | 45701-1569 | |
| 7772123 | ROMA L NIEL | PO BOX 2545 | | | | PLACERVILLE | CA | 95667-2545 | |
| 4958782 | Romagnoli, Karen Lynn | Address on file | | | | | | | |
| 4941214 | Romaine, Anthony | 1460 Lockhart Gulch Road | | | | SCOTTS VALLEY | CA | 95066 | |
| 4928275 | ROMAN CATHOLIC ARCHBISHOP OF | SAN FRANCISCO A CORP SOLE | 1 PETER YORKE WAY | | | SAN FRANCISCO | CA | 94109 | |
| 7780025 | ROMAN CATHOLIC ARCHDIOCESE OF NEWARK | 171 CLIFTON AVE | | | | NEWARK | NJ | 07104-1019 | |
| 6101632 | Roman Catholic Bishop of Monterey Ca | Po Box 2048 | | | | Monterey | CA | 93942 | |
| 6126170 | Roman Catholic Bishop of Monterey, California | Address on file | | | | | | | |
| 4928276 | ROMAN CATHOLIC BISHOP OF SACRAMENTO | 2110 BROADWAY | | | | SACRAMENTO | CA | 95818 | |
| 6129890 | ROMAN CATHOLIC BISHOP OF SACRAMENTO | Address on file | | | | | | | |
| 6101633 | ROMAN CATHOLIC DIOCES OF FRESNO - 1572 E BARSTOW | 1550 N Fresno Street | | | | Fresno | CA | 93703 | |
| 6101634 | ROMAN CATHOLIC DIOCES OF FRESNO - 1572 E BARSTOW A | PO BOX 11158 | | | | FRESNO | CA | 93771 | |
| 6141615 | ROMAN CATHOLIC WELFARE CORP OF S R | Address on file | | | | | | | |
| 7315952 | Roman Family Trust | Address on file | | | | | | | |
| 7777320 | ROMAN J ZAWADZKI | 1911 PARNELL AVE | | | | LOS ANGELES | CA | 90025-4803 | |
| 6132839 | ROMAN MICHAEL L & MARY L | Address on file | | | | | | | |
| 7176173 | ROMAN, ALEXES MARIE | Address on file | | | | | | | |
| 4964904 | Roman, Eli John | Address on file | | | | | | | |
| 6164818 | Roman, Geoffrey | Address on file | | | | | | | |
| 6124193 | Roman, Geoffrey | Address on file | | | | | | | |
| 4980066 | Roman, John | Address on file | | | | | | | |
| 4963581 | Roman, John J | Address on file | | | | | | | |
| 4998201 | Roman, Lindsay | Address on file | | | | | | | |
| 4945216 | ROMAN, LOUIS | 1219 GRANADA ST | | | | VALLEJO | CA | 94591 | |
| 4936342 | ROMAN, MARCOS | 708 VIENTO WAY | | | | ARVIN | CA | 93203 | |
| 4992761 | Roman, Maria | Address on file | | | | | | | |
| 4977813 | Roman, Valdimier | Address on file | | | | | | | |
| 4928277 | ROMANINI BROS LLC | TEMP EASEMENT | PO Box 786 | | | BUTTONWILLOW | CA | 93206 | |
| 4928278 | ROMANINI BROTHERS | PO Box 786 | | | | BUTTONWILLOW | CA | 93206 | |
| 4926944 | ROMANINI, PETE | 8800 MONTMEDY CT | | | | BAKERSFIELD | CA | 93311 | |
| 4992618 | Romankiw, John | Address on file | | | | | | | |
| 6146554 | ROMANO RICHARD B ET AL | Address on file | | | | | | | |
| 6133582 | ROMANO ROBERT J AND SHARON E | Address on file | | | | | | | |
| 7822652 | Romano, Ella Ramos | Address on file | | | | | | | |
| 4990146 | Romano, Gary | Address on file | | | | | | | |
| 4965913 | Romano, Jacob Lewis | Address on file | | | | | | | |
| 4981756 | Romano, Kenneth | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 5
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4965393 | Romano, Mario D. | Address on file | | | | | | | |
| 4999531 | Romano, Michael Thomas Jr. as trustee of the Michael T. Romano Jr., dated August 5, 2014 | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999530 | Romano, Michael Thomas Jr. as trustee of the Michael T. Romano Jr., dated August 5, 2014 | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008931 | Romano, Michael Thomas Jr. as trustee of the Michael T. Romano Jr., dated August 5, 2014 | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976865 | Romano, Michael Thomas Jr. as trustee of the Michael T. Romano Jr., dated August 5, 2014; Carson-Romano, Connie Jo (indiv and as trustee of The Connie Jo Romano 2012 Revocable Trust | dated August 5, 2014 | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 5976864 | Romano, Michael Thomas Jr., dated August 5, 2014; Carson-Romano, Connie Jo (indiv and as trustee of The Connie Jo Romano 2012 Revocable Trust | dated August 5, 2014 | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6143089 | ROMANOS JOHN P & ADAMS MISTY R | Address on file | | | | | | | |
| 7182308 | Romanos, John Paul | Address on file | | | | | | | |
| 4941997 | Romanow, Ron | 1503 Montalban Drive | | | | San Jose | CA | 95120 | |
| 4943521 | Romanowsky, Glinda | 3480 Via Dona | | | | Lompoc | CA | 93436 | |
| 7237377 | Romanshek, David | Address on file | | | | | | | |
| 6132037 | ROMANSKI RICHARD J | Address on file | | | | | | | |
| 4975527 | ROMAR, ROBERT | 0706 PENINSULA DR | 38 Kimberly Court | | | Oakland | CA | 94611 | |
| 6096185 | ROMAR, ROBERT | Address on file | | | | | | | |
| 6101636 | Romara Energy | 25750 Mooncrest Drive | | | | Carmel | CA | 93923 | |
| 4939993 | Rombach, Greg | 1533 Hollingsworth Drive | | | | Mountain View | CA | 94040 | |
| 4960105 | Rombaoa II, Samuel C | Address on file | | | | | | | |
| 7823254 | ROMBAOA, LEONARDA | Address on file | | | | | | | |
| 7823254 | ROMBAOA, LEONARDA | Address on file | | | | | | | |
| 6130456 | ROMBAUER KORNER TR ETAL | Address on file | | | | | | | |
| 6139875 | ROMBAUER VINEYARDS INC | Address on file | | | | | | | |
| 4996379 | Rome, Richard | Address on file | | | | | | | |
| 4912055 | Rome, Richard M. | Address on file | | | | | | | |
| 4954401 | Romedan, Mustafa B | Address on file | | | | | | | |
| 6117310 | ROMEL 400 SECR, LLC | 400 South El Camino Real | | | | San Mateo | CA | 94402 | |
| 4982824 | Romel Jr., Joseph | Address on file | | | | | | | |
| 6145505 | ROMELLI ANTHONY P & CHIARAVALLE CRISTINA S | Address on file | | | | | | | |
| 7327232 | Romelli, Cristina and Anthony | Address on file | | | | | | | |
| 4963649 | Romelli, Michael Anthony | Address on file | | | | | | | |
| 7783475 | ROMEO B PASQUINI & NELLIE C | PASQUINI TR | PASQUINI FAMILY TRUST UA FEB 11 92 | 5131 SIMONI DR | | RICHMOND | CA | 94803-2528 | |
| 4966594 | Romeo III, Vincent | Address on file | | | | | | | |
| 6133522 | ROMEO JOAN C | Address on file | | | | | | | |
| 4990498 | Romeo Jr., Joseph | Address on file | | | | | | | |
| 4928279 | ROMEO MEDICAL CORP | ROMEO MEDICAL CLINIC | 1801 COLORADO AVE STE 120 | | | TURLOCK | CA | 95382 | |
| 5971260 | Romeo Snead | Address on file | | | | | | | |
| 5971262 | Romeo Snead | Address on file | | | | | | | |
| 5971261 | Romeo Snead | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5971263 | Romeo Snead | Address on file | | | | | | | |
| 7189001 | Romeo Snead | Address on file | | | | | | | |
| 4996407 | Romeri, James | Address on file | | | | | | | |
| 4912305 | Romeri, James D | Address on file | | | | | | | |
| 6141768 | ROMERO ANDREW R & ROMERO DAWN M | Address on file | | | | | | | |
| 4933941 | Romero de Velazquez, Karla | 3109 39th Street | | | | Marysville | CA | 95817 | |
| 6146560 | ROMERO JODY CATHERINE | Address on file | | | | | | | |
| 4959321 | Romero Jr., Daniel M | Address on file | | | | | | | |
| 4953872 | Romero Jr., Ignacio Ramirez | Address on file | | | | | | | |
| 4987658 | Romero Jr., Salvador | Address on file | | | | | | | |
| 6145457 | ROMERO KIMBERLY J | Address on file | | | | | | | |
| 4928280 | ROMERO PARK PS | DONALD BETZ AND MONICA BRILL | 155 108TH AVENUE NE STE 202 | | | BELLEVUE | WA | 98004 | |
| 6135142 | ROMERO REBECCA J ETAL | Address on file | | | | | | | |
| 6134015 | ROMERO RICHARD H | Address on file | | | | | | | |
| 6140841 | ROMERO TED L & WILKINSON JUDE M | Address on file | | | | | | | |
| 4940394 | Romero, Antonio | 4720 N. Emerald Peak Dr. | | | | Clovis | CA | 93619 | |
| 4988566 | Romero, Arthur | Address on file | | | | | | | |
| 4933693 | Romero, Celia | 2940 Del Loma Drive | | | | Campbell | CA | 95008 | |
| 4960509 | Romero, Chris | Address on file | | | | | | | |
| 4991209 | Romero, Christine | Address on file | | | | | | | |
| 4989754 | Romero, Daniel | Address on file | | | | | | | |
| 4990631 | Romero, Daniel | Address on file | | | | | | | |
| 4961149 | Romero, Daniel | Address on file | | | | | | | |
| 4981631 | Romero, Danny | Address on file | | | | | | | |
| 4990679 | Romero, Dave | Address on file | | | | | | | |
| 4968225 | Romero, David Antonio | Address on file | | | | | | | |
| 4957762 | Romero, Dennis Craig | Address on file | | | | | | | |
| 4997490 | Romero, Elizabeth | Address on file | | | | | | | |
| 4997930 | Romero, Elizabeth | Address on file | | | | | | | |
| 4951763 | Romero, Eric L | Address on file | | | | | | | |
| 4944009 | Romero, Gary | 5710 Terra Linda Way | | | | Pollock Pines | CA | 95726 | |
| 4934141 | Romero, Genaro | 2420 Oxford Way #21 | | | | Stockton | CA | 95204 | |
| 4964416 | Romero, Iram Rafael | Address on file | | | | | | | |
| 4988454 | Romero, Ivan | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4923288 | ROMERO, JOAQUIN M | 432 GIBSON RD | | | | WOODLAND | CA | 95695 | |
| 4982882 | Romero, John | Address on file | | | | | | | |
| 4997895 | Romero, Karen | Address on file | | | | | | | |
| 4914537 | Romero, Karen Lee | Address on file | | | | | | | |
| 4978185 | Romero, Larry | Address on file | | | | | | | |
| 4981263 | Romero, Lucien | Address on file | | | | | | | |
| 4995830 | Romero, Manuel | Address on file | | | | | | | |
| 4911560 | Romero, Manuel Charles | Address on file | | | | | | | |
| 6101637 | Romero, Manuel O | Address on file | | | | | | | |
| 6121221 | Romero, Manuel O | Address on file | | | | | | | |
| 4966629 | Romero, Manuel S | Address on file | | | | | | | |
| 4952069 | Romero, Maria Carmen | Address on file | | | | | | | |
| 4982111 | Romero, Mario | Address on file | | | | | | | |
| 7319330 | Romero, Mary Ellen | Address on file | | | | | | | |
| 4925074 | ROMERO, MELISSA | 2332 TRACTION AVE | | | | SACRAMENTO | CA | 95815 | |
| 4981136 | Romero, Michael | Address on file | | | | | | | |
| 4990940 | Romero, Michael | Address on file | | | | | | | |
| 4952759 | Romero, Michael A. | Address on file | | | | | | | |
| 4962271 | Romero, Nicolas | Address on file | | | | | | | |
| 4979222 | Romero, Orlando | Address on file | | | | | | | |
| 4991367 | Romero, Orlando | Address on file | | | | | | | |
| 4993058 | Romero, Pearl | Address on file | | | | | | | |
| 4960545 | Romero, Renan | Address on file | | | | | | | |
| 4956226 | Romero, Robert | Address on file | | | | | | | |
| 4937234 | Romero, Roxanne | 260 Corona Court | | | | San Francisco | CA | 94127 | |
| 4958304 | Romero, Ruben | Address on file | | | | | | | |
| 4954340 | Romero, Russell Roco | Address on file | | | | | | | |
| 4968212 | Romero, Sally M | Address on file | | | | | | | |
| 4981542 | Romero, Silvano | Address on file | | | | | | | |
| 4991002 | Romero, Stacey | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995673 | Romero, Stella | Address on file | | | | | | | |
| 4954178 | Romero, Sylvia Marie | | | | | | | | |
| 7164061 | ROMERO, TED | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4934703 | Romero, Terra | 1231 Tennis Lane | | | | Tracy | CA | 95376 | |
| 4965342 | Romero, Victor Javier | Address on file | | | | | | | |
| 4993753 | Romero, Yohanna | Address on file | | | | | | | |
| 4937822 | Romero, Yuriko | 24895 Calle El Rosario | | | | Salinas | CA | 93908 | |
| 6143328 | ROMESBURG PAUL L JR TR & ROMESBURG TIFFANY F TR | | | | | | | | |
| 4928282 | ROMET LTD | 1080 MATHESON BLVD | | | | MISSISSAUGA | ON | L4W 2V2 | CANADA |
| 6101639 | Romet Ltd | 1080 Matheson Blvd E | | | | Mississauga | ON | L4W 2V2 | Canada |
| 6101641 | ROMET LTD | 5030 TIMBERLEA BLVD | | | | MISSISSAUGA | ON | L4W 2S5 | CANADA |
| 4928281 | ROMET LTD | TRI-PACIFIC INC | 4300 ANTHONY CT UNIT H | | | ROCKLIN | CA | 95677 | |
| 7144617 | Romie Doherty Buanno | Address on file | | | | | | | |
| 7766473 | ROMILDA FRANZONI | 201 RAINIER AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-4223 | |
| 4955421 | Romine, Dominque | Address on file | | | | | | | |
| 4997297 | Romine, Don | Address on file | | | | | | | |
| 6139304 | ROMINGER DONALD E & ANN M | Address on file | | | | | | | |
| 6139305 | ROMINGER LESLIE A & LINDA MARIE | Address on file | | | | | | | |
| 4936029 | ROMINGER RICE INC-ROMINGER, RICK | 2800 COUNTY ROAD 29 | | | | WINTERS | CA | 95694 | |
| 6139359 | ROMINGER ROBERT A | Address on file | | | | | | | |
| 4977943 | Romjue, Donnie | Address on file | | | | | | | |
| 6014281 | ROMMEL AQUINO | Address on file | | | | | | | |
| 4981811 | Rommel, Clarence | Address on file | | | | | | | |
| 4965279 | Romney, Justin Taylor | Address on file | | | | | | | |
| 6101642 | Romo Properties, LLC | 315 Main Street | | | | Watsonville | CA | 95076 | |
| 4965018 | Romo, Alberto | Address on file | | | | | | | |
| 4937679 | Romo, Cheryl | 19200 Pioneer Place | | | | Aromas | CA | 95004 | |
| 4937874 | Romo, Guillermina | 255 E. Bolivar St. | | | | Salinas | CA | 93906 | |
| 4979229 | Romo, Jesse | Address on file | | | | | | | |
| 4937879 | Romo, Juan | 739 middlefield rd | | | | Salinas | CA | 93906 | |
| 4991639 | Romo, Michael | Address on file | | | | | | | |
| 4952215 | Romo, Renee | Address on file | | | | | | | |
| 7144222 | Romona Lisa Hendrix | Address on file | | | | | | | |
| 7153903 | Romona Wilkerson | Address on file | | | | | | | |
| 7153903 | Romona Wilkerson | Address on file | | | | | | | |
| 4974901 | Rompal, Larry S. & Shelly R. | Trustees | 6263 N. Dower Avenue | | | Fresno | CA | 93723-9441 | |
| 6086160 | Rompal, Trustees, Larry S. & Shelly R. | Address on file | | | | | | | |
| 6001965 | Romriell, Randy | Address on file | | | | | | | |
| 4950772 | Romsaitong, Wasan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 9 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4955719 | Romuar, Michael Scott | Address on file | | | | | | | |
| 4978759 | Romvari, Albert | Address on file | | | | | | | |
| 7200916 | Ron and Jody Jones Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 7762415 | RON ARRACHE FAMILY | CARMEL ARRACHE FAMILY | LIVING TRUST UA APR 5 90 | PO BOX 2468 | | LANCASTER | CA | 93539-2468 | |
| 7184642 | Ron Beha | Address on file | | | | | | | |
| 7193505 | RON BLUE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7193551 | RON BROWN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5875158 | ron brown | Address on file | | | | | | | |
| 5903082 | Ron Castleberry | Address on file | | | | | | | |
| 7764381 | RON CHRISTIANSEN | 2955 DOCKERY AVE | | | | SELMA | CA | 93662-2951 | |
| 7143500 | Ron Clark | Address on file | | | | | | | |
| 7164029 | RON CROCKER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 5834945 | Ron DuPratt Ford | 1320 N. First St. | | | | Dixon | CA | 95620 | |
| 6101647 | RON DUPRATT FORD INC | 1320 NORTH FIRST ST | | | | DIXON | CA | 95620 | |
| 7193829 | RON GOBLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7777622 | RON GOSSWILER TTEE OF THE | NICHOLSON GOSSWILLER FAMILY TR U/A | DTD 09/13/95 | 947 EATON DR | | FELTON | CA | 95018-9104 | |
| 5932845 | Ron Harris | Address on file | | | | | | | |
| 5932842 | Ron Harris | Address on file | | | | | | | |
| 5932843 | Ron Harris | Address on file | | | | | | | |
| 5932844 | Ron Harris | Address on file | | | | | | | |
| 7194065 | RON K LLOYD | Address on file | | | | | | | |
| 7145240 | Ron Keith Lamp | Address on file | | | | | | | |
| 7165642 | Ron Mallen | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7468981 | Ron Mann Design Inc. | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7771528 | RON MARTIN MILLER | 304 KAINS AVE | | | | SAN BRUNO | CA | 94066-3515 | |
| 7766576 | RON MICHAEL FUKUNAGA & KHOA DIEU | CHAM FUKUNAGA JT TEN | 2024 TYLER WAY | | | LODI | CA | 95242-9691 | |
| 5971269 | Ron Moras | Address on file | | | | | | | |
| 5971271 | Ron Moras | Address on file | | | | | | | |
| 6134274 | RON RAFAEL GUSTAVO SR & MARIA ARMINDA TRUSTEES | Address on file | | | | | | | |
| 5932851 | Ron Vaillancourt | Address on file | | | | | | | |
| 5932853 | Ron Vaillancourt | Address on file | | | | | | | |
| 5932854 | Ron Vaillancourt | Address on file | | | | | | | |
| 5902447 | Ron William Kuhlmeyer | Address on file | | | | | | | |
| 5948052 | Ron William Kuhlmeyer | Address on file | | | | | | | |
| 5906454 | Ron William Kuhlmeyer | Address on file | | | | | | | |
| 7140658 | Ron William Kuhlmeyer | Address on file | | | | | | | |
| 6008263 | Ron Williams | Address on file | | | | | | | |
| 7766444 | RONA R FRANK TR | UDT JUL 26 94 | 7301 COVENTRY AVE APT 509 | | | MELROSE PARK | PA | 19027-2948 | |
| 7175295 | Ronald  A. Bentley | Address on file | | | | | | | |
| 7175295 | Ronald  A. Bentley | Address on file | | | | | | | |
| 7177302 | Ronald  D'Agosta | Address on file | | | | | | | |
| 7175281 | Ronald  Swart | Address on file | | | | | | | |
| 7175281 | Ronald  Swart | Address on file | | | | | | | |
| 7199482 | RONALD A BETSILL | Address on file | | | | | | | |
| 7779066 | RONALD A BRAGIN & | IRINA E BRAGIN TTEES | THE RIAL LIV TR UA DTD 11 11 2011 | 2735 FORRESTER DR | | LOS ANGELES | CA | 90064-3402 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7780230 | RONALD A CLARK | 391 LANSDALE AVE | | | | SAN FRANCISCO | CA | 94127-1614 | |
| 7765734 | RONALD A DYCK CUST | DANIEL J DYCK | CA UNIF TRANSFERS MIN ACT | 4607 S 81ST WEST AVE | | TULSA | OK | 74107-8275 | |
| 4928290 | RONALD A KALAYTA MED CORP | 901 MAPLE AVE | | | | YUBA CITY | CA | 95991 | |
| 7773887 | RONALD A KOTT TR UA SEP 30 04 | RONALD A KOTT 2004 TRUST | 536 QUAIL WALK WAY | | | RIO VISTA | CA | 94571-2209 | |
| 7770873 | RONALD A MARTINEAU | 3000 SW 3RD AVE APT 607 | | | | MIAMI | FL | 33129-2781 | |
| 7775206 | RONALD A STARICHA | 125 WINGATE AVE | | | | SAN CARLOS | CA | 94070-2883 | |
| 7775236 | RONALD A STEFFENS | 18396 MARIPOSA CREEK RD | | | | WILLITS | CA | 95490-7796 | |
| 7192452 | RONALD ALBERT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199918 | RONALD ALBERT, doing business as Natural Images Landscaping | Address on file | | | | | | | |
| 7462127 | Ronald Archie Clark | Address on file | | | | | | | |
| 5932856 | Ronald B Ayers | Address on file | | | | | | | |
| 5932859 | Ronald B Ayers | Address on file | | | | | | | |
| 5932855 | Ronald B Ayers | Address on file | | | | | | | |
| 5932858 | Ronald B Ayers | Address on file | | | | | | | |
| 5932857 | Ronald B Ayers | Address on file | | | | | | | |
| 7781432 | RONALD B WRIGHT | PERSONAL REPRESENTATIVE | EST DORIS J WRIGHT | 13515 BAY ORCHARD DR | | SAN ANTONIO | TX | 78231-2255 | |
| 7143101 | Ronald B. Doring | Address on file | | | | | | | |
| 5971285 | Ronald B. Norton | Address on file | | | | | | | |
| 5971286 | Ronald B. Norton | Address on file | | | | | | | |
| 5971283 | Ronald B. Norton | Address on file | | | | | | | |
| 5971284 | Ronald B. Norton | Address on file | | | | | | | |
| 5932865 | Ronald Batin, M.D. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5932864 | Ronald Batin, M.D. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932866 | Ronald Batin, M.D. | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5932867 | Ronald Batin, M.D. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7763233 | RONALD BODINE | 19636 BUCK CANYON RD | | | | BEND | OR | 97702-7915 | |
| 5971293 | Ronald Bottini | Address on file | | | | | | | |
| 5971294 | Ronald Bottini | Address on file | | | | | | | |
| 5971295 | Ronald Bottini | Address on file | | | | | | | |
| 7162956 | RONALD BROWN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6101648 | Ronald Burrow | 748 El Centro Road | | | | El Sobrante | CA | 94803 | |
| 4928294 | RONALD C ALLISON MD INC | STOCKTON UROLOGICAL MEDICAL GROUP | PO Box 4026 | | | STOCKTON | CA | 95204-0026 | |
| 7775695 | RONALD C TEMME | 1745 DEL CERRO DR | | | | JEFFERSON CITY | MO | 65101-5537 | |
| 7165707 | Ronald Cameron | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7144030 | Ronald Clarence Peterson | Address on file | | | | | | | |
| 7764553 | RONALD COHN | PO BOX 280 | | | | DAVIS | CA | 95617-0280 | |
| 5932877 | Ronald Covert | Address on file | | | | | | | |
| 5932876 | Ronald Covert | Address on file | | | | | | | |
| 5932879 | Ronald Covert | Address on file | | | | | | | |
| 5932875 | Ronald Covert | Address on file | | | | | | | |
| 5971303 | Ronald Cunningham | Address on file | | | | | | | |
| 5971304 | Ronald Cunningham | Address on file | | | | | | | |
| 5971305 | Ronald Cunningham | Address on file | | | | | | | |
| 5971301 | Ronald Cunningham | Address on file | | | | | | | |
| 5971302 | Ronald Cunningham | Address on file | | | | | | | |
| 7769228 | RONALD CURTIS KESLER | 6236 KIERNAN DR | | | | CARMICHAEL | CA | 95608-4524 | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
11 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7199477 | Ronald D & Linda A Edwards Trust | Address on file | | | | | | | |
| 7778472 | RONALD D KNOX | 25236 LAMB RD | | | | ELMIRA | OR | 97437-9753 | |
| 7770590 | RONALD D MADDEN & | VIRGINIA L MADDEN JT TEN | 20557 SILVER DAWN DR | | | SONORA | CA | 95370-9606 | |
| 7775963 | RONALD D TRAGNI JR | 6399 MORNING STAR DR APT 1106 | | | | THE COLONY | TX | 75056-7329 | |
| 7144184 | Ronald D Watts | Address on file | | | | | | | |
| 7776751 | RONALD D WHITEHEAD & | BARBARA J WHITEHEAD JT TEN | 1523 ATHERTON WAY | | | SALINAS | CA | 93906-3104 | |
| 5932888 | Ronald D. Bauer | Address on file | | | | | | | |
| 5932889 | Ronald D. Bauer | Address on file | | | | | | | |
| 5932886 | Ronald D. Bauer | Address on file | | | | | | | |
| 5932887 | Ronald D. Bauer | Address on file | | | | | | | |
| 5932885 | Ronald D. Bauer | Address on file | | | | | | | |
| 7145558 | Ronald D. Jones | Address on file | | | | | | | |
| 7187429 | Ronald D'Agosta | Address on file | | | | | | | |
| 7140858 | Ronald Davis Stewart | Address on file | | | | | | | |
| 7153577 | Ronald Dean Bryan | Address on file | | | | | | | |
| 7153577 | Ronald Dean Bryan | Address on file | | | | | | | |
| 7766914 | RONALD DEAN GILES | 418 E MILWAUKEE ST | | | | JEFFERSON | WI | 53549-1606 | |
| 7778097 | RONALD DENNIS GILLET | 25757 REDLANDS BLVD | | | | REDLANDS | CA | 92373-8452 | |
| 7198790 | Ronald Douglas Decew | Address on file | | | | | | | |
| 7144343 | Ronald Douglas Tilton | Address on file | | | | | | | |
| 7195528 | Ronald Drews Construction | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195528 | Ronald Drews Construction | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7782576 | RONALD E ALLEN & BOBBIE JOY ALLEN | TR UA OCT 16 96 THE RONALD AND | BOBBIE ALLEN LIVING TRUST | 4343 ADDISON WAY | | PLEASANTON | CA | 94588-3901 | |
| 7783578 | RONALD E ALLEN & BOBBIE JOY ALLEN | TR UA OCT 16 96 THE RONALD AND | BOBBIE ALLEN LIVING TRUST | 6519 SINGLETREE WAY | | PLEASANTON | CA | 94588 | |
| 7142550 | Ronald E Drews | Address on file | | | | | | | |
| 7766515 | RONALD E FREITAS & | NONINE K FREITAS JT TEN | 501 ROXBURY LN | | | MODESTO | CA | 95350-2223 | |
| 4928298 | RONALD E HAMMER DC | A PROFESSIONAL CORP | 709 PETALUMA BLVD NORTH | | | PETALUMA | CA | 94952 | |
| 7769820 | RONALD E LASKY CUST | BRIAN M LASKY | UNIF GIFT MIN ACT CT | 34 CIPOLLA DR | | EAST HARTFORD | CT | 06118-1304 | |
| 7775220 | RONALD E STEARN | 232 MARINDA DR | | | | FAIRFAX | CA | 94930-1106 | |
| 7775888 | RONALD E TOGNOLI & BARBARA A | TOGNOLI TR UA SEP 13 02 | TOGNOLI FAMILY 2002 REVOCABLE TRUST | 155 N DUNCAN RD | | LINDEN | CA | 95236-9734 | |
| 7175308 | Ronald E. Strawn | Address on file | | | | | | | |
| 7175308 | Ronald E. Strawn | Address on file | | | | | | | |
| 7153905 | Ronald Earl Kerr | Address on file | | | | | | | |
| 7153905 | Ronald Earl Kerr | Address on file | | | | | | | |
| 7327370 | Ronald Edmunds | P. O. Box 1339 | | | | | ca | 95461 | |
| 7777683 | RONALD EDWARD TORSTROM | 6512 BANTAM LAKE CIR | | | | SAN DIEGO | CA | 92119-2609 | |
| 7192703 | RONALD EDWARDS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7189002 | Ronald Eugene Appleby | Address on file | | | | | | | |
| 7189681 | Ronald Eugene Appleby Jr | Address on file | | | | | | | |
| 5971312 | Ronald Evans | Address on file | | | | | | | |
| 5971315 | Ronald Evans | Address on file | | | | | | | |
| 5971311 | Ronald Evans | Address on file | | | | | | | |
| 5971314 | Ronald Evans | Address on file | | | | | | | |
| 5971313 | Ronald Evans | Address on file | | | | | | | |
| 5903513 | Ronald Evets | Address on file | | | | | | | |
| 5910411 | Ronald Evets | Address on file | | | | | | | |
| 5907362 | Ronald Evets | Address on file | | | | | | | |
| 7763344 | RONALD F BOTTINI TR | RONALD F BOTTINI TRUST | UA JAN 2 90 | 1578 GATE LN | | PARADISE | CA | 95969-2319 | |
| 7779350 | RONALD F LARSON PER REP | ESTATE OF GENEVIEVE M JOHNSON | 9899 W BELL RD STE A | | | SUN CITY | AZ | 85351-1345 | |
| 7774423 | RONALD F SCHULTZE & | CAROLYN J SCHULTZE JT TEN | 1832 TERRACE COVE CT | | | FOLSOM | CA | 95630-6148 | |
| 7193755 | RONALD FILKINS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
12 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7763759 | RONALD FRANCIS BURKE CUST | KENNETH GREGORY BURKE | UNIF GIFT MIN ACT CA | 12 DELLBROOK AVE | | SAN FRANCISCO | CA | 94131-1207 | |
| 7143139 | Ronald Francis Rose | Address on file | | | | | | | |
| 7140535 | Ronald Frank Evets | Address on file | | | | | | | |
| 7762204 | RONALD G ALLEN & PATRICIA BERRY | ALLEN TR UA SEP 12 05 THE REVOCABLE TRUST OF | RONALD G ALLEN AND PATRICIA BERRY ALLEN | 1015 MADDEN LN APT 283 | | ROSEVILLE | CA | 95661-4447 | |
| 7765195 | RONALD G DEL BARBA & | ANN J DEL BARBA JT TEN | 18540 N RAY RD | | | LODI | CA | 95242-9639 | |
| 7765236 | RONALD G DELUCCHI | 17331 JACARANDA AVE | | | | TUSTIN | CA | 92780-2330 | |
| 7765507 | RONALD G DONNELL | 7897 CRANFORD LN | | | | DUBLIN | CA | 94568-1608 | |
| 7780662 | RONALD G HUMPHREY | 349 OAK VALLEY DR | | | | VACAVILLE | CA | 95687-5102 | |
| 7786413 | RONALD G IMAI & | KATHLEEN G IMAI JT TEN | 7915 NE 96TH AVE | | | VANCOUVER | WA | 98662-2925 | |
| 7772359 | RONALD G OLSEN | 9214 FAXON PL | | | | ELK GROVE | CA | 95624-3542 | |
| 7143674 | Ronald G Pickard | Address on file | | | | | | | |
| 7780880 | RONALD G VAIRORA EX | EST ALBERT T VAIORA | 508 KEEFER ST | | | FOLSOM | CA | 95630-8808 | |
| 7475488 | Ronald G. Moresco & Maureen T. Moresco 1990 Intervivos Trust dated November 27, 1990 | Address on file | | | | | | | |
| 7189003 | Ronald Galla | Address on file | | | | | | | |
| 5971319 | Ronald Gandolfi | Address on file | | | | | | | |
| 5971317 | Ronald Gandolfi | Address on file | | | | | | | |
| 5971318 | Ronald Gandolfi | Address on file | | | | | | | |
| 5971316 | Ronald Gandolfi | Address on file | | | | | | | |
| 7154214 | Ronald Gene Padgett, Jr. | Address on file | | | | | | | |
| 7154214 | Ronald Gene Padgett, Jr. | Address on file | | | | | | | |
| 7786771 | RONALD GENUIT & | MARIAN GENUIT JT TEN | 139 E ATLEE | | | STOCKTON | CA | 95204-3201 | |
| 7142979 | Ronald George Czoka | Address on file | | | | | | | |
| 7142015 | Ronald Gilbert Fiori | Address on file | | | | | | | |
| 5910447 | Ronald Gold | Address on file | | | | | | | |
| 5907415 | Ronald Gold | Address on file | | | | | | | |
| 5903571 | Ronald Gold | Address on file | | | | | | | |
| 4928300 | RONALD GOLDSTEIN MD INC | 81767 DR CARREON BLVD STE 203 | | | | INDIO | CA | 92201 | |
| 7780539 | RONALD H CURRAN | 418 W MARLETTE ST | | | | IONE | CA | 95640-9558 | |
| 7780212 | RONALD H DE MILLE & | PHYLLIS S DE MILLE JT TEN | 4108 SALMAAN DR | | | CARMICHAEL | CA | 95608-1737 | |
| 7767243 | RONALD H GREENBERG & | LEE GREENBERG JT TEN | 3382 WHITEHAVEN DR | | | WALNUT CREEK | CA | 94598-4654 | |
| 7197656 | Ronald H Piorek and Carolyn J Piorek Family Trust Dated June 22, 2012 | Address on file | | | | | | | |
| 7773669 | RONALD H RINGSRUD II CUST | ERIC B RINGSRUD | CA UNIF TRANS MIN ACT | 603 JOHNSON AVE APT 9 | | SAN LUIS OBISPO | CA | 93401-2413 | |
| 7328577 | Ronald H. Jayne | P. O. Box 325 | | | | Glen Ellen | CA | 95442 | |
| 7328577 | Ronald H. Jayne | P.O. Box 325  14205 Arnold Drive | | | | Glen Ellen | CA | 95442 | |
| 7193861 | RONALD HALL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7194968 | Ronald Harold Perry | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7142655 | Ronald Hawkins | Address on file | | | | | | | |
| 7197650 | RONALD HENRY PIOREK | Address on file | | | | | | | |
| 7206095 | RONALD HENRY PIOREK | Address on file | | | | | | | |
| 5971325 | Ronald Hogan | Address on file | | | | | | | |
| 5971320 | Ronald Hogan | Address on file | | | | | | | |
| 5971322 | Ronald Hogan | Address on file | | | | | | | |
| 7783623 | RONALD I SCHWARCZ & | PHYLLIS SCHWARCZ JT TEN | 1304 SOUTHWIND DR | | | NORTHBROOK | IL | 60062-4226 | |
| 7196982 | Ronald J Adams and E. Darlene Adams Trust | Address on file | | | | | | | |
| 7196982 | Ronald J Adams and E. Darlene Adams Trust | Address on file | | | | | | | |
| 7777994 | RONALD J FAIRFIELD & BARBARA FAIRFIELD | HAYES & CLAUDIA FAIRFIELD QUICK TTEES | RONALD J FAIRFIELD JR LIVING TRUST DTD 04/14/2014 | 2148 E CERRADO BRIO | | TUCSON | AZ | 85718-3008 | |
| 7720662 | RONALD J HEFNER | Address on file | | | | | | | |
| 7769255 | RONALD J KILCOYNE | 740 LISBOA CT | | | | WALNUT CREEK | CA | 94598-4430 | |
| 7769415 | RONALD J KOBER & | DONNA M KOBER JT TEN | 2614 BURLINGTON AVE | | | BILLINGS | MT | 59102-3827 | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 13 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6130295 | RONALD J KUHN I FAMILY LIMITED PARTNERSHIP | Address on file | | | | | | | |
| 7773270 | RONALD J QUILICI | 2735 HUGEL ST | | | | SCHEREVILLE | IN | 46375 | |
| 7774212 | RONALD J SANGUINETTI CUST | RONALD J SANGUINETTI | CA UNIF TRANSFERS MIN ACT | 18704 E COPPEROPOLIS RD | | LINDEN | CA | 95236-9732 | |
| 7774213 | RONALD J SANGUINETTI CUST | STEPHANI C SANGUINETTI | CA UNIF TRANSFERS MIN ACT | PO BOX 1528 | | LINDEN | CA | 95236-1528 | |
| 7774337 | RONALD J SCHENONE & | JOHN J SCHENONE JT TEN | 2304 PARK AVE | | | SANTA CLARA | CA | 95050-6030 | |
| 7775649 | RONALD J TARNOWSKI & | JILLIAN M TARNOWSKI | JT TEN | 14324 IVANHOE DR | | WARREN | MI | 48088-3892 | |
| 7194669 | Ronald J. Stinchcomb | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194669 | Ronald J. Stinchcomb | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7197848 | RONALD JAMES EKAS | Address on file | | | | | | | |
| 7193227 | RONALD JAMES GREEN III | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7786828 | RONALD JARDINE | 17810 VIA SERENA | | | | SONORA | CA | 95370 | |
| 7786530 | RONALD JARDINE | 17810 VIA SERENA RD | | | | SONORA | CA | 95370-8724 | |
| 7165301 | RONALD JAY CROCKER AND LINDA DARNELL CROCKER, TRUSTEES OF THE RONALD JAY CROCKER AND LINDA DARNELL CROCKER TRUST AGREEMENT, DATED JULY 28, 2004 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7183661 | Ronald John Montgomery | Address on file | | | | | | | |
| 7780782 | RONALD JOHNSON JR | 1173 CITRUS AVE APT A | | | | CHICO | CA | 95926-3837 | |
| 7195118 | Ronald Jon Pugh | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195118 | Ronald Jon Pugh | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7200918 | Ronald Jones | Address on file | | | | | | | |
| 7200919 | RONALD JONES | Address on file | | | | | | | |
| 7200919 | RONALD JONES | Address on file | | | | | | | |
| 7196978 | Ronald Joseph Adams | Address on file | | | | | | | |
| 7196978 | Ronald Joseph Adams | Address on file | | | | | | | |
| 7198936 | Ronald K  Campbell | Address on file | | | | | | | |
| 7767640 | RONALD K SUMMERS TR UA APR 27 93 | THE HAROLD K SUMMERS AND | HAZEL L SUMMERS REVOCABLE LIVING TRUST | 7342 RAINBOW DR SE | | SALEM | OR | 97306-9524 | |
| 7781978 | RONALD K TONG & | BARBARA TONG TR | UA 03 17 03 THE TONG FAMILY 2003 TRUST | 1326 ELSONA CT | | SUNNYVALE | CA | 94087-3063 | |
| 7142912 | Ronald K Ward | Address on file | | | | | | | |
| 7324736 | Ronald Kampel, as Trustee of the Ronald Kampel and Mari Haber Trust | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP | One Sansome Street, Ste. 2830 | | | San Francisco | CA | 94104 | |
| 7782312 | RONALD KEITH SUMMERS TR | UA 04 27 93 | HAROLD K & HAZEL L SUMMERS IRREV TRUST | PO BOX 595 | | DETROIT | OR | 97342-0595 | |
| 7720704 | RONALD L CHRISLEY | Address on file | | | | | | | |
| 5932908 | Ronald L Clark | Address on file | | | | | | | |
| 5932907 | Ronald L Clark | Address on file | | | | | | | |
| 5932904 | Ronald L Clark | Address on file | | | | | | | |
| 5932906 | Ronald L Clark | Address on file | | | | | | | |
| 5932905 | Ronald L Clark | Address on file | | | | | | | |
| 7764582 | RONALD L COLLIER | P O BOX 93 | 293 JOHNSON ST | | | WINDSOR | CA | 95492-8999 | |
| 7764629 | RONALD L CONKLIN CUST | DAMON R CONKLIN | UNIF GIFT MIN ACT CA | 3117 DELWOOD WAY | | SACRAMENTO | CA | 95821-3925 | |
| 7771537 | RONALD L MILLET | 11035 E PARKER RD | | | | PARKER | CO | 80138-7801 | |
| 7772277 | RONALD L O BRIEN | 197 THIERS ST | | | | DALY CITY | CA | 94014-2111 | |
| 7772944 | RONALD L PIERCE | PO BOX 71 | | | | KALEVA | MI | 49645-0071 | |
| 7773172 | RONALD L PRICE | 2017 ALTAIR LN | | | | RENO | NV | 89521-4362 | |
| 7773888 | RONALD L STURM & DONNA L STURM TR | UA OCT 06 00 THE RONALD L & DONNA | L STURM TRUST | 652 HANSEN AVE | | MERCED | CA | 95340-2431 | |
| 7786285 | RONALD L WEBB & | JUNE WEBB JT TEN | 1289 E MAR VIAN DR | | | SALT LAKE CITY | UT | 84124-1309 | |
| 7784889 | RONALD L YOUMANS | PO BOX 41 | | | | VOLCANO | CA | 95689-0041 | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
14 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165961 | Ronald L. Brown, Trustee of the Ronald L. Brown Revocable Trust, dated 2/27/14 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7477064 | Ronald L. Enos Jr. and Krista L. Enos Revocable Living Trust | Address on file | | | | | | | |
| 7169444 | Ronald L. Lear | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7328390 | Ronald L. Logan | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144170 | Ronald Langston | Address on file | | | | | | | |
| 7195851 | Ronald Larry Enos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195851 | Ronald Larry Enos | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5945557 | Ronald Larsen | Address on file | | | | | | | |
| 5949766 | Ronald Larsen | Address on file | | | | | | | |
| 5948633 | Ronald Larsen | Address on file | | | | | | | |
| 5903423 | Ronald Larsen | Address on file | | | | | | | |
| 5932911 | Ronald Lassonde | Address on file | | | | | | | |
| 5932909 | Ronald Lassonde | Address on file | | | | | | | |
| 5932912 | Ronald Lassonde | Address on file | | | | | | | |
| 5932910 | Ronald Lassonde | Address on file | | | | | | | |
| 7194828 | Ronald Lee Cook | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194828 | Ronald Lee Cook | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7143620 | Ronald Lee Cox | Address on file | | | | | | | |
| 7780676 | RONALD LEE GROVE & PAMELA GROVE TR | UA 05 05 95 | BLOSSOM GROVE TRUST | 1924 TERRACE DR | | SACRAMENTO | CA | 95825-0436 | |
| 7781657 | RONALD LEE GROVE TOD | LISA NAUGHTON | SUBJECT TO STA TOD RULES | 1924 TERRACE DR | | SACRAMENTO | CA | 95825-0436 | |
| 7195215 | Ronald Lee Mann | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195215 | Ronald Lee Mann | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7773939 | RONALD LEE ROSS | 401 RIDGE RD | | | | MAHOMET | IL | 61853-9304 | |
| 7141252 | Ronald Leroy Ward | Address on file | | | | | | | |
| 5948833 | Ronald Locatelli | Address on file | | | | | | | |
| 5904068 | Ronald Locatelli | Address on file | | | | | | | |
| 5950525 | Ronald Locatelli | Address on file | | | | | | | |
| 5951048 | Ronald Locatelli | Address on file | | | | | | | |
| 5946051 | Ronald Locatelli | Address on file | | | | | | | |
| 5949879 | Ronald Locatelli | Address on file | | | | | | | |
| 7773889 | RONALD M CAIRNS TR UA DEC 28 94 | THE RONALD M CAIRNS AND KATHLEEN | CAIRNS MARITAL TRUST | 2129 EASTON DR | | BURLINGAME | CA | 94010-5635 | |
| 7766959 | RONALD M GIUSTI | 5041 PATRIC WAY | | | | CARMICHAEL | CA | 95608-1605 | |
| 7767583 | RONALD M HANSEN | 5306 VIRTUE ARC DR | | | | STOCKTON | CA | 95207-6034 | |
| 7773890 | RONALD M OCKERMAN TR UA | MAR 23 05 THE RONALD M | OCKERMAN 2005 REVOCABLE INTER VIVOS TRUST | 445 S WALTON AVE | | YUBA CITY | CA | 95993-5205 | |
| 7774695 | RONALD M SHIMER & | BARBARA L SHIMER JT TEN | 2626 AURALIE DR | | | ESCONDIDO | CA | 92025-7305 | |
| 7190581 | Ronald M. Kennedy & Lindy K. Kennedy TTEES | Address on file | | | | | | | |
| 4933115 | Ronald M. Stein (dba Ronald M. Stein, Inc.) | 4521 Quail Lakes Drive | | | | Sacramento | CA | 94207 | |
| 7199688 | RONALD MACKEN | Address on file | | | | | | | |
| 5902517 | Ronald Marsh | Address on file | | | | | | | |
| 5909851 | Ronald Marsh | Address on file | | | | | | | |
| 5906516 | Ronald Marsh | Address on file | | | | | | | |
| 5971336 | Ronald Matz | Address on file | | | | | | | |
| 5971335 | Ronald Matz | Address on file | | | | | | | |
| 5971338 | Ronald Matz | Address on file | | | | | | | |
| 5971339 | Ronald Matz | Address on file | | | | | | | |
| 7778246 | RONALD N LONG TOD | JUDITH LONG | SUBJECT TO STA TOD RULES | 6601 N A ST | | SPOKANE | WA | 99208-4505 | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
15 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142461 | Ronald Newland Castro | Address on file | | | | | | | |
| 7199659 | RONALD NICHOLAS | Address on file | | | | | | | |
| 6183539 | Ronald Norton | Address on file | | | | | | | |
| 5932919 | Ronald Oliva | Address on file | | | | | | | |
| 5932917 | Ronald Oliva | Address on file | | | | | | | |
| 5932920 | Ronald Oliva | Address on file | | | | | | | |
| 5932918 | Ronald Oliva | Address on file | | | | | | | |
| 7764902 | RONALD P CUDNEY & | DOROTHY M CUDNEY JT TEN | 1910 WILMAR DR | | | QUINCY | IL | 62301-6892 | |
| 7780679 | RONALD P FARIA & | GREGORY A FARIA TR | UA 11 04 94 LORRAINE K FARIA TRUST | 1644 RUSS AVE | | SAN LEANDRO | CA | 94578-1734 | |
| 7779687 | RONALD P HEMPEL TTEE | EDMUND C HEMPEL REV TR | UA DTD 07/07/2014 | 4041 EL BOSQUE DR | | PEBBLE BEACH | CA | 93953-3010 | |
| 7774335 | RONALD P SCHENKHUIZEN | 973 HILLTOP DR | | | | CARSON CITY | NV | 89705-8098 | |
| 7773891 | RONALD P SORCE AIA | ARCHITECTS PROFESSIONAL | CORPORATION | 121 S WILKE RD STE 400 | | ARLINGTON HEIGHTS | IL | 60005-1527 | |
| 7165708 | Ronald P. Cameron and Marjorie A. Cameron as Trustees of the Cameron Family Trust created on September 21, 2006 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5971345 | Ronald Parker | Address on file | | | | | | | |
| 5971347 | Ronald Parker | Address on file | | | | | | | |
| 5971344 | Ronald Parker | Address on file | | | | | | | |
| 5971346 | Ronald Parker | Address on file | | | | | | | |
| 7142004 | Ronald Paul LaCasse | Address on file | | | | | | | |
| 7720778 | RONALD PAUL PERRUQUET | Address on file | | | | | | | |
| 6126171 | Ronald Perrigo | Address on file | | | | | | | |
| 5932928 | Ronald Perry | Address on file | | | | | | | |
| 5932926 | Ronald Perry | Address on file | | | | | | | |
| 5932929 | Ronald Perry | Address on file | | | | | | | |
| 5932927 | Ronald Perry | Address on file | | | | | | | |
| 5905308 | Ronald Philip | Address on file | | | | | | | |
| 5949149 | Ronald Philip | Address on file | | | | | | | |
| 5947093 | Ronald Philip | Address on file | | | | | | | |
| 7140916 | Ronald Philip Westney | Address on file | | | | | | | |
| 7763666 | RONALD R BRUSCO & | DIANA BRUSCO JT TEN | 2009 ALABAMA CT | | | WEST SACRAMENTO | CA | 95691-4111 | |
| 4928312 | RONALD R CASTONGUAY M D | 7255 N CEDAR #103 | | | | FRESNO | CA | 93720 | |
| 7193277 | RONALD R JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7773173 | RONALD R PRICE | 1641 NORTHSTAR DR | | | | PETALUMA | CA | 94954-6624 | |
| 7773734 | RONALD R ROBERTO & GENEVIEVE | M ROBERTO R UA  JUL 12 12 THE | ROBERTO FAMILY TRUST | 1799 LAGOON VIEW DR | | TIBURON | CA | 94920-1825 | |
| 7777253 | RONALD R YOUNG CUST | RYAN L YOUNG | UNIF GIFT MIN ACT CA | 49 FELLMAN RD | | EUREKA | CA | 95503-9566 | |
| 7200885 | RONALD RAY DOOLING | Address on file | | | | | | | |
| 7200886 | RONALD RAY DOOLING | Address on file | | | | | | | |
| 7197543 | Ronald Ray Logan Trust | Address on file | | | | | | | |
| 7197543 | Ronald Ray Logan Trust | Address on file | | | | | | | |
| 7777409 | RONALD ROBERT OMAN & | JOY C OMAN JT TEN | 121 CARROLL AVE | | | LONG BEACH | MS | 39560-5808 | |
| 7154080 | Ronald Roy McDowell | Address on file | | | | | | | |
| 7154080 | Ronald Roy McDowell | Address on file | | | | | | | |
| 7778865 | RONALD S CHARLENE E DEMERCURIO TTEE | THE CHARLENE E DEMERCURIO 2006 | REVOCABLE TRUST DTD 07/11/2006 | 9642 FRAGUERO RD | | SONORA | CA | 95370-8019 | |
| 7765579 | RONALD S DOVER | 408 BLANCO ST | | | | AMERICAN CANYON | CA | 94503-1314 | |
| 7766519 | RONALD S FRENCH | 2813 E VERMONT CT | | | | GILBERT | AZ | 85295-1419 | |
| 7767267 | RONALD S GREISING & | PATRICIA J GREISING JT TEN | 1322 SHOREWOOD DR | | | BREMERTON | WA | 98312-2325 | |
| 7778523 | RONALD S JONES TTEE | ROSE M DANCU REVOCABLE TRUST U/A | DTD 05/30/04 | 401 WOOD ST FL 3 | | PITTSBURGH | PA | 15222-1855 | |
| 7785586 | RONALD S MAH | 930 CRANE AVE | | | | FOSTER CITY | CA | 94404-1407 | |
| 5932931 | Ronald S. Batin, M.D., Inc. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4948934 | Ronald S. Batin, M.D., Inc. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5932930 | Ronald S. Batin, M.D., Inc. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5932932 | Ronald S. Batin, M.D., Inc. | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5932933 | Ronald S. Batin, M.D., Inc. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948932 | Ronald S. Batin, M.D., Inc. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7145427 | Ronald S. Hivale | Address on file | | | | | | | |
| 7774122 | RONALD SAGE | 540 LOS ALTOS AVE | | | | LOS ALTOS | CA | 94022-1606 | |
| 7762082 | RONALD SCOTT ADAMS | 5509 HARRISON RD | | | | PARADISE | CA | 95969-6616 | |
| 5947257 | Ronald Scroggins, dba RLS Fire and Protection Systems | Robrt S. Arns, #65071 | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5905522 | Ronald Scroggins, dba RLS Fire and Protection Systems | Thomas J. Brandi #53208, Terence D. Edwards, #168095, Jason B. Friedman #277888 | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 5932937 | Ronald Shea | Address on file | | | | | | | |
| 5932934 | Ronald Shea | Address on file | | | | | | | |
| 5932938 | Ronald Shea | Address on file | | | | | | | |
| 5932935 | Ronald Shea | Address on file | | | | | | | |
| 7153722 | Ronald Sloan | Address on file | | | | | | | |
| 7153722 | Ronald Sloan | Address on file | | | | | | | |
| 7195461 | Ronald Smith | Joseph M. Earley | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195461 | Ronald Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195461 | Ronald Smith | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7775130 | RONALD SPENCER CUST | JAMES MICHAEL SPENCER | CA UNIF TRANSFERS MIN ACT | 7880 OLD AUBURN RD | | CITRUS HEIGHTS | CA | 95610-3027 | |
| 7140702 | Ronald Stephen Marsh | Address on file | | | | | | | |
| 7778226 | RONALD STEVEN MERSON EXEC | ESTATE OF NANCY A MERSON | 116 VIA SOLANA | | | SANTA PAULA | CA | 93060-3086 | |
| 7153710 | Ronald Steven Roderick | Address on file | | | | | | | |
| 7153710 | Ronald Steven Roderick | Address on file | | | | | | | |
| 7143169 | Ronald Steven White | Address on file | | | | | | | |
| 5905119 | Ronald Stewart | Address on file | | | | | | | |
| 5946938 | Ronald Stewart | Address on file | | | | | | | |
| 5932940 | Ronald Stinchcomb | Address on file | | | | | | | |
| 5932939 | Ronald Stinchcomb | Address on file | | | | | | | |
| 5932942 | Ronald Stinchcomb | Address on file | | | | | | | |
| 5932943 | Ronald Stinchcomb | Address on file | | | | | | | |
| 5932941 | Ronald Stinchcomb | Address on file | | | | | | | |
| 7142159 | Ronald Strehlow | Address on file | | | | | | | |
| 5971368 | Ronald Tong | Address on file | | | | | | | |
| 5971366 | Ronald Tong | Address on file | | | | | | | |
| 5971369 | Ronald Tong | Address on file | | | | | | | |
| 5971367 | Ronald Tong | Address on file | | | | | | | |
| 7775921 | RONALD TONG & | BARBARA TONG JT TEN | 1326 ELSONA CT | | | SUNNYVALE | CA | 94087-3063 | |
| 7183719 | Ronald V. Cassero | Address on file | | | | | | | |
| 7176969 | Ronald V. Cassero | Address on file | | | | | | | |
| 7326062 | Ronald Van Bebber | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7773892 | RONALD VENEGAS TR UA SEP 22 04 | THE RONALD VENEGAS 2004 TRUST | C/O KASSANDRA T BRENOT | PO BOX 511 | | MONTEREY | CA | 93942-0511 | |
| 7720831 | RONALD W SNETSINGER | Address on file | | | | | | | |
| 7776099 | RONALD W ULMER | 5608 STATE AVE | | | | SACRAMENTO | CA | 95819-1830 | |
| 7776171 | RONALD W VAN CLEVE & | DARLENE J VAN CLEVE JT TEN | 409 W AUDUBON DR | | | FRESNO | CA | 93711-6038 | |
| 7766024 | RONALD WARNER CUST | JOHN KRISTIAN EVANS | CA UNIF TRANSFERS MIN ACT | 605 MONTECILLO RD | | SAN RAFAEL | CA | 94903-3133 | |
| 7195149 | Ronald Warren Lambert | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195149 | Ronald Warren Lambert | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7164414 | RONALD WATERBURY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7153210 | Ronald Weston Wolfe | Address on file | | | | | | | |
| 7153210 | Ronald Weston Wolfe | Address on file | | | | | | | |
| 7781678 | RONALD WILEY SHAULL EX | EST WILLIAM N SHAULL | 221 W PHILADELPHIA ST STE 600 | | | YORK | PA | 17401-2991 | |
| 7189004 | Ronald William Jarrard | Address on file | | | | | | | |
| 7143827 | Ronald William Mirabal | Address on file | | | | | | | |
| 4928315 | RONALD WILLIAMS CHIROPRACTIC | CLINIC INC | 2441 IMOLA AVE WEST | | | NAPA | CA | 94558 | |
| 7199583 | RONALD WOLFE | Address on file | | | | | | | |
| 7775655 | RONALIE JOY TAVARES | 2060 FOXHALL LOOP | | | | SAN JOSE | CA | 95125-5984 | |
| 6101654 | RONAN ENGINEERING CO | 28209 AVENUE STANFORD | | | | VALENCIA | CA | 91355 | |
| 4943533 | Ronay, Claudine | PO Box 76 | | | | El Portal | CA | 95318 | |
| 6143346 | RONCANCIO CARMEN TR | Address on file | | | | | | | |
| 6131668 | RONCANCIO CARMEN TRUSTEE | Address on file | | | | | | | |
| 4937432 | Roncelli, Charles | 3625 Granger Way | | | | Royal Oaks | CA | 95076 | |
| 4981570 | Roncelli, Charles | Address on file | | | | | | | |
| 6145472 | RONCHELLI MICHELLE | Address on file | | | | | | | |
| 7200453 | RONCHELLI, MICHELLE NICHOLE | Address on file | | | | | | | |
| 7200453 | RONCHELLI, MICHELLE NICHOLE | Address on file | | | | | | | |
| 4983598 | Ronchetto, Marc | Address on file | | | | | | | |
| 6144668 | RONCONI GARY | Address on file | | | | | | | |
| 4943754 | RONCONI, REMO | PO BOX 632 | | | | NICE | CA | 95464 | |
| 7775502 | RONDA BRUNSON CUST | LYNSEY ELISABETH SUTHERLAND | CA UNIF TRANSFERS MIN ACT | 2872 GAWTHORNE AVE | | OROVILLE | CA | 95966-5105 | |
| 7145540 | Ronda Faulkner | Address on file | | | | | | | |
| 7767310 | RONDA L GRISSOM | PO BOX 742 | | | | TOME | NM | 87060-0742 | |
| 7774180 | RONDA L GRISSOM CUST DAKOTA | LYNN SANCHEZ UNDER THE NM UNIF | TRANSFERS TO MINORS ACT | PO BOX 742 | | TOME | NM | 87060-0742 | |
| 7153034 | Ronda Lynn Biscotti | Address on file | | | | | | | |
| 7153034 | Ronda Lynn Biscotti | Address on file | | | | | | | |
| 7775628 | RONDA M TANGREN | 330 CLOVER GLEN CT | | | | HENDERSON | NV | 89015-1705 | |
| 5908970 | Ronda Smith | Address on file | | | | | | | |
| 5911847 | Ronda Smith | Address on file | | | | | | | |
| 5910956 | Ronda Smith | Address on file | | | | | | | |
| 5905504 | Ronda Smith | Address on file | | | | | | | |
| 5971372 | Ronda Wasson | Address on file | | | | | | | |
| 5971373 | Ronda Wasson | Address on file | | | | | | | |
| 5971370 | Ronda Wasson | Address on file | | | | | | | |
| 5971371 | Ronda Wasson | Address on file | | | | | | | |
| 7142847 | Ronda Wasson | Address on file | | | | | | | |
| 7159520 | RONDANINI, JEANINE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4984989 | Rondeau Jr., Leon | Address on file | | | | | | | |
| 4980546 | Rondel, Adrien | Address on file | | | | | | | |
| 4976090 | Rondon, Joel | 0113 LAKE ALMANOR WEST DR | 113 Lake Almanor West Dr. | | | Chester | CA | 96020 | |
| 6085763 | Rondon, Joel | Address on file | | | | | | | |
| 4993782 | Rone, Irma | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987391 | Rones, Marcelina | Address on file | | | | | | | |
| 6140655 | RONEY PATRICK A TR & RONEY LAURA G TR | Address on file | | | | | | | |
| 7164876 | RONEY, LAURA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7164877 | RONEY, PATRICK | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4968995 | Rongere, Francois-Xavier | Address on file | | | | | | | |
| 7144047 | Ronna Deana Worcester | Address on file | | | | | | | |
| 5971374 | Ronna Kimball | Address on file | | | | | | | |
| 4980492 | Ronner, Robert | Address on file | | | | | | | |
| 5909631 | Ronney Kandah | Address on file | | | | | | | |
| 5902231 | Ronney Kandah | Address on file | | | | | | | |
| 5906247 | Ronney Kandah | Address on file | | | | | | | |
| 5971377 | Ronni Blake | Address on file | | | | | | | |
| 5971378 | Ronni Blake | Address on file | | | | | | | |
| 5971375 | Ronni Blake | Address on file | | | | | | | |
| 5971379 | Ronni Blake | Address on file | | | | | | | |
| 5971376 | Ronni Blake | Address on file | | | | | | | |
| 7778350 | RONNI J ROSENFELD TTEE | O & P TRUST U/A DTD 06/17/92 | 2028 GUIZOT STREET | | | SAN DIEGO | CA | 92107 | |
| 7141692 | Ronnie Earl Root | Address on file | | | | | | | |
| 7145415 | Ronnie Joe Sullivan | Address on file | | | | | | | |
| 7168357 | Ronnie Kay Rich | Address on file | | | | | | | |
| 7778425 | RONNIE SUE JONES | 1841 DIVOT RD | | | | CARSON CITY | NV | 89701-2959 | |
| 7141110 | Ronny James Roma | Address on file | | | | | | | |
| 4964115 | Ronquillo, Facundo | Address on file | | | | | | | |
| 4963011 | Ronquist, Kurt D | Address on file | | | | | | | |
| 6145486 | ROOD DOYLE & ROOD AMIE | Address on file | | | | | | | |
| 6140710 | ROOD WILLIAM C TR & LYNN M TR | Address on file | | | | | | | |
| 4997954 | Rood, Clark | Address on file | | | | | | | |
| 4920099 | ROOD, DYLAN HUNTER | 7 STEEPLE TOP RD | | | | NORWALK | CT | 06853 | |
| 5939755 | Rood, Gabriel | Address on file | | | | | | | |
| 4987796 | Rood, William | Address on file | | | | | | | |
| 4911779 | Rood, William E | Address on file | | | | | | | |
| 4983596 | Roof, Robert | Address on file | | | | | | | |
| 4942612 | Roofline Supply-Alborzi, Sean | 1341 Oakland Road | | | | San Jose | CA | 95112 | |
| 6140070 | ROOK VERNON R & TERRI A | Address on file | | | | | | | |
| 6142822 | ROOKS JEFFERY S ET AL | Address on file | | | | | | | |
| 7780825 | ROOMAN QURAISHI | 867 SANTA PAULA AVE | | | | SUNNYVALE | CA | 94085-3423 | |
| 7190582 | Rooney Family Trust | Address on file | | | | | | | |
| 6146652 | ROONEY JOHN JOSEPH & MARILYN SUE TR | Address on file | | | | | | | |
| 7190217 | Rooney, Michael M. | Address on file | | | | | | | |
| 7190203 | Rooney, Sandra | Address on file | | | | | | | |
| 7768725 | ROOP JINDAL & USHA JINDAL | TRUSTEE | JINDAL LIVING TRUST DTD 9/22/2001 | 902 ZINFANDEL WAY | | SUNNYVALE | CA | 94087-1368 | |
| 4933857 | ROOP, JOHN | 3 Brooks Rd | | | | Ben Lomond | CA | 95005 | |
| 7471939 | Roope, Jonathan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
19 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6144521 | ROOS JANET ELLEN TR | Address on file | | | | | | | |
| 4965208 | Roos, Benjamin Taylor | Address on file | | | | | | | |
| 7145985 | ROOS, JANET | Address on file | | | | | | | |
| 4977796 | Roos, Robert | Address on file | | | | | | | |
| 7778820 | ROOSEVELT SULLEN JR | 191 HIGHFIELD CIR | | | | SACRAMENTO | CA | 95832-1256 | |
| 7775447 | ROOSEVELT SULLEN JR & | ANJETTER SULLEN JT TEN | 191 HIGHFIELD CIR | | | SACRAMENTO | CA | 95832-1256 | |
| 6133809 | ROOT GROVE SOLE TRUSTEE | Address on file | | | | | | | |
| 6140555 | ROOT RONNIE E TR & ROOT KATHY E TR | Address on file | | | | | | | |
| 4989926 | Root, Dale | Address on file | | | | | | | |
| 4985987 | Root, Deanna | Address on file | | | | | | | |
| 4920263 | ROOT, EDWARD J | 31 CLARK ST | | | | OLD SAYBROOK | CT | 06475 | |
| 4958135 | Root, Jerry Wesley | Address on file | | | | | | | |
| 4964755 | Root, Joshua Tyler | Address on file | | | | | | | |
| 4961499 | Rootring, Ben William | Address on file | | | | | | | |
| 7479369 | Roots, Druids | Address on file | | | | | | | |
| 4934751 | ROPCHAN, CHRIS | 1701 PINE ST | | | | CONCORD | CA | 94520 | |
| 6141719 | ROPER ALLAN H JR | Address on file | | | | | | | |
| 5001720 | Roper, Allan | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 4961865 | Roper, David D. | Address on file | | | | | | | |
| 7593518 | Roper, Dolores Y. | Address on file | | | | | | | |
| 7296152 | Roper, Dolores Yvonne | Address on file | | | | | | | |
| 4968091 | Roper, Georgette | Address on file | | | | | | | |
| 6121516 | Roper, Richard W | Address on file | | | | | | | |
| 6101656 | Roper, Richard W | Address on file | | | | | | | |
| 4928318 | ROPES THAT RESCUE LTD | 1400 SHANGRI LA DR | | | | SEDONA | AZ | 86336 | |
| 6101657 | ROPLAST INDUSTRIES INC - 3155 S 5TH AVE | 3155 S. 5TH AVE | | | | OROVILLE | CA | 95965 | |
| 6117311 | ROPLAST INDUSTRIES, INC. | 3155 S 5TH AVE | | | | OROVILLE | CA | 95965 | |
| 4944667 | Roppelt, Christopher | 6685 Tyler Drive | | | | Grizzly Flats | CA | 95636 | |
| 6141346 | ROQUE ALEXANDER | Address on file | | | | | | | |
| 7187234 | ROQUE, JUVENAL | Address on file | | | | | | | |
| 7325470 | Rores , Mary Ann | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152403 | Rori Yamamoto Lucas | Address on file | | | | | | | |
| 4978642 | Rorie, James | Address on file | | | | | | | |
| 4982426 | Rorie, Trevis | Address on file | | | | | | | |
| 4964544 | Rorie, William | Address on file | | | | | | | |
| 4952592 | Rorty, Melitta | Address on file | | | | | | | |
| 5932960 | Rory Benedict | Address on file | | | | | | | |
| 5932959 | Rory Benedict | Address on file | | | | | | | |
| 5932961 | Rory Benedict | Address on file | | | | | | | |
| 5932962 | Rory Benedict | Address on file | | | | | | | |
| 5971385 | Rory Hall | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5971384 | Rory Hall | Address on file | | | | | | | |
| 5971386 | Rory Hall | Address on file | | | | | | | |
| 5971387 | Rory Hall | Address on file | | | | | | | |
| 7143022 | Rory Patrick O'Malley | Address on file | | | | | | | |
| 7141960 | Rory Victor Block | Address on file | | | | | | | |
| 4961307 | Ros, Sanit | Address on file | | | | | | | |
| 7775735 | ROSA A THICK | 87 CENTRAL AVE | | | | SAN FRANCISCO | CA | 94117-4114 | |
| 7762230 | ROSA ALVAREZ | 9821 SW 16TH TER | | | | MIAMI | FL | 33165-7616 | |
| 7141142 | Rosa Amelia Trigueros | Address on file | | | | | | | |
| 7195291 | Rosa Apolinar | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195291 | Rosa Apolinar | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7774028 | ROSA C RUIZ TOD | ROBERT P RUIZ | SUBJECT TO STA TOD RULES | 1316 EMERY AVE | | BAKERSFIELD | CA | 93304-6620 | |
| 4928319 | ROSA CONSTRUCTION INC | 14272 WICKS BLVD | | | | SAN LEANDRO | CA | 94577 | |
| 7782097 | ROSA DANIELS | 32 ROOSEVELT AVE | | | | SAN RAFAEL | CA | 94903-4110 | |
| 7765306 | ROSA DETTLING | 3981 18TH ST | | | | SAN FRANCISCO | CA | 94114-2519 | |
| 7781954 | ROSA GAMBA & | SERAFINO A GAMBA TR | UA 10 31 95 ARCANGELO & IDA GAMBA FAMILY TRUST | 2546 38TH AVE | | SAN FRANCISCO | CA | 94116-2854 | |
| 7194025 | ROSA KREMPER | Address on file | | | | | | | |
| 7778999 | ROSA R GOELDNER & CECILIA R TELLES | EXEC OF THE ESTATE OF ESTELA RODARTE | 715 E UNIVERSITY AVE | | | EL PASO | TX | 79902-3248 | |
| 6142239 | ROSA ROBERT R TR & ROSA ALEXIS M TR | Address on file | | | | | | | |
| 7773843 | ROSA ROESNER TR | ROSA ROESNER REVOCABLE LIVING | TRUST UA MAR 23 95 | 6700 YELLOWSTONE CIR | | DISCOVERY BAY | CA | 94505-2622 | |
| 7765241 | ROSA V DEMARTINI TR | ROSA V DEMARTINI TRUST | UA MAY 18 92 | 705 BUTTERFIELD RD | | SAN ANSELMO | CA | 94960-1135 | |
| 7776469 | ROSA WALSH | 645 MORGAN RANCH DR | | | | GRASS VALLEY | CA | 95945-9755 | |
| 6145141 | ROSA WILLIAM J | Address on file | | | | | | | |
| 5004803 | Rosa, Alexis | Fricdemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5004801 | Rosa, Alexis | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4986340 | Rosa, Joseph | Address on file | | | | | | | |
| 4989983 | Rosa, Lori | Address on file | | | | | | | |
| 4956000 | Rosa, Mark | Address on file | | | | | | | |
| 4962251 | Rosa, Ramon Jaime | Address on file | | | | | | | |
| 4983727 | Rosa, Thomas | Address on file | | | | | | | |
| 4913654 | Rosa, Thomas D | Address on file | | | | | | | |
| 4945190 | Rosa, William | 9830 Bodega Hwy | | | | Sebastopol | CA | 95472 | |
| 7772655 | ROSADA M PAUL | 2817 POPLAR BLVD | | | | ALHAMBRA | CA | 91803-1053 | |
| 4982165 | Rosado, Ligaya | Address on file | | | | | | | |
| 4981854 | Rosado, Ralph | Address on file | | | | | | | |
| 7174663 | ROSAIR PROPERTIES, INC. | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 4999358 | Rosaire Properties, Inc. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999357 | Rosaire Properties, Inc. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008802 | Rosaire Properties, Inc. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7143972 | Rosalba Suchorski | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7786226 | ROSALEE G CHARLEY TR UA MAR 03 10 | THE ROSALEE G CHARLEY REVOCABLE | LIVING TRUST | 394 DU BOIS AVE | | SACRAMENTO | CA | 95838 | |
| 7769319 | ROSALEE J KIPP | 253B 28 RD | | | | GRAND JUNCTION | CO | 81503-2166 | |
| 7773382 | ROSALEE R RATTO | 2680 LAWNVIEW DR | | | | MEDFORD | OR | 97504-2133 | |
| 4958794 | Rosales Jr., Jess | Address on file | | | | | | | |
| 4961761 | Rosales, Carlos | Address on file | | | | | | | |
| 4911507 | Rosales, Daniel | Address on file | | | | | | | |
| 4963357 | Rosales, Ezra D | Address on file | | | | | | | |
| 4993957 | Rosales, John | Address on file | | | | | | | |
| 4913041 | Rosales, John Reyna | Address on file | | | | | | | |
| 4966445 | Rosales, Jose Guadalupe | Address on file | | | | | | | |
| 4935386 | Rosales, Kathy Rosales | 2641 Harness Drive | | | | Pope Valley | CA | 94567 | |
| 4950245 | Rosales, Kristina L | Address on file | | | | | | | |
| 4954604 | Rosales, Luis Enrique | Address on file | | | | | | | |
| 4996351 | Rosales, Oscar | Address on file | | | | | | | |
| 4912128 | Rosales, Oscar Hernandez | Address on file | | | | | | | |
| 4972413 | Rosales, Pauline Nicole | Address on file | | | | | | | |
| 6008913 | ROSALES, ROLANDO | Address on file | | | | | | | |
| 4913155 | Rosales, Stephanie Ann | Address on file | | | | | | | |
| 4940945 | ROSALES, VICENTA | 8708 SMITH ST | | | | GRAYSON | CA | 95363 | |
| 7183620 | Rosalia B Palce | Address on file | | | | | | | |
| 7142870 | Rosalia Kolster | Address on file | | | | | | | |
| 7163605 | ROSA-LIAO, ANN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7175392 | Rosalie  Nikoleyczik | Address on file | | | | | | | |
| 7175392 | Rosalie  Nikoleyczik | Address on file | | | | | | | |
| 7780866 | ROSALIE A KANE | 317 GROVELAND AVE UNIT 700 | | | | MINNEAPOLIS | MN | 55403-3673 | |
| 7785985 | ROSALIE C COURREGES | 84 DARTMOUTH DR | | | | LARKSPUR | CA | 94939-1105 | |
| 7784060 | ROSALIE C COURREGES TR | U/A DAT 12/17/90 | ROSALIE C COURREGES TRUST | 84 DARTMOUTH DR | | LARKSPUR | CA | 94939-1105 | |
| 7769512 | ROSALIE C KOWALSKI | C/O ELIZABETH A WHITE, ESQ | 31 SCHOOSETT ST STE 501 | | | PEMBROKE | MA | 02359-1851 | |
| 7784366 | ROSALIE CHRISTINE COURREGES & | CARMEN P LEWIS JT TEN | 84 DARTMOUTH DR | | | LARKSPUR | CA | 94939-1105 | |
| 7767114 | ROSALIE GOSSMAN | 1326 MEADOWLARK DR NE | | | | KEIZER | OR | 97303-3555 | |
| 7767407 | ROSALIE GUTIERREZ | 2377 MAIN ST UNIT C106 | | | | FERNDALE | WA | 98248-8851 | |
| 5932969 | Rosalie Hunter | Address on file | | | | | | | |
| 5932967 | Rosalie Hunter | Address on file | | | | | | | |
| 5932970 | Rosalie Hunter | Address on file | | | | | | | |
| 5932968 | Rosalie Hunter | Address on file | | | | | | | |
| 7767605 | ROSALIE J HARDIN & | JERRY W HARDIN JT TEN | 2300 PINE ST | | | MARTINEZ | CA | 94553-3315 | |
| 7169461 | Rosalie Jessie Burcina | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7763705 | ROSALIE K BUCKLEY & | EUGENE K BUCKLEY TR | UA 05 23 86 FBO ROSALIE K BUCKLEY | 3641 FLORA PL | | SAINT LOUIS | MO | 63110-3703 | |
| 7777309 | ROSALIE L ZAMORA | 1526 HAVENSCOURT BLVD | | | | OAKLAND | CA | 94621-3630 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7781032 | ROSALIE M SUGUITAN-REYES | 3624 VICTOR ST | | | | PINOLE | CA | 94564-1102 | |
| 7763789 | ROSALIE S BURROWS | 32664 NANTASKET DR APT 29 | | | | RANCHO PALOS VERDES | CA | 90275-5811 | |
| 7771417 | ROSALIE S MEZGER & | ANNE MARKS & | MICHELLE WARK JT TEN | 1116 CLEVELAND ST | | WOODLAND | CA | 95695-4733 | |
| 7775274 | ROSALIE STERN TOD | MARCIE PLUMMER | SUBJECT TO STA TOD RULES | 5385 BELLEVILLE RD | | WEST PALM BEACH | FL | 33417-1098 | |
| 7767408 | ROSALIE T GUTIERREZ | 6406 DENNY AVE APT 5 | | | | NORTH HOLLYWOOD | CA | 91606-5410 | |
| 7771005 | ROSALIE T MAYFIELD | 1709 STEINHART AVE | | | | REDONDO BEACH | CA | 90278-2749 | |
| 5906380 | Rosalina Petatan | Address on file | | | | | | | |
| 5902369 | Rosalina Petatan | Address on file | | | | | | | |
| 5947989 | Rosalina Petatan | Address on file | | | | | | | |
| 7181501 | Rosalind Antwanette Williams | Address on file | | | | | | | |
| 7176785 | Rosalind Antwanette Williams | Address on file | | | | | | | |
| 7785503 | ROSALIND FRAMIL | 316 LUPE AVE | | | | NEWBURY PARK | CA | 91320-3230 | |
| 7774840 | ROSALIND SINGER TR ROSALIND | SINGER | LIVING TRUST UA DEC 10 90 | 10115 GREENWOOD AVE N # 205 | | SEATTLE | WA | 98133-9197 | |
| 7175341 | Rosalinda Flores | Address on file | | | | | | | |
| 7175341 | Rosalinda Flores | Address on file | | | | | | | |
| 7326845 | Rosalinda Gonzales | Address on file | | | | | | | |
| 7770233 | ROSALINDA PATO LISTA | 538 WESTERN DR | | | | SANTA CRUZ | CA | 95060-3030 | |
| 7772695 | ROSALINDA PECKHAM CUST | DANIEL FRANK PECKHAM | CA UNIF TRANSFERS MIN ACT | 212 RIVERDALE AVE | | VACAVILLE | CA | 95687-6421 | |
| 7772699 | ROSALINDA PECKHAM CUST | OLIVIA ANN PECKHAM | CA UNIF TRANSFERS MIN ACT | 212 RIVERDALE AVE | | VACAVILLE | CA | 95687-6421 | |
| 5908263 | Rosalinda Williams | Address on file | | | | | | | |
| 5904587 | Rosalinda Williams | Address on file | | | | | | | |
| 5905397 | Rosalva Reynoso | Address on file | | | | | | | |
| 7142620 | Rosalyn  S Rockwell | Address on file | | | | | | | |
| 7140446 | Rosalyn Ann Brown | Address on file | | | | | | | |
| 5905061 | Rosalyn Brown | Address on file | | | | | | | |
| 5908602 | Rosalyn Brown | Address on file | | | | | | | |
| 6123396 | Rosalyn Johnston, Roderick Johnson, Jr. | A.W. Chesterton | Manning Gross & Massenburg LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6123355 | Rosalyn Johnston, Roderick Johnson, Jr. | Anheuser Busch LLC | Alston & Bird | 1 Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | |
| 6123351 | Rosalyn Johnston, Roderick Johnson, Jr. | Brayton Purcell LLP | 222 Rush Landing Road | PO Box 6169 | | Novato | CA | 94945 | |
| 6123442 | Rosalyn Johnston, Roderick Johnson, Jr. | CBS Corporation | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123389 | Rosalyn Johnston, Roderick Johnson, Jr. | Crane Co. | K&L Gates LLP | 4 Embarcadero Center, Suite 1200 | | San Francisco | CA | 94111-5994 | |
| 6123368 | Rosalyn Johnston, Roderick Johnson, Jr. | Familian Corporation | Demler Armstrong & Associates LLP | 575 Market Street, Suite 2080 | | San Francisco | CA | 94105 | |
| 6123402 | Rosalyn Johnston, Roderick Johnson, Jr. | Grinnell LLC | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123444 | Rosalyn Johnston, Roderick Johnson, Jr. | Honeywell International | Wilson Elser Moskowitz Edelman & Dicker, LLP | 525 Market Street, 17th Floor | | San Francisco | CA | 94105 | |
| 6123382 | Rosalyn Johnston, Roderick Johnson, Jr. | Kaiser Gypsum Company, Inc. | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123424 | Rosalyn Johnston, Roderick Johnson, Jr. | Resco Holdings Inc. | Semper Law Group | 330 N. Brand Blvd., Suite 670 | | Glendale | CA | 91203-2383 | |
| 6123392 | Rosalyn Johnston, Roderick Johnson, Jr. | Santa Fe Braun, Inc. | Lewis Brisbois | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 6123431 | Rosalyn Johnston, Roderick Johnson, Jr. | Viacom Inc. | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 5905303 | Rosalyn Ly-Spelman | Address on file | | | | | | | |
| 5949144 | Rosalyn Ly-Spelman | Address on file | | | | | | | |
| 5947088 | Rosalyn Ly-Spelman | Address on file | | | | | | | |
| 7152375 | Rosalyn Ly-Spelman | Address on file | | | | | | | |
| 7197390 | Rosalyn Maisonet | Address on file | | | | | | | |
| 7462580 | Rosalyn Maisonet | Address on file | | | | | | | |
| 7777799 | ROSALYN MORINI TTEE | RALPH G MORINI & ROSALYN MORINI | 1995 REVOC TRUST U/A/D 03/14/95 | 4 AZALEA DR | | MILL VALLEY | CA | 94941-1409 | |
| 5932973 | Rosalyn S. Rockwell | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5932974 | Rosalyn S. Rockwell | Address on file | | | | | | | |
| 5932971 | Rosalyn S. Rockwell | Address on file | | | | | | | |
| 5932972 | Rosalyn S. Rockwell | Address on file | | | | | | | |
| 7775445 | ROSAMOND B SUHR | PO BOX 24039 | | | | SAN JOSE | CA | 95154-4039 | |
| 7784841 | ROSANN PAUL WADE | 56 WILLOW GROVE RD | | | | BRUNSWICK | ME | 04011-2970 | |
| 7767102 | ROSANNA E GORDON | 3212 FOXBORO PL | | | | SAN JOSE | CA | 95135-1038 | |
| 7775929 | ROSANNA J TOROSIAN | 2722 W ESCALON AVE | | | | FRESNO | CA | 93711-1736 | |
| 7781943 | ROSANNE C PETRELLA | 2048 BRITTAN AVE | | | | SAN CARLOS | CA | 94070-3714 | |
| 7773473 | ROSANNE L REGER & | KAREN M REGER TEN COM | PO BOX 247 | | | GARDEN VALLEY | CA | 95633-0247 | |
| 7169386 | Rosanne Luisa Bonanno | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7782394 | ROSANNE SORENSEN | PO BOX 247 | | | | GARDEN VALLEY | CA | 95633-0247 | |
| 6144262 | ROSANO SALVATORE TR & ROSANO CONNIE L TR | Address on file | | | | | | | |
| 7163813 | ROSANO, VINCE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7763798 | ROSARIO P BURTON | 165 DEODARA ST | | | | VACAVILLE | CA | 95688-2707 | |
| 7197641 | ROSARIO WILLIAMS | Address on file | | | | | | | |
| 4973170 | Rosario, David Umlas | Address on file | | | | | | | |
| 4937184 | Rosario, Eriberto | 36027 Cabrillo Drive | | | | Fremont | CA | 94536 | |
| 4981949 | Rosario, Felix | Address on file | | | | | | | |
| 4954788 | Rosario, Margie | Address on file | | | | | | | |
| 4954961 | Rosario, Monica I | Address on file | | | | | | | |
| 4990499 | Rosario, Vicki | Address on file | | | | | | | |
| 4940312 | Rosas Garcia, Brenda | 1239 Tallahassee Dr | | | | San Jose | CA | 95122 | |
| 7182771 | Rosas Gonzales, Octavio | Address on file | | | | | | | |
| 4937561 | Rosas Italian Resturant, MacMillan, Douglas | 491 Price Street | | | | Pismo Beach | CA | 93449 | |
| 6141667 | ROSAS MANUEL D & MARIA MARTINEZ | Address on file | | | | | | | |
| 4937364 | Rosas, Luz | 475 Sonora Way | | | | Salinas | CA | 93906 | |
| 4958324 | Rosas, Manuel Daniel | Address on file | | | | | | | |
| 4939901 | Rosas, Paul | 313 Sorento Street | | | | Los Banos | CA | 93635 | |
| 4964068 | Rosas, Tommy A | Address on file | | | | | | | |
| 7182768 | Rosas, Yuridia | Address on file | | | | | | | |
| 4925766 | ROSASCO, NATHAN & DONI L | 16002 HIGHWAY 108 | | | | JAMESTOWN | CA | 95327 | |
| 6141310 | ROSATI FAMILY LLC | Address on file | | | | | | | |
| 4970194 | Rosauro, Grizzel Castro | Address on file | | | | | | | |
| 6101659 | ROSBAR ENTERPRISES INC | 8924 E PINNACLE PEAK RD STE G5-239 | | | | SCOTTSDALE | AZ | 85255 | |
| 7763570 | ROSCO H BROOKS JR CUST | JOHN BROOKS | UNIF GIFT MIN ACT CA | 2033 MOHAWK DR | | PLEASANT HILL | CA | 94523-3127 | |
| 7765607 | ROSCOE L DRAKE & | LORNA M DRAKE JT TEN | PO BOX 732 | | | GUERNEVILLE | CA | 95446-0732 | |
| 7784789 | ROSCOE M SMITH & | MATILDA SMITH TEN COM | PO BOX 506 | | | KELSEYVILLE | CA | 95451-0506 | |
| 7767471 | ROSCOE W HALE | 2210 SIERRA PL | | | | PEKIN | IL | 61554-6318 | |
| 7784885 | ROSCOE YATER | P O BOX 55 | | | | FARMINGTON | CA | 95230-0055 | |
| 7784235 | ROSCOE YATER | PO BOX 186 | | | | FARMINGTON | CA | 95230-0186 | |
| 4980941 | Roscoe, Barbara | Address on file | | | | | | | |
| 4980940 | Roscoe, James | Address on file | | | | | | | |
| 6146694 | ROSDAHL PER & ROSDAHL DIANA P | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
24 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6142678 | ROSDAHL PER INGVAR & DIANA | Address on file | | | | | | | |
| 6131785 | ROSDAHL PER INGVAR & DIANA P | Address on file | | | | | | | |
| 7469944 | ROSDAHL, DIANA | Address on file | | | | | | | |
| 7469943 | ROSDAHL, PER | Address on file | | | | | | | |
| 4975613 | Rose | 1211 DRIFTWOOD COVE ROAD | P.O. Box 9294 | | | Red Bluff | CA | 96080 | |
| 6081066 | Rose | P.O. Box 9294 | | | | Red Bluff | CA | 96080 | |
| 4928323 | ROSE & MARMON PARTNERSHIP | 608 FAIRFAX DR | | | | OAKDALE | CA | 95361 | |
| 7763183 | ROSE A BLATTMAN & | MARTHA T BLATTMAN JT TEN | PO BOX 36 | | | RIO OSO | CA | 95674-0036 | |
| 7764816 | ROSE A COYLE | 908 WHANN AVE | | | | MC LEAN | VA | 22101-1538 | |
| 7764880 | ROSE A CROSS & | DON M CROSS | JT TEN | 1111 EL TEJON AVE | | BAKERSFIELD | CA | 93308-3111 | |
| 7782682 | ROSE ANDERSON | 3540 N INDIANOLA AVE | | | | SANGER | CA | 93657-9325 | |
| 7781284 | ROSE ANDERSON | 733 BRIGHAM AVE | | | | SANTA ROSA | CA | 95404-5214 | |
| 7197410 | Rose Ann Nugent | Address on file | | | | | | | |
| 7197410 | Rose Ann Nugent | Address on file | | | | | | | |
| 7762659 | ROSE BARCELLONE | 755 VASQUES DR | | | | HALF MOON BAY | CA | 94019-1940 | |
| 6147016 | ROSE BENNIE A & DEANNA L TR | Address on file | | | | | | | |
| 7779303 | ROSE BENSON | 11911 S HARDING AVE | | | | ALSIP | IL | 60803-1112 | |
| 7784926 | ROSE C GESKE TTEE | GORZNY REVOCABLE TRUST DTD 01/30/01 | PO BOX 536 | | | IDYLLWILD | CA | 92549-0536 | |
| 7770113 | ROSE C LEW & JAMES C M LEW TR | JAMES C M LEW & ROSE C LEW | TRUST UA SEP 7 93 | 407 MYRTLEWOOD DR | | SANTA ROSA | CA | 95407-6121 | |
| 7781294 | ROSE C LILLY | 1865 UNIVERSITY WAY | | | | SAN JOSE | CA | 95126-1559 | |
| 7782848 | ROSE CORICA & | CARMELA H SPERONI JT TEN | 376 DALKEITH AVE | | | LOS ANGELES | CA | 90049-3108 | |
| 7783579 | ROSE DALE INC | C/O REITWIESNER | 415 RUSSELL AVE APT 114 | | | GAITHERSBURG | MD | 20877-2845 | |
| 5904729 | Rose Dean | Address on file | | | | | | | |
| 7786737 | ROSE DUBOST TR UA FEB 27 96 THE | DUBOST SURVIVORS TRUST | 18 SINALOA CT | | | NOVATO | CA | 94947-3837 | |
| 7773915 | ROSE E HATCHETT TR UA JUL 28 05 | THE ROSE E HATCHETT 2005 TRUST | 3975 SILVER LACE LN | | | REDDING | CA | 96001-6303 | |
| 7763322 | ROSE F BORGER & | HARRY N PATTERSON JT TEN | PO BOX 488 | | | GEORGETOWN | CA | 95634-0488 | |
| 7196389 | Rose Family Survivors Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7781011 | ROSE FERRARI | 210 JACKSON ST | | | | SANTA CRUZ | CA | 95060-2229 | |
| 7190680 | Rose Fitzwater Trust | Address on file | | | | | | | |
| 7766484 | ROSE FRAVENHOFF | PO BOX 1029 | | | | SAN CARLOS | CA | 94070-1029 | |
| 7197043 | Rose Gulbeyaz Akguv Fingerhut | Address on file | | | | | | | |
| 7767437 | ROSE HABING | C/O BERNARD H HABING | 731 5TH ST | | | GILROY | CA | 95020-5606 | |
| 6134378 | ROSE HENRY S AND DONNA S | Address on file | | | | | | | |
| 6133702 | ROSE HENRY STEPHEN AND DONNA | Address on file | | | | | | | |
| 6133827 | ROSE HENRY STEPHEN AND DONNA SUE ETAL | Address on file | | | | | | | |
| 4990055 | Rose III, Forrest | Address on file | | | | | | | |
| 4914342 | Rose III, Russell Howard | Address on file | | | | | | | |
| 5971399 | Rose Jacob | Address on file | | | | | | | |
| 5971397 | Rose Jacob | Address on file | | | | | | | |
| 5971400 | Rose Jacob | Address on file | | | | | | | |
| 5971398 | Rose Jacob | Address on file | | | | | | | |
| 7770370 | ROSE JEUNG LOUIS CUST | GORDON HARRY LOUIS | UNIF GIFT MIN ACT CA | 1520 ROHDE DR | | STOCKTON | CA | 95209-4562 | |
| 4985899 | Rose Jr., Benito | Address on file | | | | | | | |
| 4980297 | Rose Jr., Joseph | Address on file | | | | | | | |
| 7153687 | Rose Kellogg | Address on file | | | | | | | |
| 7153687 | Rose Kellogg | Address on file | | | | | | | |
| 4928324 | ROSE KLEIN & MARIAS LLP | 801 S GRAND AVE 11TH FLOOR | | | | LOS ANGELES | CA | 90017 | |
| 7768405 | ROSE L HUTTAS | 20330 CHAPTER DR | | | | WOODLAND HILLS | CA | 91364-5609 | |
| 7773918 | ROSE L MOY | TOW H MOY TR | UA 09 09 96 ROSE L MOY LIVING TRUST | 3146 GRACEFIELD RD APT 218 | | SILVER SPRING | MD | 20904-5888 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7771813 | ROSE L MOY & TOW H MOY TR ROSE L | MOY | LIVING TRUST UA SEP 9 96 | 3146 GRACEFIELD RD APT 218FR | | SILVER SPRING | MD | 20904-5886 | |
| 7763203 | ROSE M BLIZZARD | 22417 DALE ALLEN ST | | | | CLINTON TOWNSHIP | MI | 48035-1805 | |
| 7764089 | ROSE M CASO TR UA APR 20 94 | THE CASO FAMILY TRUST | 3369 HERRIER ST | | | OAKLAND | CA | 94602-4061 | |
| 7764310 | ROSE M CHEW | 5931 CALIFORNIA ST # 2 | | | | SAN FRANCISCO | CA | 94121-2105 | |
| 7462624 | Rose M Cimino Irrevocable Trust | Address on file | | | | | | | |
| 7170507 | Rose M Cimino Irrevocable Trust | Address on file | | | | | | | |
| 7773919 | ROSE M DANCU TR UA MAY 30 04 | THE ROSE M DANCU REVOCABLE | TRUST | 401 WOOD ST FL 3 | | PITTSBURGH | PA | 15222-1855 | |
| 7768252 | ROSE M HORVATH | 1246 TURNBURY OAK ST | | | | HOUSTON | TX | 77055-7013 | |
| 7768845 | ROSE M JOHNSON | PO BOX 895 | | | | POMONA PARK | FL | 32181-0895 | |
| 7769592 | ROSE M KUBIK TR | ROSE M KUBIK TRUST UA AUG 12 92 | 6846 FIRESIDE CT | | | MENTOR | OH | 44060-3993 | |
| 7769593 | ROSE M KUBIK TR | ROSE M KUBIK TRUST UA AUG 12 94 | 6846 FIRESIDE CT | | | MENTOR | OH | 44060-3993 | |
| 7781265 | ROSE M SOLARI TR | UA 07 13 93 | JAMES & ELVERA SOLARI 1993 FAMILY TRUST | 1037 S WAGNER AVE | | STOCKTON | CA | 95215-6850 | |
| 7776470 | ROSE M WALSH | 653 MORGAN RANCH DR | | | | GRASS VALLEY | CA | 95945-9705 | |
| 7780905 | ROSE M WALSH TR | UA 09 13 91 | ROSE M WALSH & JOHN P WALSH JR TRUST | 653 MORGAN RANCH DR | | GRASS VALLEY | CA | 95945-9705 | |
| 7787070 | ROSE M WINKELMAN | 2828 OLD HICKORY BLVD APT 1214 | | | | NASHVILLE | TN | 37221-3735 | |
| 5932983 | Rose M. Butler | Address on file | | | | | | | |
| 5932984 | Rose M. Butler | Address on file | | | | | | | |
| 5932981 | Rose M. Butler | Address on file | | | | | | | |
| 5932982 | Rose M. Butler | Address on file | | | | | | | |
| 5932980 | Rose M. Butler | Address on file | | | | | | | |
| 7766213 | ROSE MARIE FINLEY | 23 CHEMIN DU NANTET | COLLONGE BELLERIVE | | | GENEVA | | 1245 | SWITZERLAND |
| 7787259 | ROSE MARIE HAND | 8009 DAVIS BLVD APT 4115 | | | | NORTH RICHLAND HILLS | TX | 76182-8930 | |
| 7189005 | Rose Marie Kohler (Wrynna Kohler, Parent) | Address on file | | | | | | | |
| 7776224 | ROSE MARIE VARVARO | 5577 BARNSTORMERS AVE | | | | COLORADO SPRINGS | CO | 80911-1283 | |
| 7782519 | ROSE MARY LAVEZZO | 542 GREENWICH ST | | | | PETALUMA | CA | 94954-8578 | |
| 7783251 | ROSE MARY LAVEZZO | PO BOX 750305 | | | | PETALUMA | CA | 94975-0305 | |
| 7781508 | ROSE MARY O'MALLEY | 6029 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46208-1534 | |
| 7776980 | ROSE MARY WOLF TR | ROSE MARY WOLF TRUST UA FEB 1 95 | 6499 MEADOWRIDGE DR | | | SANTA ROSA | CA | 95409-5822 | |
| 7786900 | ROSE MOLLENHAUER & | RIA E MAC CRISKEN JT TEN | 516 GREER RD | | | PALO ALTO | CA | 94303-3017 | |
| 4944298 | Rose Mountain Longhorns-McCollum, Timothy | 36913 River Belle Lane, Gate 4095 | | | | Tollhouse | CA | 93667 | |
| 7774520 | ROSE SEGIMOTO | 1710 ELEVADO AVE | | | | ARCADIA | CA | 91006-1707 | |
| 5971407 | Rose Shrader | Address on file | | | | | | | |
| 5971410 | Rose Shrader | Address on file | | | | | | | |
| 5971406 | Rose Shrader | Address on file | | | | | | | |
| 5971409 | Rose Shrader | Address on file | | | | | | | |
| 5971408 | Rose Shrader | Address on file | | | | | | | |
| 6139510 | ROSE STEVEN & ROSE COLLEEN | Address on file | | | | | | | |
| 6139496 | ROSE STEVEN MICHAEL & COLLEEN K | Address on file | | | | | | | |
| 7773920 | ROSE TAFOYA TR UA MAR 04 06 THE | ROSE TAFOYA LIVING TRUST | 1933 SANTA CLARA ST | | | VALLEJO | CA | 94590-3156 | |
| 5932993 | Rose Telucci-Skotvold | Address on file | | | | | | | |
| 5932990 | Rose Telucci-Skotvold | Address on file | | | | | | | |
| 5932991 | Rose Telucci-Skotvold | Address on file | | | | | | | |
| 5932992 | Rose Telucci-Skotvold | Address on file | | | | | | | |
| 7785718 | ROSE TING | 4 B AVENIDA CASTILLA | | | | LAGUNA HILLS | CA | 92653 | |
| 7193379 | ROSE TUCKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7765441 | ROSE V DODSON | 1213 E AVENIDA ISABELA | | | | CASA GRANDE | AZ | 85122-1012 | |
| 6134902 | ROSE VIOLET D TRUSTEE | Address on file | | | | | | | |
| 4975375 | Rose, Albert | 1254 PENINSULA DR | 155 W. Kelly Road | | | Newbury Park | CA | 91320 | |
| 6087342 | Rose, Albert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985279 | Rose, Antonia Q | Address on file | | | | | | | |
| 7250511 | Rose, Chad Edward | Address on file | | | | | | | |
| 4983431 | Rose, Charles | Address on file | | | | | | | |
| 7461642 | Rose, Christine A | Address on file | | | | | | | |
| 4995831 | Rose, Claude | Address on file | | | | | | | |
| 4911564 | Rose, Claude Leroy | Address on file | | | | | | | |
| 4989820 | Rose, Constance | Address on file | | | | | | | |
| 7175676 | ROSE, CYNTHIA | Address on file | | | | | | | |
| 7198267 | ROSE, CYNTHIA ELLEN | Address on file | | | | | | | |
| 7461584 | Rose, Daniel R. | Address on file | | | | | | | |
| 4992140 | Rose, Darlene | Address on file | | | | | | | |
| 4992893 | Rose, Edward | Address on file | | | | | | | |
| 7788694 | Rose, Elizabeth Anne Irish | Address on file | | | | | | | |
| 7266406 | Rose, Ernestine Willie | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4982828 | Rose, Gerald | Address on file | | | | | | | |
| 4923151 | ROSE, JEFFREY CRAIG | DBA ROSE PEST CONTROL | PO Box 460 | | | PISMO BEACH | CA | 93448 | |
| 6045448 | ROSE, JEFFREY CRAIG | Address on file | | | | | | | |
| 4950462 | Rose, Jenne Ellen | Address on file | | | | | | | |
| 4934719 | Rose, Jennifer | 1066 Hollister Avenue | | | | San Francisco | CA | 94124 | |
| 4981887 | Rose, Jerry | Address on file | | | | | | | |
| 4999537 | Rose, Julie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999536 | Rose, Julie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174693 | ROSE, JULIE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008934 | Rose, Julie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7481469 | Rose, Kelly | Address on file | | | | | | | |
| 5002848 | Rose, Kevin | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182119 | Rose, Kevin Robert | Address on file | | | | | | | |
| 4933116 | Rose, Klein & Marias LLP | 801 South Grand Avenue 11th Floor | | | | Los Angeles | CA | 90017 | |
| 4958549 | Rose, Lance M | Address on file | | | | | | | |
| 4934576 | Rose, Laura | 1750 Lee Road Space 35 | | | | Quincy | CA | 95971 | |
| 4955972 | Rose, Lisa A | Address on file | | | | | | | |
| 4958260 | Rose, Lisa Leigh | Address on file | | | | | | | |
| 4913213 | Rose, Margaretta | Address on file | | | | | | | |
| 5003132 | Rose, Mark | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978636 | Rose, Mary | Address on file | | | | | | | |
| 7148390 | Rose, Mary | Address on file | | | | | | | |
| 4943777 | Rose, Melanie | 1976 Lakeshore Blvd | | | | Lakeport | CA | 95453 | |
| 4982082 | Rose, Michael | Address on file | | | | | | | |
| 7254721 | Rose, Michael C | Address on file | | | | | | | |
| 4970874 | Rose, Natasha | Address on file | | | | | | | |
| 4982883 | Rose, Nelson | Address on file | | | | | | | |
| 4984044 | Rose, Norma | Address on file | | | | | | | |
| 4977764 | Rose, Paul | Address on file | | | | | | | |
| 4938577 | Rose, Ray | 6 Magee Ave | | | | Mill Valley | CA | 94941 | |
| 4943415 | Rose, Ray and Violet | 122 HELENE STREET | | | | LEMOORE | CA | 93245 | |
| 5875176 | Rose, Richard | Address on file | | | | | | | |
| 4938363 | Rose, Robert & Cindy | 18275 Southview Avenue | | | | Los Gatos | CA | 95033 | |
| 4959580 | Rose, Robin | Address on file | | | | | | | |
| 7240760 | Rose, Robin | Address on file | | | | | | | |
| 7183777 | Rose, Robin | Address on file | | | | | | | |
| 4970397 | Rose, Ron R. | Address on file | | | | | | | |
| 4999535 | Rose, Ronald | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999534 | Rose, Ronald | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174694 | ROSE, RONALD | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008933 | Rose, Ronald | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976869 | Rose, Ronald and Rose, Julie | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976867 | Rose, Ronald and Rose, Julie | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976868 | Rose, Ronald and Rose, Julie | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4965713 | Rose, Ryan | Address on file | | | | | | | |
| 4966463 | Rose, Scott Anthony | Address on file | | | | | | | |
| 5006383 | Rose, Sean and Leslie | 1211 DRIFTWOOD COVE ROAD | 4190 Latigo Ct. | | | Reno | NV | 89519 | |
| 7278613 | Rose, Shane Louis | Address on file | | | | | | | |
| 4954707 | Rose, Tamra L | Address on file | | | | | | | |
| 4939788 | Rose, Tanya | 2305 Westholme Blvd, Apt #E | | | | Bakersfield | CA | 93309 | |
| 7483374 | Rose, Thomas A. | Address on file | | | | | | | |
| 4965796 | Rose, Travis | Address on file | | | | | | | |
| 4945992 | Rose, Victoria | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945990 | Rose, Victoria | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144858 | Rose, Victoria | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979604 | Rose, Virgil | Address on file | | | | | | | |
| 5932994 | Roseanna Ramirez | Address on file | | | | | | | |
| 5932995 | Roseanna Ramirez | Address on file | | | | | | | |
| 5932996 | Roseanna Ramirez | Address on file | | | | | | | |
| 7144274 | Roseanna Wedding Tietz | Address on file | | | | | | | |
| 4995963 | Roseberry, Monica | Address on file | | | | | | | |
| 4992546 | Roseberry, Susan | Address on file | | | | | | | |
| 4941593 | ROSEBUD, FRANCHENA | 591 SCUDERO CIR | | | | PITTSBURG | CA | 94565 | |
| 4928325 | ROSEBURG FOREST PRODUCTS CO | PO Box 1088 | | | | ROSEBURG | OR | 97470 | |
| 4928326 | ROSEBURG RADIOLOGISTS PC | PO Box 11497 | | | | EUGENE | OR | 97440-3697 | |
| 4942308 | Rosebush, Christian | 1865 west Sierra view Dr. | | | | MEADOW VISTA | CA | 95722 | |
| 4955325 | Rose-Calilan, Deborah | Address on file | | | | | | | |
| 4986630 | Rosecrans, Charles | Address on file | | | | | | | |
| 4928327 | ROSEDALE & RENFRO LP | 3101 STATE RD | | | | BAKERSFIELD | CA | 93308 | |
| 4928328 | ROSEDALE PRODUCTS OF CALIFORNIA INC | 17905 SKY PARK CIR STE C | | | | IRVINE | CA | 92614 | |
| 4939070 | Rosel, Glen | PO Box 698 | | | | Oakley | CA | 94561 | |
| 5971420 | Roselene Haynes | Address on file | | | | | | | |
| 5971423 | Roselene Haynes | Address on file | | | | | | | |
| 5971419 | Roselene Haynes | Address on file | | | | | | | |
| 5971422 | Roselene Haynes | Address on file | | | | | | | |
| 5971421 | Roselene Haynes | Address on file | | | | | | | |
| 7141213 | Roselia Vasquez Reyes | Address on file | | | | | | | |
| 7779682 | ROSELLA F KIRKHAM | 6612 W SALISHAN WAY | | | | SPIRIT LAKE | ID | 83869-9449 | |
| 7777100 | ROSELLA F WOOLLEY | 1205 S MAINE ST SPC 33 | | | | FALLON | NV | 89406-8991 | |
| 7770219 | ROSELLA LINTON | 31584 CANYON VIEW DR | | | | LAKE ELSINORE | CA | 92532-0307 | |
| 7770220 | ROSELLA R LINTON | 31584 CANYON VIEW DR | | | | LAKE ELSINORE | CA | 92532-0307 | |
| 4942201 | Roselle Curwen Design-Reddy, Ryan | 990 Rhode Island Street | | | | San Francisco | CA | 94107 | |
| 4995180 | Roselli, Terry | Address on file | | | | | | | |
| 4951571 | Roselli, Terry Alan | Address on file | | | | | | | |
| 7784746 | ROSELYN DALEO TR UA FEB 25 76 | ROSELYN DALEO | REVOCABLE TRUST | 19530 ROSELYN LN | | SONORA | CA | 95370-5323 | |
| 7786227 | ROSELYN M DALEO TR UA FEB 25 76 | ROSELYN M DALEO REVOCABLE TRUST | 19530 ROSELYN LANE | | | SONORA | CA | 95370-5323 | |
| 7763906 | ROSEMARIE A GORMAN CAMPBELL | 1533 FORDHAM WAY | | | | MOUNTAIN VIEW | CA | 94040-3032 | |
| 7773216 | ROSEMARIE A PUCCIATTI | 37 FALCON CT | | | | TRENTON | NJ | 08690-2466 | |
| 7200906 | Rosemarie and Dieter Rief Trust | Address on file | | | | | | | |
| 7778711 | ROSEMARIE ANNE GORMAN TTEE | W & R CAMPBELL 2000 REVOCABLE TRUST | DTD 02/22/00 | 1533 FORDHAM WAY | | MOUNTAIN VIEW | CA | 94040-3032 | |
| 7773922 | ROSEMARIE BANDA TR UA JUL 7 99 | ROSEMARIE BANDA REVOCABLE TRUST | 1400 GEARY BLVD APT 1301 | | | SAN FRANCISCO | CA | 94109-9307 | |
| 7164273 | ROSEMARIE CLIFFORD | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7778640 | ROSEMARIE COSETTE PETERS | 19993 W HANFORD ARMONA RD | | | | LEMOORE | CA | 93245-9473 | |
| 7766504 | ROSEMARIE FREEMAN | PO BOX 120 | | | | EFFORT | PA | 18330-0120 | |
| 7199365 | ROSEMARIE K DALTON | Address on file | | | | | | | |
| 5933005 | Rosemarie L Johnson | Address on file | | | | | | | |
| 5933008 | Rosemarie L Johnson | Address on file | | | | | | | |
| 5933004 | Rosemarie L Johnson | Address on file | | | | | | | |
| 5933007 | Rosemarie L Johnson | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
29 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5933006 | Rosemarie L Johnson | Address on file | | | | | | | |
| 7769767 | ROSEMARIE LANIER & | PEARLIE J LANIER JT TEN | 444 KINGS LANDING RD | | | HAMPSTEAD | NC | 28443-8352 | |
| 5971432 | Rosemarie Lickiss | Address on file | | | | | | | |
| 5971433 | Rosemarie Lickiss | Address on file | | | | | | | |
| 5971430 | Rosemarie Lickiss | Address on file | | | | | | | |
| 5971431 | Rosemarie Lickiss | Address on file | | | | | | | |
| 5971429 | Rosemarie Lickiss | Address on file | | | | | | | |
| 7783282 | ROSEMARIE LUCCHETTI CUST | ROBERT G LUCCHETTI UNIF | GIFT MIN ACT CALIFORNIA | 499 MOON MOUNTAIN DR | | SONOMA | CA | 95476-3020 | |
| 7782525 | ROSEMARIE LUCCHETTI CUST | ROBERT G LUCCHETTI UNIF | GIFT MIN ACT CALIFORNIA | 499 MOON MOUNTAIN RD | | SONOMA | CA | 95476-3020 | |
| 7782526 | ROSEMARIE LUCCHETTI CUST | STEVEN LUCCHETTI UNIF | GIFT MIN ACT CALIFORNIA | 16519 MEADOW OAK DR | | SONOMA | CA | 95476-3137 | |
| 7783283 | ROSEMARIE LUCCHETTI CUST | STEVEN LUCCHETTI UNIF | GIFT MIN ACT CALIFORNIA | 16519 MEADOW OAKS DR | | SONOMA | CA | 95476-3137 | |
| 7195088 | Rosemarie Meyer | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195088 | Rosemarie Meyer | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7200903 | ROSEMARIE RIEF | Address on file | | | | | | | |
| 7198127 | ROSEMARIE WHITE | Address on file | | | | | | | |
| 7153964 | Rosemary Martin | Address on file | | | | | | | |
| 7153964 | Rosemary Martin | Address on file | | | | | | | |
| 7781693 | ROSEMARY A MICELI | 836 OAKGROVE DR | | | | SAN JOSE | CA | 95129-2319 | |
| 7200956 | ROSEMARY A YATES | Address on file | | | | | | | |
| 7200959 | ROSEMARY A YATES 2005 TRUST | Address on file | | | | | | | |
| 7200952 | ROSEMARY A YATES, doing business as Intellispree Inc. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7210147 | Rosemary Ann Yates, individually and on behalf of Rosemary Ann Yates 2005 Trust | Address on file | | | | | | | |
| 7764575 | ROSEMARY COLEMAN | 5300 WALNUT AVE APT 12B | | | | DOWNERS GROVE | IL | 60515-4155 | |
| 7765143 | ROSEMARY DE ANGELO | 14661 W PICCADILLY RD | | | | GOODYEAR | AZ | 85395-8891 | |
| 7765471 | ROSEMARY DOMINGUEZ TR | UA 07 29 98 | FBO DOMINGUEZ TRUST | 3816 BALDWIN DR | | SANTA CLARA | CA | 95051-5802 | |
| 7773111 | ROSEMARY E POSTON | 446 GRENACHE CIR | | | | CLAYTON | CA | 94517-1432 | |
| 7782942 | ROSEMARY ELLISON | 140 GROVE AVE | | | | CORTE MADERA | CA | 94925-1542 | |
| 7763603 | ROSEMARY GILLEN CUST | GEOFFREY ANTHONY BROWN | UNDER THE CA UNIFORM TRANSFERS TO MINORS ACT | 6275 E CAMINO MANZANO | | ANAHEIM | CA | 92807-2316 | |
| 7786793 | ROSEMARY HALL & | MILO B HALL JT TEN | 1597 ALAMO DR SPACE 155 | | | VACAVILLE | CA | 95687-6041 | |
| 7768379 | ROSEMARY HUNTSMAN | 11517 S COUNTRY CROSSING RD | | | | SOUTH JORDAN | UT | 84009-8037 | |
| 7768470 | ROSEMARY IRMIS | 1040 N MARION ST | | | | OAK PARK | IL | 60302-1373 | |
| 7778334 | ROSEMARY J ASHLEY TTEE | DONALD P ASHLEY & ROSEMARY J ASHLEY | FAMILY TRUST U/A DTD 06/22/92 | 3923 MYRTLE AVE | | LONG BEACH | CA | 90807-3517 | |
| 5933017 | Rosemary J. Redmond | Address on file | | | | | | | |
| 5933015 | Rosemary J. Redmond | Address on file | | | | | | | |
| 5933014 | Rosemary J. Redmond | Address on file | | | | | | | |
| 5933016 | Rosemary J. Redmond | Address on file | | | | | | | |
| 7768975 | ROSEMARY JUNGEBLUT | 859 TILDEN DR | | | | LODI | CA | 95242-3717 | |
| 7768974 | ROSEMARY JUNGEBLUT TR RESIDUARY | TRUST B UW CALVIN W JUNGEBLUT | 859 TILDEN DR | | | LODI | CA | 95242-3717 | |
| 7721054 | ROSEMARY KAPPELER | Address on file | | | | | | | |
| 7721056 | ROSEMARY KAPPELER TTEE | Address on file | | | | | | | |
| 7768351 | ROSEMARY L HULL & | JOHN W HULL JT TEN | 6068 MIRKWOOD CT | | | PALMDALE | CA | 93551-1630 | |
| 7769746 | ROSEMARY LANE & | ALFRED L LANE JT TEN | 3029 BUTTE HOUSE RD | | | YUBA CITY | CA | 95993-9668 | |
| 7783285 | ROSEMARY LUCIER | 1552-R GREEN ST | | | | SAN FRANCISCO | CA | 94123-5138 | |
| 7141378 | Rosemary Lynn Owens | Address on file | | | | | | | |
| 7769385 | ROSEMARY M KLUDT TOD ROBERT | JAMES KLUDT SUBJECT TO STA TOD | RULES | PO BOX 184 | | SAN MARTIN | CA | 95046-0184 | |
| 7175471 | Rosemary M. Poshard | Address on file | | | | | | | |
| 7175471 | Rosemary M. Poshard | Address on file | | | | | | | |
| 7783972 | ROSEMARY P WESTFALL TR | UA 11 17 94 | THE ROSEMARY P WESTFALL 1994 TRUST | 4017 STANLEY BLVD | | PLEASANTON | CA | 94566-6261 | |
| 7773110 | ROSEMARY POSTON | 446 GRENACHE CIR | | | | CLAYTON | CA | 94517-1432 | |
| 7783775 | ROSEMARY WESTFALL | 4017 STANLEY BLVD | | | | PLEASANTON | CA | 94566-6261 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7184658 | Rosemary White | Address on file | | | | | | | |
| 7200957 | Rosemary Yates (self) | Address on file | | | | | | | |
| 7200958 | Rosemary Yates, individually and on behalf of Rosemary Ann Yates 2005 Trust | Address on file | | | | | | | |
| 7774505 | ROSEMARY Z SECK | 270 CHANA DR | | | | AUBURN | CA | 95603-4504 | |
| 4928331 | ROSEMOUNT ANALYTICAL INC | 10241 W LITTLE YORK RD STE 200 | | | | HOUSTON | TX | 77040 | |
| 4928330 | ROSEMOUNT ANALYTICAL INC | UNILOC DIV | 2400 BARRANCA PKY | | | IRVINE | CA | 92714-5018 | |
| 4928333 | ROSEMOUNT INC | 7150 KOLL CENTER PKY | | | | PLEASANTON | CA | 94566 | |
| 6011781 | ROSEMOUNT INC | 8200 MARKET BLVD | | | | CHANHASSEN | MN | 55317 | |
| 6101669 | ROSEMOUNT INC MEASUREMENT SALES SUPPORT TEAM | 8200 MARKET BLVD | | | | CHANHASSEN | MN | 55317 | |
| 6101670 | ROSEMOUNT NUCLEAR INSTRUMENTS INC | 8200 MARKET BLVD | | | | CHANHASSEN | MN | 55317 | |
| 6140808 | ROSEN ALAN MARK & ROSEN CAROL BURNS | Address on file | | | | | | | |
| 6145985 | ROSEN BONNIE JEAN TR | Address on file | | | | | | | |
| 6101672 | ROSEN CONSULTING GROUP | 1995 UNIVERSITY AVE STE 550 | | | | BERKELEY | CA | 94704 | |
| 4976465 | Rosen Elec trical Equipment Non-Governmental Respondents | Ken Hewlett | 1340 Reynolds Ave., Suite 105 | | | Irvine | CA | 92614 | |
| 4914118 | Rosen, Anna Makowski | Address on file | | | | | | | |
| 7198061 | Rosen, Golden, Connolley Family Trust | Address on file | | | | | | | |
| 5005679 | Rosen, Harris | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182120 | Rosen, Harris Matthew | Address on file | | | | | | | |
| 4922461 | ROSEN, HOWARD J | HOWARD J ROSEN MD INC | 7486 EVERGREEN DR | | | GOLETA | CA | 93117-1115 | |
| 4937895 | ROSEN, LISA | 17513 POND DEROSA LN | | | | SALINAS | CA | 93907 | |
| 4962928 | Rosen, Michael Thor | Address on file | | | | | | | |
| 6101671 | Rosen, Ronnie | Address on file | | | | | | | |
| 6142590 | ROSENBAUM SHARON | Address on file | | | | | | | |
| 7203269 | Rosenbaum, Adam | Address on file | | | | | | | |
| 7475530 | Rosenbaum, Sharon  Elaine | Address on file | | | | | | | |
| 6130696 | ROSENBERG COLEMAN H & JEAN M TR | Address on file | | | | | | | |
| 6140271 | ROSENBERG GARY E & REBECCA L TR | Address on file | | | | | | | |
| 4983789 | Rosenberg, Eleonore | Address on file | | | | | | | |
| 4922243 | ROSENBERG, HEATHER D | ROSEVILLE DISC & PAIN CENTER | 901 SUNRISE AVE STE B3 | | | ROSEVILLE | CA | 95661 | |
| 4949900 | Rosenberg, Jordan | 680 Mission, Apt.12a | | | | San Francisco | CA | 94105 | |
| 6124417 | Rosenberg, Jordan | Address on file | | | | | | | |
| 7174782 | ROSENBERG, MARLENE | Robert Arns, The Arns Law Firm | 515 Folsom Street, 3rd Floor | | | San Francisco | | 94105 | |
| 7145895 | ROSENBERG, MARLENE | Address on file | | | | | | | |
| 5870388 | Rosenberg, Rand | Address on file | | | | | | | |
| 6175289 | Rosenberg, Rand L | Address on file | | | | | | | |
| 4976239 | ROSENBERG, SAUL A. | 0371 LAKE ALMANOR WEST DR | 823 La Mesa Drive | | | Menlo Park | CA | 94028 | |
| 6074408 | ROSENBERG, SAUL A. | Address on file | | | | | | | |
| 7163800 | ROSENBERGER, KIRA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4940367 | Rosenblatt, Gary | 86 Labrea Way | | | | San Rafael | CA | 94903 | |
| 7239169 | Rosenburg, Gary | Address on file | | | | | | | |
| 7206139 | ROSENDIN, EMMA | Address on file | | | | | | | |
| 5902706 | Rosendo Barajas | Address on file | | | | | | | |
| 5906696 | Rosendo Barajas | Address on file | | | | | | | |
| 4928336 | ROSENDO G PARRA | 3725 HUNTERWOOD PT | | | | AUSTIN | TX | 78746 | |
| 7772582 | ROSENDO G PARRA | 3725 HUNTERWOOD PT | | | | AUSTIN | TX | 78746-1305 | |
| 7169474 | Rosendo Gabriel Coche Garcia | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7169474 | Rosendo Gabriel Coche Garcia | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7185883 | ROSENGRANT, BARRY | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 31 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4974955 | Rosenlieb, Jay | Co-trustee | | | | | | | |
| 4938337 | ROSENQUIST, ERIK | 20246 51 St Rd | | | | Los Gatos | CA | 95033 | |
| 4928337 | ROSENS ELECTRICAL EQUIPMENT | COMPANY SITE | 450 MONTBROOK LN | | | KNOXVILLE | TN | 37919 | |
| 4996389 | Rosensteel, Richard | Address on file | | | | | | | |
| 4912287 | Rosensteel, Richard Gary | Address on file | | | | | | | |
| 4994772 | Rosenstrauch, Chris | Address on file | | | | | | | |
| 6140581 | ROSENTHAL ALAN J TR & BOWMAN JEANNE N TR | Address on file | | | | | | | |
| 6145904 | ROSENTHAL JUSTIN E & ROSENTHAL ROXANNE J | Address on file | | | | | | | |
| 7186961 | Rosenthal, Aaron Donald | Address on file | | | | | | | |
| 4970131 | Rosenthal, Andrea Diane | Address on file | | | | | | | |
| 7186962 | Rosenthal, Daniel Avraham | Address on file | | | | | | | |
| 4981758 | Rosenthal, David | Address on file | | | | | | | |
| 7186963 | Rosenthal, Elias David | Address on file | | | | | | | |
| 4923102 | ROSENTHAL, JAY | PO Box 7775 | | | | SAN FRANCISCO | CA | 94120-7775 | |
| 7186964 | Rosenthal, Justin Eddie | Address on file | | | | | | | |
| 7186965 | Rosenthal, Moriah Dorit | Address on file | | | | | | | |
| 7186966 | Rosenthal, Roxanne Jane | Address on file | | | | | | | |
| 4993624 | Rosenwinkel, Cathy | Address on file | | | | | | | |
| 4989482 | Rosenwinkel, Larry | Address on file | | | | | | | |
| 4971186 | Rosero, Robert Gene Ortua | Address on file | | | | | | | |
| 6129895 | ROSETH BRIAN L & KIMBERLY G | Address on file | | | | | | | |
| 4981652 | Rosette, Gloria | Address on file | | | | | | | |
| 7182124 | Rosetti, Eileen Mary | Address on file | | | | | | | |
| 5003448 | Rosetti, James | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182125 | Rosetti, James Charles | Address on file | | | | | | | |
| 4928338 | ROSEVILLE CARDIOLOGY MEDICAL | ASSOCIATES INC | 2 MEDICAL PLAZA DR STE 175 | | | ROSEVILLE | CA | 95661 | |
| 4928339 | ROSEVILLE CHAMBER OF COMMERCE | 650 DOUGLAS | | | | ROSEVILLE | CA | 95678 | |
| 4928340 | ROSEVILLE CHURCH OF CHRIST | 1799 CIRBY WAY | | | | ROSEVILLE | CA | 95661 | |
| 4928341 | ROSEVILLE COMMUNITY DEVELOPMENT | CORPORATION, INC. | PO Box 696 | | | ROSEVILLE | CA | 95678 | |
| 4928342 | ROSEVILLE DIAMOND K LP | DIAMOND K ESTATES | 17300 RED HILL AVE STE 280 | | | IRVINE | CA | 92614 | |
| 4928343 | ROSEVILLE ORTHOPEDIC CORP | 151 N. SUNRISE AVE, #1005 | | | | ROSEVILLE | CA | 95661 | |
| 4928344 | ROSEVILLE PAIN MANAGEMENT INC | 1079 SUNRISE AVE STE B-321 | | | | ROSEVILLE | CA | 95661 | |
| 6116140 | Roseville Parkway 20 LLC | Attn: Diane Bronner | 6020 West Oaks Blvd., Suite 275 | | | Rocklin | CA | 95765 | |
| 6024691 | Roseville Parkway 20, LLC | 555 UNIVERSITY AVE STE 200 | | | | SACRAMENTO | CA | 95825 | |
| 6101674 | Roseville Parkway 20, LLC | ROSEVILLE PARKWAY 20 LLC | 555 UNIVERSITY AVE STE 200 | | | SACRAMENTO | CA | 95825 | |
| 6101675 | Roseville, City of | CITY OF ROSEVILLE | 311 VERNON ST | | | ROSEVILLE | CA | 95678 | |
| 4934291 | Roshal, Alina | 33 Ranger Ct | | | | Alamo | CA | 94507 | |
| 7163220 | ROSHNI SOUTHARD | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4935521 | Rosie Enterprise Pet Shop, Rosie Hall | 10816 Bancroft Avenue | | | | Oakland | CA | 94605 | |
| 7205931 | ROSIE FAVILA | Address on file | | | | | | | |
| 4928345 | ROSIE THE RIVETER TRUST | PO Box 71126 | | | | RICHMOND | CA | 94807-1126 | |
| 6101676 | Rosiers, Renaud des | Address on file | | | | | | | |
| 7186886 | Rosiles-Barrera, Maria Guadalupe | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
32 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7186887 | Rosiles-Barrera, Mariah Angelica | Address on file | | | | | | | |
| 7183124 | Rosiles-John, Kuccin-Isa Gabriel | Address on file | | | | | | | |
| 4994962 | Rosing, David | Address on file | | | | | | | |
| 7143746 | Rosita Wong | Address on file | | | | | | | |
| 6133332 | ROSKAM LAURIE L TRUSTEE | Address on file | | | | | | | |
| 4980920 | Rosker, Carl | Address on file | | | | | | | |
| 5903698 | Roslyn Edelson | Address on file | | | | | | | |
| 7721082 | ROSLYN PATRICIA HALL | Address on file | | | | | | | |
| 7184153 | Roslyn Rutz (Rebecca Harvey-Rutz, Parent) | Address on file | | | | | | | |
| 7764317 | ROSLYN VICTORIA CHICK | 44D DENNING ROAD | | | | LONDON | | NW3 1SU | UNITED KINGDOM |
| 4934213 | Rosner, Jon | 16300 Sanborn Road | | | | Saratoga | CA | 95070 | |
| 7767992 | ROSS A HEWITT & | JACQUELINE D HEWITT JT TEN | 4425 MARLEY DR | | | SACRAMENTO | CA | 95821-4158 | |
| 7768846 | ROSS A JOHNSON & | JACQUELINE M JOHNSON JT TEN | 9115 MEADE AVE | | | MORTON GROVE | IL | 60053-2431 | |
| 7784819 | ROSS A THOMPSON PERSONAL | REPRESENTATIVE EST WILLIAM F | THOMPSON JR | 532 ISLA PL | | DAVIS | CA | 95616 | |
| 7784133 | ROSS A THOMPSON PERSONAL | REPRESENTATIVE EST WILLIAM F | THOMPSON JR | 532 ISLA PL | | DAVIS | CA | 95616-0137 | |
| 6142367 | ROSS ALAN TR & ROSS GAIL S TR | Address on file | | | | | | | |
| 7196390 | ROSS ALEXANDER WAGNER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5902882 | Ross Bevier | Address on file | | | | | | | |
| 5910142 | Ross Bevier | Address on file | | | | | | | |
| 5906849 | Ross Bevier | Address on file | | | | | | | |
| 7152900 | Ross Burgess | Address on file | | | | | | | |
| 7152900 | Ross Burgess | Address on file | | | | | | | |
| 7780832 | ROSS C BERRYHILL | PERSONAL REPRESENTATIVE | EST BARBARA FAY BERRYHILL 3300 CLAY LICK RD | PO BOX 1757 | | NASHVILLE | IN | 47448-1757 | |
| 7780831 | ROSS C BERRYHILL EX | EST BARBARA FAY BERRYHILL | 3300 CLAY LICK RD | PO BOX 1757 | | NASHVILLE | IN | 47448-1757 | |
| 7782999 | ROSS C FURNEAUX | 8181 FOLSOM BLVD SPC 133 | | | | SACRAMENTO | CA | 95826-5847 | |
| 6145761 | ROSS CHRISTOPHER M & ROSS JENNIFER M | Address on file | | | | | | | |
| 6146904 | ROSS DAWN M TR | Address on file | | | | | | | |
| 6142046 | ROSS DEBORAH L TR | Address on file | | | | | | | |
| 7141129 | Ross Edward Young | Address on file | | | | | | | |
| 6101678 | ROSS ENGINEERING CORP | 540 WESTCHESTER DR | | | | CAMPBELL | CA | 95008 | |
| 6145238 | ROSS GREGORY E TR | Address on file | | | | | | | |
| 7140431 | Ross Howard Bevier | Address on file | | | | | | | |
| 6132132 | ROSS JAMES C & RONDA K | Address on file | | | | | | | |
| 6142652 | ROSS JAMES O & JANELLE L | Address on file | | | | | | | |
| 6143397 | ROSS JAMI A | Address on file | | | | | | | |
| 4997290 | Ross Jr., Ronald | Address on file | | | | | | | |
| 6133581 | ROSS LESLIE C AND PHYLLIS J | Address on file | | | | | | | |
| 6134323 | ROSS LOWELL D AND RENEE L | Address on file | | | | | | | |
| 5006415 | Ross Lynn D Succ | 2973 HIGHWAY 147 | 245 Patten St | | | Sonoma | CA | 95476 | |
| 7326706 | ross maclean | Address on file | | | | | | | |
| 6139684 | ROSS MARDE TR | Address on file | | | | | | | |
| 6146051 | ROSS ORVILLE TR & ROSS MIRIAM TR ET AL | Address on file | | | | | | | |
| 7772573 | ROSS PARKER & | GINNY PARKER JT TEN | 1958 MURGUIA AVE | | | SANTA CLARA | CA | 95050-6957 | |
| 6130136 | ROSS PETER B & KAREN L TR | Address on file | | | | | | | |
| 7721097 | ROSS R MCNAB | Address on file | | | | | | | |
| 7175128 | Ross Roberts | Address on file | | | | | | | |
| 7175128 | Ross Roberts | Address on file | | | | | | | |
| 7163216 | ROSS SIGARI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
33 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5971439 | Ross Smith | Address on file | | | | | | | |
| 5971438 | Ross Smith | Address on file | | | | | | | |
| 5971440 | Ross Smith | Address on file | | | | | | | |
| 5971441 | Ross Smith | Address on file | | | | | | | |
| 7175046 | Ross Smith | Address on file | | | | | | | |
| 7175046 | Ross Smith | Address on file | | | | | | | |
| 7770371 | ROSS W LA RUE AS CUST FOR | JEANNE LOUISE LA RUE UNDER | THE CALIF UNIF GIFT MIN ACT | 437 CONCORD ST | | EL SEGUNDO | CA | 90245-3723 | |
| 4985425 | Ross, Agnes | Address on file | | | | | | | |
| 4915718 | ROSS, ALESSANDRA AMY ELIZABETH | MD | 1225 MARSHALL ST STE 7 | | | CRESCENT CITY | CA | 95531 | |
| 7166148 | Ross, April | Ashley L Arnett, Attorney | Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. 12th Floor | | Los Angeles | CA | 90067 | |
| 4978439 | Ross, Cecil | Address on file | | | | | | | |
| 4983517 | Ross, Charles | Address on file | | | | | | | |
| 4971399 | Ross, Christie | Address on file | | | | | | | |
| 4985862 | Ross, Christine | Address on file | | | | | | | |
| 7140954 | ROSS, CHRISTOPHER | Address on file | | | | | | | |
| 4960938 | Ross, Christopher S. | Address on file | | | | | | | |
| 4982512 | Ross, Daniel | Address on file | | | | | | | |
| 5979162 | Ross, Dave | Address on file | | | | | | | |
| 7338045 | ROSS, DEBORAH KAY | Address on file | | | | | | | |
| 7340207 | Ross, Debra Kay | Address on file | | | | | | | |
| 6122021 | Ross, Dylan Brandon | Address on file | | | | | | | |
| 6101677 | Ross, Dylan Brandon | Address on file | | | | | | | |
| 4963613 | Ross, Eric K | Address on file | | | | | | | |
| 4936768 | ross, evelyn | 16750 Jennifer Dr | | | | Occidental | CA | 95465 | |
| 4981802 | Ross, Gregory | Address on file | | | | | | | |
| 4964884 | Ross, Gregory Vincin | Address on file | | | | | | | |
| 4922999 | ROSS, JAMES DOUGLAS | THE ROSS TRUST | 1172 REDWOOD HEIGHTS RD | | | APTOS | CA | 95003 | |
| 4984838 | Ross, Jean | Address on file | | | | | | | |
| 7250815 | Ross, Jennifer K. | Address on file | | | | | | | |
| 4923300 | ROSS, JOEL C | JOEL C ROSS MD INC | 1700 SAN PABLO AVE STE F | | | PINOLE | CA | 94564 | |
| 4990584 | Ross, Johnette | Address on file | | | | | | | |
| 7313222 | Ross, Karen L. | Address on file | | | | | | | |
| 4934667 | Ross, Keenan | 417 Gillcrest Avenue | | | | Vallejo | CA | 94591 | |
| 4923723 | ROSS, KENNETH B | 1269 LEANING OAK DR | | | | NAPA | CA | 94558 | |
| 4914020 | Ross, Kenneth Eugene | Address on file | | | | | | | |
| 7313526 | Ross, Kori | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4961099 | Ross, Leroy Elliot | Address on file | | | | | | | |
| 4937894 | ROSS, MARLENE | 19975 PESANTE RD | | | | SALINAS | CA | 93907 | |
| 4942879 | Ross, Martin | 1637 19th St. | | | | San Francisco | CA | 94114 | |
| 4941994 | Ross, Mary | 5537 Santos Street | | | | Casmalia | CA | 93429 | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
34 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7326739 | Ross, Melissa | Address on file | | | | | | | |
| 7338046 | ROSS, MICHAEL LLOYD | Address on file | | | | | | | |
| 7472061 | Ross, Nathan Christopher | Address on file | | | | | | | |
| 4983546 | Ross, Norbert | Address on file | | | | | | | |
| 7294281 | Ross, Peter B | Address on file | | | | | | | |
| 4939364 | Ross, Philip | 32801 Mill Creek Dr. | | | | Fort Bragg | CA | 95437 | |
| 4981445 | Ross, Raymond | Address on file | | | | | | | |
| 4995337 | Ross, Richard | Address on file | | | | | | | |
| 4958113 | Ross, Robert G | Address on file | | | | | | | |
| 4955198 | Ross, Sandra Lee | Address on file | | | | | | | |
| 4942006 | Ross, Sean | 5013 Creek Front Road | | | | Catheys Valley | CA | 95306 | |
| 7183480 | Ross, Shaela | Address on file | | | | | | | |
| 4936018 | Ross, Shelby | 346 Pacifica dr | | | | Brentwood | CA | 93513 | |
| 7164740 | ROSS, Sr., ROBERT L | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7185060 | ROSS, Sr., ROBERT L | Address on file | | | | | | | |
| 4987414 | Ross, Steven | Address on file | | | | | | | |
| 4962663 | Ross, Steven Alan | Address on file | | | | | | | |
| 4989698 | Ross, Susan | Address on file | | | | | | | |
| 4993057 | Ross, Terrance | Address on file | | | | | | | |
| 4958799 | Ross, Thomas L | Address on file | | | | | | | |
| 7460423 | Ross, Thomas W. | Address on file | | | | | | | |
| 4958425 | Ross, Timothy Mark | Address on file | | | | | | | |
| 5897223 | Ross, Timothy Robert | Address on file | | | | | | | |
| 4979240 | Ross, William | Address on file | | | | | | | |
| 4997416 | Ross, William | Address on file | | | | | | | |
| 4963897 | Ross, William Lewis | Address on file | | | | | | | |
| 4915035 | Ross, William Patrick | Address on file | | | | | | | |
| 4965119 | Ross, Zack David | Address on file | | | | | | | |
| 6132465 | ROSSBACH MARSHALL B 1/6 | Address on file | | | | | | | |
| 6131766 | ROSSE ROGER G & RA NAE JT | Address on file | | | | | | | |
| 4944202 | Rosse, Gregory | 235 Berry Street | | | | San Francisco | CA | 94158 | |
| 4985443 | Rosseau, M | Address on file | | | | | | | |
| 6130592 | ROSSELLI DENISE L ETAL | Address on file | | | | | | | |
| 6144147 | ROSSELLI MICHAEL A TR & SMITH MICHELLE L TR | Address on file | | | | | | | |
| 7338040 | ROSSELLI, DENISE | Khaldoun Baghdadi | 650 CALIFORNIA ST., 26TH FLOOR | | | SAN FRANCISCO | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7338040 | ROSSELLI, DENISE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 4981796 | Rossen, Robert | Address on file | | | | | | | |
| 7483238 | Rosset 2017 Living Trust | Address on file | | | | | | | |
| 6142126 | ROSSET PAUL M & ROSSET JENNAFER C | Address on file | | | | | | | |
| 4933784 | Rossetto, Jason | 32601 happy lane | | | | Fort Bragg | CA | 95437 | |
| 6144934 | ROSSI DAVID J | Address on file | | | | | | | |
| 6143513 | ROSSI DE GUEVARA GERI G | Address on file | | | | | | | |
| 6146053 | ROSSI ELSIE E TR | Address on file | | | | | | | |
| 6116141 | Rossi Enterprises | Attn: Vickey Farley | 750 Pismo Street | | | San Luis Obispo | CA | 93401 | |
| 6144850 | ROSSI GARY A & IRMA T | Address on file | | | | | | | |
| 6146310 | ROSSI JOHN M TR & ROSSI THERESA C TR | Address on file | | | | | | | |
| 4962349 | Rossi Jr., Ronald James | Address on file | | | | | | | |
| 6126172 | Rossi L. Hammarstorm Trust | Address on file | | | | | | | |
| 6117312 | Rossi L. Hammarstorm Trust | 15 Rincon Court | | | | Santa Cruz | CA | 95060 | |
| 6139586 | ROSSI RANCH LLC | Address on file | | | | | | | |
| 4990924 | Rossi, Ann | Address on file | | | | | | | |
| 4977506 | Rossi, Betty | Address on file | | | | | | | |
| 4933929 | Rossi, Britney & Lee | 330 25th Avenue | | | | Santa Cruz | CA | 95062 | |
| 4979114 | Rossi, Carl | Address on file | | | | | | | |
| 7183778 | Rossi, David John | Address on file | | | | | | | |
| 4951337 | Rossi, Elisabeth Brokaw | Address on file | | | | | | | |
| 4985026 | Rossi, Helen | Address on file | | | | | | | |
| 4989673 | Rossi, John | Address on file | | | | | | | |
| 7483296 | Rossi, John  Michael | Address on file | | | | | | | |
| 6101680 | ROSSI, KEVIN | Address on file | | | | | | | |
| 4955853 | Rossi, Lisa Rena | Address on file | | | | | | | |
| 4996744 | Rossi, Richard | Address on file | | | | | | | |
| 4912817 | Rossi, Richard G | Address on file | | | | | | | |
| 7484541 | Rossi, Theresa Cathy | Address on file | | | | | | | |
| 4965621 | Rossi, Vincent | Address on file | | | | | | | |
| 4936784 | Rossi, William | 32 Skyline Drive | | | | Woodside | CA | 94062 | |
| 6145163 | ROSSINI CARL TR ET AL | Address on file | | | | | | | |
| 7163806 | ROSSINI, CARL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4997971 | Rossini, David | Address on file | | | | | | | |
| 4914863 | Rossini, David Ronald | Address on file | | | | | | | |
| 4987438 | Rossini, Frank | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 36 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978838 | Rossiter, Barbara | Address on file | | | | | | | |
| 4988839 | Rossiter, Craig | Address on file | | | | | | | |
| 4976947 | Rossiter, John | Address on file | | | | | | | |
| 4953550 | Rossitto, Christopher David | Address on file | | | | | | | |
| 4997266 | Ross-Leech, Diane | Address on file | | | | | | | |
| 4913409 | Ross-Leech, Diane P | Address on file | | | | | | | |
| 7186968 | Rossner, Robert Joseph | Address on file | | | | | | | |
| 4986229 | Rost, Charles | Address on file | | | | | | | |
| 7190196 | Rostamo, Ronald Willand | Address on file | | | | | | | |
| 4965578 | Rosten, Bryan James | Address on file | | | | | | | |
| 7762119 | ROSTOM AINTABLIAN & | HOURIG AINTABLIAN JT TEN | 2480 PRINCETON DR | | | SAN BRUNO | CA | 94066-3847 | |
| 7775516 | ROSWELL ONEIL SUTTON & | MARIAN LUCILLE SUTTON JT TEN | 723 FRANCIS PL NW | | | ATLANTA | GA | 30318-5015 | |
| 4937407 | Rotalo, Susane | 103 Le Pointe Terrace | | | | Arroyo Grande | CA | 93420 | |
| 4928349 | ROTARY CHARITIES OF DAVIS | 200 B ST STE F | | | | DAVIS | CA | 95616 | |
| 4928350 | ROTARY CLUB OF BENICIA FOUNDATION | PO Box 421 | | | | BENICIA | CA | 94510 | |
| 4928351 | ROTARY CLUB OF BURNEY FOUNDATION | PO Box 225 | | | | BURNEY | CA | 96013 | |
| 4928352 | ROTARY CLUB OF CHICO | PO Box 11 | | | | CHICO | CA | 95927 | |
| 4928353 | ROTARY CLUB OF MENLO PARK | FOUNDATION | PO Box 876 | | | MENLO PARK | CA | 11111 | |
| 4928354 | ROTARY CLUB OF OAKLAND | 1736 FRANKLIN ST STE 200 | | | | OAKLAND | CA | 94612 | |
| 4928355 | ROTARY CLUB OF PISMO BEACH FIVE | CITIES CHARITABLE FOUNDATION | PO Box 1835 | | | PISMO BEACH | CA | 93449 | |
| 4928356 | ROTARY CLUB OF SAN JOSE | ENDOWMENT INC | 1690 SENTER RD | | | SAN JOSE | CA | 95112 | |
| 4928357 | ROTARY CLUB OF SAN LEANDRO | PO Box 1052 | | | | SAN LEANDRO | CA | 94577-0120 | |
| 4928358 | ROTARY CLUB OF SAN LUIS OBISPO | DE TOLOSA CHARITIES INC | PO Box 3938 | | | SAN LUIS OBISPO | CA | 93403 | |
| 4928359 | ROTARY CLUB OF SANTA CRUZ SUNRISE | FOUNDATION INC | PO Box 7026 | | | SANTA CRUZ | CA | 95061 | |
| 6101683 | ROTATING EQUIPMENT REPAIR INC | W248N5550 EXECUTIVE DR | | | | SUSSEX | WI | 53089 | |
| 4939370 | Rotella, Donald | 533 Rio View Circle | | | | Fresno | CA | 93711 | |
| 4941223 | Rotella, Frank and Lorraine | 7053 N Monte Ave | | | | Fresno | CA | 93711 | |
| 6135087 | ROTH HARLAN R JR TRUSTEE | Address on file | | | | | | | |
| 6132681 | ROTH JAMES E TTEE 1/2 | Address on file | | | | | | | |
| 4915673 | ROTH MD, ALAN C | PHYSICAL MEDICINE & REHAB | 5201 NORRIS CANYON RD #320 | | | SAN RAMON | CA | 94583 | |
| 4916094 | ROTH MD, ANITA W | 120 LA CASA VIA #208 | | | | WALNUT CREEK | CA | 94598 | |
| 6142964 | ROTH PAUL T TR & ROTH MARGARETA G TR | Address on file | | | | | | | |
| 4916010 | ROTH, ANA | 289 EDGEWOOD AVE | | | | SAN FRANCISCO | CA | 94117 | |
| 4938351 | Roth, Dean | PO Box 1388 | | | | Meadow Vista | CA | 95722 | |
| 4943177 | Roth, George | 2839 Webb Street | | | | Vallejo | CA | 94591 | |
| 7475919 | Roth, Ian | Address on file | | | | | | | |
| 4963137 | Roth, James August | Address on file | | | | | | | |
| 4914788 | Roth, John Brian | Address on file | | | | | | | |
| 4952368 | Roth, John Brian | Address on file | | | | | | | |
| 4923355 | ROTH, JOHN E | 9075 OLD DAVIS RD | | | | DAVIS | CA | 95616 | |
| 4935526 | Roth, Jon | PO Box 3091 | | | | Arnold | CA | 95223 | |
| 7202820 | Roth, Julianne | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995647 | Roth, Karen | Address on file | | | | | | | |
| 7154852 | Roth, Karen Staib | Address on file | | | | | | | |
| 4996376 | Roth, Laurie | Address on file | | | | | | | |
| 4912359 | Roth, Marlan | Address on file | | | | | | | |
| 7285724 | Roth, Peggy | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4976862 | Roth, Peggy | Address on file | | | | | | | |
| 4975455 | Roth, Robert | 1002 PENINSULA TRAIL | 23131 Mora Glen Dr | | | Los Altos | CA | 94024 | |
| 4975454 | Roth, Robert | 1004 PENINSULA TRAIL | 23131 Mora Glen Dr | | | Los Altos | CA | 94024 | |
| 6108513 | Roth, Robert | Address on file | | | | | | | |
| 4950989 | Roth, Stewart Michael | Address on file | | | | | | | |
| 7187233 | ROTH, WILLIAM CURTIS | Address on file | | | | | | | |
| 6144245 | ROTHBARD JANICE ANN TR | Address on file | | | | | | | |
| 6130027 | ROTHBAUER TED J AND JOYCE C | Address on file | | | | | | | |
| 7303232 | Rothberg, Connie Jo | Address on file | | | | | | | |
| 7282593 | Rothberg, Philip Melvin | Address on file | | | | | | | |
| 6146204 | ROTHE WILLIAM S JR TR & NANNETTE M TR | Address on file | | | | | | | |
| 4988248 | Rothenbush Jr., Dan | Address on file | | | | | | | |
| 4988547 | Rothenbush, Patricia Lou | Address on file | | | | | | | |
| 4971508 | Rotheneder, Nicolaus K | Address on file | | | | | | | |
| 4969145 | Rother, Darin Richard | Address on file | | | | | | | |
| 7318077 | Rothgery, Brandee | Address on file | | | | | | | |
| 7270664 | Rothgery, Garrett | Address on file | | | | | | | |
| 4987294 | Rothman, Carol | Address on file | | | | | | | |
| 6074404 | Rothman, Harold B. | Address on file | | | | | | | |
| 4972320 | Rothman, Rebecca D | Address on file | | | | | | | |
| 4939115 | Rothmann, Ellen | 250 Euclid Avenue | | | | San Francisco | CA | 94118 | |
| 7252468 | Rothstein, Nancy Lucille | Address on file | | | | | | | |
| 4935865 | rotisystems Inc-Johannsen, Michael | 7800 Edgewater dr | | | | Oakland | CA | 94621 | |
| 4935816 | Rotisystems-Johannsen, michael | 7800 Edgewater Dr | | | | Oakland | CA | 94621 | |
| 4996052 | Rotlisberger, Neal | Address on file | | | | | | | |
| 4911931 | Rotlisberger, Neal Owen | Address on file | | | | | | | |
| 4996584 | Rotlisberger, Victoria | Address on file | | | | | | | |
| 4928361 | ROTO HAMMER INDUSTRIES INC | 2804 W 40TH ST | | | | TULSA | OK | 74107 | |
| 7823016 | Rotolo, Charolette E. | Address on file | | | | | | | |
| 7823016 | Rotolo, Charolette E. | Address on file | | | | | | | |
| 4928362 | ROTOMETALS INC | 865 ESTABROOK ST | | | | SAN LEANDRO | CA | 94577 | |
| 6145488 | ROTONDO MICHAEL R TR & JOHNSON RENEE M TR | Address on file | | | | | | | |
| 6133802 | ROTONDO STEVE AND MAUREEN MCGEE ETAL | Address on file | | | | | | | |
| 4928363 | ROTORK CONTROLS INC | 675 MILE CROSSING BLVD | | | | ROCHESTER | NY | 14624 | |
| 4928364 | ROTOR-TECH INC | 10613 STEBBINS CIR | | | | HOUSTON | TX | 77043 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913670 | Rotta, Barbara Ann | Address on file | | | | | | | |
| 4914023 | Rotta, Donald James | Address on file | | | | | | | |
| 6121764 | Rotta, Nicholas | Address on file | | | | | | | |
| 6101686 | Rotta, Nicholas | Address on file | | | | | | | |
| 7823226 | ROTTER , SHANNON THERESA | Address on file | | | | | | | |
| 7166342 | ROTTER, SHANNON THERESA | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7227421 | Rottman, James Robert | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7607967 | Rottman, James Robert | | | | | | | | |
| 4971274 | Rouainia, Ghandi | Address on file | | | | | | | |
| 4966366 | Rouanzoin, Patrick James | Address on file | | | | | | | |
| 5939764 | Roubal, Angela | Address on file | | | | | | | |
| 4980925 | Rouch, Alexander | Address on file | | | | | | | |
| 4984008 | Rouch, Jennie | Address on file | | | | | | | |
| 6134219 | ROUDEBUSH VIRGINIA DALE TRUSTEE | Address on file | | | | | | | |
| 5979167 | Roudybush, Steven | Address on file | | | | | | | |
| 7462439 | Roudybush, Steven | Address on file | | | | | | | |
| 7160991 | ROUDYBUSH, STEVEN DALE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4943351 | Rougeau, Ernest | 2132 Wagner Heights Rd. | | | | Stockton | CA | 95209 | |
| 5933025 | Rouhi Mubarkeh | Address on file | | | | | | | |
| 5933023 | Rouhi Mubarkeh | Address on file | | | | | | | |
| 5933024 | Rouhi Mubarkeh | Address on file | | | | | | | |
| 5933022 | Rouhi Mubarkeh | Address on file | | | | | | | |
| 6142783 | ROUND BARN LLC | Address on file | | | | | | | |
| 4928365 | Round Mountain Service Center | Pacific Gas & Electric Company | 29901 Hwy 299E | | | Round Mountain | CA | 96084 | |
| 4936747 | Round Table Pizza #1020-Kerachi, Ali | PO Box 6143 CA | | | | CONCORD | CA | 94524 | |
| 4944222 | Round Table Pizza Store 1002 Store # 1002, Round Table Pizza | PO Box 6143 | | | | Concord | CA | 94524 | |
| 4942490 | Round Table Pizza-Aljamea, Samer | 4935 Junipero Serra Blvd | | | | Colma | CA | 94014 | |
| 4935611 | ROUND TABLE PIZZA-KHAHRIA, YADWINDER | 13700 DOOLITTLE DR | | | | SAN LEANDRO | CA | 94577 | |
| 4928366 | ROUND VALLEY INDIAN HEALTH CENTER | PO Box 247 | | | | COVELO | CA | 95428 | |
| 6101687 | ROUNDHILL COUNTRY CLUB CORPORATION | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 4989507 | Rounds, Cathy | Address on file | | | | | | | |
| 4993635 | Rounds, Elizabeth | Address on file | | | | | | | |
| 4966225 | Rounds, Glenn Charles | Address on file | | | | | | | |
| 4992535 | Rounds, Jean | Address on file | | | | | | | |
| 7252813 | Rounds, Lori June | Address on file | | | | | | | |
| 4997901 | Rounds, Robert | Address on file | | | | | | | |
| 7303553 | Rounds, Robert | Address on file | | | | | | | |
| 4989024 | Rountree, David | Address on file | | | | | | | |
| 4940161 | Rouse Properties c/o CooLED Inc-Borski, Dan | CooLED Inc | | | | Traverse City | MI | 49684 | |
| 6142737 | ROUSE ROY E & EDITH M | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
39 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4963005 | Rouse, Aaron Allen | Address on file | | | | | | | |
| 4957011 | Rouse, Robert | Address on file | | | | | | | |
| 7262440 | Rouse, Roy Dean | Address on file | | | | | | | |
| 6140339 | ROUSH JEFFREY ALLEN TR & ROUSH TANYA A TR | Address on file | | | | | | | |
| 6134475 | ROUSH PATRICIA TRUSTEE ETAL | Address on file | | | | | | | |
| 4967184 | Roush, Guadalupe | Address on file | | | | | | | |
| 4969782 | Roush, Melvin | Address on file | | | | | | | |
| 4985485 | Roussan, Dennis | Address on file | | | | | | | |
| 7201147 | ROUSSAS, CASIE M | Address on file | | | | | | | |
| 6129881 | ROUSSEAU BRANDON D & DEBORAH A | Address on file | | | | | | | |
| 6129882 | ROUSSEAU BRANDON D & DEBORAH A | Address on file | | | | | | | |
| 6145913 | ROUSSEAU WILLIAM F & ROUSSEAU JOAN E | Address on file | | | | | | | |
| 4944782 | Routh, Arthur M. | 4590 crystal st | | | | Capitola | CA | 95010 | |
| 7200385 | ROUTH, VICTOR | Address on file | | | | | | | |
| 4973001 | Routhier, Julia | Address on file | | | | | | | |
| 4979717 | Routon, Eddie | Address on file | | | | | | | |
| 4984077 | Routon, Jewel | Address on file | | | | | | | |
| 4982415 | Routon, Melton | Address on file | | | | | | | |
| 6144087 | ROUVEROL EVE C | Address on file | | | | | | | |
| 4928367 | ROUX ASSOCIATES INC | 209 SHAFTER ST | | | | ISLANDIA | NY | 11749 | |
| 4959817 | Roux, Brandon Joseph | Address on file | | | | | | | |
| 4979916 | Rovegno, Leonard | Address on file | | | | | | | |
| 4971692 | Rovella, Nickole Jeanne | Address on file | | | | | | | |
| 4971197 | Rovella, Troy Daniel | Address on file | | | | | | | |
| 4933117 | Rovens Lamb LLP | 1500 Rosecrans Avenue Suite 418 | | | | Manhattan Beach | CA | 90266 | |
| 4976660 | Rovere, Martha | Address on file | | | | | | | |
| 7154346 | Roverta Louise Hunter | Address on file | | | | | | | |
| 7154346 | Roverta Louise Hunter | Address on file | | | | | | | |
| 6143501 | ROVETTI JAMES P TR & ROVETTI DOROTHY M TR | Address on file | | | | | | | |
| 6141232 | ROVETTI JAMES P TR & ROVETTI DOROTHY M TR | Address on file | | | | | | | |
| 4979864 | Rovetti, James | Address on file | | | | | | | |
| 4971164 | Rovid, Lisa | Address on file | | | | | | | |
| 4996204 | Rovillos, Jeremiah | Address on file | | | | | | | |
| 4928191 | ROVNER MD, ROBERT | A PROFESSIONAL CORPORATION | 1320 EL CAPITAN DR STE 200 | | | DANVILLE | CA | 94526 | |
| 7776428 | ROW WALKER & | GEARLDEAN WALKER JT TEN | 4568 AUSTIN KNOLL CT | | | SAINT CHARLES | MO | 63304-0334 | |
| 4983998 | Row, Carol | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945887 | Row, Cindy K. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945885 | Row, Cindy K. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4943549 | Row, David | 2101 G St., Bldg E. | | | | Fresno | CA | 93706 | |
| 4983214 | Row, Norman | Address on file | | | | | | | |
| 4984644 | Row, Shirley | Address on file | | | | | | | |
| 5933028 | Rowan Griego | Address on file | | | | | | | |
| 5933029 | Rowan Griego | Address on file | | | | | | | |
| 5933026 | Rowan Griego | Address on file | | | | | | | |
| 7305583 | Rowan Griego (Antonio Griego, Parent) | Address on file | | | | | | | |
| 7189006 | Rowan Griego (Antonio Griego, Parent) | Address on file | | | | | | | |
| 6130973 | ROWAN MARY B TR | Address on file | | | | | | | |
| 6133265 | ROWAN MARY B TR ETAL | Address on file | | | | | | | |
| 7181449 | Rowan Siena Tognozzi (Patrick Tognozzi, Parent) | Address on file | | | | | | | |
| 7176733 | Rowan Siena Tognozzi (Patrick Tognozzi, Parent) | Address on file | | | | | | | |
| 7184603 | Rowan Stovall (Nicole Alderman, Parent) | Address on file | | | | | | | |
| 6144307 | ROWAN TERENCE C & ROWAN RITA | Address on file | | | | | | | |
| 6131701 | ROWAN THOMAS J & CLAIRE L JT | Address on file | | | | | | | |
| 5904971 | Rowan Tognozzi | Address on file | | | | | | | |
| 4924868 | ROWAN, MARY | 5500 SONOMA HIGHWAY | | | | NAPA | CA | 94559 | |
| 7183848 | Rowan, Rita | Address on file | | | | | | | |
| 7296227 | Rowan, Terence | Address on file | | | | | | | |
| 7183849 | Rowan, Terence | Address on file | | | | | | | |
| 6101688 | Rowberry, Kristopher Cal | Address on file | | | | | | | |
| 6121549 | Rowberry, Kristopher Cal | Address on file | | | | | | | |
| 7326690 | Rowden , John | Address on file | | | | | | | |
| 6140101 | ROWE CHRISTOPHER J & ROWE CORINA H | Address on file | | | | | | | |
| 6134463 | ROWE EARL R AND DOROTHY C | Address on file | | | | | | | |
| 6140211 | ROWE GARY W | Address on file | | | | | | | |
| 7835776 | Rowe, Bette | Address on file | | | | | | | |
| 4992534 | Rowe, Dennis | Address on file | | | | | | | |
| 4980091 | Rowe, Donald | Address on file | | | | | | | |
| 7190355 | Rowe, Enafaye Nine | Address on file | | | | | | | |
| 4935269 | ROWE, ERIN | PO BOX 845 | | | | TRINIDAD | CA | 95570 | |
| 4979549 | Rowe, George | Address on file | | | | | | | |
| 4992971 | Rowe, James | Address on file | | | | | | | |
| 4912158 | Rowe, Julie | Address on file | | | | | | | |
| 4993515 | Rowe, Kathy | Address on file | | | | | | | |
| 4985895 | Rowe, Kenneth | Address on file | | | | | | | |
| 4965429 | Rowe, Marley Joseph | Address on file | | | | | | | |
| 4934307 | Rowe, Marta | 16151 Ridge Road | | | | Sutter Creek | CA | 95685 | |
| 4944998 | Rowe, Mary | 5420 Pacheco Pass Hwy | | | | Hollister | CA | 95023 | |
| 7271865 | Rowe, Metha Olevia | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993969 | Rowe, Richard | Address on file | | | | | | | |
| 4997547 | Rowe, Susan | Address on file | | | | | | | |
| 4914156 | Rowe, Susan Ladwig | Address on file | | | | | | | |
| 4934099 | Rowe, Susie | 2221 Hillside Drive | | | | Santa Rosa | CA | 95404 | |
| 7190351 | Rowe, Sydney | Address on file | | | | | | | |
| 4997152 | Rowe, Wayne | Address on file | | | | | | | |
| 4913484 | Rowe, Wayne Charles | Address on file | | | | | | | |
| 4980017 | Rowe, William | Address on file | | | | | | | |
| 6145125 | ROWELL JOSEPH JR & ANITA C | Address on file | | | | | | | |
| 4921622 | ROWELL, GEORGE P | MD INC | 1330 L ST STE E | | | FRESNO | CA | 93721 | |
| 4990438 | Rowell, James | Address on file | | | | | | | |
| 7328068 | Rowen, Jennifer Ann | Address on file | | | | | | | |
| 7772908 | ROWENA L PHILLIPS & | QUINTEN D PHILLIPS JT TEN | 5737 EASTSIDE RD | | | FIREBAUGH | CA | 93622-2014 | |
| 7153476 | Rowena L Von Muldau | Address on file | | | | | | | |
| 7153476 | Rowena L Von Muldau | Address on file | | | | | | | |
| 4943189 | Rowett, Jeffery | 2060 Donovan Dr | | | | Lincoln | CA | 95644 | |
| 7164539 | ROWINSKI, JULIE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 6129910 | ROWLAND HERMAN G SR TR | Address on file | | | | | | | |
| 6129936 | ROWLAND HERMAN G SR TR | Address on file | | | | | | | |
| 6129927 | ROWLAND HERMAN G SR TR | Address on file | | | | | | | |
| 6129948 | ROWLAND HERMAN G SR TR | Address on file | | | | | | | |
| 7781474 | ROWLAND J NICHOLSON & | DEBORAH M BILARDI TR | UA 08 24 95 NICHOLSON LIVING TRUST B | 4713 BAYSIDE BLVD | | MILTON | FL | 32583-8438 | |
| 7772112 | ROWLAND J NICHOLSON & | MAUREEN E NICHOLSON JT TEN | 4713 BAYSIDE BLVD | | | MILTON | FL | 32583-8438 | |
| 6134831 | ROWLAND WARD T AND J ARLENE | Address on file | | | | | | | |
| 4967332 | Rowland, Cameron W | Address on file | | | | | | | |
| 4943198 | Rowland, Frank | 1734 Denkinger Rd/ | | | | Concord | CA | 94521 | |
| 4914137 | Rowland, Katherine | Address on file | | | | | | | |
| 4997725 | Rowland, Katherine | Address on file | | | | | | | |
| 4952228 | Rowland, Keith | Address on file | | | | | | | |
| 4935889 | ROWLAND, NANCY | 21 E 7TH ST | | | | ANTIOCH | CA | 94509 | |
| 4972727 | Rowland, Pilita J | Address on file | | | | | | | |
| 4963901 | Rowland, Steven Howard | Address on file | | | | | | | |
| 4984744 | Rowland, Velma | Address on file | | | | | | | |
| 4966623 | Rowland, Wesley | Address on file | | | | | | | |
| 6143645 | ROWLANDS SCOTT & ROWLANDS JENNIFER | Address on file | | | | | | | |
| 7222739 | Rowlette, Frances Maxine | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7190808 | ROWLETTE, FRANCES MAXINE | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 42 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928368 | ROWLEY HAY SOURCE INC | 32592 RD 144 | | | | VISALIA | CA | 93292 | |
| 4992304 | Rowley, Robert | Address on file | | | | | | | |
| 7189007 | Rowlin Wood | Address on file | | | | | | | |
| 7317455 | Rowling, James Thomas | Address on file | | | | | | | |
| 4976906 | Rowlinson, Robert | Address on file | | | | | | | |
| 4928369 | ROWMAN & LITTLEFIELD PUBLISHING | GROUP INC | 15200 NBN WAY | | | BLUE RIDGE SUMMIT | PA | 17241-0191 | |
| 4971898 | Rowney, Patricia | | | | | | | | |
| 4949111 | Rowney, Sierra | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949109 | Rowney, Sierra | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144859 | Rowney, Sierra | Address on file | | | | | | | |
| 5971453 | Roxane Criger | Address on file | | | | | | | |
| 5971452 | Roxane Criger | Address on file | | | | | | | |
| 5971454 | Roxane Criger | Address on file | | | | | | | |
| 5971455 | Roxane Criger | Address on file | | | | | | | |
| 5971451 | Roxane Criger | Address on file | | | | | | | |
| 5933039 | Roxane Evans | Address on file | | | | | | | |
| 5933040 | Roxane Evans | Address on file | | | | | | | |
| 5933037 | Roxane Evans | Address on file | | | | | | | |
| 5933038 | Roxane Evans | Address on file | | | | | | | |
| 5971462 | Roxane Fields | Address on file | | | | | | | |
| 5971461 | Roxane Fields | Address on file | | | | | | | |
| 5971464 | Roxane Fields | Address on file | | | | | | | |
| 5971465 | Roxane Fields | Address on file | | | | | | | |
| 5971463 | Roxane Fields | Address on file | | | | | | | |
| 7177284 | Roxann  Teel | Address on file | | | | | | | |
| 5933048 | Roxann M. Rice | Address on file | | | | | | | |
| 5933049 | Roxann M. Rice | Address on file | | | | | | | |
| 5933046 | Roxann M. Rice | Address on file | | | | | | | |
| 5933047 | Roxann M. Rice | Address on file | | | | | | | |
| 7187411 | Roxann Teel | Address on file | | | | | | | |
| 7143608 | Roxanna Marie Arnold | Address on file | | | | | | | |
| 7145425 | Roxanna McDonald | Address on file | | | | | | | |
| 7784289 | ROXANNE BARTLETT | 8214 39TH AVE NE | | | | SEATTLE | WA | 98115-4924 | |
| 5971472 | Roxanne Doty | Address on file | | | | | | | |
| 5971471 | Roxanne Doty | Address on file | | | | | | | |
| 5971473 | Roxanne Doty | Address on file | | | | | | | |
| 5971475 | Roxanne Doty | Address on file | | | | | | | |
| 5971470 | Roxanne Doty | Address on file | | | | | | | |
| 4998997 | Roxanne E. Jennings Family Trust Dated March 22, 2018 | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998996 | Roxanne E. Jennings Family Trust Dated March 22, 2018 | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008597 | Roxanne E. Jennings Family Trust Dated March 22, 2018 | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7140715 | Roxanne Elise Miguel | Address on file | | | | | | | |
| 7766356 | ROXANNE FOO | 2211 NELDA WAY | | | | ALAMO | CA | 94507-2003 | |
| 7768432 | ROXANNE FOO IJICHI | 2211 NELDA WAY | | | | ALAMO | CA | 94507-2003 | |
| 7764939 | ROXANNE M CURRY | 6774 PISTACHIO PL | | | | PALMDALE | CA | 93551-1930 | |
| 7140724 | Roxanne Marie Moon | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164352 | ROXANNE MCLAUGHLIN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7165693 | Roxanne McLaughlin, Trustee of the McLaughlin Family Living Trust dated November 17, 1995 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5905086 | Roxanne Miguel | Address on file | | | | | | | |
| 5908629 | Roxanne Miguel | Address on file | | | | | | | |
| 5905055 | Roxanne Moon | Address on file | | | | | | | |
| 5946437 | Roxanne Moon | Address on file | | | | | | | |
| 5946870 | Roxanne Moon | Address on file | | | | | | | |
| 5904491 | Roxanne Moon | Address on file | | | | | | | |
| 5907077 | Roxanne Nelson | Address on file | | | | | | | |
| 5903170 | Roxanne Nelson | Address on file | | | | | | | |
| 7181314 | Roxanne Nelson | Address on file | | | | | | | |
| 7176596 | Roxanne Nelson | Address on file | | | | | | | |
| 7153727 | Roxanne Nicole Silva | Address on file | | | | | | | |
| 7153727 | Roxanne Nicole Silva | Address on file | | | | | | | |
| 5971479 | Roxanne Peters | Address on file | | | | | | | |
| 5971478 | Roxanne Peters | Address on file | | | | | | | |
| 5971480 | Roxanne Peters | Address on file | | | | | | | |
| 5971477 | Roxanne Peters | Address on file | | | | | | | |
| 7782062 | ROXANNE STORA | PERSONAL REPRESENTATIVE | EST DOROTHY M MEISTER | 3233 BERKENFIELD DR | | CARSON CITY | NV | 89701-6157 | |
| 7779021 | ROXINE BREWER TTEE | U/W MAXINE E DOTY | PO BOX 851 | | | LAKESIDE | MT | 59922-0851 | |
| 7767971 | ROY A HERWIG | 5564 ROBERTS DR | | | | DUNWOODY | GA | 30338-3349 | |
| 4928370 | ROY A JOHNSON FARMS INC | PO Box 868 | | | | DENAIR | CA | 95316 | |
| 7777427 | ROY A MCCONNELL | 339 MAPLE ST | | | | WILLITS | CA | 95490-3861 | |
| 7773298 | ROY A RADANOVICH & | MRS ALBERTA RADANOVICH | JT TEN 5018 BULTON ST | PO BOX 1966 | | MARIPOSA | CA | 95338-1966 | |
| 7170431 | Roy Allen Barush and Sue Ann Barush, Co-Trustees of the Sue and Roy Barush Revocable Trust dated April 4, 2014 | Address on file | | | | | | | |
| 7189009 | Roy Allen Dunlap | | | | | | | | |
| 7162923 | ROY BARUSH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7762898 | ROY BELLUOMINI & BRUNA G | BELLUOMINI TR | BELLUOMINI REVOCABLE LIVING TRUST UA JUL 26 95 | 45020 HIGHWAY 58 | | BUTTONWILLOW | CA | 93206-9541 | |
| 7767568 | ROY C HANSEN TR | ROY C HANSEN REVOCABLE TRUST | UA JUN 10 97 | 19711 N 78TH LN | | GLENDALE | AZ | 85308-6154 | |
| 7772473 | ROY C PACHECO & | EMILIA G PACHECO JT TEN | 36571 BLACKWOOD DR | | | NEWARK | CA | 94560-2603 | |
| 7199238 | Roy Chester Stair | Address on file | | | | | | | |
| 4913230 | Roy Chowdhury, Debjani | Address on file | | | | | | | |
| 7193299 | ROY COSTELLO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199041 | Roy Cratty and Carole Cratty Trust | Address on file | | | | | | | |
| 7766911 | ROY D GILBRETH & DONNA V | GILBRETH JT TEN | 4 EDGEWOOD ST | | | FRANKLIN | NH | 03235-1954 | |
| 7765081 | ROY DAVIS & MARILYN L DAVIS TR | DAVIS FAMILY TRUST UA SEP 23 85 | 501 VIA CASITAS APT 712 | | | GREENBRAE | CA | 94904-1934 | |
| 7184825 | Roy Dean Rouse | Address on file | | | | | | | |
| 7144619 | Roy Delbert Tingley | Address on file | | | | | | | |
| 7153223 | Roy Duncan Robey | Address on file | | | | | | | |
| 7153223 | Roy Duncan Robey | Address on file | | | | | | | |
| 5933062 | Roy Dunlap | Address on file | | | | | | | |
| 5933063 | Roy Dunlap | Address on file | | | | | | | |
| 5933060 | Roy Dunlap | Address on file | | | | | | | |
| 5933064 | Roy Dunlap | Address on file | | | | | | | |
| 7780966 | ROY E DOWNEY TR | UA 12 11 14 | KATHRYN JUNE DOWNEY TRUST | PO BOX 161 | | WILLITS | CA | 95490-0161 | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
44 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7779808 | ROY E DOWNEY TTEE | KATHRYN JUNE DOWNEY TRUST | U/A DTD 05/17/1993 | PO BOX 161 | | WILLITS | CA | 95490-0161 | |
| 7166310 | Roy E. and Beverly J. Kristensen Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7153531 | Roy Eddy Jensen | Address on file | | | | | | | |
| 7153531 | Roy Eddy Jensen | Address on file | | | | | | | |
| 7340069 | Roy Edward Johnson | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7763128 | ROY F BISHOP & ANNETTE H BISHOP | TR BISHOP | FAMILY TRUST UA MAR 4 99 | 619 COLUSA AVE | | EL CERRITO | CA | 94530-3330 | |
| 7765257 | ROY F DENG JR | 3631 SHERWOOD BLVD | | | | DELRAY BEACH | FL | 33445-5628 | |
| 7143637 | Roy F Strop | Address on file | | | | | | | |
| 7786035 | ROY FORD | 428 OHIO ST | | | | VALLEJO | CA | 94590 | |
| 7772001 | ROY GILBERT NEILL JR | 8003 CALIFORNIA AVE SW | | | | SEATTLE | WA | 98136-2317 | |
| 7192740 | ROY GMITTER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7153703 | Roy Gomes | Address on file | | | | | | | |
| 7153703 | Roy Gomes | Address on file | | | | | | | |
| 6101690 | Roy Gullo Properties | 13615 COLONY AVE | | | | SAN MARTIN | CA | 95046 | |
| 7785953 | ROY H BOWMAN & | IRMA E BOWMAN JT TEN | PO BOX 5016 | | | CENTRAL POINT | OR | 97502-0042 | |
| 7784965 | ROY H MAGNUSON & ADRIAN P | AMSBERRY & LINDSAY K AMSBERRY TTEES | MAGNUSON LIV TR UA DTD 04 10 2002 | 4377 E SOUTH SHORE DR S | | ERIE | PA | 16511-1338 | |
| 7770949 | ROY H MATSUMOTO & | KAREN MATSUMOTO JT TEN | 1620 SAN JUAN DR | | | FRIDAY HARBOR | WA | 98250-6988 | |
| 7770950 | ROY H MATSUMOTO & | KIMIKO MATSUMOTO JT TEN | 1620 SAN JUAN DR | | | FRIDAY HARBOR | WA | 98250-6988 | |
| 7153596 | Roy H. Chappell | Address on file | | | | | | | |
| 7153596 | Roy H. Chappell | Address on file | | | | | | | |
| 7187260 | Roy H. Herbert and Julianne Herbert Revocable Trust | Address on file | | | | | | | |
| 7168970 | Roy Hale | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199039 | Roy Harold Cratty | Address on file | | | | | | | |
| 7184210 | Roy Hyram Bertram | Address on file | | | | | | | |
| 7199572 | ROY J ARMANINI | Address on file | | | | | | | |
| 7199576 | Roy J Armanini Trust | Address on file | | | | | | | |
| 7783081 | ROY J HANSEN & | MYRTLE J HANSEN JT TEN | 16401 SAN PABLO AVE SPC 336 | | | SAN PABLO | CA | 94806-1325 | |
| 7786284 | ROY J WEAVER | 17696 FLOWERS LN | | | | ANDERSON | CA | 96007-8226 | |
| 7145767 | Roy J. James | Address on file | | | | | | | |
| 4933118 | Roy J. Park, A Professional Law Corporation | 6119 E. Washington Blvd. Suite 202 | | | | Commerce | CA | 90040 | |
| 7141160 | Roy James Thornton | Address on file | | | | | | | |
| 6143354 | ROY JERRY L JR & CRYSTAL | Address on file | | | | | | | |
| 7766028 | ROY K EVARTS | 106A SUNSET DR | | | | NORTHBOROUGH | MA | 01532-2320 | |
| 7773984 | ROY KAMIMORI & MITSUKO M | KAMIMORI TR UA MAR 3 98 ROY & | MITSUKO FAMILY TRUST | 3016 RYAN AVE | | SANTA CLARA | CA | 95051-5532 | |
| 7763987 | ROY KERMIT CARLSON TR ROY KERMIT | CARLSON TRUST UA NOV 18 93 | 705 17TH ST N APT 103 | | | VIRGINIA | MN | 55792-2177 | |
| 7764128 | ROY L CAVAN & | JEAN M CAVAN JT TEN | 5800 MILLS CREEK LN | | | NORTH RIDGEVILLE | OH | 44039-2538 | |
| 7786891 | ROY L MEAD & BEATRICE MEAD TR | ROY & | BEATRICE MEAD REVOCABLE FAMILY TRUST UA DEC 7 91 | 3035 SYLVIA CT | | CLEARLAKE | CA | 95422 | |
| 7786614 | ROY L MEAD & BEATRICE MEAD TR | ROY & BEATRICE MEAD REVOCABLE FAMILY TRUST UA DEC 7 91 | 3035 SYLVIA CT | | | CLEARLAKE | CA | 95422-8709 | |
| 7145705 | Roy L. Hardwick | Address on file | | | | | | | |
| 7144192 | Roy Leon Carter | Address on file | | | | | | | |
| 7762915 | ROY LEONARD BENEDICT TR | UDT MAR 17 88 | PO BOX 906 | | | BEAVERCREEK | OR | 97004-0906 | |
| 7773987 | ROY M HASHIOKA TR UA APR 17 03 | THE ROY M HASHIOKA 2003 REVOCABLE | TRUST | 474 UVEDALE CT | | RIVERSIDE | IL | 60546-1649 | |
| 7776111 | ROY M URASAKI & | ELSIE H URASAKI | JT TEN | 46-224 AELOA ST | | KANEOHE | HI | 96744-4101 | |
| 7771355 | ROY MERK & ROSE M MERK TR | MERK FAMILY TRUST UA AUG 13 92 | 1965 VALWOOD DR | | | FULLERTON | CA | 92831-1039 | |
| 5904123 | Roy Miller | Address on file | | | | | | | |
| 5946105 | Roy Miller | Address on file | | | | | | | |
| 7140717 | Roy Miller | Address on file | | | | | | | |
| 4928376 | ROY PARK | A LAW CORPORATION | 6119 E WASHINGTON BLVD STE 202 | | | COMMERCE | CA | 90040 | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
45 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6130672 | ROY PARTNERS LLC | Address on file | | | | | | | |
| 6144384 | ROY PATRICK C TR & ROY BARBARA D TR | Address on file | | | | | | | |
| 7765259 | ROY RICHARD DENHAM & | CATHERINE JEAN DENHAM JT TEN | 1613 MONROE RD | | | PORT ANGELES | WA | 98362-8691 | |
| 7773998 | ROY RUBINSTEIN | 21W454 FAIRWAY AVE | | | | GLEN ELLYN | IL | 60137-4732 | |
| 7766409 | ROY S FOWLER & DOLORES A | FOWLER TR UA AUG 19 98 | 1998 FOWLER FAMILY TRUST | 2125 N OLIVE AVE APT R215 | | TURLOCK | CA | 95382-1950 | |
| 7768752 | ROY S JOHANSEN & MARIE F JOHANSEN | TR ROY S JOHANSEN & MARIE F | JOHANSEN REVOCABLE TRUST UA NOV 18 93 | 4155 E HUNTSMAN AVE | | FRESNO | CA | 93725-9679 | |
| 7771583 | ROY T JOHANSEN & MARY K MIYATA TR | UDT OCT 31 90 | 10876 DOUGHERTY AVE | | | MORGAN HILL | CA | 95037-9238 | |
| 7782566 | ROY T ROSE CUST | ERIC RANK | CA UNIF TRANSFERS MIN ACT | 125 N 4TH ST | | FOWLER | CA | 93625-2307 | |
| 7783533 | ROY T ROSE CUST | ERIC RANK | CA UNIF TRANSFERS MIN ACT | 125 N FOURTH ST | | FOWLER | CA | 93625-2307 | |
| 7769304 | ROY U KING | 1809 CAULFIELD LN | | | | PETALUMA | CA | 94954-4553 | |
| 7769305 | ROY U KING & | SANDRA L KING JT TEN | 1809 CAULFIELD LN | | | PETALUMA | CA | 94954-4553 | |
| 7769306 | ROY U KING CUST | ROY U KING II | UNIF GIFT MIN ACT CA | 1809 CAULFIELD LN | | PETALUMA | CA | 94954-4553 | |
| 5933066 | Roy West | Address on file | | | | | | | |
| 5933065 | Roy West | Address on file | | | | | | | |
| 5933067 | Roy West | Address on file | | | | | | | |
| 5933068 | Roy West | Address on file | | | | | | | |
| 7175108 | Roy West | Address on file | | | | | | | |
| 7175108 | Roy West | Address on file | | | | | | | |
| 7194487 | ROY WHITE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7776857 | ROY WILLIAMS | 5187 ROYAL CANYON LN | | | | PARADISE | CA | 95969-6683 | |
| 4971336 | Roy, Abhijit | Address on file | | | | | | | |
| 4984066 | Roy, Beverly | Address on file | | | | | | | |
| 7163901 | ROY, CRYSTAL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4935829 | Roy, David | 1102 N. Las Posas Ct. | | | | Ridgecrest | CA | 93555 | |
| 6101689 | Roy, Ellen | Address on file | | | | | | | |
| 7163902 | ROY, JERRY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4953623 | Roy, Luke Alexander | Address on file | | | | | | | |
| 4914784 | Roy, Matthew | Address on file | | | | | | | |
| 4914984 | Roy, Michael C | Address on file | | | | | | | |
| 4989755 | Roy, Peter | Address on file | | | | | | | |
| 4982967 | Roy, Sunil | Address on file | | | | | | | |
| 5906086 | Roya Gholami | Address on file | | | | | | | |
| 5947728 | Roya Gholami | Address on file | | | | | | | |
| 7140563 | Roya Zolriasatain Gholami | Address on file | | | | | | | |
| 5807801 | ROYAL BANK OF CAN | Attn: Kristina Sobodaj | 155 Wellington St. West | 8th Floor | | TORONTO | ON | M5V-3H1 | Canada |
| 6101691 | ROYAL BANK OF CANADA | 155 Wellington St. West | 8th Floor | | | TORONTO | ON | M5V 3H6 | CANADA |
| 6101692 | Royal Bank of Canada | 200 Bay Street South Tower | 9th Floor | | | Toronto | ON | M5J 2T6 | Canada |
| 4933206 | ROYAL BANK OF CANADA | Royal Bank Plaza | 200 Bay Street | | | TORONTO | ON | M5J 2W7 | CANADA |
| 6101693 | Royal Bank of Canada | 13666 HEALDSBURG AVE | | | | Healdsburg | CA | 95448 | |
| 6101699 | Royal Bank of Canada | 200 Vesey St | | | | New York | NY | 10281 | |
| 6101700 | Royal Bank Of Scotland, PLC | 135 Bishopsgate | | | | London | | EC2M 3UR | United Kingdom |
| 4928380 | ROYAL BRASS INC | 1048 N 10TH ST | | | | SAN JOSE | CA | 95112 | |
| 6074735 | Royal Gorge Ski Touring | JoJo Tepner- Manager | P.O. Box 1100 | | | Soda Springs | CA | 95728 | |
| 4928381 | ROYAL HYDRAULICS | 18301 NAPA ST | | | | NORTHRIDGE | CA | 91325 | |
| 4940647 | Royal Siam-Johnson, Wasuma | 6124 Pacific Avenue | | | | Stockton | CA | 95207 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928382 | ROYAL SWITCHGEAR MANUFACTURING CO | WRATHALL & KRUSI INC | 711 GRAND AVE SUITE 300 | | | SAN RAFAEL | CA | 94901 | |
| 6101702 | ROYAL SWITCHGEAR MANUFACTURING CO, C/O SIERRA UTILITY SALES | 3995 PINE LANE SE | | | | BESSEMER | AL | 35022 | |
| 4928384 | ROYAL SWITCHGEAR MFG CO | DEPT #0398 | PO Box 11407 | | | BIRMINGHAM | AL | 35246-0398 | |
| 4928385 | ROYAL SYSTEMS GROUP INC | 18301 NAPA ST | | | | NORTHRIDGE | CA | 91325 | |
| 7171775 | Royal, Daniel J. | Address on file | | | | | | | |
| 7171775 | Royal, Daniel J. | Address on file | | | | | | | |
| 7212879 | Royal, David | Address on file | | | | | | | |
| 4989322 | Royal, Donnie | Address on file | | | | | | | |
| 7154826 | Royal, Geraldine A | Address on file | | | | | | | |
| 7154826 | Royal, Geraldine A | Address on file | | | | | | | |
| 4964957 | Royal, Jason Wayne | Address on file | | | | | | | |
| 5003995 | Royal, Karen | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5003996 | Royal, Melvin | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4928386 | ROYALE ENERGY INC | PO Box 191219 | | | | SAN DIEGO | CA | 92159 | |
| 6101705 | Royale Energy Inc. | 1870 Cordell Court | Suite 210 | | | El Cajon | CA | 92020 | |
| 6101706 | Royale Energy, Inc. | 1890 Cordell Court | Suite 250 | | | El Cajon | CA | 92020 | |
| 4992765 | Royat, June | Address on file | | | | | | | |
| 6121906 | Roybal, Christopher | Address on file | | | | | | | |
| 6101707 | Roybal, Christopher | Address on file | | | | | | | |
| 4915028 | Roybal, Daniel | Address on file | | | | | | | |
| 4994817 | Roybal, Mardo | Address on file | | | | | | | |
| 4955629 | Roybal, Vida L | Address on file | | | | | | | |
| 6133975 | ROYBALL JULIE I | Address on file | | | | | | | |
| 7165377 | ROYCE A. PIRO AS TRUSTEE OF THE JOHNPAUL J. PIRO AND ROYCE A. PIRO 2012 FAMILY TRUST ESTABLISHED BY JOHNPAUL J. PIRO AND ROYCE A. PIRO ON MAY 13, 2002 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7193669 | ROYCE DAVENPORT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4928387 | ROYCE DIGITAL SYSTEMS INC | 2552-A WHITE RD | | | | IRVINE | CA | 92614 | |
| 7763228 | ROYCE M BOBALIK & | WILLIAM BOBALIK JT TEN | 343 N BROADVIEW ST | | | WICHITA | KS | 67208-3816 | |
| 4988636 | Royce, Cecilia | Address on file | | | | | | | |
| 6144969 | ROYER PAUL S JR TR | Address on file | | | | | | | |
| 4997679 | Royer, Dennis | Address on file | | | | | | | |
| 4914417 | Royer, Dennis P | Address on file | | | | | | | |
| 4978957 | Royer, Donald | Address on file | | | | | | | |
| 7182788 | ROYER, PAUL SCOTT | Address on file | | | | | | | |
| 7195154 | Roylene Alice Mahic | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195154 | Roylene Alice Mahic | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7169408 | Roylene Alice rivas | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7768963 | ROYLYN JULIUS | 1704 DONOVAN ST | | | | GONZALES | TX | 78629-4308 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992305 | Royster Sr., Rohnie | Address on file | | | | | | | |
| 4989777 | Royster, Dora | Address on file | | | | | | | |
| 4966900 | Royval, Randal Anthony | Address on file | | | | | | | |
| 4984359 | Royval, Twila | Address on file | | | | | | | |
| 4981634 | Roza, Frank | Address on file | | | | | | | |
| 4981550 | Roza, Robert | Address on file | | | | | | | |
| 4991182 | Roza, Yvonne | Address on file | | | | | | | |
| 7462760 | Rozak Family Trust date 05-10-10 | Address on file | | | | | | | |
| 4928388 | ROZAS HOUSE ORG INC | PO BOX 42 | | | | SAN JUAN BAUTISTA | CA | 95045 | |
| 7774024 | ROZELLA RUHL | 10390 RUE CHAMBERRY | | | | SAN DIEGO | CA | 92131-2212 | |
| 7778826 | ROZELLA RUHL TOD | ELAINE E BERRIER | SUBJECT TO STA TOD RULES | 10390 RUE CHAMBERRY | | SAN DIEGO | CA | 92131-2212 | |
| 6144901 | ROZENOFF ERIC J & ROZENOFF PATRICIA L | Address on file | | | | | | | |
| 7164196 | ROZENOFF, ERIC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7164197 | ROZENOFF, PATRICIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7766454 | ROZIA R FRANKEL | 4 LARUE RD | | | | SPENCER | NY | 14883-9657 | |
| 5933072 | Rozita Karimi | Address on file | | | | | | | |
| 5933070 | Rozita Karimi | Address on file | | | | | | | |
| 5933073 | Rozita Karimi | Address on file | | | | | | | |
| 5933071 | Rozita Karimi | Address on file | | | | | | | |
| 4914097 | Rozmarin, Limor | Address on file | | | | | | | |
| 4938450 | ROZPORKA, LENKA | 21856 BEAR CREEK RD | | | | LOS GATOS | CA | 95033 | |
| 4949120 | Rozycki, Isabelle | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949118 | Rozycki, Isabelle | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949123 | Rozycki, Jerry | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949121 | Rozycki, Jerry | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6117313 | RP ASSOCIATES, LP | 1255 Turk Street | | | | San Francisco | CA | 94115 | |
| 4928389 | RP REHAB & PHYSICAL THERAPY | APC | 3100 OROVILLE DAM BLVD | | | OROVILLE | CA | 95966 | |
| 4940010 | RPK Investments Inc-Patel, Kunal | 1561 West El Camino Real | | | | Mountain View | CA | 94030 | |
| 6101708 | RPK STRUCTURAL MECHANICS, CONSULTING INC | 7040 DASSIA WAY | | | | OCEANSIDE | CA | 92056 | |
| 4928391 | RPS GROUP INC | 20405 TOMBALL PKWY STE 200 | | | | HOUSTON | TX | 77070 | |
| 6101709 | RPS Group, Inc. (FKA Iris Environmental dba RPS) | 1438 Webster Street Suite 302 | | | | Oakland | CA | 94612 | |
| 4940594 | RPS Real Estate | 42047 Road 56 | | | | Reedley | CA | 93654 | |
| 4928392 | RPT MANAGEMENT COMPANY | REDDING PHYSICAL THERAPY | 1706 CHURN CREEK ROAD | | | REDDING | CA | 96099 | |
| 6101710 | RR Donnelley | 14100 Lear Blvd #130 | | | | Reno | NV | 89506 | |
| 5859524 | RR Donnelley | 4101 Winfield Road | | | | Warrenville | IL | 60555 | |
| 6101749 | RR DONNELLEY & SONS COMPANY | 35 W Wacker Dr. | | | | Chicago | IL | 60601 | |
| 6101871 | RR DONNELLEY & SONS COMPANY | 5 W WACKER DR | | | | CHICAGO | IL | 60601 | |
| 6130452 | R-RANCH AT THE LAKE ROA | Address on file | | | | | | | |
| 6130062 | R-RANCH AT THE LAKE ROA | Address on file | | | | | | | |
| 6101874 | RRM Design Group Inc. | 3765 S. Higuera St, Ste 102 | | | | San Luis Obispo | CA | 93401 | |
| 6101877 | RS TECHNOLOGIES INC | 22 INDUSTRIAL PARK RD | | | | TILBURY | ON | N0P 2L0 | CANADA |
| 7721201 | RSA CORPORATION | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
48 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4928397 | RSI INC | CRI DIVISION | 7901 E RIVERSIDE DR BLDG 2 #150 | | | AUSTIN | TX | 78744 | |
| 6146693 | RSMC ROCKY HILL LLC | Address on file | | | | | | | |
| 4928398 | RSP MICROFILMING LLC | RSP & ASSOCIATES | 27450 YNEZ RD STE 300 | | | TEMECULA | CA | 92591 | |
| 5951857 | RSUI Indemnity Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 6118309 | RSUI Indemnity Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 5951247 | RSUI Indemnity Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951590 | RSUI Indemnity Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5971495 | Rsui Indemnity Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7217273 | RSUI Indemnity Company, RSUI Group, Inc. | Attn: Dan Durbin | 945 East Paces Ferry Road, Suite 1800 | | | Atlanta | GA | 30326 | |
| 4928399 | RTDS TECHNOLOGIES INC | 100-150 INNOVATION DR | | | | WINNIPEG | MB | R3T 2E1 | CANADA |
| 6101879 | RTDS TECHNOLOGIES INC | 100-150 INNOVATION DR | | | | WINNIPEG | MB | R3T 6A8 | CANADA |
| 6012468 | RTP FELTON STATION LLC | 1362 PACIFIC AVE | | | | SANTA CRUZ | CA | 95060 | |
| 7185678 | RUANO, JASON ADAM | Address on file | | | | | | | |
| 7185679 | RUANO, RANDY KEVIN | Address on file | | | | | | | |
| 4934558 | Ruano-Rodriquez, Raul | 1338 Venic Circle | | | | Stockton | CA | 95206 | |
| 6142199 | RUBACH WILLIAM C TR & RUBACH RENETTA E TR | Address on file | | | | | | | |
| 4912186 | Rubadue, Sean | Address on file | | | | | | | |
| 6134344 | RUBALCAVA ANDRES JR | Address on file | | | | | | | |
| 4944440 | Rubalcava, Tyler-Alexander | 2553 Bald Mountain Road | | | | West point | CA | 95255 | |
| 4941805 | Rubanowitz, Daniel | 1211 Magnolia Ave. | | | | Redding | CA | 96001 | |
| 6146974 | RUBASH MARK J | Address on file | | | | | | | |
| 6144339 | RUBATTINO RICK & RUBATTINO KAREN | Address on file | | | | | | | |
| 4928401 | RUBBERCRAFT CORP | OF CALIFORNIA | 15627 S BROADWAY | | | GARDENA | CA | 90248 | |
| 4928402 | RUBBERCRAFT CORP OF CA | PO Box 28028 | | | | SANTA ANA | CA | 92799 | |
| 4959046 | Rubbo, Jeff A | Address on file | | | | | | | |
| 4988567 | Rubbo, Jerry | Address on file | | | | | | | |
| 7767683 | RUBE M HARRIS-BLATON | C/O KIM A HARRIS | 20015 NE DOLE VALLEY RD | | | YACOLT | WA | 98675-9504 | |
| 7177000 | Ruben  Sicairos | James P. Frantz, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7327902 | Ruben Carlos Ramos | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7192657 | RUBEN CHAVIRA MOTA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7462639 | RUBEN FARIAS II | Address on file | | | | | | | |
| 4939519 | Ruben Garcia, Damaging Driver: Sara Jeanne Garcia | P.O. Box 1474 | | | | Colfax | CA | 95713 | |
| 7768225 | RUBEN H HOPEN & | PEARL V HOPEN JT TEN | 3114 N GOVE ST | | | TACOMA | WA | 98407-4709 | |
| 7780163 | RUBEN H HOPEN TOD | DONNA J WALKER | SUBJECT TO STA TOD RULES | 3114 N GOVE ST | | TACOMA | WA | 98407-4709 | |
| 5948374 | Ruben Lopez | Address on file | | | | | | | |
| 5945077 | Ruben Lopez | Address on file | | | | | | | |
| 5902821 | Ruben Lopez | Address on file | | | | | | | |
| 7181241 | Ruben Lopez | Address on file | | | | | | | |
| 7176523 | Ruben Lopez | Address on file | | | | | | | |
| 5903887 | Ruben Lopez, Jr. | Address on file | | | | | | | |
| 7771978 | RUBEN M NAVARRO | 14801 HUMBUG RD | | | | MAGALIA | CA | 95954-9756 | |
| 5905173 | Ruben Martinez | Address on file | | | | | | | |
| 5946997 | Ruben Martinez | Address on file | | | | | | | |
| 7140704 | Ruben Martinez | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 49 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6101880 | Ruben Nieves | 635 E Floradora Ave | | | | Fresno | CA | 93728 | |
| 7189010 | Ruben Quintero (Eleanor Forbes, Parent) | Address on file | | | | | | | |
| 5933075 | Ruben Rivera Reyes | Address on file | | | | | | | |
| 7152709 | Ruben Solomon Saunders | Address on file | | | | | | | |
| 7152709 | Ruben Solomon Saunders | Address on file | | | | | | | |
| 4997716 | Rubero, Elaine | Address on file | | | | | | | |
| 4940271 | Ruberte, Luis | 3703 Daytona Drive | | | | Bakersfield | CA | 93306 | |
| 4940761 | Rubey, Nancy | 2081 Cedar Ridge Drive | | | | Stockton | CA | 95207 | |
| 6101881 | Rubi Lowy | 614 Almar Ave | | | | Santa Cruz | CA | 95060 | |
| 5971498 | Rubi Solis | Address on file | | | | | | | |
| 5971501 | Rubi Solis | Address on file | | | | | | | |
| 5971497 | Rubi Solis | Address on file | | | | | | | |
| 5971500 | Rubi Solis | Address on file | | | | | | | |
| 5971499 | Rubi Solis | Address on file | | | | | | | |
| 4968471 | Rubi, Ignacio | Address on file | | | | | | | |
| 4928405 | RUBICON PROGRAMS INC | 2500 BISSELL AVE | | | | RICHMOND | CA | 94804 | |
| 6146957 | RUBIN DANIEL C TR & HAWKINS ELIZABETH I TR | Address on file | | | | | | | |
| 6139923 | RUBIN JEFF M TR & POPE MARCIA L TR | Address on file | | | | | | | |
| 6140962 | RUBIN JOSEPH N TR & RUBIN DONNA J TR | Address on file | | | | | | | |
| 6140146 | RUBIN ROBERT D TR & RUBIN SHARON K TR | Address on file | | | | | | | |
| 6140218 | RUBIN ROBERT D TR & SHARON K TR | Address on file | | | | | | | |
| 4988252 | Rubin, Benjamin | Address on file | | | | | | | |
| 4972397 | Rubin, Chase | Address on file | | | | | | | |
| 7225844 | RUBIN, DAVID E | Address on file | | | | | | | |
| 4966089 | Rubin, David Elliot | Address on file | | | | | | | |
| 4989133 | Rubin, Enid | Address on file | | | | | | | |
| 4981831 | Rubin, Janese | Address on file | | | | | | | |
| 4928371 | RUBIN, ROY B | 7 AMHERST PL | | | | WOODLAND | CA | 95695 | |
| 7182126 | Rubinatl, Taylor | Address on file | | | | | | | |
| 6133390 | RUBINO ANTONIO R | Address on file | | | | | | | |
| 7472869 | Rubino Family Trust | Address on file | | | | | | | |
| 4944714 | Rubino, Diana | 1215 Weller Way | | | | Sacramento | CA | 95818 | |
| 7478920 | Rubino, Dixie L. | Address on file | | | | | | | |
| 7183254 | Rubino, Dominic Michael | Address on file | | | | | | | |
| 7476023 | Rubino, Joseph Michael | Address on file | | | | | | | |
| 7293318 | Rubino, Joseph Michael | Address on file | | | | | | | |
| 4967255 | Rubino, Kenneth G | Address on file | | | | | | | |
| 4976233 | Rubino, Salvatore | 0359 LAKE ALMANOR WEST DR | P. O. Box 5699 | | | SanJose | CA | 95150 | |
| 6067513 | Rubino, Salvatore | Address on file | | | | | | | |
| 6072485 | Rubino-Brunetti, Patricia | Address on file | | | | | | | |
| 7190679 | Rubins Family 1987 Trust | Address on file | | | | | | | |
| 7480614 | Rubins Family 1987 Trust | Address on file | | | | | | | |
| 7190679 | Rubins Family 1987 Trust | Address on file | | | | | | | |
| 6143596 | RUBINS HARRY TR | Address on file | | | | | | | |
| 4942027 | Rubinstein DVM, Alan | 15107 Tuolumne Rd | | | | Sonora | CA | 95370 | |
| 7469304 | Rubinstein, Herbert M. | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4437 of 5610

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 50 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960915 | Rubio Jr., Robert P. | Address on file | | | | | | | |
| 4937969 | Rubio Tirado, Maria | 1225A Bolero Ave | | | | Salinas | CA | 93906 | |
| 4957454 | Rubio, Aaron | Address on file | | | | | | | |
| 4964170 | Rubio, Adolph | Address on file | | | | | | | |
| 4961556 | Rubio, Alec C | Address on file | | | | | | | |
| 4966518 | Rubio, Eric Mathew | Address on file | | | | | | | |
| 4964792 | Rubio, Jared | Address on file | | | | | | | |
| 4994507 | Rubio, Karen | Address on file | | | | | | | |
| 4962950 | Rubio, Leo Anthony | Address on file | | | | | | | |
| 4924360 | RUBIO, LINDSAY | 11027 SOUTHLAND RD | | | | MANTECA | CA | 95336 | |
| 4965475 | Rubio, Mario | Address on file | | | | | | | |
| 4964214 | Rubio, Michael E | Address on file | | | | | | | |
| 4972546 | Rubio, Mike | Address on file | | | | | | | |
| 4951524 | Rubio, Nicole Joette | Address on file | | | | | | | |
| 4938521 | Rubio, Noe | 72 Thurwacher Rd | | | | Watsonville | CA | 95076 | |
| 4937968 | Rubio, Ramiro | 1225 Bolero Ave | | | | Salinas | CA | 93906 | |
| 4952269 | Rubio, Raul | Address on file | | | | | | | |
| 4990695 | Rubio, Robert | Address on file | | | | | | | |
| 4997153 | Rubio, Roland | Address on file | | | | | | | |
| 4913481 | Rubio, Roland D | Address on file | | | | | | | |
| 7476509 | Rubiolo , Therese  Madeline | Address on file | | | | | | | |
| 7471759 | Rubiolo, John Anthony | Address on file | | | | | | | |
| 4924774 | RUBKE, MARK E | ATTORNEY AT LAW | 1999 HARRISON ST STE 1800 | | | OAKLAND | CA | 94612 | |
| 6134246 | RUBOTTOM KIRK J | Address on file | | | | | | | |
| 7197352 | Ruby  Marshall | Address on file | | | | | | | |
| 7197352 | Ruby  Marshall | Address on file | | | | | | | |
| 7193244 | RUBY ANN HARRIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7721215 | RUBY C SHEPARD INDEPENDENT ADMIN | Address on file | | | | | | | |
| 7189011 | Ruby Cox | Address on file | | | | | | | |
| 7184467 | Ruby D Martinez | Address on file | | | | | | | |
| 7153802 | Ruby D Martinez | Address on file | | | | | | | |
| 7153802 | Ruby D Martinez | Address on file | | | | | | | |
| 7774486 | RUBY E SCOTT & | AARON G SCOTT & | ROSALIND SCOTT JT TEN | 644 KERN ST | | RICHMOND | CA | 94805-1917 | |
| 7194832 | Ruby Elizabeth Roethler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194832 | Ruby Elizabeth Roethler | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5971503 | Ruby Foster | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5971505 | Ruby Foster | Address on file | | | | | | | |
| 5971506 | Ruby Foster | Address on file | | | | | | | |
| 7770517 | RUBY FRANCES LYNCH | 8201 CAMINO MEDIA APT 50 | | | | BAKERSFIELD | CA | 93311-2012 | |
| 7767558 | RUBY HANNAH | 705 WILLOW AVE | | | | MANTECA | CA | 95337-5565 | |
| 7199017 | Ruby K. Zink | Address on file | | | | | | | |
| 7779583 | RUBY LIANG | 44 MADRONE AVE | | | | SAN FRANCISCO | CA | 94127-1122 | |
| 7777820 | RUBY LILLIAN DEFORD | 2722 SE MAPLE ST | | | | PORTLAND | OR | 97267-1319 | |
| 7763098 | RUBY M BILLECI TR | BILLECI FAMILY TRUST | UA MAY 9 91 | 421 VALLEJO ST | | CROCKETT | CA | 94525-1239 | |
| 7768531 | RUBY M JACK & | CYNTHIA DENTONI JT TEN | PO BOX 573 | | | ARNOLD | CA | 95223-0573 | |
| 7765279 | RUBY M JACK CUST | CYNTHIA DENTONI | UNIF GIFT MIN ACT CALIF | 5362 RYBURN WAY | | LINDEN | CA | 95236-9637 | |
| 7784847 | RUBY M WARREN & CASSANDRA L | WARREN JT TEN | 464 SUNNY GLEN WAY | | | SUNNY VALLEY | OR | 97497 | |
| 7184186 | Ruby Mendoza (David Mendoza, Parent) | Address on file | | | | | | | |
| 7145253 | Ruby Northcote | Address on file | | | | | | | |
| 5807792 | RUBY PIPELINE | Attn: Ed Miller | Two North Nevada Ave | Contract Services Dept., 9th FL | | Colorado Springs | CO | 80903 | |
| 6101891 | RUBY PIPELINE | Two North Nevada Ave | Contract Services Dept., 9th FL | | | Colorado Springs | CO | 80903 | |
| 6101892 | Ruby Pipeline (Kinder Morgan) | P.O. BOX 1087 | | | | Colorado Springs | CO | 80944 | |
| 4928406 | RUBY PIPELINE LLC | 1001 LOUISIANA ST | | | | HOUSTON | TX | 77252 | |
| 6101893 | Ruby Pipeline, L.L.C. | 2 North Nevada | | | | Colorado Springs | CO | 80903 | |
| 7141373 | Ruby Shirley Barber | Address on file | | | | | | | |
| 7775059 | RUBY SOLOMON & | ANNA MULLER JT TEN | 501 11TH ST NW | | | ALBUQUERQUE | NM | 87102-1805 | |
| 7291007 | Ruby Stratton Roethler Stratton Family Trust | Address on file | | | | | | | |
| 7772913 | RUBY W PHIPPS | 2985 WESTGATE AVE | | | | SAN JOSE | CA | 95125-4127 | |
| 4954310 | Ruby, Patricia Lauren | Address on file | | | | | | | |
| 4915743 | RUCH, ALISA ANN | BURN FOUNDATION | 50 N HILL AVE STE 305 | | | PASADENA | CA | 91106 | |
| 4969480 | Ruch, Jennifer Lee | Address on file | | | | | | | |
| 7162911 | RUCHI ARORA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5900014 | Ruchir, Sonia | Address on file | | | | | | | |
| 4928407 | RUCKA OBOYLE LOMBARDO & MCKENNA | 245 WEST LAUREL DR | | | | SALINAS | CA | 93906 | |
| 4933119 | Rucka, O'Boyle, Lombardo & McKenna | 245 W. Laurel Drive | | | | Salinas | CA | 93906 | |
| 6006904 | Rucker, Joshua | Address on file | | | | | | | |
| 4982491 | Rucker, Mary | Address on file | | | | | | | |
| 7160993 | RUCKER, RANDALL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4977491 | Ruckert, Bennie | Address on file | | | | | | | |
| 4937982 | Ruckman, Amy | 6415 Tustin Rd. | | | | Salinas | CA | 93907 | |
| 6123707 | Ruckman, Gloria | Address on file | | | | | | | |
| 6123716 | Ruckman, Gloria | Address on file | | | | | | | |
| 6123709 | Ruckman, Gloria | Address on file | | | | | | | |
| 6123705 | Ruckman, Gloria | Address on file | | | | | | | |
| 6123717 | Ruckman, Gloria | Address on file | | | | | | | |
| 6123711 | Ruckman, Gloria | Address on file | | | | | | | |
| 6123703 | Ruckman, Gloria | Address on file | | | | | | | |
| 6123713 | Ruckman, Gloria | Address on file | | | | | | | |
| 6123715 | Ruckman, Gloria | Address on file | | | | | | | |
| 6123704 | Ruckman, Gloria | Address on file | | | | | | | |
| 6123712 | Ruckman, Gloria | Address on file | | | | | | | |
| 6123714 | Ruckman, Gloria | Address on file | | | | | | | |
| 6123710 | Ruckman, Gloria | Address on file | | | | | | | |
| 6007697 | Ruckman, Gloria | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
52 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123706 | Ruckman, Gloria | Address on file | | | | | | | |
| 6123708 | Ruckman, Gloria | Address on file | | | | | | | |
| 6010559 | Ruckman, Gloria and Robert, et al. | c/o Rodriguez & Associates | 2020 Eye Street | | | Bakersfield | CA | 93301 | |
| 4988796 | Ruckman, June | Address on file | | | | | | | |
| 6175290 | Ruczynski, Walter Stanley | Address on file | | | | | | | |
| 4969255 | Rud, Eli Valeryevich | Address on file | | | | | | | |
| 6130580 | RUDD MICHAEL D TR | Address on file | | | | | | | |
| 6133260 | RUDD VINEYARDS LLC | Address on file | | | | | | | |
| 4939055 | RUDD, MARSHA | 13800 SKYLINE BLVD | | | | WOODSIDE | CA | 94062 | |
| 4986980 | Rudd, Steven | Address on file | | | | | | | |
| 6141212 | RUDDELL JEANETTE EVELYN | Address on file | | | | | | | |
| 4950874 | Rudden, Jenelle | Address on file | | | | | | | |
| 5000138 | Ruddick, Diana Lee | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140383 | RUDDICK, DIANA LEE | Address on file | | | | | | | |
| 7140383 | RUDDICK, DIANA LEE | Address on file | | | | | | | |
| 4933761 | Rude, David | 17756 Navajo Trail | | | | Los Gatos | CA | 95033 | |
| 4989171 | Rude, Gerald | Address on file | | | | | | | |
| 4994510 | Rudek II, Robert | Address on file | | | | | | | |
| 4980564 | Rudel, Fountain | Address on file | | | | | | | |
| 4963325 | Rudge, John Charles | Address on file | | | | | | | |
| 7777136 | RUDI WUENNENBERG | C/O CARE | 151 ELLIS ST NE FL 1 | | | ATLANTA | GA | 30303-2437 | |
| 4947660 | Rudick, Anthony | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947658 | Rudick, Anthony | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4937014 | Rudick, Christina | 3656 OLD ARCATA RD SPC 62 | | | | Eureka | CA | 95503 | |
| 4947708 | Rudick, Darcey | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947706 | Rudick, Darcey | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947849 | Rudick, Lawrence | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947847 | Rudick, Lawrence | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4993634 | Rudick, Lawrence | Address on file | | | | | | | |
| 4985232 | Rudick, Michael L | Address on file | | | | | | | |
| 6170893 | Rudloff, Mary | Address on file | | | | | | | |
| 6144126 | RUDMAN TERESA TR | Address on file | | | | | | | |
| 6144125 | RUDMAN TERESA TR & TERESA TR & CHEN MEI HUI & CHAN | Address on file | | | | | | | |
| 6146578 | RUDNANSKY RICHARD R & LINDA L TR | Address on file | | | | | | | |
| 7162677 | RUDNANSKY, LINDA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7162678 | RUDNANSKY, RICHARD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4920647 | RUDNICK, ERIC M | ERIC RUDNICK MD | 2440 SR MARY COLUMBA DR #300 | | | RED BLUFF | CA | 96080-4356 | |
| 4920648 | RUDNICK, ERIC M | ERIC RUDNICK MD | PO Box 496084 | | | REDDING | CA | 96049-6084 | |
| 4951369 | Rudnick, Jeffrey Glenn | Address on file | | | | | | | |
| 4952609 | Rudnick, Mitchell J | Address on file | | | | | | | |
| 4977855 | Rudny, Inez | Address on file | | | | | | | |
| 7141263 | Rudolf Leopold Constantini | Address on file | | | | | | | |
| 7769811 | RUDOLPH A LARSON | 550 E SAINT KITTS DR | | | | MERIDIAN | ID | 83642-7413 | |
| 6101894 | Rudolph and Sletten, Inc. | 2 Circle Star Way FL 4 | | | | San Carlos | CA | 94070 | |
| 7782181 | RUDOLPH E GRECO JR EX | EST FRANCES V WILLIAMS | 3448 81ST ST APT 61 | | | JACKSON HEIGHTS | NY | 11372-2815 | |
| 7184547 | Rudolph Edward Brabenec | Address on file | | | | | | | |
| 7197468 | Rudolph Huerta | Address on file | | | | | | | |
| 7197468 | Rudolph Huerta | Address on file | | | | | | | |
| 7773030 | RUDOLPH J PODOBNIK & | FRANCES E PODOBNIK JT TEN | 1100 N RIVER RD UNIT 2102 | | | SHOREWOOD | IL | 60404-7716 | |
| 7195163 | Rudolph Joseph Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195163 | Rudolph Joseph Smith | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7184135 | Rudolph Kretschmer | Address on file | | | | | | | |
| 7774012 | RUDOLPH M TESCALLO & JENNIFER J | TESCALLO TR UA OCT 06 09 | THE RUDOLPH AND JENNIFER TESCALLO LIVING TRUST | 11 BRENGLE CT | | PETALUMA | CA | 94954-5844 | |
| 7785954 | RUDOLPH PETER BRADANINI & RUTH | ELMA BRADANINI TR BRADANINI | FAMILY TRUST UA APR 22 92 | 3944 SCENIC RANCH LN | | VACAVILLE | CA | 95688-9527 | |
| 7774014 | RUDOLPH R COOK TR UA FEB 20 01 | RUDOLPH R COOK TRUST | C/O ANNE LASSAHN | 675 MARINERS ISLAND BLVD STE 108 | | SAN MATEO | CA | 94404-1040 | |
| 5971508 | Rudolph R Garcia | Address on file | | | | | | | |
| 5971511 | Rudolph R Garcia | Address on file | | | | | | | |
| 5971507 | Rudolph R Garcia | Address on file | | | | | | | |
| 5971510 | Rudolph R Garcia | Address on file | | | | | | | |
| 5971509 | Rudolph R Garcia | Address on file | | | | | | | |
| 7189012 | Rudolph Rick Garcia | Address on file | | | | | | | |
| 7141929 | Rudolph Samuel Caparros | Address on file | | | | | | | |
| 7141933 | Rudolph Valentine | Address on file | | | | | | | |
| 7162724 | RUDOLPH, ABRAHAM | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 7162725 | RUDOLPH, COLIN DAVID | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 7162726 | RUDOLPH, JEFFREY NEIL | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 7162727 | RUDOLPH, LINDA ANN | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 5906709 | Rudolpho De La O | Address on file | | | | | | | |
| 5902720 | Rudolpho De La O | Address on file | | | | | | | |
| 5910017 | Rudolpho De La O | Address on file | | | | | | | |
| 4988909 | Rudovsky, Michael | Address on file | | | | | | | |
| 4953929 | Rudra, Amrita | Address on file | | | | | | | |
| 7460783 | Rudstrom, Thomas C. | Address on file | | | | | | | |
| 6131323 | RUDY BARBARA ANN TRUSTEE | Address on file | | | | | | | |
| 7142696 | Rudy Carson Melashenko | Address on file | | | | | | | |
| 7767359 | RUDY GUERRA & | HELEN M GUERRA JT TEN | 627 W LISBON LN | | | CLOVIS | CA | 93619-9102 | |
| 7774015 | RUDY GUERRA & HELEN M GUERRA TR | UA MAR 30 07 RUDY GUERRA FAMILY | TRUST | 627 W LISBON LN | | CLOVIS | CA | 93619-9102 | |
| 6101895 | RUDY LEMUS - 1935 TULLY RD - SAN JOSE | 2491 Alluvial Avenue #480 | | | | Clovis | CA | 93611 | |
| 7770677 | RUDY MANCINI | 2555 GREENWOOD AVE | | | | CALISTOGA | CA | 94515-1035 | |
| 7763279 | RUDY W BONDIETTI | 703 E CAMINO COLEGIO | | | | SANTA MARIA | CA | 93454-6705 | |

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
54 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993933 | Rudy, Pamela | Address on file | | | | | | | |
| 7187254 | RUDY, REBECCA | Address on file | | | | | | | |
| 4982822 | Rudy, Wesley | Address on file | | | | | | | |
| 4975322 | Rue, Michael | 1334 PENINSULA DR | P. O. Box 8 | | | Rio Oso | CA | 95674 | |
| 6113794 | Rue, Michael | Address on file | | | | | | | |
| 5939772 | Rueckert, Carol | Address on file | | | | | | | |
| 4979308 | Rueckert, Harold | Address on file | | | | | | | |
| 7192333 | RUECKERT, WANDA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7248963 | Rueckert, Wanda | Address on file | | | | | | | |
| 6175291 | Rueger, Gregory M | Address on file | | | | | | | |
| 7172107 | Rueger, Gregory Michael | Address on file | | | | | | | |
| 7172107 | Rueger, Gregory Michael | Address on file | | | | | | | |
| 4913156 | Rueger, Kathleen Mary | Address on file | | | | | | | |
| 6133380 | RUEGSEGGER WILLIAM AND TRUDY LYDIA TR | Address on file | | | | | | | |
| 4974847 | Ruehl, Bob | Eureka Office | | | | | | | |
| 4997058 | Ruehl, Sabrina | Address on file | | | | | | | |
| 6146907 | RUEHMANN WILLIAM K TR | Address on file | | | | | | | |
| 4943496 | Ruel, Bernard | 816 BORDEN RAE COURT | | | | SAN JOSE | CA | 95117 | |
| 4911489 | Ruelan, Michael Allen | Address on file | | | | | | | |
| 4943719 | Ruelas Pintado, Felipe | 2681 Lakeshore Blvd #3 | | | | Lakeport | CA | 95453 | |
| 4937366 | Ruelas, Aurora | 255 E. Bolivar St Spc 42 | | | | Salinas | CA | 93906 | |
| 4937737 | Ruelas, Mary | 128 east bolivar street | | | | Salinas | CA | 93906 | |
| 4935736 | Ruelas, Miguel & Lena | 586 N Westlawn | | | | Fresno | CA | 93723 | |
| 4956058 | Ruesga, Maricruz | Address on file | | | | | | | |
| 4997990 | Rueth, James | Address on file | | | | | | | |
| 4914743 | Rueth, James H | Address on file | | | | | | | |
| 4941328 | Rueve, Alex | 558 Sparkes Rd | | | | Sebastopol | CA | 95472 | |
| 4956215 | Ruf, Audrey | Address on file | | | | | | | |
| 4944718 | rufe, Ellen | 252 LA QUESTA DR | | | | DANVILLE | CA | 94526 | |
| 6146309 | RUFENACHT RANDY G TR & RUFENACHT LYNDA TR | Address on file | | | | | | | |
| 7196973 | Rufenacht Randy G TR & Rufenacht Lynda TR | Address on file | | | | | | | |
| 7196973 | Rufenacht Randy G TR & Rufenacht Lynda TR | Address on file | | | | | | | |
| 6142507 | RUFF LAWRENCE W TR | Address on file | | | | | | | |
| 4988664 | Ruff, Francis | Address on file | | | | | | | |
| 4969950 | Ruff, Ramelle | Address on file | | | | | | | |
| 4965136 | Ruffin Jr., Kenneth Alan | Address on file | | | | | | | |
| 6133207 | RUFFIN SHELLAE H | Address on file | | | | | | | |
| 4911815 | Ruffin, Debbrah Rene | Address on file | | | | | | | |
| 4951063 | Ruffin, Gregory Andre | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4958024 | Ruffin, Kenneth A | Address on file | | | | | | | |
| 4969063 | Ruffner, Grace J. | Address on file | | | | | | | |
| 6117792 | Ruffner, Jerome A | Address on file | | | | | | | |
| 7334620 | Ruffo, Stephen Dale | Address on file | | | | | | | |
| 7334620 | Ruffo, Stephen Dale | Address on file | | | | | | | |
| 6144123 | RUFFONI DINO W JR TR & RUFFONI TERESA J TR | Address on file | | | | | | | |
| 7166313 | RUFINI, JAMES | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7765238 | RUFINO B DE LUNA & ADELA | DACAYANAN JT TEN | 115 LOWELL ST | | | SAN FRANCISCO | CA | 94112-4306 | |
| 4928409 | RUGBY WORLD CUP 2018 LLC | 2655 CRESCENT DR UNIT A | | | | LAFAYETTE | CO | 80026 | |
| 4951051 | Rugege, Charity | | | | | | | | |
| 4954812 | Rugg, Lori K | Address on file | | | | | | | |
| 4928411 | RUGGEDCOM INC | 300 APPLEWOOD CRES UNIT 1 | | | | CONCORD | ON | L4K 5C7 | CANADA |
| 4928410 | RUGGEDCOM INC | GEO E HONN INC | 853 A COTTING CT | | | VACAVILLE | CA | 95688 | |
| 4984012 | Ruggiero, Barbara | Address on file | | | | | | | |
| 4965153 | Ruggiero, Domenic Anthony | Address on file | | | | | | | |
| 4990058 | Ruggiero, Paul | Address on file | | | | | | | |
| 4984011 | Ruggiero, Sharron | Address on file | | | | | | | |
| 6142080 | RUGGLES RONALD S TR & MARY J TR | Address on file | | | | | | | |
| 4987515 | Ruggles, Anita Monyok | Address on file | | | | | | | |
| 4914852 | Ruggles, Brian Curtis | Address on file | | | | | | | |
| 6101897 | Rugraw, LLC (Lassen Lodge Hydroelectric fka Lassen Lodge Hydroelectric Option 2) | 70 Paseo Mirasol | | | | Belvedere Tiburon | CA | 94920 | |
| 7327096 | Ruhl, Dayla Rue | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7279418 | Ruhl, Telena Lynn | Address on file | | | | | | | |
| 7189166 | Ruhl, Telena Lynn | Address on file | | | | | | | |
| 4935352 | Ruhland, Richard | 919 Kensington Place | | | | Petaluma | CA | 94954 | |
| 4928412 | RUHRPUMPEN INC | 4501 SOUTH 86TH EAST AVE | | | | TULSA | OK | 74145 | |
| 6101899 | RUI CREDIT SERVICES INC | 225 BROADHOLLOW RD | | | | MELVILLE | NY | 11747 | |
| 4928413 | RUI CREDIT SERVICES INC | PO BOX 1349 | | | | MELVILLE | NY | 11747 | |
| 6146362 | RUI FEN | Address on file | | | | | | | |
| 4928414 | RUI PARTNERS | 5251 ERICSON WAY | | | | ARCATA | CA | 95521 | |
| 7182127 | Ruiz - Mendoza, Ramon | Address on file | | | | | | | |
| 6132592 | RUIZ ARMANDO 1/2 | Address on file | | | | | | | |
| 6101903 | Ruiz Directional Drilling DBA Ruiz Pipeline | 1980 Columbia Drive | | | | Yuba City | CA | 95991 | |
| 6101906 | RUIZ DIRECTIONAL DRILLING INC | 1980 COLUMBIA DR | | | | YUBA CITY | CA | 95991 | |
| 6145638 | RUIZ GLADYS TR | Address on file | | | | | | | |
| 4939046 | Ruiz Jr., Joe | 4115 Quail Hill Court | | | | Ione | CA | 95640 | |
| 6145687 | RUIZ MICHAEL J | Address on file | | | | | | | |
| 4960469 | Ruiz, Adriana | Address on file | | | | | | | |
| 4936404 | Ruiz, Alma | 2120 Larcus Ave | | | | Bakersfield | CA | 93307 | |
| 6124669 | Ruiz, Andrew | Address on file | | | | | | | |
| 6124675 | Ruiz, Andrew | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
56 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124680 | Ruiz, Andrew | Address on file | | | | | | | |
| 6124686 | Ruiz, Andrew | Address on file | | | | | | | |
| 7158323 | RUIZ, ARMANDO | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 4940427 | Ruiz, Ashley | 25140 baronet rd | | | | Salinas | CA | 93908 | |
| 4991733 | Ruiz, Benigna | Address on file | | | | | | | |
| 4952731 | Ruiz, Carlo | Address on file | | | | | | | |
| 7158324 | RUIZ, CARMEN | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 4917786 | RUIZ, CAROLYN FAE | 18736 SYCAMORE AVE | | | | PATTERSON | CA | 95363 | |
| 4961074 | Ruiz, Cesar Alejandro | Address on file | | | | | | | |
| 7158325 | RUIZ, CESAREO ARMANDO | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 7158326 | RUIZ, CIRO JESUS | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 4973042 | Ruiz, Cleotilde | Address on file | | | | | | | |
| 7158327 | RUIZ, DALIA RUBI | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 4997154 | Ruiz, Daniel | Address on file | | | | | | | |
| 4964261 | Ruiz, Daniel A | Address on file | | | | | | | |
| 4913456 | Ruiz, Daniel W | Address on file | | | | | | | |
| 6121386 | Ruiz, Debra | Address on file | | | | | | | |
| 6101902 | Ruiz, Debra | Address on file | | | | | | | |
| 7158330 | RUIZ, ELENA CARMEN | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 4960373 | Ruiz, Elizabeth Ann | Address on file | | | | | | | |
| 4911929 | Ruiz, Elizabeth Ann | Address on file | | | | | | | |
| 4971697 | Ruiz, Eric T. | Address on file | | | | | | | |
| 7244937 | Ruiz, Erin | Address on file | | | | | | | |
| 4954922 | Ruiz, Esther | Address on file | | | | | | | |
| 4983528 | Ruiz, Frank | Address on file | | | | | | | |
| 4952221 | Ruiz, Gabriel | Address on file | | | | | | | |
| 7167905 | RUIZ, GIOVONNI | Address on file | | | | | | | |
| 5000142 | Ruiz, Gladys | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4973542 | Ruiz, Gonzalo Tijero | Address on file | | | | | | | |
| 4912041 | Ruiz, Jason R | Address on file | | | | | | | |
| 4984100 | Ruiz, Jessie | Address on file | | | | | | | |
| 4937051 | Ruiz, Jesus | 2305 Castro Lane | | | | Bakersfield | CA | 93304 | |
| 4990750 | Ruiz, Joe | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4958462 | Ruiz, Johnny | Address on file | | | | | | | |
| 7292149 | Ruiz, Juan | Address on file | | | | | | | |
| 4937832 | Ruiz, Julie | 7 e lake st | | | | Salinas | CA | 93901 | |
| 4912856 | Ruiz, Laura | Address on file | | | | | | | |
| 4937946 | ruiz, liliana | 2282 perez street #344 | | | | salinas | CA | 93906 | |
| 4979181 | Ruiz, Linda | Address on file | | | | | | | |
| 4955581 | Ruiz, Lupe | Address on file | | | | | | | |
| 4955802 | Ruiz, Marcos | Address on file | | | | | | | |
| 4940465 | Ruiz, Maria | 477 Blossom Hill Road | | | | San Jose | CA | 95123 | |
| 4937988 | RUIZ, MARIA | 639 STRAWBERRY RD | | | | WATSONVILLE | CA | 95076 | |
| 4955794 | Ruiz, Maria | Address on file | | | | | | | |
| 4955696 | Ruiz, Martin Alexander | Address on file | | | | | | | |
| 4966909 | Ruiz, Mary E | Address on file | | | | | | | |
| 4983592 | Ruiz, Michael | Address on file | | | | | | | |
| 4961083 | Ruiz, Michael | Address on file | | | | | | | |
| 4967399 | Ruiz, Michael R | Address on file | | | | | | | |
| 7158334 | RUIZ, NEMESIO | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 7823454 | Ruiz, Paul | Address on file | | | | | | | |
| 4969926 | Ruiz, Rigoberto | Address on file | | | | | | | |
| 4994075 | Ruiz, Roland | Address on file | | | | | | | |
| 4971470 | Ruiz, Ruben John | Address on file | | | | | | | |
| 7183002 | Ruiz, Salavador | Address on file | | | | | | | |
| 7183003 | Ruiz, Salvador | Address on file | | | | | | | |
| 7158332 | RUIZ, SANDRA | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 4978117 | Ruiz, Sharon | Address on file | | | | | | | |
| 4957963 | Ruiz, Stephanie | Address on file | | | | | | | |
| 4952999 | Ruiz, Stephen | Address on file | | | | | | | |
| 4960584 | Ruiz, Steven Daniel | Address on file | | | | | | | |
| 6101901 | Ruiz, Tristan | Address on file | | | | | | | |
| 7158333 | RUIZ, ULYSSES ADAIR | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 4939223 | Ruiz, Willy | 809 Avalon Ave | | | | San Francisco | CA | 94112 | |
| 7305688 | Ruizzo, Jacqueline | Address on file | | | | | | | |
| 7294066 | Ruizzo, Jesse | Address on file | | | | | | | |
| 6167823 | Ruizzo, Matthew | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175717 | RUIZZO, MATTHEW DILLON | Address on file | | | | | | | |
| 7823011 | Rukeri, Sandra | Address on file | | | | | | | |
| 7823011 | Rukeri, Sandra | Address on file | | | | | | | |
| 6139718 | RUKES JASON R & RUKES LORI A | Address on file | | | | | | | |
| 6147047 | RULAND PATRICIA J | Address on file | | | | | | | |
| 4912793 | Ruland, Carl J. | Address on file | | | | | | | |
| 7182765 | Ruland-Haunalter, Gabriela | Address on file | | | | | | | |
| 6133892 | RULE SYDNEY | Address on file | | | | | | | |
| 4934921 | Ruley, Glenn & Carol | 9694 Ashby Way | | | | San Ramon | CA | 94583 | |
| 4935174 | Rull, Jaye | 20098 Tollhouse Road | | | | Clovis | CA | 93619 | |
| 4955286 | Rulon, Wendi | Address on file | | | | | | | |
| 6142425 | RUMACK JAMES S TR ET AL | Address on file | | | | | | | |
| 7195263 | Rumba Cuban Kitchen | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195263 | Rumba Cuban Kitchen | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4987284 | Rumbaoa, Minerva | Address on file | | | | | | | |
| 4975294 | Rumberger | 1400 PENINSULA DR | 9475 Cannonshire Ct. | | | Loomis | CA | 95650 | |
| 6114018 | Rumberger | Address on file | | | | | | | |
| 5006384 | Rumberger, Dean and Tiffany Rene | 1400 PENINSULA DR | 9475 Cannonshire Ct. | | | Loomis | CA | 95650 | |
| 4982099 | Rumfola, Charles | Address on file | | | | | | | |
| 4988122 | Ruminson, Larry | Address on file | | | | | | | |
| 4940919 | Rumley, Katrina | P.O. Box 221 | | | | Scotia | CA | 95565 | |
| 4996580 | Rummell Jr, Leon | Address on file | | | | | | | |
| 4912441 | Rummell Jr, Leon Keith | Address on file | | | | | | | |
| 7160994 | RUMMELL, LILLIE M. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160995 | RUMMELL, WINFIELD R. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6135268 | RUMMERFIELD HAROLD J ETAL | Address on file | | | | | | | |
| 6135178 | RUMMERFIELD LAVERNE ESTATE OF | Address on file | | | | | | | |
| 6135172 | RUMMERFIELD SHERRY L | Address on file | | | | | | | |
| 7174695 | RUMMERFIELD, CANDACE ELYSE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 6009727 | Rummerfield, Candace Elyse; Rummerfield, Ronnie Lee, Jr.; Wise, Michael Lee; Rummerfield, Abel Ahsumathee Arlen (Minors, By And Through Their Guardian Ad Litem Candace Elyse Rummerfield) | Rummerfield, Adelene Cameron Elyse (Minors, By And Through Their Gu | CO-COUNSEL | 525 B STREET | SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009725 | Rummerfield, Candace Elyse; Rummerfield, Ronnie Lee, Jr.; Wise, Michael Lee; Rummerfield, Abel Ahsumathee Arlen (Minors, By And Through Their Guardian Ad Litem Candace Elyse Rummerfield) | Rummerfield, Adelene Cameron Elyse (Minors, By And Through Their Gu | GERALD SINGLETON | 115 WEST PLAZA STREET | | SOLANA BEACH | CA | 92075 | |
| 6009726 | Rummerfield, Candace Elyse; Rummerfield, Ronnie Lee, Jr.; Wise, Michael Lee; Rummerfield, Abel Ahsumathee Arlen (Minors, By And Through Their Guardian Ad Litem Candace Elyse Rummerfield) | Rummerfield, Adelene Cameron Elyse (Minors, By And Through Their Gu | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | SAN DIEGO | CA | 92101 | |
| 4999434 | Rummerfield, Eric Eugene | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999433 | Rummerfield, Eric Eugene | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
59 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174106 | RUMMERFIELD, ERIC EUGENE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008844 | Rummerfield, Eric Eugene | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999430 | Rummerfield, Erika Francine | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999429 | Rummerfield, Erika Francine | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174099 | RUMMERFIELD, ERIKA FRANCINE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008842 | Rummerfield, Erika Francine | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999543 | Rummerfield, Harold (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999542 | Rummerfield, Harold (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008937 | Rummerfield, Harold (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999539 | Rummerfield, Harold James | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999538 | Rummerfield, Harold James | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174697 | RUMMERFIELD, HAROLD JAMES | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008935 | Rummerfield, Harold James | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938490 | Rummerfield, Harold James; Rummerfield, Raquel; Rummerfield, Harold (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield); Rummerfield, Shanelle | (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938489 | Rummerfield, Harold James; Rummerfield, Raquel; Rummerfield, Harold (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield); Rummerfield, Shanelle | (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | Gerard Singleton, Erika L. Vasquez, Amanda LoCurto | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5938488 | Rummerfield, Harold James; Rummerfield, Raquel; Rummerfield, Harold (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield); Rummerfield, Shanelle | (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999432 | Rummerfield, Joyce Louise | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999431 | Rummerfield, Joyce Louise | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174102 | RUMMERFIELD, JOYCE LOUISE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008843 | Rummerfield, Joyce Louise | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999541 | Rummerfield, Raquel | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999540 | Rummerfield, Raquel | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174698 | RUMMERFIELD, RAQUEL | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008936 | Rummerfield, Raquel | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174700 | RUMMERFIELD, RONNIE LEE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 6009876 | Rummerfield, Ronnie Lee, Sr.; Rummerfield, Diane Lucille; Rogers, Lakeeta; Rogers, Robert Arlen (Minors, By And Through Their Guardian Ad Litem Ronnie Lee Rummerfield, Sr.) | Rogers, Sophia Adelene Marie (Minors, By And Through Their Guardian Ad Litem Ronn | CO-COUNSEL | 525 B STREET | SUITE 1500 | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6009874 | Rummerfield, Ronnie Lee, Sr.; Rummerfield, Diane Lucille; Rogers, Lakeeta; Rogers, Robert Arlen (Minors, By And Through Their Guardian Ad Litem Ronnie Lee Rummerfield, Sr.) | Rogers, Sophia Adelene Marie (Minors, By And Through Their Guardian Ad Litem Ronn | GERALD SINGLETON | 115 WEST PLAZA STREET | | SOLANA BEACH | CA | 92075 | |
| 6009875 | Rummerfield, Ronnie Lee, Sr.; Rummerfield, Diane Lucille; Rogers, Lakeeta; Rogers, Robert Arlen (Minors, By And Through Their Guardian Ad Litem Ronnie Lee Rummerfield, Sr.) | Rogers, Sophia Adelene Marie (Minors, By And Through Their Guardian Ad Litem Ronn | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | SAN DIEGO | CA | 92101 | |
| 4999545 | Rummerfield, Shanelle (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999544 | Rummerfield, Shanelle (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008938 | Rummerfield, Shanelle (Minors, By And Through Their Guardian Ad Litem, Harold James Rummerfield) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6145972 | RUMRILL DANNY TR & RUMRILL VALERIE E TR | Address on file | | | | | | | |
| 6117314 | Rumsey Band of Wintun Indians - Cache Creek Casino | 14455 HIGHWAY 16 | | | | BROOKS | CA | 95606 | |
| 6101909 | Rumsey Band of Wintun Indians - Cache Creek Casino | 14455 HWY 16 - COGEN | | | | Brooks | CA | 95606 | |
| 4985530 | Rumsey II, Robert | Address on file | | | | | | | |
| 4944975 | Rumsey, Delbert | 8646 Ritts Mill Rd | | | | Shingletown | CA | 96088 | |
| 4919933 | RUMSEY, DONALD | MOTHER LODE RANCH | 15995 WARDS FERRY RD | | | SONORA | CA | 95370 | |
| 6101908 | Rumsey, Peter | Address on file | | | | | | | |
| 6101910 | Rumsy, Peter | Address on file | | | | | | | |
| 7325545 | Run Away With Me LLC | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4928417 | RUNBOOK COMPANY INC | 100 VALLEY ROAD STE 103 | | | | MOUNT ARLINGTON | NJ | 07856 | |
| 7182790 | Rund, David Edmund | Address on file | | | | | | | |
| 4969203 | Rundberg, Lesley Anne | Address on file | | | | | | | |
| 6140869 | RUNDEL RICHARD S TR | Address on file | | | | | | | |
| 4981156 | Rundell, Virginia | Address on file | | | | | | | |
| 4994652 | Runderson, Granville | Address on file | | | | | | | |
| 4943645 | Rundle, Carol | 11501 Harrington Street | | | | Bakersfield | CA | 93311 | |
| 4936814 | Rundle, Dennis | 6660 Crown Point Vista | | | | Granite Bay | CA | 95746 | |
| 6147143 | RUNGE TIFFANY RHEANNON-MONIQUE | Address on file | | | | | | | |
| 4987694 | Runge, Kurt | Address on file | | | | | | | |
| 4938583 | Runge, Steve | 37987 Upper Emory Lane | | | | Wishon | CA | 93669 | |
| 4945045 | Runkel, Alexander | 2450 Center Road | | | | Novato | CA | 94947 | |
| 4958575 | Runner, Kirk Wallace | Address on file | | | | | | | |
| 7161521 | RUNNING BEAR TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4928418 | RUNNING START | 1310 L ST NW STE 820 | | | | WASHINGTON | DC | 20005 | |
| 4992246 | Running, Stuart | Address on file | | | | | | | |
| 4928419 | RUNNINGM GROUP INC | 2030 NACIMIENTO LAKE DR | | | | PASO ROBLES | CA | 93446 | |
| 7327712 | Runningwood | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7190331 | Runolfson, Bret | Address on file | | | | | | | |
| 7190330 | Runolfson, Suzanne | Address on file | | | | | | | |
| 4981200 | Runow, Edward | Address on file | | | | | | | |
| 4978009 | Runser Jr., Skyles | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986113 | Runswick, Jerry | Address on file | | | | | | | |
| 4989209 | Runyan, Diane | Address on file | | | | | | | |
| 4977068 | Runyen Jr., Robert | Address on file | | | | | | | |
| 4982644 | Ruoff, John | Address on file | | | | | | | |
| 6144491 | RUONAVAARA GERALDINE M TR | Address on file | | | | | | | |
| 4965398 | Ruonavaara, Jacob Thomas | Address on file | | | | | | | |
| 4995669 | Rupe, Diana | Address on file | | | | | | | |
| 4978981 | Rupe, Donald | Address on file | | | | | | | |
| 4983387 | Rupe, Judy | Address on file | | | | | | | |
| 7764185 | RUPERT WILLIAM CHAMPAGNE | PO BOX 1332 | | | | WEST SACRAMENTO | CA | 95605-1332 | |
| 4977391 | Rupert, Orren | Address on file | | | | | | | |
| 4985240 | Rupert, Ronald A | Address on file | | | | | | | |
| 6144170 | RUPIPER DAVID J TR | Address on file | | | | | | | |
| 4993131 | Ruport, Gary | Address on file | | | | | | | |
| 4940220 | Rupp, Ashley | 215 30TH Ave. | | | | Santa Cruz | CA | 95062 | |
| 4958370 | Rupp, Donovan Eric | Address on file | | | | | | | |
| 4994400 | Rupp, Terry | Address on file | | | | | | | |
| 4944779 | Ruppert, Albert & Diane | 5024 Parkville Rd. | | | | Anderson | CA | 96007 | |
| 6121529 | Rupprecht, Dean H | Address on file | | | | | | | |
| 6101911 | Rupprecht, Dean H | Address on file | | | | | | | |
| 4928420 | RURAL COUNTY REPRESENTATIVES OF | CALIFORNIA | 1215 K ST STE 1650 | | | SACRAMENTO | CA | 95814 | |
| 4928421 | RURAL METRO OF CALIFORNIA INC | 550 SYCAMORE DR | | | | MILPITAS | CA | 95035 | |
| 4990455 | Rurey, William | Address on file | | | | | | | |
| 4962572 | Rusca, Breeana Albina | Address on file | | | | | | | |
| 4951385 | Rusca, Lori Jo | Address on file | | | | | | | |
| 4987522 | Rusca, Rosemary | Address on file | | | | | | | |
| 4976089 | Ruschhaupt, Bryce | 0111 LAKE ALMANOR WEST DR | 111 Lake Almanor West Drive | | | Chester | CA | 96020 | |
| 6096071 | Ruschhaupt, Bryce | Address on file | | | | | | | |
| 4933451 | Ruschmeyer, Eric | 7330 Baker Lane | | | | Sebastopol | CA | 95472 | |
| 4928422 | RUSCO INC | 425 S PINE ST | | | | SAN GABRIEL | CA | 91776 | |
| 6133449 | RUSH JOHN V AND SHARI L | Address on file | | | | | | | |
| 6140764 | RUSH RICHARD DEAN | Address on file | | | | | | | |
| 6141584 | RUSH TRAVIS W & RUSH HEIDI S | Address on file | | | | | | | |
| 4963723 | Rush, Jody Shawn | Address on file | | | | | | | |
| 4975775 | Rush, Martha | 0132 PENINSULA DR | 132 Peninsula Drive | | | Lake Almanor | CA | 96137 | |
| 6087524 | Rush, Martha | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984699 | Rush, Melva | Address on file | | | | | | | |
| 4959485 | Rush, Nathan R | Address on file | | | | | | | |
| 4979359 | Rush, William | Address on file | | | | | | | |
| 5933093 | Rushelle Bill | Address on file | | | | | | | |
| 5933094 | Rushelle Bill | Address on file | | | | | | | |
| 5933091 | Rushelle Bill | Address on file | | | | | | | |
| 5933095 | Rushelle Bill | Address on file | | | | | | | |
| 7189013 | Rushelle Bill | Address on file | | | | | | | |
| 7143302 | Rushelle Bill | Address on file | | | | | | | |
| 6045452 | RUSHING LAND CATTLE COMPANY,STANISLAUS ELECTRIC POWER COMPANY | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 4939358 | Rushing, Adam | PO Box 281 | | | | Guinda | CA | 95637 | |
| 4961969 | Rushing, Jacob | Address on file | | | | | | | |
| 4943611 | Rushing, Janice | 3000 Shane Dr. | | | | Richmond | CA | 94806 | |
| 6140927 | RUSHKA BRIAN A TR & RUSHKA ATHENA A TR | Address on file | | | | | | | |
| 7468194 | Rushka, Athena Anne | Address on file | | | | | | | |
| 7470370 | Rushka, Brian A. | Address on file | | | | | | | |
| 4941109 | Rushmere, Linda | 5200 Edgeview Drive | | | | Discovery Bay | CA | 94505 | |
| 4959650 | Rushton, Orenthal | Address on file | | | | | | | |
| 6132933 | RUSIEWICZ VIRGINIA | Address on file | | | | | | | |
| 4938757 | Rusk, Mary | 16460 S Fowler Ave | | | | Selma | CA | 93662 | |
| 4990346 | Rusk, Michael | Address on file | | | | | | | |
| 4980910 | Ruske, Hubert | Address on file | | | | | | | |
| 4972503 | Ruskofsky, Jacob | Address on file | | | | | | | |
| 6101916 | RUSS BASSETT CORP | 8189 BYRON RD | | | | WHITTIER | CA | 90606 | |
| 7764382 | RUSS CHRISTIANSEN | 19545 MALLORY | CANYON RD | | | SALINAS | CA | 93907 | |
| 7780833 | RUSS D DANIELSON TR | UA 06 10 04 | JEAN LENART REV TRUST | 6884 AVENIDA ROTELLA | | SAN JOSE | CA | 95139-1108 | |
| 7194170 | RUSS MULLINS | Address on file | | | | | | | |
| 6134643 | RUSS NEDRA JEAN | Address on file | | | | | | | |
| 7189014 | Russ Russel | Address on file | | | | | | | |
| 5933097 | Russ Russell | Address on file | | | | | | | |
| 5933100 | Russ Russell | Address on file | | | | | | | |
| 5933098 | Russ Russell | Address on file | | | | | | | |
| 4952160 | Russ, Brandon | Address on file | | | | | | | |
| 4983025 | Russ, Dan | Address on file | | | | | | | |
| 4957853 | Russ, Gary A | Address on file | | | | | | | |
| 6120989 | Russ, Pamela Jean | Address on file | | | | | | | |
| 6101914 | Russ, Pamela Jean | Address on file | | | | | | | |
| 4995220 | Russ, Tamara | Address on file | | | | | | | |
| 4965645 | Russ, Travis Tyler | Address on file | | | | | | | |
| 4971349 | Russavage, Joseph Matthew | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
63 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6144076 | RUSSEFF KENNETH L TR & JUDITH A TR | Address on file | | | | | | | |
| 7769568 | RUSSEL A KRIETE & | JANE H KRIETE JT TEN | 5413 PARK ST | | | DOWNERS GROVE | IL | 60515-4942 | |
| 7786301 | RUSSEL H WYER & | ROXETTA L WYER JT TEN | P O BOX 1332 | | | RICHLAND | WA | 99352-1332 | |
| 5946259 | Russel Lee | Address on file | | | | | | | |
| 5904302 | Russel Lee | Address on file | | | | | | | |
| 7296430 | Russel, Russ | Address on file | | | | | | | |
| 6101917 | RUSSELECTRIC INC | 99 INDUSTRIAL PARK RD | | | | HINGHAM | MA | 02043 | |
| 7154009 | Russell  Bence | Address on file | | | | | | | |
| 7154009 | Russell  Bence | Address on file | | | | | | | |
| 7326525 | Russell , Juliet | Address on file | | | | | | | |
| 7326167 | Russell , Rylee | Address on file | | | | | | | |
| 7206120 | Russell 1997 Living Trust | Address on file | | | | | | | |
| 7198122 | Russell 1997 Revocable Living Trust | Address on file | | | | | | | |
| 7768448 | RUSSELL A INGLES & | WANDA C INGLES JT TEN | 1290 BALDWIN RD | | | LAPEER | MI | 48446-9702 | |
| 7168879 | Russell A Moore | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7184587 | Russell A Rogers | Address on file | | | | | | | |
| 7189015 | Russell A Van Iderstine | Address on file | | | | | | | |
| 7779631 | RUSSELL A VANDERHURST & LORI A | VANDERHURST TTEES | VANDERHURST LIV TR UA DTD 07/06/2002 | 461 OAK RIDGE DR | | REDWOOD CITY | CA | 94062-3003 | |
| 6141634 | RUSSELL ADAM R & DELGADO-RUSSELL CHRISTINE E | Address on file | | | | | | | |
| 4994138 | Russell Banks, Everlena | Address on file | | | | | | | |
| 5933106 | Russell Benson | Address on file | | | | | | | |
| 5933102 | Russell Benson | Address on file | | | | | | | |
| 5933104 | Russell Benson | Address on file | | | | | | | |
| 5933103 | Russell Benson | Address on file | | | | | | | |
| 5933105 | Russell Benson | Address on file | | | | | | | |
| 7762994 | RUSSELL BERNARDI | 12325 YORBA AVE | | | | CHINO | CA | 91710-2255 | |
| 7763246 | RUSSELL BOESIGER & | JULIE BOESIGER JT TEN | 15216 233RD AVE E | | | ORTING | WA | 98360-9840 | |
| 7193526 | RUSSELL BOYD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7782728 | RUSSELL C BERGEN | 6 BLUFF RIDGE CT | | | | GREENSBORO | NC | 27455-2298 | |
| 7777294 | RUSSELL C ZACCARI JR | 7645 4TH ST | | | | PASADENA | MD | 21122-2503 | |
| 6134882 | RUSSELL CHARLES PATRICK ETAL | Address on file | | | | | | | |
| 6117315 | Russell City Energy Company | 3862 Depot Road | | | | Hayward | CA | 94545 | |
| 6101918 | Russell City Energy Company | 717 Texas Avenue, Suite 1000 | | | | Houston | TX | 77002 | |
| 6118572 | Russell City Energy Company | Calpine Contract Administration | Los Esteros Critical Energy Facility, LLC | 717 Texas Avenue, Suite 1000 | | Houston | TX | 77002 | |
| 4928426 | RUSSELL CITY ENERGY COMPANY LLC | 717 TEXAS AVE STE 1000 | | | | HOUSTON | TX | 77002 | |
| 7315668 | Russell City Energy Company, LLC | c/o Calpine Corporation | 717 Texas Avenue Suite 1000 | Attn.: Legal Department | | Houston | TX | 77002 | |
| 7315668 | Russell City Energy Company, LLC | Kirkland & Ellis LLP | 300 North LaSalle | Attn.: David R. Seligman | | Chicago | IL | 60654 | |
| 7315668 | Russell City Energy Company, LLC | Kirkland & Ellis LLP | 555 California Street | Attn.: Mark McKane | | San Francisco | CA | 94104 | |
| 7315668 | Russell City Energy Company, LLC | Kirkland & Ellis LLP | 601 Lexington Avenue | Attn: Aparna Yenamandra | | New York | NY | 10022 | |
| 7781563 | RUSSELL CLEVELAND TR | UA 03 30 95 | DOUGLAS D & VERLY C CLEVELAND LIVING TRUST | 583 RHEA WAY | | LIVERMORE | CA | 94550-6373 | |
| 7195364 | Russell Colton Frank Wright | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195364 | Russell Colton Frank Wright | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7777125 | RUSSELL D WRIGHT | PO BOX 54 | 76 DOSE DR | | | LOSTANT | IL | 61334-9680 | |
| 6146945 | RUSSELL DARLENE M | Address on file | | | | | | | |
| 6133814 | RUSSELL DAVID D AND LOIS V | Address on file | | | | | | | |
| 6134424 | RUSSELL DAVID D SR AND LOIS V | Address on file | | | | | | | |
| 7196902 | Russell Dean Gayda | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
64 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196902 | Russell Dean Gayda | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7199879 | RUSSELL DODD | Address on file | | | | | | | |
| 6130707 | RUSSELL DONALD C & LEE ELLEN TR ETAL | Address on file | | | | | | | |
| 6130948 | RUSSELL DONALD C AND LEE ELLEN TR | Address on file | | | | | | | |
| 6145313 | RUSSELL DONALD L TR | Address on file | | | | | | | |
| 7765551 | RUSSELL DOTSON CUST | CHARLES R KENT DOTSON | CA UNIF TRANSFERS MIN ACT | 1013 ELSBREE LN | | WINDSOR | CA | 95492-7929 | |
| 7142972 | Russell Duane Critser | Address on file | | | | | | | |
| 7782321 | RUSSELL E ABFALTER TR | UA 01 08 01 | ABFALTER FAMILY 2001 TRUST | 1775 HILLVIEW DR | | SAN LEANDRO | CA | 94577-6303 | |
| 7768295 | RUSSELL E HOXIE JR | 11627 CEDAR WAY | | | | LOMA LINDA | CA | 92354-3605 | |
| 6101919 | RUSSELL E SANDERS LLC | 2340 INDUSTRIAL DR | | | | NEENAH | WI | 54956 | |
| 7775134 | RUSSELL E SPENCER | PO BOX 942 | | | | SANTA BARBARA | CA | 93102-0942 | |
| 7145845 | Russell E. Perdock Family Trust | Address on file | | | | | | | |
| 7145845 | Russell E. Perdock Family Trust | Address on file | | | | | | | |
| 6135148 | RUSSELL EDWARD W ETAL | Address on file | | | | | | | |
| 6133705 | RUSSELL ERNEST J TRUSTEE | Address on file | | | | | | | |
| 7765879 | RUSSELL F ELLIS & DONNA LEE ELLIS | TR | UDT OCT 1 92 | 5510 NEBRASKA DR | | CONCORD | CA | 94521-4008 | |
| 7785664 | RUSSELL F ROHRS & | EMMA ELIZABETH ROHRS TR | UDT JUN 28 68 | 17751 SAMPSON LN | | HUNTINGTON BEACH | CA | 92647 | |
| 7785357 | RUSSELL F ROHRS & | EMMA ELIZABETH ROHRS TR | UDT JUN 28 68 | 17751 SAMPSON LN | | HUNTINGTON BEACH | CA | 92647-6790 | |
| 7775033 | RUSSELL G SOHM | 14723 GREVILLEA AVE | | | | LAWNDALE | CA | 90260-1456 | |
| 5948257 | Russell G. Smith | Address on file | | | | | | | |
| 5944939 | Russell G. Smith | Address on file | | | | | | | |
| 5902681 | Russell G. Smith | Address on file | | | | | | | |
| 6180203 | Russell G. Smith III, individually and as trustees of the Russell G. Smith III and Sherri Gibson Living Trust dated August 24, 2005 | Address on file | | | | | | | |
| 7143125 | Russell Gene DeLong | Address on file | | | | | | | |
| 7197264 | Russell Glen Nelson | Address on file | | | | | | | |
| 7197264 | Russell Glen Nelson | Address on file | | | | | | | |
| 5875241 | Russell H Dees | Address on file | | | | | | | |
| 7781790 | RUSSELL H MARSHALL TR | UA 04 22 92 | MUSUMECI LIVING TRUST | PO BOX 1942 | | CAMPBELL | CA | 95009-1942 | |
| 5933109 | Russell Holdridge | Address on file | | | | | | | |
| 5933107 | Russell Holdridge | Address on file | | | | | | | |
| 5933110 | Russell Holdridge | Address on file | | | | | | | |
| 5933108 | Russell Holdridge | Address on file | | | | | | | |
| 7767913 | RUSSELL I HENMI | 10673 W 84TH PL | | | | ARVADA | CO | 80005-4710 | |
| 7780472 | RUSSELL I STOSS EX | EST KENNETH E LANDRETH | 485 N 32ND ST | | | DECATUR | IL | 62521-2307 | |
| 4950043 | Russell II, Willie James | Address on file | | | | | | | |
| 6101923 | Russell Implementation Services Inc | 1301 2nd Ave | 18th Floor | | | Seattle | WA | 98101 | |
| 7762189 | RUSSELL J ALLEGRE & | ELINOR W ALLEGRE JT TEN | 33667 MELLO WAY | | | FREMONT | CA | 94555-1360 | |
| 7721319 | RUSSELL J CUNEO & | Address on file | | | | | | | |
| 7772743 | RUSSELL J PENROSE | 447 N KANAI DR | | | | PORTERVILLE | CA | 93257-6912 | |
| 7773501 | RUSSELL J REILLY | 17082 TWAIN LN | | | | HUNTINGTON BEACH | CA | 92649-4552 | |
| 7774811 | RUSSELL J SIMON TR UA MAY 10 89 | SIMON FAMILY TRUST | 107 SANTA CRUZ RD | | | ARCADIA | CA | 91007-3029 | |
| 5971535 | Russell J. Crawford | Address on file | | | | | | | |
| 5971536 | Russell J. Crawford | Address on file | | | | | | | |
| 5971533 | Russell J. Crawford | Address on file | | | | | | | |
| 5971534 | Russell J. Crawford | Address on file | | | | | | | |
| 5971532 | Russell J. Crawford | Address on file | | | | | | | |
| 7328017 | Russell James Loube | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7328017 | Russell James Loube | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6146259 | RUSSELL JOHN L TR ET AL | Address on file | | | | | | | |
| 6142490 | RUSSELL JOHN W TR & RUSSELL BARBARA G TR | Address on file | | | | | | | |
| 7782377 | RUSSELL K WELLS TR | UA 03 15 15 | BARBARA R BRIGGS TRUST | 28010 FOX RUN CIR | | CASTAIC | CA | 91384-2582 | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
65 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6131352 | RUSSELL KIRSTEN A | Address on file | | | | | | | |
| 7763844 | RUSSELL L CAGLE & SUSAN D | CAGLE TR RUSSELL L CAGLE & SUSAN D CAGLE | REVOCABLE TRUST UA DEC 27 96 | 15641 N 60TH WAY | | SCOTTSDALE | AZ | 85254-6513 | |
| 7779678 | RUSSELL LEE CLAY TTEE | HARVEY & REGINA FISHER REVOCABLE | TRUST DTD 02/25/2016 | PO BOX 1343 | | TRES PINOS | CA | 95075-1343 | |
| 7142319 | Russell Lee Thompson | Address on file | | | | | | | |
| 7168269 | Russell Loube | Address on file | | | | | | | |
| 7200675 | RUSSELL MITCHELL | Address on file | | | | | | | |
| 7194679 | Russell Moore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194679 | Russell Moore | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6130323 | RUSSELL MORGAN | Address on file | | | | | | | |
| 7777643 | RUSSELL MORRIS & | JOAN MORRIS TTEES OF THE RUSSELL & JOAN MORRIS | 1996 FAMILY TR U/A DTD 05/08/96 | 208 MISTLETOE RD | | LOS GATOS | CA | 95032-1610 | |
| 7152854 | Russell Neal, Jr. | Address on file | | | | | | | |
| 7152854 | Russell Neal, Jr. | Address on file | | | | | | | |
| 5933119 | Russell Newland | Address on file | | | | | | | |
| 5933117 | Russell Newland | Address on file | | | | | | | |
| 5933116 | Russell Newland | Address on file | | | | | | | |
| 5946545 | Russell Oberg | Address on file | | | | | | | |
| 5904597 | Russell Oberg | Address on file | | | | | | | |
| 7181326 | Russell Oberg | Address on file | | | | | | | |
| 7176608 | Russell Oberg | Address on file | | | | | | | |
| 5908768 | Russell Perdock | Address on file | | | | | | | |
| 5911812 | Russell Perdock | Address on file | | | | | | | |
| 5910843 | Russell Perdock | Address on file | | | | | | | |
| 5905250 | Russell Perdock | Address on file | | | | | | | |
| 7785411 | RUSSELL R BANKO & MARJORIE H | BANKO TR | BANKO FAMILY TRUST UA JUL 29 94 | 429 FERNANDEZ CRT | | SANTA CLARA | CA | 95050-6407 | |
| 7776704 | RUSSELL R WESTFALL & | PATRICIA A WESTFALL TR | UA NOV 17 97 RUSSELL & PATRICIA A WESTFALL TRUST | 3057 S HIGUERA ST SPC 81 | | SAN LUIS OBISPO | CA | 93401-6481 | |
| 7780971 | RUSSELL R WESTFALL & | UA 11 17 97 RUSSELL R WESTFALL & | PATRICIA A WESTFALL REV LIV TRUST | 3057 S HIGUERA ST SPC 81 | | SAN LUIS OBISPO | CA | 93401-6481 | |
| 4928428 | RUSSELL REYNOLDS ASSOCIATES INC | 200 PARK AVE STE 2300 | | | | NEW YORK | NY | 10166 | |
| 7197233 | Russell Richard Messana | Address on file | | | | | | | |
| 7197233 | Russell Richard Messana | Address on file | | | | | | | |
| 7189016 | Russell Rogers OBO Antique & Unique Upholstery | Address on file | | | | | | | |
| 7198912 | Russell Ronald Williams | Address on file | | | | | | | |
| 7780379 | RUSSELL S CHRIST & | EMILY L CHRIST TR | UA 06 24 96 LOPEZ LIVING TRUST | 306 E SOUTH FORK DR | | PHOENIX | AZ | 85048-1887 | |
| 7198723 | Russell Scott Powell | Address on file | | | | | | | |
| 7198723 | Russell Scott Powell | Address on file | | | | | | | |
| 5971544 | Russell Shortman | Address on file | | | | | | | |
| 5971541 | Russell Shortman | Address on file | | | | | | | |
| 5971545 | Russell Shortman | Address on file | | | | | | | |
| 5971543 | Russell Shortman | Address on file | | | | | | | |
| 5933126 | Russell Smith | Address on file | | | | | | | |
| 5933127 | Russell Smith | Address on file | | | | | | | |
| 5933124 | Russell Smith | Address on file | | | | | | | |
| 5933125 | Russell Smith | Address on file | | | | | | | |
| 5971553 | Russell Stewart | Address on file | | | | | | | |
| 5971550 | Russell Stewart | Address on file | | | | | | | |
| 5971551 | Russell Stewart | Address on file | | | | | | | |
| 7778457 | RUSSELL SUZUKI TTEE | YOSHIKO SUZUKI TRUST | DTD 11/6/2001 | 4407 ALBURY AVE | | LAKEWOOD | CA | 90713 | |
| 7784305 | RUSSELL T BIGELOW | 278 DEERFIELD DR | | | | MORAGA | CA | 94556-2503 | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 66 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7770867 | RUSSELL T MARTIN & | FERN M MARTIN JT TEN | 19258 TARA LANE | | | PENN VALLEY | CA | 95946-9429 | |
| 7787065 | RUSSELL T SUZUKI TTEE | YOSHIKO SUZUKI TRUST | U/A DTD 11/06/2001 | 4407 ALBURY AVE | | LAKEWOOD | CA | 90713-2538 | |
| 7198327 | RUSSELL TODD NUNEZ | Address on file | | | | | | | |
| 7765106 | RUSSELL V DAVIS | 31 GLEN AVE | | | | STAMFORD | CT | 06906-1206 | |
| 7784562 | RUSSELL V KINZ | PO BOX 417 | | | | FAIRFIELD | CA | 94533-0041 | |
| 7326211 | Russell Van Dewark and Vicky Van Dewark, individually and as trustees to the Van Dewark Russell & Vicky Trust | Address on file | | | | | | | |
| 7767732 | RUSSELL W HARVEY & | KATHLEEN L HARVEY JT TEN | 2495 BALMORAL ST | | | UNION CITY | CA | 94587-1863 | |
| 7780217 | RUSSELL W HARVEY EX | EST RUSSELL W HARVEY | 2495 BALMORAL ST | | | UNION CITY | CA | 94587-1863 | |
| 7767813 | RUSSELL W HEATH | 127 GORDON WAY | | | | MARTINEZ | CA | 94553-9783 | |
| 7777873 | RUSSELL W WONG | 171 5TH AVE APT A | | | | SAN FRANCISCO | CA | 94118-1309 | |
| 7328073 | Russell Wayne Bevill | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141185 | Russell Wayne Chitwood | Address on file | | | | | | | |
| 7765552 | RUSSELL WILLIAM DOTSON | 2038 OLD AIRLINE HWY | | | | PAICINES | CA | 95043-9701 | |
| 5933133 | Russell Wright III | Address on file | | | | | | | |
| 5933132 | Russell Wright III | Address on file | | | | | | | |
| 5933134 | Russell Wright III | Address on file | | | | | | | |
| 5933135 | Russell Wright III | Address on file | | | | | | | |
| 7777367 | RUSSELL ZIZEK & | JOAN ZIZEK | JT TEN | 10S444 KEARNEY RD | | LEMONT | IL | 60439-9203 | |
| 7316640 | Russell, Anne | Address on file | | | | | | | |
| 4936234 | Russell, Ben | 1325 Fox Farm Rd. | | | | Trinidad | CA | 95570 | |
| 4997983 | Russell, Brenda | Address on file | | | | | | | |
| 4944423 | Russell, Brian | 1739 S. Cornelia | | | | Fresno | CA | 93706 | |
| 4957352 | Russell, Brian Wayne | Address on file | | | | | | | |
| 4959130 | Russell, Carrie | Address on file | | | | | | | |
| 4961767 | Russell, Chris James | Address on file | | | | | | | |
| 7160096 | RUSSELL, CRYSTAL LAVONNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4934873 | Russell, Darrell | P.O. Box 3522 | | | | Arnold | CA | 95223 | |
| 4982145 | Russell, David | Address on file | | | | | | | |
| 7159376 | RUSSELL, DAWN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190657 | RUSSELL, DAWN MARIE | Address on file | | | | | | | |
| 4980532 | Russell, Dennis | Address on file | | | | | | | |
| 4962589 | Russell, Devin | Address on file | | | | | | | |
| 7469945 | RUSSELL, DONALD, INDIVIDUALLY AND AS TRUSTEE OF THE RUSSELL FAMILY REVOCABLE TRUST | Address on file | | | | | | | |
| 4977780 | Russell, Forrest | Address on file | | | | | | | |
| 4966904 | Russell, Glen C | Address on file | | | | | | | |
| 4955529 | Russell, Heath | Address on file | | | | | | | |
| 4934349 | Russell, Heather | 3 A Wallace Ct | | | | Petaluma | CA | 94952 | |
| 4979571 | Russell, Jack | Address on file | | | | | | | |
| 7160997 | RUSSELL, JENNIFER | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190449 | Russell, Jennifer Elaine | Address on file | | | | | | | |
| 4911491 | Russell, Jessica May | Address on file | | | | | | | |
| 4983961 | Russell, Joan | Address on file | | | | | | | |
| 4938989 | Russell, John | 1688 Springvale Road | | | | Placerville | CA | 95667 | |
| 4963554 | Russell, John S | Address on file | | | | | | | |
| 4911495 | Russell, Jon | Address on file | | | | | | | |
| 4993321 | Russell, Judy | Address on file | | | | | | | |
| 4933951 | Russell, Karen | 66 Meredith Way | | | | Watsonville | CA | 95076 | |
| 4954924 | Russell, Karen Ann | Address on file | | | | | | | |
| 4967018 | Russell, Kerry E | Address on file | | | | | | | |
| 7185651 | RUSSELL, KEVIN | Address on file | | | | | | | |
| 6080569 | Russell, Laurie J. (Laurie Leathers Russell, as trustee of The Leathers Family Trust) | Address on file | | | | | | | |
| 7469946 | RUSSELL, LEE ELLEN, INDIVIDUALLY AND AS TRUSTEE OF THE RUSSELL FAMILY REVOCABLE TRUST | | | | | | | | |
| 4944438 | Russell, Lester | 121 Diana Street | | | | Placerville | CA | 95667-3313 | |
| 7185652 | RUSSELL, MELVIN | Address on file | | | | | | | |
| 4989821 | Russell, Michael | Address on file | | | | | | | |
| 4982352 | Russell, Michael | Address on file | | | | | | | |
| 6124580 | Russell, Michael | Address on file | | | | | | | |
| 6124585 | Russell, Michael | Address on file | | | | | | | |
| 6124592 | Russell, Michael | Address on file | | | | | | | |
| 6124599 | Russell, Michael | Address on file | | | | | | | |
| 4926960 | RUSSELL, PETER R | PHD | 8575 MORRO RD STE A | | | ATASCADERO | CA | 93422 | |
| 4980685 | Russell, Ralph | Address on file | | | | | | | |
| 7462060 | Russell, Randy Kenneth | Address on file | | | | | | | |
| 4913283 | Russell, Rhonda Ronnett | Address on file | | | | | | | |
| 4993960 | Russell, Richard | Address on file | | | | | | | |
| 4986076 | Russell, Robert | Address on file | | | | | | | |
| 4928143 | RUSSELL, ROBERT E | 2419 CUMBERLAND DR | | | | REDDING | CA | 96001 | |
| 4988919 | Russell, Roger | Address on file | | | | | | | |
| 4914198 | Russell, Ryan David | Address on file | | | | | | | |
| 7171519 | Russell, Stacy | Address on file | | | | | | | |
| 7171519 | Russell, Stacy | Address on file | | | | | | | |
| 4966108 | Russell, Stephen | Address on file | | | | | | | |
| 4944970 | Russell, Steven & Nancy | 34750 Emigrant Trail | | | | Shingletown | CA | 96088 | |
| 4943303 | Russell, Thomas | 241 Oakview Drive | | | | San Carlos | CA | 94070 | |
| 6117793 | Russell, Thomas | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 68 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986889 | Russell, Virginia | Address on file | | | | | | | |
| 6006749 | Russell, Wendy | Address on file | | | | | | | |
| 7190660 | RUSSELL, WILLIAM JONATHAN | Address on file | | | | | | | |
| 7160999 | RUSSELL-PEASE, KATHLEEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7296249 | Russell-Pease, Kathleen | Address on file | | | | | | | |
| 7283452 | Russell-Pease, Kathleen | Address on file | | | | | | | |
| 5008939 | Russett, Kenneth | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008940 | Russett, Kenneth | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938492 | Russett, Kenneth; Claire Villanueva | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5938491 | Russett, Kenneth; Claire Villanueva | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 6145672 | RUSSEY JAMES DOUGLAS & MARCY JEAN TR | Address on file | | | | | | | |
| 6134960 | RUSSI ZACHARY TRUSTEE | Address on file | | | | | | | |
| 7304781 | Russi, David | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7774058 | RUSSIAN LIFE DAILY | 2460 SUTTER ST | | | | SAN FRANCISCO | CA | 94115-3016 | |
| 7147344 | Russian River Enterprises | 350 Alameda Del Prado #343 | | | | Novato | CA | 94949 | |
| 4928430 | RUSSIAN RIVER ROTARY FOUNDATION | PO Box 394 | | | | GUERNEVILLE | CA | 95446 | |
| 4933975 | Russian River WInery-Wade, Rob | 2191 Laguna Rd | | | | Santa Rosa | CA | 95401 | |
| 4933946 | Russian River WInery-Wade, Robert | 2191 Laguna Rd | | | | Santa Rosa | CA | 95401 | |
| 4941726 | Russie, Cynthia | 344 Sandy Gulch Road | | | | Wilseyville | CA | 95257 | |
| 7786074 | RUSSILL C HAUSMAN | 1743 11TH AVE | | | | SACRAMENTO | CA | 95818-4140 | |
| 4926797 | RUSSMAN, PAUL R | 28 HIGH ST | | | | CARNEGIE | PA | 15106 | |
| 6132928 | RUSSO MICHAEL HOWARD & JILL MARIE TR | Address on file | | | | | | | |
| 4928431 | RUSSO MILLER & ASSOCIATES | MILLER STRATEGIES LLC | 601 PENNSYLVANIA AVE NW #900 | | | WASHINGTON | DC | 20004 | |
| 6101925 | Russo Miller & Associates (dba Miller Strategies LLC) | 601 Pennsylvania Avenue NW #900 | | | | Washington | DC | 20004 | |
| 6142966 | RUSSO RICHARD J TR & RUSSO GAEL B TR | Address on file | | | | | | | |
| 4981761 | Russo, Frank | Address on file | | | | | | | |
| 7477319 | Russo, Gael Boicelli | Address on file | | | | | | | |
| 4980529 | Russo, Horace | Address on file | | | | | | | |
| 4933900 | Russo, Jane | 33 Greenwood Way | | | | Monterey | CA | 93940 | |
| 4912600 | Russo, Jennifer R | Address on file | | | | | | | |
| 4987913 | Russo, John | Address on file | | | | | | | |
| 4913383 | Russo, Kyle Nicholas | Address on file | | | | | | | |
| 4970859 | Russo, Lisa | Address on file | | | | | | | |
| 4979183 | Russo, Louis | Address on file | | | | | | | |
| 5002238 | Russo, Michael | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5002237 | Russo, Michael | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 7477810 | Russo, Richard John | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976912 | Russo, Thomas | Address on file | | | | | | | |
| 4989041 | Russo, Victor | | | | | | | | |
| 4941557 | Russo, Wayne | 9966 2507 Humbolt Dr | | | | Oakland | CA | 94605 | |
| 6007953 | Russo, Wayne | Address on file | | | | | | | |
| 5996761 | Russo, Wayne/Atty Rep | 9966 2507 Humbolt Dr | | | | Oakland | CA | 94605 | |
| 4968278 | Russo, William | Address on file | | | | | | | |
| 4994447 | Russo-Hicks, Lisa | Address on file | | | | | | | |
| 4935214 | RussoJang, Fiorella | 2415 Deer Tree ct | | | | Martinez | CA | 94553 | |
| 6130317 | RUSSONIELLO JOSEPH P & MOIRA F TR | Address on file | | | | | | | |
| 6145132 | RUSSOTTI TAI | Address on file | | | | | | | |
| 7163647 | RUSSOTTI, JUSTIN | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road, Suite 200 | | | Santa Rosa | CA | 95401 | |
| 7163646 | RUSSOTTI, TAI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7165449 | RUSSOTTI'S CONCESSIONS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5971561 | Rust Lee Gordon Jr. | Address on file | | | | | | | |
| 5971562 | Rust Lee Gordon Jr. | Address on file | | | | | | | |
| 5971559 | Rust Lee Gordon Jr. | Address on file | | | | | | | |
| 5971560 | Rust Lee Gordon Jr. | Address on file | | | | | | | |
| 4989323 | Rust, David | Address on file | | | | | | | |
| 7477534 | Rust, David Passavant | Address on file | | | | | | | |
| 4984661 | Rust, Elizabeth | Address on file | | | | | | | |
| 4953371 | Rustia, Glenn | Address on file | | | | | | | |
| 4972774 | Rusting, Jesse Kaneko | Address on file | | | | | | | |
| 7184102 | Rusty Awalt | Address on file | | | | | | | |
| 4923470 | RUTCHIK, JONATHAN S | MD | PO Box 45756 | | | SAN FRANCISCO | CA | 94145-0756 | |
| 5875249 | RUTENBURG, MARIA | Address on file | | | | | | | |
| 7183965 | Ruth  Gage | Address on file | | | | | | | |
| 7177217 | Ruth  Gage | Address on file | | | | | | | |
| 7721375 | RUTH A CHRISTENSEN | Address on file | | | | | | | |
| 7143340 | Ruth A Christensen | Address on file | | | | | | | |
| 7154094 | Ruth A Cornelius | Address on file | | | | | | | |
| 7154094 | Ruth A Cornelius | Address on file | | | | | | | |
| 7769972 | RUTH A LEE & | EDWIN E LEE JT TEN | 1824 RAINTREE LN | | | VENICE | FL | 34293-2043 | |
| 7770256 | RUTH A LLOYD | 10209 MANTLE DR | | | | OKLAHOMA CITY | OK | 73162-4519 | |
| 7153113 | Ruth A Lucas | Address on file | | | | | | | |
| 7153113 | Ruth A Lucas | Address on file | | | | | | | |
| 7778777 | RUTH A LYONS TOD | MARILYN MORROW | SUBJECT TO STA TOD RULES | 1157 10TH ST | | BELOIT | WI | 53511-4351 | |
| 7770572 | RUTH A MACKENZIE | 1157 10TH ST | | | | BELOIT | WI | 53511-4351 | |
| 7774140 | RUTH A SALDANA | 13199 EL DORADO DR APT 208C | | | | SEAL BEACH | CA | 90740-3317 | |
| 7774876 | RUTH A SKINNER TR | UDT MAY 24 83 | 1003 CENTENNIAL DR | | | BRENTWOOD | CA | 94513-6975 | |
| 7778046 | RUTH A STOREY | 564 S BREWSTER AVE | | | | LOMBARD | IL | 60148-2410 | |
| 7784100 | RUTH ANN ROHMAN TR UA SEP 21 90 | THE JEVNE S ROHMAN TRUST | 2425 MISSION ST | STE 1 | | SAN MARINO | CA | 91108-1620 | |
| 7784535 | RUTH ANN ROHMAN TR UA SEP 21 90 | THE JEVNE S ROHMAN TRUST | 5168 LA CANADA BLVD | | | LA CANADA | CA | 91011 | |
| 7782628 | RUTH ANN ROTTER | 5211 38TH AVE NE | | | | SEATTLE | WA | 98105-3033 | |
| 7783846 | RUTH ANN ROTTER | 5211-38TH AVE NE | | | | SEATTLE | WA | 98105 | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
70 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7773988 | RUTH ANN ROYALTY | 508 N FAYETTE ST | | | | CARTHAGE | IL | 62321-1022 | |
| 7775372 | RUTH ANN STOVER | 8432 NANDINA WAY | | | | ANTELOPE | CA | 95843-4033 | |
| 7785738 | RUTH ANN WORLEY | 12902 LAMPSON AVE | | | | GARDEN GROVE | CA | 92840-5935 | |
| 7144010 | Ruth Anna Werdmuller Von Elgg | Address on file | | | | | | | |
| 7779404 | RUTH ANNETTE GIRILL CONSERVATOR | FBO ESTHER CAMPBELL JANSON | 841 SANTA FE AVE | | | ALBANY | CA | 94706-1823 | |
| 7780995 | RUTH B JOHNSON | 240 OAKVIEW DR | | | | SAN CARLOS | CA | 94070-4537 | |
| 7773190 | RUTH B PRINS & | DEBRA S PRINS JT TEN | 4735 W ROBERTS WAY | | | SEATTLE | WA | 98199-1824 | |
| 7776247 | RUTH B VENKER CUST | PAUL J VENKER UNIF | GIFT MIN ACT CALIFORNIA | 3955 MULBERRY DR | | CONCORD | CA | 94519-1216 | |
| 7785932 | RUTH BARTH | 201 CHADBOURNE AVE APT 240 | | | | MILLBRAE | CA | 94030 | |
| 7785808 | RUTH BARTH | C/O JAMES L BELL JR | 67 FELIZ DR | | | OAK VIEW | CA | 93022-9516 | |
| 7762842 | RUTH BECKER CUST | HOWARD STEPHEN BECKER | UNIF GIFT MIN ACT ILLINOIS | 3163 DONOVAN GLEN CT | | NORTHBROOK | IL | 60062-6961 | |
| 7762977 | RUTH BERGER | 1016 FAIRVIEW LN | | | | FORT LEE | NJ | 07024-1539 | |
| 7785426 | RUTH BLAIR | BOX 302 | | | | LEVELLAND | TX | 79336-0302 | |
| 7785308 | RUTH BLAIR | PO BOX 302 | | | | LEVELLAND | TX | 79336-0302 | |
| 7763174 | RUTH BLANCO | 4029 WHITESAIL CIR | | | | WESTLAKE VILLAGE | CA | 91361-3813 | |
| 7763832 | RUTH BYRONE | 1019 BUCHAN DR | | | | LAFAYETTE | CA | 94549-4138 | |
| 7765702 | RUTH C DUNNIGAN | 1120 NE 27TH AVE | | | | POMPANO BEACH | FL | 33062-4224 | |
| 7784429 | RUTH C FISCHER | 1066 ADMIRAL LN | | | | CHICO | CA | 95973-8214 | |
| 7785341 | RUTH C LANDEFELD TR RUTH C | LANDEFELD | TRUST UA APR 28 94 | 11778 W CLOVER RD # B | | TRACY | CA | 95304-8416 | |
| 7785566 | RUTH C LANDEFELD TR RUTH C | LANDEFELD | TRUST UA APR 28 94 | 1880 MIRAMONTE AVENUE | | MOUNTAIN VIEW | CA | 94040-4067 | |
| 7772063 | RUTH C NEWFIELD | 42 19TH AVE | | | | SAN FRANCISCO | CA | 94121-1302 | |
| 7775973 | RUTH C TRAVER | 1831 35TH AVE | | | | SAN FRANCISCO | CA | 94122-4113 | |
| 7777126 | RUTH C WRIGHT | 952 FRED KILCREASE RD | | | | WINDER | GA | 30680-3834 | |
| 7763907 | RUTH CAMPBELL | 155 CANAL PL | | | | FAYETTEVILLE | GA | 30215-2860 | |
| 7199255 | Ruth Carroll Smith | Address on file | | | | | | | |
| 7144708 | Ruth Clair Nierenhausen | Address on file | | | | | | | |
| 7774068 | RUTH D HARRELL TR UA MAR 31 00 | RUTH D HARRELL LIVING TRUST | 15 LINDSEY CT | | | PLEASANT HILL | CA | 94523-2031 | |
| 7776181 | RUTH D VANDERKARR & | ALDEN E VANDERKARR JT TEN | 1008 ROTHERHAM DR | | | ANTIOCH | CA | 94509-4736 | |
| 7763143 | RUTH E BJUSTROM | 1625 MCKAY WAY | | | | COLORADO SPRINGS | CO | 80915-2060 | |
| 7764817 | RUTH E COYNE TR RUTH E COYNE | TRUST UA JUN 14 93 | 19288 E HICKOCK DR | | | PARKER | CO | 80134-7489 | |
| 7765573 | RUTH E DOUGLAS | 1040 ROSEHILL DR | | | | BOULDER | CO | 80302-7148 | |
| 7782111 | RUTH E FRANCIS | 3721 ERBBE ST NE | | | | ALBUQUERQUE | NM | 87111-3357 | |
| 7774069 | RUTH E KELLEY TR UA JUN 24 09 | THE RUTH E KELLEY REVOCABLE | TRUST | 27500 OAK SPRING CANYON RD | | CANYON COUNTRY | CA | 91387-2122 | |
| 7780644 | RUTH E KIESSLING & | CHRISTINA M ANDREWS TRUA 11 18 96 RICHARD T KIESSLING & | RUTH E KIESSLING REVOCABLE TRUST | 39 COCHRANE CIR | | METHUEN | MA | 01844-3111 | |
| 7762812 | RUTH E L BEAN | 2417 MEDFORD CT W | | | | FORT WORTH | TX | 76109-1140 | |
| 7778421 | RUTH E PENNELL & CLAUDIA A BOWMER & BRUCE E PENNELL CO-TTEES | THE JOHN F & RUTH E PENNELL REV TR UA DTD 05 23 1996 | 2716 BUTANO DR | | | SACRAMENTO | CA | 95821-6402 | |
| 7775382 | RUTH E STRAND | 200 PARK ST S APT 205 | | | | MORA | MN | 55051-1476 | |
| 7765764 | RUTH EBNER | 16 N MARENGO AVE STE 718 | | | | PASADENA | CA | 91101-1960 | |
| 7474413 | Ruth Effie Coons Living Trust dated May 14, 2018 | Address on file | | | | | | | |
| 7153880 | Ruth Elaine Garrett | Address on file | | | | | | | |
| 7153880 | Ruth Elaine Garrett | Address on file | | | | | | | |
| 7786258 | RUTH ELEANOR SOUTHARD TR | SOUTHARD FAMILY 1991 TRUST | UA APR 1 91 | 715 JILL AVE | | SANTA CLARA | CA | 95050-6511 | |
| 7153103 | Ruth Elizabeth Jones | Address on file | | | | | | | |
| 7153103 | Ruth Elizabeth Jones | Address on file | | | | | | | |
| 7143733 | Ruth Elkins Sopha | Address on file | | | | | | | |
| 7184730 | Ruth Ellen Bongioanni | Address on file | | | | | | | |
| 7765831 | RUTH ELLEN EISENBERG | 444 CENTRAL PARK W APT 16F | | | | NEW YORK | NY | 10025-4359 | |
| 7765924 | RUTH ENGLANDER | 15 W 72ND ST | | | | NEW YORK | NY | 10023-3402 | |
| 7777446 | RUTH EVELINE BASS & | NEVADA TRUST COMPANY TTEES | OF THE EMMI LAPPOEHN TR U/A DTD 02/20/08 | PO BOX 93685 | | LAS VEGAS | NV | 89193-3685 | |
| 7785598 | RUTH F MATHISON | 1145 HILLVIEW DR | | | | MENLO PARK | CA | 94025-5508 | |
| 7145792 | Ruth Fitzsimmons Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 7768147 | RUTH G HOLCOMB | 712 SMITH NECK RD | | | | SOUTH DARTMOUTH | MA | 02748-1504 | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 71 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905455 | Ruth Gehrke | Address on file | | | | | | | |
| 5908921 | Ruth Gehrke | Address on file | | | | | | | |
| 7767334 | RUTH GROSS & | MERRY REGENSTREICH JT TEN | 250 W 90TH ST APT 6B | | | NEW YORK | NY | 10024-1123 | |
| 7767333 | RUTH GROSS & GAIL BERGMAN JT TEN | 7078 GARDEN WALK | | | | COLUMBIA | MD | 21044-4902 | |
| 7766044 | RUTH H EWOLDT | 235 S BEACH BLVD SPC 56 | | | | ANAHEIM | CA | 92804-1817 | |
| 7773305 | RUTH H RAEL TR RUTH H RAEL TRUST | UA SEP 6 90 | 2337 PEACHTREE LN | | | SAN JOSE | CA | 95128-1120 | |
| 7773629 | RUTH H RICKERT | 3231 KNOLL MANOR DR | | | | KINGWOOD | TX | 77345-1164 | |
| 7774487 | RUTH H SCOTT | PMB 196 | 2604 ELMWOOD AVE | | | ROCHESTER | NY | 14618-2213 | |
| 7784881 | RUTH H WOODWARD | 2213 DAIN COURT | | | | LEMON GROVE | CA | 91945-4239 | |
| 7767711 | RUTH HARTING | 400 LANCASTER AVE # 113 | | | | STEVENS | PA | 17578-9315 | |
| 7764427 | RUTH HAYBURN CISEK | 2600 FLEETWOOD DR | | | | SAN BRUNO | CA | 94066-1928 | |
| 7768274 | RUTH HELEN DALBEY TR UA OCT 07 91 | THE HOWARD C DALBEY & RUTH HELEN | DALBEY FAMILY TRUST | 1041 MARGARITA AVE | | GROVER BEACH | CA | 93433-1132 | |
| 7768283 | RUTH HOWARD | 2201 ABLE CT | | | | SACRAMENTO | CA | 95835-1356 | |
| 7779206 | RUTH HUBERMAN EXEC | ESTATE OF ALBERT A DALVA | 22430 PHILIPRIMM ST | | | WOODLAND HILLS | CA | 91367-4461 | |
| 7783148 | RUTH HURST | 1728 BALL MTN LITTLE SHASTA RD | | | | MONTAGUE | CA | 96064-9680 | |
| 7785990 | RUTH I CYR | RE THE ESTATE OF RUTH I CYR | 10217 NE 83RD ST | | | VANCOUVER | WA | 98662-3080 | |
| 7785519 | RUTH I GREGORY & | DONAL L GREGORY JT TEN | 1295 NORTH VAGEDES | | | FRESNO | CA | 93728-2205 | |
| 7785330 | RUTH I GREGORY & | DONAL L GREGORY JT TEN | 1295 N VAGEDES AVE | | | FRESNO | CA | 93728-2205 | |
| 7774070 | RUTH I KOZLOW TR UA NOV 25 03 | THE RUTH I KOZLOW REVOCABLE | TRUST | 11700 OLD GEORGETOWN RD UNIT 1310 | | ROCKVILLE | MD | 20852-8613 | |
| 5971563 | Ruth Ibarra | Address on file | | | | | | | |
| 7764547 | RUTH J COHEN | 30 FLAMINGO RD | | | | ROSLYN | NY | 11576-2702 | |
| 7782266 | RUTH J COOPER | 3618 WALLACE RD | | | | SANTA ROSA | CA | 95404-1612 | |
| 7260639 | Ruth J. Keller Ex UW Pearl W. Woo | 3439 Turner Court | | | | Fremont | CA | 94536 | |
| 5933145 | Ruth Jensen | Address on file | | | | | | | |
| 5933144 | Ruth Jensen | Address on file | | | | | | | |
| 5933146 | Ruth Jensen | Address on file | | | | | | | |
| 5933143 | Ruth Jensen | Address on file | | | | | | | |
| 7786721 | RUTH K DAWKINS | 110 WOOD RD APT F207 | | | | LOS GATOS | CA | 95030-6714 | |
| 7721444 | RUTH K DAWKINS | Address on file | | | | | | | |
| 7769191 | RUTH K KENNEDY | LITTON GARDENS | 649 UNIVERSITY AVE | | | PALO ALTO | CA | 94301-2032 | |
| 6133059 | RUTH KIBBIE S & GRANUCCI JAMES R TR | Address on file | | | | | | | |
| 7782696 | RUTH L BABB | 1880 PACIFIC AVE 603 | | | | SAN FRANCISCO | CA | 94109-2321 | |
| 7763517 | RUTH L BRIKOVICH | 21 NEPTUNE CT | | | | SAN RAMON | CA | 94583-3918 | |
| 7781883 | RUTH L HENRICKS ADMIN | EST RONALD D GILLET | 25757 REDLANDS BLVD | | | REDLANDS | CA | 92373-8452 | |
| 7774072 | RUTH L LETH TR UA JUL 15 09 THE | RUTH L LETH TRUST | 21966 DOLORES ST APT 339 | | | CASTRO VALLEY | CA | 94546-6966 | |
| 7764183 | RUTH L M CHAMBERS | 6826 RAINIER AVE | | | | GIG HARBOR | WA | 98335-1921 | |
| 7774530 | RUTH L SEIM | PO BOX 612 | | | | REDWOOD ESTATES | CA | 95044-0612 | |
| 7774857 | RUTH L SIQUEIROS | 1076 E 1465 N | | | | SHELLEY | ID | 83274-5091 | |
| 7775904 | RUTH LAI TOM & | MICHAEL EDWARD TOM JT TEN | 1982 REDWOOD RD | | | HERCULES | CA | 94547-1159 | |
| 7196774 | Ruth Lorraine Lowman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196774 | Ruth Lorraine Lowman | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7763356 | RUTH M BOVEE CUST FOR | GAYLE RUTH BOVEE | U/T ILLINOIS UNIF GIFTS TO MINORS ACT | 220 N MITCHELL ST | | WILMINGTON | IL | 60481-1222 | |
| 7774073 | RUTH M BURROUGHS TR UDT SEP 24 04 | THE RUTH M BURROUGHS 2004 TRUST | 660 W D ST S | | | DIXON | CA | 95620-2748 | |
| 7198753 | Ruth M Chatfield | Address on file | | | | | | | |
| 7774074 | RUTH M DODRILL REVOCABLE | TRUST | 15912 VILLANOVA CIR | | | WESTMINSTER | CA | 92683-7647 | |
| 7768702 | RUTH M JESCHKE | 26 N LOXLEY DR | | | | JOHNSTON | RI | 02919-7106 | |
| 7770093 | RUTH M LEVIEN | 30 SAN RAMON WAY | | | | NOVATO | CA | 94945-1639 | |
| 7776708 | RUTH M WESTREICHER & | CONNIE COUNTRYMAN JT TEN | 640 E WEIMAR CROSS RD | | | COLFAX | CA | 95713-9731 | |
| 7784402 | RUTH MADLAND DREW | 9235 W WILDBRANCH DR | | | | STAR | ID | 83669-5964 | |
| 5971571 | Ruth Magin | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5971572 | Ruth Magin | Address on file | | | | | | | |
| 5971569 | Ruth Magin | Address on file | | | | | | | |
| 5971570 | Ruth Magin | Address on file | | | | | | | |
| 7786427 | RUTH MANSTROM TR | RUTH MANSTROM REVOCABLE | TRUST UA JAN 9 95 | 71 VIA HERMOSA | | SAN LORENZO | CA | 94580-3412 | |
| 7721464 | RUTH MARIE UNDERWOOD | Address on file | | | | | | | |
| 7145791 | Ruth Mary Fitzsimmons | Address on file | | | | | | | |
| 7771686 | RUTH MOORE | C/O JOHN MOORE JR EX | 6907 69TH ST | | | GLENDALE | NY | 11385-6660 | |
| 7771822 | RUTH MUELLER | FURSTENSTR 8 | | | | BALZERS | FL-9496 | | LIECHTENSTEIN |
| 7776087 | RUTH N TYLER | 8300 BURDETTE RD # A552 | | | | BETHESDA | MD | 20817-2801 | |
| 7780620 | RUTH P FUSS | 10017 S SAWYER AVE | | | | EVERGREEN PARK | IL | 60805-3440 | |
| 7771800 | RUTH P MOTZ & GEORGE J MOTZ JT | TEN | 2145 W KETTLEMAN LN APT 103 | | | LODI | CA | 95242-4314 | |
| 7779243 | RUTH PENNELL & BRUCE | PENNELL & CLAUDIA BOWMER CO-TTEES | RUTH E PENNELL REV TR UA DTD 05 20 96 | 2716 BUTANO DR | | SACRAMENTO | CA | 95821-6402 | |
| 7784218 | RUTH POE & | ROBERT W POE JT TEN | 2104 OSBORN DR | | | SILVER SPRING | MD | 20910-1321 | |
| 7784710 | RUTH POE & | ROBERT W POE JT TEN | 2104 OSBORNE DR | | | SILVER SPRING | MD | 20910-1321 | |
| 7778587 | RUTH POPPEL & | DAVID M POPPEL JT TEN | 79 BEAVER RD | | | WARE | MA | 01082-9496 | |
| 7778719 | RUTH R SCHULLER TTEE | STANLEY E SCHULLER & RUTH R | SCHULLER INTER VIVOS TRUST DTD 4/8/92 | 405 HODENCAMP RD APT 104 | | THOUSAND OAKS | CA | 91360-5481 | |
| 7768571 | RUTH S JAFFE | 56 CRESTLAKE DR | | | | SAN FRANCISCO | CA | 94132-1333 | |
| 7769265 | RUTH S KIM | 2823 HIGHWAY 821 | | | | RUSTON | LA | 71270-1703 | |
| 7774618 | RUTH SHAPIRO & | SETH L SHAPIRO JT TEN | 934 PENINSULA AVE APT 315 | | | SAN MATEO | CA | 94401-1551 | |
| 7721480 | RUTH SZOFFER | Address on file | | | | | | | |
| 5933153 | Ruth Thao | Address on file | | | | | | | |
| 5933154 | Ruth Thao | Address on file | | | | | | | |
| 5933151 | Ruth Thao | Address on file | | | | | | | |
| 5933152 | Ruth Thao | Address on file | | | | | | | |
| 7778512 | RUTH TURNER | 18 EVELAND AVE | | | | SULPHUR | LA | 70663-6512 | |
| 7189017 | Ruth Turner | Address on file | | | | | | | |
| 7764046 | RUTH UY ASMUNDSON CUST | JONAS CARTANO | UNIF GIFT MIN ACT CA | 545 MILLER DR | | DAVIS | CA | 95616-3616 | |
| 7764047 | RUTH UY ASMUNDSON CUST | WILFRED CARTANO | UNIF GIFT MIN ACT CA | 545 MILLER DR | | DAVIS | CA | 95616-3616 | |
| 7762737 | RUTH V BARTH | C/O JAMES L BELL JR | 67 FELIZ DR | | | OAK VIEW | CA | 93022-9516 | |
| 7774075 | RUTH V HULET & CHRISTOPHER | WHELPLEY & HARRIETT WHELPLEY | TR UA NOV 27 00 THE RUTH V HULET TRUST | 621 N GLASSELL ST | | ORANGE | CA | 92867-6749 | |
| 7774921 | RUTH W SMILEY TTEE | RUTH W SMILEY REV TRUST UA DTD 5/5/98 | C/O HIGHTOWER ADVISORS | 7200 WISCONSIN AVE STE 910 | | BETHESDA | MD | 20814-4828 | |
| 5971580 | Ruth Yates | Address on file | | | | | | | |
| 5971577 | Ruth Yates | Address on file | | | | | | | |
| 5971578 | Ruth Yates | Address on file | | | | | | | |
| 5971579 | Ruth Yates | Address on file | | | | | | | |
| 7153296 | Ruth Yvonne Henderson | Address on file | | | | | | | |
| 7153296 | Ruth Yvonne Henderson | Address on file | | | | | | | |
| 7764548 | RUTH Z COHEN | 204 SOUNDVIEW AVE | | | | WHITE PLAINS | NY | 10606-3824 | |
| 4985282 | Ruth, Laurene | Address on file | | | | | | | |
| 4941792 | Ruth, Robert | 927 Cayetano Dr | | | | Napa | CA | 94559 | |
| 4980572 | Ruth, Robert | Address on file | | | | | | | |
| 7768179 | RUTHALBERT HOLT | 6930 24TH ST | | | | RIO LINDA | CA | 95673-2804 | |
| 7141364 | Ruthann Elizabeth Tye | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7766619 | RUTHANN GADDY & | JIMMY V GADDY JT TEN | 29 LAVAL CIR | | | LITTLE ROCK | AR | 72223-8901 | |
| 7144455 | Ruthanne Lynn Zimmerman | Address on file | | | | | | | |
| 7153860 | Ruthellyn Norris | Address on file | | | | | | | |
| 7153860 | Ruthellyn Norris | Address on file | | | | | | | |
| 7762199 | RUTHER E ALLEN JR CUST | KRISTEN L ALLEN | UNDER THE VA UNIF TRANSFERS TO MINORS ACT | 11223 BRISTERSBURG RD | | CATLETT | VA | 20119-2304 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4460 of 5610

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
73 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4963520 | Rutherford, Brian Paul | Address on file | | | | | | | |
| 4986982 | Rutherford, David | Address on file | | | | | | | |
| 4963599 | Rutherford, Donald Wayne | Address on file | | | | | | | |
| 4986716 | Rutherford, Gary | Address on file | | | | | | | |
| 4921465 | RUTHERFORD, GARY L | 1350 BUENAVENTURA BLVD APT 230 | | | | REDDING | CA | 96001-0198 | |
| 4964183 | Rutherford, Gregory R | Address on file | | | | | | | |
| 4974317 | Rutherford, Jim | VP of R&D | 9030 Monroe Road | | | Houston | TX | 77061 | |
| 6122239 | Rutherford, Saya | Address on file | | | | | | | |
| 6101926 | Rutherford, Saya | Address on file | | | | | | | |
| 7158335 | RUTHERFORD, SHEILA ROSE | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 4988936 | Rutherford, Victoria | Address on file | | | | | | | |
| 7191469 | Ruthie C. Barber and Cynthia E. Arrington, Trustees, Ruthie C. Barber Trust dated June 24, 1983 | Address on file | | | | | | | |
| 7191469 | Ruthie C. Barber and Cynthia E. Arrington, Trustees, Ruthie C. Barber Trust dated June 24, 1983 | Address on file | | | | | | | |
| 4999547 | Ruthrauff, Eric Marion | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999546 | Ruthrauff, Eric Marion | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174701 | RUTHRAUFF, ERIC MARION | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008943 | Ruthrauff, Eric Marion | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976878 | Ruthrauff, Eric Marion; Ruthrauff, Kimberley Jean; Ruthrauff, Makayla Nicole; Ruthrauff, Taylor Rives (A Minor, By And Through His Guardian Ad Litem, Kimberley Jean Ruthrauff) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976876 | Ruthrauff, Eric Marion; Ruthrauff, Kimberley Jean; Ruthrauff, Makayla Nicole; Ruthrauff, Taylor Rives (A Minor, By And Through His Guardian Ad Litem, Kimberley Jean Ruthrauff) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976877 | Ruthrauff, Eric Marion; Ruthrauff, Kimberley Jean; Ruthrauff, Makayla Nicole; Ruthrauff, Taylor Rives (A Minor, By And Through His Guardian Ad Litem, Kimberley Jean Ruthrauff) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999549 | Ruthrauff, Kimberley Jean | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999548 | Ruthrauff, Kimberley Jean | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174702 | RUTHRAUFF, KIMBERLEY JEAN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008944 | Ruthrauff, Kimberley Jean | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999551 | Ruthrauff, Makayla Nicole | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999550 | Ruthrauff, Makayla Nicole | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174703 | RUTHRAUFF, MAKAYLA NICOLE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008945 | Ruthrauff, Makayla Nicole | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999553 | Ruthrauff, Taylor Rives (A Minor, By And Through His Guardian Ad Litem, Kimberley Jean Ruthrauff) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999552 | Ruthrauff, Taylor Rives (A Minor, By And Through His Guardian Ad Litem, Kimberley Jean Ruthrauff) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008946 | Ruthrauff, Taylor Rives (A Minor, By And Through His Guardian Ad Litem, Kimberley Jean Ruthrauff) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4924553 | RUTKOWSKI, M HOLLIE | THE COMPENSATION LAW CENTER | PO Box 340700 | | | SACRAMENTO | CA | 95834 | |
| 4977486 | Rutkowski, Ronal | Address on file | | | | | | | |
| 4961632 | Rutland, Bryan Cabigas | Address on file | | | | | | | |
| 4963731 | Rutland, Jesse Ray | Address on file | | | | | | | |
| 6145747 | RUTLEDGE ARIYON TR | Address on file | | | | | | | |
| 6145715 | RUTLEDGE JONATHAN & RUTLEDGE LINDA | Address on file | | | | | | | |
| 7477426 | Rutledge Lanscaping and Yard Maintenance | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4966495 | Rutledge, Frank M | Address on file | | | | | | | |
| 5007421 | Rutledge, Hunter | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 4994612 | Rutledge, Janice | Address on file | | | | | | | |
| 7190965 | RUTLEDGE, JOANN | Address on file | | | | | | | |
| 7159736 | RUTLEDGE, KAYLA MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4954363 | Rutledge, Kirby Richard | Address on file | | | | | | | |
| 7159739 | RUTLEDGE, MARCUS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190476 | Rutledge, Michael Lee | Address on file | | | | | | | |
| 7159738 | RUTLEDGE, RICHARD MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4928433 | RUTSUTEG VAIROJANANUNT | 166 RIPLEY ST | | | | SAN FRANCISCO | CA | 94110 | |
| 6101927 | RUTTER ARMY INC | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 4987399 | Rutters, Lu | Address on file | | | | | | | |
| 6142435 | RUTTLEDGE TERESA & RUTLEDGE LANCE | Address on file | | | | | | | |
| 4941546 | Rutz Family LLC-Family LLC, Rutz | PO Box 2030 | | | | Paso Robles | CA | 93447 | |
| 7185737 | RUUD FAMILY TRUST U/A dated September 20, 2006 | Elliot Adler, Attorney, Adler Law Group, APLC | 402 West Broadway, Ste 860 | | | San Diego | CA | 92101 | |
| 6146644 | RUUD WARREN L & NANCY A | Address on file | | | | | | | |
| 7185735 | RUUD, BAMBI KNAPP | Address on file | | | | | | | |
| 7185738 | RUUD, BRYAN DAVID | Address on file | | | | | | | |
| 7185736 | RUUD, DAVID MAURICE | Address on file | | | | | | | |
| 7164730 | RUUD, NANCY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7185740 | RUUD, SARAH NICOLE | Address on file | | | | | | | |
| 7164731 | RUUD, WARREN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4944785 | Ruvalcaba Ranch-Ruvalcaba, Cesar | 11922 28 Mile Rd | | | | Oakdale | CA | 95361 | |
| 4939628 | Ruvalcaba, Elba | 421 Greenmont Dr | | | | Vallejo | CA | 94533 | |
| 4956834 | Ruvalcaba, Orlando Francisco | Address on file | | | | | | | |
| 4943604 | Ruvalcuba, Gabriel | 17146 Wilson Way | | | | Watsonville | CA | 95016 | |
| 4958939 | Ruxton, David Scott | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5971581 | Ruxy Walsh | Address on file | | | | | | | |
| 4939778 | Ruybai, Yolanda | 1400 A St #B3 | | | | Antioch | CA | 94509 | |
| 4984328 | Ruyter, Anna | Address on file | | | | | | | |
| 4980979 | Ruzicka, James | Address on file | | | | | | | |
| 4933566 | Ruzieka, Pat | 3005 Hagen Road | | | | Napa | CA | 94558 | |
| 6101928 | RV & RS CORP/ DBA MERIDIAN VALERO | 358 E. Foothill Blvd. Suite 200 | | | | San Diams | CA | 91773 | |
| 4928434 | RVB ASSOCIATES INC | 55 BRASSIE WAY | | | | MASHPEE | MA | 02649 | |
| 7195201 | RW Hawkins Construction Inc. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195201 | RW Hawkins Construction Inc. | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6012622 | RW SNOOK & CO | P.O. BOX 5068 | | | | GALT | CA | 95632 | |
| 4928435 | RW SNOOK & CO | RECONSTRUCTION SERVICES LLC | PO Box 5068 | | | GALT | CA | 95632 | |
| 6101929 | RWQCB | 11020 Sun Center Dr #200 | | | | Rancho Cordova | CA | 95670 | |
| 4976467 | RWQCB | 1515 CLAY ST SUITE 1400 | | | | OAKLAND | CA | 94612 | |
| 4976466 | RWQCB | Aimee Phiri | 11020 SUN CENTER DRIVE #200 | | | RANCHO CORDOVA | CA | 95670-6114 | |
| 4976469 | RWQCB | Bill Brattain | 11020 SUN CENTER DRIVE #200 | | | RANCHO CORDOVA | CA | 95670-6114 | |
| 4976470 | RWQCB | David Tanouye | 1515 Clay St # 1400 | | | OAKLAND | CA | 94612 | |
| 4976471 | RWQCB | Greg Bishop | | | | Central Coast | | | |
| 4976468 | RWQCB | Kate Burger | 364 Knollcrest Drive, Suite 205 | | | REDDING | CA | 96002 | |
| 4976479 | RWQCB - CV | 11020 Sun Center Drive, Suite 200 | | | | Rancho Cordova | CA | 95670 | |
| 4976477 | RWQCB - CV | Aimee Phiri | 11020 Sun Center Drive, Suite 200 | | | Rancho Cordova | CA | 95670 | |
| 4976473 | RWQCB - CV | Eric Rapport | 11020 Sun Center Drive, Suite 200 | | | Rancho Cordova | CA | 95670 | |
| 4976476 | RWQCB - CV | Gerald Djuth | 11020 Sun Center Drive, Suite 200 | | | Rancho Cordova | CA | 95670 | |
| 4976478 | RWQCB - CV | Greg Issinghoff | 11020 Sun Center Drive, Suite 200 | | | Rancho Cordova | CA | 95670 | |
| 4976475 | RWQCB - CV | Howard Hold | 11020 Sun Center Drive, Suite 200 | | | Rancho Cordova | CA | 95670 | |
| 4976472 | RWQCB - CV | John Murphy | 11020 Sun Center Drive, Suite 200 | | | Rancho Cordova | CA | 95670 | |
| 4976474 | RWQCB - CV | Sid Sewalia | 11020 Sun Center Drive, Suite 200 | | | Rancho Cordova | CA | 95670 | |
| 4976480 | RWQCB - NC | Beth Lamb | 5550 Skylane Blvd., Suite A | | | Santa Rosa | CA | 95403 | |
| 4976481 | RWQCB - NC | James Tischler | 5550 Skylane Blvd., Suite A | | | Santa Rosa | CA | 95403 | |
| 4976483 | RWQCB - SF | 1515 Clay Street, Suite 1400 | | | | Oakland | CA | 94612 | |
| 4976482 | RWQCB - SF | Alyx Karpowicz | 1515 Clay Street, Suite 1400 | | | Oakland | CA | 94612 | |
| 4976487 | RWQCB - SF | Benjamin Martin | 1515 Clay Street, Suite 1400 | | | Oakland | CA | 94612 | |
| 4976488 | RWQCB - SF | David Tanouye | 1515 Clay Street, Suite 1400 | | | Oakland | CA | 94612 | |
| 4976486 | RWQCB - SF | Mark Johnson | 1515 Clay Street, Suite 1400 | | | Oakland | CA | 94612 | |
| 4976484 | RWQCB - SF | Ralph Lambert | 1515 Clay Street, Suite 1400 | | | Oakland | CA | 94612 | |
| 4976485 | RWQCB - SF | Ross Steenson | 1515 Clay Street, Suite 1400 | | | Oakland | CA | 94612 | |
| 6101933 | RWQCB Region 2 | 1515 Clay St. Suite 1400 | | | | Oakland | CA | 94612 | |
| 4976489 | RWQCB-Central Coast | Sarah Treadwell | 895 Aerovista Place, Suite 101 | | | San Luis Obispo | CA | 93401 | |
| 4976490 | RWQCB-L | Patrice Copeland | 15095 Amargosa Rd Building 2 Suite 210 | | | Victorville | CA | 92394 | |
| 4928436 | RX COMPLIANCE LABORATORIES INC | 14300 N NORTHSIGHT BLVD STE 20 | | | | SCOTTSDALE | AZ | 85260 | |
| 4928437 | RX DEVELOPMENT ASSOCIATES INC | PO Box 844624 | | | | DALLAS | TX | 75284 | |
| 4937265 | RY AND HAMMER LLC-PLOETZ, MICHAEL | 424 ROOSEVELT WAY | | | | SAN FRANCISCO | CA | 94114 | |
| 7192867 | RY E PURSELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
76 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989218 | Ryall, Thomas | Address on file | | | | | | | |
| 7153686 | Ryan  Christofer Troberg | Address on file | | | | | | | |
| 7153686 | Ryan  Christofer Troberg | Address on file | | | | | | | |
| 7177104 | Ryan  Kaung | Address on file | | | | | | | |
| 4928438 | RYAN & TABOR | GERALD ROSSI AND PATRICIA ROSSI | 19 CANDLESTICK RD | | | ORINDA | CA | 94563 | |
| 5933163 | Ryan A. Graziano | Address on file | | | | | | | |
| 5933164 | Ryan A. Graziano | Address on file | | | | | | | |
| 5933161 | Ryan A. Graziano | Address on file | | | | | | | |
| 5933162 | Ryan A. Graziano | Address on file | | | | | | | |
| 5933160 | Ryan A. Graziano | Address on file | | | | | | | |
| 6130943 | RYAN ALEX P & JEANINE TR | Address on file | | | | | | | |
| 7198350 | RYAN ASHFORD | Address on file | | | | | | | |
| 5971589 | Ryan Backstrom | Address on file | | | | | | | |
| 5971591 | Ryan Backstrom | Address on file | | | | | | | |
| 5971588 | Ryan Backstrom | Address on file | | | | | | | |
| 5971590 | Ryan Backstrom | Address on file | | | | | | | |
| 5933170 | Ryan Barnett | Address on file | | | | | | | |
| 5933169 | Ryan Barnett | Address on file | | | | | | | |
| 5933171 | Ryan Barnett | Address on file | | | | | | | |
| 5933172 | Ryan Barnett | Address on file | | | | | | | |
| 7143549 | Ryan Brett McDaniel | Address on file | | | | | | | |
| 7189018 | Ryan Broussard | Address on file | | | | | | | |
| 7165659 | Ryan Burkett | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7193423 | RYAN BURRESCIA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5971598 | Ryan Busby | Address on file | | | | | | | |
| 5971600 | Ryan Busby | Address on file | | | | | | | |
| 5971596 | Ryan Busby | Address on file | | | | | | | |
| 7189019 | Ryan Busby (Eric Busby, Parent) | Address on file | | | | | | | |
| 7175389 | Ryan C. Richter | Address on file | | | | | | | |
| 7175389 | Ryan C. Richter | Address on file | | | | | | | |
| 5933180 | Ryan Clark | Address on file | | | | | | | |
| 5933181 | Ryan Clark | Address on file | | | | | | | |
| 5933178 | Ryan Clark | Address on file | | | | | | | |
| 5933182 | Ryan Clark | Address on file | | | | | | | |
| 6146880 | RYAN COLETTE M TR | Address on file | | | | | | | |
| 7152945 | Ryan Conner Littlefield | Address on file | | | | | | | |
| 7152945 | Ryan Conner Littlefield | Address on file | | | | | | | |
| 7781761 | RYAN D BLANEY | 1357 W 35TH ST | | | | SAN PEDRO | CA | 90731-6062 | |
| 7775967 | RYAN D TRAPP | 4202 DESHLER CT | | | | STOCKTON | CA | 95206-6041 | |
| 7196391 | RYAN DEAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5947855 | Ryan Dean | Address on file | | | | | | | |
| 5902191 | Ryan Dean | Address on file | | | | | | | |
| 5906211 | Ryan Dean | Address on file | | | | | | | |
| 7197060 | Ryan Douglas Sallady | Address on file | | | | | | | |
| 7197060 | Ryan Douglas Sallady | Address on file | | | | | | | |
| 7787342 | RYAN DOUGLAS TETLOW TTEE | RUTH ELLEN KINTZ REV TRUST U/A | DTD 12/02/97 | 1321 TRAUD COURT | | CONCORD | CA | 94518-3941 | |
| 7165317 | RYAN E. HIRTH AND DONA O. HIRTH, TRUSTEES OF THE RYAN E. HIRTH AND DONA O. HIRTH FAMILY TRUST DATED 1/11/2004 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7175361 | Ryan E. Zimmerman | Address on file | | | | | | | |
| 7175361 | Ryan E. Zimmerman | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
77 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142495 | Ryan F Lopez | Address on file | | | | | | | |
| 7189020 | Ryan Henry Clark | Address on file | | | | | | | |
| 7210020 | Ryan Henry Clark individually and as successor in interest to Dennis Clark and Joy Porter | Address on file | | | | | | | |
| 4928440 | RYAN HERCO FLOW SOLUTIONS | LOCKBOX 631020 | PO Box 24769 | | | SEATTLE | WA | 98124-0769 | |
| 4928441 | RYAN HERCO PRODUCTS CORP | 3010 N SAN FERNANDO BLVD | | | | BURBANK | CA | 91504 | |
| 7164173 | RYAN HIRTH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7165318 | RYAN HIRTH AND DONA HIRTH, TRUSTEES OF THE THE RYAN E. HIRTH AND DONA O. HIRTH FAMILY TRUST DATED 1-11-2004 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7144310 | Ryan Hornsby | Address on file | | | | | | | |
| 7779679 | RYAN HOWARD TEEL | 830 B ST | | | | SAN RAFAEL | CA | 94901-3003 | |
| 7143260 | Ryan Hughes | Address on file | | | | | | | |
| 4967488 | Ryan II, John P | Address on file | | | | | | | |
| 7175015 | Ryan J Bolf | Address on file | | | | | | | |
| 7175015 | Ryan J Bolf | Address on file | | | | | | | |
| 7193594 | RYAN JAMES CASHMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198243 | RYAN JAMES CASHMAN, doing business as Ryan Cashman LAC | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 7189021 | Ryan James Hutts | Address on file | | | | | | | |
| 7780994 | RYAN JAMES PENNER | 1261 UTE ST | | | | SOUTH LAKE TAHOE | CA | 96150-5267 | |
| 7772740 | RYAN JAMES PENNER A MINOR | CARE OF BETTY DAMBACKER | 1261 UTE ST | | | SOUTH LAKE TAHOE | CA | 96150-5267 | |
| 7174973 | Ryan James Van Roekel | Address on file | | | | | | | |
| 7174973 | Ryan James Van Roekel | Address on file | | | | | | | |
| 7141503 | Ryan James Waring | Address on file | | | | | | | |
| 6143165 | RYAN JEROME & RYAN NAOMI | Address on file | | | | | | | |
| 6146938 | RYAN JOAN | Address on file | | | | | | | |
| 7768449 | RYAN JOSEPH INLOW | 490 BEAN CREEK RD | | | | SCOTTS VALLEY | CA | 95066-4112 | |
| 6135003 | RYAN KATHRYN J ETAL | Address on file | | | | | | | |
| 6134977 | RYAN KATHRYN J TRUSTEE | Address on file | | | | | | | |
| 7163104 | RYAN KEITH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5905107 | Ryan Kendl | Address on file | | | | | | | |
| 5908651 | Ryan Kendl | Address on file | | | | | | | |
| 7189460 | Ryan Klesko | Address on file | | | | | | | |
| 7196775 | Ryan Koehler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196775 | Ryan Koehler | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195701 | Ryan Koehler and Son Water Tending | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195701 | Ryan Koehler and Son Water Tending | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5971608 | Ryan L Chivrell | Address on file | | | | | | | |
| 5971611 | Ryan L Chivrell | Address on file | | | | | | | |
| 5971607 | Ryan L Chivrell | Address on file | | | | | | | |
| 5971610 | Ryan L Chivrell | Address on file | | | | | | | |
| 5971609 | Ryan L Chivrell | Address on file | | | | | | | |
| 7189022 | Ryan L Morrison | Address on file | | | | | | | |
| 7777452 | RYAN L VINCENT O'NEIL | 153 COVINA AVE | | | | LONG BEACH | CA | 90803-3324 | |
| 7153777 | Ryan L. Koehler | Address on file | | | | | | | |
| 7153777 | Ryan L. Koehler | Address on file | | | | | | | |
| 5933191 | Ryan Leigh | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
78 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5933189 | Ryan Leigh | Address on file | | | | | | | |
| 5933190 | Ryan Leigh | Address on file | | | | | | | |
| 5933188 | Ryan Leigh | Address on file | | | | | | | |
| 7781837 | RYAN M DAHM TR | UA 01 11 90 | SURVIVORS TRUST UNDER THE RICE TRUST | 716 PENNY LN | | GURNEE | IL | 60031-5342 | |
| 7140920 | Ryan M White | Address on file | | | | | | | |
| 5971617 | Ryan McCann | Address on file | | | | | | | |
| 5971616 | Ryan McCann | Address on file | | | | | | | |
| 5971618 | Ryan McCann | Address on file | | | | | | | |
| 5971619 | Ryan McCann | Address on file | | | | | | | |
| 7325768 | Ryan Mcnair | Address on file | | | | | | | |
| 7164362 | RYAN MICELI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6133881 | RYAN MICHAEL E AND TERRY TASSANO | Address on file | | | | | | | |
| 6133721 | RYAN MICHAEL E ETAL | Address on file | | | | | | | |
| 7140646 | Ryan Michael Kendl | Address on file | | | | | | | |
| 6131415 | RYAN MICHAEL M | Address on file | | | | | | | |
| 7198339 | RYAN MOONEY | Address on file | | | | | | | |
| 5933197 | Ryan N Escalante | Address on file | | | | | | | |
| 5933200 | Ryan N Escalante | Address on file | | | | | | | |
| 5933196 | Ryan N Escalante | Address on file | | | | | | | |
| 5933199 | Ryan N Escalante | Address on file | | | | | | | |
| 5933198 | Ryan N Escalante | Address on file | | | | | | | |
| 7769236 | RYAN N KEVEREN | 103B W CORNWALL ST | | | | ROCKPORT | TX | 78382-5303 | |
| 5946768 | Ryan Nelson | Address on file | | | | | | | |
| 5904945 | Ryan Nelson | Address on file | | | | | | | |
| 7181315 | Ryan Nelson | Address on file | | | | | | | |
| 7176597 | Ryan Nelson | Address on file | | | | | | | |
| 7199771 | RYAN NICHOLS | Address on file | | | | | | | |
| 5933203 | Ryan Nickel | Address on file | | | | | | | |
| 5933201 | Ryan Nickel | Address on file | | | | | | | |
| 5933204 | Ryan Nickel | Address on file | | | | | | | |
| 5933202 | Ryan Nickel | Address on file | | | | | | | |
| 5971633 | Ryan O Belcher | Address on file | | | | | | | |
| 5971632 | Ryan O Belcher | Address on file | | | | | | | |
| 5971629 | Ryan O Belcher | Address on file | | | | | | | |
| 5971631 | Ryan O Belcher | Address on file | | | | | | | |
| 5971630 | Ryan O Belcher | Address on file | | | | | | | |
| 6101938 | RYAN PASTORIAL CENTER - 1530 N FRESNO ST | 1530 N. Fresno St. | | | | Fresno | CA | 93703 | |
| 7197616 | RYAN PATRICK RIVERA | Address on file | | | | | | | |
| 6144379 | RYAN PAULA J TR | Address on file | | | | | | | |
| 7189023 | Ryan Perry Dowell | Address on file | | | | | | | |
| 5933212 | Ryan Petit | Address on file | | | | | | | |
| 5933210 | Ryan Petit | Address on file | | | | | | | |
| 5933213 | Ryan Petit | Address on file | | | | | | | |
| 5933211 | Ryan Petit | Address on file | | | | | | | |
| 5971643 | Ryan Pine | Address on file | | | | | | | |
| 5971639 | Ryan Pine | Address on file | | | | | | | |
| 5971642 | Ryan Pine | Address on file | | | | | | | |
| 5971641 | Ryan Pine | Address on file | | | | | | | |
| 5971640 | Ryan Pine | Address on file | | | | | | | |
| 7175135 | Ryan Plate | Address on file | | | | | | | |
| 7175135 | Ryan Plate | Address on file | | | | | | | |
| 7781723 | RYAN R POLIQUIN | 1763 HEYNEN RD | | | | PARADISE | CA | 95969-4412 | |
| 4941795 | Ryan ranch horse rescue-Pfitzner, Steve | 7001 Ryan ranch rd | | | | El dorado hills | CA | 95762 | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
79 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7154169 | Ryan Robert Poliquin | Address on file | | | | | | | |
| 7154169 | Ryan Robert Poliquin | Address on file | | | | | | | |
| 7199166 | Ryan Rodney Roach | Address on file | | | | | | | |
| 7786342 | RYAN S JONES TOD | DAWN JONES | SUBJECT TO STA TOD RULES | PO BOX 913 | | LAKEPORT | CA | 95453 | |
| 7189024 | Ryan Sargent | Address on file | | | | | | | |
| 7199723 | RYAN SCARBROUGH | Address on file | | | | | | | |
| 7163203 | RYAN SCHUPBACH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7141590 | Ryan Scott Andresen | Address on file | | | | | | | |
| 7198294 | RYAN SENECAL | Address on file | | | | | | | |
| 5911239 | Ryan Shugart | Address on file | | | | | | | |
| 5905808 | Ryan Shugart | Address on file | | | | | | | |
| 5912705 | Ryan Shugart | Address on file | | | | | | | |
| 5909268 | Ryan Shugart | Address on file | | | | | | | |
| 5912108 | Ryan Shugart | Address on file | | | | | | | |
| 7143074 | Ryan Sinclair | Address on file | | | | | | | |
| 7142727 | Ryan Smithson | Address on file | | | | | | | |
| 7153448 | Ryan Stephen Richardson | Address on file | | | | | | | |
| 7153448 | Ryan Stephen Richardson | Address on file | | | | | | | |
| 5905905 | Ryan Styles | Address on file | | | | | | | |
| 7779835 | RYAN T WRATCHFORD | 1955 SAGEWOOD WAY | | | | MCKINLEYVILLE | CA | 95519-3683 | |
| 7325998 | Ryan T. Hunter, Individually and as Representative or successor-in-interest for Gary Lee Hunter | Joseph M. Earley, III, Attorney, Law Office of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7325998 | Ryan T. Hunter, Individually and as Representative or successor-in-interest for Gary Lee Hunter | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6133403 | RYAN THOMAS AND SHIRLEY | Address on file | | | | | | | |
| 7141957 | Ryan Timothy Cronin | Address on file | | | | | | | |
| 4928443 | RYAN VALUATION SERVICES | CHARLES W RYAN | PO Box 994226 | | | REDDING | CA | 96099-4226 | |
| 7153462 | Ryan Vance Sparacio | Address on file | | | | | | | |
| 7153462 | Ryan Vance Sparacio | Address on file | | | | | | | |
| 4942666 | Ryan W. Jergensen DDS pc-Jergensen, Ryan | 2243 Mowry Ave. | | | | Fremont | CA | 94538 | |
| 5933220 | Ryan Ward | Address on file | | | | | | | |
| 5933219 | Ryan Ward | Address on file | | | | | | | |
| 5933222 | Ryan Ward | Address on file | | | | | | | |
| 5933223 | Ryan Ward | Address on file | | | | | | | |
| 5933221 | Ryan Ward | Address on file | | | | | | | |
| 5906009 | Ryan Watanabe | Address on file | | | | | | | |
| 5933224 | Ryan Weeks | Address on file | | | | | | | |
| 5903111 | Ryan White | Address on file | | | | | | | |
| 5945292 | Ryan White | Address on file | | | | | | | |
| 5948514 | Ryan White | Address on file | | | | | | | |
| 7193163 | RYAN WILLIAM BEABOUT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7189682 | Ryan William Carr | Address on file | | | | | | | |
| 7184123 | Ryan William Taylor | Address on file | | | | | | | |
| 7198437 | RYAN WOLFE | Address on file | | | | | | | |
| 7153066 | Ryan Worley | Address on file | | | | | | | |
| 7153066 | Ryan Worley | Address on file | | | | | | | |
| 5933226 | Ryan Worthington | Address on file | | | | | | | |
| 5933225 | Ryan Worthington | Address on file | | | | | | | |
| 5933227 | Ryan Worthington | Address on file | | | | | | | |
| 5933228 | Ryan Worthington | Address on file | | | | | | | |
| 7185551 | RYAN, ANTON TERENCE | Address on file | | | | | | | |
| 6120964 | Ryan, Bruce E | Address on file | | | | | | | |
| 6101937 | Ryan, Bruce E | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4467 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7321927 | Ryan, Chole R | Address on file | | | | | | | |
| 7823002 | Ryan, Clarence Elwood | Address on file | | | | | | | |
| 7823002 | Ryan, Clarence Elwood | Address on file | | | | | | | |
| 4995181 | Ryan, Curtis | Address on file | | | | | | | |
| 4955340 | Ryan, David Joseph | Address on file | | | | | | | |
| 7161000 | RYAN, DENISE ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4935322 | Ryan, Dierdre | 3913 Juniper Drive | | | | Concord | CA | 94519 | |
| 7183255 | Ryan, Donna | Address on file | | | | | | | |
| 4995524 | Ryan, Edith | Address on file | | | | | | | |
| 4977436 | Ryan, Gerald | Address on file | | | | | | | |
| 7340224 | Ryan, Isabella | Address on file | | | | | | | |
| 4940709 | Ryan, Jamie | 1255 Vine Avenue | | | | Martinez | CA | 94553 | |
| 4966019 | Ryan, Jeffrey G | Address on file | | | | | | | |
| 7163298 | RYAN, JEROME | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street | | | San Francisco | CA | 94111 | |
| 4923229 | RYAN, JERRY A | 9337 CALTROP CT | | | | FAIR OAKS | CA | 95628 | |
| 4941548 | RYAN, JOSEPH | PO Box 4104 | | | | San luis Obispo | CA | 94403 | |
| 4941540 | Ryan, JULIUS | 8404 Sargent Way | | | | Bakersfield | CA | 93311 | |
| 4957167 | Ryan, Kevin John | | | | | | | | |
| 4938378 | Ryan, Kimberly | 1096 Laurel Lane | | | | Pebble Beach | CA | 93953 | |
| 4966487 | Ryan, Laura Lee | Address on file | | | | | | | |
| 4955162 | Ryan, Linda L | Address on file | | | | | | | |
| 4953982 | Ryan, Malissa Moriah | Address on file | | | | | | | |
| 4981226 | Ryan, Marjorie | Address on file | | | | | | | |
| 4959847 | Ryan, Matthew | Address on file | | | | | | | |
| 5939779 | Ryan, Michael | Address on file | | | | | | | |
| 5875260 | Ryan, Michael | Address on file | | | | | | | |
| 4986826 | Ryan, Michael | Address on file | | | | | | | |
| 4911603 | Ryan, Michael Bruce | Address on file | | | | | | | |
| 7163299 | RYAN, NAOMI | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street | | | San Francisco | CA | 94111 | |
| 7823611 | RYAN, ROBERT | Address on file | | | | | | | |
| 7823611 | RYAN, ROBERT | Address on file | | | | | | | |
| 4991650 | Ryan, Rosemary | Address on file | | | | | | | |
| 4959121 | Ryan, Russell A | Address on file | | | | | | | |
| 6121298 | Ryan, Scott C | Address on file | | | | | | | |
| 6101936 | Ryan, Scott C | Address on file | | | | | | | |
| 4959480 | Ryan, Shawn | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
81 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121297 | Ryan, Shawn Kelly | Address on file | | | | | | | |
| 6101935 | Ryan, Shawn Kelly | Address on file | | | | | | | |
| 4995003 | Ryan, Steve | Address on file | | | | | | | |
| 4937456 | Ryan, Steven & Cathy | 1180 Marengo Drive | | | | Morro Bay | CA | 93442 | |
| 4930180 | RYAN, SUSAN M | DPM | 3250 FORTUNE CT | | | AUBURN | CA | 95602 | |
| 4982344 | Ryan, Terrance | Address on file | | | | | | | |
| 4930784 | RYAN, THOMAS | 38 BUFFALO CT | | | | PACIFICA | CA | 94044 | |
| 4990439 | Ryan, Thomas | Address on file | | | | | | | |
| 6101934 | Ryan, Timothy Robert | Address on file | | | | | | | |
| 6121299 | Ryan, Timothy Robert | Address on file | | | | | | | |
| 4973463 | Ryan, Todd Michael | Address on file | | | | | | | |
| 4963392 | Ryan, Tyler John | Address on file | | | | | | | |
| 4996631 | Ryan, William | Address on file | | | | | | | |
| 4977843 | Ryan, William | Address on file | | | | | | | |
| 4981700 | Ryan, William | Address on file | | | | | | | |
| 7161005 | RYATT, EILEEN LOUISE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4969688 | Rybarczyk, David | Address on file | | | | | | | |
| 4973064 | Rybka, Gregory McAfee | Address on file | | | | | | | |
| 7194872 | Ryc Y Cyr | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194872 | Ryc Y Cyr | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4960933 | Rychlik, Louis Ryan | Address on file | | | | | | | |
| 6141270 | RYCKMAN ROSEMARY H TR | Address on file | | | | | | | |
| 7161006 | RYDEEN, HEIDI SUE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161007 | RYDEEN, TIMOTHY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7189191 | Rydeen, Timothy | Address on file | | | | | | | |
| 4975535 | RYDELL, RICHARD | 0682 PENINSULA DR | 682 Peninsula Drive | | | Westwood | CA | 96137 | |
| 6082694 | RYDELL, RICHARD | Address on file | | | | | | | |
| 7189449 | Ryder Dienhart | Address on file | | | | | | | |
| 4933758 | Ryder, Erin | 1787 Carswell Ct | | | | Suisun City | CA | 94585 | |
| 4922250 | RYDER, HEIDI JEAN | 952 SCHOOL ST #291 | | | | NAPA | CA | 94559 | |
| 4943374 | Ryder, Pam | 3202 Dogleg Court | | | | Cameron Park | CA | 95682 | |
| 4976871 | Ryder, Philip | Address on file | | | | | | | |
| 4975746 | Rydman | 0218 PENINSULA DR | 1320 Pearl St | | | Alameda | CA | 94501 | |
| 6139499 | RYDMAN DELROY K TR | Address on file | | | | | | | |
| 4970556 | Rydman, Denise | Address on file | | | | | | | |
| 4987996 | Rydquist, Gregory | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
82 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997031 | Rye, Dennis | Address on file | | | | | | | |
| 4913161 | Rye, Dennis O. | Address on file | | | | | | | |
| 7145101 | Ryia, Fred John | Address on file | | | | | | | |
| 7145102 | Ryia, Sandra Sally | Address on file | | | | | | | |
| 7184539 | Rylan Roger Millet (Noah Millet, Parent) | Address on file | | | | | | | |
| 4934184 | Ryland Racing-Ryland, Fred | 4601 briones valley road | | | | brentwood | CA | 94513 | |
| 7184115 | Rylee Marie Zuniga (Lindsy Zuniga, Parent) | Address on file | | | | | | | |
| 4991836 | Rylee, Russell | Address on file | | | | | | | |
| 4957406 | Ryles, Harry Rann | Address on file | | | | | | | |
| 7825272 | Ryley, Frederick G | Address on file | | | | | | | |
| 7189025 | Rylynn Brown (Darren Brown, Parent) | Address on file | | | | | | | |
| 4971562 | Rymer, Joseph Thomas | Address on file | | | | | | | |
| 4951149 | Rymers, David C | Address on file | | | | | | | |
| 4938104 | Ryniewicz, Mary | 102 Robak Drive | | | | La Selva Beach | CA | 95076 | |
| 4994537 | Ryno, Steven | Address on file | | | | | | | |
| 6141899 | RYPKA MATTHEW S & DEBRA D | Address on file | | | | | | | |
| 6183370 | Rypka, Matt | Address on file | | | | | | | |
| 4991480 | Rypka, Susan | Address on file | | | | | | | |
| 4927997 | RYU, RICHARD KN | MD | 2936 DE LA VINA ST FIRST FL | | | SANTA BARBARA | CA | 93105 | |
| 6101943 | RYZEN SOLUTIONS | 75 E SANTA CLARA ST #1150 | | | | SAN JOSE | CA | 95113 | |
| 4981976 | Rzonca, John | Address on file | | | | | | | |
| 6101944 | S & L MEAT - 2 BELLARMINE CT - CHICO | 1355 Eaton Rd, Suite C | | | | Chico | CA | 95973 | |
| 6010596 | S & P GLOBAL MARKET | 55 WATER ST | | | | NEW YORK | NY | 10041 | |
| 4928446 | S & P GLOBAL MARKET | INTELLIGENCE INC | 33356 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4928445 | S & P GLOBAL MARKET | INTELLIGENCE INC | 55 WATER ST | | | NEW YORK | NY | 10041 | |
| 6101946 | S & R ASSOCIATES - 2021 MAIN ST STE A - OAKLEY | 1800 WILLOW PASS CT | | | | CONCORD | CA | 94520 | |
| 4928447 | S & R TRANSPORT SERVICE INC | 5510 BOSCELL COMMON | | | | FREMONT | CA | 94538 | |
| 4944842 | S & S Deli Grill-AYYOUB, BATOOL | 115 E Dorset Dr | | | | Dixon | CA | 95620 | |
| 4940943 | S & S Farms & Nursery-Sihota, Simon | 7375 E. floral | | | | Selma | CA | 93663 | |
| 7766357 | S ASHBY FOOTE & | GAIL FOOTE JT TEN | 181 RUES LN | | | EAST BRUNSWICK | NJ | 08816-3666 | |
| 4928448 | S C CONTROLS INC | 2253 MARTIN ST #118 | | | | IRVINE | CA | 92612 | |
| 4928449 | S C WINTER APC | LAW OFFICE OF S CURTIS WINTER | 110 BLUE RAVINE RD STE 103 | | | FOLSOM | CA | 95630 | |
| 4928450 | S D MYERS LLC | 180 SOUTH AVE | | | | TALLMADGE | OH | 44278 | |
| 7773753 | S DEAN ROBERTS TR S | S DEAN ROBERTS TRUST | UA APR 27 92 | 36 WALNUT CREEK DR | | HOLLAND | OH | 43528-9464 | |
| 7786961 | S DEAN ROBERTS TR S DEAN ROBERTS | TRUST | UA APR 27 92 | 36 WALNUT CREEK DR | | HOLLAND | OH | 43528-9464 | |
| 7767777 | S E I TRUST CO CUST | IRA SHERREL R HAWLEY | 6480 HONEY GRV APT 110 | | | COLORADO SPRINGS | CO | 80923-9533 | |
| 4928451 | S F DEPARTMENT OF PARKING & TRAFFIC | 11 SOUTH VAN NESS AVE | | | | SAN FRANCISCO | CA | 94103 | |
| 4928452 | S F OSBORN | MD | 2500 HOSPITAL DR BLDG 15 | | | MOUNTAIN VIEW | CA | 94040 | |
| 6117316 | S F STATE UNIVERSITY DEPT PLAT OPER | 1600 Holloway Avenue | | | | San Francisco | CA | 94132 | |
| 7785333 | S GEORGE DANIELS CUST | DANIEL TREVOR HAYES | UNIF GIFT MIN ACT CA | 1 BEAUVIEW AVE APT 15 | | NASHUA | NH | 03064-1580 | |
| 7785528 | S GEORGE DANIELS CUST | DANIEL TREVOR HAYES | UNIF GIFT MIN ACT CA | 2300 E VALLEY PKWY 97 | | ESCONDIDO | CA | 92027-2732 | |
| 7774246 | S GORDON SASSALI CUST | BRETT G SASSALI | UNIF GIFT MIN ACT CA | 709 W 14TH ST | | COZAD | NE | 69130-2111 | |
| 7774247 | S GORDON SASSALI CUST | MATTHEW A SASSALI | UNIF GIFT MIN ACT CA | 10723 WINDRIDGE CT | | HIGHLANDS RANCH | CO | 80126-8010 | |
| 4928453 | S HOWES INC | 25 HOWARD AVE | | | | SILVER CREEK | NY | 14136 | |
| 7762214 | S JANE ALLISON | 6901 CORREGIDOR RD | | | | VANCOUVER | WA | 98664-1617 | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
83 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7765608 | S JANE BOWSHER DRAKE | 2512 FAIRFIELD DR | | | | EDMOND | OK | 73012-6504 | |
| 7775183 | S L STAGNITTO EX EST ANNA | STAGNITTO | 110 WOOD RD APT B204 | | | LOS GATOS | CA | 95030-6719 | |
| 6101947 | S P D MARKET INC | 735 Zion St | | | | Nevada City | CA | 95959 | |
| 6101948 | S P D MARKET INC - 129 McKnight Way | 129 WEST MCKNIGHT WAY | DAVID L PAINTER, VP | | | GRASS VALLEY | CA | 95949 | |
| 6101949 | S P D MARKET INC - 129 W MCKNIGHT WAY (ELEC) | 12122 Dry Creek RD | | | | Auburn | CA | 95602 | |
| 6101950 | S P KINNEY ENGINEERS INC | 143 FIRST AVE | | | | CARNEGIE | PA | 15106 | |
| 7775919 | S P TONDREAU & | C V TONDREAU JT TEN | 132 MADIGAN RD | | | SEQUIM | WA | 98382-9325 | |
| 6045455 | S P TRANSPORTATION COMPANY | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 68179 | |
| 6117317 | S R I INTERNATIONAL | 333 Ravenswood Ave. | | | | Menlo Park | CA | 94025 | |
| 4928455 | S S SKIKOS TRUCKING INC | 1289 SEBASTOPOL RD | | | | SANTA ROSA | CA | 95407 | |
| 7771888 | S SCOTT MURRAY | PO BOX 1303 | | | | MAMMOTH LAKES | CA | 93546-1303 | |
| 7763889 | S WILLIAM CAMERON & EUNICE L | CAMERON TR UA AUG 6 91 | CAMERON FAMILY TRUST | 19100 PACIFIC DR | | FORT BRAGG | CA | 95437-5613 | |
| 6012145 | S&C ELECTRIC CO | 6601 NORTH RIDGE BLVD | | | | CHICAGO | IL | 60626-3997 | |
| 6101969 | S&C ELECTRIC CO | C/O SUSAN GLAS | 6601 NORTH RIDGE BLVD | | | CHICAGO | IL | 60626 | |
| 4928457 | S&C ELECTRIC CO | SUSAN GLAS | 6601 NORTH RIDGE BLVD | | | CHICAGO | IL | 60626-3997 | |
| 4928458 | S&C ELECTRIC COMPANY | ATTN: MELISSA HALPERIN | 6601 N RIDGE BLVD | | | CHICAGO | IL | 60626-3997 | |
| 4928458 | S&C ELECTRIC COMPANY | THOMAS BUSHNELL FULLERTON | AKERMAN LLP | 71 S. WACKER DRIVE, 47TH FLOOR | | CHICAGO | IL | 60606 | |
| 4934305 | S&H Fuel Stop Inc., Heng Chao | 19400 Taft Hwy | | | | Bakersfield | CA | 93311 | |
| 6101989 | S&L ENGINEERS LTD | 55 E. Monroe Street | Mail code 25F07 | | | Chicago | IL | 60603 | |
| 6010799 | S&L ENGINEERS LTD | 55 EAST MONROE ST | | | | CHICAGO | IL | 60603-5780 | |
| 4928459 | S&L ENGINEERS LTD | SARGENT & LUNDY ENGINEERS LTD | 55 EAST MONROE ST | | | CHICAGO | IL | 60603-5780 | |
| 6102135 | S&L ENGINEERS LTD, SARGENT & LUNDY ENGINEERS LTD | 55 EAST MONROE ST | | | | CHICAGO | IL | 60603 | |
| 6102136 | S&N Associates, Inc dba Johnnies Market | 1749 Enterprise Blvd. | Jennifer Weddle (outside Sales Assoc) | | | West Sacramento | CA | 95691 | |
| 6011558 | S&P GLOBAL INC | 55 WATER ST | | | | NEW YORK | NY | 10041 | |
| 6102138 | S&P GLOBAL INC PLATTS | 55 WATER ST | | | | NEW YORK | NY | 10041 | |
| 6102140 | S&P Global Market Intelligence | 55 Water Street | | | | New York | NY | 10041 | |
| 4934827 | S&R Farms, Saul & Rebecca Acosta | P.O. Box 557 | | | | Kingsburg | CA | 93631 | |
| 4928461 | S&S CONCEPTS INC | 405 BUSSE RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| 4928462 | S&S SEEDS INC | 6155 CARPINTERIA AVE | | | | CARPINTERIA | CA | 93015 | |
| 6102143 | S&S SERVICE SOLUTIONS INC | 1990 SHELL AVE | | | | MARTINEZ | CA | 94553 | |
| 6102194 | S&S TOOL & SUPPLY INC | 2700 MAXWELL WAY | | | | FAIRFIELD | CA | 94534 | |
| 6102196 | S&S TOOL & SUPPLY INC S AND S SUPPLIES & SOLUTIONS | 2700 MAXWELL WAY | | | | FAIRFIELD | CA | 94534 | |
| 4928465 | S&S TURBINE SERVICES LTD | RR 1 SITE 5 COMP 16 | | | | FORT ST JOHN | BC | V1J 4M6 | CANADA |
| 6102198 | S&W TECHNOLOGIES INC | 23 SCARBOROUGH PARK | | | | ROCHESTER | NY | 14625 | |
| 4928466 | S&W Technologies, Inc | James Wierowski | 23 Scarborough Park | | | Rochester | NY | 14625 | |
| 7162657 | S. A. (Christine Aceves, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7186043 | S. A., minor child | Address on file | | | | | | | |
| 7190067 | S. B., minor child | Address on file | | | | | | | |
| 7480209 | S. B., minor child (Ashley Bridges, parent) | Address on file | | | | | | | |
| 7165710 | S. C. (Christy Christen, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163723 | S. C. (Justin Calaway, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163477 | S. C. (Kimberley Carbonaro, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7185527 | S. C., minor child | Address on file | | | | | | | |
| 7183487 | S. C., minor child | Address on file | | | | | | | |
| 7181711 | S. D., minor child | Address on file | | | | | | | |
| 7165478 | S. E. (John & Jennifer Evanko, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7190021 | S. E., minor child | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
84 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165578 | S. F. (Lisa Fogg, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7181755 | S. F., minor child | Address on file | | | | | | | |
| 7190011 | S. G., minor child | Address on file | | | | | | | |
| 7165979 | S. H. (Christopher Howell, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163160 | S. H. (Jason & Marissa Myers, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163593 | S. H. (Shawn Hsieh, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7190009 | S. H., minor child | Address on file | | | | | | | |
| 7593384 | S. H., minor child (Gladys R. Galeano, parent) | Address on file | | | | | | | |
| 7163113 | S. K. (Bryan  Koffman, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7185559 | S. K., minor child | Address on file | | | | | | | |
| 7190019 | S. K., minor child | Address on file | | | | | | | |
| 7163634 | S. L. (Hari Lakshmanan, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7484244 | S. L., minor child (David Larson, parent) | Address on file | | | | | | | |
| 7190031 | S. M., minor child | Address on file | | | | | | | |
| 7189888 | S. M., minor child | Address on file | | | | | | | |
| 7327169 | S. M., minor child (Debbie Muniz, parent) | Address on file | | | | | | | |
| 7166133 | S. M., minor child (parent, Vishal Mahindru) | Robert Jackson, attorney, Law Offices of Robert W. Jackson, A. PC. | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 7166133 | S. M., minor child (parent, Vishal Mahindru) | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 6117318 | S. MARTINELLI & CO. | 735 W Beach St | | | | Watsonville | CA | 95076-5141 | |
| 6117319 | S. MARTINELLI & CO. | 735 West Beach | | | | Watsonville | CA | 95076 | |
| 7163868 | S. N. (Robert Nied, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7182027 | S. O., minor child | Address on file | | | | | | | |
| 7163173 | S. P. (Matthew & Carolyn Parlato, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7187246 | S. P., minor child | Address on file | | | | | | | |
| 7170778 | S. P., minor child | Address on file | | | | | | | |
| 7183465 | S. P., minor child | Address on file | | | | | | | |
| 7170778 | S. P., minor child | Address on file | | | | | | | |
| 7206201 | S. P., minor child (Bethanie Proctor, parent) | Address on file | | | | | | | |
| 7182074 | S. Q., minor child | Address on file | | | | | | | |
| 7163465 | S. R. (Peter Robertson, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7182772 | S. R., minor child | Address on file | | | | | | | |
| 7487290 | S. R., minor child (Debbie Muniz, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7327597 | S. R., minor child (Jade Richardson, parent) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7165619 | S. S. (Michelle Crawford, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7164599 | S. S. (Navid Shafaee, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163215 | S. S. (Scott & Wing Siegner, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7186972 | S. S., minor child | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170549 | S. S., minor child | Address on file | | | | | | | |
| 7462676 | S. S., minor child (Dreya Skidmore, parent) | Address on file | | | | | | | |
| 7480935 | S. S., minor child (Jordan Steed, parent) | Address on file | | | | | | | |
| 7479786 | S. S., minor child (Jordon Steed, parent) | Address on file | | | | | | | |
| 7195545 | S. S., minor child (Mel Spangler, parent) | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road, Ste A. | | | Santa Rosa | CA | 95401 | |
| 7195545 | S. S., minor child (Mel Spangler, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7163239 | S. T. (Anna and Scott Trahms, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163628 | S. T. (Sushma Shankar, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7480187 | S. T. B., minor child (Ashley Bridges, parent) | Address on file | | | | | | | |
| 7186182 | S. T., a minor child | Address on file | | | | | | | |
| 7590833 | S. T., a minor child (Tina Martinez, parent) | Address on file | | | | | | | |
| 7163551 | S. W. (Joshua Weil, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7182944 | S. W., minor child | Address on file | | | | | | | |
| 7170821 | S. W., minor child | Address on file | | | | | | | |
| 7194937 | S.A., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462255 | S.A., a minor child ( , parent) | Address on file | | | | | | | |
| 7192587 | S.A., a minor child (BRUCE AASEN, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7823024 | S.A., a minor child (Bruce Timothy Arnold, parent) | Address on file | | | | | | | |
| 7823024 | S.A., a minor child (Bruce Timothy Arnold, parent) | Address on file | | | | | | | |
| 7206070 | S.A., a minor child (CHRISTOPHER ACKLEY, guardian) | Address on file | | | | | | | |
| 7161687 | S.A., a minor child (Daniel Appel, parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 7196406 | S.A., a minor child (DELILAH ACKLEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7194675 | S.A., a minor child (Lizette McMillen, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194675 | S.A., a minor child (Lizette McMillen, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195006 | S.A., a minor child (Salvador Ambriz Quintana, parent) | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195006 | S.A., a minor child (Salvador Ambriz Quintana, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7159535 | S.A.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7174066 | S.A.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7160496 | S.A.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161190 | S.A.M.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160938 | S.A.M.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161286 | S.A.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7193492 | S.B., a minor child (BRAD BELL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7196394 | S.B., a minor child (CHARLES BAGLEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7145161 | S.B., a minor child (Courtney Courville, parent) | Address on file | | | | | | | |
| 7152592 | S.B., a minor child (Eric Rogers, parent) | Address on file | | | | | | | |
| 7152592 | S.B., a minor child (Eric Rogers, parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page

86 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7193515 | S.B., a minor child (JASON BOORMAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7141722 | S.B., a minor child (Jessica Berbiglia, parent) | Address on file | | | | | | | |
| 7144540 | S.B., a minor child (Katlyn Williams, parent) | Address on file | | | | | | | |
| 7199869 | S.B., a minor child (MARITSA BASS, guardian) | Address on file | | | | | | | |
| 7200180 | S.B., a minor child (MAYSON BREED, guardian) | Address on file | | | | | | | |
| 7200715 | S.B., a minor child (ROHIT S. BURTON, guardian) | Address on file | | | | | | | |
| 7193164 | S.B., a minor child (RYAN WILLIAM BEABOUT, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7145622 | S.B., a minor child (Salvador Barriga Mendoza, parent) | Address on file | | | | | | | |
| 7200717 | S.B., a minor child (SAMANTHA BUSHNELL, guardian) | Address on file | | | | | | | |
| 7159003 | S.B., a minor child (Sara Moore, parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 7159463 | S-B-R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7323456 | S.C. a minor child (Amber Chastain, parent) | Address on file | | | | | | | |
| 4933121 | S.C. Winter APC (dba Law Offices of S. Curtis Winter) | 110 Blue Ravine Road Suite 103 | | | | Folsom | CA | 95630 | |
| 7266134 | S.C., a minor child (Claudia Alvarez, parent) | Address on file | | | | | | | |
| 7141751 | S.C., a minor child (Derek Cyr, parent) | Address on file | | | | | | | |
| 7193606 | S.C., a minor child (JASON CHOLWELL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7194125 | S.C., a minor child (PETER MCCURRY, guardian) | Address on file | | | | | | | |
| 7143886 | S.C., a minor child (Ralph Castro, parent) | Address on file | | | | | | | |
| 7472894 | S.C., a minor child (Shane Canaday, parent) | Address on file | | | | | | | |
| 7193660 | S.C., a minor child (TRINA CUDNEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7466328 | S.C., minor child (Karen Crist, parent) | Address on file | | | | | | | |
| 7168628 | S.C.M (JEAN MICHAELS) | Address on file | | | | | | | |
| 7159776 | S.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7193683 | S.D., a minor child (BRANDON DAY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7200000 | S.D., a minor child (JULIE A DAVIS, guardian) | Address on file | | | | | | | |
| 7142310 | S.D., a minor child (Malcolm Chase, parent) | Address on file | | | | | | | |
| 7201112 | S.D., a minor child (PAUL D DAVIS, guardian) | Address on file | | | | | | | |
| 7193671 | S.D., a minor child (ROYCE DAVENPORT, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7197355 | S.D., a minor child (Sarah Thomson, parent) | Address on file | | | | | | | |
| 7197355 | S.D., a minor child (Sarah Thomson, parent) | Address on file | | | | | | | |
| 7161245 | S.D.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160645 | S.D.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7141663 | S.E., a minor child (Angela England, parent) | Address on file | | | | | | | |
| 7200142 | S.E., a minor child (SASHA JEAN EMERY, guardian) | Address on file | | | | | | | |
| 7144691 | S.E., a minor child (Sherry Edington, parent) | Address on file | | | | | | | |
| 7159714 | S.E.G.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7141621 | S.F., a minor child (Carlos Funez Flores, parent) | Address on file | | | | | | | |
| 7169383 | S.F., a minor child (Holly Fisher, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7159176 | S.F., a minor child (Jacob & Rachel Forbis, parents) | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7168274 | S.F., a minor child (Justin Farrington, parent) | Address on file | | | | | | | |
| 7192715 | S.F., a minor child (RICHARD FENSKE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7468887 | S.F., Minor child (Autumn Field, parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
87 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159894 | S.F.F., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7167941 | S.G. (OMAR GARCIA) | Address on file | | | | | | | |
| 7192905 | S.G., a minor child (AMY SODERLIND, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7141035 | S.G., a minor child (Daniel Gunter, parent) | Address on file | | | | | | | |
| 7196778 | S.G., a minor child (David Gregory, parent) | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196778 | S.G., a minor child (David Gregory, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7200019 | S.G., a minor child (ERRIN E GULATI, guardian) | Address on file | | | | | | | |
| 7336142 | S.G.,minor child (Clenton Gagnier, parent) | Address on file | | | | | | | |
| 7326392 | S.H., a minor child (Ariane Hamby, parent) | Mark Potter, Attor | 8033 Linda Vista Road, Suite 200 | | | San Diego | Ca | 92111 | |
| 7141382 | S.H., a minor child (Daniel Harmeson, parent) | Address on file | | | | | | | |
| 7192762 | S.H., a minor child (DOUGLAS HUGILL, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7325683 | S.H., a minor child (Dylan Hughes, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7325875 | S.H., a minor child (Gladys Restrepo, parent) | Address on file | | | | | | | |
| 7153154 | S.H., a minor child (Julie Houtman, parent) | Address on file | | | | | | | |
| 7153154 | S.H., a minor child (Julie Houtman, parent) | Address on file | | | | | | | |
| 7141450 | S.H., a minor child (Kent Humphrey, parent) | Address on file | | | | | | | |
| 7199101 | S.H., a minor child (Marka Helms, parent) | Address on file | | | | | | | |
| 7199815 | S.H., a minor child (ROBERT HAWKINS, guardian) | Address on file | | | | | | | |
| 7340631 | S.H., minor child (Matthew A. Heil, parent) | Address on file | | | | | | | |
| 7170367 | S.I.C. (Karla Esqueda) | Address on file | | | | | | | |
| 7192505 | S.J., a minor child (MELISSA JINKS, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7185290 | S.J., a minor child (Wisam Johns, Parent) | Address on file | | | | | | | |
| 7185290 | S.J., a minor child (Wisam Johns, Parent) | Address on file | | | | | | | |
| 7159352 | S.J.J., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160657 | S.J.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7167786 | S.J.M.J. (Denis M. Alley) | Address on file | | | | | | | |
| 7145403 | S.K., a minor child (Deborah Kelly, parent) | Address on file | | | | | | | |
| 7154111 | S.K., a minor child (Janice Kalman, parent) | Address on file | | | | | | | |
| 7154111 | S.K., a minor child (Janice Kalman, parent) | Address on file | | | | | | | |
| 7199843 | S.K., a minor child (JESSE RUDEAN KING, guardian) | Address on file | | | | | | | |
| 7192706 | S.K., a minor child (JUSTIN KLAISNER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7325707 | S.K., minor child (Shelly Kiefer & Gregory Kiefer, parents) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7325707 | S.K., minor child (Shelly Kiefer & Gregory Kiefer, parents) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7160711 | S.K.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161526 | S.K.Y., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7167985 | S.L. (Deidre Lordan) | Address on file | | | | | | | |
| 7174620 | S.L., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7160475 | S.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7200201 | S.L., a minor child (ALEXEY LEDWITH, guardian) | Address on file | | | | | | | |
| 7304031 | S.L., a minor child (Evan Lucido, parent) | Address on file | | | | | | | |
| 7325898 | S.L., a minor child (Gemini Garcia, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
88 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7325898 | S.L., a minor child (Gemini Garcia, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194050 | S.L., a minor child (JASON KEYE LEONARD, guardian) | Address on file | | | | | | | |
| 7141067 | S.L., a minor child (Jeff Lerdahl, parent) | Address on file | | | | | | | |
| 7194429 | S.L., a minor child (JULIA TITLOW, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7193716 | S.L., a minor child (LEILA EASTMAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7169267 | S.L., a minor child (Luz Robles Hernandez, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7480579 | S.L., a minor child (Tiffany Lawler, parent) | Address on file | | | | | | | |
| 7590860 | S.L., minor child (Gemuini Garcia, parent) | Address on file | | | | | | | |
| 7226528 | S.L., minor child (Travis Lawler, parent) | Address on file | | | | | | | |
| 7174382 | S.L.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7168617 | S.M. (Carlos Marquez) | Address on file | | | | | | | |
| 7167968 | S.M. (Justin Lattanzio) | Address on file | | | | | | | |
| 7197512 | S.M., a minor child ( , parent) | Address on file | | | | | | | |
| 7145471 | S.M., a minor child ( , parent) | Address on file | | | | | | | |
| 7197512 | S.M., a minor child ( , parent) | Address on file | | | | | | | |
| 7143755 | S.M., a minor child (Amy Meyer, parent) | Address on file | | | | | | | |
| 7196409 | S.M., a minor child (BRENDA MARIE MCCONATHY, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7196788 | S.M., a minor child (Christopher  Miller, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196788 | S.M., a minor child (Christopher  Miller, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7192581 | S.M., a minor child (DANIEL MCDONALD, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198667 | S.M., a minor child (Gustavo Mendoza, parent) | Address on file | | | | | | | |
| 7198667 | S.M., a minor child (Gustavo Mendoza, parent) | Address on file | | | | | | | |
| 7193648 | S.M., a minor child (JOHNATHAN CRAMER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7823113 | S.M., a minor child (Mark Steven Walden, parent) | Address on file | | | | | | | |
| 7823113 | S.M., a minor child (Mark Steven Walden, parent) | Address on file | | | | | | | |
| 7142156 | S.M., a minor child (Nick Mercurio, parent) | Address on file | | | | | | | |
| 7823223 | S.M., a minor child (Randy Moss, parent) | Address on file | | | | | | | |
| 7823223 | S.M., a minor child (Randy Moss, parent) | Address on file | | | | | | | |
| 7193329 | S.M., a minor child (SIERRA MOUNT, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7195381 | S.M., a minor child (Tania Mason, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195381 | S.M., a minor child (Tania Mason, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7475941 | S.M., minor child (Kyle Muncy, parent) | Address on file | | | | | | | |
| 7174249 | S.M.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7159811 | S.M.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161285 | S.M.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7144915 | S.M.W., a minor child (Miriah Williams, parent) | Address on file | | | | | | | |
| 7194246 | S.N., a minor child (JAMIE PHILBROOK, guardian) | Address on file | | | | | | | |
| 7141447 | S.N., a minor child (Julie Natalini, parent) | Address on file | | | | | | | |
| 7324690 | S.N., Minor Child (Paul Narlock Parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7192838 | S.O., a minor child (ERIK OKSTAD, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7200098 | S.P., a minor child (APRIL MARIE PACK, guardian) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 89 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145573 | S.P., a minor child (Erica Patterson, parent) | Address on file | | | | | | | |
| 7584075 | S.P., a minor child (Michael Richard Pierre, parent) | Address on file | | | | | | | |
| 7325410 | S.P., a minor child(Sergio and Maria Padilla, parents) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7174054 | S.P.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7170299 | S.R. (LAURA RINGENBERGER) | Address on file | | | | | | | |
| 7174699 | S.R., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 7154308 | S.R., a minor child (Angela  Rogers, parent) | Address on file | | | | | | | |
| 7154308 | S.R., a minor child (Angela  Rogers, parent) | Address on file | | | | | | | |
| 7199111 | S.R., a minor child (Chauntel Busche, parent) | Address on file | | | | | | | |
| 7199069 | S.R., a minor child (Emilee Royal, parent) | Address on file | | | | | | | |
| 7326972 | S.R., a minor child (JADE RICHARDSON, guardian) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194294 | S.R., a minor child (LANCE RILEY, guardian) | Address on file | | | | | | | |
| 7145659 | S.R., a minor child (Prisilla Ruffino, parent) | Address on file | | | | | | | |
| 7194321 | S.R., a minor child (STEVE RUSSELL, guardian) | Address on file | | | | | | | |
| 7476683 | S.R., minor (Mujeeb Altaf, parent) | Address on file | | | | | | | |
| 7159427 | S.R.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160433 | S.R.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159177 | S.R.M., a minor child (Jon & Julia Mallon, parents) | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7161563 | S.R.V., a minor child (Lisa Slattery, parent) | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7168092 | S.S. (KATHERINE A. PREADER-SEIDNER) | Address on file | | | | | | | |
| 7160230 | S.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7141315 | S.S., a minor child ( , parent) | Address on file | | | | | | | |
| 7142916 | S.S., a minor child (Aatumn Bivins, parent) | Address on file | | | | | | | |
| 7143284 | S.S., a minor child (Amber Sickles, parent) | Address on file | | | | | | | |
| 7140993 | S.S., a minor child (Audel Sandoval, parent) | Address on file | | | | | | | |
| 7200217 | S.S., a minor child (CHRISTOPHER JOHN STEWART, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7153461 | S.S., a minor child (Jason Smith, parent) | Address on file | | | | | | | |
| 7153461 | S.S., a minor child (Jason Smith, parent) | Address on file | | | | | | | |
| 7197373 | S.S., a minor child (Jennifer Small, parent) | Address on file | | | | | | | |
| 7197373 | S.S., a minor child (Jennifer Small, parent) | Address on file | | | | | | | |
| 7153756 | S.S., a minor child (Kyle Silva, parent) | Address on file | | | | | | | |
| 7153756 | S.S., a minor child (Kyle Silva, parent) | Address on file | | | | | | | |
| 7145806 | S.S., a minor child (Nicholas Shaulis, parent) | Address on file | | | | | | | |
| 7143306 | S.S., a minor child (Shawn Smith, parent) | Address on file | | | | | | | |
| 7143278 | S.S., a minor child (Susi Prola, parent) | Address on file | | | | | | | |
| 7325173 | S.S., minor child (Anthony & Catherine Stefanetti, parents) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7325173 | S.S., minor child (Anthony & Catherine Stefanetti, parents) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7470982 | S.S., minor child (Ryan Lee Smithson, parent) | Address on file | | | | | | | |
| 7196932 | S.T., a minor child ( , parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196932 | S.T., a minor child ( , parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7325684 | S.T., a minor child (Cally and Joshua Tidey, parents) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199916 | S.T., a minor child (JUAN MARCOS TORRES, guardian) | Address on file | | | | | | | |
| 7159640 | S.T., III, a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
90 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145383 | S.U., a minor child (April Unger, parent) | Address on file | | | | | | | |
| 7168042 | S.V. (Efren Vasquez) | Address on file | | | | | | | |
| 7141569 | S.V., a minor child (Yvette Vaid, parent) | Address on file | | | | | | | |
| 7200210 | S.W., a minor child (BRITTANY WHITING, guardian) | Address on file | | | | | | | |
| 7193358 | S.W., a minor child (CHRISTOPHER WILLIAMS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7152549 | S.W., a minor child (David Wood, parent) | Address on file | | | | | | | |
| 7152549 | S.W., a minor child (David Wood, parent) | Address on file | | | | | | | |
| 7195636 | S.W., a minor child (Demond Wilson, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462449 | S.W., a minor child (Demond Wilson, parent) | Address on file | | | | | | | |
| 7154147 | S.W., a minor child (Eric Weesner, parent) | Address on file | | | | | | | |
| 7154147 | S.W., a minor child (Eric Weesner, parent) | Address on file | | | | | | | |
| 7200114 | S.W., a minor child (KEN WILKEY JR., guardian) | Address on file | | | | | | | |
| 7143342 | S.W., a minor child (Shanna Wrangham, parent) | Address on file | | | | | | | |
| 7200008 | S.W., a minor child (STEPHANIE WEBB, guardian) | Address on file | | | | | | | |
| 7590899 | S.W., minor child (Bryan Wright, parent) | Address on file | | | | | | | |
| 7193814 | S.Z., a minor child (JOHN GILMORE, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7154163 | S.Z., a minor child (Kristin Zunino, parent) | Address on file | | | | | | | |
| 7154163 | S.Z., a minor child (Kristin Zunino, parent) | Address on file | | | | | | | |
| 6102199 | S2C Pacific LLC | 8730 Wilshire Boulevard Suite 350 | | | | Beverly Hills | CA | 90211 | |
| 4928467 | S2C PACIFIC LLC | 8730 WILSHITE BLVD STE 350 | | | | BEVERLY HILLS | CA | 90211 | |
| 4939160 | S3 Group LLC.-Sran, Lakhy | P.O Box 401 | | | | Kerman | CA | 93630 | |
| 6139573 | S4 DEVELOPMENT LLC | Address on file | | | | | | | |
| 4928468 | SA CAMP COMPANIES | PO Box 82575 | | | | BAKERSFIELD | CA | 93380 | |
| 4920544 | SA, ENGIE | 1 PLACE SAMUEL DE CHAMPLAIN | | | | PARIS | | 92930 | FRANCE |
| 6106754 | SAAB Real Estate LLC, | Bayside Insulation & Construction, Inc. | Attn: Shahram Ameli | 1635 Challenge Drive | | Concord | CA | 94520 | |
| 7304680 | Saad, David James | Address on file | | | | | | | |
| 7336371 | Saad, Julie Christine | Address on file | | | | | | | |
| 4913299 | Saad, Rabieh M | Address on file | | | | | | | |
| 4945129 | SAAD, ROLAND | 1521 Sharon Place | | | | SAN MATEO | CA | 94401 | |
| 6102201 | SAADEH HATTAR | 20405 Farrell Drive | | | | Penn Valley | CA | 95946 | |
| 6146442 | SAAL GARY & TAMZON | Address on file | | | | | | | |
| 6140312 | SAAL HARRY J & CAROL D TR ET AL | Address on file | | | | | | | |
| 7479545 | Saal, Connor | Address on file | | | | | | | |
| 7474901 | Saal, Gary | Address on file | | | | | | | |
| 7476440 | Saal, Harrison | Address on file | | | | | | | |
| 7478358 | Saal, Tamzon | Address on file | | | | | | | |
| 7484060 | Saal-Brown Inc d/b/a Pacific Licensing | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4928469 | SAAMA TECHNOLOGIES INC | 900 E HAMILTON AVE STE 200 | | | | CAMPBELL | CA | 95008 | |
| 4937452 | Saari, David | 1451 Branch Mill Road | | | | Arroyo Grande | CA | 93420 | |
| 6131792 | SAARMAN JAMES D TR | Address on file | | | | | | | |
| 6131119 | SAARNI NICOLAS W ETAL TC | Address on file | | | | | | | |
| 4982714 | Saastad, Gary | Address on file | | | | | | | |
| 4937191 | Saavedra, Ignacio | 850 Elvee Dr | | | | Salinas | CA | 93901 | |
| 7183481 | Saavedra, Jaime C. | Address on file | | | | | | | |
| 4999557 | Saavedra, Luis | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999556 | Saavedra, Luis | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174176 | SAAVEDRA, LUIS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
91 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008948 | Saavedra, Luis | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999555 | Saavedra, Rosa | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999554 | Saavedra, Rosa | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174177 | SAAVEDRA, ROSA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008947 | Saavedra, Rosa | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938498 | Saavedra, Rosa; Saavedra, Luis | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938496 | Saavedra, Rosa; Saavedra, Luis | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938497 | Saavedra, Rosa; Saavedra, Luis | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4992252 | Saba Jr., John | Address on file | | | | | | | |
| 4928470 | SABA MANAGEMENT LLC | JH DRUM & ASSOCIATES | 212 IRONWOOD DR #D101 | | | COEUR D'ALENE | ID | 83814 | |
| 4944196 | Saba Service Center-Alwasim, Mohamed | 3201 Telegraph Ave | | | | Oakland | CA | 94609 | |
| 4960188 | Saba, Paul | Address on file | | | | | | | |
| 7174794 | SABA, YIMAN | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 4965315 | Sabada, Josh | | | | | | | | |
| 4914463 | Sabagquit, Bryan | Address on file | | | | | | | |
| 6011731 | SABAH INTERNATIONAL INC | 5925 STONERIDGE DR | | | | PLEASANTON | CA | 94588 | |
| 4967935 | Sabal, Kristine | Address on file | | | | | | | |
| 4984086 | Sabala, Betty | Address on file | | | | | | | |
| 4913332 | Sabala, Dorine | Address on file | | | | | | | |
| 4939754 | Sabala, Janina | 390 Rio Linda Ave | | | | Chico | CA | 95926 | |
| 4952600 | Saban, Geddi | Address on file | | | | | | | |
| 4991400 | Sabatelli, Rita | Address on file | | | | | | | |
| 7186969 | Sabatier, Bruno | Address on file | | | | | | | |
| 7186970 | Sabatier, Nicole Marie | Address on file | | | | | | | |
| 4963155 | Sabato, Aaron | Address on file | | | | | | | |
| 4981659 | Sabbatini, Alfredo | Address on file | | | | | | | |
| 4990177 | Sabedra, Dolores | Address on file | | | | | | | |
| 6133430 | SABENORIO CYNTHIA D J AND JOEL A V | Address on file | | | | | | | |
| 4953085 | Saberon, Jameson | | | | | | | | |
| 4941886 | Sabharwal, Julietta | 417 Alta Loma Ln | | | | Santa Cruz | CA | 95062 | |
| 4996743 | Sabharwal, Surendra | Address on file | | | | | | | |
| 4912830 | Sabharwal, Surendra N | Address on file | | | | | | | |
| 6102204 | Sabi, Orlando | Address on file | | | | | | | |
| 6120973 | Sabi, Orlando | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
92 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6143795 | SABIN BARBARA J | Address on file | | | | | | | |
| 4967855 | Sabin, Connie Ann | Address on file | | | | | | | |
| 5008951 | Sabin, Loana | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008952 | Sabin, Loana | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5008949 | Sabin, Raymond | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008950 | Sabin, Raymond | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938501 | Sabin, Raymond and Loana | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5938500 | Sabin, Raymond and Loana | Address on file | | | | | | | |
| 7721552 | SABINA CHRISTINA WALSH | Address on file | | | | | | | |
| 7196776 | Sabina Kay | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196776 | Sabina Kay | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7141954 | Sabine Ucik | Address on file | | | | | | | |
| 4954723 | Sabiniano, Corazon P | Address on file | | | | | | | |
| 4994653 | Sabio, Benigno | Address on file | | | | | | | |
| 4961317 | Sablan-Cuffman, Christina Lynn | Address on file | | | | | | | |
| 4963833 | Sabol, Steven Andrew | Address on file | | | | | | | |
| 4936905 | Sabolboro, Dixie | po box 556 | | | | Nicasio | CA | 94946 | |
| 6045502 | SABRE COMMUNICATIONS INC | PO Box 658 | | | | SIOUX CITY | IA | 51102-0658 | |
| 5803198 | Sabre Industries, Inc. | Attn: Timothy A. Rossetti | 8653 E. Highway 67 | | | Alvarado | TX | 76009 | |
| 5803211 | Sabre Industries, Inc. | c/o Blank Rome LLP | Attn: Jonathan A. Loeb | 2029 Century Park East | 6th Floor | Los Angeles | CA | 90067 | |
| 4960225 | Sabree, Shante Pierre | Address on file | | | | | | | |
| 7196777 | Sabrina Amber Hanes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196777 | Sabrina Amber Hanes | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7200851 | Sabrina Bradley | Address on file | | | | | | | |
| 7200852 | Sabrina Bradley, individually, and as successor in interest to the Estate of Ethel Riggs (deceased) | Address on file | | | | | | | |
| 5971656 | Sabrina Bridenhagen | Address on file | | | | | | | |
| 5971654 | Sabrina Bridenhagen | Address on file | | | | | | | |
| 5971657 | Sabrina Bridenhagen | Address on file | | | | | | | |
| 5971655 | Sabrina Bridenhagen | Address on file | | | | | | | |
| 5903312 | Sabrina Diaz | Address on file | | | | | | | |
| 7153350 | Sabrina Elliot | Address on file | | | | | | | |
| 7153350 | Sabrina Elliot | Address on file | | | | | | | |
| 7142328 | Sabrina Erika Pellegrini | Address on file | | | | | | | |
| 5971659 | Sabrina Esau | Address on file | | | | | | | |
| 5971658 | Sabrina Esau | Address on file | | | | | | | |
| 5971661 | Sabrina Esau | Address on file | | | | | | | |
| 5971662 | Sabrina Esau | Address on file | | | | | | | |
| 5971660 | Sabrina Esau | Address on file | | | | | | | |
| 7325240 | Sabrina Isabel Struth | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7781060 | SABRINA KAY CATAHAN & | LYDIA MARIE LEE & | WALLACE KIM LEE JT TEN | 1256 JACKSON ST | | SAN FRANCISCO | CA | 94109-3212 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904745 | Sabrina Marion | Address on file | | | | | | | |
| 5908354 | Sabrina Marion | Address on file | | | | | | | |
| 5971667 | Sabrina Rose Pfenning | Address on file | | | | | | | |
| 5971663 | Sabrina Rose Pfenning | Address on file | | | | | | | |
| 5971665 | Sabrina Rose Pfenning | Address on file | | | | | | | |
| 5971666 | Sabrina Rose Pfenning | Address on file | | | | | | | |
| 5971664 | Sabrina Rose Pfenning | Address on file | | | | | | | |
| 7184770 | Sabrina Rose Pfenning | Address on file | | | | | | | |
| 7326490 | Sabrina Wei as Trustee of the Sabrina Yuxin Wei Trust | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP | One Sansome Street, Ste. 2830 | | | San Francisco | CA | 94104 | |
| 4914849 | Sabrsula, Alicia | Address on file | | | | | | | |
| 4942708 | SABSVINC-KUMAR, RAVI | 920 E ARQUES AVE | | | | SUNNYVALE | CA | 94085 | |
| 4928474 | SAC CULTURAL HUB MEDIA FOUNDATION | 7902 GERBER RD #367 | | | | SACRAMENTO | CA | 95828 | |
| 4975364 | Saccani, Dan | 1267 LASSEN VIEW DR | 1269 Lassen View Dr | | | Westwood | CA | 96137 | |
| 6074094 | Saccani, Dan | Address on file | | | | | | | |
| 4965238 | Sacco, Mario Joseph | Address on file | | | | | | | |
| 4949935 | Saccomanno, Vincent | Abramson Smith Waldsmith LLP | 44 Montgomery Street, Suite 2550 | | | San Francisco | CA | 94104 | |
| 4923956 | SACHDEVA, KULVEEN | KULVEEN SACHDEVA MD INC | 5401 NORRIS CANYON RD STE 110 | | | SAN RAMON | CA | 94583 | |
| 7786571 | SACHIKO YOKOYAMA TR SACHIKO | YOKOYAMA LIVING TRUST | UA JUL 29 93 | 111 FLORA CIR | | REEDLEY | CA | 93654-2728 | |
| 7787034 | SACHIKO YOKOYAMA TR SACHIKO | YOKOYAMA LIVING TRUST | UA JUL 29 93 | 111 SOUTH FLORA CIRCLE | | REEDLEY | CA | 93654-2728 | |
| 7774705 | SACHIYE SHIRAISHI TR SACHIYE | SHIRAISH REVOCABLE | LIVING TRUST UA APR 2 92 | 11000 NEW FALCON WAY UNIT 242 | | CERRITOS | CA | 90703-1557 | |
| 6139796 | SACHS BARBARA SUE TR | Address on file | | | | | | | |
| 6145049 | SACHS ROBERT D TR & NEWTON LORIE E TR | Address on file | | | | | | | |
| 6145846 | SACHS ROBERT D TR & NEWTON LORIE E TR | Address on file | | | | | | | |
| 4913236 | Sachs, Chad Alan | Address on file | | | | | | | |
| 5938502 | Sachs, Chelsea and Jonah | Address on file | | | | | | | |
| 4999561 | Sachs, Jonah | ROSS, HACKETT, DOWLING, VALENCIA & WALTI | Attn: Don Dowling, Jessica Rowen | 600 El Camino Real | | San Bruno | CA | 94066 | |
| 4939278 | SACHS, MORRIE | 320 EMMONS RD | | | | CAMBRIA | CA | 93428 | |
| 7163940 | SACHS, ROBERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4987133 | Sack Jr., John | Address on file | | | | | | | |
| 6141390 | SACKETT DIANE M TR ET AL | Address on file | | | | | | | |
| 6134094 | SACKETT PENELOPE J TRUSTEE | Address on file | | | | | | | |
| 4972615 | Sackewitz, Paul Grant | Address on file | | | | | | | |
| 4976717 | Sacks, Paul | Address on file | | | | | | | |
| 4933122 | Sacramento and Foran Law Office, Inc | 1489 Webster Street Suite 248 | | | | San Francisco | CA | 94115 | |
| 4928476 | SACRAMENTO ANESTHESIA MEDICAL | GROUP INC | DEPT 34259 PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-0001 | |
| 4942372 | Sacramento Area Sewer District, (SASD) | 10060 Goethe Road | | | | Sacramento | CA | 95827 | |
| 4941437 | Sacramento Area Sewer District, Attn: Amber Schalansky | 10060 Goethe Road | | | | Sacramento | CA | 95827 | |
| 4934031 | Sacramento Area Sewer District-Holm, Jan | 10060 Goethe Rd. | | | | Sacramento | CA | 95827 | |
| 4928477 | SACRAMENTO AREA YOUTH GOLF | THE FIRST TREE OF GREATER SAC | 3649 FULTON AVE | | | SACRAMENTO | CA | 95821 | |
| 4928478 | SACRAMENTO BLACK CHAMBER OF | COMMERCE FOUNDATION INC | 5770 FREEPORT BLVD STE 44 | | | SACRAMENTO | CA | 95822 | |
| 4928479 | SACRAMENTO BUSINESS SERVICES | CENTER | 1451 RIVER PARK DR STE 220 | | | SACRAMENTO | CA | 95815 | |
| 4928480 | Sacramento Call Center | Pacific Gas & Electric Company | 2740 Gateway Oaks Drive | | | Sacramento | CA | 95833-3501 | |
| 4928481 | SACRAMENTO CHILDRENS HOME | 2750 SUTTERVILLE RD | | | | SACRAMENTO | CA | 95820 | |
| 6045503 | SACRAMENTO CITY | 915 I Street | | | | Sacramento | CA | 95814 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4481 of 5610

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
94 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6045504 | SACRAMENTO CITY,SACRAMENTO NATURAL GAS COMPANY | 915 I Street | | | | Sacramento | CA | 95814 | |
| 4976491 | Sacramento Co. Environmental Management Dept | David Von Aspern | 10590 Armstrong Ave | | | Mather | CA | 95655 | |
| 4940984 | Sacramento Cookie Factory-Knedlik, Jiri | 3428 Auburn Blvd. | | | | Sacramento | CA | 95821 | |
| 6102206 | SACRAMENTO COUNTY | 700 H Street | | | | Sacramento | CA | 95814 | |
| 4928484 | Sacramento County | 700 H Street, Room 1710 | | | | Sacramento | CA | 95814 | |
| 4928483 | SACRAMENTO COUNTY | FARM BUREAU | 8970 ELK GROVE BLVD | | | ELK GROVE | CA | 95624 | |
| 4928482 | SACRAMENTO COUNTY | TAX COLLECTOR | 700 H ST #1710 | | | SACRAMENTO | CA | 95812-0508 | |
| 5864118 | Sacramento County - Reports & Account Services | 700 H Street, Room 1710 | | | | Sacramento | CA | 95814 | |
| 4945294 | Sacramento County District Attorney's Office | Attn: Anne Marie Schubert | 901 G Street | | | Sacramento | CA | 95814 | |
| 4928485 | SACRAMENTO COUNTY UTILITIES | 9700 Goethe Rd | | | | SACRAMENTO | CA | 95827 | |
| 5012779 | SACRAMENTO COUNTY UTILITIES | PO Box 1804 | | | | SACRAMENTO | CA | 95812 | |
| 6102207 | SACRAMENTO DUNNIGAN INC - 4040 COUNTY RD 89 - DUN | 4470 YANKEE HILL, STE 120 | | | | ROCKLIN | CA | 95677 | |
| 4928486 | SACRAMENTO EAR NOSE & THROAT | SURGICAL MEDICAL GROUP INC | 1111 EXPOSITION BLVD BLDG 700 | | | SACRAMENTO | CA | 95815 | |
| 4928487 | SACRAMENTO ENGINEERING CONSULTANTS | INC | 10555 OLD PLACERVILLE RD | | | SACRAMENTO | CA | 95827 | |
| 6102214 | SACRAMENTO EXECUTIVE HELICOPTERS IN | 10420 CORFU DR | | | | ELK GROVE | CA | 95624 | |
| 4928489 | SACRAMENTO FLUID POWER INC | HYDRAULIC POWER SALES | 11337 TRADE CENTER DR #300 | | | RANCHO CORDOVA | CA | 95742 | |
| 4928490 | SACRAMENTO FOOD BANK SERVICES | 3333 THIRD AVE | | | | SACRAMENTO | CA | 95817 | |
| 4928491 | SACRAMENTO GAY AND LESBIAN CENTER | 1927 L ST | | | | SACRAMENTO | CA | 95811 | |
| 4928492 | SACRAMENTO HABITAT FOR HUMANITY | INC | 819 NORTH 10TH ST | | | SACRAMENTO | CA | 95811 | |
| 4928493 | SACRAMENTO HEART & VASCULAR MED | ASSOC | 500 UNIVERSITY AVENUE | | | SACRAMENTO | CA | 95825 | |
| 4928494 | SACRAMENTO KINGS FOUNDATION | 1 SPORTS PARKWAY | | | | SACRAMENTO | CA | 95834 | |
| 4928495 | SACRAMENTO KNEE & SPORTS | MEDICINE MEDICAL CORP | 2801 K STREET #310 | | | SACRAMENTO | CA | 95816 | |
| 6117320 | SACRAMENTO LAUNDRY COMPANY | 3750 Pell Cir. | | | | Sacramento | CA | 95838 | |
| 4928496 | SACRAMENTO LOAVES & FISHES | 1351 NORTH C ST | | | | SACRAMENTO | CA | 95811 | |
| 4928497 | SACRAMENTO MEDICAL GROUP PC | SACRAMENTO OCCUPATIONAL MED GRP PC | 2708 MERCANTILE DR | | | RANCHO CORDOVA | CA | 95742 | |
| 4928498 | SACRAMENTO METRO FIRE DISTRICT | PO Box 269110 | | | | SACRAMENTO | CA | 95826-9110 | |
| 4928499 | SACRAMENTO METROPOLITAN AIR QUALITY | MANAGEMENT DISTRICT | 777 12TH STREET 3RD FLOOR | | | SACRAMENTO | CA | 95814 | |
| 4928500 | SACRAMENTO METROPOLITAN CHAMBER | OF COMMERCE (METRO-CHAMBER) | ONE CAPITOL MALL #300 | | | SACRAMENTO | CA | 95814 | |
| 4928501 | SACRAMENTO MUNICIPAL | UTILITY DISTRICT | 6301 S ST MS A404 | | | SACRAMENTO | CA | 95817 | |
| 5862439 | Sacramento Municipal Utilities District | Attn: Bankruptcy MS A255 | P.O. Box 15830 | | | Sacramento | CA | 95852-0830 | |
| 4928502 | SACRAMENTO MUNICIPAL UTILITY DIST | 1708 59TH ST | | | | SACRAMENTO | CA | 95852 | |
| 4928503 | SACRAMENTO MUNICIPAL UTILITY DIST | 6201 S ST MAIN STOP B302 | | | | SACRAMENTO | CA | 95852-1830 | |
| 4928504 | SACRAMENTO MUNICIPAL UTILITY DIST | 6301 S ST | | | | SACRAMENTO | CA | 95852-1555 | |
| 4928505 | SACRAMENTO MUNICIPAL UTILITY DIST | WSPP SALES/PURCHASES | 6201 S ST | | | SACRAMENTO | CA | 95817 | |
| 6102215 | Sacramento Municipal Utility Dist - SMUD | SACRAMENTO MUNICIPAL UTILITY DIST | 6301 S ST | | | SACRAMENTO | CA | 95817 | |
| 6102216 | SACRAMENTO MUNICIPAL UTILITY DIST (SMUD) | 6301 S Street | | | | Sacramento | CA | 95817 | |
| 4932835 | Sacramento Municipal Utility District | 1111 Broadway Suite 300 | | | | Oakland | CA | 94607 | |
| 6117322 | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 27700 County Road 29 | | | | Winters | CA | 95694 | |
| 6117321 | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 4536 Dudley Blvd., McClellan AFB | | | | North Highlands | CA | 95652 | |
| 6117324 | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 47th AVE FRANKLIN BLVD | | | | Sacramento | CA | 95824-3412 | |
| 6102217 | Sacramento Municipal Utility District | 6100 Folsom Blvd. MA-1 | | | | Sacramento | CA | 95819 | |
| 6102220 | Sacramento Municipal Utility District | 630 I S Street MS A404 | | | | Sacramento | CA | 95852 | |
| 6102229 | Sacramento Municipal Utility District | 6301 S Street | P.O. Box 15830 | | | Sacramento | CA | 95817 | |
| 6102228 | SACRAMENTO MUNICIPAL UTILITY DISTRICT | 6301 S Street | | | | Sacramento | CA | 95817 | |
| 4932838 | Sacramento Municipal Utility District | 6301 s Street, MS A404 | | | | Sacramento | CA | 95852-1830 | |
| 6117699 | Sacramento Municipal Utility District | Attn: Arlen Orchard, GM and CEO Jeff Briggs, Emergency Preparedness Program Manager | P.O. Box 15830 | | | Sacramento | CA | 95852-1830 | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 95 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6117323 | Sacramento Municipal Utility District | Attn: Jeff Briggs, Emergency Preparedness Program Manager Kim Sackman | P.O. Box 15830 | | | Sacramento | CA | 95852-1830 | |
| 6102230 | Sacramento Municipal Utility District | Attn: Power Contracts Administration | PO Box 15830 | | | Sacramento | CA | 95852 | |
| 6118910 | Sacramento Municipal Utility District | Contact: Sacramento Municipal Utility District | Sacramento Municipal Utility District (SMUD) | P.O. Box 15830 | | Sacramento | CA | 95852 | |
| 6118561 | Sacramento Municipal Utility District | Contract Administration SMUD | Sacramento Municipal Utility District (SMUD) | 6301 s Street, MS A404 | | Sacramento | CA | 95852-1830 | |
| 6118659 | Sacramento Municipal Utility District | Jon Olson | Sacramento Municipal Utility District | 630 I S Street MS A404 | | Sacramento | CA | 95852 | |
| 4932837 | Sacramento Municipal Utility District | P.O. Box 15830 | | | | Sacramento | CA | 95852 | |
| 6102231 | Sacramento Municipal Utility District (Equity) | 6301 S Street | MS A404 | | | Sacramento | CA | 95817 | |
| 6102233 | Sacramento Municipal Utility District (Equity) | 6301 S Street | | | | Sacramento | CA | 95817 | |
| 6102235 | Sacramento Municipal Utility District (SMUD) | 6301 s Street, MS A404 | | | | Sacramento | CA | 95817 | |
| 6102236 | Sacramento Municipal Utility District (SMUD) | P.O. Box 15830 | | | | Sacramento | CA | 95852 | |
| 6102237 | Sacramento Municipal Utility District Camp Far West | 630 I S Street MS A404 | | | | Sacramento | CA | 95852 | |
| 6102238 | Sacramento Municipal Utility District Slab Creek Powerhouse | 630 I S Street MS A404 | | | | Sacramento | CA | 95852 | |
| 6102239 | Sacramento Municipal Utility District Solano Wind Phase 2 | 630 I S Street MS A404 | | | | Sacramento | CA | 95852 | |
| 6102240 | Sacramento Municipal Utility District Solano Wind Project Phase 1 | 630 I S Street MS A404 | | | | Sacramento | CA | 95852 | |
| 4928506 | SACRAMENTO NEIGHBORHOOD HOUSING | SERVICES INC | 2400 ALHAMBRA BLVD | | | SACRAMENTO | CA | 95817 | |
| 6045541 | SACRAMENTO NORTHERN RAILROAD | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 68179 | |
| 6102844 | SACRAMENTO NORTHERN RAILROAD | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 4928507 | SACRAMENTO OCC MED GROUP | 15 BUSINESS PARKWAY STE 111 | | | | SACRAMENTO | CA | 95828 | |
| 4928508 | SACRAMENTO OCCUPATIONAL | MEDICAL GROUP | 2708 MERCANTILE DR | | | RANCHO CORDOVA | CA | 95742 | |
| 4928509 | SACRAMENTO PAIN CLINIC A MED CORP | MICHAEL L LEVIN MD | 777 CAMPUS COMMONS RD #140 | | | SACRAMENTO | CA | 95825 | |
| 4928510 | SACRAMENTO PRESS CLUB | PO Box 191006 | | | | SACRAMENTO | CA | 95814 | |
| 4928511 | SACRAMENTO REGION COMMUNITY | FOUNDATION | 955 UNIVERSITY AVE STE A | | | SACRAMENTO | CA | 95825 | |
| 4928512 | SACRAMENTO REGIONAL COUNTY SANITATI | DISTRICT | 10060 GOETHE RD | | | SACRAMENTO | CA | 95827 | |
| 4928513 | SACRAMENTO REGIONAL TRANSIT DIST | ATTN ACCOUNTS RECEIVABLE | PO Box 688 | | | SACRAMENTO | CA | 95812-0688 | |
| 6117326 | SACRAMENTO REGIONAL TRANSIT DISTRICT | 29th and Capitol Avenue | | | | Sacramento | CA | 95812-2110 | |
| 6117325 | SACRAMENTO REGIONAL TRANSIT DISTRICT | 3701 DUDLEY BLVD. | | | | MCCLELLAN | CA | 95652 | |
| 6117327 | SACRAMENTO RENDERING | 11350 Kiefer Blvd. | | | | Sacramento | CA | 95830 | |
| 4928514 | SACRAMENTO RENDERING COMPANY | 11350 KIEFER BLVD | | | | SACRAMENTO | CA | 95830 | |
| 4928515 | SACRAMENTO RIVER DISCOVERY CENTER | 1000 SALE LN | | | | RED BLUFF | CA | 96080-8934 | |
| 6045533 | SACRAMENTO RIVER FARMS LIMITED | PO Box 209 | | | | Colusa | CA | 95932 | |
| 4928516 | Sacramento Service Center | Pacific Gas & Electric Company | 5555 Florin-Perkins Road | | | Sacramento | CA | 95826-4815 | |
| 6010953 | SACRAMENTO SIGN SOURCE | 8838 GREENBACK LN | | | | ORANGEVALE | CA | 95662 | |
| 6102847 | SACRAMENTO SIGN SOURCE, DBA KIM AIME | 8838 GREENBACK LN | | | | ORANGEVALE | CA | 95662 | |
| 4928518 | SACRAMENTO STAND DOWN | 5822 PRICE AVE STE 106 | | | | MCCLELLAN PARK | CA | 95652 | |
| 4928519 | SACRAMENTO SUBURBAN WATER | DISTRICT | 3701 MARCONI AVE STE 100 | | | SACRAMENTO | CA | 95821 | |
| 6102848 | SACRAMENTO TELEVISION STATIONS INC | 2713 KOVR DR | | | | SACRAMENTO | CA | 95605 | |
| 4928521 | SACRAMENTO TREE FOUNDATION INC | 191 LATHROP WY STE D | | | | SACRAMENTO | CA | 95815 | |
| 4928522 | SACRAMENTO VALLEY CONSERVANCY | PO BOX 163351 | | | | SACRAMENTO | CA | 95816 | |
| 6045534 | SACRAMENTO WOODLAND RAILROAD COMPANY,NORTHERN ELECTRIC RAILWAY COMPANY | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 68179 | |
| 6045540 | SACRAMENTO YOLO PORT | 2895 Industrial Boulevard | | | | West Sacramento | CA | 95691 | |
| 6102854 | SACRAMENTO, CITY AND COUNTY OF | 700 H Street, Suite 2450 | | | | Sacramento | CA | 95814 | |
| 6102855 | SACRAMENTO, CITY OF | PO Box 2770 | | | | SACRAMENTO | CA | 95812-2770 | |
| 6102856 | Sacramento, City of | Revenue Manager | 915 I Street, Room 1201 | | | Sacramento | CA | 95814 | |
| 6045537 | SACRAMENTO, COUNTY OF | 9660 Ecology Lane | | | | Sacramento | CA | 95827 | |
| 6045539 | SACRAMENTONOR | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 68179 | |
| 6102858 | SACRAMENTO-YOLO PORT DIST | 2895 Industrial Boulevard | | | | West Sacramento | CA | 95691 | |
| 6102861 | SACRED HEART COMMUNITY SERVICE | 1381 S FIRST ST | | | | SAN JOSE | CA | 95116 | |

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 96 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928524 | SACRED HEART HEALTH SERVICES | AVERA MEDICAL GROUP | 1000 W 4TH ST STE 8 | | | YANKTON | SD | 57078 | |
| 4928525 | SACRED HEART-ST MARYS HOSPITALS | INC | 401 W MOHAWK DRIVE | | | TOMAHAWK | WI | 54487 | |
| 4995996 | Sacson, Lois | Address on file | | | | | | | |
| 5903500 | Sada Roebrts | Address on file | | | | | | | |
| 5948668 | Sada Roebrts | Address on file | | | | | | | |
| 5945620 | Sada Roebrts | Address on file | | | | | | | |
| 7167761 | Sada Vern Roberts | Address on file | | | | | | | |
| 6121053 | Sadanaga, Albert | Address on file | | | | | | | |
| 6102862 | Sadanaga, Albert | Address on file | | | | | | | |
| 4955035 | Sadaya, Patricia Ann | Address on file | | | | | | | |
| 4969722 | Saddik, Samuel | Address on file | | | | | | | |
| 7181044 | Sade  Connolly (Jesse Connolly, Parent) | Address on file | | | | | | | |
| 7176324 | Sade  Connolly (Jesse Connolly, Parent) | Address on file | | | | | | | |
| 5907063 | Sade Connolly | Address on file | | | | | | | |
| 5903156 | Sade Connolly | Address on file | | | | | | | |
| 7285792 | Sade Connolly (Jesse Connolly, Parent) | Address on file | | | | | | | |
| 7285792 | Sade Connolly (Jesse Connolly, Parent) | Address on file | | | | | | | |
| 4999567 | Sadegi (Adams), Jeri | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999566 | Sadegi (Adams), Jeri | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008955 | Sadegi (Adams), Jeri | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999571 | Sadegi, Barry | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999570 | Sadegi, Barry | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008957 | Sadegi, Barry | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999563 | Sadegi, Barry (Barretto) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999562 | Sadegi, Barry (Barretto) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008953 | Sadegi, Barry (Barretto) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976886 | Sadegi, Barry (Barretto); James (Jim) Sadegi (Adams); Jeri Sadegi (Adams); Sweet Corn Properties, LLC (Ancar) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976887 | Sadegi, Barry (Barretto); James (Jim) Sadegi (Adams); Jeri Sadegi (Adams); Sweet Corn Properties, LLC (Ancar) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938508 | Sadegi, Barry; Sadegi, James; Sadegi, Jeri; Agoncillo, Priscilla Ciubal; Sweet Corn Properties LLC | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938509 | Sadegi, Barry; Sadegi, James; Sadegi, Jeri; Agoncillo, Priscilla Ciubal; Sweet Corn Properties LLC | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999573 | Sadegi, James | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999572 | Sadegi, James | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008958 | Sadegi, James | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174344 | SADEGI, JAMES JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4999575 | Sadegi, Jeri | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999574 | Sadegi, Jeri | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008959 | Sadegi, Jeri | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976892 | Sadek, Michael G. (Individually And As Trustee Of The Michael G. Sadek Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976893 | Sadek, Michael G. (Individually And As Trustee Of The Michael G. Sadek Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008962 | Sadek, Michael G. (Individually And As Trustee Of The Michael G. Sadek Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6134237 | SADERUP BRUCE | Address on file | | | | | | | |
| 4970518 | Sadhasivam, Suganya | Address on file | | | | | | | |
| 7143316 | Sadie A Newell | Address on file | | | | | | | |
| 5902693 | Sadie Asker | Address on file | | | | | | | |
| 7174839 | Sadie Douville | Address on file | | | | | | | |
| 7762083 | SADIE E ADAMS | 625 DORY LN | | | | REDWOOD CITY | CA | 94065-1209 | |
| 5971669 | Sadie J Downs | Address on file | | | | | | | |
| 5971672 | Sadie J Downs | Address on file | | | | | | | |
| 5971668 | Sadie J Downs | Address on file | | | | | | | |
| 5971671 | Sadie J Downs | Address on file | | | | | | | |
| 5971670 | Sadie J Downs | Address on file | | | | | | | |
| 7764876 | SADIE M CROSS & ARNETTA C ROWAN | TR SADIE M CROSS TRUST | UA JAN 6 95 | 1119 1/2 S CLOVERDALE AVE | | LOS ANGELES | CA | 90019-6744 | |
| 5933250 | Sadie Neff | Address on file | | | | | | | |
| 5933253 | Sadie Neff | Address on file | | | | | | | |
| 5933249 | Sadie Neff | Address on file | | | | | | | |
| 5933252 | Sadie Neff | Address on file | | | | | | | |
| 5933251 | Sadie Neff | Address on file | | | | | | | |
| 4999583 | Sadler, Deborah C. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999582 | Sadler, Deborah C. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174180 | SADLER, DEBORAH C. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008963 | Sadler, Deborah C. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976897 | Sadler, Deborah C.; Grant, Fernanado D.; Marshall, Nicoy M. | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976895 | Sadler, Deborah C.; Grant, Fernanado D.; Marshall, Nicoy M. | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976896 | Sadler, Deborah C.; Grant, Fernanado D.; Marshall, Nicoy M. | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4969215 | Sadler, Justin R | Address on file | | | | | | | |
| 4965330 | Sadler, Robert James Maxwell | Address on file | | | | | | | |
| 4942981 | Sadoian, Justin | 1441 8th Ave., | | | | San Francisco | CA | 94122 | |
| 4951907 | Sadre, Soussane A | Address on file | | | | | | | |
| 4934029 | Sadreddin, Babak | 463 Gateway Dr | | | | pacifica | CA | 94044 | |
| 4937410 | Sadueste, Froilan | 1475 Freeland Dr | | | | Milpitas | CA | 95035 | |
| 6145085 | SAE ALBERT Y & YEE AYANNA M | Address on file | | | | | | | |
| 6145873 | SAE ALBERT Y & YEE AYANNA M ET AL | Address on file | | | | | | | |
| 4951984 | Sae Jung, Bonnie | Address on file | | | | | | | |
| 7163946 | SAE, ALBERT | Brenda Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163947 | SAE, AYNNA | Brenda Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4961617 | Saechao, Cheng | Address on file | | | | | | | |
| 4972602 | Saechao, Kha | Address on file | | | | | | | |
| 4956424 | Saechao, Lo | Address on file | | | | | | | |
| 4956245 | Saechao, Samantha C | Address on file | | | | | | | |
| 6132180 | SAEED KASHIF & FAROOQ KIRAN | Address on file | | | | | | | |
| 5933256 | Saeed Movehed | Address on file | | | | | | | |
| 5933254 | Saeed Movehed | Address on file | | | | | | | |
| 5933258 | Saeed Movehed | Address on file | | | | | | | |
| 5933255 | Saeed Movehed | Address on file | | | | | | | |
| 4952461 | Saeed, Ajmal | Address on file | | | | | | | |
| 4950813 | Saeed, Brooklyn | Address on file | | | | | | | |
| 7326119 | Saeger, Deborah M | Address on file | | | | | | | |
| 7326119 | Saeger, Deborah M | Address on file | | | | | | | |
| 4971431 | Saekow, Cici | Address on file | | | | | | | |
| 4933829 | Saeks, Eileen | 789 Colusa Ave | | | | El Cerrito | CA | 94530 | |
| 4956220 | Saelee, Fam C. | Address on file | | | | | | | |
| 4940395 | Saelee, Muang may | 2767 Griffith Ave | | | | Clovis | CA | 93611 | |
| 4936391 | Saelee, Susing | 9125 Rose Parade Way | | | | Sacramento | CA | 95826 | |
| 4994408 | Saenz, Douglas | Address on file | | | | | | | |
| 4988314 | Saenz, Gega | Address on file | | | | | | | |
| 4969158 | Saenz, Gregory Edward | Address on file | | | | | | | |
| 4987952 | Saenz, Ivanelle | Address on file | | | | | | | |
| 4972481 | Saenz, Jeffrey Raymond | Address on file | | | | | | | |
| 4961901 | Saenz, Letty | Address on file | | | | | | | |
| 4955645 | Saenz, Porfirio | Address on file | | | | | | | |
| 4957782 | Saenz, Tom | Address on file | | | | | | | |
| 4959755 | Saephan, Lio | Address on file | | | | | | | |
| 4933836 | Saephan, Pao | 2317 E 30th Street | | | | Oakland | CA | 94606 | |
| 4934367 | Saepharn, Yoon | 2284 OSELOT WAY | | | | RANCHO CORDOVA | CA | 95670-6962 | |
| 4952587 | Saetern, Ou T. | Address on file | | | | | | | |
| 4971387 | Saeturn, Fuey | Address on file | | | | | | | |
| 4956731 | Saeyang, Frencie | Address on file | | | | | | | |
| 4924881 | SAFA, MASON | PO Box 7014 | | | | REDLANDS | CA | 92375 | |
| 6143020 | SAFARI WEST INC | Address on file | | | | | | | |
| 4933883 | Safdar, Mohammad | 87 Scotia Avenue | | | | San Francisco | CA | 94124 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7762092 | SAFDIE INVESTMENT SERVICES CUST | FBO MIRIAM ADLER IRA ROLLOVER | A/C SFD 500267 LC5 | 360 MADISON AVE FL 19 | | NEW YORK | NY | 10017-7111 | |
| 4928527 | SAFE ALTERNATIVES TO VIOLENT | ENVIRONMENTS INC | 1900 MOWRY AVE STE 201 | | | FREMONT | CA | 94538 | |
| 6102864 | SAFE DESIGNS INC | 541 TAYLOR WAY #2 | | | | SAN CARLOS | CA | 94070 | |
| 4928528 | SAFE DESIGNS INC | 969 Industrial Road # A | | | | SAN CARLOS | CA | 94070 | |
| 4928529 | SAFE ENGINEERING SERVICES & | TECHNOLOGIES LTD | 3055 BLVD DES OISEAUX | | | QUEBEC | PQ | H7L 6E8 | CANADA |
| 6102865 | SAFE ENGINEERING SERVICES & TECHNOLOGIES LTD | 3055 BLVD DES OISEAUX | | | | QUEBEC | QC | H7L 3R6 | CANADA |
| 6102875 | Safe Engineering Services & Technologies Ltd. | 12201 Letellier | | | | Montreal | QC | H3M 2Z9 | Canada |
| 6102877 | SAFE FIRE DETECTION INC | 5915 STOCKBRIDGE DR | | | | MONROE | NC | 28110 | |
| 6102878 | SAFE HARBOR PARTNERS LLC - 303 GATEWAY | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 4928531 | SAFE SOFTWARE INC | 7445 132 ST #2017 | | | | SURREY | BC | V3W 1J8 | CANADA |
| 6102880 | SAFE SOFTWARE INC | 7445 132 ST #2017 | | | | SURREY | BC | V3W 4M7 | CANADA |
| 6019614 | Safe Software Inc. | Suite 1200 -9639 137A Street | | | | Surrey | BC | V3T 0M1 | Canada |
| 6102882 | Safe Software, Inc. | 2017-7445 132nd Street | | | | Surrey | BC | V3W 1J8 | Canada |
| 4928532 | SAFEARTH AMERICAS CORP | 12013 SW MARIGOLD AVE | | | | PORT ST LUCIE | FL | 34987 | |
| 5994401 | Safeco - McCartney, Vicki | PO Box 515097 | 5075 Country Club Drive, Rohnert Park CA | | | Los Angeles | CA | 90051-5097 | |
| 4934949 | Safeco - McCartney, Vicki | PO Box 515097 | | | | Los Angeles | CA | 90051-5097 | |
| 6013794 | SAFECO INSURANCE | P.O. BOX 2825 | | | | NEW YORK | CA | 10116-2825 | |
| 5006214 | SAFECO Insurance Company of America | 1001 Fourth Ave. | | | | Seattle | WA | 98154 | |
| 5913567 | Safeco Insurance Company of America | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4999968 | Safeco Insurance Company of America | Daniel T. Schmaeling | 2180 Harvard Street, Suite 375 | | | Sacramento | CA | 95815 | |
| 5912970 | Safeco Insurance Company of America | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5933259 | Safeco Insurance Company Of America | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6005793 | Safeco Insurance Company of America-David Church | PO Box 91019 | | | | Chicago | CA | 60680-1019 | |
| 5951859 | Safeco Insurance Company Of Illinois | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951249 | Safeco Insurance Company Of Illinois | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5971685 | Safeco Insurance Company Of Illinois | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5933261 | Safeco Insurance Company Of Indiana | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6000210 | SAFECO INSURANCE COMPANY-GAAL, JULIE | 1400 S OUTER RD | | | | FENTON | CA | 63026 | |
| 4935390 | SAFECO INSURANCE COMPANY-GAAL, JULIE | 1400 S OUTER RD | | | | FENTON | MO | 63026 | |
| 5994827 | Safeco Insurance, 037674429 | PO Box 63166-6532 | | | | St. Louis | CA | 63166-6532 | |
| 4934658 | Safeco Insurance, 037674429 | PO Box 91019 | | | | Chicago | IL | 60680-1177 | |
| 6102883 | SAFETEC COMPLIANCE SYSTEMS INC | 7700 NE PKWY DR STE 125 | | | | VANCOUVER | WA | 98662 | |
| 4928534 | SAFETY CENTER INC | 3909 BRADSHAW RD | | | | SACRAMENTO | CA | 95827 | |
| 4928536 | SAFETY SOLUTIONS | 4811 TELEGRAPH AVE. | #502 | | | OAKLAND | CA | 94609 | |
| 6102901 | SAFETY SOLUTIONS, JAMES HOWE | 4811 TELEGRAPH AVE #502 | | | | OAKLAND | CA | 94609 | |
| 4928537 | SAFETY SYSTEMS TECHNOLOGY (NV) INC | 23986 ALISO CREEK RD STE 311 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 4928538 | SAFETY-KLEEN | PO Box 7170 | | | | PASADENA | CA | 91109-7170 | |
| 6117328 | Safety-Kleen of California, Inc. | 6880 Smith Ave. | | | | Newark | CA | 94560 | |
| 6102902 | SAFETY-KLEEN SYSTEMS INC | 5400 LEGACY DR CLUSTER II BLDG 3 | | | | PLANO | TX | 75024 | |
| 6041152 | Safety-Kleen Systems, Inc. | Michael R. McDonald, Esq. | P.O. Box 9149 | 42 Longwater Drive | | Norwell | MA | 02061-9149 | |
| 4928540 | SAFEWAY INC | 20427 N 27TH AVE | | | | PHOENIX | AZ | 85027 | |
| 6102904 | Safeway Inc. | 11555 Dublin Canyon Road | | | | Pleasanton | CA | 94588 | |
| 5865306 | Safeway Inc. | Address on file | | | | | | | |
| 7303891 | SAFEWAY INC. | Address on file | | | | | | | |
| 5865610 | SAFEWAY, INC. | Address on file | | | | | | | |
| 6117329 | SAFEWAY, INC. | 2000 Adams Street | | | | San Leandro | CA | 94577 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6117332 | SAFEWAY, INC. | 2111 Mission St. | | | | Santa Cruz | CA | 95060 | |
| 6117333 | SAFEWAY, INC. | 2761 Cooper Avenue | | | | Merced | CA | 95348 | |
| 6117330 | SAFEWAY, INC. | 905 Marina Way Pkwy | | | | Richmond | CA | 94804 | |
| 4936785 | Safeway, Store 950 | 16405 Hwy 116 | | | | Guerneville | CA | 95446 | |
| 4914950 | Saffarzadeh, Saman | Address on file | | | | | | | |
| 4953011 | Saffarzadeh, Samira | Address on file | | | | | | | |
| 4958903 | Saffell, Kory Miles | Address on file | | | | | | | |
| 6131122 | SAFFOLD HARDY A & REBECCA D CP | Address on file | | | | | | | |
| 6131226 | SAFFOLD HARDY A & REBECCA JT | Address on file | | | | | | | |
| 5003916 | Saffold, Austin James | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003913 | Saffold, Cynthia Denise | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182679 | Saffold, Cynthia Denise | Address on file | | | | | | | |
| 5003922 | Saffold, Hardy Austin | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182677 | Saffold, Hardy Austin | Address on file | | | | | | | |
| 4980273 | Saffold, Norah | Address on file | | | | | | | |
| 5003919 | Saffold, Rebecca Denis | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182678 | Saffold, Rebecca Denise | Address on file | | | | | | | |
| 4985479 | Saffores, Gregory | Address on file | | | | | | | |
| 6133220 | SAFFRON VINEYARDS LLC | Address on file | | | | | | | |
| 4936104 | Safier, Sam | 430 Evans Rd | | | | McKinleyville | CA | 95519 | |
| 4959006 | Safley, James Scott | Address on file | | | | | | | |
| 4989778 | Safley, Sheila | Address on file | | | | | | | |
| 7175408 | SAFP, a minor child (Parent: Jairo Favela-Soto) | Address on file | | | | | | | |
| 7175408 | SAFP, a minor child (Parent: Jairo Favela-Soto) | Address on file | | | | | | | |
| 4942883 | Safrazian, Alex | 1536 E VARTIKIAN AVE | | | | FRESNO | CA | 93710 | |
| 4975471 | Safreno | 0950 PENINSULA DR | 175 Phillip Rd | | | Woodside | CA | 94062 | |
| 6074018 | Safreno | Address on file | | | | | | | |
| 4975469 | Safreno, Casey | 0946 PENINSULA DR | 175 Phillip Road | | | Woodside | CA | 94062 | |
| 6088090 | Safreno, Casey | Address on file | | | | | | | |
| 4977157 | Safriet, Dink | Address on file | | | | | | | |
| 4985137 | Safronoff, Ekatherine | Address on file | | | | | | | |
| 4928541 | SAFT AMERICA INC | DBA ALCAD STANDBY BATTERIES | 3 POWDERED METALS DR | | | NORTH HAVEN | CT | 06473 | |
| 5906355 | Safwan Daya | Address on file | | | | | | | |
| 5902344 | Safwan Daya | Address on file | | | | | | | |
| 5947962 | Safwan Daya | Address on file | | | | | | | |
| 6102909 | SAFWAY SERVICES | 231 HOURET DR | | | | MILPITAS | CA | 95035 | |
| 6102920 | SAFWAY SERVICES LLC | 4072 B TEAL CT | | | | BENICIA | CA | 94510 | |
| 4928544 | SAFWAY SERVICES LP | 4072 B TEAL CT | | | | BENICIA | CA | 94510 | |
| 4928545 | SAFWAY SERVICES LP | 601 W 140TH ST | | | | GARDENA | CA | 90248 | |
| 6102922 | Safway Services, LLC | 4072 B Teal Ct. | | | | Benicia | GA | 94510 | |
| 4928546 | SAGAC PUBLIC AFFAIRS LLC | 4308 N CLASSEN BLVD | | | | OKLAHOMA CITY | OK | 73118 | |
| 6102923 | Sagadin, Lorena | Address on file | | | | | | | |
| 4942513 | Sagan, James | 177 Toyon Road | | | | Atherton | CA | 94027 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960613 | Sagapolu, David Gerald | Address on file | | | | | | | |
| 7761292 | Name Redacted Pursuant to Docket Nos. 5877 and 5934" | Address on file | | | | | | | |
| 4928547 | SAGE DESIGNS INC | 150 SHORELINE HWY #8A | | | | MILL VALLEY | CA | 94941-3634 | |
| 6102925 | Sage Engineers | 2251 Douglas Blvd. Suite 200 | | | | Roseville | CA | 95661 | |
| 6103017 | Sage Engineers, Inc. | 2251 Douglas Blvd, Suite 200 | | | | Roseville | CA | 95661 | |
| 7165437 | SAGE HILL PARTNERS, INC. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4928549 | SAGE MENTORSHIP PROJECT INC | 424 2ND ST | | | | OAKLAND | CA | 94607 | |
| 7197750 | SAGE MILLEN | Address on file | | | | | | | |
| 7197755 | SAGE MILLEN, doing business as Personalized Pool and Spa Service | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 6134555 | SAGE STEVE ETAL | Address on file | | | | | | | |
| 6134554 | SAGE STEVEN ETAL | Address on file | | | | | | | |
| 4993353 | Sage, Kevin | Address on file | | | | | | | |
| 4970789 | Sage, Kimberley | Address on file | | | | | | | |
| 4950913 | Sage, Matthew Mark | Address on file | | | | | | | |
| 6122023 | Sage, Matthew Robert | Address on file | | | | | | | |
| 6102924 | Sage, Matthew Robert | Address on file | | | | | | | |
| 7194998 | SAGE, SANDRA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7239679 | Sage, Sandra | Address on file | | | | | | | |
| 4977217 | Sage, Walter | Address on file | | | | | | | |
| 4928551 | SAGEBERRY | IV LLC | 1306 W HERNDON AVE STE 101 | | | FRESNO | CA | 93723 | |
| 4928550 | SAGEBERRY | V LLC | 1306 W HERNDON STE 101 | | | FRESNO | CA | 93711 | |
| 6103018 | SAGEPOINTE LLC | 9530 Hageman Rd. B#196 | | | | Bakersfield | CA | 93312 | |
| 6145339 | SAGER AUDREY L TR | Address on file | | | | | | | |
| 6132611 | SAGER GREGORY W & MADELINE DEA | Address on file | | | | | | | |
| 4947568 | Sager, Darwin | Dreyer Babich Buccola Wood Campora, LLP | Steven M. Campora, Esq., Andrea R. Crowl, Esq. | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 6139920 | SAGGESE NICHOLAS P TR & SAGGESE NANCY A TR | Address on file | | | | | | | |
| 4962092 | Saggese, Robert William | Address on file | | | | | | | |
| 6142018 | SAGGU AMARJEET S & KAUR NARINDER | Address on file | | | | | | | |
| 4989969 | Saghebi, Mohammad | Address on file | | | | | | | |
| 6113627 | Sagie, Michael L. | Address on file | | | | | | | |
| 4924391 | SAGINIAN, LISA | 3421 BRODERICK ST #4 | | | | SAN FRANCISCO | CA | 94123 | |
| 6133928 | SAGISI RUDY A AND SUSAN U | Address on file | | | | | | | |
| 4938310 | Sagmiller, breanna | 33990 rd 603 | | | | Madera | CA | 93638 | |
| 7164099 | SAGOLLA, MEREDITH | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road #200 | | | Santa Rosa | CA | 95401 | |
| 6122346 | Sagona, Joseph | Address on file | | | | | | | |
| 6058732 | Sagona, Joseph | Address on file | | | | | | | |
| 4972738 | Sagona, Joseph S | Address on file | | | | | | | |
| 5839531 | Sagote, Jacqueline | Address on file | | | | | | | |
| 4958669 | Sagote, Jacqueline M | Address on file | | | | | | | |
| 5839290 | Sagote, Jaqueline | Address on file | | | | | | | |
| 6143318 | SAGOUSPE NADINE J TR | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
102 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7326804 | Sagouspe, Nadine | Address on file | | | | | | | |
| 4934637 | Sagrero, Andres | 4797 Pagaling Dr | | | | Guadalupe | CA | 93434 | |
| 6122184 | Sagrero, Andres | Address on file | | | | | | | |
| 6103021 | Sagrero, Andres | Address on file | | | | | | | |
| 4991865 | Saguindel, Samuel | Address on file | | | | | | | |
| 4928552 | SAH ORTHOPAEDIC ASSOCIATES | 2000 MOWRY AVE | | | | FREMONT | CA | 94538 | |
| 4934948 | Sah, Ram | 900 Simon Terrace | | | | West Sacramento | CA | 95605 | |
| 4940743 | Saha Berkeley LLC-Aboghanem, Mohamed | 2451 Shattuck Ave #1 | | | | Berkeley | CA | 94704 | |
| 4956656 | Sahagun, Janet | Address on file | | | | | | | |
| 4943110 | Sahagun, Javier & Maria | 30301 Longview Lane E. | | | | Coarsegold | CA | 93614 | |
| 7141486 | Sahar Mohebali | Address on file | | | | | | | |
| 7175288 | Sahara Hall | Address on file | | | | | | | |
| 7175288 | Sahara Hall | Address on file | | | | | | | |
| 6130494 | SAHIM MANOUCHEHR TR | Address on file | | | | | | | |
| 4951458 | Sahle, Isaac M | Address on file | | | | | | | |
| 4998036 | Sahlstrom, David | Address on file | | | | | | | |
| 4914732 | Sahlstrom, David Edward | Address on file | | | | | | | |
| 4997344 | Sahlstrom, Sandra | Address on file | | | | | | | |
| 6082406 | Sahm | 10296 Rainmaker Ct | | | | Reno | CA | 89511-4511 | |
| 4975814 | Sahm | 2724 BIG SPRINGS ROAD | 10296 Rainmaker Ct | | | Reno | NV | 89511-4511 | |
| 5006385 | Sahm, Jennifer and Brenton | 2724 BIG SPRINGS ROAD | 5955 Crescent Moon Ct. | | | Reno | NV | 89511-4357 | |
| 6103023 | SAHOTA, AMRIK | Address on file | | | | | | | |
| 7190600 | Sahota, Satwant S. | Address on file | | | | | | | |
| 4928553 | SAHTOUT INC | 9050 WINDING OAK DR | | | | FAIR OAKS | CA | 95628 | |
| 4967448 | Sai, Edwina | Address on file | | | | | | | |
| 4981451 | Saibene, Dorothy | Address on file | | | | | | | |
| 4983561 | Saibene, Peter | Address on file | | | | | | | |
| 7181180 | Said Fariz Jarrar | Address on file | | | | | | | |
| 7176462 | Said Fariz Jarrar | Address on file | | | | | | | |
| 5946309 | Said Jarrar | Address on file | | | | | | | |
| 5904365 | Said Jarrar | Address on file | | | | | | | |
| 4952521 | Said, Rahma A | Address on file | | | | | | | |
| 7189026 | Saige Ashley Michelle Echols (Julie Covert, Parent) | Address on file | | | | | | | |
| 4957185 | Saiki, William S | Address on file | | | | | | | |
| 5903717 | Sailesh Pratap | Address on file | | | | | | | |
| 4940382 | Sailor Jacks-Jack, Sailor | 123 First Street | | | | Benicia | CA | 94510 | |
| 4993934 | Sailors, Kenneth | Address on file | | | | | | | |
| 4957359 | Sailors, Kenneth A | Address on file | | | | | | | |
| 4983589 | Sain, Michael | Address on file | | | | | | | |
| 4933980 | Saine, Wanda | 2519 E 23rd St | | | | Oakland | CA | 94601 | |
| 4925268 | SAINI, MICHAEL J | 3520 WEST SAUSAL LAN | | | | HEALDSBURG | CA | 95448 | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
103 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913651 | Saini, Ramneek | Address on file | | | | | | | |
| 4972735 | Saini, Seema | Address on file | | | | | | | |
| 7183256 | Sainsbury, Courtney Lea-Anne | Address on file | | | | | | | |
| 6103024 | Saint Agnes Medical Center | 1303 E HERNDON AVE | | | | Fresno | CA | 93720 | |
| 6117334 | Saint Agnes Medical Center | 1303 E. Herndon | | | | Fresno | CA | 93720 | |
| 4928555 | SAINT AGNES MEDICAL CENTER | FRESNO | 1303 E HERNDON AVE | | | FRESNO | CA | 93720-3309 | |
| 4928556 | SAINT AGNES MEDICAL FOUNDATION | 1303 E HERNDON AVE | | | | FRESNO | CA | 93720-3309 | |
| 4928557 | SAINT AGNES MEDICAL PROVIDERS | 1303 E HERNDON AVE | | | | FRESNO | CA | 93720 | |
| 4928558 | SAINT AGNES MEDICAL PROVIDERS INC | PO BOX 18945 | | | | BELFAST | ME | 04915-4084 | |
| 4928559 | SAINT AGNES PATHOLOGY MEDICAL | GROUP | PO Box 3246 | | | PINEDALE | CA | 93650 | |
| 4943147 | Saint Andrew's Episcopal Church, Bruce Friesen | 13601 Saratoga Avenue | | | | Saratoga | CA | 95070 | |
| 4928560 | SAINT FRANCIS FOUNDATION | 900 HYDE ST | | | | SAN FRANCISCO | CA | 94109 | |
| 4928554 | SAINT FRANCIS MEMORIAL HOSPITAL | PO Box 742302 | | | | LOS ANGELES | CA | 90074-2302 | |
| 4928561 | SAINT FRANCIS OCC HEALTH CTRS | FRANCISCAN TREATMENT ROOM | PO Box 742059 | | | LOS ANGELES | CA | 90074-2059 | |
| 6103025 | SAINT GOBAIN CONTAINERS INC | 100 Peachtree Street | NW Ste 1300 | | | Atlanta | GA | 30303 | |
| 6117335 | SAINT GOBAIN CONTAINERS INC | 24441 Avenue 12 | | | | Madera | CA | 93637 | |
| 4928562 | SAINT GREGORIOSE ORTHODOX CHURCH OF | INDIA | 15661 WASHINGTON AVE | | | SAN LORENZO | CA | 94580 | |
| 4928563 | SAINT HOPE ACADEMY | PO Box 5447 | | | | SACRAMENTO | CA | 11111 | |
| 4935785 | SAINT JAVA-HAMAN, SABRINA | 3371 DAISY COURT | | | | HAYWARD | CA | 94542 | |
| 6117336 | Saint John Energy | Attn: An officer, managing or general agent | 325 Simms St. | | | Saint John | NB | E2M 3L6 | Canada |
| 6103026 | SAINT KATHARINE DREXEL PARISH A CORP SOLE | 11361 Prospect Dr. | | | | Jackson | CA | 95642 | |
| 4928564 | SAINT LOUISE REGIONAL | MEDICAL CENTER | PO Box 742305 | | | LOS ANGELES | CA | 90074 | |
| 6117337 | SAINT LUKE'S HOSPITAL | 3555 Cesar Chavez Street | | | | San Francisco | CA | 94110 | |
| 6103027 | SAINT MARKS LUTHERAN CHURCH INC | 885 Emarcadero Dr. | | | | West Sacramento Dr | CA | 95605 | |
| 4928565 | SAINT MARYS COLLEGE OF CALIFORNIA | 1928 SAINT MARYS RD | | | | MORAGA | CA | 94575 | |
| 4928566 | SAINT MARY'S MEDICAL GROUP INC | 1801 W OLYMPIC BLVD FILE 14 | | | | PASADENA | CA | 91199-1463 | |
| 4973243 | Saint-Pierre, Marc | Address on file | | | | | | | |
| 4933636 | Sainz, Jose | 85 Theresa Street | | | | San Francisco | CA | 94112 | |
| 4956050 | Sais, Victor | Address on file | | | | | | | |
| 7190528 | Saise, Kayla Haunani | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4958781 | Saisi, John R | Address on file | | | | | | | |
| 4923526 | SAITO, JOY C | 874 SAN ARDO WY | | | | MOUNTAIN VIEW | CA | 94043 | |
| 4942375 | Saito, Mieko | 4150 24th st | | | | san francisco | CA | 94114 | |
| 4940596 | Saito, Yuri | PO Box 111836 | | | | Campbell | CA | 95011 | |
| 6133767 | SAITTA JOSEPH | Address on file | | | | | | | |
| 6134521 | SAITTA JOSEPH F & MARILYN | Address on file | | | | | | | |
| 6134186 | SAITTA JOSEPH F & MARILYN | Address on file | | | | | | | |
| 4941187 | Saitta, David | 3997 BOLINAS PL | | | | DISCOVERY BAY | CA | 94505 | |
| 4983067 | Saiz Jr., Joe | Address on file | | | | | | | |
| 4914826 | Saiz, John | Address on file | | | | | | | |
| 4994613 | Saiz-Pinson, Deborah | Address on file | | | | | | | |
| 6103028 | Saja Energy LLC | 5373 W. Alabama St., Suite 502 | | | | Houston | TX | 77056 | |
| 5899243 | Saka, Anil | Address on file | | | | | | | |
| 7305635 | Saka, Anil | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
104 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4958707 | Sakaguchi, Maria Luisa | Address on file | | | | | | | |
| 4996763 | Sakaguchi, Michael | Address on file | | | | | | | |
| 4912813 | Sakaguchi, Michael T | Address on file | | | | | | | |
| 4989273 | Sakai, Helen | Address on file | | | | | | | |
| 4982155 | Sakai, Toru | Address on file | | | | | | | |
| 6145915 | SAKAKI JUDY K TR | Address on file | | | | | | | |
| 4958209 | Sakamoto, Anthony Kiyoshi | Address on file | | | | | | | |
| 4935646 | Sakamoto, Fumiko | 17512 Dorson Lane | | | | Castro Valley | CA | 94546 | |
| 4952427 | Sakamoto, Michelle Maryanna Bandy | Address on file | | | | | | | |
| 4928378 | SAKAMOTO, ROY | DBA ACTION AIR CONDITIONING | PO Box 16218 | | | FRESNO | CA | 93755 | |
| 6103029 | SAKATA BROTHERS INCORPORATED,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6103030 | SAKATA SEED AMERICA INC - 105 BORONDA RD | 804 Estates Dr., Ste 202 | | | | Aptos | CA | 95003 | |
| 6130762 | SAKAZAKI JACK K & MAYUMI TR | Address on file | | | | | | | |
| 7158741 | SAKE, LINDA M. | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4934588 | Sako, Linda | 3 Greenwood Place | | | | Menlo Park | CA | 94025 | |
| 4958573 | Sakoda, Harold | Address on file | | | | | | | |
| 4953196 | Sakowicz, Leslie Smirnoff | Address on file | | | | | | | |
| 7317812 | Sakschewski, David | Address on file | | | | | | | |
| 7247789 | Sakschewski, Jessica | Address on file | | | | | | | |
| 7148745 | Sakschewski, Nathan | Address on file | | | | | | | |
| 7333813 | Sakschewski, Nathan | Address on file | | | | | | | |
| 7148745 | Sakschewski, Nathan | Address on file | | | | | | | |
| 7333813 | Sakschewski, Nathan | Address on file | | | | | | | |
| 7148745 | Sakschewski, Nathan | Address on file | | | | | | | |
| 7333813 | Sakschewski, Nathan | Address on file | | | | | | | |
| 5971688 | Sakura Charvet | Address on file | | | | | | | |
| 5971687 | Sakura Charvet | Address on file | | | | | | | |
| 5971689 | Sakura Charvet | Address on file | | | | | | | |
| 5971690 | Sakura Charvet | Address on file | | | | | | | |
| 4980162 | Sala Jr., Ruben | Address on file | | | | | | | |
| 7161014 | SALA, LYNDA JOANNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4941297 | Sala, Rodney | 2869 Dandelion Circle | | | | Antioch | CA | 94531 | |
| 4985894 | Salacup, Phillip | Address on file | | | | | | | |
| 4980597 | Salady, Francis | Address on file | | | | | | | |
| 4942146 | salahifar, mitra | 2650 Jones Rd | | | | walnut creek | CA | 94597 | |
| 4995368 | Salais SR, Michael | Address on file | | | | | | | |
| 4915314 | SALAIS, A JOSEPH | 3000 CITRUS CIR STE 200 | | | | WALNUT CREEK | CA | 94598-2665 | |
| 4954745 | Salaiz, Daniel Scott | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4954744 | Salaiz, Dennis Mark | Address on file | | | | | | | |
| 7195467 | Salak Sews, LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195467 | Salak Sews, LLC | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4969781 | Salamanca, Matthew | Address on file | | | | | | | |
| 7161016 | SALAMON, GENESEE HELENA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4942494 | SALAMONE, PETER | 3500 MAYFIELD CT | | | | RESCUE | CA | 95672 | |
| 4928568 | SALAMONI TRUCKING INC | DBA STI TRUCKING | 566 PARADISE PARK | | | SANTA CRUZ | CA | 95060-7007 | |
| 5903738 | Salana Whitehead | Address on file | | | | | | | |
| 5907480 | Salana Whitehead | Address on file | | | | | | | |
| 6141659 | SALAND FREDRIC V TR | Address on file | | | | | | | |
| 6132429 | SALANS JOSH M & TAMMY M HARVEY | Address on file | | | | | | | |
| 6132460 | SALANS JOSH M TTEE 1/3 | Address on file | | | | | | | |
| 6144827 | SALAS ANITA C ET AL | Address on file | | | | | | | |
| 4956369 | Salas, America Sanchez | Address on file | | | | | | | |
| 4991870 | Salas, Carolyn | Address on file | | | | | | | |
| 4963523 | Salas, Chris Allen | Address on file | | | | | | | |
| 7161017 | SALAS, DANIEL B. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6085377 | Salas, Edward & Helen | Address on file | | | | | | | |
| 4963254 | Salas, Fredrick Van | Address on file | | | | | | | |
| 4953470 | Salas, Jason Anthony | Address on file | | | | | | | |
| 4956217 | Salas, Jessica N | Address on file | | | | | | | |
| 7328403 | Salas, Maria A. | Address on file | | | | | | | |
| 4954834 | Salas, Maria De Los Angeles | Address on file | | | | | | | |
| 4944274 | Salas, Reena | 1336 N Commerce | | | | Stockton | CA | 95202 | |
| 4955291 | Salas, Tenna Marie | Address on file | | | | | | | |
| 4960812 | Salas, Victor | Address on file | | | | | | | |
| 4996276 | Salas, Virginia | Address on file | | | | | | | |
| 4998137 | Salas, Vivian | Address on file | | | | | | | |
| 4940345 | Salas, Waleska | 106 North Springer Road | | | | Los Altos | CA | 94024 | |
| 4957122 | Salas, Zenaida I | Address on file | | | | | | | |
| 4955540 | Salas-Sepulveda, Siouxsie A | Address on file | | | | | | | |
| 4924464 | SALATTI, LORIS | 148 SECURITY LANE | | | | SACRAMENTO | CA | 95828 | |
| 4970598 | Salavitch, Mark David | Address on file | | | | | | | |
| 4967395 | Salaz Jr., Richard Frank | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
106 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4955298 | Salaz, Stacey | Address on file | | | | | | | |
| 6145376 | SALAZAR HUGO P ET AL | Address on file | | | | | | | |
| 4989278 | Salazar Jr., Abraham | Address on file | | | | | | | |
| 4965801 | Salazar Jr., Rolando Suarez | Address on file | | | | | | | |
| 4944818 | Salazar Ruiz, Juanita | 2431 Forse Ln | | | | Santa Rosa | CA | 95476 | |
| 4979776 | Salazar Sr., John | Address on file | | | | | | | |
| 4991145 | Salazar, Daniel | Address on file | | | | | | | |
| 4987526 | Salazar, Diana | Address on file | | | | | | | |
| 4941394 | Salazar, Dolores | 3841 N. Orchard st | | | | Fresno | CA | 93726 | |
| 4994809 | Salazar, Donna | Address on file | | | | | | | |
| 4938803 | salazar, douglas | OLIVERA CANYON RD | | | | SANTA MARIA | CA | 93454 | |
| 4980854 | Salazar, Ernest | Address on file | | | | | | | |
| 4920916 | SALAZAR, FELIPE | 28717 W TULARE AVE | | | | SHAFTER | CA | 93263 | |
| 7823629 | SALAZAR, FRANK | Address on file | | | | | | | |
| 7823629 | SALAZAR, FRANK | Address on file | | | | | | | |
| 7159198 | SALAZAR, FREDERICK  SALAZAR, PHYLLIS  SALAZAR, RICHARD | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | | 92660 | |
| 4914682 | Salazar, Jacob Joseph | Address on file | | | | | | | |
| 4960464 | Salazar, Jason | Address on file | | | | | | | |
| 4980225 | Salazar, John | Address on file | | | | | | | |
| 6121788 | Salazar, Jr., Jaime | Address on file | | | | | | | |
| 6103032 | Salazar, Jr., Jaime | Address on file | | | | | | | |
| 4991556 | Salazar, Judith | Address on file | | | | | | | |
| 4956006 | Salazar, Kennetha | Address on file | | | | | | | |
| 4966971 | Salazar, Kevin D | Address on file | | | | | | | |
| 4989822 | Salazar, Linda | Address on file | | | | | | | |
| 4979407 | Salazar, Maria | Address on file | | | | | | | |
| 4938230 | Salazar, Ofelia | 1021 Polk Stret #34 | | | | Salinas | CA | 93906 | |
| 4989296 | Salazar, Raymond | Address on file | | | | | | | |
| 4979653 | Salazar, Robert | Address on file | | | | | | | |
| 7325482 | Salazar, Sylvia Borjon | Address on file | | | | | | | |
| 7325482 | Salazar, Sylvia Borjon | Address on file | | | | | | | |
| 4940319 | Salazar, Teresa | 8612 Fox Creek Ct | | | | Bakersfield | CA | 93312 | |
| 4956011 | Salazar, Valerie N. | Address on file | | | | | | | |
| 4979541 | Salazar, Victor | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189683 | Salbec, Inc. (dba Papa Murphy's Take N Bake Pizza) | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7326475 | Salber, James Joseph | Address on file | | | | | | | |
| 4963102 | Salcedo, Jose D | Address on file | | | | | | | |
| 4952094 | Salcedo, Richard | Address on file | | | | | | | |
| 4938817 | Salcedo, Salvador | 1601 E. 9th St. | | | | Stockton | CA | 95206 | |
| 4944581 | salcedo, Veronica | 19040 Deer Hill rd | | | | Hidden valley lake | CA | 95467 | |
| 4960480 | Salcepuedes, Salvador | Address on file | | | | | | | |
| 4970772 | Salcido, Albert | Address on file | | | | | | | |
| 4935774 | Salcido, Bertha | 253 W 14th Street | | | | Merced | CA | 95340 | |
| 4964350 | Salcido, Gavin Scott | Address on file | | | | | | | |
| 4978137 | Salcido, Manuel | Address on file | | | | | | | |
| 4928569 | SALCO BETTER ENERGY INC | 22807 ANTELOPE BLVD | | | | RED BLUFF | CA | 96080 | |
| 4958625 | Saldajeno, Jero B | Address on file | | | | | | | |
| 4986429 | Saldana, Federico | Address on file | | | | | | | |
| 4945153 | Saldana, Gustavo | P.O. Box 1784 | | | | Chualar | CA | 93925 | |
| 4939554 | Saldana, Jennifer | PO Box 777 | | | | Sonoma | CA | | |
| 4951535 | Saldana, Jose Francisco | Address on file | | | | | | | |
| 4943748 | Saldana, Kelly | 5891 Lillian Dr | | | | Kelseyville | CA | 95451 | |
| 4938077 | SALDANA, MARIA | 732 TOWT ST | | | | SALINAS | CA | 93905 | |
| 4940949 | SALDANA-RICKS, LETICIA | PO BOX 1200 | | | | CARUTHERS | CA | 93609 | |
| 4937492 | Saldate, Lydia | 25 Secondo Way | | | | Royal Oaks | CA | 95076 | |
| 4964363 | Saldivar, Adrian | Address on file | | | | | | | |
| 4986123 | Saldivar, Eloy | Address on file | | | | | | | |
| 4956653 | Saldivar, Fabian | Address on file | | | | | | | |
| 6121155 | Saldivar, Roberto H | Address on file | | | | | | | |
| 6103033 | Saldivar, Roberto H | Address on file | | | | | | | |
| 6121979 | Saldivar, Zachary | Address on file | | | | | | | |
| 6103034 | Saldivar, Zachary | Address on file | | | | | | | |
| 4955545 | Saldua, Priscilla | Address on file | | | | | | | |
| 4984803 | Sale, Barbara | Address on file | | | | | | | |
| 4981322 | Sale, Charles | Address on file | | | | | | | |
| 4923144 | SALE, JEFFERY JON | 1218 SPRING ST | | | | PASO ROBLES | CA | 93446 | |
| 6103035 | Saleem Patel dba Anitas 76 Gas Station | 328 Greenwood Place | Adriana Aldana | | | Bonita | CA | 91902 | |
| 6103038 | Saleh Saeed Obadi DBA S & A Market | 328 Greenwood Pl. | | | | Bonita | CA | 91902 | |
| 6103037 | Saleh, Andrew | Address on file | | | | | | | |
| 4953612 | Saleh, Reza M | Address on file | | | | | | | |
| 6103036 | SALEH, SALAH S | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971601 | Saleh, Soha M. | Address on file | | | | | | | |
| 4912779 | Saleh, Sylvana Mary | Address on file | | | | | | | |
| 6117338 | Salem Electric | Attn: Terry M. Kelly, General Manager Tony Schacher | P.O. Box 5588 | | | Salem | OR | 97304 | |
| 6103043 | Salem Venture LLC | C/O BARBARA BLUE PROPERTY MANAGER | PO Box 895 | | | CARMICHAEL | CA | 95609 | |
| 4940637 | Salem, Virna | 1276 Crestwood Dr | | | | South San Francisco | CA | 94080 | |
| 4937716 | Salemme, Nicholas | 8091 Sparrowk Dr | | | | Valley Springs | CA | 95252 | |
| 4967963 | Salentes, Fritzie | Address on file | | | | | | | |
| 6146036 | SALER JONATHAN L | Address on file | | | | | | | |
| 6146073 | SALER JONATHAN L & SALER JUNE LEE | Address on file | | | | | | | |
| 7824247 | Salerno, Cheri Ann | Address on file | | | | | | | |
| 7205646 | Salerno, Randy | Address on file | | | | | | | |
| 6141216 | SALES VICTOR JR & SALES LISA MARIN MURRAY | Address on file | | | | | | | |
| 4959253 | Sales, Christopher | Address on file | | | | | | | |
| 4959927 | Sales, Marcial | Address on file | | | | | | | |
| 5005682 | Sales, Victor | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182129 | Sales, Victor | Address on file | | | | | | | |
| 6103057 | SALESFORCE.COM | LANDMARK@ 1 MARKET ST STE300 | | | | SAN FRANCISCO | CA | 94105 | |
| 6103058 | Salesforce.com, Inc. | Attn: Sales Operations | The Landmark | One Market, Suite 300 | | San Francisco | CA | 94105 | |
| 6118435 | Salesforce.com, Inc. | Salesforce.com | Attn: General Counsel | The Landmark | One Market, Suite 300 | San Francisco | CA | 94105 | |
| 7161020 | SALEZ, BAILEY PAUL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161018 | SALEZ, RANDY PAUL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4985532 | Salfen, Joel | Address on file | | | | | | | |
| 4942299 | SALFITI, FARIS | 471 Markham Ave | | | | San Bruno | CA | 94066 | |
| 6146376 | SALGADO ALFRED A TR & PENNY A TR | Address on file | | | | | | | |
| 4958644 | Salgado Jr., Jerry | Address on file | | | | | | | |
| 4961838 | Salgado Jr., Jose A | Address on file | | | | | | | |
| 7328435 | Salgado Living Trust | Address on file | | | | | | | |
| 4956827 | Salgado, Aaron Jeremy | Address on file | | | | | | | |
| 4936274 | SALGADO, IRMA | PO BOX 826 | | | | HURON | CA | 93234 | |
| 4937519 | Salgado, Manuel | 363 Strawberry Road | | | | Watsonville | CA | 95076 | |
| 4938081 | SALGADO, MARIA | 973 SAGE CT | | | | SALINAS | CA | 93905 | |
| 4955588 | Salgado, Raymond Salvadore | Address on file | | | | | | | |
| 4993748 | Salgado, Robert | Address on file | | | | | | | |
| 4995597 | Salgueiro, Margaret | Address on file | | | | | | | |
| 4967374 | Salguero, Francisco Jose | Address on file | | | | | | | |
| 7166314 | SALIDA, MAY | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6141632 | SALIDO ROBERT & SALIDO MAY | Address on file | | | | | | | |
| 7476162 | Salido, May Satina | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
109 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189369 | SALIDO, ROBERT JOSEPH | Address on file | | | | | | | |
| 7340192 | Salido, Robert Joseph | Address on file | | | | | | | |
| 4977114 | Salie, Teunis | Address on file | | | | | | | |
| 4928573 | SALIENT NETWORKS | 703 PALOMAR AIRPORT RD | STE 220 | | | CARLSBAD | CA | 92011-1042 | |
| 4928574 | SALINAS AREA CHAMBER OF | COMMERCE FOUNDATION | 119 E ALISAL ST | | | SALINAS | CA | 93901 | |
| 4928575 | SALINAS BIZCOM | 600 E MARKET ST STE 205 | | | | SALINAS | CA | 93905 | |
| 6132363 | SALINAS CARLIE DAWN | Address on file | | | | | | | |
| 4941703 | SALINAS FARMS-SALINAS, NORMA | 1770 W NORTH AVE | | | | FRESNO | CA | 93706 | |
| 6141148 | SALINAS JOSE C & SUSANA | Address on file | | | | | | | |
| 4928576 | SALINAS LAND COMPANY | PO Box 686 | | | | KING CITY | CA | 93930 | |
| 4928577 | Salinas Service Center | Pacific Gas & Electric Company | 401 Work Street | | | Salinas | CA | 93901 | |
| 6117339 | SALINAS TRANSPLANT COMPANY | 200 Old Stage Road | | | | Salinas | CA | 93908 | |
| 4958007 | Salinas V, Sergio | Address on file | | | | | | | |
| 4928578 | SALINAS VALLEY CHAMBER OF COMMERCE | 119 E ALISAL ST | | | | SALINAS | CA | 93902 | |
| 6103059 | SALINAS VALLEY COMMUNITY CHURCH | 368 SAN JUAN GRADE RD | | | | SALINAS | CA | 93906 | |
| 4928579 | SALINAS VALLEY EMERGENCY MEDICAL | GROUP INC | PO Box 2420 | | | SALINAS | CA | 93902 | |
| 4928580 | SALINAS VALLEY MEM HEALTHCARE SYS | SALINAS VALLEY MEM HOSP DIST | 450 E ROMIE LN | | | SALINAS | CA | 93901 | |
| 6117340 | SALINAS VALLEY MEMORIAL HOSPITAL | 450 E. Romie Lane | | | | Salinas | CA | 93901 | |
| 4928581 | SALINAS VALLEY ORTHOPEDICS | AND SPORTS MEDICINE | PO Box 2433 | | | SALINAS | CA | 93902 | |
| 4928582 | SALINAS VALLEY PLASTIC SURGERY | ASSOCIATES | PO Box 417 | | | SALINAS | CA | 93902 | |
| 4928583 | SALINAS VALLEY PRIME CARE | MEDICAL GROUP | PO Box 2360 | | | SALINAS | CA | 93902 | |
| 4928584 | SALINAS VALLEY RADIOLOGISTS INC | 559 ABBOTT ST | | | | SALINAS | CA | 93901-4325 | |
| 4984983 | Salinas, Alfredo | Address on file | | | | | | | |
| 4916009 | SALINAS, ANA MARTA | 418 DAVIS ST STE B | | | | VACAVILLE | CA | 95688 | |
| 4972155 | Salinas, Andrew H. | Address on file | | | | | | | |
| 4995961 | Salinas, Ascencion | Address on file | | | | | | | |
| 7481013 | Salinas, Carlos Aparicio | Address on file | | | | | | | |
| 6045542 | SALINAS, CITY OF | 200 Lincoln Ave | | | | Salinas | CA | 93901 | |
| 6103060 | Salinas, City of | CITY OF SALINAS, % FINANCE DIRECTOR | CITY HALL | | | SALINAS | CA | 93901 | |
| 7200506 | SALINAS, COLLEEN JOY | Address on file | | | | | | | |
| 4933920 | Salinas, Ernest | 7271 highway 32 | | | | orland | CA | 95963 | |
| 4963708 | Salinas, Fernando | Address on file | | | | | | | |
| 4942956 | Salinas, Gerardo | 1224 W University Ave | | | | Fresno | CA | 93705 | |
| 7200502 | SALINAS, JACOB ANTHONY | Address on file | | | | | | | |
| 4994614 | Salinas, Lillian | Address on file | | | | | | | |
| 4982571 | Salinas, Ralph | Address on file | | | | | | | |
| 4956592 | Salinas, Raul Cruz | Address on file | | | | | | | |
| 4957888 | Salinas, Ricardo | Address on file | | | | | | | |
| 4950471 | Salinas, Rosana | Address on file | | | | | | | |
| 4977095 | Salinas, Rosemary | Address on file | | | | | | | |
| 4958602 | Salinas, Ruperto | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
110 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7200505 | SALINAS, SPENCER R | Address on file | | | | | | | |
| 4955887 | Salinas, Villa | Address on file | | | | | | | |
| 4955531 | Salinas, Viviana | Address on file | | | | | | | |
| 4954509 | Salindong, Gabriel John | Address on file | | | | | | | |
| 4971425 | Salinero, Anna Lourdes | Address on file | | | | | | | |
| 4919509 | SALINGER, DAVID L | MD | PO Box 321086 | | | LOS GATOS | CA | 95032-0118 | |
| 4928586 | SALISBURY ELECTRICAL SAFETY LLC | 7520 N LONG AVE | | | | SKOKIE | IL | 60070 | |
| 4928585 | SALISBURY ELECTRICAL SAFETY LLC | W H SALISBURY & CO | 2475 ESTAND WAY | | | PLEASANT HILL | CA | 94523 | |
| 4968562 | Salisbury, Fred Johan | Address on file | | | | | | | |
| 4939043 | SALISBURY, JOE | 1434 OAK AVE | | | | REDWOOD | CA | 94061 | |
| 6103061 | salisbury, Jonathan | Address on file | | | | | | | |
| 4986988 | Salisbury, Mary | Address on file | | | | | | | |
| 4961480 | Salkauskas, Casey | Address on file | | | | | | | |
| 4919426 | SALKIN, DANIELLE | 1315 HUMBOLDT DR | | | | NIPOMO | CA | 93444 | |
| 4987467 | Sallaberry, Jack | Address on file | | | | | | | |
| 4994538 | Sallaberry, Susan | Address on file | | | | | | | |
| 4986934 | Salladay, Connie | Address on file | | | | | | | |
| 4979174 | Salladay, Donald | Address on file | | | | | | | |
| 6141078 | SALLADY DOUGLAS L & REBECCA L | Address on file | | | | | | | |
| 7170663 | SALLADY, LESLIE ANN | Address on file | | | | | | | |
| 7161021 | SALLAZ, JAMES D. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4988831 | Sallee, Gregory | Address on file | | | | | | | |
| 4988861 | Sallee, Janet | Address on file | | | | | | | |
| 7327006 | Sallee, Karen | Karen Ishihara | 3952 Sebastopol Rd Apt 272 | | | Santa Rosa | CA | 95407 | |
| 4966409 | Salles, Ludovic Jacques | Address on file | | | | | | | |
| 4935656 | Salley, Jerry | 38902 Road 810 | | | | Raymond | CA | 93653 | |
| 7786238 | SALLIE A SCANNELL | 780 W 27TH AVE | | | | SAN MATEO | CA | 94403-2637 | |
| 7783854 | SALLIE ANN BOWER | 1038 MCCLELLAN WAY | | | | STOCKTON | CA | 95207-3647 | |
| 7782631 | SALLIE ANN BOWER | 5182 GILCHRIST RD | | | | SEBASTOPOL | CA | 95472-6321 | |
| 7143860 | Sallie Ann Williamson | Address on file | | | | | | | |
| 7772382 | SALLIE S ONO | 211 EKOA PL | | | | WAILUKU | HI | 96793-1501 | |
| 7783643 | SALLIE S SIMS | 1038 MC CLELLAN WAY | | | | STOCKTON | CA | 95207-3647 | |
| 7141257 | Sallie Stanton Keyser | Address on file | | | | | | | |
| 7468941 | Salling, Abigail J. | Address on file | | | | | | | |
| 7468941 | Salling, Abigail J. | Address on file | | | | | | | |
| 7154096 | Sally  Joy Orrisch | Address on file | | | | | | | |
| 7154096 | Sally  Joy Orrisch | Address on file | | | | | | | |
| 7721598 | SALLY A DEBONE | Address on file | | | | | | | |
| 7783929 | SALLY A GLORCH TTEE OF | THE GORDON R GLORCH TR U/A | DTD 08/04/89 | S5705 HAPPY HILL RD | | NORTH FREEDOM | WI | 53951-9575 | |
| 7786859 | SALLY A LONG | ATTN LINDA JUNE MOORE | 14573 MOON SHADOW DRIVE | | | NEVADA CITY | CA | 95959-9226 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902843 | Sally Ann Berendsen | Address on file | | | | | | | |
| 5945093 | Sally Ann Berendsen | Address on file | | | | | | | |
| 7145462 | Sally Ann Bianco | Address on file | | | | | | | |
| 7765246 | SALLY ANN DREIMAN DE MARTINI | 6484 SPROUL CT | | | | SAN JOSE | CA | 95120-2829 | |
| 7784439 | SALLY ANN FREE | 136 SW 58TH STREET | | | | CAPE CORAL | FL | 33914 | |
| 7144668 | Sally Ann Nelson | Address on file | | | | | | | |
| 7775091 | SALLY ANN SORENSEN | 2126 WOOD AVE | | | | COLORADO SPRINGS | CO | 80907-6718 | |
| 7775914 | SALLY ANN TOMLINSON | 1514 STANLEY DOLLAR DR APT 4A | | | | WALNUT CREEK | CA | 94595-2848 | |
| 7778232 | SALLY ANNE DAWSON & KARL ARTHUR DAWSON | & JOHN EDWARD DAWSON TTEES OF THE HARMEL A DAWSON & JANE SAUERBIER | DAWSON LIVING TRUST U/A DTD 12/18/97 | 828 E EDGEHILL RD | | SALT LAKE CITY | UT | 84103-3725 | |
| 7144199 | Sally Armstrong | Address on file | | | | | | | |
| 7783497 | SALLY ARONSON PETERSON | 1570 80TH ST SE | | | | KERKHOVEN | MN | 56252 | |
| 7143068 | Sally Bogner | Address on file | | | | | | | |
| 7785669 | SALLY BYRNE WOODBRIDGE | TR UA OCT 18 99 SALLY B | WOODBRIDGE 1999 TRUST | 2273 VINE ST | | BERKELEY | CA | 94709-1550 | |
| 5909585 | Sally Cappucci | Address on file | | | | | | | |
| 5902179 | Sally Cappucci | Address on file | | | | | | | |
| 5906200 | Sally Cappucci | Address on file | | | | | | | |
| 7192642 | SALLY CARTER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7764203 | SALLY CHAN | 309 TOPEKA AVE | | | | SAN FRANCISCO | CA | 94124-2264 | |
| 7142844 | Sally Colleen Holland | Address on file | | | | | | | |
| 7771642 | SALLY ELIZABETH MONKEN | 1843 SUGARLOAF AVE | | | | UPLAND | CA | 91784-7441 | |
| 7774170 | SALLY F SAMUELS | 20 CALYPSO LN | | | | SAN CARLOS | CA | 94070-1516 | |
| 7189027 | Sally Gravison | Address on file | | | | | | | |
| 7767719 | SALLY HARTSHORNE | 1408 CARL AVE | | | | VALLEJO | CA | 94590-3551 | |
| 7783194 | SALLY J KENNEDY | 2903 CEDARHILL | | | | GRANBURY | TX | 76048-3738 | |
| 7766079 | SALLY J ROBB-FARMER CUST | CELESTE E FARMER | UNIF GIFT MIN ACT CA | 1139 W PERKINS ST | | UKIAH | CA | 95482-4624 | |
| 7774224 | SALLY J SAPP | 4407 SNAFFLE BIT CT | | | | ANTELOPE | CA | 95843-5023 | |
| 7781787 | SALLY J SAPP TR | UA 03 17 00 | SAPP FAMILY TRUST | 4407 SNAFFLE BIT CT | | ANTELOPE | CA | 95843-5023 | |
| 7184199 | Sally Jane Gorman | Address on file | | | | | | | |
| 7765729 | SALLY JO DWILLA | 230 N LAKE MERCED HLS APT 1B | | | | SAN FRANCISCO | CA | 94132-2917 | |
| 7774146 | SALLY JO STRAUSS TR UA SEP 19 03 | THE SALLY JO STRAUSS REVOCABLE | LIVING TRUST | 225 W ELM AVE | | MONROE | MI | 48162-2716 | |
| 5971691 | Sally Johnsen | Address on file | | | | | | | |
| 7769014 | SALLY KAMAI | 1299 AUWAIKU ST | | | | KAILUA | HI | 96734-4104 | |
| 6104482 | Sally Krenn/Jim Blecha | Address on file | | | | | | | |
| 7152668 | Sally L.P. Higbee | Address on file | | | | | | | |
| 7152668 | Sally L.P. Higbee | Address on file | | | | | | | |
| 7778141 | SALLY M FANDRICH TTEE | LARRY ALLDREDGE REV TR | UA DTD 09 15 2005 | PO BOX 1341 | | LODI | CA | 95241-1341 | |
| 7768692 | SALLY M JENSEN & JAMES R JENSEN | COMMUNITY PROPERTY | 2125 CYPRESS PT | | | DISCOVERY BAY | CA | 94505-9354 | |
| 5933270 | Sally Mescall | Address on file | | | | | | | |
| 5933267 | Sally Mescall | Address on file | | | | | | | |
| 5933269 | Sally Mescall | Address on file | | | | | | | |
| 5933268 | Sally Mescall | Address on file | | | | | | | |
| 7195119 | Sally N.L. Gilbert | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195119 | Sally N.L. Gilbert | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7772377 | SALLY ONETO | 1541 JACOB AVE | | | | SAN JOSE | CA | 95118-1628 | |
| 7762721 | SALLY S BARRY | PO BOX 122 | | | | FORT MC COY | FL | 32134-0122 | |
| 7766511 | SALLY S FREITAG TR | UDT NOV 4 83 | 2440 GARFIELD AVE APT B51 | | | CARMICHAEL | CA | 95608-7604 | |
| 7767201 | SALLY S GRAY TR | SURVIVING SPOUSE S TRUST GRAY | FAMILY TRUST UA SEP 24 92 | 1515 SHASTA DR APT 4329 | | DAVIS | CA | 95616-6693 | |
| 7773963 | SALLY S ROTHWELL | 472 S STATE ST APT 201 | | | | BELLINGHAM | WA | 98225-6179 | |
| 7206067 | SALLY SPIEGEL WEARE | Address on file | | | | | | | |
| 7200860 | Sally Spiegel Weare, Weare 1991 Trust | Address on file | | | | | | | |
| 5971698 | Sally Thorp | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 112 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5971700 | Sally Thorp | Address on file | | | | | | | |
| 5971699 | Sally Thorp | Address on file | | | | | | | |
| 5971697 | Sally Thorp | Address on file | | | | | | | |
| 5971696 | Sally Thorp | Address on file | | | | | | | |
| 7777162 | SALLY TOYOMI YAMASHITA | 10912 FAIRBANKS WAY | | | | CULVER CITY | CA | 90230-4944 | |
| 5906022 | Sally Weare | Address on file | | | | | | | |
| 5909427 | Sally Weare | Address on file | | | | | | | |
| 7140905 | Sally Weare | Address on file | | | | | | | |
| 7769848 | SALLY WITMAN CUST | ARRON LAVINE | CA UNIF TRANSFERS MIN ACT UNTIL AGE 21 | 4953 MANOR RIDGE LN | | SAN DIEGO | CA | 92130-2877 | |
| 7183741 | Sally-Ann  Berendsen | Address on file | | | | | | | |
| 7176991 | Sally-Ann  Berendsen | Address on file | | | | | | | |
| 7182793 | Salmen Neelam Survivors Trust | Address on file | | | | | | | |
| 6132387 | SALMEN NEELAM TTEE 40% | Address on file | | | | | | | |
| 7189939 | Salmen, Neal Cullen | Address on file | | | | | | | |
| 7182792 | Salmen, Neelam | Address on file | | | | | | | |
| 4982992 | Salmeri, Frank | Address on file | | | | | | | |
| 4928593 | SALMON CREEK HYDROELECTRIC COMPANY | 1026 FLORIN RD PMB 390 | | | | SACRAMENTO | CA | 95831 | |
| 4932840 | Salmon Creek Hydroelectric Company, LLC | 1026 Florin Road, PMB 390 | | | | Sacramento | CA | 95831 | |
| 6103062 | Salmon Creek Hydroelectric Company, LLC | Henwood Associates, Inc. | 1026 Florin Road, #390 | | | Sacramento | CA | 95831 | |
| 6118825 | Salmon Creek Hydroelectric Company, LLC | Mark Henwood | 1026 Florin Rd. #390 | | | Sacramento | CA | 95831 | |
| 6103063 | Salmon Creek Hydroelectric Company, LLC (Salmon Creek Powerhouse) | 1026 Florin Road, #390 | | | | Sacramento | CA | 95831 | |
| 5803702 | SALMON CREEK HYDROELECTRIC PROJECT | 1026 FLORIN RD PMB 390 | | | | SACRAMENTO | CA | 95831 | |
| 5807771 | SALMON CREEK HYDROELECTRIC PROJECT | 1026 Florin Rd. #390 | | | | Sacramento | CA | 95831 | |
| 5807665 | SALMON CREEK HYDROELECTRIC PROJECT | Attn: Mark Henwood | Henwood Associates, Inc. | 1026 Florin Road, #390 | | Sacramento | CA | 95831 | |
| 6103067 | SALMON RIVER HELICOPTERS INC | 1497 BIG SALMON RD | | | | RIGGINS | ID | 83549 | |
| 7185418 | SALMON Sr, DANIEL | Address on file | | | | | | | |
| 4937347 | Salmon, Cheryl | 1177 HAGEN RD | | | | NAPA | CA | 94558 | |
| 4928013 | SALMON, RICHARD S | LAW OFFICE OF SAM SALMON | 956 MILSOM PL | | | WINDSOR | CA | 95492 | |
| 4928595 | SALMONID RESTORATION FEDERATION | 425 SNUG ALY STE D | | | | EUREKA | CA | 95501-5106 | |
| 4940071 | Salmons, Elizabeth | 175 Larissa Lane | | | | Vallejo | CA | 94540 | |
| 6145880 | SALNAS TODD J TR & SALNAS JENNIFER R TR | Address on file | | | | | | | |
| 4965772 | Salo, Bryan | Address on file | | | | | | | |
| 4965420 | Salo, Steven Peter | Address on file | | | | | | | |
| 4945095 | SALOMA, GLORIA | 1095 Rachel Rd | | | | SAN PABLO | CA | 94806 | |
| 7189028 | Salome Gutierrez III | Address on file | | | | | | | |
| 7316941 | Salome, Edward Moses | Address on file | | | | | | | |
| 7284010 | Salome, Judith Ann | Address on file | | | | | | | |
| 7772241 | SALOMON NUSSEN & | MRS ERNA NUSSEN JT TEN | 325 AUTUMN RD | | | LAKEWOOD | NJ | 08701-1626 | |
| 4949975 | Salomon, Kenneth | 740 Chiles Ave. | | | | St. Helena | CA | 94574 | |
| 6124643 | Salomon, Kenneth | Address on file | | | | | | | |
| 6008115 | Salomon, Kenneth | Address on file | | | | | | | |
| 4971549 | Salomone, Anthony | Address on file | | | | | | | |
| 4994082 | Salomone, James | Address on file | | | | | | | |
| 4912570 | Salov, Victor | Address on file | | | | | | | |
| 4928596 | SALS INFLATABLE SERVICES INC | 1914 STANFORD ST | | | | ALAMEDA | CA | 94501 | |
| 4945040 | SALSA VERDE RESTAURANT-LOPEZ, HUMBERTO | 970 DETROIT AVE | | | | CONCORD | CA | 94518 | |
| 7176055 | SALSBURY, BILLIE JEAN | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175789 | SALSBURY, JAMES MATTHEW | Address on file | | | | | | | |
| 7176052 | SALSBURY, JAMES SCOTT | Address on file | | | | | | | |
| 5997884 | Salsipuedes Sanitary District, Delia N. Brambila | 739 East Lake Ave. #2 | | | | Watsonville | CA | 95076 | |
| 6103068 | Salt River Project | ISB 253 | P.O. Box 52025 | | | Phoenix | AZ | 85072 | |
| 4932841 | Salt River Project | P.O. Box 52025 | | | | Phoenix | AZ | 85072 | |
| 4928597 | SALT RIVER PROJECT AGRICULTURAL | IMPROVEMENT & POWER DIST | 1521 N PROJECT DR | | | PHOENIX | AZ | 85281 | |
| 6117341 | Salt River Project Agricultural Improvement and Power District | Attn: Wayne Wisdom, Sr. Director, Distribution Grid Operations Bret Marchese | P.O. BOX 52025 | | | PHOENIX | AZ | 85072-2025 | |
| 4928598 | Salt Springs Power House | Pacific Gas & Electric Company | 12626 Jackson Gate Road | | | Jackson | CA | 95642-9543 | |
| 7204074 | Saltalamacchia, Thomas | Address on file | | | | | | | |
| 4942277 | Salto, Ramzi | 1218 galston drive | | | | Folsom | CA | 95630 | |
| 6134801 | SALTZER LOUIS P | Address on file | | | | | | | |
| 6134061 | SALTZER LOUIS P ETAL | Address on file | | | | | | | |
| 7164654 | SALTZER, SAMUEL | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 5938517 | Saltzer, Samuel | Address on file | | | | | | | |
| 7299049 | Saltzer, Samuel | Address on file | | | | | | | |
| 4944234 | Saltzer, Sarah & Tom | 1989 Asilomar Dr. | | | | Oakland | CA | 94611-2309 | |
| 6142751 | SALTZMAN DAVID PHILLIP TR & SALTZMAN ELIZABETH HAR | Address on file | | | | | | | |
| 4938726 | SALTZSTINE, KENNETH | 5319 RIDGEVIEW CIR | | | | EL SOBRANTE | CA | 94803 | |
| 7273833 | Salundaguit-Young, Rachel | Address on file | | | | | | | |
| 4996708 | Salunga, May | Address on file | | | | | | | |
| 7192950 | SALVADOR (TONY) A. ZAMORA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7193028 | Salvador Ambriz Quintana | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193028 | Salvador Ambriz Quintana | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5904377 | Salvador Barriga | Address on file | | | | | | | |
| 7142417 | Salvador Barriga Mendoza | Address on file | | | | | | | |
| 7193189 | SALVADOR CORTEZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5933276 | Salvador G. Castellanos | Address on file | | | | | | | |
| 7721683 | SALVADOR L LADRIDO | Address on file | | | | | | | |
| 6157376 | Salvador Negrete | Address on file | | | | | | | |
| 5902469 | Salvador Orozco Nunez | Address on file | | | | | | | |
| 5948074 | Salvador Orozco Nunez | Address on file | | | | | | | |
| 5944737 | Salvador Orozco Nunez | Address on file | | | | | | | |
| 7167757 | Salvador Orozco Nunez | Address on file | | | | | | | |
| 7167757 | Salvador Orozco Nunez | Address on file | | | | | | | |
| 7192951 | SALVADOR P. ZAMORA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5903522 | Salvador Quintana | Address on file | | | | | | | |
| 5910420 | Salvador Quintana | Address on file | | | | | | | |
| 5907372 | Salvador Quintana | Address on file | | | | | | | |
| 7195521 | Salvador Steven Mora | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195521 | Salvador Steven Mora | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195296 | Salvador Valladares | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195296 | Salvador Valladares | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4963432 | Salvador, Craigen Sherman | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
114 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4969432 | Salvador, Edward Q. | Address on file | | | | | | | |
| 4994368 | Salvador, Jean | Address on file | | | | | | | |
| 4955692 | Salvador, Jodi Marie Sampaio | Address on file | | | | | | | |
| 4971384 | Salvador, Perla G. | Address on file | | | | | | | |
| 4951862 | Salvador, William Pedro | Address on file | | | | | | | |
| 4928599 | SALVADORAN AMERICAN LEADERSHIP | AND EDUCATIONAL FUND | 421 S BIXEL ST | | | LOS ANGELES | CA | 90017 | |
| 4940634 | Salvadore, Diane | 1069 Phelps Ave | | | | San Jose | CA | 95117 | |
| 6129896 | SALVATO STACEY TRSTE | Address on file | | | | | | | |
| 4983415 | Salvato, Fred | Address on file | | | | | | | |
| 7770342 | SALVATORE A LORINO | 27594 CLIFFWOOD AVE | | | | HAYWARD | CA | 94545-4206 | |
| 7183990 | Salvatore Angelo Provenza | Address on file | | | | | | | |
| 7177242 | Salvatore Angelo Provenza | Address on file | | | | | | | |
| 7762752 | SALVATORE BASILICO & | JANE BASILICO JT TEN | 318 HILL ST APT A | | | CAPITOLA | CA | 95010-3616 | |
| 4928600 | SALVATORE FRATIANNI D O-A MEDICAL C | APTOS MEDICAL ARTS | 245 SEARIDGE RD #A | | | APTOS | CA | 95003 | |
| 7772727 | SALVATORE J PELLICANO JR | 1300 CLAUNCH RD | | | | PERRYVILLE | KY | 40468-9056 | |
| 7164355 | SALVATORE MERCURIO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7165695 | Salvatore Mercurio and Barbara E. Mercurio, Trustees of the Salvatore Mercurio and Barbara E. Mercurio Trust Dated 1-20-04 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7143116 | Salvatore Smario | Address on file | | | | | | | |
| 7176199 | SALVATORE, RANDELLO | Address on file | | | | | | | |
| 4921626 | SALVATORE-DEMARS, GEORGE R | 2150 WALLACE AVE | | | | APTOS | CA | 95003 | |
| 4987410 | Salvatorelli, Nicholas | Address on file | | | | | | | |
| 4953820 | Salve, Rohit | Address on file | | | | | | | |
| 4943076 | Salvo, Debbie | 277 W. Trenton Ave. | | | | Clovis | CA | 93619 | |
| 7182761 | Salyer, Janet Carol | Address on file | | | | | | | |
| 7187613 | SALYER, JEFFREY D | Address on file | | | | | | | |
| 4976775 | Salyer, Judith | Address on file | | | | | | | |
| 7187612 | SALYER, MATTHEW S | Address on file | | | | | | | |
| 4989015 | Salyers, Christie | Address on file | | | | | | | |
| 4943617 | Salyers, Debra | P.O. Box 165 | | | | French Gulch | CA | 96033 | |
| 4992621 | Salyers, Lois | Address on file | | | | | | | |
| 7301270 | Salyers, Samantha | Address on file | | | | | | | |
| 7185725 | SALYERS, SAMANTHA RAE | Address on file | | | | | | | |
| 4959787 | Salyers, Scott | Address on file | | | | | | | |
| 4929984 | SALYERS, STEVEN C | 1001 TOWER WAY STE 130 | | | | BAKERSFIELD | CA | 93309 | |
| 7161022 | SALZARULO, ANTHONY MONROE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4998029 | Salzman, George | Address on file | | | | | | | |
| 4914625 | Salzman, George L. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
115 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5933279 | Sam Ahad | Address on file | | | | | | | |
| 5933277 | Sam Ahad | Address on file | | | | | | | |
| 5933281 | Sam Ahad | Address on file | | | | | | | |
| 5933278 | Sam Ahad | Address on file | | | | | | | |
| 7770745 | SAM B MARCUS | PMB 534 | 14902 PRESTON RD STE 404 | | | DALLAS | TX | 75254-9105 | |
| 5971709 | Sam Colman | Address on file | | | | | | | |
| 5971706 | Sam Colman | Address on file | | | | | | | |
| 5971708 | Sam Colman | Address on file | | | | | | | |
| 5971707 | Sam Colman | Address on file | | | | | | | |
| 5803703 | SAM DORRANCE | 3001 BRIDGEWAY BLVD #386 | | | | SAUSALITO | CA | 94965 | |
| 5905499 | Sam Fiddler | Address on file | | | | | | | |
| 5908968 | Sam Fiddler | Address on file | | | | | | | |
| 7140543 | Sam Fiddler | Address on file | | | | | | | |
| 7192491 | SAM FLORES | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7784724 | SAM G RADANOVICH & | DOROTHY B RADANOVICH & | DIANA M ORLICH JT TEN | 842A CUMBERLAND DRIVE | | PLEASANT HILL | CA | 94523-4046 | |
| 5902507 | Sam Hicks | Address on file | | | | | | | |
| 7769657 | SAM KWONG & | STELLA CHU KWONG JT TEN | 676 SANTA COLETA CT | | | SUNNYVALE | CA | 94085-3053 | |
| 7769685 | SAM LA FORGES & | APOLLONIA LA FORGES JT TEN | 4 EVERGREEN DR | | | WAPPINGERS FL | NY | 12590-3200 | |
| 7153916 | Sam Lester Davis | Address on file | | | | | | | |
| 7153916 | Sam Lester Davis | Address on file | | | | | | | |
| 6103069 | SAM LINDER MONTEREY, LLC - 1711 DEL MONTE BLVD | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 7771422 | SAM MICELI & | ROSEMARY A MICELI JT TEN | 836 OAKGROVE DR | | | SAN JOSE | CA | 95129-2319 | |
| 7771454 | SAM MIKAELIAN | 1540 N STATE PKWY APT 13ACD | | | | CHICAGO | IL | 60610-1616 | |
| 7777905 | SAM MIKAELIAN TTEE | SAM MIKAELIAN LIVING TRUST | DTD 03/27/2013 | 1540 N STATE PKWY APT 13ACD | | CHICAGO | IL | 60610-1616 | |
| 7768159 | SAM PRAW & FRIEDA NEWMAN TR UA | DEC 31 69 HOLLYWOOD BLOUSE INC | RETIREMENT TRUST | 1533 S BEVERLY DR APT 1 | | LOS ANGELES | CA | 90035-3086 | |
| 7781717 | SAM R LITTLE EX | EST FRANCES E DALTON | C/O KIM D FETROW | 100 FOUR FALLS STE 300 | | WEST CONSHOHOCKEN | PA | 19428-2950 | |
| 6132145 | SAM STEPHEN A & SAM JAYNE M & BROWN SOPHIA R | | | | | | | | |
| 4954498 | Sam, Sophany | Address on file | | | | | | | |
| 7144061 | Samad Najjar | Address on file | | | | | | | |
| 4979249 | Samaniego Jr., Marcelo | Address on file | | | | | | | |
| 4954791 | Samaniego, David | Address on file | | | | | | | |
| 4968038 | Samaniego, Monica | Address on file | | | | | | | |
| 6103070 | Samaniego, Ricardo | Address on file | | | | | | | |
| 4957681 | Samaniego, Samuel Rudy | Address on file | | | | | | | |
| 4997719 | Samaniego, Steven | Address on file | | | | | | | |
| 4914375 | Samaniego, Steven H | Address on file | | | | | | | |
| 4951739 | Samaniego, Thomas J | Address on file | | | | | | | |
| 6140608 | SAMANT DEEDAR M & UPADHYE ADITI S | Address on file | | | | | | | |
| 7168892 | Samantha  L Skidmore | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194704 | Samantha  Lavon Skidmore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462115 | Samantha  Lavon Skidmore | Address on file | | | | | | | |
| 7187553 | Samantha  Murner (Alison Murner, Parent) | Address on file | | | | | | | |
| 7175025 | Samantha Blumlein | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 116 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175025 | Samantha Blumlein | Address on file | | | | | | | |
| 7193571 | SAMANTHA BUSHNELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7153258 | Samantha Cady | Address on file | | | | | | | |
| 7153258 | Samantha Cady | Address on file | | | | | | | |
| 5933288 | Samantha Carver | Address on file | | | | | | | |
| 5933289 | Samantha Carver | Address on file | | | | | | | |
| 5933286 | Samantha Carver | Address on file | | | | | | | |
| 5933290 | Samantha Carver | Address on file | | | | | | | |
| 7189029 | Samantha Carver | Address on file | | | | | | | |
| 7197753 | SAMANTHA CHOCKTOOT | Address on file | | | | | | | |
| 7200940 | SAMANTHA EGGERT | Address on file | | | | | | | |
| 5945538 | Samantha Friedland | Address on file | | | | | | | |
| 5903486 | Samantha Friedland | Address on file | | | | | | | |
| 5903401 | Samantha Friedland | Address on file | | | | | | | |
| 5945609 | Samantha Friedland | Address on file | | | | | | | |
| 5933293 | Samantha Gendreau | Address on file | | | | | | | |
| 5933294 | Samantha Gendreau | Address on file | | | | | | | |
| 5933291 | Samantha Gendreau | Address on file | | | | | | | |
| 5933292 | Samantha Gendreau | Address on file | | | | | | | |
| 5946592 | Samantha Huntsman | Address on file | | | | | | | |
| 5904642 | Samantha Huntsman | Address on file | | | | | | | |
| 7153664 | Samantha Jean Guarino | Address on file | | | | | | | |
| 7153664 | Samantha Jean Guarino | Address on file | | | | | | | |
| 7181165 | Samantha Joquetta Huntsman | Address on file | | | | | | | |
| 7176447 | Samantha Joquetta Huntsman | Address on file | | | | | | | |
| 5933296 | Samantha K Guillemin | Address on file | | | | | | | |
| 5933299 | Samantha K Guillemin | Address on file | | | | | | | |
| 5933295 | Samantha K Guillemin | Address on file | | | | | | | |
| 5933298 | Samantha K Guillemin | Address on file | | | | | | | |
| 5933297 | Samantha K Guillemin | Address on file | | | | | | | |
| 5971726 | Samantha Kleaver | Address on file | | | | | | | |
| 5971725 | Samantha Kleaver | Address on file | | | | | | | |
| 5971727 | Samantha Kleaver | Address on file | | | | | | | |
| 5971728 | Samantha Kleaver | Address on file | | | | | | | |
| 5971724 | Samantha Kleaver | Address on file | | | | | | | |
| 7200941 | SAMANTHA L EGGERT | Address on file | | | | | | | |
| 7200854 | SAMANTHA L MCNEIL | Address on file | | | | | | | |
| 7766726 | SAMANTHA LEE GARRISON | 2392 CORTE DE LA JARA | | | | PLEASANTON | CA | 94566-5817 | |
| 7189030 | Samantha Lee Taylor | Address on file | | | | | | | |
| 7779341 | SAMANTHA LYNN WAY | 5160 CALGARY DR | | | | DOUGLASVILLE | GA | 30135-2650 | |
| 7189031 | Samantha Madery (Samantha Madery, Parent) | Address on file | | | | | | | |
| 7770795 | SAMANTHA MARKELL | 3453 SW 52ND CT | | | | FORT LAUDERDALE | FL | 33312-5532 | |
| 7276696 | Samantha Murner (Alison Murner, Parent) | Address on file | | | | | | | |
| 7198103 | SAMANTHA NICOLE EMM | Address on file | | | | | | | |
| 7199441 | SAMANTHA NIETO | Address on file | | | | | | | |
| 7194255 | SAMANTHA PIPKIN | Address on file | | | | | | | |
| 7189684 | Samantha Polen | Address on file | | | | | | | |
| 7199475 | SAMANTHA RAE BLACKWELDER | Address on file | | | | | | | |
| 5933308 | Samantha Salyers | Address on file | | | | | | | |
| 5933309 | Samantha Salyers | Address on file | | | | | | | |
| 5933306 | Samantha Salyers | Address on file | | | | | | | |
| 7189032 | Samantha Salyers | Address on file | | | | | | | |
| 5933307 | Samantha Salyers | Address on file | | | | | | | |
| 7189685 | Samantha Selene Soleil | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
117 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7193967 | SAMANTHA TAYLOR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5971734 | Samantha Zangrilli | Address on file | | | | | | | |
| 5971733 | Samantha Zangrilli | Address on file | | | | | | | |
| 5971737 | Samantha Zangrilli | Address on file | | | | | | | |
| 5971738 | Samantha Zangrilli | Address on file | | | | | | | |
| 5971735 | Samantha Zangrilli | Address on file | | | | | | | |
| 4952734 | Samardzic, Viktorija | Address on file | | | | | | | |
| 5908150 | Samaria Kelly | Address on file | | | | | | | |
| 5904472 | Samaria Kelly | Address on file | | | | | | | |
| 7181197 | Samaria Kimberly Kelly | Address on file | | | | | | | |
| 7176479 | Samaria Kimberly Kelly | Address on file | | | | | | | |
| 4922149 | SAMARIN, HARRY | 13630 MEACHAM RD | | | | BAKERSFIELD | CA | 93314 | |
| 4928603 | SAMARITAN HOUSE | 4031 PACIFIC BLVD | | | | SAN MATEO | CA | 94403 | |
| 5971741 | Samatha Kaksonen | Address on file | | | | | | | |
| 5971742 | Samatha Kaksonen | Address on file | | | | | | | |
| 5971739 | Samatha Kaksonen | Address on file | | | | | | | |
| 5971740 | Samatha Kaksonen | Address on file | | | | | | | |
| 6103072 | SAMBA HOLDINGS INC | 8814 HORIZON BLVD NE STE 100 | | | | ALBUQUERQUE | NM | 87113 | |
| 6103075 | Samba Holdings, Inc. | 8814 Horizon Blvd NE, Suite 100 | | | | Albuquerque | NM | 87113 | |
| 6045543 | Samba Holdings, Inc. | SAMBA HOLDINGS INC, | 8814 HORIZON BLVD NE STE 100 | | | ALBUQUERQUE | NM | 87113 | |
| 6118436 | Samba Holdings, Inc. | SAMBASAFETY: American Driving Records, Inc. | 2860 Gold Tailings Court | | | Rancho Cordova | CA | 95670 | |
| 4950547 | Sambajon, Ulysses | Address on file | | | | | | | |
| 7152523 | Sambath Prom | Address on file | | | | | | | |
| 7152523 | Sambath Prom | Address on file | | | | | | | |
| 4958115 | Sambrailo, David Martin | Address on file | | | | | | | |
| 4939216 | SAMBRANA, LUPE | 1640 W J ST | | | | OAKDALE | CA | 95361 | |
| 5933321 | Sameka Boyd | Address on file | | | | | | | |
| 5933320 | Sameka Boyd | Address on file | | | | | | | |
| 5933323 | Sameka Boyd | Address on file | | | | | | | |
| 5933324 | Sameka Boyd | Address on file | | | | | | | |
| 5933322 | Sameka Boyd | Address on file | | | | | | | |
| 5971750 | Samer Numan | Address on file | | | | | | | |
| 5971751 | Samer Numan | Address on file | | | | | | | |
| 5971748 | Samer Numan | Address on file | | | | | | | |
| 5971749 | Samer Numan | Address on file | | | | | | | |
| 7175080 | Samet Kaplan | Address on file | | | | | | | |
| 7175080 | Samet Kaplan | Address on file | | | | | | | |
| 6058634 | Samford, Ted, Richard E. | Address on file | | | | | | | |
| 4980919 | Samford, Theodore | Address on file | | | | | | | |
| 7775792 | SAMI DENISE THOMPSON | 1515 20TH ST | | | | BAKERSFIELD | CA | 93301-4405 | |
| 4928605 | SAMI LLC | 8 N SAN PEDRO ST STE 270 | | | | SAN JOSE | CA | 95110 | |
| 4918194 | SAMIA, CIROUS K | NANCY O SAMIA | 3 BARRETT DRIVE | | | WOODSIDE | CA | 94062 | |
| 5933332 | Samiel Gieg | Address on file | | | | | | | |
| 5933333 | Samiel Gieg | Address on file | | | | | | | |
| 5933329 | Samiel Gieg | Address on file | | | | | | | |
| 5933334 | Samiel Gieg | Address on file | | | | | | | |
| 6141299 | SAMII NADIA S ET AL | Address on file | | | | | | | |
| 6144838 | SAMII NARSI & DOUNIA R | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7324722 | SAMII, ALI | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 7324717 | SAMII, DOUNIA | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 4995466 | Samii, LaVerne | Address on file | | | | | | | |
| 7334695 | Samii, Narsi | Address on file | | | | | | | |
| 7762413 | SAMIR C ARORA | PO BOX 2884 | | | | CASTRO VALLEY | CA | 94546-0884 | |
| 4935068 | Samjung Corporation DBA Virgina Cleaners, Samil Kim | 1650 Shatuck Avenue | | | | Berkeley | CA | 94709 | |
| 5903351 | Sammantha James | Address on file | | | | | | | |
| 5945504 | Sammantha James | Address on file | | | | | | | |
| 7167752 | Sammantha Karrine James | Address on file | | | | | | | |
| 4989568 | Sammartino, Frank | Address on file | | | | | | | |
| 7196395 | SAMMIE L LEE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199003 | Sammie M. Carrasca | Address on file | | | | | | | |
| 6133927 | SAMMONS HAROLD T AND CATHERINE | Address on file | | | | | | | |
| 4922398 | SAMMONS, HOLLY | 901 FREMONT DR | | | | SONOMA | CA | 95476 | |
| 5006453 | Sammour, Jay | 693 Santa Ana Drive | | | | Santa Rosa | CA | 95404 | |
| 7184302 | Sammy Anderson | Address on file | | | | | | | |
| 7199922 | Sammy Beabout | Address on file | | | | | | | |
| 4940120 | Samodio, Anthony | Highway 680 | | | | Concord | CA | 94590 | |
| 4982987 | Samoluk, Peter | Address on file | | | | | | | |
| 7479702 | Samons, Niles S. | Address on file | | | | | | | |
| 7479517 | Samons, Patti | Address on file | | | | | | | |
| 6145212 | SAMONTE JAMELIE | Address on file | | | | | | | |
| 4990594 | Samonte, Emeline | Address on file | | | | | | | |
| 4967367 | Samonte, Emeline A | Address on file | | | | | | | |
| 4940473 | SAMORA, LAWERENCE | 717 SAND DOLLAR CT | | | | MADERA | CA | 93637 | |
| 7324694 | Sampaga, David Eric | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5896637 | Sampat, Shilpa | Address on file | | | | | | | |
| 4973262 | Sampath, Vasudevan | Address on file | | | | | | | |
| 4972463 | Sampath, Venkatesh | Address on file | | | | | | | |
| 4954461 | Samphel, Tenzin | Address on file | | | | | | | |
| 6146004 | SAMPIETRO MARK L TR & SAMPIETRO KIMBERLY J TR | Address on file | | | | | | | |
| 4989410 | Sample, D | Address on file | | | | | | | |
| 4939840 | Sample, John | 11596 Rusty Spur Lane | | | | Clovis | CA | 93619 | |
| 4943341 | Sample, Kevin | 2345 Spring Valley Rd | | | | Clearlake Oaks | CA | 95423 | |
| 7770258 | SAMPSON P LO & | KIT MEI CHIU JT TEN | 946 STOCKTON ST APT 12E | | | SAN FRANCISCO | CA | 94108-1643 | |
| 4977087 | Sampson Sr., Bruce | Address on file | | | | | | | |
| 4940349 | Sampson, Brooke and Gary | 2645 Filbert Street | | | | San Francisco | CA | 94123 | |
| 4917772 | SAMPSON, CAROL B | CAROL B SAMPSON MFT | 405 CHINN ST STE #103 | | | SANTA ROSA | CA | 95404 | |
| 4972693 | Sampson, Gregory Robert | Address on file | | | | | | | |
| 7161027 | SAMPSON, LORRAINE CAROL JEAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161028 | SAMPSON, SEAN LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4980878 | Sampson, Stephen | Address on file | | | | | | | |
| 7458619 | Sampson, Thomas F. | Address on file | | | | | | | |
| 7192559 | SAMRA TEKLE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5933338 | Sam's Liquor Mart, Inc. | Christopher C. Sieglock, Rachel Sieglock, Kristen Reano | Sieglock Law, APC | 1121 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5933336 | Sam's Liquor Mart, Inc. | Dave Fox, Joanna Fox, Courtney Vasquez | Fox Law, APC | 225 w. Plaza Street, Suite 102 | | Solana Beach | CA | 92075 | |
| 5933337 | Sam's Liquor Mart, Inc. | Eric Gibbs - Bar No. 178658, Dylan Hughes- Bar No. 209113 | Gibbs Law Group | 505 14th Street, Suite I 110 | | Oakland | CA | 94612 | |
| 5933335 | Sam's Liquor Mart, Inc. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 4935413 | Sams Mediterranean Cafe Deli, Samer Hourania | 613 Martin Ave | | | | Rohnert Park | CA | 94928 | |
| 4935916 | Sams Road House | 276 Northgate Drive | | | | San Rafael | CA | 94903 | |
| 6117342 | SAM'S WEST, INC. | 5625 Gosford Rd. | | | | Bakersfield | CA | 93313 | |
| 7190122 | Sams, Jenna Lee | Address on file | | | | | | | |
| 6145485 | SAMSON JOHN R & SAMSON DOMINIQUE | Address on file | | | | | | | |
| 4937133 | Samson, Bruce | 96 Via La Cumbre | | | | Greenbrae | CA | 94904 | |
| 7182131 | Samson, David Wilson | Address on file | | | | | | | |
| 5003331 | Samson, Dominique | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182132 | Samson, Dominique Nicole | Address on file | | | | | | | |
| 4989519 | Samson, Donna | Address on file | | | | | | | |
| 5005685 | Samson, Glenda | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182133 | Samson, Glenda L. | Address on file | | | | | | | |
| 7185521 | SAMSON, JESSICA MARIE | Address on file | | | | | | | |
| 5003334 | Samson, John | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182134 | Samson, John Richard | Address on file | | | | | | | |
| 7186973 | Samson, John Richard James | Address on file | | | | | | | |
| 4972986 | Samson, Jonathon Peter | Address on file | | | | | | | |
| 6135066 | SAMSTAD GEORGE I JR & GRACE N TRUSTEE | Address on file | | | | | | | |
| 7181269 | Samual A. Marsi | Address on file | | | | | | | |
| 7176551 | Samual A. Marsi | Address on file | | | | | | | |
| 7183618 | Samuel  Keating (Camille Keating, Parent) | Address on file | | | | | | | |
| 7143322 | Samuel  M Zuckerman | Address on file | | | | | | | |
| 7196779 | Samuel  Simpson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196779 | Samuel  Simpson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7176707 | Samuel  Solis | Address on file | | | | | | | |
| 7784568 | SAMUEL A KNOWLES & CHRISTINA | PERKINS JT TEN | 1071 WHEELER ST | | | SEASIDE | CA | 93955 | |
| 7784200 | SAMUEL A KNOWLES & CHRISTINA | PERKINS JT TEN | 1071 WHEELER ST | | | SEASIDE | CA | 93955-6207 | |
| 7773536 | SAMUEL A RESNIKOFF | PO BOX 493 | | | | PANAMA CITY | FL | 32402-0493 | |
| 7784766 | SAMUEL A SCHWARTZ & | JOSELYN I SCHWARTZ JT TEN | 1900 WASHINGTON ST APT 601 | | | SAN FRANCISCO | CA | 94109-2973 | |
| 5946522 | Samuel A. A. Marsi | Address on file | | | | | | | |
| 5904576 | Samuel A. A. Marsi | Address on file | | | | | | | |
| 4915208 | Samuel A. Ramirez & Co. | 61 Broadway | | | | New York | NY | 10006 | |
| 7774166 | SAMUEL ALIKIAN & ARPINEE O | ALIKIAN TR UA NOV 30 00 THE | SAMUEL ALIKIAN & ARPINEE O ALIKIAN REVOCABLE TRUST | 16805 HALLMARK CT | | CASTRO VALLEY | CA | 94552-1632 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7194535 | Samuel Anthony Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194535 | Samuel Anthony Miller | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5933341 | Samuel Anthony Miller | Address on file | | | | | | | |
| 5933342 | Samuel Anthony Miller | Address on file | | | | | | | |
| 5933339 | Samuel Anthony Miller | Address on file | | | | | | | |
| 5933340 | Samuel Anthony Miller | Address on file | | | | | | | |
| 7773079 | SAMUEL B POPPEL | GLENMEADOW | 24 TABOR XING | | | LONGMEADOW | MA | 01106-1779 | |
| 7770284 | SAMUEL D LOGAN & | MARIE T LOGAN JT TEN | 2831 W KEOGH AVE | | | VISALIA | CA | 93291-4254 | |
| 7776646 | SAMUEL D WELLS & NANCY E WELLS TR | WELLS FAMILY TRUST UA MAR 2 93 | 918 SUNTAN LN | | | BRENTWOOD | CA | 94513-6978 | |
| 7327984 | Samuel D. Cohen | Boldt, Paige N. | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7198933 | Samuel Daniel Lovell | Address on file | | | | | | | |
| 7765624 | SAMUEL DRIVER | PO BOX 476 | | | | VOORHEES | NJ | 08043-0476 | |
| 7765708 | SAMUEL DURAN & | BERNICE E DURAN JT TEN | 77 DALMA DR | | | MOUNTAIN VIEW | CA | 94041-2321 | |
| 6103082 | Samuel Engineering, Inc. | 8450 E. Crescent Parkway, Suite 200 | | | | Greenwood Village | CO | 80111 | |
| 7778997 | SAMUEL F REICH TTEE | SAMUEL F REICH TRUST | DTD 04/21/2009 | 5 CREEKWOOD CT | | CHICO | CA | 95926-1735 | |
| 7169370 | Samuel F. Armer | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7189033 | Samuel G.L. Smith (Mark Smith, Parent) | Address on file | | | | | | | |
| 5903228 | Samuel Garcia | Address on file | | | | | | | |
| 5948569 | Samuel Garcia | Address on file | | | | | | | |
| 5945399 | Samuel Garcia | Address on file | | | | | | | |
| 5903329 | Samuel Garcia Sanchez | Address on file | | | | | | | |
| 5907212 | Samuel Garcia Sanchez | Address on file | | | | | | | |
| 7140822 | Samuel Garcia Sanchez | Address on file | | | | | | | |
| 7189034 | Samuel Gieg | Address on file | | | | | | | |
| 7195166 | Samuel Guerrero Flores | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195166 | Samuel Guerrero Flores | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7782050 | SAMUEL H JONES TR | UA 10 07 10 | JULIA E JONES REVOCABLE TRUST | 2091 MORLAN DR | | NAPA | CA | 94558-4615 | |
| 7774167 | SAMUEL H KELLY TR UA OCT 16 95 | SAMUEL H KELLY TRUST | 300 WINDING BRK | | | COMMERCE TOWNSHIP | MI | 48390-3964 | |
| 7774491 | SAMUEL H SCRUTCHINS | 784 CARSTEN CIR | | | | BENICIA | CA | 94510-3809 | |
| 7773751 | SAMUEL HENRY ROBERSON & | ALMA LOURINE ROBERSON JT TEN | C/O DOVIE WHITE | PO BOX 2099 | | EL CERRITO | CA | 94530-5099 | |
| 7763278 | SAMUEL J BOND | 90 SOUNDVIEW AVE | | | | WHITE PLAINS | NY | 10606-3617 | |
| 7774168 | SAMUEL J CHIPRIN TR UA MAR 12 04 | THE SAMUEL J CHIPRIN | SELF DECLARATION OF TRUST | 149 DOWNING RD | | BUFFALO GROVE | IL | 60089-4317 | |
| 7771192 | SAMUEL J MC KAY & | GLORIA MC KAY JT TEN | 47 GENEBERN WAY | | | SAN FRANCISCO | CA | 94112-1118 | |
| 7328423 | Samuel John Hastings, Individually and as Representative or successor-in-interest for Anna Irene Hastings, Deceased | Address on file | | | | | | | |
| 7143666 | Samuel Joseph Weaver | Address on file | | | | | | | |
| 7152473 | Samuel Katoa Uluilakepa | Address on file | | | | | | | |
| 7152473 | Samuel Katoa Uluilakepa | Address on file | | | | | | | |
| 7194003 | SAMUEL KIM | Address on file | | | | | | | |
| 7774992 | SAMUEL LEE SMITH | PO BOX 75 | | | | IDAHO SPRINGS | CO | 80452-0075 | |
| 7142287 | Samuel Lewis Kimbles | Address on file | | | | | | | |
| 7778212 | SAMUEL LORD JR PERS REP | ESTATE OF MARY LOUISE LORD | 14115 60TH AVE W | | | EDMONDS | WA | 98026-3601 | |
| 7786046 | SAMUEL M GIBSON | 7645 UNION ST STE # 8 | | | | OAKRIDGE | OR | 97463 | |
| 7779988 | SAMUEL MAYER | 3305 AVENUE M | | | | BROOKLYN | NY | 11210-5421 | |
| 7192393 | Samuel Mendoza Rincon | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192393 | Samuel Mendoza Rincon | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7193401 | SAMUEL MORGAN WYATT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5971767 | Samuel N Vasquez | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 121 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5971770 | Samuel N Vasquez | Address on file | | | | | | | |
| 5971766 | Samuel N Vasquez | Address on file | | | | | | | |
| 5971769 | Samuel N Vasquez | Address on file | | | | | | | |
| 5971768 | Samuel N Vasquez | Address on file | | | | | | | |
| 7141140 | Samuel Ngugi Wambui | Address on file | | | | | | | |
| 4928609 | SAMUEL NUNO VIDRIO | 1109 MAIN ST | | | | DELANO | CA | 93215 | |
| 7776193 | SAMUEL P VAN EEDEN CUST | MANDY LEOLA VAN EEDEN | CA UNIF TRANSFERS MIN ACT | 327 CLARK AVE | | BILLINGS | MT | 59101-1722 | |
| 7777535 | SAMUEL PAUL NESTOR | PO BOX 2186 | | | | PARK CITY | UT | 84060-2186 | |
| 7782274 | SAMUEL PEURACH | 154 S FORMOSA AVE | | | | LOS ANGELES | CA | 90036-2816 | |
| 7777673 | SAMUEL R LAWRY EXEC | ESTATE OF CHARLOTTE E LAWRY | 149 DENALI ST | | | HAMILTON | MT | 59840-9640 | |
| 4928610 | SAMUEL R SWIFT A PROFESSIONAL LAW | CORPORATION | 2102 ALMADEN RD STE 103 | | | SAN JOSE | CA | 95125 | |
| 7783498 | SAMUEL RALPH PETERSON | PO BOX 747 | | | | ALTURAS | CA | 96101-0747 | |
| 5933350 | Samuel Richard Walker | Address on file | | | | | | | |
| 5933351 | Samuel Richard Walker | Address on file | | | | | | | |
| 5933348 | Samuel Richard Walker | Address on file | | | | | | | |
| 5933349 | Samuel Richard Walker | Address on file | | | | | | | |
| 7142691 | Samuel Richard Walker | Address on file | | | | | | | |
| 5903512 | Samuel Rincon | Address on file | | | | | | | |
| 5948680 | Samuel Rincon | Address on file | | | | | | | |
| 5945632 | Samuel Rincon | Address on file | | | | | | | |
| 7769973 | SAMUEL S LEE & | MABEL C LEE JT TEN | 2676 VISTAGRAND CT | | | SAN LEANDRO | CA | 94577-6825 | |
| 5933353 | Samuel Smith | Address on file | | | | | | | |
| 5933355 | Samuel Smith | Address on file | | | | | | | |
| 5933354 | Samuel Smith | Address on file | | | | | | | |
| 5945920 | Samuel Solis | Address on file | | | | | | | |
| 5903924 | Samuel Solis | Address on file | | | | | | | |
| 7181423 | Samuel Solis | Address on file | | | | | | | |
| 7771011 | SAMUEL T MAYO & | MELBA H MAYO JT TEN | 5044 TENNESSEE AVE | | | SAINT LOUIS | MO | 63111-1622 | |
| 7189035 | Samuel Thompson (Melissa Thompson, Parent) | Address on file | | | | | | | |
| 7775103 | SAMUEL V SOUSEK I | 1007 SCHABOW ST | | | | GRESHAM | WI | 54128-9508 | |
| 7763463 | SAMUEL W BREELAND JR | 6217 RUSSWOOD DR | | | | PLEASANT GARDERN | NC | 27313 | |
| 7786830 | SAMUEL W JOHNSON JR CUST | SAMUEL W JOHNSON III | UNIF GIFT MIN ACT IL | 822 W CALLE TUBERIA | | CASA GRANDE | AZ | 85194-8760 | |
| 5933359 | Samuel Worsham | Address on file | | | | | | | |
| 5933357 | Samuel Worsham | Address on file | | | | | | | |
| 5933360 | Samuel Worsham | Address on file | | | | | | | |
| 5933358 | Samuel Worsham | Address on file | | | | | | | |
| 6146951 | SAMUELS BARRY L & SAMUELS CYNTHIA S | Address on file | | | | | | | |
| 4985452 | Samuels, Bettye | Address on file | | | | | | | |
| 4953925 | Samuels, Brent David | Address on file | | | | | | | |
| 7164736 | SAMUELS, CYNTHIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4979304 | Samuels, Marisa | Address on file | | | | | | | |
| 4933123 | Samuelsen, Gonzalez, Valenzuela & Brown, LLP | 700 Airport Boulevard Suite 380 | | | | Burlingame | CA | 94010 | |
| 6146117 | SAMUELS-PIERUCCI CARRIE L ET AL | Address on file | | | | | | | |
| 4938661 | Samurai Japanese Restaurant, Kim, Beom J | 425 Miller Ave | | | | Mill Valley | CA | 94941 | |
| 4934034 | Samy, Ha | 1522 Timber Creek Drive | | | | San Jose | CA | 95131 | |
| 4942606 | San Andreas Mutual Water Company, Patrick Sharp | 166 Palm Lane | | | | La Selva Beach | CA | 95076 | |
| 4939968 | San Andreas Recreation & Park District | PO Box 24 | | | | San Andreas | CA | 95249 | |
| 4940946 | San Antonio Winery-Riboli, Anthony | 737 Lamar Street | | | | Los Angeles | CA | 90031 | |
| 4928617 | SAN BENITO COUNTY | MOSQUITO ABATEMENT PROGRAM | 481 FOURTH ST UPSTAIRS | | | HOLLISTER | CA | 95023 | |
| 4928615 | SAN BENITO COUNTY | OFFICE OF EMERGENCY SERVICES | 471 FOURTH ST | | | HOLLISTER | CA | 95023 | |
| 4928616 | SAN BENITO COUNTY | PLANNING AND BUILDING | 2301 TECHNOLOGY PARKWAY | | | HOLLISTER | CA | 95023 | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
122 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928618 | SAN BENITO COUNTY - ENVIRONMENTAL | HEALTH DEPT | 351 TRES PINOS ROAD, STE C-1 | | | HOLLISTER | CA | 95023 | |
| 4928619 | SAN BENITO COUNTY BUSINESS COUNCIL | 341 FIRST ST | | | | HOLLISTER | CA | 95023 | |
| 4928620 | SAN BENITO COUNTY CHAMBER OF | COMMERCE AND VISITORS BUREAU | 243 SICTH ST STE 100 | | | HOLLISTER | CA | 95023 | |
| 4928621 | SAN BENITO COUNTY CHAMBER OF | COMMERCE FOUNDATION | 243 SIXTH ST STE 100 | | | HOLLISTER | CA | 95023 | |
| 4928622 | SAN BENITO COUNTY FARM BUREAU | 530 SAN BENITO ST STE 201 | | | | HOLLISTER | CA | 95023-3955 | |
| 4928623 | SAN BENITO COUNTY HERITAGE | FOUNDATION | PO Box 1141 | | | TRES PINOS | CA | 11111 | |
| 4928625 | SAN BENITO COUNTY OFFICE | OF EDUCATION | 460 FIFTH ST | | | HOLLISTER | CA | 95023 | |
| 4928626 | SAN BENITO COUNTY PUBLIC WORKS DEPT | 2301 TECHNOLOGY PKWY | | | | HOLLISTER | CA | 95023 | |
| 5864119 | San Benito County Tax Collector | 440 Fifth Street, Room 107 | | | | Hollister | CA | 95023 | |
| 4928627 | San Benito County Treasurer-Tax Collector | 440 Fifth Street, Room 107 | | | | Hollister | CA | 95023 | |
| 6045544 | SAN BENITO COUNTY,ROAD COMMISSIONER | 2301 Technology Parkway | | | | Hollister | CA | 95023 | |
| 6103083 | SAN BENITO HOSPITAL DISTRICT - 911 SUNSET DR | 100 Montgomery St., Suite #100 | | | | San Francisco | CA | 94104 | |
| 6103086 | SAN BENITO, COUNTY OF | 481 4th Street, 1st Floor | | | | Hollister | CA | 95023 | |
| 6045545 | SAN BERNADINO, COUNTY OF | 385 N. Arrowhead Ave | | | | San Bernardino | CA | 92415 | |
| 4928628 | SAN BERNARDINO COUNTY | SAN BERNARDINO COUNTY FIRE | 157 W 5TH ST 2ND FLR | | | SAN BERNARDINO | CA | 92415-0451 | |
| 6103087 | San Bernardino County CUPA | 620 South E Street | | | | San Bernardino | CA | 92415 | |
| 4976492 | San Bernardino County CUPA | Kristen Ward | 620 South E Street | | | San Bernardino | CA | 92415-0153 | |
| 4976493 | San Bernardino County Fire Department, Hazardous Materials Division (CUPA for HMBP) | Ionie Wallace, Deputy Fire Marshal | 620 South E Street | | | San Bernardino | CA | 92415 | |
| 6103088 | San Bernardino County Public Works | 825 East Third Street | | | | San Bernardino | CA | 92415 | |
| 4928629 | San Bernardino County Tax Collector | 268 W Hospitality Lane, First Floor | | | | San Bernardino | CA | 92415-0360 | |
| 4928630 | SAN BERNARDINO MED ORTHO GRP | ARROWHEAD ORTHOPAEDICS | PO Box 8520 | | | REDLANDS | CA | 92375 | |
| 4928631 | SAN BERNARDINO VENTURES | LLC | 3141 STEVENS CREEK BLVD #115 | | | SAN JOSE | CA | 95117 | |
| 4939357 | San Bruno Avenue Dental Group-Tin, Justin | 2817 San Bruno Avenue | | | | San Francisco | CA | 94134 | |
| 4928632 | SAN BRUNO CHAMBER OF COMMERCE | 618 SAN MATEO AVE | | | | SAN BRUNO | CA | 94066 | |
| 4928633 | SAN BRUNO MOUNTAIN WATCH | PO Box 53 | | | | BRISBANE | CA | 94005 | |
| 6103089 | San Bruno, City of | CITY OF SAN BRUNO, BUS TAX DIV | 570 LINDEN AVENUE | | | SAN BRUNO | CA | 94066 | |
| 4928634 | SAN CARLOS CHAMBER OF COMMERCE | 610 ELM ST STE 206 | | | | SAN CARLOS | CA | 94070 | |
| 4928635 | SAN CARLOS EDUCATIONAL | FOUNDATION | PO Box 1214 | | | SAN CARLOS | CA | 94070 | |
| 4928636 | SAN CARLOS PARKS AND RECREATION | FOUNDATION | PO Box 191 | | | SAN CARLOS | CA | 94070 | |
| 4928637 | San Carlos Service Center | Pacific Gas & Electric Company | 275 Industrial Road | | | San Carlos | CA | 94070 | |
| 6103091 | San Carlos, City of | CITY OF SAN CARLOS, PUBLIC WORKS DEPT, ENGINEERING DIVSION | 600 ELM ST | | | SAN CARLOS | CA | 94070 | |
| 4928638 | San Cruz County Tax Collector | P.O. Box 1817 | | | | Santa Cruz | CA | 95061-1817 | |
| 6103105 | SAN DIEGO GAS & ELECTRIC | 8306 CENTURY PARK CT CP-42B | | | | SAN DIEGO | CA | 92123 | |
| 6045553 | SAN DIEGO GAS & ELECTRIC | 8315 Century Park Court | CP 21D | | | San Diego | CA | 92123-1593 | |
| 5803704 | SAN DIEGO GAS & ELECTRIC | PO BOX 25110 | | | | SANTA ANA | CA | 92799-5110 | |
| 6103107 | San Diego Gas & Electric Company | 8315 Century Park Court | CP 21D | | | San Diego | CA | 92123 | |
| 6117343 | San Diego Gas & Electric Company | Attn: Augie Ghio, Director - Emergency Management | 8330 Century Park Court | | | San Diego | CA | 92101-4150 | |
| 6117344 | San Diego Gas & Electric Company | Attn: David Geier, SVP Electric OperationsKatie Speirs | 8330 Century Park Court | Court CP33A | | San Diego | CA | 92123 | |
| 6117345 | San Diego Gas & Electric Company | Attn: David Geier, SVP Electric OperationsZoraya Griffin, Emergency Operation Manager | 8326 Century Park Court | Suite CP61L | | San Diego | CA | 92123-1576 | |
| 6117346 | San Diego Gas & Electric Company | Attn: John Sowers, Vice President - Electric Distribution Caroline A. Winn | 8326 Century Park Ct | Suite CP61L | | San Diego | CA | 92123-1576 | |
| 6103109 | San Diego Gas And Electric | 8315 Century Park Court, CP 21D | | | | San Diego | CA | 92123 | |
| 6103110 | San Diego Gas and Electric | 8335 Century Park Ct | CP 12H | | | San Diego | CA | 92123 | |
| 6103112 | San Diego Gas and Electric | 8335 Century Park Ct CP12C | | | | San Diego | CA | 92123 | |
| 6103114 | San Diego Gas and Electric Company and Southern California Edison | 8227 E. WHITTIER BLVD | | | | PICO RIVERA | CA | 90661 | |
| 4928640 | SAN DIEGO POLICE EQUIPMENT CO INC | 8205 - A RONSON RD | | | | SAN DIEGO | CA | 92111 | |
| 4928641 | SAN DIEGO PROFESSIONAL CHAP OF THE | SOCIETY OF HISPANIC PROF ENG INC | PO Box 910131 | | | SAN DIEGO | CA | 92191 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4961289 | San Diego, Anthony | Address on file | | | | | | | |
| 4982112 | San Filippo, Gary | Address on file | | | | | | | |
| 7163316 | SAN FILIPPO, GARY BRUCE | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 7163316 | SAN FILIPPO, GARY BRUCE | GARY SAN FILIPPO, Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7140962 | SAN FILIPPO, GARY BRUCE | Address on file | | | | | | | |
| 7152393 | SAN FILIPPO, GARY BRUCE | Address on file | | | | | | | |
| 7140963 | SAN FILIPPO, JANE ANN | Address on file | | | | | | | |
| 7140963 | SAN FILIPPO, JANE ANN | Address on file | | | | | | | |
| 4940966 | San Filippo, Ken | 4986 Tamplen Lane | | | | Winters | CA | 95694 | |
| 4985658 | San Filippo, Steven | Address on file | | | | | | | |
| 4928644 | SAN FRANCISCO ACHIEVERS | 159 9TH ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4928645 | SAN FRANCISCO AFRICAN AMERICAN | CHAMBER OF COMMERCE | 1485 BAYSHORE BLVD STE 427 | | | SAN FRANCISCO | CA | 94124 | |
| 4928646 | SAN FRANCISCO AIDS FOUNDATION | 1035 MARKET ST STE 400 | | | | SAN FRANCISCO | CA | 94103 | |
| 6103115 | SAN FRANCISCO AIRPORT | P.O. Box 8097 | San Francisco Int'l Airport | | | San Francisco | CA | 94128 | |
| 6117347 | SAN FRANCISCO AIRPORT | Plot 11 SF 1a Maint. Bldg. SFO | | | | San Francisco | CA | 94128 | |
| 6117348 | SAN FRANCISCO AIRPORT MARRIOTT | 1800 Old Bayshore Highway | | | | Burlingame | CA | 94010 | |
| 4933639 | San Francisco Airport Marriott-Stiles, Geoffrey | 1800 Old Bayshore Highway | | | | Burlingame | CA | 94010 | |
| 6045565 | San Francisco and Napa Valley Railroad | 1275 McKinstry Street | | | | Napa | CA | 94559 | |
| 4928647 | SAN FRANCISCO APARTMENT ASSOC | 265 IVY ST | | | | SAN FRANCISCO | CA | 94102 | |
| 7785671 | SAN FRANCISCO AQUARIUM | SOCIETY | 77 VAN NESS AVE STE 101 | MS NUMBER 1923 | | SAN FRANCISCO | CA | 94102-6041 | |
| 4928648 | SAN FRANCISCO ASSOCIATION OF | REALTORS FOUNDATION | 301 GROVE ST | | | SAN FRANCISCO | CA | 94102 | |
| 4928649 | SAN FRANCISCO BALLET ASSOC | 455 FRANKLIN ST | | | | SAN FRANCISCO | CA | 94102 | |
| 6103116 | San Francisco Ballet Association | 870 Market Street, Suite 628 | | | | San Francisco | CA | 94102 | |
| 6103117 | SAN FRANCISCO BALLET ASSOCIATION - 455 FRANKLIN ST | 455 FRANKLIN ST | | | | SAN FRANCISCO | CA | 94102 | |
| 4928650 | SAN FRANCISCO BAY AREA CHAPTER OF | THE NATIONAL BLACK MBA ASSOCIATION | 2163 ALDENGATE WY STE 275 | | | HAYWARD | CA | 94557 | |
| 6117349 | San Francisco Bay Area Rapid Transit District | 1919 Pennsylvania Avenue, NW, Suite 800 | | | | Washington | DC | 20006 | |
| 4928651 | SAN FRANCISCO BAY AREA SPORTS | HALL OF FAME | 235 MONTGOMERY ST STE 760 | | | SAN FRANCISCO | CA | 94104-2918 | |
| 6014238 | SAN FRANCISCO BAY CONSERVATION AND | 375 BEALE ST. | | | | SAN FRANCISCO | CA | 94105 | |
| 4928652 | SAN FRANCISCO BAY CONSERVATION AND | DEVELOPMENT COMMISSION BCDC | 455 Golden Gate Avenue, Suite 10600 | | | San Francisco | CA | 94102-7019 | |
| 6045566 | SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO,M87 74,STATE CALIFORNIA | 455 Golden Gate Avenue, Suite 10600 | | | | San Francisco | CA | 94102 | |
| 6103118 | SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,M87-74,AMENDMENT 3 | 455 Golden Gate Avenue, Suite 10600 | | | | San Francisco | CA | 94102 | |
| 6045567 | SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,STATE CALIFORNIA,M89-55(M) | 455 Golden Gate Avenue, Suite 10600 | | | | San Francisco | CA | 94102 | |
| 6045568 | SAN FRANCISCO BAY CONSERVATION DEVELOPMENT,M8774,M87 74,AMENDMENT 2,STATE CALIFORNIA | 455 Golden Gate Avenue, Suite 10600 | | | | San Francisco | CA | 94102 | |
| 6103119 | SAN FRANCISCO BAY HARBOR LINE BOARD,OAKLAND HARBOR,UNITED STATES | 530 Water Street | | | | Oakland | CA | 94607 | |
| 4928653 | SAN FRANCISCO BICYCLE COALITION | EDUCATION FUND INC | 1720 MARKET ST | | | SAN FRANCISCO | CA | 94102 | |
| 4928654 | SAN FRANCISCO BOTANICAL GARDEN | SOCIETY AT STRYBING ARBORETUM | 1199 NINTH AVENUE | | | SAN FRANCISCO | CA | 94122 | |
| 4928655 | SAN FRANCISCO CHAMBER OF COMMERCE | 235 MONTGOMERY STREET 12TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| 4928656 | SAN FRANCISCO CHAMBER OF COMMERCE | FOUNDATION | 235 MONTGOMERY ST STE 760 | | | SAN FRANCISCO | CA | 94104 | |
| 6103120 | SAN FRANCISCO CHRONICLE, HEARST COMMUNICATIONS INC | 901 MISSION ST | | | | SAN FRANCISCO | CA | 94103 | |
| 6045569 | SAN FRANCISCO CITY | P.O. Box 7426 | | | | San Francisco | CA | 94120 | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 124 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6045570 | SAN FRANCISCO CITY COUNTY | 1 Dr. Carlton B. Goodlett Place | | | | San Francisco | CA | 94102 | |
| 6045571 | SAN FRANCISCO CITY COUNTY,GREAT WESTERN POWER COMPANY CALIFORNIA,BOARD PUBLIC WORKS | 20 20th St | | | | Oakland | CA | 94612 | |
| 6045572 | SAN FRANCISCO CITY COUNTY,PUBLIC UTILITIES COMMISSION | 525 Golden Gate Avenue | | | | San Francisco | CA | 94102 | |
| 4928658 | SAN FRANCISCO COALITION FOR | BETTER HOUSING | 1388 SUTTER ST STE 800 | | | SAN FRANCISCO | CA | 94109 | |
| 4928659 | SAN FRANCISCO COMMUNITY AGENCIES | RESPONDING TO DISASTER | 1270 SANCHEZ ST | | | SAN FRANCISCO | CA | 94114 | |
| 4928660 | SAN FRANCISCO COMMUNITY ALLIANCE | FOR JOBS & HOUSING | 11 GROVE ST | | | SAN FRANCISCO | CA | 94102 | |
| 4928661 | SAN FRANCISCO COUNCIL OF | DISTRICT MERCHANTS ASSOCIATION | 2443 FILLMORE ST #189 | | | SAN FRANCISCO | CA | 94115 | |
| 4928662 | SAN FRANCISCO DAY SCHOOL | 350 MASONIC AVE | | | | SAN FRANCISCO | CA | 94118 | |
| 4976494 | San Francisco Department of Recreation and Parks | Phil Ginsburg | 501 Stanyan St. | | | San Francisco | CA | 94117 | |
| 4928663 | SAN FRANCISCO EDUCATION FUND | 2730 BRYANT ST 2ND FL | | | | SAN FRANCISCO | CA | 94110 | |
| 4928664 | SAN FRANCISCO EMERGENCY MEDICAL | SAN FRANCISCO EMERGENCY MEDICAL | DEPT LA 23518 | | | PASADENA | CA | 91185 | |
| 4928665 | SAN FRANCISCO ESTUARY INSTITUTE | 4911 CENTRAL AVE | | | | RICHMOND | CA | 94804 | |
| 4928666 | SAN FRANCISCO FILM SOCIETY | 39 MESA ST #110 THE PRESIDIO | | | | SAN FRANCISCO | CA | 94129 | |
| 4928667 | SAN FRANCISCO FIRE DEPARTMENT | 698 SECOND ST RM 109 | | | | SAN FRANCISCO | CA | 94107-2015 | |
| 4928668 | SAN FRANCISCO FIRE FIGHTERS TOY | PROGRAM | 1139 MISSION ST | | | SAN FRANCISCO | CA | 94103 | |
| 4928669 | SAN FRANCISCO FLEET WEEK | ASSOCIATION | 609 SUTTER ST | | | SAN FRANCISCO | CA | 94102 | |
| 4928670 | SAN FRANCISCO FOOD BANK | 900 PENNSYLVANIA AVE | | | | SAN FRANCISCO | CA | 94107 | |
| 4928671 | SAN FRANCISCO FOOT & ANKLE CTR | VINCENT C MARINO DPM | 165 ROWLAND WAY STE 206 | | | NOVATO | CA | 94945-5010 | |
| 4928672 | SAN FRANCISCO FOUNDATION | ONE EMBARCADERO CENTER STE 1400 | | | | SAN FRANCISCO | CA | 94111 | |
| 6103127 | San Francisco Herring Association | 5145 Graveline Rd. | | | | Bellingham | WA | 98226 | |
| 7263816 | San Francisco Herring Association | Matt Ryan | 5145 Graveline Rd | | | Bellingham | WA | 98226 | |
| 7263816 | San Francisco Herring Association | Stuart G. Gross | Gross & Klein LLP | The Embarcadero | Pier 9, Suite 100 | San Francisco | CA | 94111 | |
| 6008252 | San Francisco Herring Association and Dan Clarke | Gross & Klein, LLP,? | The Embarcadero, Pier 9 Suite 100 | | | San Francisco | CA | 94111 | |
| 4928673 | SAN FRANCISCO JAZZ ORGANIZATION | 201 FRANKLIN ST | | | | SAN FRANCISCO | CA | 94102 | |
| 4928642 | SAN FRANCISCO KIEL SISTER CITY | COMMITTEE INC | 220 MONTGOMERY ST STE 1009 | | | SAN FRANCISCO | CA | 94104 | |
| 4928674 | SAN FRANCISCO LAW LIBRARY | 1145 MARKET ST 4TH FL | | | | SAN FRANCISCO | CA | 94103 | |
| 4928675 | SAN FRANCISCO LESBIAN GAY BISEXUAL | TRANSGENDER COMMUNITY CENTER | 1800 MARKET ST | | | SAN FRANCISCO | CA | 94102 | |
| 4928676 | SAN FRANCISCO LESBIAN GAY FREEDOM | DAY PARADE & CELEBRATION COMMITTEE | 1841 MARKET ST 4TH FLR | | | SAN FRANCISCO | CA | 94103 | |
| 4928677 | SAN FRANCISCO LITTLE LEAGUE | PO Box 193488 | | | | SAN FRANCISCO | CA | 94119-3488 | |
| 4928678 | SAN FRANCISCO MUSEUM OF MODERN ART | 151 THIRD ST | | | | SAN FRANCISCO | CA | 94103-3159 | |
| 6045715 | SAN FRANCISCO NAPA CALISTOGA RAILWAY | 1400 Douglas Street | | | | Omaha | NE | 68179 | |
| 4928679 | SAN FRANCISCO NEIGHBORHOOD | THEATER FOUNDATION | 62 VICKSBURG ST | | | SAN FRANCISCO | CA | 94114 | |
| 6045663 | SAN FRANCISCO OAKLAND SAN JOSE CONSOLIDATED R | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 61759 | |
| 6045667 | SAN FRANCISCO OAKLAND TERMINAL RAILWAYS | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 61759 | |
| 4928680 | SAN FRANCISCO OCCUPATIONAL THERAPY | ART OF ALIGNMENT | 3465 SACRAMENTO ST #9 | | | SAN FRANCISCO | CA | 94118 | |
| 4928681 | SAN FRANCISCO OPERA | WAR MEMORIAL OPERA HOUSE | 301 VAN NESS AVE | | | SAN FRANCISCO | CA | 94102-4509 | |
| 4928643 | SAN FRANCISCO ORTHOPAEDIC SURGEONS | MEDICAL GROUP | ONE SHRADER ST, STE 650 | | | SAN FRANCISCO | CA | 94117-1014 | |
| 4928682 | SAN FRANCISCO OTOLARYNGOLOGY | MED GROUP INC | 450 SUTTER ST STE 933 | | | SAN FRANCISCO | CA | 94108 | |
| 4928683 | SAN FRANCISCO PAIN MANAGEMENT CTR | A MEDICAL CORPORATION | 1580 VALENCIA ST STE 809 | | | SAN FRANCISCO | CA | 94110 | |
| 4928684 | SAN FRANCISCO PARKS ALLIANCE | SAN FRANCISCO PARKS TRUST | 1663 MISSION ST STE 320 | | | SAN FRANCISCO | CA | 94103 | |
| 4928685 | SAN FRANCISCO PHYSICIANS | INTERNATIONALE | PO Box 638055 | | | CINCINNATI | OH | 45263-8055 | |
| 4928686 | SAN FRANCISCO PLANNING AND | URBAN RESEARCH ASSN | 654 MISSION STREET | | | SAN FRANCISCO | CA | 94105 | |
| 4928687 | SAN FRANCISCO POLICE ACTIVITIES | LEAGUE | 350 AMBER DR RM 203 | | | SAN FRANCISCO | CA | 94131 | |
| 6103129 | SAN FRANCISCO POLICE DEPARTMENT, PLES UNIT /FIELD OPERATION BUREAU | 1245 3RD ST 6TH FL | | | | SAN FRANCISCO | CA | 94158 | |
| 4928689 | SAN FRANCISCO POLICE OFFICERS ASSN | 800 BRYANT ST 2ND FL | | | | SAN FRANCISCO | CA | 94103 | |
| 6045668 | SAN FRANCISCO PORT AUTHORITY | Pier 1 The Embarcadero | | | | San Francisco | CA | 94111 | |
| 6103131 | San Francisco Port Commission | Pier 1 The Embarcadero | | | | San Francisco | CA | 94111 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7785962 | SAN FRANCISCO PUBLIC | ADMINISTRATOR ADM EST JOHN | BUCHWALD | 875 STEVENSON STREET 3RD FLOOR | | SAN FRANCISCO | CA | 94103 | |
| 7785904 | SAN FRANCISCO PUBLIC | ADMINISTRATOR ADM EST JOHN | BUCHWALD | 875 STEVENSON ST FL 3 | | SAN FRANCISCO | CA | 94103-0901 | |
| 4928690 | SAN FRANCISCO PUBLIC UTILITIES | COMMISSION | 1155 MARKET ST 4TH FL | | | SAN FRANCISCO | CA | 94103 | |
| 6103442 | SAN FRANCISCO PUBLIC UTILITIES COMM | 525 Golden Gate Avenue | | | | San Francisco | CA | 94102 | |
| 6103443 | San Francisco Public Utilities Commission | 525 Golden Gate Avenue | | | | San Francisco | CA | 94102 | |
| 6117350 | San Francisco Public Utility Commission | Attn: Mary Ellen Carroll, Emergency Planning Director; Janice Levy | 525 Golden Gate Avenue 10th Floor | | | San Francisco | CA | 94103 | |
| 5875347 | San Francisco Public Utility Commission | Address on file | | | | | | | |
| 6045669 | SAN FRANCISCO RAILROAD POWER COMPANY | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 61759 | |
| 4928691 | SAN FRANCISCO REBELS | 1231 40TH ST STE 326 | | | | EMERYVILLE | CA | 94068 | |
| 6045693 | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY | 1400 Douglas Street | | | | Omaha | NE | 68179 | |
| 6045696 | SAN FRANCISCO SACRAMENTO RAILROAD COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | 1400 Douglas Street | | | | Omaha | NE | 68179 | |
| 4928692 | SAN FRANCISCO SAFE | 850 BRYANT ST ROOM 135 | | | | SAN FRANCISCO | CA | 94103 | |
| 4928693 | San Francisco Service Center | Pacific Gas & Electric Company | 2180 Harrison Street | | | San Francisco | CA | 94110 | |
| 4928694 | SAN FRANCISCO SHANGHAI FRIENDSHIP | COMMITTEE | 809 SACRAMENTO ST | | | SAN FRANCISCO | CA | 94108 | |
| 6103444 | SAN FRANCISCO SOCIETY PREVENTION CRUELTY TO ANIMAL | 2450 Giovanni Dr. | | | | Placerville | CA | 95667 | |
| 4940454 | San Francisco SPCA-Recinos, Juan | 201 Alabama Street | | | | San Francisco | CA | 94103 | |
| 4928695 | SAN FRANCISCO SPECIAL | EVENTS COMMITTEE | 601 VAN NESS AVE #E240 | | | SAN FRANCISCO | CA | 94102 | |
| 6103445 | SAN FRANCISCO SPICE CO | P.O. BOX 2205 | | | | WOODLAND | CA | 95776 | |
| 4928696 | SAN FRANCISCO SPORT AND | SPINE PHYSICAL THERAPY INC | 100 BUSH ST STE 800 | | | SAN FRANCISCO | CA | 94104 | |
| 4928697 | SAN FRANCISCO STATE UNIVERSITY | BURSARS OFFICE | 1600 HOLLOWAY AVE ADM#155 | | | SAN FRANCISCO | CA | 94132 | |
| 6103446 | San Francisco State University | Robert E. Hutson | 1600 Holloway Blvd | | | San Francisco | CA | 94132 | |
| 4928698 | SAN FRANCISCO STUDY CENTER INC | 1663 MISSION ST STE 310 | | | | SAN FRANCISCO | CA | 94103 | |
| 4928699 | SAN FRANCISCO SURGERY CENTER | PO Box 398362 | | | | SAN FRANCISCO | CA | 94139-8362 | |
| 4928700 | SAN FRANCISCO SYMPHONY | DAVIES SYMPHONY HALL | | | | SAN FRANCISCO | CA | 94102-4585 | |
| 4928701 | San Francisco Tax Collector | P.O. Box 7426 | | | | San Francisco | CA | 94120-7426 | |
| 4935181 | San Francisco Toyota-Leung, Peter | 4099 Geary blvd | | | | San Francisco | CA | 94118 | |
| 4928702 | SAN FRANCISCO TRANSIT RIDERS | PO Box 193341 | | | | SAN FRANCISCO | CA | 94119 | |
| 6103447 | San Francisco Unified School District | 841 Ellis Street | | | | San Francisco | CA | 94109 | |
| 4928703 | SAN FRANCISCO ZEN CENTER | 300 PAGE ST | | | | SAN FRANCISCO | CA | 94102 | |
| 4928704 | SAN FRANCISCO ZOOLOGICAL SOCIETY | 1 ZOO RD | | | | SAN FRANCISCO | CA | 94132 | |
| 6103522 | SAN FRANCISCO, CITY AND COUNTY OF | 1 Drive Carlton B. Goodlet Place, City Hall, Room 244 | | | | San Francisco | CA | 94102 | |
| 6103523 | SAN FRANCISCO, CITY AND COUNTY OF | 1 Drive Carlton B. Goodlett Place City Hall, Room 244 | | | | San Francisco | CA | 94102 | |
| 6045722 | San Joaquin & Eastern Railroad Company | 1400 Douglas Street | | | | Omaha | NE | 68179 | |
| 4928705 | SAN JOAQUIN A PLUS INC | PO Box 7576 | | | | STOCKTON | CA | 95267 | |
| 4928706 | SAN JOAQUIN CARDIOLOGY | MEDICAL GROUP INC | 2800 N CALIFORNIA ST #14A | | | STOCKTON | CA | 95204 | |
| 6103525 | San Joaquin Cogen, LLC 455 East K Road - Lathrop, CA | 17200 South Harlan Road | | | | Lathrop | CA | 95330 | |
| 6117351 | SAN JOAQUIN COMMUNITY HOSPITAL | 2615 Chester Ave | | | | Bakersfield | CA | 93301 | |
| 4928707 | SAN JOAQUIN COMMUNITY HOSPITAL | PO Box 1954 | | | | MEMPHIS | TN | 38101-1954 | |
| 6103526 | SAN JOAQUIN COMMUNITY HOSPITAL -1524 28TH ST LOT 9 | 3810 Ethyl St | | | | Bakersfield | CA | 93308 | |
| 6103527 | San Joaquin Council of Govts | 1325 J Street, Suite 1300 | | | | Sacramento | CA | 95814 | |
| 6103528 | San Joaquin Council of Govts | 1326 J Street, Suite 1300 | | | | Sacramento | CA | 95814 | |
| 4928709 | SAN JOAQUIN COUNTY | 222 E. WEBER AVE #701 | | | | STOCKTON | CA | 95202 | |
| 6014488 | SAN JOAQUIN COUNTY | 540 N CALIFORNIA ST | | | | STOCKTON | CA | 95202 | |
| 5864053 | SAN JOAQUIN COUNTY | CHILD ABUSE PREVENTION | 540 N CALIFORNIA ST | | | STOCKTON | CA | 95202 | |
| 4928711 | SAN JOAQUIN COUNTY | COMM DEVELOPMENT DEPART | 1810 E HAZELTON AVENUE | | | STOCKTON | CA | 95205 | |
| 4928708 | SAN JOAQUIN COUNTY | ENVIRONMENTAL HEALTH DEPT | 1868 E HAZELTON AVE | | | STOCKTON | CA | 95205-6232 | |
| 5864055 | SAN JOAQUIN COUNTY | JUNIOR SHOW & AUCTION COUNCIL | PO Box 30695 | | | STOCKTON | CA | 95213 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4513 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928712 | SAN JOAQUIN COUNTY DEPT OF | PUBLIC WORKS | 1810 E HAZELTON AVE | | | STOCKTON | CA | 95201 | |
| 5864056 | SAN JOAQUIN COUNTY DEPT OF | PUBLIC WORKS | PO BOX 1810 | | | STOCKTON | CA | 95201 | |
| 4928713 | SAN JOAQUIN COUNTY HISPANIC | FOUNDATION INC | 5637 N PERSHING AVE STE B-8 | | | STOCKTON | CA | 95207 | |
| 6117352 | SAN JOAQUIN COUNTY HOSPITAL | 500 HOSPITAL ROAD | | | | FRENCH CAMP | CA | 95231 | |
| 6103529 | SAN JOAQUIN COUNTY HUMAN SERVICES, AGENCY | 333 E WASHINGTON ST | | | | STOCKTON | CA | 95202 | |
| 4928715 | SAN JOAQUIN COUNTY LAW LIBRARY | 20 N SUTTER STREET | | | | STOCKTON | CA | 95202 | |
| 4928716 | SAN JOAQUIN COUNTY MOSQUITO AND | VECTOR CONTROL DISTRICT | 7759 S AIRPORT WAY | | | STOCKTON | CA | 95206 | |
| 4928717 | SAN JOAQUIN COUNTY OFFICE | OF THE DISTRICT ATTORNEY | 222 WEBER AVE 2ND FL RM 202 | | | STOCKTON | CA | 95202 | |
| 4928718 | SAN JOAQUIN COUNTY OFFICE OF | EDUCATION | PO Box 213030 | | | STOCKTON | CA | 95213 | |
| 4928719 | SAN JOAQUIN COUNTY RESOURCE | CONSERVATION DISTRICT | PO Box 2357 | | | LODI | CA | 95241-2357 | |
| 4928720 | SAN JOAQUIN COUNTY SHERIFFS OFC | ALARM REDUCTION PROGRAM | 7000 MICHAEL N CANLIS BLVD | | | FRENCH CAMP | CA | 95231 | |
| 4928721 | San Joaquin County Tax Collector | P.O. Box 2169 | | | | Stockton | CA | 95201-2169 | |
| 4928722 | SAN JOAQUIN COUNTY TREASURER | 1810 E HAZELTON | | | | STOCKTON | CA | 95205 | |
| 6103530 | San Joaquin County Vector & Disease Control District | SAN JOAQUIN COUNTY MOSQUITO AND, VECTOR CONTROL DISTRICT | 7759 S AIRPORT WAY | | | STOCKTON | CA | 95206 | |
| 6045723 | PROJECT,COMMUNITY DEVELOPMENT DEPT | SAN JOAQUIN COUNTY,PGT PIPELINE EXPANSION 1810 East Hazelton Ave | | | | Stockton | CA | 95205 | |
| 6103536 | San Joaquin County. Sheriff (Steve Morgan) | SAN JOAQUIN COUNTY SHERIFFS OFC, ALARM REDUCTION PROGRAM | 7000 MICHAEL N CANLIS BLVD | | | FRENCH CAMP | CA | 95231 | |
| 6117353 | San Joaquin Delta College | 5151 Pacific Avenue | | | | Stockton | CA | 95207 | |
| 4928723 | SAN JOAQUIN EMERGENCY MED ASSOC | PO Box 662110 | | | | ARCADIA | CA | 91066-2110 | |
| 4928724 | SAN JOAQUIN FARM BUREAU FEDERATION | 3290 NORTH AD ART RD | | | | STOCKTON | CA | 95208 | |
| 6103538 | San Joaquin Fire Protection | 2695 N. Fowler Ave. Ste 106 | Shannon MacFarland, Manager | | | Fresno | CA | 93727 | |
| 4928725 | SAN JOAQUIN GENERAL HOSPITAL | PO Box 1020 | | | | STOCKTON | CA | 95201 | |
| 4928726 | SAN JOAQUIN JUNIOR GOLF FOUNDATION | PO Box 77919 | | | | STOCKTON | CA | 95267 | |
| 6045727 | SAN JOAQUIN LIGHT POWER CORPORATION | 220 Channel St | | | | Stockton | CA | 95205 | |
| 6041203 | SAN JOAQUIN LIGHT POWER CORPORATION | 2225 Folsom St | | | | San Francisco | CA | 94110 | |
| 6103539 | SAN JOAQUIN MEMORIAL HIGH SCHOOL - 1406 N FRESNO S | 1550 N. Fresno St | | | | Fresno | CA | 93703 | |
| 4928727 | SAN JOAQUIN PARTNERSHIP INC | 2800 W MARCH LN #470 | | | | STOCKTON | CA | 95219 | |
| 4928728 | SAN JOAQUIN PISTACHIO PARTNERS | PO Box 477 | | | | COPPEROPOLIS | CA | 95228 | |
| 4928729 | SAN JOAQUIN POWER EMPL CREDIT UNION | 1080 W Shaw Ave | | | | FRESNO | CA | 93711 | |
| 4928730 | SAN JOAQUIN POWER EMPL CREDIT UNION | 650 'O | | | | FRESNO | CA | 93760 | |
| 4928731 | SAN JOAQUIN POWER EMPLOYEES CU | 650 0 ST | | | | FRESNO | CA | 93760 | |
| 4928732 | SAN JOAQUIN PRIDE CENTER INC | 109 N SUTTER ST | | | | STOCKTON | CA | 95202 | |
| 6117354 | SAN JOAQUIN REFINING CO., INC | 3542 Shell Street | | | | Bakersfield | CA | 93308 | |
| 6103540 | San Joaquin Refining Co., Inc. | 3129 Standard St. | P.O. Box 5576 | | | Bakersfield | CA | 93388 | |
| 6103542 | San Joaquin River Club Inc | 30000 Kasson Road | | | | Tracy | CA | 95304 | |
| 4928734 | SAN JOAQUIN RIVER PARKWAY AND | CONSERVATION TRUST | 11605 OLD FRIANT RD | | | FRESNO | CA | 93730 | |
| 4928735 | SAN JOAQUIN TOTAL CARE | 5361 E KINGS CANYON STE 101 | | | | FRESNO | CA | 93727 | |
| 4928736 | SAN JOAQUIN VALLEY | AIR POLLUTION CONTROL DISTRICT | 34946 FLYOVER CT | | | BAKERSFIELD | CA | 93308-9725 | |
| 6103543 | San Joaquin valley (VIEW) | 4747 N. Fresno St. | Suite 140 | | | Fresno | CA | 93726 | |
| 6103544 | SAN JOAQUIN VALLEY CLEAN | 4747 N. First Street, Suite 140 | | | | Fresno | CA | 93726 | |
| 6103547 | SAN JOAQUIN VALLEY CLEAN, ENERGY ORGANIZATION | 4747 N FIRST ST #140 | | | | FRESNO | CA | 93726 | |
| 6117355 | SAN JOAQUIN VALLEY CONCENTRATES | 5631 E. Olive Avenue | | | | Fresno | CA | 93727 | |
| 6117356 | SAN JOAQUIN VALLEY DAIRYMEN'S ASSOCIATION | 475 S. Tegner Rd | | | | Turlock | CA | 95380 | |
| 4928738 | SAN JOAQUIN VALLEY IMAGING | PO Box 26114 | | | | FRESNO | CA | 93729-6114 | |
| 4928739 | SAN JOAQUIN VALLEY IPMG | 6210 N FIRST ST #100 | | | | FRESNO | CA | 93710 | |
| 4928740 | SAN JOAQUIN VALLEY RAILROAD | 221 NORTH F ST | | | | EXETER | CA | 93221 | |
| 5875353 | SAN JOAQUIN VALLEY RAILROAD CO. | Address on file | | | | | | | |
| 6117844 | San Joaquin Valley Railroad Co. | Address on file | | | | | | | |
| 6117844 | San Joaquin Valley Railroad Co. | Address on file | | | | | | | |
| 6103548 | SAN JOAQUIN VALLEY RAILROAD COMPANY | San Joaquin Valley Railroad | 221 North F Street | | | Exeter | CA | 93221 | |
| 4928741 | SAN JOAQUIN VALLEY UNIFIED | AIR POLLUTION CONTROL DISTRICT | 1990 E GETTYSBURG AVE | | | FRESNO | CA | 93726-0244 | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
127 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928742 | SAN JOAQUIN VALLEY UNIFIED AIR | POLLUTION CONTROL DISTRICT | 4800 ENTERPRISE WAY | | | MODESTO | CA | 95356-8718 | |
| 6103559 | SAN JOAQUIN, COUNTY OF | 44 North San Joaquin Street, Suite 627 | | | | Stockton | CA | 95202 | |
| 6117357 | SAN JOSE ARENA MANAGEMENT LLC | 1500 South 10th Street | | | | San Jose | CA | 95112 | |
| 6117358 | SAN JOSE ARENA MANAGEMENT LLC | 525 West Santa Clara St. | | | | San Jose | CA | 95113 | |
| 4928743 | SAN JOSE BOILER WORKS INC | 1585 SCHALLENBERGER RD | | | | SAN JOSE | CA | 95131 | |
| 4928744 | San Jose Call Center | Pacific Gas & Electric Company | 111 Almaden Blvd. | | | San Jose | CA | 95113-2098 | |
| 4928745 | SAN JOSE CHAMBER OF COMMERCE | COMMUNITY BENEFIT FOUNDATION | 101 W SANTA CLARA ST | | | SAN JOSE | CA | 95113 | |
| 4928746 | SAN JOSE CHINESE ALLIANCE CHURCH | 2360 MCLAUGHLIN AVE | | | | SAN JOSE | CA | 95122 | |
| 6103561 | SAN JOSE CITY | 200 E. Santa Clara St. | | | | San Jose | CA | 95113 | |
| 4928747 | SAN JOSE COMMUNITY MEDIA ACCESS | CORPORATION | 255 WEST JULIAN ST STE 100 | | | SAN JOSE | CA | 95110 | |
| 4928748 | SAN JOSE DOWNTOWN FOUNDATION | 28 N FIRST ST #1000 | | | | SAN JOSE | CA | 95113 | |
| 4928749 | SAN JOSE EARTHQUAKES COMMUNITY FUND | 1123 COLEMAN AVE | | | | SAN JOSE | CA | 95110 | |
| 4928750 | SAN JOSE EDUCATION FOUNDATION | AKA SILICON VALLEY EDUCATION FDN | 1400 PARKMOOR AVE #200 | | | SAN JOSE | CA | 95126 | |
| 6117359 | SAN JOSE EVERGREEN COMMUNITY COLLEGE DIST. | 2100 Moorpark Avenue | | | | San Jose | CA | 95128 | |
| 6117360 | SAN JOSE EVERGREEN COMMUNITY COLLEGE DIST. | 4750 San Felipe Road | | | | San Jose | CA | 95135 | |
| 6074629 | San Jose Fire Department | Melanie Harmon | 1661 Senter Rd Ste 300 | | | San Jose | CA | 95112 | |
| 6103563 | SAN JOSE FIRST ST LLC - 675 N 1ST ST | 100 Pine Street, Suite 1000 | | | | San Francisco | CA | 94111 | |
| 4928751 | SAN JOSE GRAIL FAMILY SERVICES | 2003 E SAN ANTONIO ST | | | | SAN JOSE | CA | 95116 | |
| 4928752 | SAN JOSE HEALTHCARE SYSTEM | REGIONAL MEDICAL CENTER | 225 NORTH JACKSON AVE | | | SAN JOSE | CA | 95116 | |
| 5006295 | San Jose House Fire | Berger Kahn | 2 Park Plaza, Suite 650 | | | Irvine | CA | 92614 | |
| 4949977 | San Jose Neurospine | The Maul Firm, P.C. | 101 Broadway, Suite 3A | | | Oakland | CA | 94607 | |
| 4928753 | SAN JOSE PARKS FOUNDATION | PO Box 53841 | | | | SAN JOSE | CA | 95153 | |
| 4928754 | SAN JOSE SILICON VALLEY | CHAMBER OF COMMERCE | 101 W SANTA CLARA ST | | | SAN JOSE | CA | 95113 | |
| 4928755 | SAN JOSE STAGE CO | 490 S FIRST ST | | | | SAN JOSE | CA | 95113 | |
| 6103565 | San Jose State University | 1 Washington Square | | | | San Jose | CA | 95192 | |
| 4928756 | SAN JOSE STATE UNIVERSITY | HIGH TECH TAX INSTITUTE | ONE WASHINGTON SQ BT850 | | | SAN JOSE | CA | 95192-0066 | |
| 6117361 | SAN JOSE STATE UNIVERSITY | One Washington Square | | | | San Jose | CA | 95126 | |
| 4928758 | SAN JOSE STATE UNIVERSITY RESEARCH | RESEARCH FOUNDATION (SJSURF) | 7544 SANDHOLDT RD | | | MOSS LANDING | CA | 95039 | |
| 4928759 | SAN JOSE STATE UNIVERSITY RESEARCH | FOUNDATION | 210 N 4TH ST 4TH FL | | | SAN JOSE | CA | 95172 | |
| 6103567 | SAN JOSE STATE UNIVERSITY, RESEARCH FOUNDATION | 210 N FOURTH 4TH FL | | | | SAN JOSE | CA | 95112 | |
| 6045730 | San Jose Unified School District | 701 N Madison St | | | | Stockton | CA | 95205 | |
| 6103568 | SAN JOSE WATER COMPANY | 110 W TAYLOR ST | | | | SAN JOSE | CA | 95110 | |
| 6103569 | San Jose Water Company | 1221A S. Bascom Ave | | | | San Jose | CA | 95128 | |
| 6118737 | San Jose Water Company | Colby Sneed | San Jose Water Company | 1221A S. Bascom Ave | | San Jose | CA | 95128 | |
| 4928761 | SAN JOSE WATER COMPANY | COX AVE HYDRO | 110 W TAYLOR | | | SAN JOSE | CA | 95110 | |
| 6045731 | SAN JOSE WATER COMPANY | SAN JOSE WATER COMPANY, | 110 W TAYLOR ST | | | SAN JOSE | CA | 95110 | |
| 5807666 | SAN JOSE WATER COX AVE HYDRO | Attn: Colby Sneed | San Jose Water Company | 1221A S. Bascom Ave | | San Jose | CA | 95128 | |
| 5803705 | SAN JOSE WATER COX AVE HYDRO | COX AVE HYDRO | 110 W TAYLOR | | | SAN JOSE | CA | 95110 | |
| 6045733 | SAN JOSE, CITY OF | 801 N. First St. | | | | San Jose | CA | 95110 | |
| 6103570 | San Jose, City of | CITY OF SAN JOSE | 200 E SANTA CLARA ST | | | SAN JOSE | CA | 95113 | |
| 4928762 | SAN JUAN FOUNDATION | PO Box 1247 | | | | CARMICHAEL | CA | 95609 | |
| 4943546 | San Juan Oaks LLC-Freitas, Manny | 3825 Union Road | | | | Hollister | CA | 95023 | |
| 4938187 | San Juan Water Systems-Haas, Frederick | 2000 San Juan Road | | | | Aromas | CA | 95004 | |
| 4990305 | San Juan, Edna | Address on file | | | | | | | |
| 4955157 | San Juan, Jorge B | Address on file | | | | | | | |
| 4956915 | San Juan, Lizeth | Address on file | | | | | | | |
| 4960113 | San Juan, Michael Angelo | Address on file | | | | | | | |
| 4935571 | San Juan, Patricia | 17850 Bruce Ave | | | | Los Gatos | CA | 95030 | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
128 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993516 | San Julian, Brenda | Address on file | | | | | | | |
| 4996396 | San Julian, Mark | Address on file | | | | | | | |
| 4963560 | San Julian, Mark J | Address on file | | | | | | | |
| 4986515 | San Julian, Michael | Address on file | | | | | | | |
| 4988846 | San Julian, Paul | Address on file | | | | | | | |
| 4928763 | SAN LEANDRO CHAMBER | OF COMMERCE | 120 ESTUDILLO AVE | | | SAN LEANDRO | CA | 94577 | |
| 4928764 | SAN LEANDRO EDUCATION FOUNDATION | 14735 JUNIPER ST | | | | SAN LEANDRO | CA | 94579 | |
| 4928765 | SAN LEANDRO SURGERY CENTER LTD | 15035 EAST 14TH STREET | | | | SAN LEANDRO | CA | 94578 | |
| 4928766 | SAN LEANDRO UNIFIED SCHOOL DISTRICT | C/O GREG DYER | 1145 ALADDIN AVE | | | SAN LEANDRO | CA | 94577 | |
| 4928767 | SAN LORENZO CHURCH OF CHRIST | 977 GRANT AVE | | | | SAN LORENZO | CA | 94580 | |
| 6100551 | San Lorenzo Lumber YArd | Robert I. Jones | 7595 Technology Way | | | Denver | Co | 80237 | |
| 4928768 | SAN LUIS AMBULANCE INC | SAN LUIS AMBULANCE | 3546 SOUTH HIGUERA ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928769 | SAN LUIS AMBULANCE SERVICE INC | 3546 S HIGUERA ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4944913 | San Luis Bay Mobile Estates HOA-Connella, Delphia | PO Box 2272 | | | | Avila Beach | CA | 93424 | |
| 5859512 | San Luis Butane Distributors | Delta Liquid Energy | Gary A. Sage | PO Box 3068 | | Paso Robles | CA | 93447 | |
| 4928770 | SAN LUIS BUTANE DISTRIBUTORS INC | DELTA LIQUID ENERGY | PO Box 5230 | | | SANTA MARIA | CA | 93456 | |
| 6013529 | SAN LUIS BUTANE DISTRIBUTORS INC | P.O. BOX 5230 | | | | SANTA MARIA | CA | 93456 | |
| 5803706 | SAN LUIS BYPASS (CCID) | 1055 Monterey Street | | | | San Luis Obispo | CA | 93408 | |
| 5807667 | SAN LUIS BYPASS (CCID) | Attn: Chris White | Central California Irrigation District | P.O. Box 1231 | | Los Banos | CA | 93635 | |
| 4928771 | SAN LUIS CANAL CO | 11704 W HENRY MILLER AVE | | | | DOS PALOS | CA | 93820 | |
| 6103572 | SAN LUIS COASTAL UNIFIED SCHOOL, DISTRICT | 1500 LIZZIE STREET | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928773 | SAN LUIS CUSTOMS INC | 731 BUCKLEY RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6103573 | SAN LUIS GARBAGE CO | 4388 OLD SANTA FE RD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928775 | SAN LUIS GARBAGE CO DISTRICT 4110 | A WASTE CONNECTIONS COMPANY | PO Box 60248 | | | LOS ANGELES | CA | 90060-0248 | |
| 4928776 | SAN LUIS IMAGING MED GRP INC | 1100 MONTEREY ST STE 200 | | | | San Luis Obispo | CA | 93401 | |
| 4928777 | SAN LUIS OBISPO CHAMBER OF COMMERCE | 1039 CHORRO ST | | | | San Luis Obispo | CA | 93401 | |
| 4928778 | SAN LUIS OBISPO CO TAX COLLECTOR | COUNTY GOVERNMENT CTR #203 | | | | San Luis Obispo | CA | 93408-2060 | |
| 4928779 | SAN LUIS OBISPO COMMUNITY | LEADERSHIP FOUNDATION INC | 895 MONTEREY ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928782 | SAN LUIS OBISPO COUNTY | AIR POLLUTION CONTROL DIST | 3433 ROBERTO CT | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928785 | SAN LUIS OBISPO COUNTY | BUILDERS EXCHANGE | 153 CROSS ST STE 130 | | | SAN LUIS OBISPO | CA | 93401 | |
| 6103575 | San Luis Obispo County | County Government Center | 1087 Santa Rosa | | | San Luis Obispo | CA | 93408 | |
| 4928781 | SAN LUIS OBISPO COUNTY | DEPT OF PLANNING & BUILDING | COUNTY GOVERNMENT CTR | | | SAN LUIS OBISPO | CA | 93408 | |
| 4928784 | SAN LUIS OBISPO COUNTY | FARM BUREAU | 4875 MORABITO PL | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928783 | SAN LUIS OBISPO COUNTY | OFFICE OF EDUCATION | 3350 EDUCATION DR | | | SAN LUIS OBISPO | CA | 93405 | |
| 4928786 | SAN LUIS OBISPO COUNTY | WOMENADE | 6099 MARSHALL WAY | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928787 | SAN LUIS OBISPO COUNTY COMMUNITY | FOUNDATION | 550 DANA ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928788 | San Luis Obispo County Tax Collector | 1055 Monterey Street, Room D-290 | | | | San Luis Obispo | CA | 93408 | |
| 6103577 | SAN LUIS OBISPO COUNTY, PUBLIC WORKS DEPARTMENT | COUNTY GOVT CTR #206 | | | | SAN LUIS OBISPO | CA | 93408 | |
| 6045735 | SAN LUIS OBISPO COUNTY,PORT SAN LUIS HARBOR DISTRICT | P.O. Box 249 | | | | Avila Beach | CA | 93424 | |
| 4928789 | SAN LUIS OBISPO LAW ENFORCEMENT | ASSISTANCE FOUNDATION | PO Box 13126 | | | SAN LUIS OBISPO | CA | 93406 | |
| 4974512 | San Luis Obispo Mental Health Association | P.O. Box 15408 | | | | San Luis Obispo | CA | 93406 | |
| 4928791 | SAN LUIS OBISPO MUSEUM OF ART INC | 1010 BROAD ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928792 | SAN LUIS OBISPO REGIONAL TRANSIT | AUTHORITY | 179 CROSS ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4928793 | San Luis Obispo Service Center | Pacific Gas & Electric Company | 4325 South Higuera St | | | San Luis Obispo | CA | 93401 | |
| 4928794 | SAN LUIS OBISPO SYMPHONY | ASSOCIATION | 75 HIGUERA ST STE 160 | | | SAN LUIS OBISPO | CA | 93401 | |
| 6045736 | San Luis Obispo, City of | City of San Luis Obispo | Public Utilities | 869 Morro St | | San Luis Obispo | CA | 93401 | |
| 6103582 | SAN LUIS OBISPO, COUNTY OF | 1055 Monterey Street, Suite D430 | | | | San Luis Obispo | CA | 93408 | |
| 6103583 | SAN LUIS POWERHOUSE | 798 FRANCIS AVE | | | | SAN LUIS OBISPO | CA | 93401 | |

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
129 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928796 | SAN LUIS PT & ORTHO REHAB INC | SAN LUIS SPORTS THERAPY | 1106 WALNUT ST STE 110 | | | SAN LUIS OBISPO | CA | 93401 | |
| 6045737 | SAN LUIS WATER DIST | 879 Morro Street | | | | Luis Obispo | CA | 93401 | |
| 4928797 | SAN LUIS WATER DISTRICT | PO Box 2135 | | | | LOS BANOS | CA | 93635 | |
| 4974247 | San Mateo | 1949 Pacific Blvd | | | | San Mateo | CA | 94403 | |
| 4928798 | SAN MATEO CHAMBER OF COMMERCE | LEADERSHIP | 1700 S EL CAMINO REAL STE 108 | | | SAN MATEO | CA | 94402 | |
| 6103585 | San Mateo Community College District | 3401 CSM Drive | | | | San Mateo | CA | 94402 | |
| 4928799 | SAN MATEO COUNTY | TAX COLLECTOR | PO Box 8066 | | | REDWOOD CITY | CA | 94063-0966 | |
| 4928800 | SAN MATEO COUNTY COMMUNITY COLLEGE | COLLEGES FOUNDATION | 3401 CSM DR | | | SAN MATEO | CA | 94402 | |
| 4928801 | SAN MATEO COUNTY COMMUNITY COLLEGE | DISTRICT | 3401 CSM DR | | | SAN MATEO | CA | 94402 | |
| 6117363 | SAN MATEO COUNTY COMMUNITY COLLEGE DISTRICT | 1700 West Hillsdale Blvd. | | | | San Mateo | CA | 94402 | |
| 6117362 | SAN MATEO COUNTY COMMUNITY COLLEGE DISTRICT | 3300 College Drive | | | | San Bruno | CA | 94066 | |
| 4928802 | SAN MATEO COUNTY CONVENTION AND | VISITORS BUREAU | 111 ANZA BLVD STE 410 | | | BURLINGAME | CA | 94010 | |
| 4928803 | SAN MATEO COUNTY ECONOMIC | DEVELOPMENT ASSOCIATION | 1900 OFARRELL ST STE 380 | | | SAN MATEO | CA | 94403 | |
| 4928804 | SAN MATEO COUNTY ENVIRONMENTAL | HEALTH | 2000 ALAMEDA DE LAS PULGAS #100 | | | SAN MATEO | CA | 94403-1269 | |
| 4928805 | SAN MATEO COUNTY HISTORICAL ASSN | 2200 BROADWAY ST | | | | REDWOOD CITY | CA | 94063 | |
| 4928806 | SAN MATEO COUNTY PARKS & RECREATION | FOUNDATION | 1701 COYOTE POINT DR | | | SAN MATEO | CA | 94401 | |
| 7777526 | SAN MATEO COUNTY PUBLIC ADMINISTRATOR | ESTATE OF CARLTON F OYSTER | C/O JEFFERY KRUP | 225 37TH AVE | | SAN MATEO | CA | 94403-4324 | |
| 4928807 | SAN MATEO COUNTY SHERIFFS | ACTIVITIES LEAGUE | 400 COUNTY CENTER | | | REDWOOD CITY | CA | 94063 | |
| 4928808 | San Mateo County Tax Collector | P.O. Box 45878 | | | | San Francisco | CA | 94145-0878 | |
| 6103587 | San Mateo County Tranportation Authority | 1250 San Carlos Ave. | | | | SAN CARLOS | CA | 94070 | |
| 5875365 | San Mateo County Transit Authority | Address on file | | | | | | | |
| 5875373 | San Mateo County Transportation Authority | Address on file | | | | | | | |
| 4928810 | SAN MATEO COUNTY UNION | COMMUNITY ALLIANCE | 1153 CHESS DRIVE STE 200 | | | FOSTER CITY | CA | 94404 | |
| 6103588 | San Mateo County, Real Property Div | Matthew Chidester - Real Property Agent | 455 County Center, 4th Floor | | | Redwood City | CA | 94063 | |
| 6103589 | San Mateo High School District | 506 North Delaware St | | | | San Mateo | CA | 94401 | |
| 4928811 | SAN MATEO POLICE ACTIVITIES LEAGUE | 200 FRANKLIN PKWY | | | | SAN MATEO | CA | 94403 | |
| 7764653 | SAN MATEO PUBLIC GUARDIAN CONS | FOR GARRETT H ELMORE | 225 37TH AVE | | | SAN MATEO | CA | 94403-4324 | |
| 4928812 | SAN MATEO RESOURCE | CONSERVATION DISTRICT | 625 MIRAMONTES STE 103 | | | HALF MOON BAY | CA | 94019 | |
| 4928813 | SAN MATEO ROTARY FOUNDATION | PO Box 95 | | | | SAN MATEO | CA | 94401 | |
| 4928814 | San Mateo Spine Center | 101 S SAN MATEO DR STE 301 | | | | SAN MATEO | CA | 94401 | |
| 4928815 | SAN MATEO SURGERY CENTER | 66 BOVET RD STE 103 | | | | SAN MATEO | CA | 94402 | |
| 6045739 | SAN MATEO, CITY OF | 330 W 20th Ave | | | | San Mateo | CA | 94403 | |
| 6103593 | SAN MATEO, COUNTY OF | 400 County Center | | | | Redwood | CA | 94063 | |
| 4961604 | San Nicolas, Antonio Cruz | Address on file | | | | | | | |
| 4939457 | San Pablo Laundry, Arikat, Dermash | 2701 El Portal Drive #B | | | | San Pablo | CA | 94806 | |
| 4981626 | San Pedro, Feldres | Address on file | | | | | | | |
| 4955323 | San Pedro, Kenneth | Address on file | | | | | | | |
| 4950421 | San Pedro, Maria Lourdes | Address on file | | | | | | | |
| 4997291 | San Pedro, Rolando | Address on file | | | | | | | |
| 4913621 | San Pedro, Rolando David | Address on file | | | | | | | |
| 4996864 | San Pedro, Susan | Address on file | | | | | | | |
| 6103594 | San Rafael Airport LLC | 400 Smith Ranch Rd | | | | San Rafael | CA | 94903 | |
| 6103595 | San Rafael Airport LLC | Robert Herbst | 400 Smith Ranch Rd | | | San Rafael | CA | 94903 | |
| 4928816 | SAN RAFAEL CHAMBER OF COMMERCE | 817 MISSION AVE | | | | SAN RAFAEL | CA | 94901 | |
| 6045740 | SAN RAFAEL CITY | 1400 Fifth Avenue | | | | San Rafael | CA | 94901 | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
130 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5875379 | SAN RAFAEL CITY HIGH SCHOOL DISTRICT | Address on file | | | | | | | |
| 5875381 | SAN RAFAEL CITY SCHOOLS | Address on file | | | | | | | |
| 6117364 | SAN RAFAEL ROCK QUARRY | 1000 Pt. San Pedro Road | | | | San Rafael | CA | 94901 | |
| 4928817 | SAN RAFAEL ROCK QUARRY | DBA DUTRA MATERIALS | 1000 POINT SAN PEDRO RD | | | SAN RAFAEL | CA | 94901 | |
| 6103596 | San Rafael Sanitation | 1400 Fifth Avenue | | | | SanRafael | CA | 94901 | |
| 4928818 | SAN RAFAEL SANITATION DISTRICT | 1400 Fifth Avenue | | | | SanRafael | CA | 94901 | |
| 5012825 | SAN RAFAEL SANITATION DISTRICT | PO Box 151560 | | | | SAN RAFAEL | CA | 94915 | |
| 4928819 | San Rafael Service Center | Pacific Gas & Electric Company | 1220 Andersen Drive | | | San Rafael | CA | 94901 | |
| 4928820 | SAN RAMON CHAMBER OF COMMERCE | 2410 CAMINO RAMON STE 125 | | | | SAN RAMON | CA | 94583 | |
| 4928821 | SAN RAMON OCCUPATIONAL MMG | 7777 NORRIS CANYON RD S BLDG | | | | SAN RAMON | CA | 94583-5400 | |
| 4928822 | SAN RAMON PRESBYTERIAN CHURCH | 12943 ALCOSTA BLVD | | | | SAN RAMON | CA | 94583 | |
| 4928823 | SAN RAMON REG MED CENTER | FILE 57436 | | | | LOS ANGELES | CA | 90074 | |
| 4928824 | SAN RAMON SURGERY CENTER | PO Box 398363 | | | | SAN FRANCISCO | CA | 94139-8363 | |
| 4928825 | SAN RAMON VALLEY FIRE PROTECTION | DISTRICT | 1500 BOLLINGER CANYON RD | | | SAN RAMON | CA | 94583 | |
| 4928826 | SAN RAMON VALLEY PHYSICAL THERAPY | 380 DIABLO RD #201 | | | | DANVILLE | CA | 94526 | |
| 6103597 | SAN RAMON VALLEY USD - 10550 ALBION RD #B | 3280 CROW CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 6045741 | SAN RAMON, CITY OF | 7000 Bollinger Canyon Rd | | | | San Ramon | CA | 94583 | |
| 4988094 | Sana, Adelina P. | Address on file | | | | | | | |
| 4983276 | Sana, Ernesto | Address on file | | | | | | | |
| 6144071 | SANABRIA MICHAEL S & SANABRIA SARAH J | Address on file | | | | | | | |
| 7183873 | Sanabria, Maria Teresa | Address on file | | | | | | | |
| 7183689 | Sanabria, Michael S | Address on file | | | | | | | |
| 7183690 | Sanabria, Sarah | Address on file | | | | | | | |
| 6133801 | SANAD LAYLA R | Address on file | | | | | | | |
| 4913351 | Sanada, Cristy Miyono | Address on file | | | | | | | |
| 7780396 | SANAE N SHMULL ADM | EST JOSHUA S OBAK | PO BOX 11038 | | | FRESNO | CA | 93771-1038 | |
| 7187466 | Sanai A. Taylor | Address on file | | | | | | | |
| 5949000 | Sanam Lodhi | Address on file | | | | | | | |
| 5904325 | Sanam Lodhi | Address on file | | | | | | | |
| 5946270 | Sanam Lodhi | Address on file | | | | | | | |
| 4913047 | Sananikone, Rattamany Kimo | Address on file | | | | | | | |
| 4953384 | Sanatkar, Saeed | Address on file | | | | | | | |
| 7783154 | SANAYE IWAMOTO | 836 BAY ST | | | | MOUNTAIN VIEW | CA | 94041 | |
| 7782498 | SANAYE IWAMOTO | 836 BAY ST | | | | MOUNTAIN VIEW | CA | 94041-2302 | |
| 6140437 | SANBERG MICHAEL & SANBERG ASHLEY | Address on file | | | | | | | |
| 6144466 | SANBORN SHERBURN R | Address on file | | | | | | | |
| 4982996 | Sanborn, Barbara | Address on file | | | | | | | |
| 4988914 | Sanborn, Catherine | Address on file | | | | | | | |
| 4985422 | Sanborn, James | Address on file | | | | | | | |
| 4950764 | Sanbrailo, Christine | Address on file | | | | | | | |
| 4961331 | Sanbrailo, Mark | Address on file | | | | | | | |
| 7295452 | Sanches, Viane Galindo | Address on file | | | | | | | |
| 4933124 | Sanchez & Amador LLP | 1300 Clay Street Suite 600 | | | | Oakland | CA | 94612 | |
| 4928830 | SANCHEZ & AMADOR LLP | 300 S FIGUEROA ST STE 1120 | | | | LOS ANGELES | CA | 90017-2759 | |
| 4928831 | SANCHEZ FAMILY FOUNDATION | PO BOX 832 | | | | BROWNS VALLEY | CA | 95918-0832 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4949891 | Sanchez Family, et al. | Carlson & Johnson | 472 S. Glassell Street | | | Orange | CA | 92866 | |
| 6139934 | SANCHEZ GLORIA C TR | Address on file | | | | | | | |
| 4944675 | Sanchez Hernandez, Salvador | 1253 Independence rd | | | | Mokelumne Hill | CA | 95255 | |
| 6132261 | SANCHEZ HIGINIO DANIEL | Address on file | | | | | | | |
| 4944871 | Sanchez Inc., Nancy Sanchez | 9091 FAIRVIEW ROAD | | | | HOLLISTER | CA | 95023 | |
| 6142566 | SANCHEZ JAIME & MARIA ELENA | Address on file | | | | | | | |
| 6145897 | SANCHEZ JAVIER & ORTEGA MARTHA | Address on file | | | | | | | |
| 6144739 | SANCHEZ JOSE I & RIVAS ESTHER | Address on file | | | | | | | |
| 6132518 | SANCHEZ JOSE MARIN 2/3 / | Address on file | | | | | | | |
| 4977763 | Sanchez Jr., Arnold | Address on file | | | | | | | |
| 4953218 | Sanchez Jr., Raul | Address on file | | | | | | | |
| 4963659 | Sanchez Jr., Salvador J | Address on file | | | | | | | |
| 6141825 | SANCHEZ JUAN ACUNA & ACUNA MARIA M VALLE ET AL | Address on file | | | | | | | |
| 6132034 | SANCHEZ LUIS OROZCO & YOLANDA | Address on file | | | | | | | |
| 6144728 | SANCHEZ MARICELA & LORENZANA JOSE DE JESUS | Address on file | | | | | | | |
| 4965166 | Sanchez Salazar, Rolando Cesar | Address on file | | | | | | | |
| 6131331 | SANCHEZ STEVEN LOPEZ | Address on file | | | | | | | |
| 7291939 | Sanchez, Louisa | James P. Frantz | 402 West Broadway Blvd Suite 860 | | | San Diego | CA | 92101 | |
| 4971445 | Sanchez, Adam Keith | Address on file | | | | | | | |
| 4942947 | Sanchez, Adela | 5146 W WILLIS AVE | | | | FRESNO | CA | 93722 | |
| 5003048 | Sanchez, Alex | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5939801 | Sanchez, Alex | Address on file | | | | | | | |
| 7186974 | Sanchez, Alexander Patrick | Address on file | | | | | | | |
| 4956236 | Sanchez, Andrea | Address on file | | | | | | | |
| 7304606 | Sanchez, Andrew | Address on file | | | | | | | |
| 4912849 | Sanchez, Angel G | Address on file | | | | | | | |
| 4955062 | Sanchez, Anna | Address on file | | | | | | | |
| 5003056 | Sanchez, Anthony | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4981951 | Sanchez, Anthony | Address on file | | | | | | | |
| 6122109 | Sanchez, Anthony | Address on file | | | | | | | |
| 5939803 | Sanchez, Anthony | Address on file | | | | | | | |
| 6103602 | Sanchez, Anthony | Address on file | | | | | | | |
| 7182135 | Sanchez, Anthony | Address on file | | | | | | | |
| 4979954 | Sanchez, Antony | Address on file | | | | | | | |
| 7190815 | SANCHEZ, AVENAL | Address on file | | | | | | | |
| 7823005 | Sanchez, Bernadette | Address on file | | | | | | | |
| 7823005 | Sanchez, Bernadette | Address on file | | | | | | | |
| 4981800 | Sanchez, Candido | Address on file | | | | | | | |
| 4960079 | Sanchez, Carlos | Address on file | | | | | | | |
| 4934474 | Sanchez, Carmela | PO Box 458 | | | | Vallecito | CA | 95251 | |

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 132 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944873 | Sanchez, Carmen | 942 Westridge Dr. | | | | Milpitas | CA | 95035 | |
| 4917778 | SANCHEZ, CAROL | 7588 RED HILL RD | | | | ANGELS CAMP | CA | 95222 | |
| 4938580 | Sanchez, Casilda | 2285 S Sutter Street | | | | Stockton | CA | 95206 | |
| 4940591 | Sanchez, Cecilio | 643 N. 4th Street | | | | Fresno | CA | 93702 | |
| 7470952 | Sanchez, Christopher  Joseph Perlera | Address on file | | | | | | | |
| 4978503 | Sanchez, Conrad | Address on file | | | | | | | |
| 4995026 | Sanchez, Craig | Address on file | | | | | | | |
| 5979202 | SANCHEZ, DAN | Address on file | | | | | | | |
| 4971223 | Sanchez, Danelle Renee | Address on file | | | | | | | |
| 4942944 | SANCHEZ, DANIEL | 1204 W BROWN AVE | | | | FRESNO | CA | 93705 | |
| 4952890 | Sanchez, Daniel | Address on file | | | | | | | |
| 4968991 | Sanchez, Daniel | Address on file | | | | | | | |
| 4955697 | Sanchez, Daniel | Address on file | | | | | | | |
| 4964820 | Sanchez, Daniel Christopher | Address on file | | | | | | | |
| 7303154 | Sanchez, Debbie | Address on file | | | | | | | |
| 4992650 | Sanchez, Demetrio | Address on file | | | | | | | |
| 4953553 | Sanchez, Diana | Address on file | | | | | | | |
| 4942017 | Sanchez, Dinora | 1602 garvin ave | | | | Richmond | CA | 94801 | |
| 4936744 | SANCHEZ, DINORA | 833 NEWMAN DR | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4985244 | Sanchez, Dolores E | Address on file | | | | | | | |
| 6121351 | Sanchez, Donald Scott | Address on file | | | | | | | |
| 6103599 | Sanchez, Donald Scott | Address on file | | | | | | | |
| 4951678 | Sanchez, Eduardo Cesar | Address on file | | | | | | | |
| 4983163 | Sanchez, Edward | Address on file | | | | | | | |
| 4956746 | Sanchez, Emilio | Address on file | | | | | | | |
| 4915105 | Sanchez, Enrique | Address on file | | | | | | | |
| 4960042 | Sanchez, Erick | Address on file | | | | | | | |
| 4991296 | Sanchez, Ernest | Address on file | | | | | | | |
| 4958923 | Sanchez, Eugene C | Address on file | | | | | | | |
| 7310513 | Sanchez, Faith | Address on file | | | | | | | |
| 4952529 | Sanchez, Florence Curso | Address on file | | | | | | | |
| 4953330 | Sanchez, Francisco | Address on file | | | | | | | |
| 4979209 | Sanchez, Francisco | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
133 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988588 | Sanchez, Garry | Address on file | | | | | | | |
| 4988467 | Sanchez, Gerry | Address on file | | | | | | | |
| 4992300 | Sanchez, Gilberto | Address on file | | | | | | | |
| 6122229 | Sanchez, Giovanni | Address on file | | | | | | | |
| 4914975 | Sanchez, Giovanni | Address on file | | | | | | | |
| 6103603 | Sanchez, Giovanni | Address on file | | | | | | | |
| 4991634 | Sanchez, Gregory | Address on file | | | | | | | |
| 4957683 | Sanchez, Gregory | Address on file | | | | | | | |
| 4937489 | Sanchez, Guadalupe | 15 Bison Circle | | | | Salinas | CA | 93905 | |
| 4936330 | Sanchez, Guadalupe | 49 Blanca Ln Spc 807 | | | | Watsonville | CA | 95076 | |
| 4944658 | Sanchez, Jami | 3826 Freedom Road | | | | Placerville | CA | 95667 | |
| 4956333 | Sanchez, Janie | Address on file | | | | | | | |
| 7325034 | Sanchez, Javier | Boldt, Paige N. | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4984301 | Sanchez, Jennie | Address on file | | | | | | | |
| 7176102 | SANCHEZ, JESSICA MARIE | Address on file | | | | | | | |
| 4991843 | SANCHEZ, JOAN | Address on file | | | | | | | |
| 4990258 | Sanchez, Joe | Address on file | | | | | | | |
| 4974923 | Sanchez, John G. | Trustee | 8737 Herrick Avenue | | | Sun Valley | CA | 91352 | |
| 4952191 | Sanchez, John Joseph | Address on file | | | | | | | |
| 4913926 | Sanchez, John Ricardo | Address on file | | | | | | | |
| 5939807 | Sanchez, Jose | Address on file | | | | | | | |
| 4961772 | Sanchez, Jose Antonio | Address on file | | | | | | | |
| 4955638 | Sanchez, Jose D | Address on file | | | | | | | |
| 4923481 | SANCHEZ, JOSE DAVID | DDS | 20370 VALLEY BLVD | | | TEHACHAPI | CA | 93561 | |
| 4960203 | Sanchez, Juan R | Address on file | | | | | | | |
| 4939482 | Sanchez, Juana | 585 Huntington Ave #2 | | | | San Bruno | CA | 94066 | |
| 4963621 | Sanchez, Juanita | Address on file | | | | | | | |
| 7164531 | SANCHEZ, JUSTIN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4912783 | Sanchez, Kathleen Diane | Address on file | | | | | | | |
| 4953065 | Sanchez, Kenneth Patrick | Address on file | | | | | | | |
| 7278800 | Sanchez, Krishna | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4970429 | Sanchez, Kristina Lee | Address on file | | | | | | | |
| 4939466 | sanchez, Larissa | 8812 VISTA DE TIERRA CIRCLE | | | | CASTROVILLE | CA | 95012 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987178 | Sanchez, Lenard | Address on file | | | | | | | |
| 4937655 | Sanchez, Liliana | PO Box 1593 | | | | Salinas | CA | 93902 | |
| 4936587 | SANCHEZ, LINDA | 3502 STONE PL | | | | ANTIOCH | CA | 94509 | |
| 7183714 | Sanchez, Louisa | Address on file | | | | | | | |
| 4955090 | Sanchez, Luisa | Address on file | | | | | | | |
| 7460386 | Sanchez, Luke C. | Address on file | | | | | | | |
| 4989811 | Sanchez, Margaret | Address on file | | | | | | | |
| 4950281 | Sanchez, Maria Felice | Address on file | | | | | | | |
| 4955447 | Sanchez, Maria L | Address on file | | | | | | | |
| 7823004 | Sanchez, Martin | Address on file | | | | | | | |
| 7823004 | Sanchez, Martin | Address on file | | | | | | | |
| 4992541 | Sanchez, MELANY | Address on file | | | | | | | |
| 4967773 | Sanchez, Michael | Address on file | | | | | | | |
| 4992759 | Sanchez, Michael | Address on file | | | | | | | |
| 4958882 | Sanchez, Michael A | Address on file | | | | | | | |
| 4957504 | Sanchez, Michael C | Address on file | | | | | | | |
| 4963075 | Sanchez, Michael Joseph | Address on file | | | | | | | |
| 4955761 | Sanchez, Michael Robert | Address on file | | | | | | | |
| 4958600 | Sanchez, Micheal Robert | Address on file | | | | | | | |
| 4939460 | Sanchez, Michelle | 28449 Two Rivers Road | | | | Manteca | CA | 95337 | |
| 7460256 | Sanchez, Michelle | Address on file | | | | | | | |
| 7155364 | Sanchez, Monica Andrade | Address on file | | | | | | | |
| 6124679 | Sanchez, Monica Andrade | Address on file | | | | | | | |
| 4925769 | SANCHEZ, NATHAN | PACIFIC REHAB | 1260 B ST STE 250 | | | HAYWARD | CA | 94541 | |
| 4942685 | Sanchez, Nayeli | 11110 Choctaw Dr | | | | Bakersfield | CA | 93308 | |
| 4937748 | Sanchez, Nicole | 5861 Erskine Ct | | | | San Jose | CA | 95123 | |
| 7072142 | Sanchez, Nira | Address on file | | | | | | | |
| 4967351 | Sanchez, Oliverio Cesar | Address on file | | | | | | | |
| 4955760 | Sanchez, Olivia Villanueva | Address on file | | | | | | | |
| 4992626 | Sanchez, Patricia | Address on file | | | | | | | |
| 4980703 | Sanchez, Paul | Address on file | | | | | | | |
| 4975724 | Sanchez, Petersen | 0250 PENINSULA DR | 1199 Diablo Ave. #102 | | | Chico | CA | 95973 | |
| 4970823 | Sanchez, Phillip Anthony | Address on file | | | | | | | |
| 4956920 | Sanchez, Presley Eryn | Address on file | | | | | | | |
| 4955394 | Sanchez, Rachel | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942151 | SANCHEZ, REX | 186 MUIR ST | | | | WOODLAND | CA | 95695 | |
| 6121898 | Sanchez, Roger L. | Address on file | | | | | | | |
| 6103600 | Sanchez, Roger L. | Address on file | | | | | | | |
| 4950613 | Sanchez, Roxanne | Address on file | | | | | | | |
| 6122063 | Sanchez, Rudy A. | Address on file | | | | | | | |
| 6103601 | Sanchez, Rudy A. | Address on file | | | | | | | |
| 4958507 | Sanchez, Russell Louis | Address on file | | | | | | | |
| 4939130 | SANCHEZ, SALVADOR | 2453 Regal Drive | | | | Union City | CA | 94587 | |
| 4956334 | Sanchez, Sara C | Address on file | | | | | | | |
| 4955996 | Sanchez, Sara Francesca | Address on file | | | | | | | |
| 4943818 | Sanchez, Sherry | P.O. Box 1175 | | | | Lucerne | CA | 95458 | |
| 4929210 | SANCHEZ, SHERYL | HEAVENLY HERBS & ACUPUNCTURE | PO BOX 1172 | | | PARADISE | CA | 95967-1172 | |
| 6123737 | Sanchez, Steve | Address on file | | | | | | | |
| 4930301 | SANCHEZ, TAMARA J | 2443 FAIR OAKS BLVD #48 | | | | SACRAMENTO | CA | 95825 | |
| 4958805 | Sanchez, Tammy | Address on file | | | | | | | |
| 4953145 | Sanchez, Tania Mazariegos | Address on file | | | | | | | |
| 4992570 | Sanchez, Teodorico | Address on file | | | | | | | |
| 5006454 | Sanchez, Teresa Alvarez | Smith Patten | 888 S. Figueroa Street, Suite 2030 | | | Los Angeles | CA | 90017 | |
| 4983700 | SANCHEZ, THERESA GLORIA | Address on file | | | | | | | |
| 4955873 | Sanchez, Tina Louise | Address on file | | | | | | | |
| 4962330 | Sanchez, Tom Robert | Address on file | | | | | | | |
| 4956328 | Sanchez, Tony | Address on file | | | | | | | |
| 4934264 | SANCHEZ, TRINIDAD | 520 St. Julien Drive | | | | Madera | CA | 93637 | |
| 6079920 | Sanchez, Trustee, John G. | 8737 Herrick Avenue | | | | Sun Valley | CA | 91352 | |
| 4937420 | Sanchez, Ubaldo | 1251 San Pablo Ave | | | | Seaside | CA | 93955 | |
| 4939906 | SANCHEZ, VERONICA | 685 CHINABERRY CT | | | | LOS BANOS | CA | 93635 | |
| 4942150 | Sanchez, Victoria | 400 La Salle Street | | | | Woodbridge | CA | 95258 | |
| 4984449 | Sanchez, Virginia | Address on file | | | | | | | |
| 7183715 | Sanchez, Wilbur | Address on file | | | | | | | |
| 4987142 | Sanchez, Yolanda | Address on file | | | | | | | |
| 4913258 | Sanchez-Alvarado, Adrian | Address on file | | | | | | | |
| 7462336 | Sanchez-Clavel, Ricardo | Address on file | | | | | | | |
| 7174746 | SANCHEZ-THOM, SANDRA | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 4999774 | Sanchez-Thom, Sandra (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999773 | Sanchez-Thom, Sandra (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009067 | Sanchez-Thom, Sandra (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4953483 | Sanchez-Zamora, Francisco | Address on file | | | | | | | |
| 4979163 | Sanchietti, Louis | Address on file | | | | | | | |
| 7462183 | Sanchou Jr., Paul Andrew | Address on file | | | | | | | |
| 7462182 | Sanchou, Minerva | Address on file | | | | | | | |
| 7198368 | SANCIA LOIS VELASQUEZ | Address on file | | | | | | | |
| 5804015 | Sanco Pipelines, Inc. | 727 University Avenue | | | | Los Gatos | CA | 95032 | |
| 5994387 | SANCO PIPELINES, INC., U16-05 | 727 University Ave | | | | Los Gatos | CA | 95032 | |
| 4934738 | SANCO PIPELINES, U16-05 | 727 University Avenue | | | | Fairfield | CA | 96826 | |
| 4935175 | Sanco Pipelines, U16-05 | 727 University Avenue | | | | Los Gatos | CA | 95032 | |
| 5994512 | Sanco Pipelines, U16-05 | 727 University Avenue | Red /top Rd & HWY 12, Fairfield | | | Los Gatos | CA | 95032 | |
| 4940425 | Sancrant, Robert | 1063 Angelica Way | | | | Livermore | CA | 94550 | |
| 7195273 | Sand Box Show Horses | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195273 | Sand Box Show Horses | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6142477 | SAND DALLYCE RUHLMAN TR | Address on file | | | | | | | |
| 5861825 | Sand Drag LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Thomas Mitchell, Esq. | The Orrick Building | 405 Howard Street | San Francisco | CA | 94105 | |
| 6118713 | Sand Drag LLC | Satoshi Takahata | Eurus Energy America | 9255 Towne Centre Drive, Suite 840 | | San Diego | CA | 92121 | |
| 6103605 | Sand Hill Wind, LLC(Altamont-Midway) QF-16W009 | 224 W. Winton Avenue, Rm 111 | | | | Hayward | CA | 94544 | |
| 6103606 | Sand Hill Wind, LLC(Forebay Wind) | C/O OGIN, INC. | 221 CRESCENT ST STE 103A | | | WALTHAM | MA | 02453 | |
| 6134159 | SAND RONNIE A AND KIMBERLY M TRUSTEE | Address on file | | | | | | | |
| 4996523 | Sand, Denise | Address on file | | | | | | | |
| 4912461 | Sand, Denise E | Address on file | | | | | | | |
| 4963321 | Sand, Robert Austin | Address on file | | | | | | | |
| 5905492 | Sanda Jacqueline Carrera | Address on file | | | | | | | |
| 5908961 | Sanda Jacqueline Carrera | Address on file | | | | | | | |
| 7159811 | SANDA LEE EDSON AND MICHAEL EUGENE EDSON REVOCABLE TRUST, DATED 6-27-2017 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4934997 | SANDAHL, BENJAMIN | 3540 BANYAN ST | | | | SANTA ROSA | CA | 95403 | |
| 4940835 | Sandberg, Jennie | PO Box 898 | | | | North San Juan | CA | 95960 | |
| 4940628 | Sandberg, Teresa | 55 Partridge Drive | | | | Novato | CA | 94945 | |
| 4913947 | Sandbothe Jr., Robert Eugene | Address on file | | | | | | | |
| 5933364 | Sande M. Freeman | Address on file | | | | | | | |
| 5933365 | Sande M. Freeman | Address on file | | | | | | | |
| 5933362 | Sande M. Freeman | Address on file | | | | | | | |
| 5933363 | Sande M. Freeman | Address on file | | | | | | | |
| 5933361 | Sande M. Freeman | Address on file | | | | | | | |
| 6141335 | SANDEEN MARK J & SANDEEN CATHERINE LYNCH | Address on file | | | | | | | |
| 4991031 | Sandeford, Darrell | Address on file | | | | | | | |
| 4933866 | Sandell, Ginny | 3348 Paradise Drive | | | | Tiburon | CA | 94920 | |
| 7774198 | SANDER TABOH & ROCHELLE J TABOH TR UA APR 07 93 SANDER | TABOH & ROCHELLE J TABOH REVOCABLE INTERVIVOS TRUST | 19264 GUNTHER CT | | | SARATOGA | CA | 95070-4015 | |
| 4982003 | Sander, Frances | Address on file | | | | | | | |
| 4994202 | Sander, John | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4524 of 5610

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 137 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4952615 | Sander, Peter John | Address on file | | | | | | | |
| 6133659 | SANDERS BOB R | Address on file | | | | | | | |
| 6132191 | SANDERS CONSTRUCTION COMPANY | Address on file | | | | | | | |
| 6132192 | SANDERS CONSTRUCTION COMPANY, A PARTNERSHIP | Address on file | | | | | | | |
| 6145778 | SANDERS DEBRA I TR & SANDERS TERRENCE J TR | Address on file | | | | | | | |
| 6131944 | SANDERS JERRY LEE & ROSA | Address on file | | | | | | | |
| 6141097 | SANDERS SANDRA TR | Address on file | | | | | | | |
| 6144648 | SANDERS TIM | Address on file | | | | | | | |
| 7165791 | Sanders, Abrianna Michelle | John N. Demas | 701 Howe Ave, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7161030 | SANDERS, ALICE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7165792 | Sanders, Alyssa Faye | John N Demas | 701 Howe Ave, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7190399 | Sanders, Amy Marie | Address on file | | | | | | | |
| 7182567 | Sanders, April Renee | Address on file | | | | | | | |
| 4997455 | Sanders, Barbara | Address on file | | | | | | | |
| 4972937 | Sanders, Brandon Lee | Address on file | | | | | | | |
| 5004027 | Sanders, Brook | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7264158 | Sanders, Brook | Address on file | | | | | | | |
| 4988730 | Sanders, Carol | Address on file | | | | | | | |
| 5004028 | Sanders, Cheyene | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004026 | Sanders, Dakota | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7267062 | Sanders, Dakota | Address on file | | | | | | | |
| 4993402 | Sanders, David | Address on file | | | | | | | |
| 5000146 | Sanders, Deborah Ann | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4997172 | Sanders, Deidre | Address on file | | | | | | | |
| 4913483 | Sanders, Deidre Lynn | Address on file | | | | | | | |
| 4950654 | Sanders, Detria | Address on file | | | | | | | |
| 4962967 | Sanders, Douglas Jonathan | Address on file | | | | | | | |
| 4951026 | Sanders, Eric Charles | Address on file | | | | | | | |
| 4975184 | Sanders, Fahmie A. | Trustee | c/o Stanley J. Sanders | P. O. 3929 | | Pinedale | CA | 93650-3929 | |
| 4978841 | Sanders, Gerald | Address on file | | | | | | | |
| 4981749 | Sanders, Gerard | Address on file | | | | | | | |
| 4991457 | Sanders, Jacqueline | Address on file | | | | | | | |
| 4988260 | Sanders, James | Address on file | | | | | | | |
| 4963514 | Sanders, James Jeffrey | Address on file | | | | | | | |
| 7165789 | Sanders, Jason T | John N Demas | 701 Howe Ave, Suite A-1 | | | SACRAMENTO | CA | 95825 | |
| 4990124 | Sanders, Jerry | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985301 | Sanders, Jerry | Address on file | | | | | | | |
| 4934227 | Sanders, Jessie | 2104 Jewetta Ave | | | | Bakersfield | CA | 93312 | |
| 4983207 | Sanders, John | Address on file | | | | | | | |
| 7473141 | Sanders, John W. | Address on file | | | | | | | |
| 4992046 | Sanders, Joy | Address on file | | | | | | | |
| 7190444 | Sanders, Kevin L. | Address on file | | | | | | | |
| 4979471 | Sanders, Marcia | Address on file | | | | | | | |
| 4984432 | Sanders, Margo | Address on file | | | | | | | |
| 4914956 | Sanders, Marietta | Address on file | | | | | | | |
| 4993056 | Sanders, Martin | Address on file | | | | | | | |
| 4913758 | Sanders, Martin Richard | Address on file | | | | | | | |
| 4977882 | Sanders, Mary | Address on file | | | | | | | |
| 4968998 | Sanders, Matt | Address on file | | | | | | | |
| 4939075 | Sanders, Mauriauna | 3165 26th st | | | | San Francisco | CA | 94110 | |
| 7160902 | SANDERS, MEDIA C. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4965200 | Sanders, Nathan | Address on file | | | | | | | |
| 7196843 | SANDERS, NICOLE T | JOHN N DEMAS | 701 HOWE AVE, SUITE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7196843 | SANDERS, NICOLE T | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7187071 | SANDERS, NICOLE T | Address on file | | | | | | | |
| 4961080 | Sanders, Preston Alan | Address on file | | | | | | | |
| 6103608 | Sanders, Rick | Address on file | | | | | | | |
| 4987172 | Sanders, Roger | Address on file | | | | | | | |
| 4928993 | SANDERS, SCOTT | PO Box 459 | | | | HILMAR | CA | 95324 | |
| 4974976 | Sanders, Stanley/Steven | P.O. Box 3929 | | | | Pinedale | CA | 93604 | |
| 6081220 | Sanders, Stanley/Steven | Address on file | | | | | | | |
| 7288540 | Sanders, Stephen | Address on file | | | | | | | |
| 4966814 | Sanders, Steven W | Address on file | | | | | | | |
| 4956014 | Sanders, Tamara D. | Address on file | | | | | | | |
| 6105493 | Sanders, Trustee et al, Fahmie A. | c/o Stanley J. Sanders | P.O. Box 3929 | | | Fresno | CA | 93706 | |
| 7315811 | Sanders, Val | Address on file | | | | | | | |
| 4966183 | Sanders, Valda | Address on file | | | | | | | |
| 7161032 | SANDERS, VALERIE DARLENE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6143780 | SANDERSON B M TR & ALICE MABETH TR | Address on file | | | | | | | |
| 6133662 | SANDERSON C E AND SUSAN L | Address on file | | | | | | | |
| 4959660 | Sanderson, Andrew D | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
139 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4961216 | Sanderson, Benjamin | Address on file | | | | | | | |
| 4942224 | Sanderson, Betty | 1242 3rd Street | | | | Los Osos | CA | 93402 | |
| 4952573 | Sanderson, Chris Norman | Address on file | | | | | | | |
| 6122148 | Sanderson, Christine | Address on file | | | | | | | |
| 6103610 | Sanderson, Christine | Address on file | | | | | | | |
| 4944024 | Sanderson, David | 172 serra DR | | | | Vallejo | CA | 94590 | |
| 4937171 | Sanderson, Elijah | PO Box 21 | | | | Hathawway Pines | CA | 95233 | |
| 4960158 | Sanderson, Frederick David | Address on file | | | | | | | |
| 4942949 | Sanderson, Glenda | 4115 N CECELIA AVE | | | | Fresno | CA | 93722 | |
| 4968866 | Sanderson, Jack Edward | Address on file | | | | | | | |
| 4992241 | Sanderson, Karen | Address on file | | | | | | | |
| 4957372 | Sanderson, Percy | Address on file | | | | | | | |
| 4980026 | Sanderson, Richard | Address on file | | | | | | | |
| 7279820 | Sanderson, Sally | Address on file | | | | | | | |
| 7279820 | Sanderson, Sally | Address on file | | | | | | | |
| 4963598 | Sanderson, Stephen R | Address on file | | | | | | | |
| 5939812 | Sanderson, Susan | Address on file | | | | | | | |
| 6131371 | SANDGREN JEFFREY BRUCE & ANDREA MARIE TRUSTEES | Address on file | | | | | | | |
| 4980402 | Sandham, Jon | Address on file | | | | | | | |
| 4992217 | Sandhar, Jasbir | Address on file | | | | | | | |
| 4941375 | Sandhoff, Christy | 902 Drummand Ave | | | | David | CA | 95618 | |
| 4950722 | Sandhu, Amandeep | Address on file | | | | | | | |
| 4971751 | Sandhu, Balpreet Singh | Address on file | | | | | | | |
| 4986316 | Sandhu, Gurdial | Address on file | | | | | | | |
| 4961268 | Sandhu, Gurjit | Address on file | | | | | | | |
| 4913026 | Sandhu, Gurparkash | Address on file | | | | | | | |
| 4952456 | Sandhu, Jaswant Singh | Address on file | | | | | | | |
| 4953819 | Sandhu, Manjit Singh | Address on file | | | | | | | |
| 4969489 | Sandhu, Navdeep S. | Address on file | | | | | | | |
| 4943091 | Sandhu, Raul | 8101 Kern Canyon Rd | | | | Bakersfield | CA | 93301 | |
| 5804633 | SANDHU, SUKHWINDER | 118 E KING AVE | | | | FREMONT | CA | 94536 | |
| 7197805 | SANDHYA UPADHYE | Address on file | | | | | | | |
| 7143377 | Sandi  Bedsaul | Address on file | | | | | | | |
| 7763087 | SANDI BIGGS | PO BOX 1731 | | | | CALIPATRIA | CA | 92233-1731 | |
| 7779493 | SANDI P CHRISMAN | 736 WATERFORD DR | | | | CHICO | CA | 95973-0452 | |
| 7145323 | Sandie Patton | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
140 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7192766 | SANDIFER IVERSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4978121 | Sandifer, Frank | Address on file | | | | | | | |
| 6146630 | SANDINE DAVID L & SANDRA J TR | Address on file | | | | | | | |
| 7163699 | SANDINE, DAVID | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163700 | SANDINE, SANDRA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6131416 | SANDLER CYNTHIA ANN ETAL | Address on file | | | | | | | |
| 6146647 | SANDLER JAMES S TR & SANDLER GRETCHEN IVERSON TR | Address on file | | | | | | | |
| 4966235 | Sandler, Teri Gay | Address on file | | | | | | | |
| 6141126 | SANDLIN MICHAEL E | Address on file | | | | | | | |
| 4979607 | Sandlin, David | Address on file | | | | | | | |
| 4964623 | Sandlin, Jason Edward | Address on file | | | | | | | |
| 7258766 | Sandlin, Jordan Scott | Address on file | | | | | | | |
| 4983938 | Sandness, Janet | Address on file | | | | | | | |
| 6132994 | SANDO STEVEN | Address on file | | | | | | | |
| 6141903 | SANDOVAL AMELIA PADILLA | Address on file | | | | | | | |
| 7462327 | Sandoval Apolinar, Jose Luis | Address on file | | | | | | | |
| 7170454 | SANDOVAL CARDENAS, ANA PATRICIA | Address on file | | | | | | | |
| 4957226 | Sandoval Jr., Pedro | Address on file | | | | | | | |
| 6132634 | SANDOVAL JUAN & BEATRIZ | Address on file | | | | | | | |
| 6139269 | SANDOVAL RANGEL LUIS M & SANDOVAL LOPEZ ANGELICA Y | Address on file | | | | | | | |
| 6147088 | SANDOVAL TRINIDAD JR TR & SANDOVAL ROBIN LEA TR | Address on file | | | | | | | |
| 4958850 | Sandoval West, Maira L | Address on file | | | | | | | |
| 4942971 | Sandoval, Abel | 421 Valverde Dr | | | | South San Francisco | CA | 94080 | |
| 4937374 | Sandoval, Adrienne | 1021 Polk Street | | | | Salinas | CA | 93906 | |
| 4968398 | Sandoval, Alisha | Address on file | | | | | | | |
| 5005688 | Sandoval, Amelia | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182140 | Sandoval, Amelia Padilla | Address on file | | | | | | | |
| 7190509 | Sandoval, Amy | Address on file | | | | | | | |
| 7170455 | SANDOVAL, ANDRES JOEL | Address on file | | | | | | | |
| 5001714 | Sandoval, Audel | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 7170458 | SANDOVAL, BEATRIZ | Address on file | | | | | | | |
| 7174346 | SANDOVAL, CIERRA JEAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4999590 | Sandoval, Cierra Jean(related to Ray | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999589 | Sandoval, Cierra Jean(related to Ray | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008966 | Sandoval, Cierra Jean(related to Ray | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938522 | Sandoval, Cierra Jean(related to Ray, Joe) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938520 | Sandoval, Cierra Jean(related to Ray, Joe) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938521 | Sandoval, Cierra Jean(related to Ray, Joe) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
141 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951719 | Sandoval, Cynthia Dawn | Address on file | | | | | | | |
| 4952797 | Sandoval, Daisy | Address on file | | | | | | | |
| 4999436 | Sandoval, Daniel David | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999435 | Sandoval, Daniel David | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174107 | SANDOVAL, DANIEL DAVID | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008845 | Sandoval, Daniel David | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4971880 | Sandoval, David | Address on file | | | | | | | |
| 4914058 | Sandoval, David J. | Address on file | | | | | | | |
| 5005691 | Sandoval, Debra | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182141 | Sandoval, Debra Patricia | Address on file | | | | | | | |
| 4920249 | SANDOVAL, EDUARDO | 930 LOS ARBOLES LANE | | | | GILROY | CA | 95020 | |
| 4962587 | Sandoval, Federico | Address on file | | | | | | | |
| 4954541 | Sandoval, Gumaro | Address on file | | | | | | | |
| 4984164 | Sandoval, Jeannette | Address on file | | | | | | | |
| 4935891 | Sandoval, Jesus | 3138 Nicol | | | | Oakland | CA | 94602 | |
| 7182142 | Sandoval, Joe Anthony | Address on file | | | | | | | |
| 4985549 | Sandoval, John | Address on file | | | | | | | |
| 4961693 | Sandoval, John A | Address on file | | | | | | | |
| 4939966 | Sandoval, Juan | 20231 Clayton Ave | | | | Redley | CA | 93654 | |
| 7170457 | SANDOVAL, JUAN | Address on file | | | | | | | |
| 4977745 | Sandoval, Julio | Address on file | | | | | | | |
| 7161033 | SANDOVAL, KARA ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4956179 | Sandoval, Kelvin | Address on file | | | | | | | |
| 4969568 | Sandoval, Kyle Logan | Address on file | | | | | | | |
| 4989965 | Sandoval, Linda | Address on file | | | | | | | |
| 4979283 | Sandoval, Lou | Address on file | | | | | | | |
| 4955975 | Sandoval, Luis A | Address on file | | | | | | | |
| 4936495 | Sandoval, Lupita | 5910 Greenhorn Mountain Ct | | | | Bakersfield | CA | 93313 | |
| 7190510 | Sandoval, Lynn | Address on file | | | | | | | |
| 4963397 | sandoval, mariano f | Address on file | | | | | | | |
| 4936717 | Sandoval, Mary | 2810 Montgomery Dr | | | | Santa Rosa | CA | 95405 | |
| 7164665 | SANDOVAL, MAYRA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 5938523 | Sandoval, Mayra | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
142 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7822868 | Sandoval, Melissa | Address on file | | | | | | | |
| 7822868 | Sandoval, Melissa | Address on file | | | | | | | |
| 6121512 | Sandoval, Michael Chavelo | Address on file | | | | | | | |
| 6103611 | Sandoval, Michael Chavelo | Address on file | | | | | | | |
| 4960873 | Sandoval, Mitchell Avelino | Address on file | | | | | | | |
| 4989130 | Sandoval, Randolph | Address on file | | | | | | | |
| 4935569 | SANDOVAL, RAUL | 4345 Bell Avenue | | | | Richmond | CA | 94804 | |
| 4973524 | Sandoval, Ruth Alicia | Address on file | | | | | | | |
| 5001717 | Sandoval, Sandra | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 4936684 | Sandoval, Sofia | PO BOX 482 | | | | SAN JUAN BAUTISTA | CA | 95045 | |
| 4988814 | Sandoval, Trinidad | Address on file | | | | | | | |
| 4966014 | Sandoval, Victor Abel | Address on file | | | | | | | |
| 4950728 | Sandoval-Davis, Kristie | Address on file | | | | | | | |
| 4965576 | Sandow, Lucas Anthony | Address on file | | | | | | | |
| 6134546 | SANDOZ FUCHS CEMETERY ASSN | Address on file | | | | | | | |
| 7153812 | Sandra  Ann Wright | Address on file | | | | | | | |
| 7153812 | Sandra  Ann Wright | Address on file | | | | | | | |
| 7175218 | Sandra  L. Williams | Address on file | | | | | | | |
| 7175218 | Sandra  L. Williams | Address on file | | | | | | | |
| 7196882 | Sandra  Lee Gallagher | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196882 | Sandra  Lee Gallagher | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141505 | Sandra  Marie Turner | Address on file | | | | | | | |
| 7767977 | SANDRA A HESSE | 100 BAY PL APT 1115 | | | | OAKLAND | CA | 94610-4417 | |
| 7786468 | SANDRA A HIRZEL TTEE | THE ROBERT L HOMRIG & | MARGUERITE J HOMRIG 1999 TR UA DTD 02 25 1999 | 1174 TERRA NOVA BLVD | | PACIFICA | CA | 94044-4309 | |
| 7780672 | SANDRA A KADONADA TR | UA 08 08 90 | RAUSCH FAMILY TRUST | 27 MISTY MDWS | | IRVINE | CA | 92612-3206 | |
| 7780629 | SANDRA A LUJAN | 3424 24TH ST APT 6 | | | | SAN FRANCISCO | CA | 94110-3757 | |
| 7721809 | SANDRA A MACISAAC TTEE | Address on file | | | | | | | |
| 7769396 | SANDRA ANN KNISELY | 6395 S GLENCOE CT | | | | CENTENNIAL | CO | 80121-3535 | |
| 7785075 | SANDRA ANN NORRIS EX UW | JOSEPHINE T BAJADA | 1365 AUDREY DRIVE | | | TRACY | CA | 95376 | |
| 7785040 | SANDRA ANN NORRIS EX UW | JOSEPHINE T BAJADA | 1365 AUDREY DR | | | TRACY | CA | 95376-3332 | |
| 7780407 | SANDRA ANN TORIGIANI | 45100 HIGHWAY 58 | | | | BUTTONWILLOW | CA | 93206-9541 | |
| 7169529 | Sandra Anne Boyd 2008 Trust, C/o Sandra Boyd, Trustee | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7783336 | SANDRA ARLENE MATTINGLY | BOX 306 | | | | BLUE LAKE | CA | 95525-0306 | |
| 7193464 | SANDRA BAKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198564 | Sandra Belluomini | Address on file | | | | | | | |
| 5971791 | Sandra Bennett | Address on file | | | | | | | |
| 5971789 | Sandra Bennett | Address on file | | | | | | | |
| 5971792 | Sandra Bennett | Address on file | | | | | | | |
| 5971790 | Sandra Bennett | Address on file | | | | | | | |
| 7763033 | SANDRA BESEDA CUST | DANIEL BESEDA CA | UNIF TRANSFERS MIN ACT | 3025 OLD RANCH CIR | | STOCKTON | CA | 95209-4841 | |
| 5906137 | Sandra Bills-McCown | Address on file | | | | | | | |
| 5911364 | Sandra Bills-McCown | Address on file | | | | | | | |
| 5909525 | Sandra Bills-McCown | Address on file | | | | | | | |
| 5902115 | Sandra Bills-McCown | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7173930 | Sandra Bills-McCown Revocable Trust, c/o Sandra Bills-McCown, Trustee | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Ave | | | Sacramento | CA | 95864 | |
| 5945186 | Sandra Boyd | Address on file | | | | | | | |
| 5949729 | Sandra Boyd | Address on file | | | | | | | |
| 5948461 | Sandra Boyd | Address on file | | | | | | | |
| 5902957 | Sandra Boyd | Address on file | | | | | | | |
| 7142858 | Sandra Brodie Abrams | Address on file | | | | | | | |
| 7152411 | Sandra Brown | Address on file | | | | | | | |
| 5933371 | Sandra Brugger | Address on file | | | | | | | |
| 5933370 | Sandra Brugger | Address on file | | | | | | | |
| 5933372 | Sandra Brugger | Address on file | | | | | | | |
| 5933373 | Sandra Brugger | Address on file | | | | | | | |
| 5971799 | Sandra Burdick | Address on file | | | | | | | |
| 5971798 | Sandra Burdick | Address on file | | | | | | | |
| 5971800 | Sandra Burdick | Address on file | | | | | | | |
| 5971801 | Sandra Burdick | Address on file | | | | | | | |
| 5903518 | Sandra Burke | Address on file | | | | | | | |
| 5910416 | Sandra Burke | Address on file | | | | | | | |
| 5907367 | Sandra Burke | Address on file | | | | | | | |
| 7774044 | SANDRA C RUSKEY | PO BOX 103 | | | | LEIPSIC | OH | 45856-0103 | |
| 7141802 | Sandra Carpenter | Address on file | | | | | | | |
| 5971804 | Sandra Cheney | Address on file | | | | | | | |
| 5971805 | Sandra Cheney | Address on file | | | | | | | |
| 5971802 | Sandra Cheney | Address on file | | | | | | | |
| 5971806 | Sandra Cheney | Address on file | | | | | | | |
| 5971803 | Sandra Cheney | Address on file | | | | | | | |
| 7205991 | SANDRA CHENEY | Address on file | | | | | | | |
| 5933384 | Sandra Crabtree | Address on file | | | | | | | |
| 5933386 | Sandra Crabtree | Address on file | | | | | | | |
| 5933387 | Sandra Crabtree | Address on file | | | | | | | |
| 5933385 | Sandra Crabtree | Address on file | | | | | | | |
| 7781788 | SANDRA CURRAN | 14 MEADOW ACRES RD | | | | LARAMIE | WY | 82070-8523 | |
| 7767151 | SANDRA D GRAFFIGNA CUST | DONIELLE GRAFFIGNA | UNIF GIFT MIN ACT CA | 5221 E ACAMPO RD | | ACAMPO | CA | 95220-9664 | |
| 7767154 | SANDRA D GRAFFIGNA CUST | JON C GRAFFIGNA | UNIF GIFT MIN ACT CA | PO BOX 150 | | LODI | CA | 95241-0150 | |
| 7198525 | Sandra De Vincenzi | Address on file | | | | | | | |
| 7199225 | Sandra Dee Brazington | Address on file | | | | | | | |
| 7721847 | SANDRA DEPINTO | Address on file | | | | | | | |
| 5971812 | Sandra Dillard | Address on file | | | | | | | |
| 5971811 | Sandra Dillard | Address on file | | | | | | | |
| 5971813 | Sandra Dillard | Address on file | | | | | | | |
| 5971814 | Sandra Dillard | Address on file | | | | | | | |
| 7174863 | Sandra Dillard | Address on file | | | | | | | |
| 7776747 | SANDRA DOGALI WHITE | 1008 WEST ST | | | | WOODLAND | CA | 95695-4643 | |
| 7189686 | Sandra Donna Melendez | Address on file | | | | | | | |
| 7200169 | SANDRA DORTCH | Address on file | | | | | | | |
| 7780324 | SANDRA E BRAISLIN EX | EST JOHN P BRAISLIN | 7028 BUDD ST NW | | | OLYMPIA | WA | 98502-3327 | |
| 7768559 | SANDRA E JACOBSON | 100 GALLERIA PKWY SE STE 650 | | | | ATLANTA | GA | 30339-5912 | |
| 7768849 | SANDRA E JOHNSON | 19919 CASA LOMA DR | | | | GRASS VALLEY | CA | 95945-7649 | |
| 7152428 | Sandra E Sanders | Address on file | | | | | | | |
| 7195374 | Sandra Edwards | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195374 | Sandra Edwards | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152882 | Sandra Eleanor Caeton | Address on file | | | | | | | |
| 7152882 | Sandra Eleanor Caeton | Address on file | | | | | | | |
| 7189036 | Sandra Eve Shaughnessy | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4531 of 5610

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 144 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189037 | Sandra Eve Shaughnessy as a trustee for the Herfurth family Trust | Address on file | | | | | | | |
| 7172821 | Sandra Farris & Shannon Cronan | Michael S. Feinberg | Attorney for Creditor(s) | Michael S. Feinberg, APLC | 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 7153266 | Sandra Faye Ostrander | Address on file | | | | | | | |
| 7153266 | Sandra Faye Ostrander | Address on file | | | | | | | |
| 7778240 | SANDRA FETT | 1004 WILLIAMSON CIR | | | | ROCKTON | IL | 61072-3307 | |
| 5933392 | Sandra Fleck | Address on file | | | | | | | |
| 7141774 | Sandra G Belvedere | Address on file | | | | | | | |
| 7768526 | SANDRA G JABRUCKI & | PAUL D JABRUCKI JT TEN | 76 GOLDEN OAKS WAY | | | ROCHESTER | NY | 14624-2476 | |
| 7197980 | SANDRA GAIL PRICE | Address on file | | | | | | | |
| 5971820 | Sandra Gallagher | Address on file | | | | | | | |
| 5971816 | Sandra Gallagher | Address on file | | | | | | | |
| 5971818 | Sandra Gallagher | Address on file | | | | | | | |
| 5971817 | Sandra Gallagher | Address on file | | | | | | | |
| 7145338 | Sandra Galon | Address on file | | | | | | | |
| 7767152 | SANDRA GRAFFIGNA CUST | GIGI F GRAFFIGNA | CA UNIF TRANSFERS MIN ACT | 5221 E ACAMPO RD | | ACAMPO | CA | 95220-9664 | |
| 7767339 | SANDRA GROVE CUST | DANIEL E GROVE | UGMA CA | 25839 N CHEROKEE LN | | GALT | CA | 95632-8256 | |
| 7768624 | SANDRA H JANNEY & | HUGH L JANNEY JT TEN | 1835 ARCH ST APT 1404 | | | PHILADELPHIA | PA | 19103-2784 | |
| 7782252 | SANDRA H KARAICA | 330 VISTA DEL RIO # R10 | | | | PACHECO | CA | 94553-5275 | |
| 7767517 | SANDRA HAMBY | 307 27TH AVE | | | | SAN MATEO | CA | 94403-2419 | |
| 7767531 | SANDRA HAMMETT | 73730 CALLE BISQUE | | | | PALM DESERT | CA | 92260-0334 | |
| 5933400 | Sandra Hanus | Address on file | | | | | | | |
| 5933398 | Sandra Hanus | Address on file | | | | | | | |
| 5933399 | Sandra Hanus | Address on file | | | | | | | |
| 5933397 | Sandra Hanus | Address on file | | | | | | | |
| 7784987 | SANDRA HENDERSON | 3091 VIA SERENA N UNIT B | | | | LAGUNA WOODS | CA | 92637-1993 | |
| 7767976 | SANDRA HESSE | 100 BAY PL APT 1115 | | | | OAKLAND | CA | 94610-4417 | |
| 5971825 | Sandra Hoff | Address on file | | | | | | | |
| 5971827 | Sandra Hoff | Address on file | | | | | | | |
| 7765817 | SANDRA HOPE EGGERS | 1210 FIDDLERS GRN | | | | SAN JOSE | CA | 95125-3020 | |
| 4928834 | SANDRA HUGHES STRATEGIES | 7361 PINEHURST DR | | | | CINCINNATI | OH | 45244 | |
| 7763627 | SANDRA J BROWN | 2626 CHASEWAY CT | | | | INDIANAPOLIS | IN | 46268-1286 | |
| 7784795 | SANDRA J DUVAL | SOLE & SEPARATE PROPERTY | 2340 LA VILLA WAY | | | REDDING | CA | 96003 | |
| 7784226 | SANDRA J DUVAL | SOLE & SEPARATE PROPERTY | 2340 LA VILLA WAY | | | REDDING | CA | 96003-9325 | |
| 7770627 | SANDRA J ELLIOTT CUST | KASSIE LEE MAHLER | CA UNIF TRANSFERS MIN ACT UNTIL AGE 21 | 5121 ALDER DR | | CAMINO | CA | 95709-9634 | |
| 7762475 | SANDRA J ELLIOTT CUST | KEVIN BRUCE AUGUSTINE | CA UNIF TRANSFERS MIN ACT UNTIL AGE 21 | 5121 ALDER DR | | CAMINO | CA | 95709-9634 | |
| 5933407 | Sandra J Graham | Address on file | | | | | | | |
| 5933410 | Sandra J Graham | Address on file | | | | | | | |
| 5933406 | Sandra J Graham | Address on file | | | | | | | |
| 5933409 | Sandra J Graham | Address on file | | | | | | | |
| 5933408 | Sandra J Graham | Address on file | | | | | | | |
| 7768568 | SANDRA J JAEGER CUST | MARC A JAEGER | UNIF GIFT MIN ACT CA | 3811 MONTEREY BLVD | | OAKLAND | CA | 94619-1523 | |
| 7779803 | SANDRA J KIPP | 253B 28 RD | | | | GRAND JUNCTION | CO | 81503-2166 | |
| 7721880 | SANDRA J SIMMONS & WESLEY S | Address on file | | | | | | | |
| 7775396 | SANDRA J STRICKLAND | 4023 POMONA PL | | | | PITTSBURG | CA | 94565-6115 | |
| 7775793 | SANDRA J THOMPSON | 7115 PINEY MEADOW CT | | | | HOUSTON | TX | 77041-1753 | |
| 5946715 | Sandra J. Viarengo | Address on file | | | | | | | |
| 5904871 | Sandra J. Viarengo | Address on file | | | | | | | |
| 7140453 | Sandra Jean Burke | Address on file | | | | | | | |
| 7765878 | SANDRA JEAN ELLIOTT | 5121 ALDER DR | | | | CAMINO | CA | 95709-9634 | |
| 7160025 | SANDRA JEAN GRAHAM REVOCABLE TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7195044 | Sandra Jean Nicholau | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
145 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195044 | Sandra Jean Nicholau | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7779424 | SANDRA JEAN OLIVER | 5121 ALDER DR | | | | CAMINO | CA | 95709-9634 | |
| 5933415 | Sandra Jean Talbot | Address on file | | | | | | | |
| 5933413 | Sandra Jean Talbot | Address on file | | | | | | | |
| 5933414 | Sandra Jean Talbot | Address on file | | | | | | | |
| 5933411 | Sandra Jean Talbot | Address on file | | | | | | | |
| 7144986 | Sandra Jeanne Cooper | Address on file | | | | | | | |
| 7142716 | Sandra Jeanne Williams | Address on file | | | | | | | |
| 7774203 | SANDRA JO ANNE SMITH | TR UA FEB 23 94 | SANDRA JO ANNE SMITH REVOCABLE LIVING TRUST | 9525 N FORT WASHINGTON RD APT 118W | | FRESNO | CA | 93730-0686 | |
| 7768848 | SANDRA JOHNSON | 329 STONEHEDGE DR | | | | CARMEL | IN | 46032-1297 | |
| 7780285 | SANDRA JOY SHARMAN BENJAMIN ADM | EST DANIEL BENJAMIN | 780 SAVANNAH CIR | | | WALNUT CREEK | CA | 94598-1618 | |
| 7780307 | SANDRA JOY SHERMAN-BENJAMIN ADM | EST DANIEL BENJAMIN | 780 SAVANNAH CIR | | | WALNUT CREEK | CA | 94598-1618 | |
| 7766148 | SANDRA K FENTON & | RAYMOND D FENTON JT TEN | 1114 N INDIAN HILL BLVD | | | CLAREMONT | CA | 91711-3849 | |
| 7189038 | Sandra K Moore | Address on file | | | | | | | |
| 7777254 | SANDRA K YOUNG | 29630 POSO CT | | | | TEHACHAPI | CA | 93561-5418 | |
| 5971842 | Sandra K. Wells | Address on file | | | | | | | |
| 5971840 | Sandra K. Wells | Address on file | | | | | | | |
| 5971841 | Sandra K. Wells | Address on file | | | | | | | |
| 5971839 | Sandra K. Wells | Address on file | | | | | | | |
| 7154132 | Sandra Kay Grandy | Address on file | | | | | | | |
| 7154132 | Sandra Kay Grandy | Address on file | | | | | | | |
| 7145589 | Sandra Kay Harrison | Address on file | | | | | | | |
| 7783135 | SANDRA KAY HOLSINGER | 1012 HARRISON BLV | | | | BOISE | ID | 83702-3439 | |
| 7782492 | SANDRA KAY HOLSINGER | 1012 N HARRISON BLVD | | | | BOISE | ID | 83702-3439 | |
| 7153627 | Sandra Kay Warner | Address on file | | | | | | | |
| 7153627 | Sandra Kay Warner | Address on file | | | | | | | |
| 5933422 | Sandra Kidd | Address on file | | | | | | | |
| 5933420 | Sandra Kidd | Address on file | | | | | | | |
| 5933423 | Sandra Kidd | Address on file | | | | | | | |
| 5933421 | Sandra Kidd | Address on file | | | | | | | |
| 7762985 | SANDRA L BERGSTROM & KIMBAL | L BERGSTROM JT TEN | 236 MICA MINE RD | | | CLAREMONT | NH | 03743-7228 | |
| 7764054 | SANDRA L CARTER & GAYLORD W | CARTER JT TEN | 4306 64TH ST | | | LUBBOCK | TX | 79413-5112 | |
| 7781449 | SANDRA L CLOTHIER EX | EST JOAN A NOBLE | PO BOX 2850 | | | GLENS FALLS | NY | 12801-6850 | |
| 7765350 | SANDRA L DICKINSON | C/O PEGGY M DICKINSON | 6724 PACHECO WAY | | | CITRUS HEIGHTS | CA | 95610-4524 | |
| 7781776 | SANDRA L ELAICK TR | UA 03 09 82 | ELAICK 1982 TRUST | 19394 ALVARO LN | | OREGON CITY | OR | 97045-6987 | |
| 7781504 | SANDRA L HENSHAW | 16201 SURREY LN | | | | STAGECOACH | TX | 77355-4817 | |
| 7783897 | SANDRA L HUBBARD | 7935 HUBBARD RD | | | | AUBURN | CA | 95602-9222 | |
| 7184529 | Sandra L Korjenek | Address on file | | | | | | | |
| 7772928 | SANDRA L PICCOLOTTI CUST | MARK J PICCOLOTTI | UNIF GIFT MIN ACT CA | 1685 EDERA PL | | BRENTWOOD | CA | 94513-7209 | |
| 7780538 | SANDRA L SASLOW TR | UA 06 22 98 | JULIUS SASLOW TRUST | 3135 LOWE CT | | THE VILLAGES | FL | 32163-4249 | |
| 7778181 | SANDRA L SEITHER | PO BOX 1507 | | | | FRANKFORT | IL | 60423-7507 | |
| 7775687 | SANDRA L TEDROW | 9 ROSE MEAD CIR | | | | SACRAMENTO | CA | 95831-3622 | |
| 7141202 | Sandra L Wickham | Address on file | | | | | | | |
| 5971851 | Sandra L. Doolittle | Address on file | | | | | | | |
| 5971852 | Sandra L. Doolittle | Address on file | | | | | | | |
| 5971849 | Sandra L. Doolittle | Address on file | | | | | | | |
| 5971850 | Sandra L. Doolittle | Address on file | | | | | | | |
| 5971848 | Sandra L. Doolittle | Address on file | | | | | | | |
| 7166052 | Sandra Lawrence, trustee of the Sandra Lawrence Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7779335 | SANDRA LAWRIE | 2247 ASHBY AVE | | | | BERKELEY | CA | 94705-1934 | |
| 7197690 | SANDRA LEA DEGIDIO | Address on file | | | | | | | |
| 7145480 | Sandra Lea Smith | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153611 | Sandra Lee Beale | Address on file | | | | | | | |
| 7153611 | Sandra Lee Beale | Address on file | | | | | | | |
| 7196933 | Sandra Lee Blakely | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462527 | Sandra Lee Blakely | Address on file | | | | | | | |
| 7141765 | Sandra Lee Geary | Address on file | | | | | | | |
| 7782081 | SANDRA LEE PATTON TR | UA 06 27 05 | NEILY TRUST | PO BOX 80406 | | BILLINGS | MT | 59108-0406 | |
| 7153109 | Sandra Lee Philipp | Address on file | | | | | | | |
| 7153109 | Sandra Lee Philipp | Address on file | | | | | | | |
| 7189687 | Sandra Lee Schurle | Address on file | | | | | | | |
| 7144538 | Sandra Lee Tindill | Address on file | | | | | | | |
| 7198993 | Sandra Lee Waggoner Jellema | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7198993 | Sandra Lee Waggoner Jellema | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141872 | Sandra Lee Wald | Address on file | | | | | | | |
| 7197674 | SANDRA LEE WRIGHT | Address on file | | | | | | | |
| 5933431 | Sandra Lewis | Address on file | | | | | | | |
| 5933429 | Sandra Lewis | Address on file | | | | | | | |
| 5933432 | Sandra Lewis | Address on file | | | | | | | |
| 5933430 | Sandra Lewis | Address on file | | | | | | | |
| 5971859 | Sandra Lindberg | Address on file | | | | | | | |
| 5971857 | Sandra Lindberg | Address on file | | | | | | | |
| 5971860 | Sandra Lindberg | Address on file | | | | | | | |
| 5971858 | Sandra Lindberg | Address on file | | | | | | | |
| 7770207 | SANDRA LINDQUIST | 2002 ENCINO BELLE ST | | | | SAN ANTONIO | TX | 78259-2401 | |
| 7174905 | Sandra Lois Burdick | Address on file | | | | | | | |
| 7174905 | Sandra Lois Burdick | Address on file | | | | | | | |
| 5933438 | Sandra Lopez | Address on file | | | | | | | |
| 7767526 | SANDRA LOUISE HAMMACK | C/O SANDRA LOUISE SACKETT | 408 PEMBROKE ST APT 3 | | | PEMBROKE | NH | 03275-3260 | |
| 7194781 | Sandra Louise Horylev | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462165 | Sandra Louise Horylev | Address on file | | | | | | | |
| 7781500 | SANDRA LOUISE SACKETT | 408 PEMBROKE ST APT 3 | | | | PEMBROKE | NH | 03275-3260 | |
| 7169465 | Sandra Louise Walsh | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7184307 | Sandra Lynn DeMello | Address on file | | | | | | | |
| 7143963 | Sandra Lynn Gerhardt | Address on file | | | | | | | |
| 7196780 | Sandra Lynn Lasby | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196780 | Sandra Lynn Lasby | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7775976 | SANDRA LYNN TRAVIS | 765 CLAY ST | | | | WALLA WALLA | WA | 99362-4223 | |
| 7774204 | SANDRA M GRAHAM TR UA SEP 13 00 | SANDRA M GRAHAM LIVING TRUST | 624 VIA SANTIAGO | | | VISTA | CA | 92081-6343 | |
| 7781192 | SANDRA M HOFFART & | LAWRENCE J HOFFART TR | UA 11 14 02 THE HOFFART LIVING TRUST | 550 WILDWOOD CIR | | GRIFFIN | GA | 30223-5972 | |
| 7781803 | SANDRA M MILLNER TR | UA 08 11 15 | THE MILLNER FAMILY LIVING TRUST | 12842 CELLAR ST | | FISHERS | IN | 46037-7432 | |
| 7783468 | SANDRA M PANTAGES | 879 N 7TH ST | | | | SAN JOSE | CA | 95112-5029 | |
| 5971866 | Sandra M Tiava | Address on file | | | | | | | |
| 5971862 | Sandra M Tiava | Address on file | | | | | | | |
| 5971863 | Sandra M Tiava | Address on file | | | | | | | |
| 7770545 | SANDRA MAC BRIDE | 1553 W PALO ALTO AVE | | | | FRESNO | CA | 93711-1353 | |
| 7779654 | SANDRA MAIDA CALLAHAN TTEE | MAIDA RESIDUARY TRUST | DTD 08/05/1991 | 11321 CANON VISTA AVE | | SAN JOSE | CA | 95127-1320 | |
| 5933445 | Sandra Majchrzak | Address on file | | | | | | | |
| 5933444 | Sandra Majchrzak | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 147 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5933446 | Sandra Majchrzak | Address on file | | | | | | | |
| 5933447 | Sandra Majchrzak | Address on file | | | | | | | |
| 7195784 | Sandra Manette Whitehead | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195784 | Sandra Manette Whitehead | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7770718 | SANDRA MAR | 1998 14TH AVE | | | | SAN FRANCISCO | CA | 94116-1335 | |
| 7141683 | Sandra Margaret Cavanaugh | Address on file | | | | | | | |
| 7169455 | Sandra Marie Cory | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7785269 | SANDRA MARIE FERREIRA SUCC TTEE | THE 2009 PFIRTER REV TR | DTD 6 18 09 | 2892 SPANISH BAY DR | | BRENTWOOD | CA | 94513 | |
| 7785057 | SANDRA MARIE FERREIRA SUCC TTEE | THE 2009 PFIRTER REV TR | DTD 6 18 09 | 2892 SPANISH BAY DR | | BRENTWOOD | CA | 94513-4634 | |
| 7152664 | Sandra Marie Maguire | Address on file | | | | | | | |
| 7152664 | Sandra Marie Maguire | Address on file | | | | | | | |
| 7766751 | SANDRA MARIE MILLER CUST | AMELIA MARIE GATES | IL UNIF TRANSFERS MIN ACT | 7639 S TAYLOR DR | | TEMPE | AZ | 85284-1772 | |
| 7776114 | SANDRA MARIE URBANSKI & | ROSE MARIE URBANSKI JT TEN | 26776 ROAD 196 | | | EXETER | CA | 93221-9646 | |
| 7784500 | SANDRA MARILYN HENDRICKX | 464 MILLS DR | | | | BENICIA | CA | 94510 | |
| 7786078 | SANDRA MARISA HENNER | 15309 DONNINGTON LN | | | | TRUCKEE | CA | 96161 | |
| 7785835 | SANDRA MARISA HENNER | 15309 DONNINGTON LN | | | | TRUCKEE | CA | 96161-1130 | |
| 7786805 | SANDRA MARISA HENNEY | 15309 DONNINGTON LN | | | | TRUCKEE | CA | 96161 | |
| 7197704 | SANDRA MARY NORMAN | Address on file | | | | | | | |
| 7770967 | SANDRA MATTINGLY | PO BOX 306 | | | | BLUE LAKE | CA | 95525-0306 | |
| 7783337 | SANDRA MATTOS | 160 LOCKSLEY AVE 1 | | | | SAN FRANCISCO | CA | 94122-4725 | |
| 7784094 | SANDRA N HARMAN | 1882 RIDGECREST DR | | | | LAKE OSWEGO | OR | 97034-2712 | |
| 7784482 | SANDRA N HARMAN | 1882 S W RIDGECREST DR | | | | LAKE OSWEGO | OR | 97034-2712 | |
| 6008138 | Sandra North | Shahrad Milanfar Benjamin Howard Becherer Kannett & Schwietzer | 1255 Powell Street | | | Emeryville | CA | 94608-2604 | |
| 7145370 | Sandra Norvell Peckham | Address on file | | | | | | | |
| 7764844 | SANDRA P CREAMER | 350 E 77TH ST APT 3C | | | | NEW YORK | NY | 10075-2457 | |
| 7768023 | SANDRA P HILL & STANLEY D HILL TR | HILL FAMILY TRUST UA JUL 29 87 | 231 E MOUNTAIN DR | | | SANTA BARBARA | CA | 93108-1027 | |
| 7772499 | SANDRA PAK | 471 MIDDLE CT | | | | MENLO PARK | CA | 94025-5853 | |
| 7772656 | SANDRA PAUL | 712 GENEVA ST | | | | GLENDALE | CA | 91206-2122 | |
| 7772723 | SANDRA PEIXOTO CUST | VICTORIA PEIXOTO | CA UNIF TRANSFERS MIN ACT 3043 CAMINO DIABLO RD | PO BOX 4 | | BYRON | CA | 94514 | |
| 7144097 | Sandra Peltola | Address on file | | | | | | | |
| 7175133 | Sandra Plate | Address on file | | | | | | | |
| 7175133 | Sandra Plate | Address on file | | | | | | | |
| 7166046 | Sandra Powell | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7786713 | SANDRA POWELL CRAWFORD | 14723 MANECITA DR | | | | LA MIRADA | CA | 90638-4845 | |
| 7772470 | SANDRA R PACE | PO BOX 806 | | | | WOLFEBORO FALLS | NH | 03896-0806 | |
| 7144019 | Sandra R. Anderson | Address on file | | | | | | | |
| 7767249 | SANDRA REISCHER GREENFIELD | 185 BRIGGS RANCH DR | | | | FOLSOM | CA | 95630-5264 | |
| 5905388 | Sandra Reynoso | Address on file | | | | | | | |
| 7169017 | Sandra Rickers | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7782569 | SANDRA RIGOR | 1737 GUMWOOD DR | | | | CONCORD | CA | 94519-1205 | |
| 7783564 | SANDRA RIGOR | 1737 GUMWOOD DRIVE | | | | CONCORD | CA | 94519 | |
| 5933450 | Sandra Rogers | Address on file | | | | | | | |
| 5933451 | Sandra Rogers | Address on file | | | | | | | |
| 5933448 | Sandra Rogers | Address on file | | | | | | | |
| 5933452 | Sandra Rogers | Address on file | | | | | | | |
| 5933449 | Sandra Rogers | Address on file | | | | | | | |
| 5905437 | Sandra Ruiz | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4535 of 5610

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
148 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7194914 | Sandra Rukeri | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462242 | Sandra Rukeri | Address on file | | | | | | | |
| 7763252 | SANDRA S BOHLING CUST | BRIAN P BOHLING | CA UNIF TRANSFERS MIN ACT | 3142 DEERFIELD DR | | LOUISVILLE | TN | 37777-3411 | |
| 7763253 | SANDRA S BOHLING CUST | JOHN W BOHLING | CA UNIF TRANSFERS MIN ACT | 3142 DEERFIELD DR | | LOUISVILLE | TN | 37777-3411 | |
| 7778136 | SANDRA S CASTRO TTEE | 1996 CASTRO FAMILY SURVIVOR TRUST U/A | DTD 06/24/96 | 385 YOSEMITE RD | | SAN RAFAEL | CA | 94903-2245 | |
| 7774205 | SANDRA S GRIFMAN TR UA NOV 17 05 | SANDRA S GRIFMAN 2005 REVOCABLE | TRUST | 27116 MILL POND RD | | CAPISTRANO BEACH | CA | 92624-1626 | |
| 7721993 | SANDRA S PIERCE TR | Address on file | | | | | | | |
| 5903130 | Sandra Sandoval | Address on file | | | | | | | |
| 5907039 | Sandra Sandoval | Address on file | | | | | | | |
| 5910268 | Sandra Sandoval | Address on file | | | | | | | |
| 7140824 | Sandra Sandoval | Address on file | | | | | | | |
| 7189688 | Sandra Schurle (OBO Jared Schurle) | Address on file | | | | | | | |
| 7774528 | SANDRA SEIDMAN | 11088 CHESTERVILLE RD | | | | MOORES HILL | IN | 47032-9259 | |
| 784771 | SANDRA SHANNON | P O BOX 1147 | | | | SPIRIT LAKE | ID | 83869-1147 | |
| 7774673 | SANDRA SHERMAN | 1983 22ND AVE | | | | SAN FRANCISCO | CA | 94116-1210 | |
| 5905866 | Sandra Smith | Address on file | | | | | | | |
| 7769974 | SANDRA SOK FUN LEE | 1422 E 55TH ST | | | | CHICAGO | IL | 60615-5409 | |
| 7184803 | Sandra Spears | Address on file | | | | | | | |
| 7198174 | SANDRA SUE KELLY | Address on file | | | | | | | |
| 7141179 | Sandra Sue Nelson | Address on file | | | | | | | |
| 7780171 | SANDRA T CHENE | 1418 AVENIDA DE LA ESTRELLA | | | | SAN CLEMENTE | CA | 92672-3810 | |
| 5971878 | Sandra T. Bristow | Address on file | | | | | | | |
| 5971879 | Sandra T. Bristow | Address on file | | | | | | | |
| 5971876 | Sandra T. Bristow | Address on file | | | | | | | |
| 5971877 | Sandra T. Bristow | Address on file | | | | | | | |
| 7775714 | SANDRA TESTANI TOD ROBERT | TESTANI SUBJECT TO STA TOD RULES | 498 ALBEMARLE RD UNIT 408 | | | CHARLESTON | SC | 29407-7576 | |
| 7778561 | SANDRA TESTANI TTEE | THE TESTANI LIV TR | UA DTD 04 28 2015 | 498 ALBEMARLE RD UNIT 408 | | CHARLESTON | SC | 29407-7576 | |
| 5904732 | Sandra Toress | Address on file | | | | | | | |
| 5946142 | Sandra Tracy Kecskemeti | Address on file | | | | | | | |
| 5904159 | Sandra Tracy Kecskemeti | Address on file | | | | | | | |
| 7153521 | Sandra Tredennick Jones | Address on file | | | | | | | |
| 7153521 | Sandra Tredennick Jones | Address on file | | | | | | | |
| 7776165 | SANDRA VAN ALLMAN | 4417 HUDGINS DR | | | | VIRGINIA BEACH | VA | 23455-6432 | |
| 7153474 | Sandra Vega | Address on file | | | | | | | |
| 7153474 | Sandra Vega | Address on file | | | | | | | |
| 7781792 | SANDRA W FLYNN | 1878 POST OAK TRL | | | | RESTON | VA | 20191-5217 | |
| 7189039 | Sandra Wells | Address on file | | | | | | | |
| 7776882 | SANDRA WILLIS | PO BOX 5384 | | | | OROVILLE | CA | 95966-0384 | |
| 7765329 | SANDRA WONG DIAL CUST | STEPHEN BARRY DIAL | CA UNIF TRANSFERS MIN ACT UNTIL AGE 21 | 6428 WESTOVER DR | | OAKLAND | CA | 94611-1606 | |
| 7780166 | SANDRA Y PESICKA TOD | AMANDA Y BUTKOVICH | SUBJECT TO STA TOD RULES | 15848 BRIAR DR | | OVERLAND PARK | KS | 66224-3893 | |
| 4928839 | SANDRIDGE PARTNERS LP | PE | 960 N SAN ANTONIO RD STE 114 | | | LOS ALTOS | CA | 94022 | |
| 6082750 | Sandridge Partners, a California Limited Partnership | Kelly Hair | PO Box 719 | | | Kettleman City | CA | 93239 | |
| 7164241 | Sandro Spano and Marlene G. Spano | Tad S. Shapiro, Attorney, Shapiro Galvin Shapiro & Moran | P.O. Box 5589 | | | Santa | CA | 95402 | |
| 6133858 | SANDS JOSEPH R TRUSTEE ETAL | Address on file | | | | | | | |
| 7255582 | Sands Jr., Raymond L. | Address on file | | | | | | | |
| 6140610 | SANDS THOMAS A & SANDS NORMELL | Address on file | | | | | | | |
| 4928840 | SANDS TRAVELER PHYSICAL THERAPY | PO Box 80 | | | | QUINCY | CA | 95971 | |
| 4916111 | SANDS, ANNE | 5755 HIGHWAY ONE | | | | BOLINAS | CA | 94924 | |
| 4982425 | Sands, Delmer | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980792 | Sands, Jon | Address on file | | | | | | | |
| 4978231 | Sands, Noel | Address on file | | | | | | | |
| 7471312 | Sands, Raymond L. | Address on file | | | | | | | |
| 7470938 | Sandstrom Family Trust | Address on file | | | | | | | |
| 6133528 | SANDSTROM JOSEPHINE R | Address on file | | | | | | | |
| 7470898 | Sandstrom, Gayle Nevada | Address on file | | | | | | | |
| 4992188 | Sandstrom, Gwendolyn | Address on file | | | | | | | |
| 4937086 | Sandstrom, LeiLani | 4216 Brookside Pl | | | | Santa Maria | CA | 93455 | |
| 7462678 | SANDSTROM, SCOTT EDWARD | Address on file | | | | | | | |
| 7181457 | Sandy  Trang | Address on file | | | | | | | |
| 7176741 | Sandy  Trang | Address on file | | | | | | | |
| 7196781 | Sandy Allen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196781 | Sandy Allen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4939385 | Sandy Bar Ranch, Reis Blythe | 797 ishi Pishi Raid | | | | Orleans | CA | 95556 | |
| 7162935 | SANDY BATARSEH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7198390 | SANDY HIBBARD | Address on file | | | | | | | |
| 4928841 | SANDY HOOK PROMISE FOUNDATION | PO Box 3489 | | | | NEWTOWN | CT | 06470 | |
| 5933459 | Sandy Hughes | Address on file | | | | | | | |
| 5933460 | Sandy Hughes | Address on file | | | | | | | |
| 5933457 | Sandy Hughes | Address on file | | | | | | | |
| 5933458 | Sandy Hughes | Address on file | | | | | | | |
| 7142592 | Sandy Hughes | Address on file | | | | | | | |
| 4974679 | Sandy Lane Properties LLC | Attn> Martin T. Gonsalves | 511 West 3rd Street | | | Antioch | CA | 94509 | |
| 5904726 | Sandy Trang | Address on file | | | | | | | |
| 5946495 | Sandy Trang | Address on file | | | | | | | |
| 5904549 | Sandy Trang | Address on file | | | | | | | |
| 7170419 | SANDY TRANG DBA MAGNOLIA SALON | Address on file | | | | | | | |
| 4980777 | Sandy, Al | Address on file | | | | | | | |
| 4981470 | Sandy, B. Gordon | Address on file | | | | | | | |
| 4947231 | Sandy, Bret | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947229 | Sandy, Bret | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144861 | Sandy, Brett | Address on file | | | | | | | |
| 4958581 | Sandy, Stephen A | Address on file | | | | | | | |
| 4963503 | Saner, Michael Lee | Address on file | | | | | | | |
| 4999593 | Sanfilippo, Joel | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999592 | Sanfilippo, Joel | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174705 | SANFILIPPO, JOEL | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008967 | Sanfilippo, Joel | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938526 | Sanfilippo, Joel | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 150 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5938524 | Sanfilippo, Joel | Address on file | | | | | | | |
| 5938525 | Sanfilippo, Joel | Address on file | | | | | | | |
| 7767680 | SANFORD A HARRIS CUST FOR | MARVIN F HARRIS A MIN U/T | CALIF GIFTS OF SEC TO MIN ACT | 6999 EXETER DR | | OAKLAND | CA | 94611-1625 | |
| 4923034 | SANFORD JR, JAMES MILTON | JAMES M SANFORD DC | 806 EAST F ST | | | OAKDALE | CA | 95361 | |
| 4987822 | Sanford, Alvin | Address on file | | | | | | | |
| 4989823 | Sanford, Ansel | Address on file | | | | | | | |
| 4950649 | Sanford, Jasmine N | Address on file | | | | | | | |
| 4961244 | Sanford, Joseph A | Address on file | | | | | | | |
| 7185592 | SANFORD, PATRICIA ANNE | Address on file | | | | | | | |
| 5902022 | SANFORD, SCOTT T | Address on file | | | | | | | |
| 4933411 | Sanford, Scott T. | Address on file | | | | | | | |
| 5882454 | Sanford, Scott Thomas | Address on file | | | | | | | |
| 7142039 | Sang Ik Shin | Address on file | | | | | | | |
| 7144722 | Sang Truong | Address on file | | | | | | | |
| 6103614 | SANGER BOATS INC - 3316 E ANNADALE AVE | 4637 S EAST AVE | | | | FRESNO | CA | 93725 | |
| 6145527 | SANGER CHUCK A & BRYANT DANIELLE | Address on file | | | | | | | |
| 4928843 | SANGER DISTRICT CHAMBER OF COMMERCE | 1789 JENSEN AVE SUITE B | | | | SANGER | CA | 93657 | |
| 4928844 | SANGER FAITH COMMUNITY CHURCH INC | 3866 INDEPENDENCE | | | | SANGER | CA | 93657 | |
| 4928845 | SANGER FORWARD FOUNDATION | 1789 JENSEN AVE STE B | | | | SANGER | CA | 93657 | |
| 4928846 | SANGER POWER LLC | BANK ONE | 600 DE LA GAUCHETIERE WEST LEVEL A | | | MONTREAL | PQ | H3B 4L2 | CANADA |
| 6117365 | SANGER UNIFIED SCHOOL DISTRICT | 1045 S Bethel Ave. | | | | Sanger | CA | 93657 | |
| 6117366 | Sanger Unified School District | 1705 Tenth St. - Washington Middle School | | | | Sanger | CA | 93657 | |
| 6103616 | Sanger Unified School District | 1905 Seventh Street | | | | Sanger | CA | 93657 | |
| 4933548 | Sangha, Sukhjit | 1020 East Shaw Avenue | | | | Fresno | CA | 93710 | |
| 6103617 | SANGHA,SUKHJIT | 328 GREEWOOD PL | ADRIANA ALDANA - MANAGER | | | BONITA | CA | 91902 | |
| 4944097 | sanghera, Raj Harbans | 2488 Country Club Lane | | | | selma | CA | 93662 | |
| 6103618 | SANGHERA,BALWINDER - 1211 WILDWOOD AVE | 1111 W. EL CAMINO REAL STE. 135 | | | | SUNNYVALE | CA | 94087 | |
| 6145830 | SANGHVI SUKETU TR & YORK HELENE S TR | Address on file | | | | | | | |
| 6139924 | SANGIACOMO MICHAEL J TR & SANGIACOMO MARY K TR | Address on file | | | | | | | |
| 7175007 | Sangitaben Patel | Address on file | | | | | | | |
| 7175007 | Sangitaben Patel | Address on file | | | | | | | |
| 4936868 | Sanguera Chevron, Paul Sanguera | 5 W Main Street | | | | Woodland | CA | 95695 | |
| 6141910 | SANGUINETTI DELORES A TR | Address on file | | | | | | | |
| 6145417 | SANGUINETTI RICHARD JAY & SANDRA C | Address on file | | | | | | | |
| 4923136 | SANGUINETTI, JEFF | 4012 FORT DONELSON DR | | | | STOCKTON | CA | 95219 | |
| 4974309 | Sanguinetti, Jim | 10350 Socrates Mine Rd. | | | | Middletown | CA | 95461 | |
| 4924768 | SANGUINETTI, MARK ALBERT | 215 ARBOR AVE | | | | SANTA CRUZ | CA | 95062 | |
| 4969119 | Sanhotra, Ravinder K | Address on file | | | | | | | |
| 4935389 | SANITAROV, VENIAMIN | 5905 NICOLAUS RD | | | | LINCOLN | CA | 95648 | |
| 4928848 | SANITARY DISTRICT NO 1 OF MARIN | COUNTY | 2960 KERNER BLVD | | | SAN RAFAEL | CA | 94901 | |
| 4941741 | Sanitary District, Sausalito-Marin | 1 East Road | | | | Sausalito | CA | 94965 | |
| 5903305 | Sanjay Dhar | Address on file | | | | | | | |
| 4928850 | SANJAY J CHAUHAN MD INC | SANJAY J CHAUHAN MD | 2407 E SUSSEX WAY STE 107 | | | FRESNO | CA | 93726 | |
| 7767026 | SANJEEV A GOKHALE | 21916 82ND PL W | | | | EDMONDS | WA | 98026-7815 | |
| 6010697 | SANJIV KUMAR GILL | 1674 BAY CT | | | | YUBA CITY | CA | 95993 | |
| 4939572 | sankaranaraynan, indra priyadarsini | 3938 Timberline Dr | | | | San Jose | CA | 95121-1029 | |
| 4912818 | Sankariahnaidu, Jaishankar | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
151 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6131359 | SANKEY HOWARD LEE ETAL | Address on file | | | | | | | |
| 4936825 | SANKEY RODONI, PATRICIA | 841 MENLO AVE | | | | MENLO PARK | CA | 94025-4728 | |
| 4959333 | Sankey, David | Address on file | | | | | | | |
| 6117367 | SANMINA CORPORATION | 2700 N 1st Street | | | | San Jose | CA | 95134 | |
| 6117368 | SANMINA CORPORATION | 30 E Plumeria Drive | | | | San Jose | CA | 95134 | |
| 4968140 | Sanne, Rick V. | Address on file | | | | | | | |
| 4925075 | SANO, MELISSA | 5565 CORTE SONORA | | | | PLEASANTON | CA | 94566 | |
| 4938882 | SANSONI, SHEILA | 21564 PRINCETON CT | | | | HAYWARD | CA | 94541 | |
| 4928852 | SANSUM-SBMFC OCCUPATIONAL | MEDICINE CENTER | PO Box 62106 | | | SANTA BARBARA | CA | 93160-2106 | |
| 4928853 | SANTA ANITA RANCH PARTNERS LLC | PO Box 276 | | | | TRES PINOS | CA | 95015 | |
| 4928854 | SANTA BARBARA CO EDUCATION OFFICE | 4400 CATHERDRAL OAKS DR | | | | SANTA BARBARA | CA | 93160 | |
| 4928855 | SANTA BARBARA COTTAGE HOSPITAL | PO Box 748660 | | | | LOS ANGELES | CA | 90074-8660 | |
| 4928856 | SANTA BARBARA COUNTY | ENVIRONMENTAL HEALTH SERVICES | 2125 S CENTERPOINTE PKY STE 333 | | | SANTA MARIA | CA | 93455 | |
| 4928857 | SANTA BARBARA COUNTY FARM BUREAU | PO Box 1846 | | | | BUELLTON | CA | 93427 | |
| 4928858 | SANTA BARBARA HOSPITAL MEDICINE | MICHELE ARMET MD | 2508 CASTILLO ST #1 | | | SANTA BARBARA | CA | 93105 | |
| 4928859 | SANTA BARBARA ORTHO ASSOC | 2324 BATH ST | | | | SANTA BARBARA | CA | 93105 | |
| 4928860 | SANTA BARBARA RADIOLOGY MED GRP INC | PO Box 4219 | | | | ORANGE | CA | 92863-4219 | |
| 6103624 | SANTA BARBARA, COUNTY OF | 105 East Anapamu Street | | | | Santa Barbara | CA | 93101 | |
| 4928863 | SANTA CLARA COUNTY | FARM BUREAU | 605 TENNANT AVE STE H | | | MORGAN HILL | CA | 95037 | |
| 4928862 | SANTA CLARA COUNTY | OPEN SPACE AUTHORITY | 6980 SANTA TERESA BLVD STE 100 | | | SAN JOSE | CA | 95119 | |
| 4928861 | SANTA CLARA COUNTY | WEST VALLEY SANITATION DISTRICT | 100 EAST SUNNYOAKS AVENUE | | | CAMPBELL | CA | 95008 | |
| 4928864 | SANTA CLARA COUNTY ASIAN | LAW ALLIANCE | 991 W HEDDING ST STE 202 | | | SAN JOSE | CA | 95126 | |
| 4976495 | Santa Clara County Dept. of Env. Health | Aaron Costa | 1555 Berger Drive | Building 2, 3rd Floor | | San Jose | CA | 95112 | |
| 4928865 | SANTA CLARA COUNTY FIRE | SAFE COUNCIL | 14380 SARATOGA AVE | | | SARATOGA | CA | 95070-5953 | |
| 4928866 | SANTA CLARA COUNTY PARKS & REC DEPT | COUNTY OF SANTA CLARA | 298 GARDEN HILL DR | | | LOS GATOS | CA | 95032 | |
| 7779884 | SANTA CLARA COUNTY PUBLIC ADMIN | CONSERVATOR FOR GLADYS C AKAMIAN | PO BOX 760 | | | SAN JOSE | CA | 95106-0760 | |
| 7779252 | SANTA CLARA COUNTY PUBLIC GUARDIAN | SUCC TTEE QUEEN FAMILY TR DTD 10/07/92 | PO BOX 760 | | | SAN JOSE | CA | 95106-0760 | |
| 4928867 | SANTA CLARA COUNTY ROADS & | AIRPORT DEPT | 101 SKYPORT DR | | | SAN JOSE | CA | 95110-1302 | |
| 6045743 | SANTA CLARA COUNTY TRANSIT DISTRICT | 3331 North First Street | | | | San Jose | CA | 95134 | |
| 4928868 | SANTA CLARA COUNTY-DEPARTMENT OF | ENVIRONMENTAL HEALTH | 1555 BERGER DR BLDG 2 SUITE 300 | | | SAN JOSE | CA | 95112-2716 | |
| 4928869 | SANTA CLARA IMAGING CENTER | 1825 CIVIC CENTER DR STE 1 | | | | SANTA CLARA | CA | 95050 | |
| 5833313 | Santa Clara Marriott | 2700 Mission College | | | | Santa Clara | CA | 95054 | |
| 5015809 | Santa Clara Marriott | 2700 Mission College Blvd | | | | Santa Clara | CA | 95054 | |
| 6006956 | Santa Clara Marriott-Ramos, Luis | 2700 Mission College Blvd | | | | Santa Clara | CA | 95054 | |
| 6117369 | SANTA CLARA UNIVERSITY | 500 El Camino Real | | | | Santa Clara | CA | 95053 | |
| 6117370 | SANTA CLARA UNIVERSITY | 500 El Camino Real Unit A | | | | Santa Clara | CA | 95053 | |
| 7227943 | Santa Clara Valley Corp DBA Swenson Development & Construction | 715 N. First Street, Suite 27 | | | | San Jose | CA | 95121 | |
| 4928870 | SANTA CLARA VALLEY CORPORATION | SWENSON DEVELOPMENT & CONSTRUCTION | 715 N FIRST ST STE 27 | | | SAN JOSE | CA | 95112 | |
| 4928871 | SANTA CLARA VALLEY HABITAT AGENCY | 535 ALKIRE AVE STE 100 | | | | MORGAN HILL | CA | 95037 | |
| 6012856 | SANTA CLARA VALLEY TRANSPORTATION | 3331 N FIRST ST | | | | SAN JOSE | CA | 95134 | |
| 4928872 | SANTA CLARA VALLEY TRANSPORTATION | AUTHORITY | 3331 N FIRST ST | | | SAN JOSE | CA | 95134 | |
| 6103625 | SANTA CLARA VALLEY TRANSPORTATION AUTHORITY,WESTERN PACIFIC RAILROAD COMPANY | Santa Clara Valley Transportation Authority | 55-A West Santa Clara Street | | | San Jose | CA | 95113 | |
| 4928873 | SANTA CLARA VALLEY WATER DISTRICT | ATTN ACCOUNTS PAYABLE | 5750 ALMADEN EXPWAY | | | SAN JOSE | CA | 95118-3686 | |
| 5803708 | SANTA CLARA VALLEY WATER DISTRICT | ATTN ACCOUNTS PAYABLE | PO BOX 20130 | | | SAN JOSE | CA | 95160-0130 | |
| 6103626 | SANTA CLARA VALLEY WATER DISTRICT, ATTN ACCOUNTS PAYABLE | 5750 ALMADEN EXPWAY | | | | SAN JOSE | CA | 95123 | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 152 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6103628 | Santa Clara VTA | 3331 North First Street | | | | San Jose | CA | 95134 | |
| 6045744 | SANTA CLARA, CITY OF | 1500 Warburton Avenue | | | | Santa Clara | CA | 95050 | |
| 6103634 | SANTA CLARA, COUNTY OF | 70 West Hedding Street | | | | San Jose | CA | 95110 | |
| 4928874 | SANTA CRUZ AND MONTEREY BAY RAILWAY | 118 S CLINTON ST STE 400 | | | | CHICAGO | IL | 60661 | |
| 6103635 | SANTA CRUZ BIBLE CHURCH - 440 FREDERICK ST | 877 CEDAR STREET | SUITE 240 | | | SANTA CRUZ | CA | 95060 | |
| 4928875 | SANTA CRUZ CHAMBER OF COMMERCE | 725 FRONT ST STE 108 | | | | SANTA CRUZ | CA | 95060 | |
| 6103636 | Santa Cruz Cogen (Porter College) | 110 California Street | | | | Santa Cruz | CA | 95060 | |
| 6103637 | Santa Cruz County | Scott Carson | 701 Ocean Street, Suite 312 | | | Santa Cruz | CA | 95060 | |
| 4928876 | SANTA CRUZ COUNTY BUSINESS COUNCIL | PO Box 1267 | | | | FREEDOM | CA | 95019 | |
| 4928877 | SANTA CRUZ COUNTY FARM BUREAU | 141 MONTE VISTA AVE | | | | WATSONVILLE | CA | 95076 | |
| 4928878 | SANTA CRUZ COUNTY REGIONAL | TRANSPORTATION COMMISSION | 1523 PACIFIC AVE | | | SANTA CRUZ | CA | 95960 | |
| 5875436 | SANTA CRUZ COUNTY SANITATION DEPART | Address on file | | | | | | | |
| 7238715 | Santa Cruz County Tax Collector | Cheryl S. McGinley | Tax Manager | County of Santa Cruz | 701 Ocean St - Room 150 | Santa Cruz | CA | 95060 | |
| 6103638 | SANTA CRUZ FREEHOLDERS - 2460 17TH AVE | 804 Estates Dr Ste 202 | | | | Aptos | CA | 95003 | |
| 4937887 | Santa Cruz Laser Microfurnace, LLC-Hourigan, Jeremy | 1515 King St | | | | Santa Cruz | CA | 95060 | |
| 4928879 | SANTA CRUZ LESBIAN AND GAY | COMMUNITY CENTER | PO Box 8280 | | | SANTA CRUZ | CA | 95061 | |
| 6103639 | SANTA CRUZ METROPOLITAN TRANSIT DISTRICT | 471 Airport Blvd. | | | | Watsonville | CA | 95076 | |
| 6103640 | SANTA CRUZ METROPOLITAN TRANSIT DISTRICT | 895 Miten Road | | | | Burlingame | CA | 94010 | |
| 6045745 | Santa Cruz Municipal Utilities | 110 California Street | | | | Santa Cruz | CA | 95060 | |
| 4928880 | SANTA CRUZ NEIGHBORS INC | 323 MAJORS ST | | | | SANTA CRUZ | CA | 95060 | |
| 6103641 | SANTA CRUZ PORT DISTRICT | 840 ESTATES DRIVE, STE.202 | | | | APTOS | CA | 95003 | |
| 4928881 | SANTA CRUZ PORT DISTRICT | SANTA CRUZ HARBOR | 135 FIFTH ST | | | SANTA CRUZ | CA | 95062 | |
| 4928882 | SANTA CRUZ SEASIDE COMPANY | SANTA CRUZ BEACH BOARDWALK | 400 BEACH ST | | | SANTA CRUZ | CA | 95060 | |
| 4928883 | Santa Cruz Service Center | Pacific Gas & Electric Company | 615 7th Ave. | | | Santa Cruz | CA | 95062 | |
| 4998083 | Santa Cruz, Alejandro | Address on file | | | | | | | |
| 6103642 | Santa Cruz, City of | CITY OF SANTA CRUZ, FINANCE DEPARTMENT | 877 CEDAR ST STE 100 | | | SANTA CRUZ | CA | 95060 | |
| 6045746 | SANTA CRUZ, COUNTY OF | 701 Ocean Street, Room 520 | | | | Santa Cruz | CA | 95060 | |
| 6045747 | SANTA FE LAND DEVELOPMENT COMPANY | PO Box 909 | | | | Santa Fe | NM | 87504 | |
| 6045751 | SANTA FE LAND IMPROVEMENT COMPANY | 4 & Wilson | | | | Santa Rosa | CA | 95401 | |
| 6045749 | SANTA FE LAND IMPROVEMENT COMPANY | PO Box 909 | | | | Santa Fe | NM | 87504 | |
| 4940986 | SANTA FE MERCADOS INC-DIAZ, JOSE LUIS | 1712 FREMONT BLVD | | | | SEASIDE | CA | 93955 | |
| 6045752 | SANTA FE PACIFIC RAILROAD COMPANY | 1700 East Golf Road | | | | Schaumburg | IL | 30173 | |
| 6103652 | SANTA MARIA BROADWAY PLAZA LLC | PO Box 1167 | | | | San Luis Obispo | CA | 93406 | |
| 6103653 | SANTA MARIA BROADWAY PLAZA LLC - 1318 S BROADWAY S | PO Box 1167 | | | | San Luis Obispo | CA | 93406 | |
| 4943515 | Santa Maria Energy LLC.-Marquardt, Ian | PO Box 7202 | | | | Santa Maria | CA | 93456 | |
| 5803709 | SANTA MARIA II LFG POWER PLANT | J&A SANTA MARIA II LLC | 248 HILL PL | | | COSTA MESA | CA | 92627 | |
| 4928884 | SANTA MARIA JOINT | UNION HIGH SCHOOL DISTRICT | 2560 SKYWAY DRIVE | | | SANTA MARIA | CA | 93455 | |
| 6103654 | Santa Maria Pacific, LLC | P.O. Box 7202 | | | | Santa Maria | CA | 93456 | |
| 6103656 | SANTA MARIA PUBLIC AIRPORT DISTRICT | 3217 Terminal Drive | | | | Santa Maria | CA | 93455 | |
| 4928885 | Santa Maria Service Center | Pacific Gas & Electric Company | 2445 Skyway Drive | | | Santa Maria | CA | 93455 | |
| 4928886 | SANTA MARIA VALLEY | YMCA | 3400 SKYWAY DR | | | SANTA MARIA | CA | 93455 | |
| 6103657 | SANTA MARIA VALLEY CHAMBER OF | 614 South Broadway | | | | Santa Maria | CA | 93454 | |
| 6103659 | Santa Maria Valley Chamber of Commerce | 614 South Broadway | | | | Santa Maria | CA | 93454 | |
| 6103660 | SANTA MARIA VALLEY CHAMBER OF, COMMERCE | 614 S BROADWAY | | | | SANTA MARIA | CA | 93454 | |
| 4928888 | SANTA MARIA VALLEY COMMUNITY | FOUNDATION | 614 S BROADWAY | | | SANTA MARIA | CA | 93454 | |
| 6103663 | SANTA MARIA VALLEY RAILROAD | 1559 A Street | | | | Santa Maria | CA | 93455 | |
| 4928889 | SANTA MARIA VALLEY RAILROAD | 2820 W BETTERAVIA RD | | | | SANTA MARIA | CA | 93456 | |
| 6103733 | SANTA MARIA VALLEY RAILROAD | Santa Maria Valley Railroad | 1559 A Street | | | Santa Maria | CA | 93455 | |
| 6103734 | Santa Maria, City of | CITY OF SANTA MARIA | 110 E COOK ST | | | SANTA MARIA | CA | 93454 | |
| 6045754 | SANTA MARIA, CITY OF | City of Santa Maria | 810 West Church | | | Santa Maria | CA | 93458 | |
| 6103735 | Santa Maria, City of | PMAM CORPORATION | 5430 LBJ FREEWAY STE 370 | | | DALLAS | TX | 75014 | |
| 4928890 | SANTA RITA HILLS WINE CENTER | INVESTORS LP | 1201 DOVE ST STE 650 | | | NEWPORT BEACH | CA | 92660 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4540 of 5610

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
153 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928891 | SANTA ROSA ACTIVE | 20 30 50 FOUNDATION | PO Box 391 | | | SANTA ROSA | CA | 95402 | |
| 4928892 | SANTA ROSA AMBULATORY | 76 BROOKWOOD AVE STE B | | | | SANTA ROSA | CA | 95404 | |
| 6103736 | SANTA ROSA ASSOCIATES - 862 MEINECKE AVE # B | 921 OAK PARK BLVD STE 204 | | | | PISMO BEACH | CA | 93449 | |
| 6103737 | SANTA ROSA ASSOCIATES - 862 MEINECKE AVE # C | 921 Oak Park Blvd, Ste 204 | | | | Pismo Beach | CA | 93449 | |
| 6103738 | SANTA ROSA ASSOCIATES - 862 MEINECKE AVE # E | 921 OAK PARK BLVD STE 204 | | | | PISMO BEACH | CA | 93449 | |
| 6103739 | SANTA ROSA ASSOCIATES - 862 MEINECKE AVE # F | 921 OAK PARK BLVD, STE 204 | | | | PISMO BEACH | CA | 93449 | |
| 7774215 | SANTA ROSA BILLIARDS & | COFFEE SHOP INC | 512 MENDOCINO AVE | | | SANTA ROSA | CA | 95401-5213 | |
| 4928893 | SANTA ROSA CHAMBER OF COMMERCE | SANTA ROSA METRO CHAMBER | 50 OLD COURTHOUSE SQUARE STE 1 | | | SANTA ROSA | CA | 95404 | |
| 4928894 | SANTA ROSA CITY SCHOOLS | 211 RIDGWAY ST | | | | SANTA ROSA | CA | 95401 | |
| 6142770 | SANTA ROSA COMMUNITY HEALTH CENTERS | Address on file | | | | | | | |
| 6142769 | SANTA ROSA COMMUNITY HEALTH CENTERS | Address on file | | | | | | | |
| 7326470 | Santa Rosa Community Health Centers | Boldt, Paige N. | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4928895 | SANTA ROSA IMAGING MEDICAL CENTER | PO Box 101418 | | | | PASADENA | CA | 91189-1418 | |
| 6103740 | Santa Rosa Junior College | 1501 Mendocino Ave | | | | Santa Rosa | CA | 05401 | |
| 6103743 | Santa Rosa Junior College | 1501 Mendocino Ave | | | | Santa Rosa | CA | 95401 | |
| 6103744 | Santa Rosa Junior College - PSTC Lighting | 5743 SKYLANE BLVD | | | | WINDSOR | CA | 95403 | |
| 6103745 | Santa Rosa Memorial Hospital | 1185 Montgomery Dr. | | | | Santa Rosa | CA | 95405 | |
| 4928896 | SANTA ROSA MEMORIAL HOSPITAL | PO Box 31001-1976 | | | | PASADENA | CA | 91110-1976 | |
| 4928897 | SANTA ROSA ORTHOPAEDIC | MEDICAL GROUP INC | 1405 MONTGOMERY DR | | | SANTA ROSA | CA | 95405 | |
| 4928898 | SANTA ROSA ORTHOPAEDIC | MEDICAL GROUP INC | 1405 MONTGOMERY DR | | | SANTA ROSA | CA | 95405 | |
| 7165457 | SANTA ROSA ORTHOPAEDICS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4942093 | Santa Rosa Physical Therapy | 2255 Challenger Way #104 | | | | Santa Rosa | CA | 95407 | |
| 6146406 | SANTA ROSA REALTY LLC | Address on file | | | | | | | |
| 4928899 | SANTA ROSA RECYCLING & COLLECTION | 3400 Standish Avenue | | | | Santa Rosa | CA | 95407 | |
| 4928900 | Santa Rosa Service Center | Pacific Gas & Electric Company | 3965 Occidental Road | | | Santa Rosa | CA | 95401 | |
| 4928901 | SANTA ROSA SPORTS MEDICINE INC | 1255 NO DUTTON AVE | | | | SANTA ROSA | CA | 95401 | |
| 4928902 | SANTA ROSA SURGERY CENTER LP | SANTA ROSA SURGERY AND ENDOSCOPY | 2450 VENTURE OAKS WY STE 120 | | | SACRAMENTO | CA | 95833 | |
| 6141609 | SANTA ROSA URSULINE CORPORATION | Address on file | | | | | | | |
| 6141614 | SANTA ROSA URSULINE CORPORATION | Address on file | | | | | | | |
| 6045756 | Santa Rosa, City of | 4300 Llano Road | | | | Santa Rosa | CA | 95407 | |
| 7781104 | SANTA SUSARAPU | 8200 OCEANVIEW TER APT 409 | | | | SAN FRANCISCO | CA | 94132-3274 | |
| 7326787 | Santa Vanessa Molina | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4928903 | SANTA YNEZ VALLEY COTTAGE HOSPITAL | PO Box 748660 | | | | LOS ANGELES | CA | 90074-8660 | |
| 4937296 | Santa Ysabel Ranch Mutual Water Company-Langley, Devin | PO BOX 4198 | | | | Santa Ana | CA | 92702 | |
| 7161034 | SANTA, JAMIE ALICE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7140984 | SANTACRUZ, ALVARO | Address on file | | | | | | | |
| 7140984 | SANTACRUZ, ALVARO | Address on file | | | | | | | |
| 4956651 | Santacruz, Eduardo | Address on file | | | | | | | |
| 4981769 | Santaella, Cynthia | Address on file | | | | | | | |
| 4994773 | Santaella, Karen | Address on file | | | | | | | |
| 4978950 | Santamaria, Eduardo | Address on file | | | | | | | |
| 6045758 | SANTAMARIAVAL | 614 S. Broadway | | | | Santa Maria | CA | 93454 | |
| 6143110 | SANTANA WILLIE & SANTANA AIMEE | Address on file | | | | | | | |
| 4964461 | Santana, Brittney | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 154 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4954078 | Santana, Eddie G | Address on file | | | | | | | |
| 6005262 | Santana, Randy | Address on file | | | | | | | |
| 4943791 | Santana, Sharisse | 1185 Bryce Court | | | | Lakeport | CA | 95453 | |
| 4940255 | Santangelo, Sam | 3551 Poaching Lane | | | | Rescue | CA | 95672 | |
| 6131455 | SANTANNA DAVID JOSEPH DANIEL | Address on file | | | | | | | |
| 5939817 | Santanna, David | Address on file | | | | | | | |
| 4960197 | Santarelli, Kevin | Address on file | | | | | | | |
| 6145393 | SANTARINI JONATHAN DAVID | Address on file | | | | | | | |
| 4959039 | Santarini, Jonathan D | Address on file | | | | | | | |
| 4937122 | Santelio, Lacey | 6216 Sweeney rd | | | | Somerset | CA | 95684 | |
| 4938689 | Santellano, Maria | 2143 E 8th Street | | | | Stockton | CA | 95206 | |
| 6134195 | SANTENS JAMES A | Address on file | | | | | | | |
| 6133397 | SANTENS KEVIN A | Address on file | | | | | | | |
| 6134000 | SANTENS MARK | Address on file | | | | | | | |
| 4999596 | Santens, Brian | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999595 | Santens, Brian | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7164636 | SANTENS, BRIAN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 5008968 | Santens, Brian | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976909 | Santens, Brian | Address on file | | | | | | | |
| 5976908 | Santens, Brian | Address on file | | | | | | | |
| 5976906 | Santens, Brian | Address on file | | | | | | | |
| 5976907 | Santens, Brian | Address on file | | | | | | | |
| 4999598 | Santens, James | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999597 | Santens, James | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174706 | SANTENS, JAMES | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008969 | Santens, James | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938533 | Santens, James | Address on file | | | | | | | |
| 5938531 | Santens, James | Address on file | | | | | | | |
| 5938532 | Santens, James | Address on file | | | | | | | |
| 4999600 | Santens, Mark William | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999599 | Santens, Mark William | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174707 | SANTENS, MARK WILLIAM | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008970 | Santens, Mark William | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976915 | Santens, Mark William | Address on file | | | | | | | |
| 5976913 | Santens, Mark William | Address on file | | | | | | | |
| 5976914 | Santens, Mark William | Address on file | | | | | | | |
| 4971660 | Santerior, Paula Denise | Address on file | | | | | | | |
| 6143777 | SANTI DANIEL V TR & SOLEDAD D TR | Address on file | | | | | | | |
| 4966470 | Santi, Daran M | Address on file | | | | | | | |
| 6144629 | SANTIAGO ANGELO & SANTIAGO JULIE | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902573 | Santiago Castillo | Address on file | | | | | | | |
| 5909896 | Santiago Castillo | Address on file | | | | | | | |
| 5906567 | Santiago Castillo | Address on file | | | | | | | |
| 7140466 | Santiago Castillo | Address on file | | | | | | | |
| 7192960 | Santiago Diaz | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192960 | Santiago Diaz | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4956031 | Santiago, Alicia | Address on file | | | | | | | |
| 4983411 | Santiago, Arcadio | Address on file | | | | | | | |
| 4954040 | Santiago, Dimitri | Address on file | | | | | | | |
| 7182785 | Santiago, Edelmiro Jimenez | Address on file | | | | | | | |
| 4951536 | Santiago, Gregorio Talavera | Address on file | | | | | | | |
| 4964602 | Santiago, Jose | Address on file | | | | | | | |
| 4956508 | Santiago, Ruth Esther | Address on file | | | | | | | |
| 4968059 | Santiago, Sergio | Address on file | | | | | | | |
| 4954586 | Santiago-Nunez, Giovanni Eri | Address on file | | | | | | | |
| 4992976 | Santibanes, John | Address on file | | | | | | | |
| 4976032 | Santich et al | 3305 HIGHWAY 147 | 6970 Sylvan Road | | | Citrus Heights | CA | 95610 | |
| 4976031 | Santich et al | 3321 HIGHWAY 147 | 6970 Sylvan Road | | | Citrus Heights | CA | 95610 | |
| 6067648 | Santich et al | 6970 Sylvan Road | | | | Citrus Heights | CA | 95610 | |
| 4962122 | Santillan, Monica | Address on file | | | | | | | |
| 4941334 | SANTILLAN, PATRICIA | 210 WOODLAND WAY | | | | MILPITAS | CA | 95035 | |
| 4913257 | Santillana, Sabu Scott | Address on file | | | | | | | |
| 4989951 | Santimauro, Lanelle | Address on file | | | | | | | |
| 6141274 | SANTINI BOB & CLAUDIA TR | Address on file | | | | | | | |
| 6129921 | SANTINI FLAVIO & MARIA C TR | Address on file | | | | | | | |
| 6117371 | SANTINI FOODS, INC. | 16505 Worthley Dr. | | | | San Lorenzo | CA | 94580 | |
| 4990986 | Santini Jr., David | Address on file | | | | | | | |
| 4994083 | Santini, Andrew | Address on file | | | | | | | |
| 4994378 | Santini, Catherine | Address on file | | | | | | | |
| 4954983 | Santini, Lindsey S | Address on file | | | | | | | |
| 4964905 | Santino, Justin Michael | Address on file | | | | | | | |
| 4989216 | Santino, Virgie | Address on file | | | | | | | |
| 4966759 | Santo, Bernadette M | Address on file | | | | | | | |
| 4958472 | Santo, James M | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995178 | Santo, Silvio | Address on file | | | | | | | |
| 4954911 | Santo, Theresa A | Address on file | | | | | | | |
| 6142237 | SANTO-DOMINGO NOEL E TR & SANTO-DOMINGO CHARITO C | Address on file | | | | | | | |
| 7192334 | SANTO-DOMINGO, CHARITO | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 6161170 | Santokh S. Toor and Arpinder K Toor 2011 Living Trust and AST Farms, LLC | Attn: General Counsel | 27725 Road 92 | | | VISALIA | CA | 93277 | |
| 4985497 | Santone, Joseph | Address on file | | | | | | | |
| 7183483 | Santoni, Danelle Lisa | Address on file | | | | | | | |
| 7183484 | Santoni, Robert Lee | Address on file | | | | | | | |
| 4914777 | Santore, Andrew Dylan | Address on file | | | | | | | |
| 4993583 | SANTORI, PAMELA | Address on file | | | | | | | |
| 7182795 | Santorineos, Adrienne Crystal | Address on file | | | | | | | |
| 7182794 | Santorineos, Stavros Mihail | Address on file | | | | | | | |
| 4968105 | Santoro, Helen Murillo De | Address on file | | | | | | | |
| 4966137 | Santoro, Thomas J | Address on file | | | | | | | |
| 6135195 | SANTOS ALFREDO L ETAL | Address on file | | | | | | | |
| 6131822 | SANTOS DEBBIE TR | Address on file | | | | | | | |
| 4960120 | Santos III, Roger Kaiulani | Address on file | | | | | | | |
| 7315641 | Santos Jr, Thomas Souza | Address on file | | | | | | | |
| 4976522 | Santos Jr., Antonio | Address on file | | | | | | | |
| 6117815 | Santos Jr., Roger | Address on file | | | | | | | |
| 4997419 | Santos Jr., Roger | Address on file | | | | | | | |
| 7313909 | Santos Liclican , John J. | Paige N. Boldt | 2561 California Park Drive,Ste. 100 | | | Chico | CA | 95928 | |
| 6134028 | SANTOS ROBERT ANTHONY | Address on file | | | | | | | |
| 4937599 | Santos, Alfred & Cecilia | 17 Montclair Place | | | | Salinas | CA | 93907 | |
| 4933734 | Santos, Alfredo | 237 Centaur Drive | | | | Diamond Springs | CA | 95619 | |
| 5979216 | Santos, Amy | Address on file | | | | | | | |
| 4994774 | Santos, Anthony | Address on file | | | | | | | |
| 4968610 | Santos, Anthony | Address on file | | | | | | | |
| 4985073 | Santos, Anthony A | Address on file | | | | | | | |
| 4955491 | Santos, Antonia | Address on file | | | | | | | |
| 6121985 | Santos, Carlos | Address on file | | | | | | | |
| 6103750 | Santos, Carlos | Address on file | | | | | | | |
| 4912750 | Santos, Chad | Address on file | | | | | | | |
| 4990655 | Santos, Claudia | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4959682 | Santos, Daniel | Address on file | | | | | | | |
| 4958444 | Santos, Daniel Scott | Address on file | | | | | | | |
| 4984610 | Santos, Darleen | Address on file | | | | | | | |
| 4997599 | Santos, Darrell | Address on file | | | | | | | |
| 4914035 | Santos, Darrell Scott | Address on file | | | | | | | |
| 7161036 | SANTOS, DAVID ALFRED | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4944987 | Santos, Diamantino | 19061 Rawhide Road | | | | Jamestown | CA | 95327 | |
| 7173961 | SANTOS, EDWIN | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7462376 | Santos, Edwin | Address on file | | | | | | | |
| 4972206 | Santos, Elizabeth N. | Address on file | | | | | | | |
| 4943166 | Santos, Elvia | 718 Brockhurst St. | | | | Oakland | CA | 94609 | |
| 4980324 | Santos, Eugene | Address on file | | | | | | | |
| 6122309 | Santos, Evan T | Address on file | | | | | | | |
| 6103751 | Santos, Evan T | Address on file | | | | | | | |
| 4956132 | Santos, Gilbert | Address on file | | | | | | | |
| 4979494 | Santos, Gilbert | Address on file | | | | | | | |
| 4933996 | Santos, Ivonne | 170 San Marcos Ave. | | | | San Francisco | CA | 94116 | |
| 4980709 | Santos, Jack | Address on file | | | | | | | |
| 4938090 | SANTOS, JAIME | 1041 BUCKHORN DR | | | | SALINAS | CA | 93905 | |
| 7160409 | SANTOS, JOANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4994311 | Santos, Jose | Address on file | | | | | | | |
| 4965095 | Santos, Kraig | Address on file | | | | | | | |
| 4964554 | Santos, Kyle B | Address on file | | | | | | | |
| 4991079 | Santos, Leticia | Address on file | | | | | | | |
| 4952158 | Santos, Maria Acatalina N | Address on file | | | | | | | |
| 4961536 | Santos, Marisa | Address on file | | | | | | | |
| 4964873 | Santos, Martin R. | Address on file | | | | | | | |
| 4990125 | Santos, Melchor | Address on file | | | | | | | |
| 4961645 | Santos, Michael Joaquin | Address on file | | | | | | | |
| 6103748 | Santos, Myrna | Address on file | | | | | | | |
| 4981025 | Santos, Nestor | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962046 | Santos, Rick Keone | Address on file | | | | | | | |
| 4982286 | Santos, Robert | Address on file | | | | | | | |
| 4959371 | Santos, Rocky | Address on file | | | | | | | |
| 4979521 | Santos, Roger | Address on file | | | | | | | |
| 4978151 | Santos, Sharon | Address on file | | | | | | | |
| 4980657 | Santos, Stanley | Address on file | | | | | | | |
| 6103749 | Santos, Tamara Dianne | Address on file | | | | | | | |
| 6121701 | Santos, Tamara Dianne | Address on file | | | | | | | |
| 4982293 | Santos, William | Address on file | | | | | | | |
| 4991196 | Santos-Cucalon, David | Address on file | | | | | | | |
| 4937150 | Santoy, Rosario | 407 W Bunny Ave | | | | Santa Maria | CA | 93458 | |
| 4939705 | Santoya, Manuel | 6475 N Gentry Ave | | | | Fresno | CA | 93711 | |
| 4980059 | Santoyo, Dorian | Address on file | | | | | | | |
| 4963739 | Santoyo, Robert P | Address on file | | | | | | | |
| 6080104 | Santucci Livestock | Douglas Santucci | 3940 Mines Road | | | Livermore | CA | 94550 | |
| 7181502 | Santwun  Williams | Address on file | | | | | | | |
| 7176786 | Santwun  Williams | Address on file | | | | | | | |
| 5908320 | Santwun Williams | Address on file | | | | | | | |
| 5904643 | Santwun Williams | Address on file | | | | | | | |
| 4943651 | Santy, TRicia | 3735 N Van Ness blvd | | | | FRESNO | CA | 93704 | |
| 5946144 | Sanya Khiroya | Address on file | | | | | | | |
| 5904162 | Sanya Khiroya | Address on file | | | | | | | |
| 4973473 | Sanz Moreno, Maria | Address on file | | | | | | | |
| 4912923 | Sanzo, Joseph | Address on file | | | | | | | |
| 4996889 | Sanzo, Joseph | Address on file | | | | | | | |
| 7154871 | Sanzo, Joseph | Address on file | | | | | | | |
| 4972056 | Sao, Nicole Christine Vega | Address on file | | | | | | | |
| 4928905 | SAP AMERICA INC | PO Box 7780 | | | | PHILADELPHIA | PA | 19182-4024 | |
| 6103786 | SAP America, Inc. | 3999 West Chester Pike | | | | Newton Pike Square | PA | 19073 | |
| 6103798 | SAP America, Inc. | Attn: V.P. Western Region Offices | International Court Three | 300 Stevens Drive | | Lester | PA | 19113 | |
| 6103806 | SAP INDUSTRIES INC | 3999 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073 | |
| 6103808 | SAP Industries, Inc. | 3999 West Chester Pike | | | | Newton Pike Square | PA | 19073 | |
| 6103824 | SAP Industries, Inc. | 8450 E. Crescent Parkway, Suite 200 | | | | Greenwood Village | CO | 80111 | |
| 4940250 | SAP Labs-Burke, Mark | 1512 36th Ave | | | | San Francisco | CA | 94122 | |
| 7193366 | SAP, CRAIG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4969358 | Sapena-Rosemont, Eunice Heidi | Address on file | | | | | | | |
| 6142335 | SAPERS STEVEN PETER TR & GREEN JULIE CLAIRE TR | Address on file | | | | | | | |
| 7189040 | Saphira Vernon | Address on file | | | | | | | |
| 5933462 | Saphria Vernon | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5933465 | Saphria Vernon | Address on file | | | | | | | |
| 5933464 | Saphria Vernon | Address on file | | | | | | | |
| 5933466 | Saphria Vernon | Address on file | | | | | | | |
| 4986886 | Sapiandante, Lydia | Address on file | | | | | | | |
| 7161038 | SAPIEN, CHRISTINA LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7472311 | Sapien, Gary | Address on file | | | | | | | |
| 7190128 | Sapien, Gary | Address on file | | | | | | | |
| 4928907 | SAPIENT CORPORATION | 131 DARMOUTH ST 3RD FLR | | | | BOSTON | MA | 02116 | |
| 4952975 | Sapigao, Marlon | Address on file | | | | | | | |
| 6132046 | SAPINSKI 2007 TRUST | Address on file | | | | | | | |
| 6131999 | SAPINSKI 2007 TRUST | Address on file | | | | | | | |
| 6132113 | SAPINSKI RICHARD EDWARD & JUDITH ALLISON TRUSTEE | Address on file | | | | | | | |
| 5004906 | Sapinski, Richard | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 6139512 | SAPIRO CLAIRE F TR | Address on file | | | | | | | |
| 4944764 | Sapiro, Claire | 1355 Lawndale Rd | | | | Kenwood | CA | 95452 | |
| 4970134 | Sapitula, Lester L. | Address on file | | | | | | | |
| 4993144 | Saporita, Kuen | Address on file | | | | | | | |
| 4959551 | Saporito, Michael | Address on file | | | | | | | |
| 6146597 | SAPP KENT T & SAPP HEIDI M | Address on file | | | | | | | |
| 7857711 | SAPP, DAVID | Address on file | | | | | | | |
| 4971368 | Sappington, Laura A | Address on file | | | | | | | |
| 6122185 | Sappington, Robert | Address on file | | | | | | | |
| 6103825 | Sappington, Robert | Address on file | | | | | | | |
| 6117372 | SAPUTO CHEESE USA INC | 691 Inyo St | | | | Newman | CA | 95360 | |
| 6117373 | SAPUTO DAIRY FOODS USA, LLC | 229 Fifth Avenue | | | | Gustine | CA | 95322 | |
| 6058733 | Sar, Rohith | Address on file | | | | | | | |
| 7184387 | Sara Ann Hutchison | Address on file | | | | | | | |
| 7192403 | Sara Anne Webb | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192403 | Sara Anne Webb | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5905136 | Sara Anne Webb | Address on file | | | | | | | |
| 5946957 | Sara Anne Webb | Address on file | | | | | | | |
| 7193248 | SARA ASHLEY DORAME | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5902694 | Sara Asker | Address on file | | | | | | | |
| 5971891 | Sara Bassett | Address on file | | | | | | | |
| 5971894 | Sara Bassett | Address on file | | | | | | | |
| 5971890 | Sara Bassett | Address on file | | | | | | | |
| 5971893 | Sara Bassett | Address on file | | | | | | | |
| 5971892 | Sara Bassett | Address on file | | | | | | | |
| 7200711 | SARA BROWN | Address on file | | | | | | | |
| 5933474 | Sara Collins | Address on file | | | | | | | |
| 5933472 | Sara Collins | Address on file | | | | | | | |
| 5933475 | Sara Collins | Address on file | | | | | | | |
| 5933473 | Sara Collins | Address on file | | | | | | | |
| 5971901 | Sara Davis | Address on file | | | | | | | |
| 5971903 | Sara Davis | Address on file | | | | | | | |
| 5971899 | Sara Davis | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7199456 | SARA DAVIS | Address on file | | | | | | | |
| 5971900 | Sara Davis | Address on file | | | | | | | |
| 7779393 | SARA E HECTOR | 741 BROOKSIDE WAY | | | | FELTON | CA | 95018-9638 | |
| 5933481 | Sara E. Carroll | Address on file | | | | | | | |
| 5933483 | Sara E. Carroll | Address on file | | | | | | | |
| 5933482 | Sara E. Carroll | Address on file | | | | | | | |
| 7143630 | Sara Elizabeth Golden | Address on file | | | | | | | |
| 7198102 | SARA ELIZABETH HELLER | Address on file | | | | | | | |
| 5971909 | Sara Ficklin | Address on file | | | | | | | |
| 5971908 | Sara Ficklin | Address on file | | | | | | | |
| 5971911 | Sara Ficklin | Address on file | | | | | | | |
| 5971912 | Sara Ficklin | Address on file | | | | | | | |
| 5971910 | Sara Ficklin | Address on file | | | | | | | |
| 7777348 | SARA G ZIMET | 1625 STURBRIDGE RD | | | | INDIANAPOLIS | IN | 46260-1550 | |
| 7162663 | SARA GANELESS LEVINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 5903493 | Sara Ganeless Levine | Address on file | | | | | | | |
| 7776794 | SARA GRACE WILCOX | 15 CHATEAU CT | | | | SOUTH SAN FRANCISCO | CA | 94080-5527 | |
| 7781616 | SARA HAVEKOTTE | 2249 GRAY RIDGE RD | | | | ALLISON PARK | PA | 15101-3409 | |
| 5933492 | Sara Hill | Address on file | | | | | | | |
| 5933495 | Sara Hill | Address on file | | | | | | | |
| 5933496 | Sara Hill | Address on file | | | | | | | |
| 7773486 | SARA HOMAN REID CUST | CARRIE L REID | UNIF GIFT MIN ACT TX CARRIE L REID | 1910 WILLIAMSBURG ROW | | DENTON | TX | 76209-2227 | |
| 7768265 | SARA HOUGHTON | 540 E TAYLOR AVE | | | | SUNNYVALE | CA | 94085-4448 | |
| 7722059 | SARA I WILSON | Address on file | | | | | | | |
| 7779783 | SARA J ROGERS ADMIN | ESTATE OF RUTHALBERT HOLT | C/O THOMAS A NICKENS INC | 942 ENTERPRISE DR STE A | | SACRAMENTO | CA | 95825-3900 | |
| 7142272 | Sara Jamileh Jolivette | Address on file | | | | | | | |
| 7785486 | SARA JANE ESCOLA | 1045 LORDS CT | | | | LEMOORE | CA | 93245 | |
| 7785322 | SARA JANE ESCOLA | 1045 LORDS CT | | | | LEMOORE | CA | 93245-3998 | |
| 7774434 | SARA JANE SCHWANTES | 5139 JAMES AVE S | | | | MINNEAPOLIS | MN | 55419-1134 | |
| 7774383 | SARA K SCHNEIDER | 15 OAK RIDGE DR | | | | VOORHEES | NJ | 08043-1532 | |
| 7195916 | Sara K Wetselaar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195916 | Sara K Wetselaar | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7140734 | Sara Kay Murdock | Address on file | | | | | | | |
| 7200712 | SARA KRISTINE BROWN | Address on file | | | | | | | |
| 7779716 | SARA L GORSKY | 1146 N MADISON AVE | | | | LOS ANGELES | CA | 90029-1808 | |
| 7192416 | Sara Leonor Gordenker | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5971919 | Sara M Choate | Address on file | | | | | | | |
| 5971922 | Sara M Choate | Address on file | | | | | | | |
| 5971918 | Sara M Choate | Address on file | | | | | | | |
| 5971921 | Sara M Choate | Address on file | | | | | | | |
| 5971920 | Sara M Choate | Address on file | | | | | | | |
| 7764852 | SARA M CREW-NOBLE | 323 EL PINTADO HEIGHTS DR | | | | DANVILLE | CA | 94526-1412 | |
| 7194046 | SARA MARELICH | Address on file | | | | | | | |
| 7199384 | SARA MEINTS | Address on file | | | | | | | |
| 5933503 | Sara Moore | Address on file | | | | | | | |
| 5933502 | Sara Moore | Address on file | | | | | | | |
| 5933504 | Sara Moore | Address on file | | | | | | | |
| 5933505 | Sara Moore | Address on file | | | | | | | |
| 5905021 | Sara Murdock | Address on file | | | | | | | |
| 5946841 | Sara Murdock | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143075 | Sara Pennak | Address on file | | | | | | | |
| 5906381 | Sara Porter | Address on file | | | | | | | |
| 5902370 | Sara Porter | Address on file | | | | | | | |
| 5909731 | Sara Porter | Address on file | | | | | | | |
| 7149374 | Sara Rader-Coleman and Addison Coleman | Address on file | | | | | | | |
| 5949466 | Sara Ramirez | Address on file | | | | | | | |
| 5905782 | Sara Ramirez | Address on file | | | | | | | |
| 5950906 | Sara Ramirez | Address on file | | | | | | | |
| 5947501 | Sara Ramirez | Address on file | | | | | | | |
| 5950331 | Sara Ramirez | Address on file | | | | | | | |
| 7189041 | Sara Rebecca Mcdowell | Address on file | | | | | | | |
| 5933507 | Sara Robinson | Address on file | | | | | | | |
| 5933506 | Sara Robinson | Address on file | | | | | | | |
| 5933508 | Sara Robinson | Address on file | | | | | | | |
| 5933509 | Sara Robinson | Address on file | | | | | | | |
| 7152383 | Sara Schieber | Address on file | | | | | | | |
| 5905541 | Sara Shepherd | Address on file | | | | | | | |
| 5905474 | Sara Shieber | Address on file | | | | | | | |
| 5908942 | Sara Shieber | Address on file | | | | | | | |
| 5971932 | Sara Snoen | Address on file | | | | | | | |
| 5971931 | Sara Snoen | Address on file | | | | | | | |
| 5971934 | Sara Snoen | Address on file | | | | | | | |
| 5971935 | Sara Snoen | Address on file | | | | | | | |
| 5971933 | Sara Snoen | Address on file | | | | | | | |
| 7142288 | Sara Spaulding Phillips | Address on file | | | | | | | |
| 7200856 | SARA STILLMAN | Address on file | | | | | | | |
| 7189689 | Sara Stirnaman | Address on file | | | | | | | |
| 7194404 | SARA SULLIVAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7772426 | SARA T OSTROM | 5710 SANDSTONE CT | | | | ROCKLIN | CA | 95677-4516 | |
| 7775706 | SARA TERGIS | C/O WM P TERGIS | 95 ZIRCON PL | | | SAN FRANCISCO | CA | 94131-2215 | |
| 7775464 | SARA U SULLIVAN | PO BOX 721 | | | | WILSON | WY | 83014-0721 | |
| 7189042 | Sara Warner | Address on file | | | | | | | |
| 7781326 | SARABETH C MURPHY & | DORIS J CORNWELL TR | UA 05 23 89 LORAIN S CORNWELL RESIDUAL TRUST | 17191 CREEKSIDE CIR | | MORGAN HILL | CA | 95037-4649 | |
| 6103826 | SARABIA, ELIZABETH | Address on file | | | | | | | |
| 7774844 | SARABJIT K SINGH CUST | BANI K SINGH | CA UNIF TRANSFERS MIN ACT UNTIL AGE 21 | 2323 16TH ST | | BAKERSFIELD | CA | 93301-3420 | |
| 4950355 | Saraceni, Joseph W | Address on file | | | | | | | |
| 4977163 | Sarafian, Peter | Address on file | | | | | | | |
| 4956410 | Saragosa, Fabiola | Address on file | | | | | | | |
| 6178473 | Saragosa, Rosemary M. | Address on file | | | | | | | |
| 7181109 | Sarah  Frieman | Address on file | | | | | | | |
| 7176389 | Sarah  Frieman | Address on file | | | | | | | |
| 7176940 | Sarah  Sanabria | Address on file | | | | | | | |
| 7181450 | Sarah  Tognozzi | Address on file | | | | | | | |
| 7176734 | Sarah  Tognozzi | Address on file | | | | | | | |
| 7181453 | Sarah  Trafton | Address on file | | | | | | | |
| 7176737 | Sarah  Trafton | Address on file | | | | | | | |
| 7174892 | Sarah A Brockman | Address on file | | | | | | | |
| 7174892 | Sarah A Brockman | Address on file | | | | | | | |
| 5933516 | Sarah A Evans | Address on file | | | | | | | |
| 5933519 | Sarah A Evans | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
162 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5933515 | Sarah A Evans | Address on file | | | | | | | |
| 5933518 | Sarah A Evans | Address on file | | | | | | | |
| 5933517 | Sarah A Evans | Address on file | | | | | | | |
| 7784479 | SARAH A HANNA | 668 CATANIA WAY | | | | SANTA BARBARA | CA | 93105 | |
| 7778689 | SARAH A RANGEL | 995 CAPITOLA WAY | | | | SANTA CLARA | CA | 95051-4604 | |
| 7194287 | SARAH ANN RIEHLMAN | Address on file | | | | | | | |
| 7776800 | SARAH B WILDMAN | C/O FIRST AMERICAN BANK AND TRUST COM | P O BOX 1688-4223 | | | ATHENS | GA | 30603 | |
| 5971943 | Sarah Beh Rathburn | Address on file | | | | | | | |
| 5971945 | Sarah Beh Rathburn | Address on file | | | | | | | |
| 5971941 | Sarah Beh Rathburn | Address on file | | | | | | | |
| 5971942 | Sarah Beh Rathburn | Address on file | | | | | | | |
| 7762990 | SARAH BERMAN TOD | MELODY JOY JONES | SUBJECT TO STA TOD RULES | 79 PINE ST | | ASHLAND | OR | 97520-2633 | |
| 7184283 | Sarah Beth Florence (Lori Florence, Parent) | Address on file | | | | | | | |
| 5933527 | Sarah Billings | Address on file | | | | | | | |
| 5933528 | Sarah Billings | Address on file | | | | | | | |
| 5933525 | Sarah Billings | Address on file | | | | | | | |
| 5933529 | Sarah Billings | Address on file | | | | | | | |
| 5933526 | Sarah Billings | Address on file | | | | | | | |
| 6013813 | SARAH BLOCK | Address on file | | | | | | | |
| 5971952 | Sarah Brockman | Address on file | | | | | | | |
| 5971951 | Sarah Brockman | Address on file | | | | | | | |
| 5971953 | Sarah Brockman | Address on file | | | | | | | |
| 5971954 | Sarah Brockman | Address on file | | | | | | | |
| 7774225 | SARAH C EVANS TR UA SEP 30 04 THE | SARAH C EVANS REVOCABLE TRUST | 312 SYCAMORE CT | | | VACAVILLE | CA | 95688-2102 | |
| 7785176 | SARAH C MOYER | 102 PRESIDENTIAL DR | | | | LIMERICK | PA | 19468-3462 | |
| 7766172 | SARAH CAMPBELL FERRELL | 155 STATE ST | | | | BROOKLYN | NY | 11201-5609 | |
| 5933536 | Sarah Collins | Address on file | | | | | | | |
| 5933534 | Sarah Collins | Address on file | | | | | | | |
| 5933537 | Sarah Collins | Address on file | | | | | | | |
| 5933535 | Sarah Collins | Address on file | | | | | | | |
| 7193635 | SARAH CONNER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5971961 | Sarah Cosgrove | Address on file | | | | | | | |
| 5971964 | Sarah Cosgrove | Address on file | | | | | | | |
| 5971960 | Sarah Cosgrove | Address on file | | | | | | | |
| 5971963 | Sarah Cosgrove | Address on file | | | | | | | |
| 5971962 | Sarah Cosgrove | Address on file | | | | | | | |
| 7722097 | SARAH D LINDEMANN | Address on file | | | | | | | |
| 5903313 | Sarah Diaz | Address on file | | | | | | | |
| 7197445 | Sarah DiDuca | Address on file | | | | | | | |
| 7197445 | Sarah DiDuca | Address on file | | | | | | | |
| 7779780 | SARAH E DAVIS TRUSTEE | LEWIS F DAVIS TRUST | DTD 04/17/2000 | PO BOX 706 | | MARQUETTE | MI | 49855-0706 | |
| 7189043 | Sarah E Fleming | Address on file | | | | | | | |
| 7774226 | SARAH E GLEASON TR UA JUL 07 11 | THE SARAH E GLEASON REVOCABLE | TRUST | 3349 CHRISTY RIDGE RD | | SEDALIA | CO | 80135-8497 | |
| 7779817 | SARAH E KOOISTRA EXEC | ESTATE OF SALLY A TRIMBLE | 1306 IRVING ST | | | BELLINGHAM | WA | 98225-3327 | |
| 7198059 | SARAH EDDY SALISBURY | Address on file | | | | | | | |
| 7206116 | SARAH EDDY SALISBURY | Address on file | | | | | | | |
| 7197018 | Sarah Elizabeth Lloyd | Address on file | | | | | | | |
| 7197018 | Sarah Elizabeth Lloyd | Address on file | | | | | | | |
| 7198817 | Sarah Elizabeth Moreland | Address on file | | | | | | | |
| 7778883 | SARAH ELIZABETH MORGAN | 3446 FAIRWAY CT | | | | SPARKS | NV | 89431-0201 | |
| 5971967 | Sarah Evans | Address on file | | | | | | | |
| 5971966 | Sarah Evans | Address on file | | | | | | | |
| 5971968 | Sarah Evans | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4550 of 5610

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 163 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5971969 | Sarah Evans | Address on file | | | | | | | |
| 5971965 | Sarah Evans | Address on file | | | | | | | |
| 7769308 | SARAH F KINGSOLVER | 6504 FAIRVIEW DR | | | | WATAUGA | TX | 76148-1103 | |
| 7780185 | SARAH F PEOPLES | 297 AVENIDA ANDORRA | | | | CATHEDRAL CITY | CA | 92234-1605 | |
| 5908057 | Sarah Frieman | Address on file | | | | | | | |
| 5904379 | Sarah Frieman | Address on file | | | | | | | |
| 7722117 | SARAH FRY CROSSMAN | Address on file | | | | | | | |
| 7163034 | SARAH FUERSTENAU | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5971971 | Sarah Garcia | Address on file | | | | | | | |
| 5971970 | Sarah Garcia | Address on file | | | | | | | |
| 5971973 | Sarah Garcia | Address on file | | | | | | | |
| 5971974 | Sarah Garcia | Address on file | | | | | | | |
| 7175154 | Sarah Garcia | Address on file | | | | | | | |
| 7175154 | Sarah Garcia | Address on file | | | | | | | |
| 7164303 | SARAH GORHAM | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7780288 | SARAH H RICE & | PHILIP A RICE JT TEN | 6290 CAMINITO DEL OESTE | | | SAN DIEGO | CA | 92111-6829 | |
| 7781673 | SARAH HAWKLYN | 2745 HAMPTON LN | | | | SANTA CRUZ | CA | 95065-2016 | |
| 7163059 | SARAH HAYDEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7783129 | SARAH HOGAN | 2119 AVON GENESEO RD | | | | AVON | NY | 14414-9756 | |
| 7768430 | SARAH IGO | 2618 BARTON AVE | | | | NASHVILLE | TN | 37212-4117 | |
| 5933553 | Sarah Ivey | Address on file | | | | | | | |
| 5933555 | Sarah Ivey | Address on file | | | | | | | |
| 5933554 | Sarah Ivey | Address on file | | | | | | | |
| 7199130 | Sarah Jain Zanutto | Address on file | | | | | | | |
| 7197187 | Sarah Janae Moore | Address on file | | | | | | | |
| 7197187 | Sarah Janae Moore | Address on file | | | | | | | |
| 7143174 | Sarah Jane Fleming | Address on file | | | | | | | |
| 7199676 | SARAH JANE HOISTAD | Address on file | | | | | | | |
| 7144197 | Sarah Jean Orsborn | Address on file | | | | | | | |
| 4933530 | Sarah Jeannette Pricer, Adjuster: Daniel Moreno | 2485 Donna Drive | | | | Eureka | CA | 95503 | |
| 7328376 | Sarah Joy Riley | Address on file | | | | | | | |
| 7769090 | SARAH KATZ | 611 PLEASANT VALLEY WAY | | | | WEST ORANGE | NJ | 07052-2810 | |
| 7193400 | SARAH KAYLYN SHARP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5948830 | Sarah Keegan | Address on file | | | | | | | |
| 5904065 | Sarah Keegan | Address on file | | | | | | | |
| 5950522 | Sarah Keegan | Address on file | | | | | | | |
| 5951045 | Sarah Keegan | Address on file | | | | | | | |
| 5946048 | Sarah Keegan | Address on file | | | | | | | |
| 5949876 | Sarah Keegan | Address on file | | | | | | | |
| 7175592 | Sarah Keen | Address on file | | | | | | | |
| 7175592 | Sarah Keen | Address on file | | | | | | | |
| 7194009 | SARAH KINGSLEY | Address on file | | | | | | | |
| 7783206 | SARAH KINGSOLVER | 6504 FAIRVIEW DR | | | | WATAUGA | TX | 76148-1103 | |
| 7767171 | SARAH L GRAHM | 5302 EVERHART RD | | | | CORPUS CHRISTI | TX | 78411-4804 | |
| 7198728 | Sarah L. Baum | Address on file | | | | | | | |
| 7198728 | Sarah L. Baum | Address on file | | | | | | | |
| 6013814 | SARAH LANDELL NATIONWIDE INSURANCE | 1100 LOCUST DR., DEPT 2019 | | | | DES MOINES | CA | 50391 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165910 | Sarah Lawrence-Oldfield | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7189044 | Sarah Leonard | Address on file | | | | | | | |
| 7142707 | Sarah Louise Skeels | Address on file | | | | | | | |
| 7189045 | Sarah Lynn Colenzo | Address on file | | | | | | | |
| 7189046 | Sarah Lynn Mattern | Address on file | | | | | | | |
| 7175388 | Sarah M. Richter | Address on file | | | | | | | |
| 7175388 | Sarah M. Richter | Address on file | | | | | | | |
| 7781097 | SARAH M.A. WELLS | 1441 8TH ST S | | | | FARGO | ND | 58103-4235 | |
| 7189047 | Sarah Mackenzie Bovee (Annette O'Hair, Parent) | Address on file | | | | | | | |
| 7143201 | Sarah Mae McFarland | Address on file | | | | | | | |
| 7189048 | Sarah Marie Canter | Address on file | | | | | | | |
| 5933558 | Sarah Mcfarland | Address on file | | | | | | | |
| 5933560 | Sarah Mcfarland | Address on file | | | | | | | |
| 5933557 | Sarah Mcfarland | Address on file | | | | | | | |
| 5933559 | Sarah Mcfarland | Address on file | | | | | | | |
| 5948840 | Sarah Meyer | Address on file | | | | | | | |
| 5904074 | Sarah Meyer | Address on file | | | | | | | |
| 5950531 | Sarah Meyer | Address on file | | | | | | | |
| 5951054 | Sarah Meyer | Address on file | | | | | | | |
| 5946057 | Sarah Meyer | Address on file | | | | | | | |
| 5949885 | Sarah Meyer | Address on file | | | | | | | |
| 7144108 | Sarah Michelle Telles | Address on file | | | | | | | |
| 5933562 | Sarah N Hunter | Address on file | | | | | | | |
| 5933565 | Sarah N Hunter | Address on file | | | | | | | |
| 5933561 | Sarah N Hunter | Address on file | | | | | | | |
| 5933564 | Sarah N Hunter | Address on file | | | | | | | |
| 5933563 | Sarah N Hunter | Address on file | | | | | | | |
| 4942098 | Sarah National Enterprises-Michaels, Hany | 400 Dewey Blvd. | | | | San Francisco | CA | 94116 | |
| 7200308 | SARAH NELSON | Address on file | | | | | | | |
| 7189049 | Sarah Ouimette | Address on file | | | | | | | |
| 5948794 | Sarah Paine | Address on file | | | | | | | |
| 5904032 | Sarah Paine | Address on file | | | | | | | |
| 5950489 | Sarah Paine | Address on file | | | | | | | |
| 5951012 | Sarah Paine | Address on file | | | | | | | |
| 5946013 | Sarah Paine | Address on file | | | | | | | |
| 5949843 | Sarah Paine | Address on file | | | | | | | |
| 7164283 | SARAH PALMER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5911201 | Sarah Preston | Address on file | | | | | | | |
| 5905773 | Sarah Preston | Address on file | | | | | | | |
| 5912669 | Sarah Preston | Address on file | | | | | | | |
| 5909234 | Sarah Preston | Address on file | | | | | | | |
| 5912073 | Sarah Preston | Address on file | | | | | | | |
| 5971989 | Sarah Quinton | Address on file | | | | | | | |
| 5971991 | Sarah Quinton | Address on file | | | | | | | |
| 5971992 | Sarah Quinton | Address on file | | | | | | | |
| 5933573 | Sarah Ruud | Address on file | | | | | | | |
| 5933574 | Sarah Ruud | Address on file | | | | | | | |
| 5933571 | Sarah Ruud | Address on file | | | | | | | |
| 5933572 | Sarah Ruud | Address on file | | | | | | | |
| 7774377 | SARAH S ENGMARK TR UA | APR 15 92 THE SCHNEIDER FAMILY | TRUST | 315 GREEN LEAF ST UNIT A | | FORT COLLINS | CO | 80524-3463 | |
| 5971998 | Sarah Salisbury | Address on file | | | | | | | |
| 5971997 | Sarah Salisbury | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
165 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5972001 | Sarah Salisbury | Address on file | | | | | | | |
| 5972002 | Sarah Salisbury | Address on file | | | | | | | |
| 5971999 | Sarah Salisbury | Address on file | | | | | | | |
| 7206119 | Sarah Salisbury, individually and as Trustee of the Sarah E Salisbury Living Trust | Address on file | | | | | | | |
| 7194945 | Sarah Santos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194945 | Sarah Santos | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4939369 | Sarah schisler-schisler, sarah | 1867 pleasant valley ave | | | | oakland | CA | 94611 | |
| 7774993 | SARAH SMITH | 6000 SPRINGCREST DR | | | | GEORGETOWN | IN | 47122-9145 | |
| 5904413 | Sarah Spaulding-Phillips | Address on file | | | | | | | |
| 7184447 | Sarah Starr | Address on file | | | | | | | |
| 7154263 | Sarah Tellery Chism | Address on file | | | | | | | |
| 7154263 | Sarah Tellery Chism | Address on file | | | | | | | |
| 7327925 | Sarah Thompson | RICHARDS LAW FIRM, Evan Willis, Esq. | 101 W. Broadway, Suite 1950 | | | San Diego, CA 92101 | CA | 92101 | |
| 7195872 | Sarah Thomson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195872 | Sarah Thomson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5946747 | Sarah Tognozzi | Address on file | | | | | | | |
| 5904918 | Sarah Tognozzi | Address on file | | | | | | | |
| 5908092 | Sarah Trafton | Address on file | | | | | | | |
| 5904414 | Sarah Trafton | Address on file | | | | | | | |
| 7206068 | SARAH WAGNER | Address on file | | | | | | | |
| 7769383 | SARAH WARD KLONTZ & | KARL CASE KLONTZ JT TEN | 4703 CHESTNUT ST | | | BETHESDA | MD | 20814-3725 | |
| 7200932 | Sarah Wiggins | Address on file | | | | | | | |
| 4973488 | Sarah, Eanna | Address on file | | | | | | | |
| 4935471 | SARAJ LLC-Ahmetspahic, Mehmed | 1210 Lincoln Ave. | | | | Alameda | CA | 94501 | |
| 4928914 | SARAJIAN LAW GROUP TRUST ACCOUNT | FOR JACKELIN MELGOZA | 1611 N SAN FERNANDO BLVD | | | BURBANK | CA | 91504 | |
| 4919421 | SARALIEV, DANIEL | 194 SARALIEV LANE | | | | SOQUEL | CA | 95073 | |
| 7763008 | SARALINDA BERNSTEIN | 265 MASSACHUSETTS AVE | | | | HAWORTH | NJ | 07641-1809 | |
| 7722170 | SARALYLE ANTOLIK | Address on file | | | | | | | |
| 4972363 | Sarama, Ramzi | Address on file | | | | | | | |
| 4961039 | Saramago, Teresa | Address on file | | | | | | | |
| 5903237 | Saran Nuth | Address on file | | | | | | | |
| 5948578 | Saran Nuth | Address on file | | | | | | | |
| 5945408 | Saran Nuth | Address on file | | | | | | | |
| 7140752 | Saran Nuth | Address on file | | | | | | | |
| 6121285 | Sarantos, Michael J | Address on file | | | | | | | |
| 6103827 | Sarantos, Michael J | Address on file | | | | | | | |
| 6130845 | SARANTSCHIN RAISSA ETAL | Address on file | | | | | | | |
| 6010562 | Saraswati, atty rep, Swami Shraddhananda | c/o Law Office of Sanjay S. Schmidt | 1388 Sutter Street, Suite 810 | | | San Francisco | CA | 94109 | |
| 4949916 | Saraswati, Swami Shraddhananda | Law Office of Sanjay S. Schmidt | 1388 Sutter Street, Suite 810 | | | San Francisco | CA | 94109 | |
| 6123055 | Saraswati, Swami Shraddhananda | Address on file | | | | | | | |
| 6123061 | Saraswati, Swami Shraddhananda | Address on file | | | | | | | |
| 6123056 | Saraswati, Swami Shraddhananda | Address on file | | | | | | | |
| 6123065 | Saraswati, Swami Shraddhananda | Address on file | | | | | | | |
| 6008157 | Saraswati, Swami Shraddhananda | Address on file | | | | | | | |
| 6123063 | Saraswati, Swami Shraddhananda | Address on file | | | | | | | |
| 6123064 | Saraswati, Swami Shraddhananda | Address on file | | | | | | | |
| 6123060 | Saraswati, Swami Shraddhananda | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 166 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123068 | Saraswati, Swami Shraddhananda | Address on file | | | | | | | |
| 4928915 | SARATOGA CHAMBER OF COMMERCE | 14460 BIG BASIN WAY | | | | SARATOGA | CA | 95070 | |
| 6103828 | SARATOGA COUNTRY CLUB - 21990 PROSPECT RD | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4928916 | SARATOGA SPRINGS PICNIC AND CAMP | 22801 BIG BASIN WAY | | | | SARATOGA | CA | 95070 | |
| 4984525 | Sarcander, Evelyn | Address on file | | | | | | | |
| 4992791 | Sarcona, Wayne | Address on file | | | | | | | |
| 5803710 | SARD VERBINNEN & CO LLC | 630 THIRD AVENUE | | | | NEW YORK | NY | 10017 | |
| 4992410 | Sardoch, Charles | Address on file | | | | | | | |
| 4989996 | SARDOCH, CORDELIA | Address on file | | | | | | | |
| 4954447 | Sardon, Victor H | Address on file | | | | | | | |
| 4919422 | SARE, DANIEL | 78 PILARCITOS CREEK RD | | | | HALF MOON BAY | CA | 94019 | |
| 7145037 | Sareekarn Waiprib Haymaker | Address on file | | | | | | | |
| 5933580 | Sarena Reed | Address on file | | | | | | | |
| 4989717 | Sarey, Joyce | Address on file | | | | | | | |
| 4962568 | Sarff, Kevin Gene | Address on file | | | | | | | |
| 4928827 | SARFRAZ, SANA | 131 BEWICKS CIR | | | | SACRAMENTO | CA | 95834 | |
| 4961909 | Sarfraz-Sattar, Shehraz M | Address on file | | | | | | | |
| 4961444 | Sarganis, Anthony | Address on file | | | | | | | |
| 7182143 | Sarganis, Nicholas Brad | Address on file | | | | | | | |
| 5005694 | Sarganis, Nick | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4928918 | Sargent & Lundy | 55 East Monroe Street | | | | Chicago | IL | 60603 | |
| 6103831 | Sargent & Lundy Engineers, Ltd | 55 E. Monroe Street | Mail code 25F07 | | | Chicago | IL | 60603 | |
| 6103832 | Sargent & Lundy Engineers, Ltd | 55 East Monroe Street | | | | Chicago | IL | 60603 | |
| 6118437 | Sargent & Lundy Engineers, Ltd | Sargent & Lundy Engineers, Ltd. | Attn: Bruce Weinhold | 6751 N SUNSET BLVD STE E400 | | GLENDALE | AZ | 85305-3215 | |
| 7768850 | SARGENT B JOHNSON | 402 VIRGINIA ST | | | | VALLEJO | CA | 94590-6018 | |
| 6142236 | SARGENT HUGH & SARGENT GERALDINE | Address on file | | | | | | | |
| 4928919 | SARGENT RANCH PARTNERS LLC | PO Box 60094 | | | | SAN DIEGO | CA | 92166 | |
| 4954528 | Sargent, Bryan Richard | Address on file | | | | | | | |
| 6121372 | Sargent, David William | Address on file | | | | | | | |
| 6103829 | Sargent, David William | Address on file | | | | | | | |
| 4995269 | Sargent, Deborah | Address on file | | | | | | | |
| 5998500 | Sargent, Elaine | Address on file | | | | | | | |
| 4958787 | Sargent, Lisa Marie | Address on file | | | | | | | |
| 4935580 | SARGENT, MARILYN | 2050 Eureka Canyon Road | | | | Corralitos | CA | 95076 | |
| 4994371 | Sargent, Patricia | Address on file | | | | | | | |
| 7161039 | SARGENT, TASHA LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161040 | SARGENT, TIMOTHY SHANE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4961573 | Sargenti V, William B | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 167 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979630 | Sargentini, Julian | Address on file | | | | | | | |
| 4996140 | Sargentini, Suzanne | Address on file | | | | | | | |
| 6141244 | SARGIS WILLIAM C SR TR | Address on file | | | | | | | |
| 5004913 | Sargis, Tiffany | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5004910 | Sargis, William | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4987779 | Sargon, Elda | Address on file | | | | | | | |
| 4996558 | Saribay, Edward | Address on file | | | | | | | |
| 4912492 | Saribay, Edward J | Address on file | | | | | | | |
| 4944722 | Sarin, William | PO Box 1950 | | | | Boulder Creek | CA | 95006 | |
| 4962571 | Sarinana Jr., Frank Jaime | Address on file | | | | | | | |
| 4959116 | Sarino, Peter Bartolome | Address on file | | | | | | | |
| 7189050 | Sarita M. Carey | Address on file | | | | | | | |
| 5905077 | Sarita Nichols | Address on file | | | | | | | |
| 5908619 | Sarita Nichols | Address on file | | | | | | | |
| 7167756 | Sarita S Nichols | Address on file | | | | | | | |
| 7192388 | Sarita Seguin Nichols | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192388 | Sarita Seguin Nichols | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7189051 | Sarita Wirt | Address on file | | | | | | | |
| 4973190 | Sarkar, Supriya | Address on file | | | | | | | |
| 6103833 | Sarker, Beth | Address on file | | | | | | | |
| 4934797 | SARKESSIAN, ARTIN | 878 TIOGA DR | | | | MILLBRAE | CA | 94030 | |
| 6103834 | SARKIS, SAMER | Address on file | | | | | | | |
| 4978703 | Sarkisian, Gerald | Address on file | | | | | | | |
| 4973267 | Sarkiss, Edward | Address on file | | | | | | | |
| 4926962 | SARKISSIAN, PETER | 700 ADELINE AVE | | | | SAN JOSE | CA | 95136 | |
| 4969460 | Sarkissian, Tamar | Address on file | | | | | | | |
| 4986536 | Sarley, John | Address on file | | | | | | | |
| 4939965 | SARMANIAN, MARGARET | 731 OCEAN VIEW BLVD | | | | PACIFICA GROVE | CA | 93950 | |
| 4934142 | Sarmanian, Margaret | 731 Ocean View Boulevard | | | | Pacific Grove | CA | 93950 | |
| 4981100 | Sarmento, David | Address on file | | | | | | | |
| 4981655 | Sarmento, Ralph | Address on file | | | | | | | |
| 4980060 | Sarmiento, Agueda | Address on file | | | | | | | |
| 4973164 | Sarmiento, Joanna Grace | Address on file | | | | | | | |
| 4935221 | Sarmiento, Juliiette | 463 West M Street | | | | Benicia | CA | 94510 | |
| 4980551 | Sarmiento, Norma | Address on file | | | | | | | |
| 7183696 | Sarmiento, Vicky | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
168 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4972453 | Sarna Jr., Peter Christopher | Address on file | | | | | | | |
| 6139451 | SARNECKI FAMILY TRUST ETAL | Address on file | | | | | | | |
| 4969102 | Saroay, Satinder | Address on file | | | | | | | |
| 4942572 | Sarotic Ronneburg, Merima | Crestmont ave | | | | ROSEVILLE | CA | 95661 | |
| 6103835 | SAROYAN LUMBER INC - 1243 N BACKER AVE | 1411 N Highland Avenue, Unit 203 | | | | Los Angeles | CA | 90028 | |
| 4914972 | Sarpalius, Ryan Matthew | Address on file | | | | | | | |
| 7835282 | Sarpy. Jr., Aaron L. | Address on file | | | | | | | |
| 4936950 | Sarraf, Patricia | 25380 Whitethorne Road | | | | Clovis | CA | 93619 | |
| 4990486 | Sarrett, Jonathan | Address on file | | | | | | | |
| 7861667 | Sarris, Emanuel | Address on file | | | | | | | |
| 4991647 | Sartain, Jane | Address on file | | | | | | | |
| 4996044 | Sarti, David | Address on file | | | | | | | |
| 4911965 | Sarti, David Joseph | Address on file | | | | | | | |
| 4928920 | SARTIN DENNY PRODUCTIONS LLC | THE ENGINE IS RED | 401 MENDOCINO AVE STE 100 | | | SANTA ROSA | CA | 95403 | |
| 4968052 | Sartini, Richard | Address on file | | | | | | | |
| 6144975 | SARTO ANTHONY TR & SARTO TERRI L | Address on file | | | | | | | |
| 5003460 | Sarto, Anthony | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182144 | Sarto, Anthony | Address on file | | | | | | | |
| 5003457 | Sarto, Terri | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182146 | Sarto, Terri | Address on file | | | | | | | |
| 4992415 | Sartor, Theresa | Address on file | | | | | | | |
| 4960171 | Sartorio, Anthony | Address on file | | | | | | | |
| 4936948 | SaruKavanu Food Services LLC-patel, dharmesh | 43844 Pacific Commons Blvd | | | | Fremont | CA | 94538 | |
| 6143392 | SARVER TIMOTHY A & SARVER LORI A | Address on file | | | | | | | |
| 4971529 | Sarver, Ana | Address on file | | | | | | | |
| 4971333 | Sarvian, Fariborz Omid | Address on file | | | | | | | |
| 4968758 | Sarzotti, James | Address on file | | | | | | | |
| 6045764 | SAS INSTITUTE INC | PO Box 406922 | | | | ATLANTA | GA | 30384-6922 | |
| 4951810 | Sasaki, Arthur | Address on file | | | | | | | |
| 4978247 | Sasaki, George | Address on file | | | | | | | |
| 4986137 | Sasano, Kyoko | Address on file | | | | | | | |
| 4978189 | Sasenbery, Richard | Address on file | | | | | | | |
| 7192776 | SASHA BUTLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5972004 | Sasha Emecy | Address on file | | | | | | | |
| 5972008 | Sasha Emecy | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4556 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5972006 | Sasha Emecy | Address on file | | | | | | | |
| 7193725 | SASHA JEAN EMERY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5006308 | Sasikumar, Allidurai | 3203 Madden Way | | | | Dublin | CA | 94568 | |
| 7325944 | Sasiu Puna | Address on file | | | | | | | |
| 4995004 | Saso, Michael | Address on file | | | | | | | |
| 4994599 | Sassano, Gregory | Address on file | | | | | | | |
| 6140573 | SASSENRATH JULIUS M TR | Address on file | | | | | | | |
| 6144631 | SASSI PETER G & SASSI SUZANNE NORMILE | Address on file | | | | | | | |
| 4973226 | Sastry, Krishnamurthy | Address on file | | | | | | | |
| 4936766 | Sastry, Shankara | 140 Camino don Miguel | | | | Orinda | CA | 94563 | |
| 4968781 | Sastry, Soumya Vajapey | Address on file | | | | | | | |
| 4993364 | Satariano, Louis | Address on file | | | | | | | |
| 4940812 | Satchell, Danielle | 2981 Magliocco Dr | | | | San Jose | CA | 95128 | |
| 4928924 | SATCOM GLOBAL FZE | 613 THE FALMOUNT OFFICE | | | | RAS AL KALMAH, DUBAI | | | UNITED ARAB EMIRATES |
| 5006206 | Satcom Global FZE | RAK FTZ Technology Park | Unit 10 Warehouse 11 | | | Ras al-Khaimah | | | United Arab Emirates |
| 5006232 | SATCOM GLOBAL FZE | TANNERS BANK, NORTH SHEILDS | | | | TYNE & WEAR | | NE30 1JH | UNITED KINGDOM |
| 4928923 | SATCOM GLOBAL FZE | 1 TARA BLVD STE 301 | | | | NASHUA | NH | 03062-2809 | |
| 6012634 | SATCOM GLOBAL FZE | 613 THE FALMOUNT OFFICE | | | | DUBAI - RAS AL KALMAH | NULL | | |
| 4928925 | SATELLITE AFFORDABLE HOUSING | ASSOCIATION | 1835 ALCATRAZ AVE | | | BERKELEY | CA | 94703 | |
| 6103837 | Satellite Senior Homes | 1835 Alcatraz Avenue | | | | Berkeley | CA | 94703 | |
| 4928926 | SATELLITE SENIOR HOMES MANAGEMENT | CORP | 1835 ALCATRAZ AVE | | | BERKELEY | CA | 94703 | |
| 6144177 | SATHER KAREN TR | Address on file | | | | | | | |
| 7285257 | Sathyanarayana, Thanuja Nambin | Address on file | | | | | | | |
| 4982749 | Sato, Barbara Jean | Address on file | | | | | | | |
| 4959463 | Sato, Jonathan | Address on file | | | | | | | |
| 4964427 | Sato, Justin Masaaki | Address on file | | | | | | | |
| 4980354 | Sato, Sam | Address on file | | | | | | | |
| 4935653 | Sato, Shin Ji | 580 Lakeview Way | | | | Redwood City | CA | 94062 | |
| 4958800 | Sato, Steve Alan | Address on file | | | | | | | |
| 4954937 | Sato, Valerie A. | Address on file | | | | | | | |
| 7774252 | SATORU NISHITA & | YURIKO NISHITA TR UA APR 9 03 | SATORU NISHITA & YURIKO NISHITA REVOCABLE TRUST | 2900 STONERIDGE DR # 229 | | PLEASANTON | CA | 94588-8310 | |
| 6144257 | SATOW KEVIN | Address on file | | | | | | | |
| 4923805 | SATOW MD, KEVIN M | 1144 SONOMA AVE # 115 | | | | SANTA ROSA | CA | 95405 | |
| 4921942 | SATOW, GREGG K | GREGG K SATOW MD | PO Box 14870 | | | BELFAST | ME | 04915 | |
| 6132063 | SATRAP VICKI L TRUSTEE | Address on file | | | | | | | |
| 4984025 | Satre, Diana | Address on file | | | | | | | |
| 6145400 | SATROM ERIC S & SATROM ANNA L | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7774253 | SATSUKI SHIGEKAWA TR UA SEP 01 93 | SATSUKI SHIGEKAWA & EDNA | SHIGEKAWA TRUST C/O JANET SHIGEKAWA | 25078 AVENIDA ROTELLA | | VALENCIA | CA | 91355-3005 | |
| 6103838 | Sattari, Peter or Desiree | Address on file | | | | | | | |
| 4963205 | Sattelberg, Daryl Spencer | Address on file | | | | | | | |
| 4939742 | Satterfield, Earl | 9614 N Sharon ave | | | | Fresno | CA | 93720 | |
| 4986866 | Satterfield, Phyllis | Address on file | | | | | | | |
| 4958533 | Satterlee, Michael A | Address on file | | | | | | | |
| 4992329 | Satterlee, Sarah | Address on file | | | | | | | |
| 4964580 | Sattler, Steven W. | Address on file | | | | | | | |
| 6133198 | SATTUI DARYL | | | | | | | | |
| 6103839 | Saturn Resource Management | 805 N Last Chance Gulch | | | | Helena | MT | 59601 | |
| 6103840 | SATURN RESOURCE MANAGEMENT INC | 805 N. Last Chance Gulch | | | | Helena | MT | 59601 | |
| 6103841 | SATVICK LLC | 526 WYCOMBE CT | | | | SAN RAMON | CA | 94583 | |
| 5933587 | Satwant Kaur Malitotra | Address on file | | | | | | | |
| 5933586 | Satwant Kaur Malitotra | Address on file | | | | | | | |
| 5933588 | Satwant Kaur Malitotra | Address on file | | | | | | | |
| 5933589 | Satwant Kaur Malitotra | Address on file | | | | | | | |
| 4992772 | Saucedo-Haley, Sandra | Address on file | | | | | | | |
| 4930709 | SAUER JR, THEODOR C | 184 MARSHALL ST | | | | DUXBURY | MA | 02332 | |
| 4984927 | Sauer, Alan | Address on file | | | | | | | |
| 4978083 | Sauer, John | Address on file | | | | | | | |
| 4989263 | Sauer, Linda | Address on file | | | | | | | |
| 4987041 | Sauers, Claudia | Address on file | | | | | | | |
| 4960082 | Sauers, Shawn D | Address on file | | | | | | | |
| 4966120 | Sauerwein, Nicholas H | Address on file | | | | | | | |
| 7473733 | Saufnauer, Zerah Helena | Address on file | | | | | | | |
| 7765026 | SAUL DANIELS & | ROSA DANIELS JT TEN | 32 ROOSEVELT AVE | | | SAN RAFAEL | CA | 94903-4110 | |
| 7769638 | SAUL KUTNICKI | PO BOX 236 | | | | CARROLLTON | KY | 41008-0236 | |
| 7774171 | SAUL M SAMUELS & | MADELINE SAMUELS JT TEN | 16401 SAN PABLO AVE SPC 115 | | | SAN PABLO | CA | 94806-1315 | |
| 7774169 | SAUL M SAMUELS CUST | DAVID SAMUELS | CA UNIF TRANSFERS MIN ACT | 16401 SAN PABLO AVE SPC 115 | | SAN PABLO | CA | 94806-1315 | |
| 5972016 | Saul Torres | Address on file | | | | | | | |
| 5972017 | Saul Torres | Address on file | | | | | | | |
| 5972013 | Saul Torres | Address on file | | | | | | | |
| 5972015 | Saul Torres | Address on file | | | | | | | |
| 4964940 | Saul, Adam Jacob | Address on file | | | | | | | |
| 4982378 | Sauler, Rosa | Address on file | | | | | | | |
| 4984674 | Sauls, Barbara | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7162837 | SAULS, CARY | LAWRENCE GENARO PAPALE, PRINCIPAL, LAW OFFICES OF LAWRENCE G. PAPALE | 1308 MAIN STREET Suite 117 | | | SAINT HELENA | CA | 94574 | |
| 6133279 | SAULSBURY STAN | Address on file | | | | | | | |
| 6143516 | SAUNDERS GREGORY W W & LISA | Address on file | | | | | | | |
| 4971915 | Saunders Jr., Robert J. | Address on file | | | | | | | |
| 6130359 | SAUNDERS ROBERT E & ELIZABETH S TR | Address on file | | | | | | | |
| 4988102 | Saunders Storno, Cortes | Address on file | | | | | | | |
| 4933534 | Saunders, Ami | 1525 Maxine Avenue | | | | San Mateo | CA | 94401 | |
| 4988507 | Saunders, Barbara | Address on file | | | | | | | |
| 4966789 | Saunders, Christopher R | Address on file | | | | | | | |
| 4961271 | Saunders, Gary Lee | Address on file | | | | | | | |
| 4981716 | Saunders, Geoffrey | Address on file | | | | | | | |
| 4993145 | Saunders, Herbert | Address on file | | | | | | | |
| 4965228 | Saunders, Jacob Christopher | Address on file | | | | | | | |
| 4936839 | SAUNDERS, JENNIFER | 31175 SHEERWOOD RD | | | | FORT BRAGG | CA | 95437 | |
| 7158690 | SAUNDERS, JOHN TIMOTHY | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 7194992 | SAUNDERS, KATHRYN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7161042 | SAUNDERS, KATHRYN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4991004 | Saunders, L | Address on file | | | | | | | |
| 4983965 | Saunders, Lona | Address on file | | | | | | | |
| 7318297 | Saunders, Norman Forrest | Address on file | | | | | | | |
| 4960305 | Saunders, Rick | Address on file | | | | | | | |
| 4991330 | Saunders, Robert | Address on file | | | | | | | |
| 4936667 | SAUNDERS, SHEL | 31175 SHERWOOD RD | | | | FORT BRAGG | CA | 95437 | |
| 4987818 | Saunders, Sylvia | Address on file | | | | | | | |
| 4980863 | Saunders, William | Address on file | | | | | | | |
| 4933700 | Saunderson, Helen | 3281 Ascot Court | | | | Fairfield | CA | 94534 | |
| 7786047 | SAUNDRA GIDDINGS | 1447 MORNING GLORY DR | | | | PETALUMA | CA | 94954-6820 | |
| 7773028 | SAUNDRA PODELL | 6098 ROSSMOOR LAKES CT | | | | BOYNTON BEACH | FL | 33437-5526 | |
| 4952310 | Saur, Robert | Address on file | | | | | | | |
| 4928930 | SAUSALITO CHAMBER OF COMMERCE | 1913 BRIDGEWAY | | | | SAUSALITO | CA | 94965 | |
| 6045765 | SAUSALITO, CITY OF | 420 Litho Street | | | | Sausalito | CA | 94965 | |
| 4985833 | Sauseda, David | Address on file | | | | | | | |
| 7176001 | SAUTER, GAYLE CLAIRE | Address on file | | | | | | | |
| 4935599 | Sauton, Vincent | 40 Langton St | | | | San Francisco | CA | 94103 | |
| 4945012 | Sautter, Julie & William | 1325 Howard Ave PMB 930 | | | | Burlingame | CA | 94010 | |

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
172 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123811 | Sautter, Keith | Address on file | | | | | | | |
| 6123813 | Sautter, Keith | Address on file | | | | | | | |
| 6123766 | Sautter, Keith | Address on file | | | | | | | |
| 6007987 | Sautter, Keith | Address on file | | | | | | | |
| 6123775 | Sautter, Keith | Address on file | | | | | | | |
| 6123770 | Sautter, Keith | Address on file | | | | | | | |
| 6123774 | Sautter, Keith | Address on file | | | | | | | |
| 6123780 | Sautter, Keith | Address on file | | | | | | | |
| 6123783 | Sautter, Keith | Address on file | | | | | | | |
| 6123789 | Sautter, Keith | Address on file | | | | | | | |
| 6123809 | Sautter, Keith | Address on file | | | | | | | |
| 6123779 | Sautter, Keith | Address on file | | | | | | | |
| 6123796 | Sautter, Keith | Address on file | | | | | | | |
| 6123760 | Sautter, Keith | Address on file | | | | | | | |
| 6123795 | Sautter, Keith | Address on file | | | | | | | |
| 6123799 | Sautter, Keith | Address on file | | | | | | | |
| 6123773 | Sautter, Keith | Address on file | | | | | | | |
| 6123807 | Sautter, Keith | Address on file | | | | | | | |
| 4975806 | Savage | 2624 BIG SPRINGS ROAD | PO Box 1856 | | | Cedar Ridge | CA | 95924 | |
| 6081878 | Savage | PO Box 1856 | | | | Cedar Ridge | CA | 95924 | |
| 6143264 | SAVAGE GLENN R TR & SAVAGE CYNTHIA A TR | Address on file | | | | | | | |
| 4985777 | Savage Jr., Jack | | | | | | | | |
| 4913097 | Savage, Barbara | Address on file | | | | | | | |
| 4942994 | Savage, Harry | 2145 Folsom Fair Circle | | | | Dixon | CA | 95620-4857 | |
| 4967353 | Savage, Jeffrey Allen | Address on file | | | | | | | |
| 6122411 | Savage, John | Address on file | | | | | | | |
| 6058734 | Savage, John | Address on file | | | | | | | |
| 4951029 | Savage, John Glenn | Address on file | | | | | | | |
| 4982527 | Savage, Leonard | Address on file | | | | | | | |
| 4983121 | Savage, Martin | Address on file | | | | | | | |
| 4966213 | Savage, Michael J | Address on file | | | | | | | |
| 4914669 | Savage, Nicole Marie | Address on file | | | | | | | |
| 4926886 | SAVAGE, PENNY L | 662 SAN JUAN GRADE RD | | | | SALINAS | CA | 93706 | |
| 4984467 | Savage, Theresa | Address on file | | | | | | | |
| 4989262 | Savage, Thomas | Address on file | | | | | | | |
| 4978213 | Savage, William | Address on file | | | | | | | |
| 4956408 | Savala Jr., Robert J | Address on file | | | | | | | |
| 4994615 | Savala, George | Address on file | | | | | | | |
| 4963736 | Savala, Kimberly Nicholas | Address on file | | | | | | | |
| 4983472 | Savala, Marcia | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928197 | SAVALA, ROBERT | MD | 186 GEARY BLVD STE 210 | | | SAN FRANCISCO | CA | 94115 | |
| 5933596 | Savanna Hawley | Address on file | | | | | | | |
| 5933594 | Savanna Hawley | Address on file | | | | | | | |
| 5933598 | Savanna Hawley | Address on file | | | | | | | |
| 5933595 | Savanna Hawley | Address on file | | | | | | | |
| 7189052 | Savanna Thompson (Melissa Thompson, Parent) | Address on file | | | | | | | |
| 5972024 | Savannah Engelstead | Address on file | | | | | | | |
| 5972025 | Savannah Engelstead | Address on file | | | | | | | |
| 5972022 | Savannah Engelstead | Address on file | | | | | | | |
| 5972023 | Savannah Engelstead | Address on file | | | | | | | |
| 6143965 | SAVANNAH ESTATES PROPERTY OWNERS ASSN | Address on file | | | | | | | |
| 7197870 | SAVANNAH MARTINEZ | Address on file | | | | | | | |
| 5905219 | Savannah Pardini | Address on file | | | | | | | |
| 7189053 | Savannah Rauscher | Address on file | | | | | | | |
| 7189054 | Savannah Robinson | Address on file | | | | | | | |
| 4958505 | Savard, Donald Philip | Address on file | | | | | | | |
| 4995346 | Savard, Phyllis | Address on file | | | | | | | |
| 4988586 | Savard, Robert | Address on file | | | | | | | |
| 4913242 | Savard, Robert Alphonse | Address on file | | | | | | | |
| 6144899 | SAVARESE JOHN J TR | Address on file | | | | | | | |
| 5008141 | SAVE LAFAYETTE TREES, MICHAEL DAWSON and DAVID KOSTERS | Best Best & Kreiger, LLP | Malathy Subramanian, Sarah E Owsowitz | Alison Martinez | 2001 N. Main Street, Suite 390 | Walnut Creek | CA | 94596 | |
| 4950024 | SAVE LAFAYETTE TREES, MICHAEL DAWSON and DAVID KOSTERS | Shute, Mihaly & Weinberger, LLP | Tamara Galanter | 396 Hayes Street | | San Francisco | CA | 94102 | |
| 6103844 | SAVE MART SUPERMARKETS | 1031 EAST RIVERVIEW DRIVE | | | | PHOENIX | AZ | 85034 | |
| 6103846 | SAVE MART SUPERMARKETS | 6000 FELDWOOD ROAD | | | | COLLEGE PARK | GA | 30349 | |
| 4928931 | Save Oroville Trees; William Guerin; City of Oroville and Does 1-200 | 1735 Montgomery Street | | | | Oroville | CA | 95965 | |
| 4928932 | SAVE THE BAY | 1330 BROADWAY STE 1800 | | | | OAKLAND | CA | 94612 | |
| 7183673 | Savea  Rapozo (Jonathan Rapozo, Parent) | Address on file | | | | | | | |
| 7291627 | Savea Rapozo (Jonathan Rapozo, Parent) | Address on file | | | | | | | |
| 4988048 | Savelich, Karen | Address on file | | | | | | | |
| 7326428 | SaveMart Supermarkets, a California corporation | Attn: Hai Ngo | 1800 Standiford Avenue | | | Modesto | CA | 95350 | |
| 4964418 | Savercool, Tyler Jacob | Address on file | | | | | | | |
| 6143061 | SAVERIEN GARY A & CAROLE A | Address on file | | | | | | | |
| 4967705 | Saverien, Diane Elizabeth | Address on file | | | | | | | |
| 4982654 | Saverien, Gary | Address on file | | | | | | | |
| 4967030 | Saverien, Richard W | Address on file | | | | | | | |
| 4967653 | Savidge, Reid Dylan | Address on file | | | | | | | |
| 4953113 | Savier, Milton Thomas | Address on file | | | | | | | |
| 5905507 | Saviez Vineyard Management, Inc. | Anne Andrews, John C. Thornton, Sean Thomas Higgins | Andrews & Thornton | 2 Corporate Park, Suite 110 | | Irvine | CA | 92606 | |
| 5947243 | Saviez Vineyard Management, Inc. | Steven J. Skikos, Mark G. Crawford, Gregory T. Skikos, Matthew J. Skikos | Skikos, Crawford, Skikos, & Joseph | One Sansome Street, Suite 2830 | | San Francisco | CA | 94104 | |
| 7153208 | Savina Johnson | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153208 | Savina Johnson | Address on file | | | | | | | |
| 5903720 | Savitri Pratap | Address on file | | | | | | | |
| 7326468 | SAVNEET KAUR | CREDITOR | 1392 SNOWY EGRET DR. | | | SANTA ROSA | CA | 95409 | |
| 4944091 | Savoie, Jasmine | 20 W Elm Street | | | | Stockton | CA | 95204 | |
| 6174029 | Savon Ballesteros | Address on file | | | | | | | |
| 7331290 | Savoy-O'Neill, Theresa | Address on file | | | | | | | |
| 7332465 | Savoy-O'Neill, Theresa | Address on file | | | | | | | |
| 4973433 | Saw, Stacy Mary | Address on file | | | | | | | |
| 7825303 | Saw, Yu | Address on file | | | | | | | |
| 6147034 | SAWANGWAN PYROTE & MAILIN ATHAVIMOL | Address on file | | | | | | | |
| 6134772 | SAWATZKY EUGENE LEROY & CAROLYN LORRAINE TRUSTEE | Address on file | | | | | | | |
| 4950353 | Sawatzky, Robert John | Address on file | | | | | | | |
| 4972181 | Sawaya, David | Address on file | | | | | | | |
| 5883059 | Sawdy, David R | Address on file | | | | | | | |
| 4967218 | Sawhill, Anne M | Address on file | | | | | | | |
| 4991821 | Sawin, Diana | Address on file | | | | | | | |
| 7142376 | Sawkar Family Vineyards | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6139574 | SAWKAR SUDHA R | Address on file | | | | | | | |
| 4969391 | Sawle, Bruce D. | Address on file | | | | | | | |
| 4984022 | Sawle, Joanne | Address on file | | | | | | | |
| 6145605 | SAWYER ANTHONY WILLIAM TR & SAWYER JEAN MARIE TR | Address on file | | | | | | | |
| 7189690 | Sawyer Axelsson | Address on file | | | | | | | |
| 4928933 | SAWYER BUILDING MATERIAL | 716 E BOONE ST | | | | SANTA MARIA | CA | 93454 | |
| 7181224 | Sawyer Griffen Lehrer | Address on file | | | | | | | |
| 7176506 | Sawyer Griffen Lehrer | Address on file | | | | | | | |
| 6146095 | SAWYER JOHN R | Address on file | | | | | | | |
| 6130730 | SAWYER KENNETH TR | Address on file | | | | | | | |
| 5907605 | Sawyer Lehrer | Address on file | | | | | | | |
| 5903875 | Sawyer Lehrer | Address on file | | | | | | | |
| 4942589 | Sawyer, Abby | 1240 S VAN NESS AVE | | | | SAN FRANCISCO | CA | 94110 | |
| 4940499 | Sawyer, Brian | 622 Cherokee Pl | | | | Nipomo | CA | 93444 | |
| 6121646 | Sawyer, Brian Croft | Address on file | | | | | | | |
| 6103847 | Sawyer, Brian Croft | Address on file | | | | | | | |
| 6171223 | Sawyer, Carla | Address on file | | | | | | | |
| 4957021 | Sawyer, Christopher Michael | Address on file | | | | | | | |
| 7145124 | Sawyer, David  Bruce | Address on file | | | | | | | |
| 7173862 | SAWYER, DEBORAH | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 4961732 | Sawyer, Eric Nicholas | Address on file | | | | | | | |
| 4992306 | Sawyer, Gary | Address on file | | | | | | | |
| 7145123 | Sawyer, Gayle Renee | Address on file | | | | | | | |
| 4981864 | Sawyer, James | Address on file | | | | | | | |
| 7860072 | SAWYER, JAN STACY | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
175 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7860072 | SAWYER, JAN STACY | Address on file | | | | | | | |
| 4935082 | Sawyer, Joey | 606 Hudson Ln | | | | Modesto | CA | 95351 | |
| 4990242 | Sawyer, John | Address on file | | | | | | | |
| 4970608 | Sawyer, Joseph | Address on file | | | | | | | |
| 4989689 | Sawyer, Karen | Address on file | | | | | | | |
| 4971881 | Sawyer, Megan Nicole | Address on file | | | | | | | |
| 7158742 | SAWYER, NANCY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4978006 | Sawyer, Ruth | Address on file | | | | | | | |
| 7302036 | Sawyer, Stephen | Address on file | | | | | | | |
| 7189128 | Sawyer, Stephen | Address on file | | | | | | | |
| 4982973 | Sawyer, Wilbur | Address on file | | | | | | | |
| 4954977 | Sawyers, Kimala Jean | Address on file | | | | | | | |
| 4912682 | Saxby, Lindsay | Address on file | | | | | | | |
| 4928934 | SAXCO-DEMPTUS INC | CALIFORNIA GLASS CO | 155 98TH AVE | | | OAKLAND | CA | 94603-1003 | |
| 4995742 | Saxenmeier, Sondra | Address on file | | | | | | | |
| 6103848 | Saxton, Rebecca | Address on file | | | | | | | |
| 4976870 | Saxton, Russell | Address on file | | | | | | | |
| 4960496 | Say, Jason | Address on file | | | | | | | |
| 4993370 | SAY, NANCY | Address on file | | | | | | | |
| 4962290 | Saya, Amber | Address on file | | | | | | | |
| 7463635 | Saya, Eric R. | Address on file | | | | | | | |
| 4935762 | Sayavang, Sophia | 2303 Greenwood Drive | | | | San Pablo | CA | 94806 | |
| 4955492 | Sayavong, Boone | Address on file | | | | | | | |
| 6103849 | SAYEH PETROLEUM INC | 27611 La Paz Suite A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6103850 | SAYEH PETROLEUM INC - 2690 UNION AVE | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6103851 | Sayeh Petroleum Inc. | 27992 Camino Capristrano, #A | John MIller, CTO | | | Laguna Niguel | CA | 92677 | |
| 6103852 | SAYEIA PETROLEUM INC - 1200 LA PLAYA ST | 27611 La Paz Rd., Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6140156 | SAYERS ROBERT MICHAEL TR | Address on file | | | | | | | |
| 4918153 | SAYERS, CHRISTINA | 2200 WALLACE AVE | | | | APTOS | CA | 95003 | |
| 4952549 | Sayers, Matthew | Address on file | | | | | | | |
| 4968115 | Sayler, Cynthia Rachelle | Address on file | | | | | | | |
| 4976969 | Saylor, Charles | Address on file | | | | | | | |
| 4979109 | Saylor, Don | Address on file | | | | | | | |
| 4935931 | Saylor, Ruth | 299 Florence Lane | | | | Bakersfield | CA | 93308 | |
| 4952623 | Sayos, Jae Derek Valecruz | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6146356 | SAYRE RICHARD B TR & SAYRE PEGGY J TR | Address on file | | | | | | | |
| 6146867 | SAYRE RICHARD B TR & SAYRE PEGGY J TR | Address on file | | | | | | | |
| 7190458 | Sayre, Jeffrey McCartney | Address on file | | | | | | | |
| 7476813 | Sayre, Stephen Edward | Address on file | | | | | | | |
| 4953222 | Sayson, Lyric Ann | Address on file | | | | | | | |
| 4982876 | Saywell Jr., Leslie | Address on file | | | | | | | |
| 4928935 | SBA 2012 TC ASSETS LLC | 8051 CONGRESS AVE | | | | BOCA RATON | FL | 33487 | |
| 6103853 | SBA COMMUNICATIONS CORP | Attn: General Counsel | 8051 Congress Avenue | | | Boca Raton | FL | 33487 | |
| 4976302 | SBA Communications Corp | Attn: President or General Manager | 8051 Congress Avenue | | | Boca Raton | FL | 33487 | |
| 4976298 | SBA Communications Corporation | 8051 Congress Avenue | | | | Boca Raton | FL | 33487-1307 | |
| 6067136 | SBC | 2600 Camino Ramon | | | | San Ramon | CA | 94583 | |
| 4974504 | SBC | 2600 Camino Ramon | | | | San Ramon | CA | 94583-5000 | |
| 4974469 | SBC Services Inc. | Corporate Real Estate Transactions | 2600 Camino Ramon, Room 3E300I | | | San Ramon | CA | 94583 | |
| 4977940 | Sbei, Susan | Address on file | | | | | | | |
| 4928936 | SBH MEDICAL LTD | 655 DEARBORN PARK LANE | | | | WORTHINGTON | OH | 43085 | |
| 7176156 | SBRAGIA, BARRY CHARLES | Address on file | | | | | | | |
| 7176156 | SBRAGIA, BARRY CHARLES | Address on file | | | | | | | |
| 7176158 | SBRAGIA, DEBORAH LEE | Address on file | | | | | | | |
| 4981627 | Sbragia, Rick | Address on file | | | | | | | |
| 6130952 | SBS TREASURE CHEST INC | Address on file | | | | | | | |
| 6103855 | SBW CONSULTING INC | C/O SHAUNA NIELSEN | 2820 NORTHUP WAY #230 | | | BELLEVUE | WA | 98004 | |
| 4928937 | SBW CONSULTING INC | SHAUNA NIELSEN | 2820 NORTHUP WAY #230 | | | BELLEVUE | WA | 98004-1419 | |
| 4928938 | SC STATE TREASURER | UNCLAIMED PROPERTY PROGRAM | PO Box 11778 | | | COLUMBIA | SC | 29211-1778 | |
| 7174901 | SC, a minor child (Parent: Michael Charvet) | Address on file | | | | | | | |
| 7174901 | SC, a minor child (Parent: Michael Charvet) | Address on file | | | | | | | |
| 4978012 | Scabad, Raymond | Address on file | | | | | | | |
| 6132802 | SCACCIA CHAD & JENNA | Address on file | | | | | | | |
| 7281621 | Scaccia, Chad | Address on file | | | | | | | |
| 4962693 | Scachetti, Eric | Address on file | | | | | | | |
| 6130478 | SCADUTO JAYNE M/W | Address on file | | | | | | | |
| 6180505 | Scaduto, Jayne | Address on file | | | | | | | |
| 4965265 | Scaduto, Mike Phillip | Address on file | | | | | | | |
| 4997816 | Scafani, Dorothy | Address on file | | | | | | | |
| 4914393 | Scafani, Dorothy | Address on file | | | | | | | |
| 4996047 | Scafani, Michael | Address on file | | | | | | | |
| 4952217 | Scafani, Michael | Address on file | | | | | | | |
| 4911963 | Scafani, Michael Anthony | Address on file | | | | | | | |
| 4928939 | SCAFCO CORPORATION | 2851 MCCONE | | | | HAYWARD | CA | 94545 | |
| 4928940 | SCAFCO Corporation | Attn: Travis Lindsey | PO Box 3949 | | | Spokane | WA | 99202 | |
| 4995124 | Scafidi, Stella | Address on file | | | | | | | |
| 6133103 | SCAGGS WILLIAM R & DOMINIQUE G TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
177 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7205916 | SCAGGS, WILLIAM ROYCE | Address on file | | | | | | | |
| 4933765 | Scahill, Steve | 4347 Grace Ct | | | | Rohnert Park | CA | 94928 | |
| 4992307 | Scahill, Steven | Address on file | | | | | | | |
| 4952180 | Scaief, Emili E | Address on file | | | | | | | |
| 4980628 | Scaife, Geraldine | Address on file | | | | | | | |
| 6130476 | SCALA GIOVANNI TR | Address on file | | | | | | | |
| 6045766 | SCALE FX INC | PO Box 3669 | | | | ANEHEIM | CA | 92805 | |
| 4970385 | Scales, Debra M. | Address on file | | | | | | | |
| 6143570 | SCALESE ANGELO III & MELINDA M | Address on file | | | | | | | |
| 4961655 | Scalise, Cory Glenn | Address on file | | | | | | | |
| 4992663 | Scalise, Mario | Address on file | | | | | | | |
| 6143514 | SCALLY JAMES & SCALLY LU ANN K | Address on file | | | | | | | |
| 7469553 | Scally, Cameron James | Address on file | | | | | | | |
| 7473188 | Scally, Kyle Hall | Address on file | | | | | | | |
| 4937292 | Scally, Owen | 626 Cathedral Drive | | | | Aptos | CA | 95003 | |
| 4966456 | Scamara, Daniel William | Address on file | | | | | | | |
| 4993870 | Scank, Maureen | Address on file | | | | | | | |
| 4938225 | Scanlon, Beaujean | 3320 DEL MONTE BLVD APT 101 | | | | MARINA | CA | 93933 | |
| 4984866 | Scanlon, Katherine | Address on file | | | | | | | |
| 4953718 | Scanlon, Mark Edward | Address on file | | | | | | | |
| 4928942 | SCANNELL PROPERTIES #304 LLC | 8801 RIVER CROSSING BLVD STE 3 | | | | INDIANAPOLIS | IN | 46240 | |
| 4914446 | Scannell, Christopher Jason | Address on file | | | | | | | |
| 4991820 | Scannell, Kevin | Address on file | | | | | | | |
| 4994130 | Scannell, Mark | Address on file | | | | | | | |
| 4928943 | SCANTRON CORPORATION | PO Box 93038 | | | | CHICAGO | IL | 60673-3038 | |
| 4981904 | Scapuzzi, Carol | Address on file | | | | | | | |
| 4978527 | Scaramella, Richard | Address on file | | | | | | | |
| 6144579 | SCARBOROUGH CRAIG | Address on file | | | | | | | |
| 6144613 | SCARBOROUGH CRAIG TR | Address on file | | | | | | | |
| 4982702 | Scarborough, Charles | Address on file | | | | | | | |
| 4954394 | Scarborough, Craig | Address on file | | | | | | | |
| 6121176 | Scarborough, Larry Ray | Address on file | | | | | | | |
| 6103856 | Scarborough, Larry Ray | Address on file | | | | | | | |
| 7335761 | Scarbrough, Amanda E | Address on file | | | | | | | |
| 7470433 | Scarbrough, Amanda Elaine | Address on file | | | | | | | |
| 7336683 | Scarbrough, Bill | Address on file | | | | | | | |
| 4966925 | Scarbrough, Glenda Ann | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
178 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6142823 | SCARDIFIELD DAVID G TR & SCARDIFIELD JUDITH A TR | Address on file | | | | | | | |
| 6144653 | SCARDINA GEORGETTE | Address on file | | | | | | | |
| 4981952 | Scardina, Michael | Address on file | | | | | | | |
| 6145578 | SCARDINO SUSAN TR | Address on file | | | | | | | |
| 7472476 | Scardino, Susan Michelle | Address on file | | | | | | | |
| 6103857 | S-CAR-GO RACING INC | 637 LINDARO ST, SUITE 201 | | | | SAN RAFAEL | CA | 94901 | |
| 4943798 | Scarioni, Christine | 17269 Cache Creek Road | | | | Clearlake Oaks | CA | 95423 | |
| 7768090 | SCARLET W HO | 2101 SHORELINE DR APT 251 | | | | ALAMEDA | CA | 94501-6203 | |
| 4928944 | SCARLETT LAW GROUP | MELVIN L COCKHREN II | 536 PACIFIC AVE | | | SAN FRANCISCO | CA | 94133 | |
| 5972027 | Scarlett Marie Frankum | Address on file | | | | | | | |
| 5972026 | Scarlett Marie Frankum | Address on file | | | | | | | |
| 5972028 | Scarlett Marie Frankum | Address on file | | | | | | | |
| 5972029 | Scarlett Marie Frankum | Address on file | | | | | | | |
| 6147089 | SCARPELLI KRISTINA M TR | Address on file | | | | | | | |
| 4944661 | Scarpelli, Cynthia | 23750 Carson Drive | | | | Pioneer | CA | 95666 | |
| 6140471 | SCARR ELLEN M TR ET AL | Address on file | | | | | | | |
| 4941433 | Scarr, Eric | 5559 East Christine Ave | | | | Fresno | CA | 93727 | |
| 4985808 | Scatena, Michael | Address on file | | | | | | | |
| 4966309 | Scatena, Michele C | Address on file | | | | | | | |
| 6146709 | SCATURRO CHRISTINA LOLA & SCATURRO TYLER VINCENT | Address on file | | | | | | | |
| 7163308 | SCATURRO, VINCENT | LAWRENCE GENARO PAPALE, ATTORNEY, LAW OFFICES OF LAWRENCE G. PAPALE | 1308 MAIN STREET | | | SAINT HELENA | CA | 94574 | |
| 7182297 | SCATURRO, VINCENT | Address on file | | | | | | | |
| 5933608 | Scott White | Address on file | | | | | | | |
| 5933610 | Scott White | Address on file | | | | | | | |
| 5933609 | Scott White | Address on file | | | | | | | |
| 5933611 | Scott White | Address on file | | | | | | | |
| 6131058 | SCCR PROPERTIES INC | Address on file | | | | | | | |
| 4997636 | Scearcy, Dawn | Address on file | | | | | | | |
| 6103879 | Scenic Landscape Services, Inc | 35 Miller Ave., Suite 105 | | | | Mill Valley | CA | 94941 | |
| 5833327 | Scenic Landscape Services, Inc. | 791 Price Street #172 | | | | Pismo Beach | CA | 93449 | |
| 6135341 | SCHAAD KARL RONALD | Address on file | | | | | | | |
| 6135343 | SCHAAD RICHARD A TRUSTEE | Address on file | | | | | | | |
| 6135342 | SCHAAD RICHARD A TRUSTEE | Address on file | | | | | | | |
| 6135082 | SCHAAD RICHARD A TRUSTEE ETAL | Address on file | | | | | | | |
| 6103880 | Schaads Hydro | Calaveras Public Utility District | P.O. BOX 666 | | | San Andreas | CA | 95249 | |
| 6118532 | Schaads Hydro | Donna Leatherman | Calaveras Public Utility District | P.O. BOX 666 | | San Andreas | CA | 95249 | |
| 5803711 | SCHAADS HYDRO | PO Box 666 | | | | SAN ANDREAS | CA | 95249 | |
| 4964345 | Schaaf, Cisco J | Address on file | | | | | | | |
| 6143419 | SCHAAP BEVERLY A TR | Address on file | | | | | | | |
| 4987535 | Schabot, Susan | Address on file | | | | | | | |
| 6140846 | SCHACH KEVIN | Address on file | | | | | | | |
| 7175831 | SCHACH, KEVIN CHARLES | Address on file | | | | | | | |
| 6140329 | SCHACHER MAXIME & SUSAN | Address on file | | | | | | | |
| 6131511 | SCHACHER MITCHELL | Address on file | | | | | | | |
| 6132059 | SCHACK ERIC THOR | Address on file | | | | | | | |
| 4929206 | SCHACKNER, SHERRI | 400 BALTIMORE RD | | | | AUBURN | CA | 95603 | |
| 5979223 | Schad, Wendy | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
179 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941725 | Schady, Claudette & Robert | 837 Beechwood Ave. | | | | Vallejo | CA | 94591 | |
| 6145686 | SCHAEFER BRUCE K TR ET AL | Address on file | | | | | | | |
| 4993908 | Schaefer, Diane | Address on file | | | | | | | |
| 4958190 | Schaefer, Gregg Anthony | Address on file | | | | | | | |
| 4994446 | Schaefer, Lloyd | Address on file | | | | | | | |
| 4997717 | Schaefer, Michael | Address on file | | | | | | | |
| 4914520 | Schaefer, Michael William | Address on file | | | | | | | |
| 4927644 | SCHAEFER, RANDALL K | MD | 2801 K ST #505 | | | SACRAMENTO | CA | 95816 | |
| 4985594 | Schaefer, Rosemary | Address on file | | | | | | | |
| 4981824 | Schaefer, Ruby | Address on file | | | | | | | |
| 6072656 | Schaeffer | 1605 Harvest Rd | | | | Pleasanton | CA | 94566 | |
| 4975975 | Schaeffer | 5423 HIGHWAY 147 | 1605 Harvest Rd | | | Pleasanton | CA | 94566 | |
| 4982673 | Schaeffer, Alfred | Address on file | | | | | | | |
| 4959264 | Schaeffer, Sean | Address on file | | | | | | | |
| 4941387 | Schaezler, Vivian | 330 Borica Pl | | | | Danville | CA | 94526 | |
| 6139679 | SCHAFER EDWARD & JANICE J | Address on file | | | | | | | |
| 4982993 | Schafer, Charles | Address on file | | | | | | | |
| 4936682 | Schafer, John Paul | 2907 Kristie Court | | | | Santa Cruz | CA | 95065 | |
| 4938908 | Schafer, Walter | 5357 Nimshew Rum Lane | | | | Chico | CA | 95928 | |
| 6130783 | SCHAFF VERONICA & HARTZELL | Address on file | | | | | | | |
| 7194993 | SCHAFFEL, RAZ | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 6140669 | SCHAFFER DAVID E TR & SCHAFFER BARBARA TR | Address on file | | | | | | | |
| 6143065 | SCHAFFER STEPHEN & PATRICIA TR | Address on file | | | | | | | |
| 4934467 | Schaffer, Asher | 19 Hill St | | | | San Francisco | CA | 94110 | |
| 4968533 | Schaffer, Kevin J | Address on file | | | | | | | |
| 4993072 | Schaffer, Linda | Address on file | | | | | | | |
| 4964656 | Schaffer, Logan | Address on file | | | | | | | |
| 4915687 | SCHAFFERT, ALAN | ALAN SCHAFFERT MD | 1325 MELROSE AVE STE C | | | MODESTO | CA | 95350 | |
| 7859677 | Schaffner, Robert M. | Address on file | | | | | | | |
| 4936579 | Schaffner, Ron | 27124 Silver Drive | | | | Pioneer | CA | 95666 | |
| 4920403 | SCHAFFZIN, ELLIOTT A | MD INC | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4912890 | Schalich, Scott Thomas | Address on file | | | | | | | |
| 6142316 | SCHALL THOMAS J | Address on file | | | | | | | |
| 7166143 | Schall, Thomas | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. 12th Floor | | | Los Angeles | CA | 90067 | |
| 7174254 | SCHALLER, MARTIN J. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4999602 | Schaller, Martin John | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999601 | Schaller, Martin John | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
180 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008971 | Schaller, Martin John | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976919 | Schaller, Martin John | Address on file | | | | | | | |
| 5976916 | Schaller, Martin John | Address on file | | | | | | | |
| 5976917 | Schaller, Martin John | Address on file | | | | | | | |
| 6140009 | SCHALLERT EUGENE J ET AL | Address on file | | | | | | | |
| 6141451 | SCHALLERT SIDNEY G TR | Address on file | | | | | | | |
| 5939827 | Schallert, Caleb | Address on file | | | | | | | |
| 4926688 | SCHALTGERATE, PAPE & OLBERTZ | UND WIDERSTANDE GMBH | OTTOSTR 6 | | | PULHEIM | | 50259 | Germany |
| 6143649 | SCHANK JEROME WILLIAM JR TR | Address on file | | | | | | | |
| 4959479 | Schanmier, James A | Address on file | | | | | | | |
| 7186976 | Schantz, Patricia Ann | Address on file | | | | | | | |
| 6146329 | SCHAPANSKY JUDITH | Address on file | | | | | | | |
| 6144593 | SCHAPERO ANTHONY II TR & SCHAPERO SALLY G TR | Address on file | | | | | | | |
| 4959036 | Schappert, David K | Address on file | | | | | | | |
| 5939829 | Schardt, Angela | Address on file | | | | | | | |
| 4971282 | Schardt, Brian | Address on file | | | | | | | |
| 6142945 | SCHARF LARRY & BARBARA | Address on file | | | | | | | |
| 4947732 | Scharf, Diana | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947730 | Scharf, Diana | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144864 | Scharf, Diana Sue | Address on file | | | | | | | |
| 4947753 | Scharf, Fred | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947751 | Scharf, Fred | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7152952 | SCHARF, FRED ALBERT | Address on file | | | | | | | |
| 7145697 | SCHARF, FRED ALBERT | Address on file | | | | | | | |
| 7152952 | SCHARF, FRED ALBERT | Address on file | | | | | | | |
| 4968148 | Scharf, Jennifer K | Address on file | | | | | | | |
| 4936647 | Scharf, Leslie | 2856 Holly Hills Lane | | | | Cameron Park | CA | 95682 | |
| 4982988 | Scharfenstein, William | Address on file | | | | | | | |
| 5972036 | Scharzar C Jackson | Address on file | | | | | | | |
| 5972039 | Scharzar C Jackson | Address on file | | | | | | | |
| 5972035 | Scharzar C Jackson | Address on file | | | | | | | |
| 5972038 | Scharzar C Jackson | Address on file | | | | | | | |
| 5972037 | Scharzar C Jackson | Address on file | | | | | | | |
| 7822877 | Schaub, Thomas William | Address on file | | | | | | | |
| 7822877 | Schaub, Thomas William | Address on file | | | | | | | |
| 4986247 | Schaubroeck, Patricia | Address on file | | | | | | | |
| 4988182 | Schauer, George | Address on file | | | | | | | |
| 7140985 | SCHAUER, SHARON LEE | Address on file | | | | | | | |
| 7140985 | SCHAUER, SHARON LEE | Address on file | | | | | | | |
| 4994256 | Schecher, Michael | Address on file | | | | | | | |
| 4971930 | Schecht, Michael | Address on file | | | | | | | |
| 7181833 | Schechter Family Rev Trust | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6144992 | SCHECHTER JEFFREY M TR & SHARON B TR | Address on file | | | | | | | |
| 5005697 | Schechter, Jeffrey | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182147 | Schechter, Jeffrey Mark | Address on file | | | | | | | |
| 4935251 | SCHEEL, PATRICIA | 5580 ROYAL ARCHES | | | | MARIPOSA | CA | 95338 | |
| 4942887 | Scheele, Jan | 1510 Frederick St. | | | | Santa Rosa | CA | 95401 | |
| 4966259 | Scheele, Timothy W | Address on file | | | | | | | |
| 4958240 | Scheepe, Wouter Jan | Address on file | | | | | | | |
| 4972168 | Scheer, Adam Michael | Address on file | | | | | | | |
| 4956907 | Scheer, Azucena | Address on file | | | | | | | |
| 6140631 | SCHEETZ PATRICK J & SUSAN M | Address on file | | | | | | | |
| 4936510 | Scheffel, Paul | 1011 Tuomppian Ct | | | | IVINS | UT | 84738 | |
| 6177752 | Scheftner, Veronika | Address on file | | | | | | | |
| 7199609 | SCHEHERAZADE SHAMSAVARI | Address on file | | | | | | | |
| 6145622 | SCHEIBEL M JACQUELINE TR & SCHEIBEL ROBERT L TR | Address on file | | | | | | | |
| 6144943 | SCHEIBEL ROBERT L & M JACQUELINE TR | Address on file | | | | | | | |
| 6144960 | SCHEIBEL ROBERT L & M JACQUELINE TR | Address on file | | | | | | | |
| 6143170 | SCHEIBEL ROBERT L TR | Address on file | | | | | | | |
| 5004073 | Scheibel, David | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4924864 | SCHEIBEL, MARY JACQUELINE | 4909 LOWER HONOAPIILANI RD | | | | LAHAINA | HI | 96761 | |
| 4989136 | Scheiber, William | Address on file | | | | | | | |
| 4980726 | Scheidegger, Fred | Address on file | | | | | | | |
| 4950678 | Scheidel, Jill | Address on file | | | | | | | |
| 4992042 | Scheidel, Jill | Address on file | | | | | | | |
| 4914085 | Scheidelman, Edward | Address on file | | | | | | | |
| 4964211 | Scheiding, Bret A | Address on file | | | | | | | |
| 4955448 | Scheidt, Jennifer | Address on file | | | | | | | |
| 4990619 | Scheidt, Kenneth | Address on file | | | | | | | |
| 4978535 | Scheidt, Robert | Address on file | | | | | | | |
| 4954676 | Scheidt, Teri Ann | Address on file | | | | | | | |
| 6139669 | SCHEIN LUDWIKA TR | Address on file | | | | | | | |
| 6139671 | SCHEIN LUDWIKA TR ET AL | Address on file | | | | | | | |
| 7158379 | SCHEIN, LUDWIKA | Robert Thompson, Thompson Law Offices, P.C. | 700 Airport Blvd., Ste. 160 | | | Burlingame | CA | 94010 | |
| 6135555 | SCHEK LLC | Address on file | | | | | | | |
| 6131775 | SCHELDRUP RONALD WALTER TR | Address on file | | | | | | | |
| 6103883 | Schell, Brad | Address on file | | | | | | | |
| 7208792 | Schell, David | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7171478 | Schell, David | Bonnie E. Kane, Esq. | Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 7208792 | Schell, David | Camp Fire Clients' Special Trust Account | Steven S. Kane, Esq. | 402 W Broadway Suite 2500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7172113 | Schell, Korena | Address on file | | | | | | | |
| 7172113 | Schell, Korena | Address on file | | | | | | | |
| 4983884 | Schell, Martha | Address on file | | | | | | | |
| 4990126 | Schell, William | Address on file | | | | | | | |
| 4995394 | Schellenger, Roy | Address on file | | | | | | | |
| 4915167 | Schellenger, Roy Dean | Address on file | | | | | | | |
| 4923048 | SCHELLER, JAMES | MD | 5530 BIRDCAGE AVE STE 145 | | | CITRUS HEIGHTS | CA | 95610-7690 | |
| 6103884 | SCHELLER, JENNIFER | Address on file | | | | | | | |
| 6140959 | SCHELLERUP ALAN L & LOIS A | Address on file | | | | | | | |
| 7189691 | Schelley Kay Kurle | Address on file | | | | | | | |
| 6146276 | SCHELLINGER FRANK TR & SCHELLINGER ANDREA TR | Address on file | | | | | | | |
| 6139979 | SCHELLINGER SARI BEAL TR | Address on file | | | | | | | |
| 4970746 | Schem, Bonnie | Address on file | | | | | | | |
| 6133300 | SCHEMBRI WILLIAM D AND EDITH | Address on file | | | | | | | |
| 6133299 | SCHEMBRI WILLIAM D JR AND EDITH BRECKINRIDGE | Address on file | | | | | | | |
| 4995085 | Schembri, Mary | Address on file | | | | | | | |
| 4928946 | SCHENBERGER TAYLOR MCCORMICK & | JECKER INC | 1306 HIGUERA ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4966154 | Schendorf, Devney A | Address on file | | | | | | | |
| 4919907 | SCHENGEL, DON | MD INC | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4931705 | SCHENK, VIRGINIA | C & S INDUSTRIAL COATINGS | 983 SOUTH 4TH ST UNIT A | | | GROVER BEACH | CA | 93433 | |
| 4950618 | Schenkerberg, Sarah | Address on file | | | | | | | |
| 6146217 | SCHENONE DAVID JOSEPH TR & SCHENONE MMICHELLE MARI | | | | | | | | |
| 7164011 | SCHENONE, DAVID J. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7164012 | SCHENONE, MICHELLE M. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4991263 | Schenone, Robert | Address on file | | | | | | | |
| 4992571 | Schepis, Paul | Address on file | | | | | | | |
| 4942682 | Scher, Jerry | 5245 Jilltree Ln. | | | | Garden Valley | CA | 95633 | |
| 7185905 | SCHERBA, KYLEE | Address on file | | | | | | | |
| 7185907 | SCHERBA, LUKE | Address on file | | | | | | | |
| 4959531 | Scherer, Mark | Address on file | | | | | | | |
| 4995296 | Scherer, Paul | Address on file | | | | | | | |
| 6140827 | SCHERF JOHN A TR & SCHERF MARIE D TR | Address on file | | | | | | | |
| 6121061 | Scherman, John | Address on file | | | | | | | |
| 6103885 | Scherman, John | Address on file | | | | | | | |
| 6008118 | Schermer, Gail | Address on file | | | | | | | |
| 4985861 | Scherpf, Gloria | Address on file | | | | | | | |
| 4998179 | Schertz II, Donald | Address on file | | | | | | | |
| 4932849 | Scherz Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
183 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6103886 | Scherz Renewables Projectco LLC | Solarenewal LLC | 548 Market Street, Suite 13000 | | | San Francisco | CA | 94104 | |
| 6118753 | Scherz Renewables Projectco LLC | Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 6131611 | SCHESSER SEAN LEE & MANDY VIOLET JT | Address on file | | | | | | | |
| 6134359 | SCHESTOPOL PAMELA SUSAN | Address on file | | | | | | | |
| 4985494 | Schetter, Mervin | Address on file | | | | | | | |
| 6141901 | SCHEUNERT LYNN A TR & CLAUSEN KATHLEEN D TR | Address on file | | | | | | | |
| 4997377 | Scheve, Sharal | Address on file | | | | | | | |
| 4966427 | Schexnayder, Mark T | Address on file | | | | | | | |
| 4968362 | Schick, Jeff R | Address on file | | | | | | | |
| 6128568 | Schick, M.D., Robert M. | Address on file | | | | | | | |
| 7324787 | Schick, Michael J | Address on file | | | | | | | |
| 4928198 | SCHICK, ROBERT | SCHICK HEALTH & WELLNESS INC. | 140 MAYHEW WAY STE 900 | | | PLEASANT HILL | CA | 94523 | |
| 4928170 | SCHICK, ROBERT M | 2070 NORTH BROADWAY 5106 | | | | WALNUT CREEK | CA | 94596 | |
| 4979402 | Schick, Ronald | Address on file | | | | | | | |
| 4988191 | Schick, Valerie | Address on file | | | | | | | |
| 6103887 | Schickel, Taylor | Address on file | | | | | | | |
| 6121860 | Schickel, Taylor | Address on file | | | | | | | |
| 6141006 | SCHIEBER DAVID M TR & SCHIEBER ARLENE L TR | Address on file | | | | | | | |
| 6141100 | SCHIEBERL DANIEL TR & SCHIEBERL CHRISTINE TR | Address on file | | | | | | | |
| 6141859 | SCHIEBERL DANIEL TR & SCHIEBERL CHRISTINE TR | Address on file | | | | | | | |
| 6144772 | SCHIEBERL JAMES LEON & KELLNER SARAH JANE | Address on file | | | | | | | |
| 6145229 | SCHIEBERL RICHARD A TR & SCHIEBERL LISA M TR | Address on file | | | | | | | |
| 6133816 | SCHIERHOLT RONALD H ETAL | Address on file | | | | | | | |
| 6143858 | SCHIESTEL DANIEL MONTGOMERY ET AL | Address on file | | | | | | | |
| 7325182 | Schiestel, Daniel M | Address on file | | | | | | | |
| 4928947 | SCHIFF HARDIN LLP | 233 S WACKER DR STE 7100 | | | | CHICAGO | IL | 60606 | |
| 4933125 | Schiff Hardin LLP | 233 South Wacker Drive Suite 6600 | | | | Chicago | IL | 60606 | |
| 6146911 | SCHIFFBAUER MICHELLE & SILVESTRO BRADLEY | Address on file | | | | | | | |
| 4940115 | Schiffbauer, Marilyn | 328 W 28th street | | | | MERCED | CA | 95340 | |
| 5005700 | Schiffbauer, Michelle | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182148 | Schiffbauer, Michelle Rene | Address on file | | | | | | | |
| 4942773 | Schifrin, Gagnon & Dickey, IKris Huff | 3550 Camino Del Rio North, Suite 212 | | | | San Diego | CA | 92108 | |
| 4934397 | Schifrin, Gagnon & Dickey/AT&T | Hagaman 200 Feet west of Renfro Road | | | | San Diego | MO | 63101 | |
| 4954083 | Schille, Matthew Carmelo | | | | | | | | |
| 4914316 | Schille, Matthew Carmelo | Address on file | | | | | | | |
| 4970885 | Schiller, Christoph Benjamin | Address on file | | | | | | | |
| 4913100 | Schiller, Sarah | Address on file | | | | | | | |
| 7170745 | SCHILLING, DANIEL EDWARD | Address on file | | | | | | | |
| 4961380 | Schilling, Jason Charles | Address on file | | | | | | | |
| 4941542 | SCHILLING, MARY LEE | 4 KRISTIN LN | | | | NOVATO | CA | 94945 | |
| 7166170 | SCHILLING, NEIL EDWARD | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4950056 | Schilling, Robert L | Address on file | | | | | | | |
| 4950626 | Schilp, Cynthia A. | Address on file | | | | | | | |
| 5939832 | Schilperoort , Shane | Address on file | | | | | | | |
| 6145779 | SCHIMMEL, ERIC & KATHERINE VICTORIA | Address on file | | | | | | | |
| 4993361 | Schimmels, John | Address on file | | | | | | | |
| 4981230 | Schimpf, William | Address on file | | | | | | | |
| 4957081 | Schindel, Byron Wayne | Address on file | | | | | | | |
| 7170595 | Schindler & Meyer Professional Corp | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6103892 | SCHINDLER ELEVATOR CORP | 1329 N MARKET BLVD STE 120 | | | | SACRAMENTO | CA | 95834 | |
| 6011555 | SCHINDLER ELEVATOR CORP | 1329 N MARKET BLVD STE 120 | | | | SACRAMENTO | CA | 95834-2941 | |
| 6144622 | SCHINDLER RICHARD A & ANN E | Address on file | | | | | | | |
| 4990902 | Schindler, Helen | Address on file | | | | | | | |
| 7321385 | Schindler, Janelle  Lee | Address on file | | | | | | | |
| 7170592 | SCHINDLER, RICHARD ARNOLD | Address on file | | | | | | | |
| 4915094 | Schinke, Paul D | Address on file | | | | | | | |
| 4996764 | Schinstock, Randy | Address on file | | | | | | | |
| 4982266 | Schipper, Robert | Address on file | | | | | | | |
| 6134514 | SCHIRATO MARC J AND BARBARA A TRUSTEES | Address on file | | | | | | | |
| 6134448 | SCHIRATO MARC J AND BARBARA A TRUSTEES | Address on file | | | | | | | |
| 6134716 | SCHIRATO MARC J AND BARBARA A TRUSTEES ETAL | Address on file | | | | | | | |
| 6134515 | SCHIRATO MARC J TRUSTEE ETAL | Address on file | | | | | | | |
| 4942457 | Schirato, Marc | c/o Downey Brand LLP | | | | Stockton | CA | 95219 | |
| 4985713 | Schirle, Laura | Address on file | | | | | | | |
| 4967798 | Schirle, Stephen L | Address on file | | | | | | | |
| 7201035 | Schirley Zisman (self) | Address on file | | | | | | | |
| 7201034 | Schirley Zisman, individually and on behalf of the Zisman Naftali & Schirley Trust | Address on file | | | | | | | |
| 4978701 | Schirling, Rose | Address on file | | | | | | | |
| 6160105 | Schirm, Marguerite | Address on file | | | | | | | |
| 4936479 | schirmann, william | p.o. box 447 | | | | salyer | CA | 95563 | |
| 6140249 | SCHIRTZINGER HEATHER L | Address on file | | | | | | | |
| 7170768 | SCHIRTZINGER, NICHOLAS | Address on file | | | | | | | |
| 4959891 | Schittl, Joshua | Address on file | | | | | | | |
| 4968123 | Schlaepfer, Theodore | Address on file | | | | | | | |
| 4929989 | SCHLAFER, STEVEN D | MATHISON PEAK ENTERPRISES | PO Box 1307 | | | MENDOCINO | CA | 95460 | |
| 6072311 | Schlagel, Pres., Don | Address on file | | | | | | | |
| 4994132 | Schlager, Gary | Address on file | | | | | | | |
| 4996897 | Schlager, Penny | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988253 | Schlaht, Larry | Address on file | | | | | | | |
| 6131778 | SCHLARMANN REINHOLD FRANCIS TR | Address on file | | | | | | | |
| 7190717 | SCHLECHT, MICHAEL ROGER | Address on file | | | | | | | |
| 4976978 | Schlee, Kenneth | Address on file | | | | | | | |
| 4962649 | Schlegel, Christopher Daniel | Address on file | | | | | | | |
| 4957591 | Schlegel, John Daniel | Address on file | | | | | | | |
| 4943062 | Schlegel, Mark | 2305 S HWY 26 | | | | Valley Springs | CA | 95252 | |
| 4983642 | Schlegel, Robert | Address on file | | | | | | | |
| 4983149 | Schlegel, Robert | Address on file | | | | | | | |
| 4913538 | Schlegel, Robert Eugene | Address on file | | | | | | | |
| 4912193 | Schleicher, Michael D | Address on file | | | | | | | |
| 4935670 | Schleicher, Otto | 16079 Wagon Rd | | | | Forest Ranch | CA | 95942 | |
| 4986278 | Schlein, Leila | Address on file | | | | | | | |
| 4953969 | Schlemer, Erica Jayne | Address on file | | | | | | | |
| 7161524 | SCHLEMME, SEAN DAVID | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4940806 | schlenzig, leisa | 2441 baseline rd | | | | roseville | CA | 95747 | |
| 4978272 | Schlepp, Ronald | Address on file | | | | | | | |
| 4994312 | Schlerf, Steven | Address on file | | | | | | | |
| 4977991 | Schlesener, Willard | Address on file | | | | | | | |
| 4912691 | Schlesener, Willard Lee | Address on file | | | | | | | |
| 6141669 | SCHLESIGER KATHY ELAINE TR | Address on file | | | | | | | |
| 6140805 | SCHLESINGER THOMAS K & SCHLESINGER SUDHA | Address on file | | | | | | | |
| 4985072 | Schletewitz, David G | Address on file | | | | | | | |
| 4967636 | Schletz, Jon Thomas | Address on file | | | | | | | |
| 4938451 | SCHLEUSENER, STEVEN | 36 LINDA VISTA PL | | | | MONTEREY | CA | 93940 | |
| 6122324 | Schley, Rebecca Jane | Address on file | | | | | | | |
| 6103894 | Schley, Rebecca Jane | Address on file | | | | | | | |
| 4933474 | Schlichting, Heidi | PO Box 3 | | | | Fish Camp | CA | 93623 | |
| 4933735 | Schlichting, Linda | 1236 Possum Lane | | | | Auburn | CA | 95602 | |
| 6130710 | SCHLIEMAN ROBERT W & BONNIE K | Address on file | | | | | | | |
| 4953941 | Schlientz, Andrea Nicole | Address on file | | | | | | | |
| 4914706 | Schlientz, Andrea Nicole | Address on file | | | | | | | |
| 6133778 | SCHLINKMAN THOMAS AND ARDIS | Address on file | | | | | | | |
| 6134724 | SCHLINKMAN THOMAS F AND ARDIS G | Address on file | | | | | | | |
| 4958835 | Schlocker, Jeffrey Allen | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6131620 | SCHLOEZER ALBERT A & KATHY A TRUSTEES | Address on file | | | | | | | |
| 7234291 | Schlossberg Family Trust | Address on file | | | | | | | |
| 6146128 | SCHLOSSBERG MARK A TR & SCHLOSSBERG PAMELA M TR | Address on file | | | | | | | |
| 6144235 | SCHLOSSBERG MARK A TR & SCHLOSSBERG PAMELA M TR | Address on file | | | | | | | |
| 7182799 | Schlueter, Gregory Alan | Address on file | | | | | | | |
| 7182798 | Schlueter, Naomi Jean | Address on file | | | | | | | |
| 4941974 | Schlueter, Thomas | 19865 Geyserville Ave. | | | | Geyserville | CA | 95441 | |
| 6146898 | SCHLUMBERGER SUSAN LANGE TR | Address on file | | | | | | | |
| 6103895 | SCHLUMBERGER TECHNOLOGY CORPORATION | 1200 ENCLAVE PKWAY | | | | HOUSTON | TX | 77077 | |
| 5803207 | Schlumberger Technology Corporation | c/o Dore Law Group, P.C. | Attn: Carl Dore, Jr. | 17171 Park Row | Suite 160 | Houston | TX | 77084 | |
| 4925155 | SCHLUMBERGER, MERLIN | MERLINS TREE AND FARM CARE | 510 FURLONG RD | | | SEBASTOPOL | CA | 95472 | |
| 4995005 | Schlumbohm, Robert | Address on file | | | | | | | |
| 4960539 | Schlumbohm, Rocky | Address on file | | | | | | | |
| 6142449 | SCHLUNEGGER PAULA C TR & CARROLL JOSEPH M TR | Address on file | | | | | | | |
| 6103896 | Schlutt, Jason | Address on file | | | | | | | |
| 4938551 | Schmadeke, Daniel | 11995 Alta Via Road | | | | Brookdale | CA | 95007 | |
| 4943786 | schmadeke, julia | 5330 lakeshore blvd | | | | lakeport | CA | 95453 | |
| 4942236 | Schmadel, Trula | 414 COWELL AVE | | | | MANTECA | CA | 95336 | |
| 4991473 | Schmaljohann V, Gene | Address on file | | | | | | | |
| 6143845 | SCHMALL DEBORAH J & GARNER PEGGY L | Address on file | | | | | | | |
| 4943520 | Schmall, Barry & Kimberley | 9925 N. Granville Ave. | | | | Fresno | CA | 93720 | |
| 4990696 | Schmall, Greg | Address on file | | | | | | | |
| 4991374 | Schmall, Stephanie | Address on file | | | | | | | |
| 4978374 | Schmaltz, Roger | Address on file | | | | | | | |
| 4912471 | Schmaltz, Troy Charles | Address on file | | | | | | | |
| 6141290 | SCHMALZRIEDT GARY T TR ET AL & SCHMALZRIEDT MAUREE | Address on file | | | | | | | |
| 4954279 | Schmautz, Tyler Robert | Address on file | | | | | | | |
| 4912444 | SCHMECK, CONNOR Wayne | Address on file | | | | | | | |
| 4996274 | Schmeck, Mark | Address on file | | | | | | | |
| 4912145 | Schmeck, Mark L | Address on file | | | | | | | |
| 4994209 | Schmeckpeper, Sherill | Address on file | | | | | | | |
| 4975222 | Schmeeckle | 2844 ALMANOR DRIVE WEST | 347 Ridge Road | | | Woodside | CA | 94062 | |
| 6076153 | Schmeeckle | Address on file | | | | | | | |
| 4944458 | Schmeeckle, Dedra | 705 Sky Ranch Ct. | | | | Camino | CA | 95709 | |
| 6139608 | SCHMID KATHIE TR | Address on file | | | | | | | |
| 4989628 | Schmid, Beth | Address on file | | | | | | | |
| 7200888 | Schmidt 2014 family Trust | Address on file | | | | | | | |
| 6134002 | SCHMIDT ALFRED EDWARD AND DEBRA E | Address on file | | | | | | | |
| 6146876 | SCHMIDT BARBARA A & WINOVICH NIKKI L | Address on file | | | | | | | |
| 6130718 | SCHMIDT CARMEN TR | Address on file | | | | | | | |
| 6133811 | SCHMIDT EDGAR L | Address on file | | | | | | | |

In re: PG&E Corporation, et al. 
Case No. 19-30088 (DM)

Page 4574 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928950 | SCHMIDT FARM | 7075 SCHMIDT RD | | | | PRINCETON | CA | 95970 | |
| 7163645 | SCHMIDT FIREARMS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6144973 | SCHMIDT HENRY W JR | Address on file | | | | | | | |
| 6131663 | SCHMIDT RICHARD H & JULIA C | Address on file | | | | | | | |
| 6131647 | SCHMIDT RICHARD H & JULIE JT | Address on file | | | | | | | |
| 6145091 | SCHMIDT ROBERT LADD TR & SCHMIDT JOAN LIANNE TR | Address on file | | | | | | | |
| 6134920 | SCHMIDT SUSAN H & RAYMOND C | Address on file | | | | | | | |
| 6132596 | SCHMIDT WILLIE G & DEBORAH A | Address on file | | | | | | | |
| 4977047 | Schmidt, Alfred | Address on file | | | | | | | |
| 4959369 | Schmidt, Anthony | | | | | | | | |
| 4976220 | Schmidt, Arron & John P. | 118 Manzanella Ct | | | | Oroville | CA | 95966 | |
| 4943717 | Schmidt, Betty | P.O. Box 566 | | | | Upper Lake | CA | 95485 | |
| 7161044 | SCHMIDT, CHRISTINA S. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4986471 | Schmidt, Craig | | | | | | | | |
| 4967498 | Schmidt, Curtis Paul | Address on file | | | | | | | |
| 6121841 | Schmidt, David | Address on file | | | | | | | |
| 6103902 | Schmidt, David | Address on file | | | | | | | |
| 6121432 | Schmidt, Derek Henry | Address on file | | | | | | | |
| 6103901 | Schmidt, Derek Henry | Address on file | | | | | | | |
| 7175742 | SCHMIDT, ERIC MICHAEL | Address on file | | | | | | | |
| 4990768 | Schmidt, Erwin | Address on file | | | | | | | |
| 4987184 | Schmidt, Frederick | Address on file | | | | | | | |
| 4990348 | Schmidt, Gregory | Address on file | | | | | | | |
| 4969241 | Schmidt, Jesse James | Address on file | | | | | | | |
| 4960306 | Schmidt, Johann | Address on file | | | | | | | |
| 4923309 | SCHMIDT, JOHN F | TRILLIUM PHYSICAL THERAPY | 1049 A SAMOA BLVD | | | ARCATA | CA | 95521 | |
| 6121352 | Schmidt, John Leslie | Address on file | | | | | | | |
| 6103900 | Schmidt, John Leslie | Address on file | | | | | | | |
| 6088804 | Schmidt, John P. & Arron | Address on file | | | | | | | |
| 4974803 | Schmidt, John P. & Schmidt, Arron | 118 Manzanella Ct | | | | Oroville | CA | 95966 | |
| 4983152 | Schmidt, Joseph | Address on file | | | | | | | |
| 7170278 | SCHMIDT, JULIANE | Address on file | | | | | | | |
| 7476001 | Schmidt, Juliane Marie | Address on file | | | | | | | |
| 6103899 | Schmidt, Julianna Cristine | Address on file | | | | | | | |
| 6121083 | Schmidt, Julianna Cristine | Address on file | | | | | | | |
| 4937282 | Schmidt, Kari | 300 Laurel Ridge Road | | | | Lost gatos | CA | 95033 | |
| 7161047 | SCHMIDT, KATHRYN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190189 | Schmidt, Kathryn Leigh | Address on file | | | | | | | |
| 4982330 | Schmidt, Kirk | Address on file | | | | | | | |
| 4999604 | Schmidt, Kristine L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999603 | Schmidt, Kristine L. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174708 | SCHMIDT, KRISTINE L. | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008972 | Schmidt, Kristine L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938542 | Schmidt, Kristine L. | Address on file | | | | | | | |
| 5938540 | Schmidt, Kristine L. | Address on file | | | | | | | |
| 5938541 | Schmidt, Kristine L. | Address on file | | | | | | | |
| 7164675 | SCHMIDT, KYLE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7271004 | Schmidt, Kyle | Address on file | | | | | | | |
| 7271004 | Schmidt, Kyle | Address on file | | | | | | | |
| 5976923 | Schmidt, Kyle Hart | Address on file | | | | | | | |
| 4937201 | SCHMIDT, LILIAN | 1364 EASTSHORE DR | | | | ALAMEDA | CA | 94501 | |
| 4938369 | Schmidt, Lillian | 2661 Raod WS 1 MI S/Rd 35 | | | | Willows | CA | 94501 | |
| 4944518 | Schmidt, Louanna | PO Box 1204 | | | | Pioneer | CA | 95666 | |
| 4965698 | Schmidt, Michael | Address on file | | | | | | | |
| 4978916 | Schmidt, Neil | Address on file | | | | | | | |
| 4984081 | Schmidt, Norma | Address on file | | | | | | | |
| 4927677 | SCHMIDT, RAY | CARMA INVESTIGATIONS | 6490 FRONT ST #214 | | | FORESTVILLE | CA | 95436 | |
| 4941191 | Schmidt, Richard | 4661 Clipper Drive | | | | Discovery Bay | CA | 94505 | |
| 4994884 | Schmidt, Richard | Address on file | | | | | | | |
| 4913725 | Schmidt, Richard | Address on file | | | | | | | |
| 7154853 | Schmidt, Richard Clayton | Address on file | | | | | | | |
| 4928199 | SCHMIDT, ROBERT | 13500 TIM BELL RD | | | | WATERFORD | CA | 95386 | |
| 7163644 | SCHMIDT, SHIRLEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4990828 | Schmidt, Stanley | Address on file | | | | | | | |
| 4941538 | SCHMIDT, STEVE | 604 E. Utah Ave | | | | Fresno | CA | 93720 | |
| 4934959 | schmidt, tom | 19549 vineyard ln | | | | saratoga | CA | 95070 | |
| 4968892 | Schmidt, Troy | Address on file | | | | | | | |
| 4978722 | Schmidt, Vicki | Address on file | | | | | | | |
| 7163643 | SCHMIDT, WILLIAM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4964037 | Schmidt, Willie G | Address on file | | | | | | | |
| 4987043 | Schmidt, Willodene | Address on file | | | | | | | |
| 7190895 | SCHMIDT-HOOKS, TYLER JEFFREY | Address on file | | | | | | | |
| 4992071 | Schmidtke, John | Address on file | | | | | | | |
| 4950708 | Schmidtke, Riley | Address on file | | | | | | | |
| 4935207 | Schmidt's-Schmidt, Christiane | 2400 Folsom Street | | | | San Francisco | CA | 94110 | |
| 4939759 | Schmieder, Patricia | 315 Catamaran Street | | | | Foster City | CA | 94404 | |
| 4994502 | Schmierer, Lorena | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175998 | SCHMIERER, SUSAN | Address on file | | | | | | | |
| 7823238 | SCHMIERER, SUSAN | Address on file | | | | | | | |
| 6133918 | SCHMITT CAROLE A TRUSTEE ETAL | Address on file | | | | | | | |
| 6133920 | SCHMITT CRAIG S AND CAROLE A TRUSTEES | Address on file | | | | | | | |
| 4965632 | Schmitt, David Michael | Address on file | | | | | | | |
| 4959067 | Schmitt, Richard Alan | Address on file | | | | | | | |
| 4930254 | SCHMITT, SYLVIA | 18135 CLEAR CREEK RD | | | | REDDING | CA | 96001 | |
| 4937824 | Schmitt, Valerie | 921 El Sereno Court | | | | Aptos | CA | 95003 | |
| 6145630 | SCHMITT-HUSTON MELANY | Address on file | | | | | | | |
| 4976098 | schmitz | 0125 LAKE ALMANOR WEST DR | 3872 Dixon Place | | | Palo Alto | CA | 94306 | |
| 6105018 | schmitz | 3872 Dixon Place | | | | Palo Alto | CA | 94306 | |
| 6143764 | SCHMITZ JOSEPH N TR & CAROLINE P TR | Address on file | | | | | | | |
| 5979237 | schmitz, Anna | Address on file | | | | | | | |
| 4953276 | Schmitz, Dean Michael | Address on file | | | | | | | |
| 5006387 | Schmitz, Frederic and Sheila | 0125 LAKE ALMANOR WEST DR | 3872 Dixon Place | | | Palo Alto | CA | 94306 | |
| 4923049 | SCHMITZ, JAMES | JAMES M SCHMITZ MD INC | 81767 DR CARREON BLVD STE 203 | | | INDIO | CA | 92201 | |
| 4997833 | Schmitz, Mackie | Address on file | | | | | | | |
| 4935691 | SCHMITZ, Marie | 22764 Tamarack Drive | | | | TWAIN HARTE | CA | 95383 | |
| 6122394 | Schmitz, Thomas | Address on file | | | | | | | |
| 6058735 | Schmitz, Thomas | Address on file | | | | | | | |
| 4978104 | Schmitz, William | Address on file | | | | | | | |
| 4930825 | SCHMOLDER, TIM | TIMELINE INVESTIGATIVE SERVICES INC | 300 MONTGOMERY ST STE 825 | | | SAN FRANCISCO | CA | 94104 | |
| 4977303 | Schmoll, Adam | Address on file | | | | | | | |
| 6061056 | Schnathorst, H.A. | Address on file | | | | | | | |
| 7161048 | SCHNEEBELE, HARRY RONALD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161049 | SCHNEEBELE, LINDA GLASS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4968085 | Schneemann, Karen | Address on file | | | | | | | |
| 4987538 | Schneemann, Laurie | Address on file | | | | | | | |
| 4976958 | Schneeweis, Harold | Address on file | | | | | | | |
| 6133364 | SCHNEIDER DAVID C | Address on file | | | | | | | |
| 6146754 | SCHNEIDER DAVID MICHAEL TR & SCHNEIDER CHRISTINA M | Address on file | | | | | | | |
| 6103907 | Schneider Electric | P.O. Box 510 | | | | Sonoita | AZ | 85637 | |
| 6012723 | SCHNEIDER ELECTRIC IT USA INC | 132 FAIRGROUNDS RD | | | | WEST KINGSTON | RI | 02892 | |
| 4928952 | SCHNEIDER ELECTRIC IT USA INC | 5081 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-5081 | |
| 4928951 | SCHNEIDER ELECTRIC IT USA INC | formerly APC SALES & SERVICE | 132 FAIRGROUNDS RD | | | WEST KINGSTON | RI | 02892 | |
| 4928953 | SCHNEIDER ELECTRIC SYSTEMS USA INC | 38 NEPONSET AVE | | | | FOXBORO | MA | 02035 | |
| 6159586 | Schneider Electric Systems USA, Inc. | 14526 Collection Center Drive | | | | Chicago | IL | 60693 | |
| 6159586 | Schneider Electric Systems USA, Inc. | Jennifer V. Doran | Hinckley Allen | 28 State Street | | Boston | MA | 02109 | |
| 6147702 | Schneider Electric Systems USA, Inc. | Karen Sue Fashing | 38 Neponset Avenue | | | Foxborough | MA | 02035 | |
| 6159586 | Schneider Electric Systems USA, Inc. | Karen Sue Fashing | O2C Mgr NAM | 38 Neponset Avenue | | Foxborough | MA | 02035 | |
| 6103914 | SCHNEIDER ELECTRIC USA INC | 200 N MARTINGALE RD STE 1000 | | | | SCHAUMBURG | IL | 60173 | |
| 6128958 | Schneider Electric USA Inc. | Jennifer V. Doran | Hinckley Allen | 28 State Street | | Boston | MA | 02109 | |

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 190 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6128958 | Schneider Electric USA Inc. | Steven M. Brown, Credit Manager | 200 North Martingdale Road | | | Schaumburg | IL | 60173 | |
| 6103915 | Schneider Electric USA, Inc | 200 Ballardvale St. | | | | Wilmington | MA | 01887 | |
| 6133090 | SCHNEIDER GARY & PENELOPE TR ETAL | Address on file | | | | | | | |
| 6141956 | SCHNEIDER JOLANE TR | Address on file | | | | | | | |
| 6143511 | SCHNEIDER PHILIP E & HEIDI M | Address on file | | | | | | | |
| 6103916 | Schneider Properties | 840 Coleman Ave Apt #10 | | | | Menlo Park | CA | 94025 | |
| 6126173 | Schneider Properties | Address on file | | | | | | | |
| 6126174 | Schneider Properties | Address on file | | | | | | | |
| 6146367 | SCHNEIDER STEVEN M & MARY F | Address on file | | | | | | | |
| 4916235 | SCHNEIDER, ARDITH K | ARDITH CAMPBELL SCHNEIDER | 1743 LARKHAVEN GLENN | | | ESCONDIDO | CA | 92026 | |
| 5939841 | Schneider, Corinne | | | | | | | | |
| 4959698 | Schneider, Craig I | Address on file | | | | | | | |
| 4995302 | Schneider, Donal | Address on file | | | | | | | |
| 4983185 | Schneider, Donald | Address on file | | | | | | | |
| 4944513 | Schneider, Felicia | P.O. Box 491 | | | | Pine Grove | CA | 95665 | |
| 4986499 | Schneider, Gary | Address on file | | | | | | | |
| 4979132 | Schneider, James | Address on file | | | | | | | |
| 4942583 | Schneider, Janice | 487 Camelback Rd | | | | Pleasant Hill | CA | 94523 | |
| 4945063 | Schneider, Karen | 1544 Debbra way | | | | Manteca | CA | 95336 | |
| 4963744 | Schneider, Mark Stephen | Address on file | | | | | | | |
| 4924847 | SCHNEIDER, MARTY | ANTIOCH BRENTWOOD PT | 4041 LONE TREE WY STE 106 | | | ANTIOCH | CA | 94531 | |
| 4971748 | Schneider, Matt J | Address on file | | | | | | | |
| 4913121 | Schneider, Mike L. | Address on file | | | | | | | |
| 6072508 | Schneider, Nicholas A.. | Address on file | | | | | | | |
| 4952139 | Schneider, Paul J | Address on file | | | | | | | |
| 4979089 | Schneider, Rachel | Address on file | | | | | | | |
| 4911463 | Schneider, Robert | Address on file | | | | | | | |
| 7185945 | SCHNEIDER, RONALD | Address on file | | | | | | | |
| 7468146 | Schneider, Samantha | Address on file | | | | | | | |
| 4929962 | SCHNEIDER, STEPHEN S | MD | 735 MONTGOMERY ST STE 300 | | | SAN FRANCISCO | CA | 94111 | |
| 7168090 | SCHNEIDER, STEVEN | Address on file | | | | | | | |
| 7155580 | Schneider, Susan | Address on file | | | | | | | |
| 7155580 | Schneider, Susan | Address on file | | | | | | | |
| 4941365 | SCHNEIDER, SUSIE | 1112 VALENCIA DR | | | | BAKERSFIELD | CA | 93306 | |
| 4959917 | Schneider, Timothy J | Address on file | | | | | | | |
| 4970124 | Schneiderman, Matthew A. | Address on file | | | | | | | |
| 7154854 | Schneiders, Michael J | Address on file | | | | | | | |
| 4966349 | Schneiders, Michael J | Address on file | | | | | | | |
| 4977155 | Schneidmiller, John | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980084 | Schnell Jr., Eugene | Address on file | | | | | | | |
| 6134964 | SCHNELL ROBERT AND DEBORAH | Address on file | | | | | | | |
| 4987995 | Schnitter, David | Address on file | | | | | | | |
| 6182515 | Schnitzer Steel Company | 299 SW Clay Street, Suite 350 | | | | Portland | OR | 97201 | |
| 7474795 | Schnoor, Cassaundra | Address on file | | | | | | | |
| 7320335 | Schnoor, Cassaundra N. | Address on file | | | | | | | |
| 7322158 | Schnoor, Lukas | Address on file | | | | | | | |
| 7204507 | Schnoor, Stacy Kirk | Address on file | | | | | | | |
| 4976932 | Schnorr, John | Address on file | | | | | | | |
| 4982658 | Schnyder, Walter | Address on file | | | | | | | |
| 4980204 | Schober, James | Address on file | | | | | | | |
| 5997854 | Schock Strange, Diane | Address on file | | | | | | | |
| 4953076 | Schock, John | Address on file | | | | | | | |
| 4928154 | SCHOCK, ROBERT G | LAW OFFICES OF ROBERT G SCHOCK | 1970 BROADWAY STE 1070 | | | OAKLAND | CA | 94612 | |
| 7333170 | SCHOEL, RICK | Address on file | | | | | | | |
| 4934830 | Schoemehl, Thomas | 3210 Adelaide Way | | | | Belmont | CA | 94002 | |
| 6029408 | Schoen, David | Address on file | | | | | | | |
| 6029338 | Schoen, David | Address on file | | | | | | | |
| 4995962 | Schoen, Russell | Address on file | | | | | | | |
| 4911688 | Schoen, Russell J | Address on file | | | | | | | |
| 4970023 | Schoenberg, David R. | Address on file | | | | | | | |
| 6045769 | SCHOENECKERS INC | 7630 Bush Lake Rd. | | | | Minneapolis | MN | 55439 | |
| 4928955 | SCHOENECKERS INC | DBA BI PERFORMANCE SERVICES | PO Box 1450 | | | MINNEAPOLIS | MN | 55485-5055 | |
| 6133686 | SCHOENENBERGER THOMAS WILLIAM | Address on file | | | | | | | |
| 4993365 | Schoenfeld, Ronald | Address on file | | | | | | | |
| 4971449 | Schoenhofer, Carl L | Address on file | | | | | | | |
| 4997799 | Schoening, James | Address on file | | | | | | | |
| 4914499 | Schoening, James D | Address on file | | | | | | | |
| 4994539 | Schoening, Robert | Address on file | | | | | | | |
| 4975331 | Schoenlein, Henry | 1315 LASSEN VIEW DR | P.O Box 366 | | | Biggs | ca | 95917 | |
| 6060302 | Schoenlein, Henry | Address on file | | | | | | | |
| 4969852 | Schoenman, Eric | Address on file | | | | | | | |
| 4928956 | SCHOENSTEIN PHYSICAL THERAPY | AND WORKER SELECTION TESTING INC | 363 A MAIN ST | | | REDWOOD CITY | CA | 94063 | |
| 6134884 | SCHOENTHALER STEPHEN J AND MARY A | Address on file | | | | | | | |
| 6134196 | SCHOETTGEN JEFF ETAL | Address on file | | | | | | | |
| 4924277 | SCHOFFERMAN, LESLIE | MD | 45 CASTRO ST STE 337 | | | SAN FRANCISCO | CA | 94114 | |
| 4924278 | SCHOFFERMAN, LESLIE | MD | PO Box 1897 | | | SONOMA | CA | 95476-1897 | |
| 6145365 | SCHOFIELD PAUL W TR & SCHOFIELD BIRGITTA E TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161051 | SCHOFIELD, BRADLEY D. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161053 | SCHOFIELD-ECK, SHAREN ARLENE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7158336 | SCHOHAN-ELLIOTT, ROBERTA NIRA | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 6103918 | Scholarship America | 7900 International Drive, Ste 500 | | | | Minneapolis | MN | 55425 | |
| 4928957 | SCHOLARSHIP AMERICA INC | 7900 INTERNATIONAL DR STE 500 | | | | MINNEAPOLIS | MN | 55425 | |
| 4928958 | SCHOLARSHIP AMERICA INC | ONE SCHOLARSHIP WAY | | | | ST PETER | MN | 56082 | |
| 4993095 | Scholberg, Charlotte | Address on file | | | | | | | |
| 4953173 | Scholes, Aaron James | Address on file | | | | | | | |
| 4992173 | Scholes, Robert | Address on file | | | | | | | |
| 6144024 | SCHOLES-TROUTFETTER MARILYN TR | Address on file | | | | | | | |
| 7170646 | SCHOLES-TROUTFETTER, MARILYN JUNE | Address on file | | | | | | | |
| 7170646 | SCHOLES-TROUTFETTER, MARILYN JUNE | Address on file | | | | | | | |
| 4984969 | Scholl, Barbara L | Address on file | | | | | | | |
| 4993632 | Scholl, Barry | Address on file | | | | | | | |
| 4984633 | Scholl, Dolores | Address on file | | | | | | | |
| 4969205 | Scholl, Melissa Joy | Address on file | | | | | | | |
| 4953318 | Scholl, Nathan F. | Address on file | | | | | | | |
| 6140415 | SCHOLTEN HELEN MARIE TR | Address on file | | | | | | | |
| 4972857 | Scholtz, Colin Richard | Address on file | | | | | | | |
| 4993947 | Schonbeck, Norma | Address on file | | | | | | | |
| 4924914 | SCHONDEL, MATTHEW A | KNEISLER & SCHONDEL | PO Box 5378 | | | SANTA ROSA | CA | 95402 | |
| 4967126 | Schonherr, George Michael | Address on file | | | | | | | |
| 4928959 | SCHOOFS INC | 1675 SCHOOL ST | | | | MORAGA | CA | 94556-0067 | |
| 4928960 | SCHOOL OF ARTS AND CULTURE | AT MHP | 1700 ALUM ROCK AVE | | | SAN JOSE | CA | 95116 | |
| 6117374 | School Project for Utility Rate Reduction | 1850 Gateway Blvd. | Suite 235 | | | Concord | CA | 94520 | |
| 4928961 | SCHOOL-BASED HEALTH ALLIANCE | 1010 VERMONT AVE NE STE 600 | | | | WASHINGTON | DC | 20005 | |
| 4943648 | School-Borges, Mary | 16893 Winchell | | | | Redding | CA | 96003 | |
| 4960193 | Schoolen, David | Address on file | | | | | | | |
| 7829271 | Schooler, Robert | Address on file | | | | | | | |
| 4928129 | SCHOOLEY, ROBERT C | PO Box 153 | | | | MONTGOMERY CREEK | CA | 96065 | |
| 6103921 | SCHOONMAKER,KRISTY | 6075 N 9TH ST | | | | FRESNO | CA | 93710 | |
| 4979508 | Schoonover, Edward | Address on file | | | | | | | |
| 7190372 | Schoonover, Katie Faye | Address on file | | | | | | | |
| 4977326 | Schoonover, Morris | Address on file | | | | | | | |
| 6103922 | Schoox | 3112 Windsor Rd., #A108 | | | | Austin | TX | 78703 | |
| 6103926 | SCHOOX INC | 3112 WINDSOR RD # A108 | | | | AUSTIN | TX | 78703 | |
| 4973481 | Schopp, Armando O | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7150908 | Schoppe, Shawn | Address on file | | | | | | | |
| 4990527 | Schorken, Frederick | Address on file | | | | | | | |
| 4994453 | Schorlig, Georgia | Address on file | | | | | | | |
| 6146643 | SCHOTT GUY JAMES TR & SCHOTT ANN LENNON TR | Address on file | | | | | | | |
| 6130889 | SCHOTT MARIA CRISTINA | Address on file | | | | | | | |
| 6146690 | SCHOTT PETER ET AL | Address on file | | | | | | | |
| 6103927 | Schowalter, Linda | Address on file | | | | | | | |
| 6121389 | Schrader, Kenneth Joseph | Address on file | | | | | | | |
| 6103929 | Schrader, Kenneth Joseph | Address on file | | | | | | | |
| 6103928 | Schrader, Kurt | Address on file | | | | | | | |
| 4949117 | Schrader, Lydia | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949115 | Schrader, Lydia | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4971635 | Schragg, Ian N | Address on file | | | | | | | |
| 6142511 | SCHRAM JOHN A & SARA D TR | Address on file | | | | | | | |
| 4944822 | Schram Jr, Gerald | 1083 Rose Dr | | | | Benicia | CA | 94510 | |
| 6143111 | SCHRAM RICHARD D & KATHERINE O TR | Address on file | | | | | | | |
| 4996291 | Schramer, William | Address on file | | | | | | | |
| 6141755 | SCHRAMM MICHAEL M TR & SCHRAMM TERESA L TR | Address on file | | | | | | | |
| 7206164 | Schramm Mike & Teresa Trust | Address on file | | | | | | | |
| 4984655 | Schramm, Catherine | Address on file | | | | | | | |
| 4913901 | Schramm, Lauren | Address on file | | | | | | | |
| 4938034 | Schrandt, Julia | 679 Middlefield Rd | | | | Salinas | CA | 93906 | |
| 6081703 | Schreck, Elaine | Address on file | | | | | | | |
| 7857919 | Schreffler, Stanley L and Judith A | Address on file | | | | | | | |
| 6134496 | SCHREIBER GEORGIA TOWNLEY ETAL | Address on file | | | | | | | |
| 4942370 | Schreiber, Caroline | 36 Eucalyptus Road | | | | Berkeley | CA | 94705 | |
| 4977470 | Schreil, Charles | Address on file | | | | | | | |
| 4928963 | SCHREINER FARMS INC | 5 MONTEREY CIRCLE | | | | WOODLAND | CA | 95695 | |
| 4933725 | Schreppel, Gladys | 3943 Nina Avenue | | | | Stockton | CA | 95204 | |
| 6130489 | SCHREUDER GLENN J & JUDY L TR | Address on file | | | | | | | |
| 4941131 | Schrick, Clement | 4480 Driftwood Court | | | | Discovery Bay | CA | 94505 | |
| 4953882 | Schricker, Daniel John | Address on file | | | | | | | |
| 4975974 | Schricker, Don | S823 HIGHWAY 147 | 1055 Tapadero Trail | | | Reno | NV | 89521 | |
| 6065937 | Schricker, Don | Address on file | | | | | | | |
| 4969641 | Schrieber, Amber V. | Address on file | | | | | | | |
| 4977271 | Schriefer, Ronald | Address on file | | | | | | | |
| 6140154 | SCHRIJVER BART C & HUNKAPILLER DARLENE SCHRIJVER | Address on file | | | | | | | |
| 6140286 | SCHROCK DOUGLAS R TR & SCHROCK PAMELA H TR | Address on file | | | | | | | |
| 4994035 | Schrock, Barbara | Address on file | | | | | | | |
| 4978049 | Schrock, Kerry | Address on file | | | | | | | |
| 4923632 | SCHRODER, KAREN K | 11047 RESEDA BLVD | | | | PORTER RANCH | CA | 91326 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996809 | Schrodt, Nina | Address on file | | | | | | | |
| 4938748 | Schroeder and Loscotoff, ,Encompass Insurance Co | 7410 Greenhaven Drive, Suite 200 | | | | Sacramento | CA | 95831 | |
| 4940072 | Schroeder Loscotoff- Allstate - Lee, Sonny | 7410 Greenhaver Dr, Ste 20 | | | | Sacramento | CA | 95831 | |
| 4941435 | Schroeder Loscotoff LLP | 7410 Greenhaven Drive Suite 200 | | | | Sacramento | CA | 95831 | |
| 4938980 | Schroeder Loscotoff LLP, Martinez, Salvador | 7410 Greenhavn Drive, Suite 200 | | | | Oakland | CA | 94603 | |
| 6131495 | SCHROEDER ROBERT | Address on file | | | | | | | |
| 4995179 | Schroeder, Brian | Address on file | | | | | | | |
| 4954780 | Schroeder, Carol Frances | Address on file | | | | | | | |
| 4960185 | Schroeder, Cody | Address on file | | | | | | | |
| 4962070 | Schroeder, Colt | Address on file | | | | | | | |
| 7180526 | Schroeder, Cynthia | Address on file | | | | | | | |
| 7180526 | Schroeder, Cynthia | Address on file | | | | | | | |
| 7185507 | SCHROEDER, DARRIN | Address on file | | | | | | | |
| 6121226 | Schroeder, David | Address on file | | | | | | | |
| 6103932 | Schroeder, David | Address on file | | | | | | | |
| 7161178 | SCHROEDER, EMILY ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4951099 | Schroeder, John Paul | Address on file | | | | | | | |
| 4913376 | Schroeder, Jon C | Address on file | | | | | | | |
| 4961229 | Schroeder, Kevin | Address on file | | | | | | | |
| 4956879 | Schroeder, Kristiana Jo | Address on file | | | | | | | |
| 4924463 | SCHROEDER, LORI | DC | 720 E BULLARD AVE #104 | | | FRESNO | CA | 93710 | |
| 7266909 | Schroeder, Malia Danielle | Address on file | | | | | | | |
| 4997059 | Schroeder, Mark | Address on file | | | | | | | |
| 4926800 | SCHROEDER, PAUL | DC | 720 E BULLARD AVE # 104 | | | FRESNO | CA | 93710 | |
| 4962588 | Schroeder, Randal Lee | Address on file | | | | | | | |
| 4990697 | Schroeder, Robert | Address on file | | | | | | | |
| 4987549 | Schroeder, Robert | Address on file | | | | | | | |
| 4943677 | Schroeder, Samantha | 1844 Polson Ave | | | | Clovbis | CA | 93611 | |
| 4981427 | Schroeder, William | Address on file | | | | | | | |
| 4934657 | Schroeder/Loscotoff LLP, Denise Wallace | 2945 Ramco Street Suite 110 | | | | West Sacramento | CA | 95691 | |
| 4959711 | Schroer, Allen J | Address on file | | | | | | | |
| 4991318 | Schroetlin, Mary | Address on file | | | | | | | |
| 6139620 | SCHROFFEL ALAN & LINDA | Address on file | | | | | | | |
| 4941884 | Schropp, Erin | 1112 g street | | | | Petaluma | CA | 94952 | |
| 4940599 | Schroter, Alisa | 15133 Garden Hill Dr, | | | | Los Gatos | CA | 95032 | |
| 7190617 | SCHRUM, MOLLY MARGARET | Address on file | | | | | | | |
| 7262091 | Schrum, Samantha Ellen | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996053 | Schuback, Brad | Address on file | | | | | | | |
| 4911966 | Schuback, Brad N | Address on file | | | | | | | |
| 4935046 | Schubart, Peter | 24624 Olive Tree Lane | | | | Los Altos Hills | CA | 94024 | |
| 4995787 | Schubel, Ruth | Address on file | | | | | | | |
| 4968223 | Schuberg, Karen | Address on file | | | | | | | |
| 4959696 | Schubert, Robert | Address on file | | | | | | | |
| 7186193 | SCHUBERT, RONALD GERHART | Address on file | | | | | | | |
| 4999529 | Schubert, Ronald Gerhart (As Representatives Of The Murray Creek Homeowners Association) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999528 | Schubert, Ronald Gerhart (As Representatives Of The Murray Creek Homeowners Association) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008926 | Schubert, Ronald Gerhart (As Representatives Of The Murray Creek Homeowners Association) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7272643 | Schubert, Tyler Nicholas | Address on file | | | | | | | |
| 4937931 | Schubert, William | 5900 Via Del Sol Road | | | | Salinas | CA | 93907 | |
| 7827875 | Schubring, Douglas | Address on file | | | | | | | |
| 4939864 | Schubros Brewery LLC, Schuster, Ian | 12893 Alcosta Blvd | | | | Alameda | CA | | |
| 4978894 | Schuchardt, Daniel | Address on file | | | | | | | |
| 4928908 | SCHUCHERT, SARA ANN | LANGUAGE DEVELOPMENT SERVICES | 1206 QUEENS RD | | | BERKELEY | CA | 94708 | |
| 4912393 | Schuck, Amiel Estrada | Address on file | | | | | | | |
| 4912884 | Schuck, Brian Joseph | Address on file | | | | | | | |
| 7158743 | SCHUCKMAN, TRENT | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 6146781 | SCHUELER SCOTT | Address on file | | | | | | | |
| 7176091 | SCHUELER, SCOTT WILLIAM | Address on file | | | | | | | |
| 7176091 | SCHUELER, SCOTT WILLIAM | Address on file | | | | | | | |
| 6130243 | SCHUEMANN DAVID H & LISA A TR | Address on file | | | | | | | |
| 6129878 | SCHUESSLER JAMES E & LISA F | Address on file | | | | | | | |
| 7161055 | SCHUETTE, JAMES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5998303 | Schuetz, Thomas | Address on file | | | | | | | |
| 4999607 | Schugart, John Raymond | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999606 | Schugart, John Raymond | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174181 | SCHUGART, JOHN RAYMOND | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008973 | Schugart, John Raymond | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938546 | Schugart, John Raymond | Address on file | | | | | | | |
| 5938544 | Schugart, John Raymond | Address on file | | | | | | | |
| 5938545 | Schugart, John Raymond | Address on file | | | | | | | |
| 6143767 | SCHUH RICHARD C TR & AMY N TR | Address on file | | | | | | | |
| 4975077 | Schuh, Curtis & Samatha | Olsen, Heidi | 2790 E. Quincy Avenue | | | Fresno | CA | 93720-4984 | |
| 6071181 | Schuh, Curtis & Samatha | Address on file | | | | | | | |
| 5979242 | Schuh, Richard | Address on file | | | | | | | |
| 6142545 | SCHUKLER HENRY J TR & ELAINE A TR | Address on file | | | | | | | |
| 6142458 | SCHUKLER STEVEN J TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967094 | Schuknecht, John Matthew | Address on file | | | | | | | |
| 4986022 | Schuldt, Lawrence | Address on file | | | | | | | |
| 6132468 | SCHULER DONNA M | Address on file | | | | | | | |
| 5006365 | Schuler, Elizabeth | 1332 PENINSULA DR | 2215 Rhodes Rd | | | Reno | NV | 89521 | |
| 4988822 | Schuler, Jackie | Address on file | | | | | | | |
| 4996275 | Schuler, Wanda | Address on file | | | | | | | |
| 4912122 | Schuler, Wanda Sue | Address on file | | | | | | | |
| 7862929 | Schuliz, David & Deanna | Address on file | | | | | | | |
| 7170716 | SCHULKEN, KELLY VERN | Address on file | | | | | | | |
| 4939664 | Schullerts, Guy | 8365 Lucania St | | | | Dublin | CA | 94568 | |
| 4936161 | SCHULMAN, DAVID | 931 DAINTY AVE | | | | BRENTWOOD | CA | 94513 | |
| 4934968 | Schulmeyer, Phillip | 2405 Alameda St | | | | Vallejo | CA | 94590 | |
| 4989007 | Schulte, Anne | Address on file | | | | | | | |
| 4948444 | Schulte, Cameryn | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948442 | Schulte, Cameryn | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948441 | Schulte, Carson | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948439 | Schulte, Carson | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948438 | Schulte, Michael | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948436 | Schulte, Michael | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4991146 | Schulte, Patrick | Address on file | | | | | | | |
| 7185697 | SCHULTHEIS, JOHN URBAN | Address on file | | | | | | | |
| 4976163 | Schultz | 0187 LAKE ALMANOR WEST DR | 149 Spreading Oak Drive | | | Scotts Valley | CA | 95066 | |
| 6073089 | Schultz | 149 Spreading Oak Drive | | | | Scotts Valley | CA | 95066 | |
| 6139615 | SCHULTZ JAMES F & LUCIA V TR | Address on file | | | | | | | |
| 6103935 | Schultz, Charlene | Address on file | | | | | | | |
| 6121252 | Schultz, Charlene | Address on file | | | | | | | |
| 6103936 | Schultz, Christina Louise | Address on file | | | | | | | |
| 6121406 | Schultz, Christina Louise | Address on file | | | | | | | |
| 4913931 | Schultz, Christina Louise | Address on file | | | | | | | |
| 4937042 | Schultz, Deborah | 270 Falcon Crest Drive | | | | Arroyo Grande | CA | 93420 | |
| 6122064 | Schultz, Dustin | Address on file | | | | | | | |
| 6103937 | Schultz, Dustin | Address on file | | | | | | | |
| 4960895 | Schultz, Harold Arthur | Address on file | | | | | | | |
| 4980481 | Schultz, James | Address on file | | | | | | | |
| 7861938 | Schultz, John & Vera Jane | Address on file | | | | | | | |
| 6122259 | Schultz, Kevin | Address on file | | | | | | | |
| 6103939 | Schultz, Kevin | Address on file | | | | | | | |
| 7246889 | Schultz, Lance C | Address on file | | | | | | | |
| 6122136 | Schultz, Lawrence | Address on file | | | | | | | |
| 6103938 | Schultz, Lawrence | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4969169 | Schultz, Lesley May | Address on file | | | | | | | |
| 7186720 | Schultz, Maria | | | | | | | | |
| 4935668 | Schultz, Mark | 320 CHESAPEAKE AVE | | | | FOSTER CITY | CA | 94404 | |
| 4942986 | Schultz, Michael | 2138 Broadmoor street | | | | Livermore | CA | 94551 | |
| 4990168 | Schultz, Michael | Address on file | | | | | | | |
| 4943740 | Schultz, Paul | 5820 GROVE ST | | | | LUCERNE | CA | 95458 | |
| 7166169 | SCHULTZ, PAULA JEAN | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4990059 | Schultz, Phyllis | Address on file | | | | | | | |
| 6142747 | SCHULTZE RAY MCALLISTER TR & SCHULTZE JUDITH E TR | Address on file | | | | | | | |
| 6145969 | SCHULZ CRAIG F TR & SCHULZ JUDY DAVIS TR | Address on file | | | | | | | |
| 6144984 | SCHULZ CRAIG F TR & SCHULZ JUDY DAVIS TR | Address on file | | | | | | | |
| 7199006 | Schulz Family Trust Estate | Address on file | | | | | | | |
| 6146741 | SCHULZ JEAN TR | Address on file | | | | | | | |
| 6146740 | SCHULZ JEAN TR | Address on file | | | | | | | |
| 6143474 | SCHULZ NICHOLAS J & SCHULZ BARBARA | Address on file | | | | | | | |
| 7190915 | Schulz Trust | Address on file | | | | | | | |
| 4967028 | Schulz, Adria L | Address on file | | | | | | | |
| 6121799 | Schulz, Cecelia | Address on file | | | | | | | |
| 6103940 | Schulz, Cecelia | Address on file | | | | | | | |
| 4986893 | Schulz, Claudia | Address on file | | | | | | | |
| 4968830 | Schulz, Karsten | Address on file | | | | | | | |
| 5938547 | Schulz, Robert | Address on file | | | | | | | |
| 7185017 | SCHULZ, ROBERT | Address on file | | | | | | | |
| 4985331 | Schulz, Stephen | Address on file | | | | | | | |
| 6142456 | SCHULZE DAVID ET AL | Address on file | | | | | | | |
| 6142365 | SCHULZE FREDERICK P & LILLIAN A TR | Address on file | | | | | | | |
| 6142252 | SCHULZE HERMAN M TR & SCHULZE JOAN E TR | Address on file | | | | | | | |
| 4977483 | Schulze, Delbert | Address on file | | | | | | | |
| 4934379 | Schulze, Frank | 2771 Chanate Road | | | | Santa Rosa | CA | 95404 | |
| 7163730 | SCHULZE, HERMAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163731 | SCHULZE, JOAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163732 | SCHULZE, MELISA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4938659 | SCHULZE, RICHARD | 561 ISLAND PL | | | | REDWOOD CITY | CA | 94065 | |
| 4978999 | Schulze, Robert | Address on file | | | | | | | |
| 4936457 | Schulze, Sally | 9973 E Underwood Road | | | | Acampo | CA | 95220 | |
| 7200350 | Schumacher Family Trust | Address on file | | | | | | | |
| 7200350 | Schumacher Family Trust | Address on file | | | | | | | |
| 6103941 | Schumacher, Chris | Address on file | | | | | | | |
| 4920244 | SCHUMACHER, EDMUND W | EDMUND W SCHUMACHER DPM | 3273 CLAREMONT WAY STE 211 | | | NAPA | CA | 94558-3329 | |
| 4938667 | Schumacher, Sally | 623 Cherry Ave | | | | Sonoma | CA | 95476 | |
| 7298020 | Schumacker, Amanda | Address on file | | | | | | | |
| 6142002 | SCHUMAKER NEVENKA TR ET AL | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170320 | SCHUMAKER, NEVENKA | Address on file | | | | | | | |
| 6146025 | SCHUMAN RITA H TR | Address on file | | | | | | | |
| 4915761 | SCHUMAN, ALLAN | ALLAN M SCHUMAN A PROF LAW CORP | 2165 FILBERT ST STE 300 | | | SAN FRANCISCO | CA | 94123 | |
| 4988328 | Schuman, Patricia | Address on file | | | | | | | |
| 4972266 | Schumann, Jacob Michael | Address on file | | | | | | | |
| 4969624 | Schumer, Andrea | Address on file | | | | | | | |
| 6133525 | SCHUMMER DAVID C & MICHELE L | Address on file | | | | | | | |
| 4997470 | Schunk, Claudette | Address on file | | | | | | | |
| 4994935 | Schunneman, Barbara | Address on file | | | | | | | |
| 4999610 | Schunzel, John Paul | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999609 | Schunzel, John Paul | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174709 | SCHUNZEL, JOHN PAUL | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008974 | Schunzel, John Paul | SINGLETON LAW FIRM, APC | Gerard Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938550 | Schunzel, John Paul; Schunzel, Tami Lynn | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938548 | Schunzel, John Paul; Schunzel, Tami Lynn | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938549 | Schunzel, John Paul; Schunzel, Tami Lynn | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999612 | Schunzel, Tami Lynn | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999611 | Schunzel, Tami Lynn | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174710 | SCHUNZEL, TAMI LYNN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008975 | Schunzel, Tami Lynn | SINGLETON LAW FIRM, APC | Gerard Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6143186 | SCHUPBACH LEONARD N TR & SCHUPBACH MONICA M TR | Address on file | | | | | | | |
| 6141440 | SCHUPBACK RYAN L ET AL | Address on file | | | | | | | |
| 7824026 | Schuppek, Richard | Address on file | | | | | | | |
| 4960608 | Schuppert, Justin Ryan | Address on file | | | | | | | |
| 4916310 | SCHURGIN, ARTHUR H | DO PC COMPREHENSIVE PAIN MANAGEMENT | 3811 E BELL RD STE 207 | | | PHOENIX | AZ | 85032 | |
| 7326370 | Schurle, Sandra Lee | Address on file | | | | | | | |
| 4970279 | Schurmann, Christian P | Address on file | | | | | | | |
| 7186977 | Schussolin, Alex Kenneth | Address on file | | | | | | | |
| 7186980 | Schussolin, Gloria Katherine | Address on file | | | | | | | |
| 6140727 | SCHUSTER MARK S TR | Address on file | | | | | | | |
| 6131612 | SCHUSTER VICTORIA | Address on file | | | | | | | |
| 6141196 | SCHUTT MICHAEL R TR & SCHUTT JULIA G TR | Address on file | | | | | | | |
| 4937363 | Schutt, Allen | Post office box469 | | | | Creston | CA | 93432 | |
| 4955881 | Schutt, Cheryll Ann | Address on file | | | | | | | |
| 4996113 | Schutt, David | Address on file | | | | | | | |
| 4928964 | SCHUTTE & KOERTING ACQUISITION CO | 2510 METROPOLITAN DR | | | | TREVOSE | PA | 19053 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934870 | SCHUTTE, JEROME | 16331 CLARISSE ST | | | | BAKERSFIELD | CA | 93314 | |
| 4966485 | Schutte, Michael L | Address on file | | | | | | | |
| 6130327 | SCHUTTISH DOUGLAS A & CYNTHIA M | Address on file | | | | | | | |
| 6143478 | SCHUTZ NICHOLOUS G TR & SCHUTZ SUSAN A TR | Address on file | | | | | | | |
| 4929017 | SCHUTZ, SEAN | 211 BERKELEY WAY | | | | SANTA CRUZ | CA | 95062 | |
| 4990906 | Schutz, Wanda | Address on file | | | | | | | |
| 6131469 | SCHUURMAN ANGUS | Address on file | | | | | | | |
| 4995920 | Schuyler, Joanne | Address on file | | | | | | | |
| 4997622 | Schuyler, Leose | Address on file | | | | | | | |
| 4928965 | SCHWAB CHARITABLE FUND | 211 MAIN ST | | | | SAN FRANCISCO | CA | 94105 | |
| 6145640 | SCHWAB DOMINIK | Address on file | | | | | | | |
| 6141040 | SCHWAB LEO & SCHWAB MIRA | Address on file | | | | | | | |
| 4959819 | Schwab, Chad | Address on file | | | | | | | |
| 7239551 | Schwab, Kyle Joseph | Address on file | | | | | | | |
| 7182801 | Schwab, Lawrence Allen | Address on file | | | | | | | |
| 7265441 | Schwab, Layla Nicole | Address on file | | | | | | | |
| 7259531 | Schwab, Levi Benjamin | Address on file | | | | | | | |
| 4939050 | Schwab, Paul | 2489 Los Robles Road | | | | Meadow Vista | CA | 95722 | |
| 7290452 | Schwab, Zacheriah | Address on file | | | | | | | |
| 7487329 | Schwab, Zacheriah J. | Address on file | | | | | | | |
| 6076000 | Schwabenland/Richardson, Lawrence/Evelyn | Address on file | | | | | | | |
| 4974911 | Schwabenland/Richardson,Lawrence/Evelyn | 646 E. Sussex Way | | | | Fresno | CA | 93704-4263 | |
| 6140413 | SCHWAGER MARC TR ET AL | Address on file | | | | | | | |
| 7162838 | SCHWANK, DYLAN | LAWRENCE GENARO PAPALE, PRINCIPAL, LAW OFFICES OF LAWRENCE G. PAPALE | 1308 MAIN STREET Suite 117 | | | SAINT HELENA | CA | 94574 | |
| 7162839 | SCHWANK, MARY | LAWRENCE GENARO PAPALE, PRINCIPAL, LAW OFFICES OF LAWRENCE G. PAPALE | 1308 MAIN STREET Suite 117 | | | SAINT HELENA | CA | 94574 | |
| 6145960 | SCHWARTING THOMAS M & SCHWARTING DANA M | Address on file | | | | | | | |
| 6130956 | SCHWARTZ DAVID E AND SUSAN TOWNSLEY H/W | Address on file | | | | | | | |
| 6145929 | SCHWARTZ HENRY J & HENDRICKSON JANET | Address on file | | | | | | | |
| 6134497 | SCHWARTZ JOAN | Address on file | | | | | | | |
| 6135040 | SCHWARTZ JOAN P | Address on file | | | | | | | |
| 6130582 | SCHWARTZ JOHN J & CARRIE MCNAMARA TR | Address on file | | | | | | | |
| 6140697 | SCHWARTZ MARK J TR & SCHWARTZ SHARON TR | Address on file | | | | | | | |
| 4919930 | SCHWARTZ MD, DONALD R | PO Box 1330 | | | | SANTA YNEZ | CA | 93460 | |
| 4916309 | SCHWARTZ, ARTHUR D | MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4992670 | Schwartz, Bethany | Address on file | | | | | | | |
| 4975625 | SCHWARTZ, CHRISTIAN | 1119 HIDDEN BEACH ROAD | 2401 Santiago Dr | | | Newport Beach | CA | 92660 | |
| 6085284 | SCHWARTZ, CHRISTIAN | Address on file | | | | | | | |
| 4922423 | SCHWARTZ, HONIGMAN MILLER | AND COHN LLP | 2290 1ST NTL BLDG 660 WOODWARD | | | DETROIT | MI | 48226 | |
| 4952182 | Schwartz, Joshua S | Address on file | | | | | | | |
| 4924678 | SCHWARTZ, MARCIA J | PHD | 215 N SAN MATEO DR STE 9 | | | SAN MATEO | CA | 94401 | |
| 5979244 | Schwartz, Maureen | Address on file | | | | | | | |
| 6157299 | Schwartz, Melanie | Address on file | | | | | | | |
| 4912523 | Schwartz, Reuben | Address on file | | | | | | | |

In re: PG&E Corporation, et al. Case No. 19-30088 (DM)

Page 4587 of 5610

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 200 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5939848 | Schwartz, Steven | Address on file | | | | | | | |
| 4930447 | SCHWARTZ, TERI | SCHWARTZ & ASSOCIATES | 1410 E 4TH AVE | | | DENVER | CO | 80218 | |
| 4965367 | Schwartz, Thomas Edward | Address on file | | | | | | | |
| 4924787 | SCHWARTZMEYER, MARK | BACK TO HEALTH CHIROPRACTIC | 640 PLACERVILLE DR | | | PLACERVILLE | CA | 95667 | |
| 7175601 | Schwarz Quality Imports, Inc | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 7175601 | Schwarz Quality Imports, Inc | Russell Reiner, Lawyer, Reiner Slaughter & Frankel | 2851 Park Marina Dr | | | Redding | CA | 96001 | |
| 6144423 | SCHWARZ STEVEN & CAROLYN | Address on file | | | | | | | |
| 4939317 | Schwarz, Gina | 64 Rancho Dr | | | | Sonoma | CA | 95476 | |
| 7296518 | Schwarz, John D. | Address on file | | | | | | | |
| 4969662 | Schwarz, Michelle | Address on file | | | | | | | |
| 7234275 | Schwarz, Robert J. | Address on file | | | | | | | |
| 7328024 | Schwarzegger, Amanda | Address on file | | | | | | | |
| 4959339 | Schweiger, Jesse | Address on file | | | | | | | |
| 4959874 | Schweikl, Scott | Address on file | | | | | | | |
| 4928966 | SCHWEITZER & ASSOCIATES INC | 25422 TRABUCO RD STE 105-190 | | | | LAKE FOREST | CA | 92630 | |
| 4928967 | SCHWEITZER ENGINEERING LABORATORIES INC | 2350 NE HOPKINS CT | | | | PULLMAN | WA | 99163-5603 | |
| 6103944 | Schweitzer Engineering Laboratories, Inc | 2350 NE Hopkins Ct | | | | Pullman | VA | 99163 | |
| 6103981 | SCHWEITZER ENGINEERING LABS INC | 2350 NE Hopkins Ct | | | | Pullman | WA | 99163 | |
| 4928968 | SCHWEITZER ENGINEERING LABS INC | 2350 NE HOPKINS CT | | | | PULLMAN | WA | 99163-5603 | |
| 6130157 | SCHWEIZER FREDERICK J & MARJORIE G TR | Address on file | | | | | | | |
| 4943460 | Schweizer, Olivia | 19656 Adair Dr | | | | Castro Valley | CA | 94546 | |
| 4934382 | Schwenger, Joseph and Cynthia | 742 Danville Blvd. | | | | Santa Rosa | CA | 94526 | |
| 4982263 | Schwenk, Howard | Address on file | | | | | | | |
| 7224093 | Schwerin, Caitlin Elizabeth | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6006869 | Schwerin, William | Address on file | | | | | | | |
| 4910695 | Schwerin, William J. and Gladys | Address on file | | | | | | | |
| 4986799 | Schwermann, Robert | Address on file | | | | | | | |
| 7160026 | SCHWIND, MARK STEPHEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7189326 | SCHWING, BETTY | Address on file | | | | | | | |
| 4988487 | Schwitters, Dennis | Address on file | | | | | | | |
| 4943307 | Schwoerer, Robert | P.O Box 232 | | | | Shaver Lake | CA | 93664 | |
| 4954335 | Schwoyer, Michael Joseph | Address on file | | | | | | | |
| 4928969 | SCI NETWORKS INC | 71 WEST SPRINGS CLOSE SW | | | | CALGARY | AB | T3H 5G7 | CANADA |
| 4983798 | Sciacqua, Kathryn | Address on file | | | | | | | |
| 4988036 | Scialabba, Carmen | Address on file | | | | | | | |
| 4987309 | Scialabba, Salvadore | Address on file | | | | | | | |
| 4992467 | Sciamanna, Steven | Address on file | | | | | | | |
| 6130239 | SCIAMBRA CARL AND BARBARA J CO-TR | Address on file | | | | | | | |
| 7165629 | Sciambra Vineyards LLC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164247 | SCIAMBRA, BARBARA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7164542 | SCIAMBRA, JOSEPH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4914519 | Sciannameo, Joseph | Address on file | | | | | | | |
| 4924920 | SCIARONI, MATTHEW H | DPM | 1191 E HERNDON AVE #101 | | | FRESNO | CA | 93720-3164 | |
| 4992058 | Sciarrotta, Janice | Address on file | | | | | | | |
| 4940112 | Scibetta, Beverly | 4332 Shelter Bay Ave | | | | Mill Valley | CA | 94941 | |
| 4986985 | Scibetta, Christopher | Address on file | | | | | | | |
| 4928970 | SCIENCE IS ELEMENTARY | 650 ROSEWOOD CT | | | | LOS ALTOS | CA | 94024 | |
| 4928971 | SCIENTECH | A DIV OF CURTISS-WRIGHT FLOW | 143 WEST ST | | | NEW MILFORD | CT | 06776 | |
| 6011470 | SCIENTECH | Address on file | | | | | | | |
| 6103993 | Scientech, a Division of Curtiss-Wright | 1350 Whitewater Dr. | | | | Idaho Falls | ID | 83402 | |
| 4928973 | SCIENTIFIC ADVENTURES | PO BOX 11123 | | | | OAKLAND | CA | 94611-0123 | |
| 4928974 | SCIENTIFIC AVIATION INC | 3335 AIRPORT RD STE B | | | | BOULDER | CO | 80301 | |
| 4928975 | SCIENTIFIC DEVELOPMENTS INC | 175 SO DANEBO | | | | EUGENE | OR | 97402 | |
| 4990306 | Sciford, Gary | Address on file | | | | | | | |
| 6144198 | SCIGLIANO LAWRENCE LOUIS TR & SCIGLIANO LYNDA HARR | Address on file | | | | | | | |
| 7462874 | SCIGLIANO, LARRY | Address on file | | | | | | | |
| 4990818 | Scigliano, Nadine | Address on file | | | | | | | |
| 4954410 | Scioletti, Nicholas John | Address on file | | | | | | | |
| 4981390 | Sciortino, Joseph | Address on file | | | | | | | |
| 6103994 | SCIOSCIA, ORESTE RUSTY | Address on file | | | | | | | |
| 7182803 | Scirica, Cambia Claire | Address on file | | | | | | | |
| 5005703 | Scirica, John | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182149 | Scirica, John Paul | Address on file | | | | | | | |
| 7823158 | Scisinger, Caleb | Address on file | | | | | | | |
| 7823158 | Scisinger, Caleb | Address on file | | | | | | | |
| 7185959 | SCISM, CAMERON PHILLIP | Address on file | | | | | | | |
| 4951251 | Sciucchetti, Peter J | Address on file | | | | | | | |
| 4928976 | SCL HEALTH MEDICAL GROUP | BILLINGS LLC | PO Box 912596 | | | DENVER | CO | 80291 | |
| 4928977 | SCN PUBLIC RELATIONS | SCN STRATEGIES | 114 SANSOME ST STE 200 | | | SAN FRANCISCO | CA | 94104 | |
| 6103995 | SCN Public Relations (dba SCN Strategies) | 114 Sansome Street Suite 200 | | | | San Francisco | CA | 94104 | |
| 6131742 | SCNEDER ERIC & JACALYN JT | Address on file | | | | | | | |
| 4999303 | Scobee, Craig | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999302 | Scobee, Craig | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008774 | Scobee, Craig | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6144203 | SCOBEY MICHAEL A TR | Address on file | | | | | | | |
| 4982765 | Scofield, Shirley | Address on file | | | | | | | |
| 4962302 | Scofield, Zachary Lowell | Address on file | | | | | | | |

In re: PG&E Corporation, et al .
Case No. 19-30088 (DM)

Page 4589 of 5610

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 202 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948014 | Scoggin, Wilma Sue | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948012 | Scoggin, Wilma Sue | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144865 | Scoggin, Wilma Sue | Address on file | | | | | | | |
| 4985171 | Scoggins Jr., James M | Address on file | | | | | | | |
| 4990192 | Scoggins, David | Address on file | | | | | | | |
| 4980329 | Scoggins, Lawrence | Address on file | | | | | | | |
| 4954183 | Scoggins, Roman A | Address on file | | | | | | | |
| 7160872 | SCOGLAND, AMANDA M. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4963404 | Scognamiglio III, Joseph John | Address on file | | | | | | | |
| 4928978 | SCOI ANESTHESIA MEDICAL | CORPORATION | PO Box 504201 | | | SAN DIEGO | CA | 92150 | |
| 4972892 | Scola, Gueatonno | Address on file | | | | | | | |
| 4996009 | Scola, Jody | Address on file | | | | | | | |
| 4976211 | Scolari, Jerry | 0317 LAKE ALMANOR WEST DR | 2230 Thornwood Ct. | | | Reno | NV | 89509 | |
| 6074754 | Scolari, Jerry | Address on file | | | | | | | |
| 6144663 | SCOMA KRISTINE M TR | Address on file | | | | | | | |
| 4940160 | scontriano, ashley | 404 California street | | | | Santa Cruz | CA | 95060 | |
| 6117375 | SCONZA CANDY COMPANY | 1400 S Yosemite | | | | Oakdale | CA | 95361 | |
| 6117376 | SCONZA CANDY COMPANY | 1400 S Yosemite Ave | | | | Oakdale | CA | 95361 | |
| 4938775 | Scoops of Marin-Osterman, Michael | 209 Grande Vista | | | | Novato | CA | 94947 | |
| 4928979 | SCOPA HAS A DREAM INC. | 411 PIPER ST | | | | HEALDSBURG | CA | 95448 | |
| 4982482 | Scopas, Janet | Address on file | | | | | | | |
| 4966591 | Scopas, Nick G | Address on file | | | | | | | |
| 6104004 | SCORCH LLC | 875 HOWARD ST 6TH FL | | | | SAN FRANCISCO | CA | 94103 | |
| 7183257 | Scorza, Joseph Basil | Address on file | | | | | | | |
| 7778059 | SCOT A HARLOW TTEE | EDWARD B BYRD REV TRUST | DTD 08/02/93 | 748 POTOMAC VIEW PKWY | | BRUNSWICK | MD | 21716-9719 | |
| 7153038 | Scot Houghton's Small Engine Repair | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7153038 | Scot Houghton's Small Engine Repair | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7765488 | SCOT SINCLAIR DONALDSON CUST | LYDIA MARIE DONALDSON UNDER THE | CA UNIF TRANSFERS TO MINORS ACT | 1309 HOBART DR | | MARYSVILLE | CA | 95901-3602 | |
| 7189055 | Scot Steenson | Address on file | | | | | | | |
| 6104005 | Scoto Properties LLC | 1861 N. Southern Pacific Ave. | | | | Merced | CA | 95348 | |
| 5803712 | SCOTO PROPERTIES LLC | 4145 Powell Rd | | | | Powell | OH | 43065 | |
| 4975766 | Scott | 0156 PENINSULA DR | 2952 Bechelli Lane | | | Redding | CA | 96002 | |
| 6100365 | Scott | 2952 Bechelli Lane | | | | Redding | CA | 96002 | |
| 7176962 | Scott  Becker | Address on file | | | | | | | |
| 7195658 | Scott  Calvin Simpson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195658 | Scott  Calvin Simpson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7181104 | Scott  Freedheim | Address on file | | | | | | | |
| 7176384 | Scott  Freedheim | Address on file | | | | | | | |
| 4928981 | SCOTT - MARRIN INC | 6531 BOX SPRINGS BLVD | | | | RIVERSIDE | CA | 92507 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7193199 | SCOTT A DIEGO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7782100 | SCOTT A GRAVER | 2615 REGENT RD | | | | LIVERMORE | CA | 94550-6562 | |
| 7783959 | SCOTT A SCHINDELL | 2266 GALE ST NW | | | | ALBANY | OR | 97321-1291 | |
| 7193281 | SCOTT A. KELLY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5972043 | Scott A. Landgraf | Address on file | | | | | | | |
| 5972044 | Scott A. Landgraf | Address on file | | | | | | | |
| 5972041 | Scott A. Landgraf | Address on file | | | | | | | |
| 5972042 | Scott A. Landgraf | Address on file | | | | | | | |
| 5972040 | Scott A. Landgraf | Address on file | | | | | | | |
| 7189056 | Scott Alan Brake | Address on file | | | | | | | |
| 7196782 | Scott Alan Mindemann | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196782 | Scott Alan Mindemann | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7722215 | SCOTT ALAN RIISE | Address on file | | | | | | | |
| 7153238 | Scott Alan Stambaugh | Address on file | | | | | | | |
| 7153238 | Scott Alan Stambaugh | Address on file | | | | | | | |
| 5904650 | Scott Alexander | Address on file | | | | | | | |
| 7189057 | Scott Allan McCollum | Address on file | | | | | | | |
| 5948105 | Scott Andrew | Address on file | | | | | | | |
| 5902510 | Scott Andrew | Address on file | | | | | | | |
| 5944772 | Scott Andrew | Address on file | | | | | | | |
| 7777050 | SCOTT ANDREW WONG | 604 CALISTOGA CIR | | | | FREMONT | CA | 94536-7624 | |
| 7197662 | SCOTT ANTHONY JORDAN | Address on file | | | | | | | |
| 7152936 | Scott Anthony Melvin | Address on file | | | | | | | |
| 7152936 | Scott Anthony Melvin | Address on file | | | | | | | |
| 7189058 | Scott Arnold White | Address on file | | | | | | | |
| 5908120 | Scott Arthur Struckman | Address on file | | | | | | | |
| 5904442 | Scott Arthur Struckman | Address on file | | | | | | | |
| 7181437 | Scott Arthur Struckman | Address on file | | | | | | | |
| 7176721 | Scott Arthur Struckman | Address on file | | | | | | | |
| 7782351 | SCOTT B SIMMONS TR | UA 09 06 90 | H & J SIMMONS 1990 REV LIV TRUST | 3486 MIDDLETON AVE | | CASTRO VALLEY | CA | 94546-2042 | |
| 7762526 | SCOTT BADER | BOX 838 | 215 EARL CT | | | APTOS | CA | 95003-4612 | |
| 7189692 | Scott Bauer | Address on file | | | | | | | |
| 7722224 | SCOTT BECKLER | Address on file | | | | | | | |
| 5952399 | Scott Brady | Address on file | | | | | | | |
| 5952401 | Scott Brady | Address on file | | | | | | | |
| 5952402 | Scott Brady | Address on file | | | | | | | |
| 5952400 | Scott Brady | Address on file | | | | | | | |
| 6141491 | SCOTT BRIAN W TR & SCOTT JACQUELINE L TR | Address on file | | | | | | | |
| 7771118 | SCOTT C MCDONALD | PO BOX 20788 | | | | CASTRO VALLEY | CA | 94546-8788 | |
| 6126175 | Scott Carino | Address on file | | | | | | | |
| 7779807 | SCOTT CARTER | PO BOX 1233 | | | | NORTH BEND | OR | 97459-0079 | |
| 7145406 | Scott Charles Hana | Address on file | | | | | | | |
| 7143165 | Scott Christopher Sherlock | Address on file | | | | | | | |
| 7164274 | SCOTT CLIFFORD | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7192476 | SCOTT COOPER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199845 | SCOTT COOPER, doing business as Cal Green Lending | Address on file | | | | | | | |
| 7142221 | Scott Cory Moss | Address on file | | | | | | | |
| 5933623 | Scott Cronk | Address on file | | | | | | | |
| 5933622 | Scott Cronk | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 204 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5933625 | Scott Cronk | Address on file | | | | | | | |
| 5933627 | Scott Cronk | Address on file | | | | | | | |
| 5933624 | Scott Cronk | Address on file | | | | | | | |
| 7781598 | SCOTT D ADAMS TR | UA 08 11 00 | ROGER P ADAMS LIVING TRUST | 14977 E AZTEC PL | | FOUNTAIN HILLS | AZ | 85268-1614 | |
| 7780194 | SCOTT D GRIFFIN | PO BOX 779 | | | | FOX ISLAND | WA | 98333-0779 | |
| 7783703 | SCOTT D THOMAS | 2973 SILVERADO CREEK DR | | | | RENO | NV | 89523 | |
| 7159484 | SCOTT D. BROGDEN 2018 TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7144180 | Scott Daniel Murray | Address on file | | | | | | | |
| 7152861 | Scott David Mercer | Address on file | | | | | | | |
| 7152861 | Scott David Mercer | Address on file | | | | | | | |
| 7781807 | SCOTT DAVID PARSONS TOD | LAURA BAILEY PARSONS | SUBJECT TO STA TOD RULES | 1118 W BEEKMAN ST | | SPRINGFIELD | MO | 65810-2291 | |
| 7163000 | SCOTT DENNIS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7722246 | SCOTT DI SALVO | Address on file | | | | | | | |
| 5972052 | Scott Doden | Address on file | | | | | | | |
| 5972050 | Scott Doden | Address on file | | | | | | | |
| 5972051 | Scott Doden | Address on file | | | | | | | |
| 5972053 | Scott Doden | Address on file | | | | | | | |
| 7194113 | SCOTT DOUGLAS MAYFIELD | Address on file | | | | | | | |
| 7199050 | Scott Douglas Millett | Address on file | | | | | | | |
| 7785136 | SCOTT E JOHNSON | 4821 HEATHER CT | | | | MOORPARK | CA | 93021 | |
| 6012291 | SCOTT ENGINEERING INC | 5051 EDISON AVE | | | | CHINO | CA | 91710 | |
| 6104013 | SCOTT ENGINEERING INC MATZINGER-KEEGAN INC (MFR REP) | 5051 EDISON AVE | | | | CHINO | CA | 91710 | |
| 7144249 | Scott Eric Amick | Address on file | | | | | | | |
| 7779033 | SCOTT ERWIN MILLER EXECUTOR | ESTATE OF ERWIN P MILLER | 389 LONG TRL | | | OSTRANDER | OH | 43061-9004 | |
| 7189693 | Scott Eugene Curtis | Address on file | | | | | | | |
| 7770868 | SCOTT EUGENE MARTIN | 6645 ARMOUR DR | | | | OAKLAND | CA | 94611-2235 | |
| 6013819 | SCOTT EVANS | Address on file | | | | | | | |
| 7787074 | SCOTT EVERETT CARSON TOD | DEBBIE B CARSON | SUBJECT TO STA TOD RULES | 928 COLUMBUS DR | | CAPITOLA | CA | 95010 | |
| 7774905 | SCOTT F SLOTTERBECK II | 9034 RAWHIDE WAY | | | | SACRAMENTO | CA | 95826-2113 | |
| 7165416 | SCOTT F. WICHT AND CAROLYN R. WICHT, AS TRUSTEES OF THE SCOTT F. WICHT AND CAROLYN R. WICHT 2007 FAMILY TRUST, DATED APRIL 4, 2007 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5908484 | Scott Freedheim | Address on file | | | | | | | |
| 5904935 | Scott Freedheim | Address on file | | | | | | | |
| 4928987 | SCOTT G KANTOR MD INC | 576 HARTNELL ST # 200 | | | | MONTEREY | CA | 93940 | |
| 6135261 | SCOTT GARY G TRUSTEE | Address on file | | | | | | | |
| 7141770 | Scott Gary Malm | Address on file | | | | | | | |
| 5972057 | Scott Gaylord | Address on file | | | | | | | |
| 5972055 | Scott Gaylord | Address on file | | | | | | | |
| 5972056 | Scott Gaylord | Address on file | | | | | | | |
| 5972054 | Scott Gaylord | Address on file | | | | | | | |
| 5933639 | Scott Gaylord Jr. | Address on file | | | | | | | |
| 5933637 | Scott Gaylord Jr. | Address on file | | | | | | | |
| 5933636 | Scott Gaylord Jr. | Address on file | | | | | | | |
| 7196397 | SCOTT GEORGE REED | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7767195 | SCOTT GRAVER & CONNIE GRAVER TR | UA OCT 01 01 THE GRAVER FAMILY | TRUST | 2615 REGENT RD | | LIVERMORE | CA | 94550-6562 | |
| 7767194 | SCOTT GRAVER TR UA OCT 01 01 THE | GRAVER BYPASS TRUST | 2615 REGENT RD | | | LIVERMORE | CA | 94550-6562 | |
| 5972065 | Scott Gray | Address on file | | | | | | | |
| 5972062 | Scott Gray | Address on file | | | | | | | |
| 5972063 | Scott Gray | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 205 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5972064 | Scott Gray | Address on file | | | | | | | |
| 7200244 | SCOTT GRAY | | | | | | | | |
| 7766589 | SCOTT H FULMER | 1739 ASCOTT ST | | | | PRESCOTT | AZ | 86301-6774 | |
| 7191662 | Scott H. Bailey as Trustee of the Eleanor M. Ray Trust dated June 8, 1970 | Address on file | | | | | | | |
| 7191662 | Scott H. Bailey as Trustee of the Eleanor M. Ray Trust dated June 8, 1970 | Address on file | | | | | | | |
| 7163056 | SCOTT HAYDEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7763249 | SCOTT HODGES CONS ESTATE OF | SEDA BOGHOSSIAN | 584 CASTRO ST # 346 | | | SAN FRANCISCO | CA | 94114-2512 | |
| 7768131 | SCOTT HOFFMAN | 2624 W RASCHER AVE | | | | CHICAGO | IL | 60625-3107 | |
| 7768298 | SCOTT HOWARD HOYT | 800 MICRO CT APT 402 | | | | ROSEVILLE | CA | 95678-5843 | |
| 7198072 | SCOTT HUDSON | Address on file | | | | | | | |
| 7722280 | SCOTT J MAYER | Address on file | | | | | | | |
| 7200943 | SCOTT J SAUCEDO | Address on file | | | | | | | |
| 7165303 | SCOTT J. DAVIS AND MELISSA J. DAVIS, TRUSTEES OF THE DAVIS FAMILY REVOCABLE TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6124716 | Scott J. Paisley, Esq. | 430 Bush Street, 1st Floor | | | | San Francisco | CA | 94108 | |
| 7143533 | Scott Jacob Price | Address on file | | | | | | | |
| 7722284 | SCOTT JAMES CARNEVAL | Address on file | | | | | | | |
| 7141088 | Scott James Russell | Address on file | | | | | | | |
| 6145014 | SCOTT JEFFREY D & SCOTT CHRISTY | Address on file | | | | | | | |
| 4980728 | Scott Jr., Floyd | Address on file | | | | | | | |
| 6146850 | SCOTT KATHLEEN E TR ET AL | Address on file | | | | | | | |
| 7786381 | SCOTT KENNETH BRIDGES | 7660 WOODBOROUGH DR | | | | GRANITE BAY | CA | 95746-9599 | |
| 7786469 | SCOTT KENNETH BRIDGES | 7660 WOODBOROUGH DRIVE | | | | GRANITE BAY | CA | 95746 | |
| 7765030 | SCOTT L DANIELSON | 340 PEPPER AVE | | | | BURLINGAME | CA | 94010-6434 | |
| 7777574 | SCOTT L JOHNSON | 26218 S GREENCASTLE DR | | | | SUN LAKES | AZ | 85248-7211 | |
| 7773392 | SCOTT L RAYER | 2270 MORESCA AVE | | | | HENDERSON | NV | 89052-6548 | |
| 5933648 | Scott L. Detro | Address on file | | | | | | | |
| 5933649 | Scott L. Detro | Address on file | | | | | | | |
| 5933646 | Scott L. Detro | Address on file | | | | | | | |
| 5933647 | Scott L. Detro | Address on file | | | | | | | |
| 5933645 | Scott L. Detro | Address on file | | | | | | | |
| 7184204 | Scott Landgraf | Address on file | | | | | | | |
| 7144320 | Scott Lawrence Rhine | Address on file | | | | | | | |
| 7462654 | SCOTT LEE BRIDGMAN | Address on file | | | | | | | |
| 7778264 | SCOTT LEROY CLARK | 12601 HAWN CREEK RD | | | | POTTER VALLEY | CA | 95469-8805 | |
| 6104014 | Scott Lopatin | 38 N Almaden Blvd Unit 1423 | | | | San Jose | CA | 95110 | |
| 7195220 | Scott Lotter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195220 | Scott Lotter | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7786780 | SCOTT M GRADY | 14120 HAMLIN ST APT 3 | | | | VAN NUYS | CA | 91401-1403 | |
| 7781164 | SCOTT M RENNIE EX | EST CAROLINE E LUCETTI | 922 RODNEY DR | | | SAN LEANDRO | CA | 94577-3831 | |
| 7175325 | Scott M. Massey | Address on file | | | | | | | |
| 7175325 | Scott M. Massey | Address on file | | | | | | | |
| 7200671 | SCOTT MAGNUSON | Address on file | | | | | | | |
| 7786429 | SCOTT MARTIN EX UW BRUCE WARREN | MARTIN | 3718 OAKPARK COURT | | | CONCORD | CA | 94519 | |
| 7786377 | SCOTT MARTIN EX UW BRUCE WARREN | MARTIN | 3718 OAKPARK CT | | | CONCORD | CA | 94519-1420 | |
| 6143799 | SCOTT MARTIN P & RUGO HOPE S | Address on file | | | | | | | |
| 7197888 | SCOTT MATTHEW GROGAN | Address on file | | | | | | | |
| 6141435 | SCOTT MATTHEW J & AHLERS-SCOTT JANINE R | Address on file | | | | | | | |
| 5904770 | Scott Maxwell | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 206 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7781338 | SCOTT MCINTYRE & | REBECCA MCINTYRE JT TEN | 343 COVERED WAGON WAY | | | DRIFTWOOD | TX | 78619-4363 | |
| 7205951 | SCOTT MEAURER | Address on file | | | | | | | |
| 7192819 | SCOTT MEURER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 7192819 | SCOTT MEURER | Skikos, Crawford, Skikos & Joseph LLP, Gregory Skikos | ONE SANSOME STREET, SUITE 2830 | | | SAN FRANCISCO | CA | 94104 | |
| 7176020 | Scott Michael Trahms and Anna Marie Trahms, Trustees of the Scott and Anna Trahms Trust dated June 16, 2009 | Address on file | | | | | | | |
| 7184528 | Scott Millener | Address on file | | | | | | | |
| 7193309 | SCOTT MILLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7184822 | Scott Miller | Address on file | | | | | | | |
| 7184416 | Scott Mitchell | Address on file | | | | | | | |
| 5933651 | Scott Morgan | Address on file | | | | | | | |
| 5933653 | Scott Morgan | Address on file | | | | | | | |
| 5933652 | Scott Morgan | Address on file | | | | | | | |
| 5933654 | Scott Morgan | Address on file | | | | | | | |
| 7767145 | SCOTT MORGAN GRADY | 14120 HAMLIN ST APT 3 | | | | VAN NUYS | CA | 91401-1403 | |
| 7141097 | Scott Morris | Address on file | | | | | | | |
| 7165893 | Scott Moulton and Patricia Moulton, Co-Trustees of the Travis D. Moulton Living Trust of 2016 dated July 25, 2016 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7771808 | SCOTT MOURA & | ANDREA M MOURA JT TEN | PO BOX 1046 | | | SUTTER CREEK | CA | 95685-1046 | |
| 5972076 | Scott Muhlbaier | Address on file | | | | | | | |
| 5972078 | Scott Muhlbaier | Address on file | | | | | | | |
| 5972077 | Scott Muhlbaier | Address on file | | | | | | | |
| 7778335 | SCOTT N BETTIS EXEC | ESTATE OF ROBERT FRANK BETTIS | 5232 SQUIRE LN | | | PARADISE | CA | 95969-6404 | |
| 7771223 | SCOTT N MCLEAN | PO BOX 581 | | | | RIVERSIDE | CA | 92502-0581 | |
| 6131273 | SCOTT NEIL PATRICK & KATHY LEE | Address on file | | | | | | | |
| 7779308 | SCOTT NORBERG | 1192 CHIQUITA RD | | | | HEALDSBURG | CA | 95448-9687 | |
| 5933660 | Scott Norman | Address on file | | | | | | | |
| 5933659 | Scott Norman | Address on file | | | | | | | |
| 5933661 | Scott Norman | Address on file | | | | | | | |
| 5933662 | Scott Norman | Address on file | | | | | | | |
| 6146586 | SCOTT NORMAN MICHAEL TR & SCOTT JANET L TR | Address on file | | | | | | | |
| 7175371 | Scott O. Griffith | Address on file | | | | | | | |
| 7175371 | Scott O. Griffith | Address on file | | | | | | | |
| 7236203 | Scott or Elizabeth Capen | Address on file | | | | | | | |
| 7195029 | Scott Orval Chadwick | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195029 | Scott Orval Chadwick | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7783051 | SCOTT P GREEN | P O BOX 2912 | | | | CRESTED BUTTE | CO | 81224-2912 | |
| 5949087 | Scott Palkoski | Address on file | | | | | | | |
| 5950054 | Scott Palkoski | Address on file | | | | | | | |
| 5905199 | Scott Palkoski | Address on file | | | | | | | |
| 5947012 | Scott Palkoski | Address on file | | | | | | | |
| 5950675 | Scott Palkoski | Address on file | | | | | | | |
| 7772584 | SCOTT PARRILL & | SHAWNNAH PARRILL | TEN COM | 5604 COGNAC ST | | PLANO | TX | 75024-3153 | |
| 7153622 | Scott Patrick Christensen | Address on file | | | | | | | |
| 7153622 | Scott Patrick Christensen | Address on file | | | | | | | |
| 7142526 | Scott Patrick Harvey | Address on file | | | | | | | |
| 7197221 | Scott Paul Porteous | Address on file | | | | | | | |
| 7197221 | Scott Paul Porteous | Address on file | | | | | | | |
| 5933666 | Scott Petersen | Address on file | | | | | | | |
| 5933663 | Scott Petersen | Address on file | | | | | | | |
| 5933664 | Scott Petersen | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
207 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5933665 | Scott Petersen | Address on file | | | | | | | |
| 7772945 | SCOTT PIERCE | 31751 HUGHES CANYON RD | | | | ACTON | CA | 93510-1998 | |
| 7162942 | SCOTT PRESNELL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7144581 | Scott Quade | Address on file | | | | | | | |
| 7769770 | SCOTT R LANKFORD & | HELEN R LANKFORD JT TEN | 2016 GINNYWOOD WAY | | | MODESTO | CA | 95355-3344 | |
| 7143268 | Scott R Szulczewski | Address on file | | | | | | | |
| 7775806 | SCOTT R THOMSON & | JANET P THOMSON JT TEN | 33100 S LAKESHORE DR | | | BURLINGTON | WI | 53105-9290 | |
| 6142967 | SCOTT RAMON LEE TR & FRAYNE PAMELA JOAN TR | Address on file | | | | | | | |
| 6123868 | Scott Raven and Charlyse Raven | Campagne & Campagne, APC | Justin T. Campagne | 1685 N. Helm Avenue | | Fresno | CA | 93727 | |
| 4934760 | Scott Raven Farming Company Inc.-Raven, Scott | 5700 E. Clarkson Ave | | | | Selma | CA | 93662 | |
| 5972091 | Scott Redeker | Address on file | | | | | | | |
| 5972089 | Scott Redeker | Address on file | | | | | | | |
| 5972092 | Scott Redeker | Address on file | | | | | | | |
| 5972090 | Scott Redeker | Address on file | | | | | | | |
| 5933673 | Scott Rich Morgan | Address on file | | | | | | | |
| 5933675 | Scott Rich Morgan | Address on file | | | | | | | |
| 5933674 | Scott Rich Morgan | Address on file | | | | | | | |
| 7189059 | Scott Rich Morgan | Address on file | | | | | | | |
| 5972101 | Scott Rippee | Address on file | | | | | | | |
| 5972100 | Scott Rippee | Address on file | | | | | | | |
| 5972102 | Scott Rippee | Address on file | | | | | | | |
| 5972099 | Scott Rippee | Address on file | | | | | | | |
| 7765048 | SCOTT S DARLING & | JUDITH A DARLING JT TEN | 1259 FRANCISCO ST | | | SAN FRANCISCO | CA | 94123-2359 | |
| 4928992 | SCOTT SAFETY INC | C/O PATTEN SYSTEMS INC | PO Box CH10475 | | | PALATINE | IL | 60055 | |
| 5904715 | Scott Sewell | Address on file | | | | | | | |
| 5933683 | Scott Shaw, individually and dba Scott Shaw Painting | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945983 | Scott Shaw, individually and dba Scott Shaw Painting | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5933682 | Scott Shaw, individually and dba Scott Shaw Painting | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5933684 | Scott Shaw, individually and dba Scott Shaw Painting | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5933685 | Scott Shaw, individually and dba Scott Shaw Painting | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4945981 | Scott Shaw, individually and dba Scott Shaw Painting | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7197789 | SCOTT SHUMAN | Address on file | | | | | | | |
| 7163213 | SCOTT SIEGNER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5948805 | Scott Simpson | Address on file | | | | | | | |
| 5972108 | Scott Simpson | Address on file | | | | | | | |
| 5904042 | Scott Simpson | Address on file | | | | | | | |
| 5950499 | Scott Simpson | Address on file | | | | | | | |
| 5972107 | Scott Simpson | Address on file | | | | | | | |
| 5951022 | Scott Simpson | Address on file | | | | | | | |
| 5972111 | Scott Simpson | Address on file | | | | | | | |
| 5972112 | Scott Simpson | Address on file | | | | | | | |
| 5946024 | Scott Simpson | Address on file | | | | | | | |
| 5972109 | Scott Simpson | Address on file | | | | | | | |
| 5949853 | Scott Simpson | Address on file | | | | | | | |
| 5875561 | Scott Smith, CEO SLONP | Address on file | | | | | | | |
| 5933693 | Scott Sowarby | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 208 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5933691 | Scott Sowarby | Address on file | | | | | | | |
| 5933694 | Scott Sowarby | Address on file | | | | | | | |
| 5933692 | Scott Sowarby | Address on file | | | | | | | |
| 7165399 | SCOTT STANFIELD, TRUSTEE OF THE SCOTT STANFIELD FAMILY TRUST DATED AUGUST 16, 2000 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5972120 | Scott Steele | Address on file | | | | | | | |
| 5972118 | Scott Steele | Address on file | | | | | | | |
| 5972121 | Scott Steele | Address on file | | | | | | | |
| 5972119 | Scott Steele | Address on file | | | | | | | |
| 7722342 | SCOTT STORMOEN | Address on file | | | | | | | |
| 7196889 | Scott Thomas Stormer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196889 | Scott Thomas Stormer | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7775794 | SCOTT THOMPSON & | KELLY THOMPSON | JT TEN | 6121 W CORRAL WAY DR | | BLOOMINGTON | IN | 47403-8203 | |
| 6045781 | SCOTT TIMBER CONTRACTING INC | PO Box 837 | | | | MI WUK VILLAGE | CA | 95346 | |
| 5907895 | Scott Toliver | Address on file | | | | | | | |
| 5904189 | Scott Toliver | Address on file | | | | | | | |
| 5910640 | Scott Toliver | Address on file | | | | | | | |
| 7163238 | SCOTT TRAHMS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6104015 | SCOTT VALLEY SWIM & TENNIS CLUB - 50 UNDERHILL RD | 10011 PIONEER BLVD. | | | | SANTA FE SPRINGS | CA | 90670 | |
| 7722351 | SCOTT VELDKAMP & | Address on file | | | | | | | |
| 7763360 | SCOTT W BOWEN | 105 DEODAR DR | | | | MARTINEZ | CA | 94553-5511 | |
| 7766915 | SCOTT W GILES & | JUDITH M GILES JT TEN | 8204 GAGE LN | | | CARY | IL | 60013-6118 | |
| 7775862 | SCOTT W TIRELL | 3786 DEL REY DR | | | | SAN BERNARDINO | CA | 92404-1870 | |
| 7782199 | SCOTT W TIRRELL & BARBARA L CONNELLY & | GAIL M VAUCHER TR | UA 03 11 11 MARGARET H TIRRELL TRUST | 3786 DEL REY DR | | SAN BERNARDINO | CA | 92404-1870 | |
| 7765779 | SCOTT W TIRELL TR | UA MAY 29 71 | EDITH A TIRRELL TRUST | 3786 DEL REY DR | | SAN BERNARDINO | CA | 92404-1870 | |
| 7777255 | SCOTT W YOUNG | 11405 E PARADISE LN | | | | SCOTTSDALE | AZ | 85255-8978 | |
| 7195346 | Scott W. Riddle & Terri K. Riddle Trust 2019 | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195346 | Scott W. Riddle & Terri K. Riddle Trust 2019 | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7780374 | SCOTT WEGNER | 1400 EAGLES VIEW LN | | | | BISMARCK | ND | 58503-0242 | |
| 7781458 | SCOTT WEIDE | 6721 PORTLAND AVE | | | | RICHFIELD | MN | 55423-2561 | |
| 7775830 | SCOTT WELLS THURN | 8958 CANBERRA DR | | | | SACRAMENTO | CA | 95826-4413 | |
| 5972125 | Scott Will | Address on file | | | | | | | |
| 5972122 | Scott Will | Address on file | | | | | | | |
| 5972126 | Scott Will | Address on file | | | | | | | |
| 5972123 | Scott Will | Address on file | | | | | | | |
| 7769033 | SCOTT WILLIAM KANODE | 1975 GIAMPOLI DR | | | | SAN MARTIN | CA | 95046-9616 | |
| 7769032 | SCOTT WILLIAM KANODE CUST | MATTHEW SCOTT KANODE | UNIF GIFT MIN ACT CA | 6707 CREEKSIDE ST | | REDDING | CA | 96001-5457 | |
| 7197562 | Scott William Murray | Address on file | | | | | | | |
| 7197562 | Scott William Murray | Address on file | | | | | | | |
| 7325408 | Scott Wilmore | Owner/Sole Proprietor, Wilmore & Associates | 760 Calistoga Road | | | Santa Rosa | CA | 95409 | |
| 5902527 | Scott Wise | Address on file | | | | | | | |
| 5909860 | Scott Wise | Address on file | | | | | | | |
| 5906525 | Scott Wise | Address on file | | | | | | | |
| 7164432 | SCOTT WOOD | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7173791 | SCOTT YATES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California Street 26th Floor | | | San Francisco | CA | 94108 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145448 | Scott Zaccaro | Address on file | | | | | | | |
| 7163258 | SCOTT ZALESKI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4993121 | Scott, Alice | Address on file | | | | | | | |
| 4955200 | Scott, Alice M | Address on file | | | | | | | |
| 4996419 | Scott, Andrew | Address on file | | | | | | | |
| 4912314 | Scott, Andrew Thomas | Address on file | | | | | | | |
| 4959804 | Scott, Antonio | Address on file | | | | | | | |
| 4949970 | Scott, Audra | Michael Mutalipassi | City of Salinas Office of the City Attorney | 200 Lincoln Ave. | | Salinas | CA | 93901 | |
| 4949969 | Scott, Audra | Raymond Ghermezian, A Professional Law Corporation | 3435 Wilshire Boulevard, Suite 1800 | | | Los Angeles | CA | 90010 | |
| 6124226 | Scott, Audra | Address on file | | | | | | | |
| 6124234 | Scott, Audra | Address on file | | | | | | | |
| 6124260 | Scott, Audra | Address on file | | | | | | | |
| 4964434 | Scott, Bradley Michael | Address on file | | | | | | | |
| 4993618 | Scott, Brigitte | Address on file | | | | | | | |
| 7480497 | Scott, Bryan | Address on file | | | | | | | |
| 4993492 | Scott, Carol | Address on file | | | | | | | |
| 4936361 | Scott, Carolyn | 1541 Stromberg ave. | | | | Arcata | CA | 95521 | |
| 4977175 | Scott, Charles | Address on file | | | | | | | |
| 7183137 | Scott, Charlotte Elizabeth | Address on file | | | | | | | |
| 4911649 | Scott, Chris John | Address on file | | | | | | | |
| 7161557 | SCOTT, CHRISTINA GAIL | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 6121730 | Scott, Christine Bare | Address on file | | | | | | | |
| 6104010 | Scott, Christine Bare | Address on file | | | | | | | |
| 4982331 | Scott, Clifford | Address on file | | | | | | | |
| 4982017 | Scott, Clifford | Address on file | | | | | | | |
| 4951161 | Scott, Curtis L | Address on file | | | | | | | |
| 4969077 | Scott, Curtis Patrick | Address on file | | | | | | | |
| 4940864 | Scott, David | 25838 Springhill Drive | | | | Los Altos Hills | CA | 94022 | |
| 4969258 | Scott, David A | Address on file | | | | | | | |
| 4957374 | Scott, David Dewaine | Address on file | | | | | | | |
| 4913648 | Scott, David Lynn | Address on file | | | | | | | |
| 4936037 | SCOTT, DEBORAH | 125 ALTURAS AVE APT C | | | | PITTSBURG | CA | 94565 | |
| 7186984 | Scott, Devante Shaka | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4597 of 5610

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
210 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979144 | Scott, Dolores | Address on file | | | | | | | |
| 4911925 | Scott, Dominic Doniel | Address on file | | | | | | | |
| 4960021 | Scott, Doug M | Address on file | | | | | | | |
| 4988688 | Scott, Douglas | Address on file | | | | | | | |
| 4977519 | Scott, Douglas | Address on file | | | | | | | |
| 7267594 | Scott, Elisha S | Address on file | | | | | | | |
| 4963894 | Scott, Eric | Address on file | | | | | | | |
| 4987954 | Scott, Eric | Address on file | | | | | | | |
| 4991510 | Scott, Erik | Address on file | | | | | | | |
| 4992278 | SCOTT, FRANCES | Address on file | | | | | | | |
| 4984393 | Scott, Freddie | Address on file | | | | | | | |
| 7183489 | Scott, Gloria Jeanette | Address on file | | | | | | | |
| 4976583 | Scott, Jackie | Address on file | | | | | | | |
| 4959801 | Scott, Jacob B | Address on file | | | | | | | |
| 4960564 | Scott, Jameelah Fatimah | Address on file | | | | | | | |
| 7823591 | Scott, James | Address on file | | | | | | | |
| 4995912 | Scott, Janice | Address on file | | | | | | | |
| 7298731 | Scott, Jasmine | Address on file | | | | | | | |
| 4970872 | Scott, Jason | Address on file | | | | | | | |
| 4968967 | Scott, Jennifer Lynn | Address on file | | | | | | | |
| 4977305 | Scott, Joanne | Address on file | | | | | | | |
| 4990400 | Scott, Joanne | Address on file | | | | | | | |
| 7823246 | SCOTT, JOHN STEPHEN | Address on file | | | | | | | |
| 7190645 | SCOTT, JOHN STEPHEN | Address on file | | | | | | | |
| 4963240 | Scott, Jordan Lee | Address on file | | | | | | | |
| 6104008 | Scott, Keith | Address on file | | | | | | | |
| 6122400 | Scott, Keith | Address on file | | | | | | | |
| 4966631 | Scott, Keith Lamont | Address on file | | | | | | | |
| 4961392 | Scott, Kellen Archer | Address on file | | | | | | | |
| 4964067 | Scott, Kevin | Address on file | | | | | | | |
| 4966384 | Scott, Laura J | Address on file | | | | | | | |
| 7185681 | SCOTT, LINDA | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975816 | SCOTT, LOIS | 2770 BIG SPRINGS ROAD | 2770 BIG SPRINGS ROAD | | | Westwood | CA | 96137 | |
| 6113727 | SCOTT, LOIS | Address on file | | | | | | | |
| 4943836 | Scott, Lorna | 2875 Birch Ave | | | | Camino | CA | 95709 | |
| 4937163 | Scott, Marc | PO Box 419 | | | | Coalinga | CA | 93210 | |
| 4985627 | Scott, Marcie | Address on file | | | | | | | |
| 4944758 | Scott, Margaret | P.O. Box 5371 | | | | Vacaville | CA | 95696 | |
| 4951368 | Scott, Mark Alan | Address on file | | | | | | | |
| 7302333 | Scott, Matthew | Address on file | | | | | | | |
| 4942613 | Scott, Maxine | 75 Tate Terrace | | | | Oakland | CA | 94605 | |
| 4975887 | Scott, Melissa | 3644 LAKE ALMANOR DR | 1615 S Glendale Ave | | | Glendale | CA | 91205-3317 | |
| 6092237 | Scott, Melissa | Address on file | | | | | | | |
| 7462031 | Scott, Melissa Dawn | Address on file | | | | | | | |
| 4985984 | Scott, Merry | Address on file | | | | | | | |
| 4944348 | SCOTT, MICHAEL | 4961 FAIRFAX AVE | | | | OAKLAND | CA | 94601 | |
| 4992955 | Scott, Michael | Address on file | | | | | | | |
| 4957723 | Scott, Michael Patrick | Address on file | | | | | | | |
| 4987514 | Scott, Neil | Address on file | | | | | | | |
| 6029409 | Scott, Owen | Address on file | | | | | | | |
| 6029339 | Scott, Owen | Address on file | | | | | | | |
| 4991184 | Scott, Pamela | Address on file | | | | | | | |
| 4993338 | Scott, Pamela | Address on file | | | | | | | |
| 4958740 | Scott, Pamela D | Address on file | | | | | | | |
| 4977165 | Scott, Paul | Address on file | | | | | | | |
| 7484124 | Scott, Ralph E. | Address on file | | | | | | | |
| 7306728 | Scott, Ramon | Address on file | | | | | | | |
| 4977178 | Scott, Raymond | Address on file | | | | | | | |
| 6007274 | Scott, Robert | Address on file | | | | | | | |
| 4981106 | Scott, Robert | Address on file | | | | | | | |
| 5008976 | Scott, Robert A. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008977 | Scott, Robert A. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938552 | Scott, Robert A.; Leslie C. Kaulum | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5938551 | Scott, Robert A.; Leslie C. Kaulum | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 4977231 | Scott, Ronald | Address on file | | | | | | | |
| 6121862 | Scott, Ryan | Address on file | | | | | | | |
| 6104011 | Scott, Ryan | Address on file | | | | | | | |
| 4952161 | Scott, Shane S | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986277 | Scott, Shirley Kay | Address on file | | | | | | | |
| 5004000 | Scott, Stan | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7281815 | Scott, Stan | Address on file | | | | | | | |
| 7473043 | Scott, Steven R. | Address on file | | | | | | | |
| 7313601 | Scott, Steven Ronald | Address on file | | | | | | | |
| 7315763 | Scott, Steven Ronald | Address on file | | | | | | | |
| 7189170 | Scott, Terri Lynn | Address on file | | | | | | | |
| 4991501 | Scott, Terry | | | | | | | | |
| 7160625 | SCOTT, TIMOTHY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7278752 | Scott, Timothy | Address on file | | | | | | | |
| 7186985 | Scott, Tishshonna | Address on file | | | | | | | |
| 4962312 | Scott, Tyler | Address on file | | | | | | | |
| 4995211 | Scott, Vicky | Address on file | | | | | | | |
| 4983171 | Scott, William | Address on file | | | | | | | |
| 7173995 | SCOTT, WILLIAM & SCOTT, LORI | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 4971708 | Scott, William DeJohn | Address on file | | | | | | | |
| 4979302 | Scotten, David | Address on file | | | | | | | |
| 4993464 | Scotti, Jeffery | Address on file | | | | | | | |
| 4961903 | Scotti, Micheal | Address on file | | | | | | | |
| 4931690 | SCOTTO III, VINCENT J | LAW OFFICES OF VINCENT J SCOTTO III | 700 S CLAREMONT ST STE 101 | | | SAN MATEO | CA | 94402 | |
| 7779999 | SCOTTRADE INC | 500/510 MARYVILLE CENTER DRIVE | | | | ST LOUIS | MO | 63141-5841 | |
| 7780900 | SCOTTRADE TR | FBO JAMES HARDISON IRA | 04 27 17 | 1550 PALMER CT | | DIXON | CA | 95620-4103 | |
| 4928999 | SCOTTS VALLEY CHAMBER OF COMMERCE | 216-B MT HERMON RD | | | | SCOTTS VALLEY | CA | 95066 | |
| 6104016 | Scotts Valley Water District | 2 CIVIC CENTER DR | | | | SCOTTS VALLEY | CA | 95066 | |
| 5914170 | Scottsdale Indemnity Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5914171 | Scottsdale Indemnity Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 5952043 | Scottsdale Indemnity Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951472 | Scottsdale Indemnity Company | Craig S. Simon | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614-8516 | |
| 5951782 | Scottsdale Indemnity Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 5914172 | Scottsdale Insurance Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5914173 | Scottsdale Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 4949943 | Scottsdale Insurance Co. (Weber) | Law Offices of Jeffrey C. Sparks | 229 Avenue I, Second Floor | | | Redondo Beach | CA | 90277 | |
| 6008062 | Scottsdale Insurance Co. (Weber) | Law Offices of Jeffrey C. Sparks | 934 Hermosa Ave Ste Ste 12 | | | Hermosa Beach | CA | 90254-4122 | |
| 4999965 | Scottsdale Insurance Company | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown | 8765 E. Bell Road, Suite 210 | | | Scottsdale | AZ | 85260 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5952042 | Scottsdale Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 6123041 | Scottsdale Insurance Company | Downey Brand LLP | Alexandra K. LaFountain | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6123044 | Scottsdale Insurance Company | Downey Brand LLP | Cindy Piazza | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6123049 | Scottsdale Insurance Company | Downey Brand LLP | Meghan M. Baker | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6123051 | Scottsdale Insurance Company | Downey Brand LLP | Tammy Chacon | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6123052 | Scottsdale Insurance Company | Downey Brand LLP | William R. Warne | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6123046 | Scottsdale Insurance Company | Law Offices of Jeffrey C. Sparks | Jeffrey C. Sparks | 934 Hermosa Ave Ste 12 | | Hermosa Beach | CA | 90254-4122 | |
| 6123050 | Scottsdale Insurance Company | Law Offices of Jeffrey C. Sparks | Natalie Reyes | 229 Avenue I, 2nd Floor | | Redondo Beach | CA | 90277 | |
| 5951781 | Scottsdale Insurance Company | Mark S. Grotefeld, Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6123043 | Scottsdale Insurance Company | Mokri Vanis & Jones, LLP | Ashley Mendoza | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6123045 | Scottsdale Insurance Company | Mokri Vanis & Jones, LLP | Craig S. Jones | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6123047 | Scottsdale Insurance Company | Mokri Vanis & Jones, LLP | Lele Mai | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6123048 | Scottsdale Insurance Company | Mokri Vanis & Jones, LLP | Lisa Estabrook | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6123053 | Scottsdale Insurance Company | Todd A. Jones | Mokri Vanis & Jones, LLP | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 5914176 | Scottsdale Surplus Lines Insurance Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5914175 | Scottsdale Surplus Lines Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 5952044 | Scottsdale Surplus Lines Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 7764586 | SCOTTY S COLLINS & MYRNA H | COLLINS TR | COLLINS FAMILY TRUST UA AUG 17 88 | PO BOX 9883 | | FRESNO | CA | 93794-0883 | |
| 7145477 | Scotty Steven Stewart | Address on file | | | | | | | |
| 7822880 | Scougale, Barry | Address on file | | | | | | | |
| 7822880 | Scougale, Barry | Address on file | | | | | | | |
| 7259394 | Scougale, Brenn A. | Address on file | | | | | | | |
| 7822881 | Scougale, Karen | Address on file | | | | | | | |
| 7822881 | Scougale, Karen | Address on file | | | | | | | |
| 4980830 | Scourkes, Gus | Address on file | | | | | | | |
| 7182885 | Scovel, Craig James | Address on file | | | | | | | |
| 7183259 | Scovel, Garrett James | Address on file | | | | | | | |
| 4962213 | Scover, Diego Jonathan | Address on file | | | | | | | |
| 4935770 | Scoville, Bonnie | 128 Shady Lane | | | | Antioch | CA | 94509 | |
| 4966816 | Scow, William T | Address on file | | | | | | | |
| 6146194 | SCP LLC | Address on file | | | | | | | |
| 4992567 | Scramaglia, Cwetka | Address on file | | | | | | | |
| 6141805 | SCRANTON BERNICE | Address on file | | | | | | | |
| 7472677 | Scranton, Bernice | Address on file | | | | | | | |
| 4925226 | SCRANTON, MICHAEL C | SCRANTON LAW FIRM | 2450 STANWELL DR | | | CONCORD | CA | 94520 | |
| 4939306 | SCREEND PRINTZ-KAUFMANN, MARK | 1305 SOUTH RAILROAD AVE | | | | SAN MATEO | CA | 94402 | |
| 4929001 | SCREENING SYSTEMS INTERNATIONAL | LOUISIANA DIVISION INC | 215 HIGHWAY 19 | | | SLAUGHTER | LA | 70777 | |
| 7271590 | Scribner, Carol | Address on file | | | | | | | |
| 4951194 | Scribner, James E | Address on file | | | | | | | |
| 4977737 | Scribner, Jennifer | Address on file | | | | | | | |
| 4954092 | Scribner, Troy C | Address on file | | | | | | | |
| 4989394 | Scrimger, Gordon | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4961893 | Scrimsher, Jesse Lee | Address on file | | | | | | | |
| 4929002 | SCRIPPS HEALTH | SCRIPPS MEMORIAL HOSP LA JOLLA | FILE 50333 | | | LOS ANGELES | CA | 90074-4033 | |
| 6104017 | ScriptLogic Corporation | 6000 Broken Sound Pkwy., NW | Attn: Larry Thompson | 2nd Floor | | Boca Raton | FL | 33487 | |
| 4929003 | SCRIPTLOGIC CORPORATION | 6000 BROKEN SOUND PKY NW 2ND FL | | | | BOCA RATON | FL | 33487-2742 | |
| 6118438 | ScriptLogic Corporation | Small Wonders of Orlando, Inc | 1801 Lee Rd., Suite 100 | | | Winter Park | FL | 32789 | |
| 6145493 | SCRIPTURE RANDALL R & LILLIAN | Address on file | | | | | | | |
| 4959611 | Scritchfield, Frank | Address on file | | | | | | | |
| 4938680 | SCRIVENS, ARLENE | 3631 SUNDANCE TRL | | | | PLACERVILLE | CA | 95667 | |
| 4954804 | Scroggins, Beverly Jane | Address on file | | | | | | | |
| 4970995 | Scroggins, Jennifer | Address on file | | | | | | | |
| 4970938 | Scroggins, Justin | Address on file | | | | | | | |
| 4965728 | Scroggs, Buck Warren | Address on file | | | | | | | |
| 4929004 | SCRUBGRASS POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4995310 | Scruggs, Steven | Address on file | | | | | | | |
| 6142875 | SCUDDER SARAH TR | Address on file | | | | | | | |
| 6146411 | SCUDERO RICHARD D TR & SCUDERO LINDA C TR | Address on file | | | | | | | |
| 4959255 | Scully, Lynne | Address on file | | | | | | | |
| 4954084 | Scurry III, Eddie Lee | Address on file | | | | | | | |
| 6104020 | SCVTA | 3331 North First Street | | | | San Jose | CA | 95134 | |
| 6104021 | SCZBECKI, MARK | Address on file | | | | | | | |
| 7327944 | SD - Minor Child (Parent - Kelly Gambacciani ) | James P Frantz, Attorney for Creditor | 02 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4929005 | SDCTTC | P.O. Box 129009 | | | | San Diego | CA | 92112 | |
| 6104022 | SDG&E CO | 8315 Century Park Court | Suite 21D | | | San Diego | CA | 92123 | |
| 6013048 | SDL ATLAS LLC | 3934 AIRWAY DR | | | | ROCK HILL | SC | 29732 | |
| 4929007 | SE - SANTA CRUZ LLC | 1777 SARATOGA AVE STE 210 | | | | SAN JOSE | CA | 95129 | |
| 6045782 | SE ENERGY LLC | PO Box 887 | | | | SIKESTON | MO | 63801 | |
| 7183681 | Se Rim  Jang | Address on file | | | | | | | |
| 4938384 | Sea Breeze Inn & Cottages - Birch, William | 1100 Lighthouse Ave | | | | Pacific Grove | CA | 93950 | |
| 4929009 | SEA MIST FARMS | 10855 OCEAN MIST PKWY STE C | | | | CASTROVILLE | CA | 95012 | |
| 6095154 | Sea Mist Farms, LLC | Dale Huss | P.O. Box 1247 | | | Castroville | CA | 95012 | |
| 4936368 | Sea Tel-Cordova, Ray | 4030 nelson avenue | | | | concord | CA | 94520 | |
| 6104024 | Seaberg, Leslie Anne | Address on file | | | | | | | |
| 6121610 | Seaberg, Leslie Anne | Address on file | | | | | | | |
| 6143932 | SEABOLT RICHARD L & HALLISSY KATHLEEN M | Address on file | | | | | | | |
| 6104025 | SEABREEZE SAILING INC CYNTHIA OBADIA CONSULTING INC | 3502 ELSINORE PL | | | | SAN DIEGO | CA | 92117 | |
| 4936044 | Seace, Dennis | 1771 Pluewood Ct | | | | Concord | CA | 94521 | |
| 4958334 | Seacer, Marcellace James | Address on file | | | | | | | |
| 4980868 | Seacer, Walter | Address on file | | | | | | | |
| 6104026 | SEACLIFF INN MOTEL | 804 Estates Dr. Suite 202 | | | | Aptos | CA | 95003 | |
| 4927985 | SEADLER, RICHARD E | 487 WHITE RD | | | | WATSONVILLE | CA | 95076 | |
| 4929011 | SEAFLOOR SYSTEMS INC | 4415 COMMODITY WAY | | | | SHINGLE SPRINGS | CA | 95682 | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
215 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968733 | Seager, Jonathan | Address on file | | | | | | | |
| 6121261 | Seagrave, William Michael | Address on file | | | | | | | |
| 6104027 | Seagrave, William Michael | Address on file | | | | | | | |
| 6133781 | SEAGRAVES GRETCHEN | Address on file | | | | | | | |
| 4925282 | SEAGRAVES, MICHAEL P | 2441 SAN JUAN RD | | | | AROMAS | CA | 95004 | |
| 6104028 | Seaholtz Businesses | 4965 N. Crystal Ave | | | | Fresno | CA | 93705 | |
| 7198008 | SEAJIN KIM | Address on file | | | | | | | |
| 6145765 | SEAL JEFFERSON D & SEAL DIANE M | Address on file | | | | | | | |
| 7182805 | Seal, Diane Marie | Address on file | | | | | | | |
| 7182804 | Seal, Jefferson Daniel | Address on file | | | | | | | |
| 7170212 | SEAL, MARCELLE GLORENE | Address on file | | | | | | | |
| 7161058 | SEALANDER, TIMOTHY MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160544 | SEALE, RICHARD ALLEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4929012 | SEALEVEL SYSTEMS INC | 155 TECHNOLOGY PL | | | | LIBERTY | SC | 29657 | |
| 7262209 | Seals, Ashley | Address on file | | | | | | | |
| 4973462 | Seals, Elliott Thomas | Address on file | | | | | | | |
| 7327901 | Seals, Nancy | Address on file | | | | | | | |
| 6104031 | SEALWELD (USA) INC | 15421 VANTAGE PARKWAY W | | | | HOUSTON | TX | 77032 | |
| 4929014 | SEAMAIR CONSTRUCTION INC | PO Box 14613 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 6129876 | SEAMAN ROBERT A | Address on file | | | | | | | |
| 4957411 | Seaman, Daniel | Address on file | | | | | | | |
| 4993863 | Seaman, Janice | Address on file | | | | | | | |
| 4990847 | Seaman, Miriam | Address on file | | | | | | | |
| 4985480 | Seaman, Robert | Address on file | | | | | | | |
| 7460305 | Seaman, Robert L. | Address on file | | | | | | | |
| 4953596 | Seaman, Tara Lynn | Address on file | | | | | | | |
| 4972063 | Seamans, Dana Gordon | Address on file | | | | | | | |
| 7187231 | SEAMANS, J E | Address on file | | | | | | | |
| 7185714 | Seamans, TRACY ELIZABETH | Address on file | | | | | | | |
| 7772732 | SEAMEN S PELTZ & DEVORAH C PELTZ | TR UA OCT 7 98 SEAMEN & DEVORAH | PELTZ FAMILY TRUST | 7061 N KEDZIE AVE STE 1201 | | CHICAGO | IL | 60645-2868 | |
| 7165749 | Sean  Fox | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7764519 | SEAN A COAR | 96K 5TH AVE | APT 11K | | | NEW YORK | NY | 10011 | |
| 7777563 | SEAN ALBRIGHT & | SARAH ALBRIGHT JT TEN | 29 GALAXY CT | | | EDWARDS | CA | 93523-2606 | |
| 7145455 | Sean Alexander Lee | Address on file | | | | | | | |
| 7184319 | Sean Allen | Address on file | | | | | | | |
| 7154104 | Sean Allen Joslin | Address on file | | | | | | | |
| 7154104 | Sean Allen Joslin | Address on file | | | | | | | |
| 7197754 | SEAN ALLISON | Address on file | | | | | | | |
| 5972129 | Sean Ballard | Address on file | | | | | | | |
| 5972127 | Sean Ballard | Address on file | | | | | | | |
| 5972130 | Sean Ballard | Address on file | | | | | | | |
| 5972128 | Sean Ballard | Address on file | | | | | | | |
| 7189694 | Sean Bassett | Address on file | | | | | | | |
| 5933709 | Sean Beckett | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5933707 | Sean Beckett | Address on file | | | | | | | |
| 5933710 | Sean Beckett | Address on file | | | | | | | |
| 5933708 | Sean Beckett | Address on file | | | | | | | |
| 7196398 | SEAN BOWERS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5952413 | Sean Bowers | Address on file | | | | | | | |
| 5952409 | Sean Bowers | Address on file | | | | | | | |
| 5952411 | Sean Bowers | Address on file | | | | | | | |
| 5952410 | Sean Bowers | Address on file | | | | | | | |
| 5952412 | Sean Bowers | Address on file | | | | | | | |
| 5908513 | Sean Burns | Address on file | | | | | | | |
| 5904964 | Sean Burns | Address on file | | | | | | | |
| 5972138 | Sean Butts | Address on file | | | | | | | |
| 5972139 | Sean Butts | Address on file | | | | | | | |
| 5972135 | Sean Butts | Address on file | | | | | | | |
| 5972140 | Sean Butts | Address on file | | | | | | | |
| 7189060 | Sean Butts | Address on file | | | | | | | |
| 7768137 | SEAN C HOGAN | 13359 W HEIDEN CIR | | | | LAKE BLUFF | IL | 60044-2913 | |
| 7778179 | SEAN CAREY | 38 LAKEVIEW DR | | | | MANORVILLE | NY | 11949-2848 | |
| 7165835 | Sean Chambers | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5903091 | Sean Chaney | Address on file | | | | | | | |
| 5905324 | Sean Corcoran | Address on file | | | | | | | |
| 5910895 | Sean Corcoran | Address on file | | | | | | | |
| 5908836 | Sean Corcoran | Address on file | | | | | | | |
| 5972144 | Sean D. Schlemme | Address on file | | | | | | | |
| 5972145 | Sean D. Schlemme | Address on file | | | | | | | |
| 5972142 | Sean D. Schlemme | Address on file | | | | | | | |
| 5972143 | Sean D. Schlemme | Address on file | | | | | | | |
| 5972141 | Sean D. Schlemme | Address on file | | | | | | | |
| 7199054 | Sean David Padgett | Address on file | | | | | | | |
| 7195731 | Sean Dean Neufeld | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195731 | Sean Dean Neufeld | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7184240 | Sean Elliot | Address on file | | | | | | | |
| 5911094 | Sean Harris | Address on file | | | | | | | |
| 5905667 | Sean Harris | Address on file | | | | | | | |
| 5912561 | Sean Harris | Address on file | | | | | | | |
| 5909127 | Sean Harris | Address on file | | | | | | | |
| 5911970 | Sean Harris | Address on file | | | | | | | |
| 5972148 | Sean Hileman | Address on file | | | | | | | |
| 5972146 | Sean Hileman | Address on file | | | | | | | |
| 5972149 | Sean Hileman | Address on file | | | | | | | |
| 5972147 | Sean Hileman | Address on file | | | | | | | |
| 5903619 | Sean Hubbard | Address on file | | | | | | | |
| 5972152 | Sean Jensen | Address on file | | | | | | | |
| 5972153 | Sean Jensen | Address on file | | | | | | | |
| 5972150 | Sean Jensen | Address on file | | | | | | | |
| 5972154 | Sean Jensen | Address on file | | | | | | | |
| 5972151 | Sean Jensen | Address on file | | | | | | | |
| 7189061 | Sean Joseph Kelly | Address on file | | | | | | | |
| 7144587 | Sean Joseph Scott | Address on file | | | | | | | |
| 7141342 | Sean Joseph Tobin | Address on file | | | | | | | |
| 5933739 | Sean L Sampson | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
217 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5933737 | Sean L Sampson | Address on file | | | | | | | |
| 5933731 | Sean L Sampson | Address on file | | | | | | | |
| 5933735 | Sean L Sampson | Address on file | | | | | | | |
| 5933733 | Sean L Sampson | Address on file | | | | | | | |
| 7153685 | Sean Lee Bassett | Address on file | | | | | | | |
| 7153685 | Sean Lee Bassett | Address on file | | | | | | | |
| 7197722 | SEAN LEWIE | Address on file | | | | | | | |
| 7194082 | Sean Lucas | Address on file | | | | | | | |
| 7153286 | Sean M Franco | Address on file | | | | | | | |
| 7153286 | Sean M Franco | Address on file | | | | | | | |
| 7200213 | SEAN M. COLBERT | Address on file | | | | | | | |
| 7175603 | Sean M. Liston, M.D. Inc. | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 7175603 | Sean M. Liston, M.D. Inc. | Russell Reiner, Lawyer, Reiner Slaughter & Frankel | 2851 Park Marina Dr | | | Redding | CA | 96001 | |
| 5972168 | Sean McFarland | Address on file | | | | | | | |
| 5972169 | Sean McFarland | Address on file | | | | | | | |
| 5972173 | Sean Mcfarland | Address on file | | | | | | | |
| 5972172 | Sean Mcfarland | Address on file | | | | | | | |
| 5972177 | Sean Mcfarland | Address on file | | | | | | | |
| 5972174 | Sean Mcfarland | Address on file | | | | | | | |
| 5972175 | Sean Mcfarland | Address on file | | | | | | | |
| 5972178 | Sean Mcfarland | Address on file | | | | | | | |
| 5972176 | Sean Mcfarland | Address on file | | | | | | | |
| 5972171 | Sean Mcfarland | Address on file | | | | | | | |
| 7189062 | Sean Michael Anderson | Address on file | | | | | | | |
| 7781083 | SEAN MICHAEL FARMER ADM CTA | EST JACQUELINE F CRIDER | C/O KEANE | 640 FREEDOM BUSINESS CTR DR STE 600 | | KING OF PRUSSIA | PA | 19406-1351 | |
| 7198468 | SEAN MICHAEL KELLEY | Address on file | | | | | | | |
| 7168344 | Sean Michael Mcplace | Address on file | | | | | | | |
| 7198726 | Sean Michael Monahan | Address on file | | | | | | | |
| 7198726 | Sean Michael Monahan | Address on file | | | | | | | |
| 7769753 | SEAN MICHAEL OBRIEN LANG | PO BOX 1779 | | | | CHESTER | CA | 96020-1779 | |
| 7193072 | Sean Michael Place | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193072 | Sean Michael Place | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7143567 | Sean Michael Shanahan | Address on file | | | | | | | |
| 7779285 | SEAN MICHAEL THOMAS | 10150 LOS AMIGOS RD | | | | HEALDSBURG | CA | 95448-9661 | |
| 5908545 | Sean Montgomery | Address on file | | | | | | | |
| 5904998 | Sean Montgomery | Address on file | | | | | | | |
| 5972182 | Sean Moran | Address on file | | | | | | | |
| 5972179 | Sean Moran | Address on file | | | | | | | |
| 5972181 | Sean Moran | Address on file | | | | | | | |
| 5972180 | Sean Moran | Address on file | | | | | | | |
| 5933759 | Sean O?Keefe | Address on file | | | | | | | |
| 5933762 | Sean O?Keefe | Address on file | | | | | | | |
| 7144070 | Sean Orrin Jeffords | Address on file | | | | | | | |
| 5972188 | Sean P Allison | Address on file | | | | | | | |
| 5972191 | Sean P Allison | Address on file | | | | | | | |
| 5972187 | Sean P Allison | Address on file | | | | | | | |
| 5972190 | Sean P Allison | Address on file | | | | | | | |
| 5972189 | Sean P Allison | Address on file | | | | | | | |
| 7165348 | SEAN P. JOHNSON AND ANNA L. JOHNSON, TRUSTEES OF THE SEAN P. JOHNSON AND ANNA L. JOHNSON LIVING TRUST OCTOBER 20, 2016 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169738 | Sean Patrick Connor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195803 | Sean Patrick Connor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195803 | Sean Patrick Connor | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7192364 | Sean Patrick Corcoran | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192364 | Sean Patrick Corcoran | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7141596 | Sean Patrick Downing | Address on file | | | | | | | |
| 7143772 | Sean Peter Horylev | Address on file | | | | | | | |
| 7780689 | SEAN PRICE & | YADIRA PRICE JT TEN | 1536 W WILSHIRE DR | | | PHOENIX | AZ | 85007-1216 | |
| 7181002 | Sean R Burns | Address on file | | | | | | | |
| 7176282 | Sean R Burns | Address on file | | | | | | | |
| 7763837 | SEAN R CABIBI | 4745 W PAUL AVE | | | | FRESNO | CA | 93722-3653 | |
| 5933771 | Sean Reek | Address on file | | | | | | | |
| 5933768 | Sean Reek | Address on file | | | | | | | |
| 5933770 | Sean Reek | Address on file | | | | | | | |
| 5933769 | Sean Reek | Address on file | | | | | | | |
| 7197901 | SEAN ROBINSON | Address on file | | | | | | | |
| 7771213 | SEAN S MCLAIN | 3855 34TH AVE W APT 1 | | | | SEATTLE | WA | 98199-1648 | |
| 7197961 | SEAN SAMPSON | Address on file | | | | | | | |
| 7198675 | Sean Simon Parsons | Address on file | | | | | | | |
| 7198675 | Sean Simon Parsons | Address on file | | | | | | | |
| 7779390 | SEAN TROIANO ADMIN | ESTATE OF SHERRY LYNN WILBER | 6955 FOOTHILL BLVD STE 300 | | | OAKLAND | CA | 94605-2421 | |
| 5972198 | Sean Turner | Address on file | | | | | | | |
| 5972197 | Sean Turner | Address on file | | | | | | | |
| 5972199 | Sean Turner | Address on file | | | | | | | |
| 5972200 | Sean Turner | Address on file | | | | | | | |
| 6013953 | SEAN VERNON | Address on file | | | | | | | |
| 5933778 | Sean Wasson | Address on file | | | | | | | |
| 5933779 | Sean Wasson | Address on file | | | | | | | |
| 5933776 | Sean Wasson | Address on file | | | | | | | |
| 5933777 | Sean Wasson | Address on file | | | | | | | |
| 7142848 | Sean Wasson | Address on file | | | | | | | |
| 4975616 | Seandel, Aaron | 1207 DRIFTWOOD COVE ROAD | 1207 Driftwood Cove Rd | | | Westwood | CA | 96137 | |
| 6075864 | Seandel, Aaron | Address on file | | | | | | | |
| 6114926 | Seandel, Aaron | Address on file | | | | | | | |
| 5972208 | Seanice English | Address on file | | | | | | | |
| 5972209 | Seanice English | Address on file | | | | | | | |
| 5972205 | Seanice English | Address on file | | | | | | | |
| 5972210 | Seanice English | Address on file | | | | | | | |
| 5972207 | Seanice English | Address on file | | | | | | | |
| 6140472 | SEARBY GARY & KIRSTEN | | | | | | | | |
| 4929020 | SEARCH ENGINE OPTIMIZATION INC | SEO | 5841 EDISON PL STE 140 | | | CARLSBAD | CA | 92008 | |
| 4929021 | SEARCH SOLUTION GROUP INC | 800 W HILL ST 3RD FL | | | | CHARLOTTE | NC | 28208 | |
| 7280631 | Searcy, Amber | Address on file | | | | | | | |
| 4993605 | Searcy, Robert | Address on file | | | | | | | |
| 4968170 | Searle, Brett | Address on file | | | | | | | |
| 6144159 | SEARLES DENNIS R TR & SEARLES JEANNE T TR | Address on file | | | | | | | |
| 4929023 | SEARLES VALLEY MINERALS INC | 9401 INDIAN CREEK PKWY STE 100 | | | | OVERLAND PARK | KS | 66210 | |
| 4929022 | SEARLES VALLEY MINERALS INC | SEARLES DOMESTIC WATER COMPANY | 9401 INDIAN CREEK PKY STE 1000 | | | OVERLAND PARK | KS | 66210 | |
| 6117378 | SEARLES VALLEY MINERALS OPERATIONS, INC. | 13200 Main St. | | | | Trona | CA | 93592 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978056 | Searls, Joan | Address on file | | | | | | | |
| 4975513 | Sears | 0810 PENINSULA DR | 3002 E Hartford Rd | | | Orange | CA | 92669 | |
| 4975514 | Sears | 0812 PENINSULA DR | 3002 E Hartford Rd | | | Orange | CA | 92669 | |
| 6088054 | SEARS, CHARLES H | Address on file | | | | | | | |
| 4975515 | SEARS, CHARLES H. | 0814 PENINSULA DR | 3002 E Hartford Rd | | | Orange | CA | 92869 | |
| 7325807 | Sears, Kathleen Lurene | Boldt, Paige N. | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4956065 | Sears, Kimberly | Address on file | | | | | | | |
| 4993149 | Sears, Michael | Address on file | | | | | | | |
| 4985412 | Sears, Raymond | Address on file | | | | | | | |
| 4976781 | Sears, Ruth | Address on file | | | | | | | |
| 4983617 | Sears, Wanda | Address on file | | | | | | | |
| 6104037 | SEASCAPE RESORT - 1 SEASCAPE RESORT DR | 804 Estates Drive Suite 202 | | | | Aptos | CA | 95003 | |
| 6104038 | SEASCAPE SWIM & RACQUET CLUB PARTNERS | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 4929024 | SEASIDE CHAMBER OF COMMERCE | 505 BROADWAY AVE | | | | SEASIDE | CA | 93955 | |
| 4984723 | Seaton, Barbara | Address on file | | | | | | | |
| 7316521 | Seaton, Edward Allen | Address on file | | | | | | | |
| 4936463 | Seaton, Guy | 6701 Peycer Drive | | | | Placerville | CA | 95667 | |
| 4995369 | Seaton, Mark | Address on file | | | | | | | |
| 4913872 | Seaton, Mark Bailey | Address on file | | | | | | | |
| 7206459 | Seaton, Tiara | Address on file | | | | | | | |
| 6104039 | Seattle City Light | 700 5th Avenue Suite 3200 | P.O. Box 34023 | | | Seattle | WA | 98124 | |
| 6117379 | Seattle City Light | Attn: Bernie Ziemianek, Transmission and Distribution Officer Lee Simpkins | P.O. Box 34023 | 700 5th Avenue | | Seattle | WA | 98124-4023 | |
| 4994143 | Seavey, David | Address on file | | | | | | | |
| 4941646 | Seavey, Jessie | 16497 Isom Lane | | | | Sonora | CA | 95370 | |
| 4971157 | Seawell, Michael | Address on file | | | | | | | |
| 6104040 | Seawest Power Resources, LLC Santa Clara Wind Project | 10619 Altamont Pass Road | | | | Livermore | CA | 94551 | |
| 6135303 | SEAY CECIL EARL & VICTORIA L | Address on file | | | | | | | |
| 4977144 | Seay Jr., George | Address on file | | | | | | | |
| 4988296 | Seay Patmor, Sheri | Address on file | | | | | | | |
| 6121038 | Seay, Jr., Jerel D | Address on file | | | | | | | |
| 6104041 | Seay, Jr., Jerel D | Address on file | | | | | | | |
| 4999455 | Seay, Robert | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999454 | Seay, Robert | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008858 | Seay, Robert | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174678 | SEAY, ROBERT HAROLD | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 4956532 | Seay, Shamir | Address on file | | | | | | | |

In re: PG&E Corporation, et al .
Case No. 19-30088 (DM)

Page 4607 of 5610

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 220 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4966834 | Seban, Ralph A | Address on file | | | | | | | |
| 4915757 | SEBANC, ALLAN A | ALLAN A SEBANC AND BEVERLY M SEBANC | 105 STONEPINE RD | | | HILLSBOROUGH | CA | 94010 | |
| 5903380 | Sebashton Ruhs | Address on file | | | | | | | |
| 7183763 | Sebastian  Lumsey | Address on file | | | | | | | |
| 7177013 | Sebastian  Lumsey | Address on file | | | | | | | |
| 7189695 | Sebastian Axelsson | Address on file | | | | | | | |
| 5905185 | Sebastian Ortiz | Address on file | | | | | | | |
| 7175610 | Sebastian T. Stimpson | Address on file | | | | | | | |
| 7175610 | Sebastian T. Stimpson | Address on file | | | | | | | |
| 7776025 | SEBASTIAN TRUSSO & AUDREY J | TRUSSO TR | TRUSSO FAMILY TRUST UA MAR 30 89 | 3212 LAURA LN | | SANTA CRUZ | CA | 95065-1952 | |
| 4987106 | Sebastian, Brian | Address on file | | | | | | | |
| 7170357 | SEBASTIANI, CAROL | Address on file | | | | | | | |
| 7167766 | SEBASTIANI, JONATHAN | Address on file | | | | | | | |
| 4953828 | Seberger, Anne-Mari Escover | Address on file | | | | | | | |
| 7473978 | Seberras, Cheryl | Address on file | | | | | | | |
| 7161062 | SEBESIAN, CHAD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161063 | SEBESIAN, RAYMOND CELRGE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4984907 | Sebilian, Larry | Address on file | | | | | | | |
| 7474405 | Sebring, Hanna | Address on file | | | | | | | |
| 4978211 | Sebring, John | Address on file | | | | | | | |
| 4929026 | SEC OF AMERICA INC | 807 E MAIN ST STE 2-230 | | | | DURHAM | NC | 27701 | |
| 4988315 | Secapure, Geronima | Address on file | | | | | | | |
| 7144532 | Secily Anne Chapman | Address on file | | | | | | | |
| 4929027 | SECO CONTROL SYSTEMS | 450 W LARCH RD #5 | | | | TRACY | CA | 95304 | |
| 6045783 | SECOND AMDENDMENT,METRO PCS INCORPORATED,METRO PCS CALIFORNIA FLORIDA INCORPORATED | PO Box 601119 | | | | Dallas | TX | 75360 | |
| 6045784 | SECOND AMENDMENT,EDGE WIRELESS LLC | 1028 Manhattan Blvd | | | | Harvey | LA | 70058 | |
| 6045785 | SECOND AMENDMENT,SECOND AMENDMENT REVISED,PACIFIC BELL WIRELESS LLC,PACIFIC BELL MOBILE SERVICES,CINGULAR WIRELESS | 5434 Ygnacio Valley Road | | | | Concord | CA | 94521 | |
| 4929028 | SECOND HARVEST FOOD BANK | 704 E INDUSTRIAL PARK DR | | | | MANTECA | CA | 95337 | |
| 4929029 | SECOND HARVEST FOOD BANK OF | SANTA CLARA & SAN MATEO COUNTIES | 750 CURTNER AVE | | | SAN JOSE | CA | 95125-2118 | |
| 4929030 | SECOND HARVEST FOOD BANK SANTA | CRUZ COUNTY | 800 OHLONE PARKWAY | | | WATSONVILLE | CA | 95076-7005 | |
| 6104042 | SECOND HARVEST FOOD BANK SANTA, CRUZ COUNTY | 800 OHLONE PARKWAY | | | | WATSONVILLE | CA | 95076 | |
| 6104047 | SECOND STAR HOLDINGS LLC | 1 CENTERPOINTE DRIVE STE. 400 | | | | LA PALMA | CA | 90623 | |
| 6104048 | SECOND STAR HOLDINGS LLC - 1000 FARMERS LN | 1 CENTERPOINTE DR. STE. 400 | | | | LA PALMA | CA | 90623 | |
| 6104049 | SECOND STAR HOLDINGS LLC - 1000 FARMERS LN | PO BOX 366 | | | | Redwood Valley | CA | 95740 | |
| 6104050 | SECOND STAR HOLDINGS LLC - 2245 SANTA ROSA AVE | 1 CENTERPOINTE DR. STE. 400 | | | | LA PALMA | CA | 90623 | |
| 6104051 | SECOND STAR HOLDINGS LLC - 3640 INDUSTRIAL DR | 1 CENTERPOINTE DR. STE. 400 | | | | LA PALMA | CA | 90623 | |
| 6104052 | SECOND STAR HOLDINGS LLC - 3640 INDUSTRIAL DR | PO Box 366 | | | | Redwood Valley | CA | 95470 | |
| 6104053 | SECOND STAR HOLDINGS LLC - 495 STONY POINT RD | 1 CENTERPOINTE DR. STE 400 | | | | LA PALMA | CA | 90623 | |
| 6104054 | SECOND STAR HOLDINGS LLC - 495 STONY POINT RD | PO BOX 366 | | | | REDWOOD VALLEY | CA | 95470 | |
| 6104055 | SECOND STAR HOLDINGS LLC - 6460 REDWOOD DR | 1 CENTERPOINTE DR. STE. 400 | | | | LA PALMA | CA | 90623 | |
| 6104056 | SECOND STAR HOLDINGS LLC - 6460 REDWOOD DR | PO BOX 366 | | | | Redwood Valley | CA | 95470 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944105 | SECOR, EILEEN | 3360 EASTVIEW DR | | | | SHINGLE SPRINGS | CA | 95682 | |
| 7166162 | SECORD, LANCELOT ELLIOT | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4994616 | Secord, William | Address on file | | | | | | | |
| 4957166 | Secrease, Sherman E | Address on file | | | | | | | |
| 4973853 | Secrest, Donald Gene | Address on file | | | | | | | |
| 4957007 | Secrest, Robert Scott | Address on file | | | | | | | |
| 4929031 | SECRETARY FOR NATURAL RESOURCES | CALIFORNIA NATURAL RESOURCES AGENCY | 1416 9TH ST STE 1311 | | | SACRAMENTO | CA | 95814 | |
| 4929032 | SECRETARY OF STATE | CALIFORNIA | 1500-11TH ST 2ND FL | | | SACRAMENTO | CA | 95814 | |
| 4929033 | SECURE BUSINESS SOLUTIONS LLC | 3245 MAIN ST 235-210 | | | | FRISCO | TX | 75034 | |
| 6104057 | Secure Business Solutions, Inc | 3245 Main St., Suite 235-210 | | | | Frisco | TX | 75034 | |
| 6104058 | SECURECOM INC | 1940 DON ST STE 100 | | | | SPRINGFIELD | OR | 97477 | |
| 6104059 | SECUREWORKS INC | ONE CONCOURSE PARKWAY NE STE 500 | | | | ATLANTA | GA | 30328 | |
| 4929036 | SECURICON LLC | 5400 SHAWNEE RD STE 206 | | | | ALEXANDRIA | VA | 22312 | |
| 7284490 | Securities Plaintiffs and the Class | c/o Labaton Sucharow LLP | Attn T. Dubbs, L. Gottlieb, C. Villegas, J. Dubbin | 140 Broadway | | New York | NY | 10005 | |
| 7284490 | Securities Plaintiffs and the Class | c/o Michelson Law Group | Attn: Randy Michelson | 220 Montgomery Street, Suite 2100 | | San Francisco | CA | 94104 | |
| 7284490 | Securities Plaintiffs and the Class | c/o Robbins Geller Rudman & Dowd LLP | Attn: Darren J. Robbins, Brian E. Cochran | 655 West Broadway, Suite 1900 | | San Diego | CA | 92101 | |
| 7284490 | Securities Plaintiffs and the Class | c/o Robbins Geller Rudman & Dowd LLP | Attn: Willow E. Radcliffe & Kenneth J. Black | Post Montgomery Center | One Montgomery Street, Suite 1800 | San Francisco | CA | 94104 | |
| 7284490 | Securities Plaintiffs and the Class | c/o Vanoverbeke, Michaud & Timmony, P.C. | Attn: Thomas C. Michaud | 79 Alfred Street | | Detroit | MI | 48201 | |
| 7284490 | Securities Plaintiffs and the Class | Wagstaffe, Von Loewenfeldt, Busch & Radwick, LLP | Attn: James W. Wagstaffe & Frank Busch | 100 Pine Street, Suite 725 | | San Francisco | CA | 94111 | |
| 6104060 | SECURITY LOCK & SAFE SHOP | 2116 FOURTH ST | | | | EUREKA | CA | 95501 | |
| 6104061 | SECURITY MANAGEMENT GROUP LLC | 11501 Dublin Boulevard | | | | Dublin | CA | 94568 | |
| 7780704 | SECURITY NATIONAL BANK TR | UA 08 27 97 | ARLENE MORRIS IRREVOCABLE TRUST ATTN TRUST DEPT | 1120 S 101ST ST | | OMAHA | NE | 68124-1967 | |
| 4929038 | SECURITY NATIONAL INSURANCE COMPANY | 12790 MERIT DR STE 200 | | | | DALLAS | TX | 75251 | |
| 5951860 | Security National Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951250 | Security National Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5972211 | Security National Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7781772 | SECURITY NATIONAL TRUST COMPANY EX | EST CAMILLE L LEFEBVRE | 1300 CHAPLINE ST | | | WHEELING | WV | 26003-3348 | |
| 7781817 | SECURITY NATIONAL TRUST COMPANY TR | UA 05 07 85 | CAMILLE L LEFEBVRE IRREV TRUST | 1300 CHAPLINE ST | | WHEELING | WV | 26003-3348 | |
| 4929039 | SECURITY PUBLIC STORAGE | RICHMOND LLC | 51 FEDERAL ST STE 202 | | | SAN FRANCISCO | CA | 94107 | |
| 6142251 | SECURITY PUBLIC STORAGE - SANTA ROSA LTD PTP | Address on file | | | | | | | |
| 4929040 | SECURONIX INC | 5301 BEETHOVEN ST  STE 102 | | | | LOS ANGELES | CA | 90066-7066 | |
| 7141983 | Seda Filipetyan | Address on file | | | | | | | |
| 6104064 | SEDAA CORPORATION | 1232 MONTICELLO RD | | | | LAFAYETTE | CA | 94549 | |
| 4961188 | Sedar, Mark A. | Address on file | | | | | | | |
| 6139532 | SEDDON JANET | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4609 of 5610

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 222 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4959673 | Seder, Brian Dale | Address on file | | | | | | | |
| 4938910 | Sedgwick | PO Box 14512 | | | | Lexington | KY | 40512-4051 | |
| 5994773 | Sedgwick - Zuniga, Stephanie | 4200 University Ave, Ste 317 | | | | Riverside | CA | 92501 | |
| 4934931 | Sedgwick - Zuniga, Stephanie | 4200 University Ave, Ste 317 | | | | West Des Moines | IA | 50266 | |
| 6143750 | SEDGWICK ARELLA TR | Address on file | | | | | | | |
| 6012016 | SEDGWICK CLAIMS MANAGEMENT | 1100 RIDGEWAY LOOP RD | | | | MEMPHIS | TN | 38120 | |
| 5994841 | Sedgwick Claims Management Services | 4200 University Ave #317 | | | | West Des Moines | CA | 50266 | |
| 4935956 | Sedgwick Claims Management Services | 4200 University Ave #317 | | | | West Des Moines | IA | 50266 | |
| 6104067 | SEDGWICK CLAIMS MANAGEMENT, SERVICES INC | 1100 RIDGEWAY LOOP RD | | | | MEMPHIS | TN | 38120 | |
| 4929044 | SEDGWICK LLP | 2301 MCGEE ST STE 500 | | | | KANSAS CITY | MO | 64108 | |
| 4929043 | SEDGWICK LLP | 264 DUPONT DR STE 60 | | | | IRVINE | CA | 92612-7651 | |
| 4933126 | Sedgwick LLP | 333 Bush Street 30th Floor | | | | San Francisco | CA | 94104 | |
| 5979253 | Sedgwick, Arella | Address on file | | | | | | | |
| 6104065 | Sedgwick, John | Address on file | | | | | | | |
| 4936725 | Sedgwick, Safeway Store 1547 | 11000 Prairie Lakes Dr, Suite 200 | | | | Burlingame | CA | 94010 | |
| 7308451 | Sedgwick, Steven | Address on file | | | | | | | |
| 4967846 | Sedgwick, Steven J | Address on file | | | | | | | |
| 6107673 | Sedlak | 15500 Willowbrook Drive | | | | Reno | CA | 89511 | |
| 4975989 | Sedlak | 5189 HIGHWAY 147 | 15500 Willowbrook Drive | | | Reno | NV | 89511 | |
| 5006389 | Sedlak, John and Lisa Mary | 5189 HIGHWAY 147 | 15500 Willowbrook Drive | | | Reno | NV | 89511 | |
| 6145943 | SEDMAK JON TR & SEDMAK NORALEE TR | Address on file | | | | | | | |
| 5933787 | Sedona Haymond | Address on file | | | | | | | |
| 5933789 | Sedona Haymond | Address on file | | | | | | | |
| 5933790 | Sedona Haymond | Address on file | | | | | | | |
| 4935483 | Sedusa Studios, Carol Whitsett | 1300 Dell Avenue Suite A&B | | | | Campbell | CA | 95008 | |
| 6104075 | SEDWAY CONSULTING INC | 821 15TH ST | | | | BOULDER | CO | 80302 | |
| 6130743 | SEDWAY LYNN M TR ETAL | Address on file | | | | | | | |
| 7165526 | SEDWAY, LYNN | ALISON ELIZABETH CORDOVA, PARTNER, COTCHETT, PITRE & MCCARTHY | 840 MALCOLM RD. | | | BURLINGAME | CA | 94010 | |
| 7165527 | SEDWAY, PAUL | Alison Elizabeth Cordova, Partner, Cotchett, Pitre & McCarthy, LLP | 840 Malcolm Road | | | Burlingame | CA | 94010 | |
| 5994111 | Sedwick Claims Management Services Inc, Safeway Inc # 0788 | 11000 Prairie Lakes Drive | 1 Camino Alto | | | Mill Valley | CA | 94941 | |
| 4934779 | Sedwick Claims Management Services Inc, Safeway Inc # 0788 | 11000 Prairie Lakes Drive | | | | Mill Valley | CA | 94941 | |
| 6146610 | SEDWICK HELEN M TR ET AL | Address on file | | | | | | | |
| 6104076 | SEE AMENDEMENT: XXMA-01-0582,SOUTH SAN JOAQUIN IRRIGATION DISTRICT | P.O. Box 747 | | | | Ripon | CA | 95366 | |
| 6045786 | SEE AMENDMENT: XXMA-01-0582,SOUTH SAN JOAQUIN IRRIGATION DISTRICT | P.O. Box 747 | | | | Ripon | CA | 95366 | |
| 6104080 | See Change Institute LLC | 414 Rose Ave. | | | | Venice | CA | 90291 | |
| 4982798 | See Tho, Lai | Address on file | | | | | | | |
| 7777202 | SEE TONG YIP & | YUEN PING YEN YIP JT TEN | 1241 16TH AVE | | | SAN FRANCISCO | CA | 94122-2009 | |
| 4944930 | See U Cafe-Schuman, John | 1465 Beach Park Blvd | | | | Foster City | CA | 94404 | |
| 4929047 | SEE WATER INC | 22220 OPPORTUNITY WAY STE 101 | | | | RIVERSIDE | CA | 92518 | |
| 4958593 | See, Marla K | Address on file | | | | | | | |
| 6179801 | See, Mary | Address on file | | | | | | | |
| 6009654 | See, Mary; (Bayer) Ravera, Kali (Kali Mae See on Demand); See, Isa  (through GAL Mary See) (Coleman) | FRANK M. PITRE, ALISON E. CORDOVA | 845 MALCOM ROAD | SUITE 205 | | BURLINGAME | CA | 94015 | |
| 4963379 | See, Samuel Aaron | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 223 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984191 | Seeber, Kathleen | Address on file | | | | | | | |
| 4943947 | SEED NEVADA COUNTY-PROUT, DAN | 15150 BANNER LAVA CAP RD | | | | NEVADA CITY | CA | 95959 | |
| 4984773 | Seedall, Nadine | Address on file | | | | | | | |
| 6146571 | SEEDMAN RICHARD J EST OF | Address on file | | | | | | | |
| 7468869 | Seedman, Joel | Address on file | | | | | | | |
| 4978110 | Seefeldt, Allan | Address on file | | | | | | | |
| 6143515 | SEEGER GREGORY H & SHIRLEY A | Address on file | | | | | | | |
| 4938558 | SEEGER, ELSA | PO Box 10 | | | | Volcano | CA | 95689 | |
| 4992881 | Seeger, Wes | Address on file | | | | | | | |
| 6104111 | SEEGERT CONSTRUCTION | 1108 FREMONT WAY | | | | SACRAMENTO | CA | 95818 | |
| 4967861 | Seegmiller, Stanley Hangad | Address on file | | | | | | | |
| 5016474 | See-Gordon, Katherine | Address on file | | | | | | | |
| 4929049 | SEEKIRK INC | 2420 SCIOTO-HARPER RD | | | | COLUMBUS | OH | 43204 | |
| 6104112 | SEEKIRK INC | C/O GEO E HONN CO INC | 853 A COTTING CT | | | VACAVILLE | CA | 95696 | |
| 4929050 | SEEKIRK INC | GEO E HONN CO INC | 853 A COTTING CT | | | VACAVILLE | CA | 95696 | |
| 6104115 | SEEKOPS INC | 1 W MOUNTAIN ST UNIT 12 | | | | PASADENA | CA | 91103 | |
| 6104114 | SEEKOPS INC | 6101 W. Courtyard Dr | Bldg 5-100 | | | Austin | TX | 78730-5065 | |
| 7161297 | SEELEY, JONATHAN HOWARD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4970377 | Seeley, Nicholas J. | Address on file | | | | | | | |
| 7164537 | SEELEY, TIMOTHY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 6163789 | Seeley, Timothy C. | Address on file | | | | | | | |
| 7326274 | Seely , Robert | Address on file | | | | | | | |
| 6146878 | SEELY TRAE M TR & SEELY BROOKE V TR | Address on file | | | | | | | |
| 4987621 | Seely, Alan | Address on file | | | | | | | |
| 7326334 | Seely, Glenda Mae | Address on file | | | | | | | |
| 4953609 | Seely, Kenny | Address on file | | | | | | | |
| 7487173 | Seely, Robert D. | Address on file | | | | | | | |
| 7487173 | Seely, Robert D. | Address on file | | | | | | | |
| 7855042 | SEELYE, EUGENE A | Address on file | | | | | | | |
| 6134996 | SEEMAN DONALD RALPH AND TRUDY DENISE | Address on file | | | | | | | |
| 4992536 | Seeman, Dana | Address on file | | | | | | | |
| 4961505 | Seemster, Anthony Michael | Address on file | | | | | | | |
| 6104116 | SEENO ENTERPRISES LLC - 1369 BUCHANAN RD | 1800 WILLOW PASS CT | | | | CONCORD | CA | 94520 | |
| 4976888 | Seeto, Dewey | Address on file | | | | | | | |
| 6132517 | SEEVER RICHARD K & DELICIA M | Address on file | | | | | | | |
| 4940431 | Seever, Tina | 19551 Mella Drive | | | | Volcano | CA | 95689 | |
| 4962578 | Seevers, Jordan | Address on file | | | | | | | |
| 4997790 | Seevers, Robert | Address on file | | | | | | | |
| 4950176 | Seevers, Robert Leroy | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
224 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4943537 | Sefchik, Laura | 7405 Henness Ridge Road | | | | YOSEMITE NATIONAL PARK | CA | 95389 | |
| 4941273 | Sefcik, Rose | 4820 W Durham Ferry Road | | | | Tracy | CA | 95304 | |
| 6013686 | SEFCOR INC | 1150 UNIFORM RD | | | | GRIFFIN | GA | 30224 | |
| 4950344 | Sefton Jr., James Thomas | Address on file | | | | | | | |
| 6104117 | SEG HELM LLC | 12820 EARHART | | | | AUBURN | CA | 95677 | |
| 4923466 | SEGAL, JONATHAN HENRY | 169 OAK CT | | | | MENLO PARK | CA | 94025 | |
| 4957429 | Segale, Steven L | Address on file | | | | | | | |
| 4937273 | Segale, William | 8305 Mirabel Ave | | | | Forestville | CA | 95436 | |
| 4992018 | Segerstrom, Charles | Address on file | | | | | | | |
| 4967623 | Segesman, Ann | Address on file | | | | | | | |
| 4998218 | Segesman, Rebecca | Address on file | | | | | | | |
| 6133067 | SEGHESIO DENISE T ETAL | Address on file | | | | | | | |
| 6140113 | SEGHESIO FRANK P TR & SEGHESIO ELVERA G TR | Address on file | | | | | | | |
| 6122116 | Segich, Gary | Address on file | | | | | | | |
| 6104118 | Segich, Gary | Address on file | | | | | | | |
| 6006964 | Segovia, Myra | Address on file | | | | | | | |
| 4934007 | Segovia, Raquel | 5443 Cabrillo Sur | | | | Richmond | CA | 94803 | |
| 4912166 | Segraves, Jason | Address on file | | | | | | | |
| 4951638 | Segrue, Darren | Address on file | | | | | | | |
| 4986285 | Segrue, Robert | Address on file | | | | | | | |
| 4942562 | Seguerre, Noel | 77 Solano Square | | | | Benicia | CA | 94510 | |
| 6141794 | SEGURA ENRIQUE JR & SEGURA SUSANNA ET AL | Address on file | | | | | | | |
| 4944739 | Segura, Alejandra | 213 S 39th Street | | | | Richmond | CA | 94804 | |
| 4973576 | Segura, David | Address on file | | | | | | | |
| 5939857 | Segura, Enrique Sr | Address on file | | | | | | | |
| 4944372 | Segura, Jose | 949 Burlington Dr | | | | SANTA MARIA | CA | 93455 | |
| 4970144 | Segura, Joseph R. | Address on file | | | | | | | |
| 4934235 | Segura, Ramon | PO Box 181 | | | | Madison | CA | 95653 | |
| 4957068 | Segura, Timothy P | Address on file | | | | | | | |
| 4963876 | Sehabiague, Thomas | Address on file | | | | | | | |
| 4954338 | Sehgal, Suchi | Address on file | | | | | | | |
| 4973310 | Sehmar, Harbans | Address on file | | | | | | | |
| 7781322 | SEI PRIVATE TRUST CO TR | FBO LISA PHILLIPS IRA | 08 30 17 | 2950 VAN NESS AVE APT 11 | | SAN FRANCISCO | CA | 94109-1037 | |
| 7187323 | Sei Querce Vineyards | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road Suite 200 | | | Santa Rosa | CA | 95401 | |
| 7166233 | Sei Querce Vineyards | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 4966884 | Seib, William Richard | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956186 | Seibel, Danielle T | Address on file | | | | | | | |
| 4954402 | Seibel, Eric Thomas | Address on file | | | | | | | |
| 5004020 | Seibel, Frank | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7190735 | SEIBEL, MARY LEE | Address on file | | | | | | | |
| 7190727 | SEIBEL, RONALD F | Address on file | | | | | | | |
| 7190727 | SEIBEL, RONALD F | Address on file | | | | | | | |
| 7327787 | Seibeneicher, Alfred | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 4990987 | Seibert Jr., John | Address on file | | | | | | | |
| 4978209 | Seibert, Raymond | Address on file | | | | | | | |
| 4943866 | Seibert, Robert | PO Box 228 | | | | Volcano | CA | 95689 | |
| 7190426 | Seibert, Robert | Address on file | | | | | | | |
| 7200011 | SEIBOLD 2001 LIVING TRUST | Address on file | | | | | | | |
| 6142114 | SEIBOLD ALBERT H TR | Address on file | | | | | | | |
| 4985059 | Seid, Alden L | Address on file | | | | | | | |
| 4956366 | Seid, Nikki Hiroko | Address on file | | | | | | | |
| 6146589 | SEIDEL STEPHEN ALEXANDER TR | Address on file | | | | | | | |
| 4951916 | Seidel, Gregory John | Address on file | | | | | | | |
| 4929053 | SEIDELHUBER METAL PRODUCTS INC | 23679 BERNHARDT ST | | | | HAYWARD | CA | 94545 | |
| 4938397 | seiden, ben | 6053 vera cruz dr | | | | San Jose | CA | 95120 | |
| 6140121 | SEIDENFELD ALAN TR & SEIDENFELD SUSAN DEAN TR | Address on file | | | | | | | |
| 7163765 | SEIDENFELD, DENA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4914895 | Seidenfeld, Josh | Address on file | | | | | | | |
| 7163764 | SEIDENFELD, JUSTIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4980028 | Seidler, Eric | Address on file | | | | | | | |
| 6141020 | SEIDNER LOUIS R & PREADER KATHERINE A | Address on file | | | | | | | |
| 6130703 | SEIFER IRL H & LA RAINE TR | Address on file | | | | | | | |
| 4970704 | Seifert, Jessica Ann | Address on file | | | | | | | |
| 7170026 | SEIFF, NICOLE | Address on file | | | | | | | |
| 5899960 | Seikh, Mansoor Hussain | Address on file | | | | | | | |
| 7174902 | Seiko Charvet | Address on file | | | | | | | |
| 7174902 | Seiko Charvet | Address on file | | | | | | | |
| 7784923 | SEIKO L SHORT | 2228 INDUS WAY | | | | SAN MARCOS | CA | 92078-0971 | |
| 7783859 | SEIKO LEE SHORT | 2228 INDUS WAY | | | | SAN MARCOS | CA | 92078-0971 | |
| 5972219 | Seikoh Newton | Address on file | | | | | | | |
| 5972217 | Seikoh Newton | Address on file | | | | | | | |
| 5972220 | Seikoh Newton | Address on file | | | | | | | |
| 5972218 | Seikoh Newton | Address on file | | | | | | | |
| 4936914 | Seiler Brothers Ranch-Bell, Stephanie | 9263 Mace Blvd. | | | | Davis | CA | 95618 | |
| 4929054 | SEILER LLP | 3 LAGOON DR STE 400 | | | | REDWOOD CITY | CA | 94065 | |
| 6104119 | Seiler LLP | Three Lagoon Drive Ste 400 | | | | Redwood City | CA | 94605 | |
| 4992708 | Seiler, Cathy | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
226 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989384 | Seiler, David | Address on file | | | | | | | |
| 4939078 | SEIMAS, BERNICE | PO BOX 1358 | | | | SAN JOSE | CA | 95109 | |
| 6134638 | SEINWERTH HAROLD H JR & KIMBERLEY A | Address on file | | | | | | | |
| 7145890 | SEIPERT, DARCY AUTUMN | Address on file | | | | | | | |
| 7145889 | SEIPERT, MATTHEW HALE | Address on file | | | | | | | |
| 6104120 | SEISINT INC LEXIS NEXIS ACCURINT | 28330 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 6104121 | SEISMIC WARNING SYSTEMS INC | 285 SOBRANTE WAY STE F | | | | SUNNYVALE | CA | 94086 | |
| 4929057 | SEISMOLOGICAL SOCIETY OF AMERICA | 400 EVELYN AVE STE 201 | | | | ALBANY | CA | 94706 | |
| 5998428 | Seitelman, Robert | Address on file | | | | | | | |
| 4944041 | SEITZ, CHRIS | 1529 GREAT HERON DR | | | | SANTA ROSA | CA | 95409 | |
| 4971546 | Seitz, Michael William | Address on file | | | | | | | |
| 4966865 | Seitz, Sharon Lee | Address on file | | | | | | | |
| 4972038 | Seitz, Steven David | Address on file | | | | | | | |
| 4995382 | Seitz-Edises, Patricia | Address on file | | | | | | | |
| 4929058 | SEIU USWW | 828 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90015 | |
| 5942060 | Sek, Mary | Address on file | | | | | | | |
| 4912383 | Sekar, Shalini | Address on file | | | | | | | |
| 4972804 | Sekar, Shree Supraja | Address on file | | | | | | | |
| 6133418 | SEKINO TAD AND CHRISTINE G | Address on file | | | | | | | |
| 4986586 | Sekishiro, Nobuko | Address on file | | | | | | | |
| 6104122 | SEL Engineering Services, Inc. (formerly known as Schweitzer Engineering Laboratories, Inc.) | 2350 NE Hopkins Ct | | | | Pullman | WA | 99163 | |
| 4992308 | Selak, Ronald | Address on file | | | | | | | |
| 7189063 | Selbacion Hohn | Address on file | | | | | | | |
| 6140314 | SELBY BRYAN DOUGLAS TR & ZHOA CAROL LI TR | Address on file | | | | | | | |
| 4936924 | Selby Cabinet Shoppe Inc, Simon Shelby | 21350 Knox Drive | | | | Twain Harte | CA | 95383 | |
| 6104125 | SELBY ENERGY INC | 834 GLASGOW CT | | | | LINCOLN | CA | 95648 | |
| 6135353 | SELBY FREDERIC W SEPARATE PROR REV I V TRUST | Address on file | | | | | | | |
| 6133552 | SELBY JANET L | Address on file | | | | | | | |
| 6134225 | SELBY RUDOLPH K | Address on file | | | | | | | |
| 6131006 | SELBY STEPHEN W LIFE EST | Address on file | | | | | | | |
| 7774439 | SELBY W SCHWARTZ | 1007 SUTTER ST APT 504 | | | | SAN FRANCISCO | CA | 94109-5806 | |
| 7185655 | SELBY, CLIFFORD BRUCE | Address on file | | | | | | | |
| 4915054 | Selby, Kyle Mathew | Address on file | | | | | | | |
| 7272831 | Selby-Ferry, Karen | Address on file | | | | | | | |
| 4929060 | SELBYS SOIL EROSION CONTROL | CO INC | 150 LOZANOS RD | | | NEWCASTLE | CA | 95658 | |
| 7480945 | Select Property Management Inc/Century 21 Select Real Estate | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7835442 | Selected Funeral and Life Insurance Co | 119 Convention Blvd | | | | Hot Springs | AR | 71901 | |
| 4944305 | Select-Messner, Adam | 149 MORNING SUN AVE | | | | MILL VALLEY | CA | 94941 | |
| 7181009 | Selena  Campos | Address on file | | | | | | | |
| 7176289 | Selena  Campos | Address on file | | | | | | | |
| 7196783 | Selena  Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196783 | Selena  Jones | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908416 | Selena Campos | Address on file | | | | | | | |
| 5908439 | Selena Campos | Address on file | | | | | | | |
| 7198214 | SELENA GUTIERREZ | Address on file | | | | | | | |
| 5905906 | Selena Styles | | | | | | | | |
| 7195815 | Selene Lucia  Schmidt Sevenns | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195815 | Selene Lucia  Schmidt Sevenns | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7200369 | SELENE, SUSAN | Address on file | | | | | | | |
| 7781589 | SELESSA E REED | 2062 STAUNTON RD | | | | CLEVELAND | OH | 44118-2644 | |
| 4973497 | Seletsky, Simone Ilyssa | Address on file | | | | | | | |
| 4929061 | SELF HELP ENTERPRISES INC | PO Box 6520 | | | | VISALIA | CA | 93290 | |
| 4929062 | SELF HELP HOME IMPROVEMENT | PROJECT INC | 3777 MEADOWVIEW DR STE 100 | | | REDDING | CA | 96002 | |
| 4970231 | Self, Alisha | Address on file | | | | | | | |
| 7161064 | SELF, BRENDA KAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7334617 | Self, Floyd | Address on file | | | | | | | |
| 5006300 | Self, James A. | James A. Self | 25964 Sylvan Road | | | Pioneer | CA | 95666 | |
| 4961760 | Self, Jesse | Address on file | | | | | | | |
| 7161065 | SELF, JUDITH ANNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161066 | SELF, RONALD DEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4981123 | Self, Ronnie | Address on file | | | | | | | |
| 4929063 | SELF-ESTEM | 6114 LA SALLE AVE #297 | | | | OAKLAND | CA | 94611 | |
| 4938092 | self-Geesaman, Lauren | 142 Baldwin Street | | | | Santa Cruz | CA | 95060 | |
| 6104129 | SELF-HELP FOR THE ELDERLY | 731 SANSOME ST STE 100 | | | | SAN FRANCISCO | CA | 94111 | |
| 4929065 | SELF-INSURERS SECURITY FUND | 100 PRINGLE AVE STE 525 | | | | WALNUT CREK | CA | 94596 | |
| 4938463 | SELF-Nolan, Azadeh | 23609 SkyView Terrace | | | | Los Gatos | CA | 95033 | |
| 4933978 | self-REUTER, Mike | 3551 Brunell Drive | | | | Oakland | CA | 94602 | |
| 6135057 | SELFRIDGE CAROLINE G TRUSTEE | Address on file | | | | | | | |
| 6104130 | SELF-SERVE PETROLEUM, INC. - 3139 JEFFERSON AVE | 1111, W.El Camino Real | STE 135 | | | Sunnyvale | CA | 94087 | |
| 6146563 | SELHORN WILLIAM S & MARSHA I | Address on file | | | | | | | |
| 6104131 | SELIG INDUSTRIES | 1310 Seaboard Industrial Blvd NW | | | | Atlanta | GA | 30318 | |
| 6131107 | SELIGMAN SCOTT J TR | Address on file | | | | | | | |
| 6142787 | SELIVANOFF MARC & CAROLYN | Address on file | | | | | | | |
| 7182809 | Selivanoff, Alexander Marc | Address on file | | | | | | | |
| 7182806 | Selivanoff, Carolyn Renee | Address on file | | | | | | | |
| 7182810 | Selivanoff, Marc Anthony | Address on file | | | | | | | |
| 7182807 | Selivanoff, Marc George | Address on file | | | | | | | |
| 4978232 | Selk, Alvin | Address on file | | | | | | | |
| 6104132 | SELL LUMBER CORPORATION | 7900 BLOCK EAST SIDE RD | | | | REDDING | CA | 96001 | |
| 4982191 | Sell, Lawrence | Address on file | | | | | | | |
| 4984124 | Sellars, Dolly | Address on file | | | | | | | |
| 4943085 | Selleck, Patricia | 3672 HASTINGS CT | | | | LAFAYETTE | CA | 94549 | |
| 4959364 | Seller, Harry | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4966102 | Sellers, Jo Anne | Address on file | | | | | | | |
| 4992115 | Sellers, Joyce | Address on file | | | | | | | |
| 4983644 | Sellers, Judith | Address on file | | | | | | | |
| 4979347 | Sellers, Shirley | Address on file | | | | | | | |
| 4966422 | Sellheim, Laura A | Address on file | | | | | | | |
| 7302559 | Sellman, Lorene | Address on file | | | | | | | |
| 7280462 | Sells, Arianna Marie | Address on file | | | | | | | |
| 7769532 | SELMA B KRAMER TR SELMA B KRAMER | LIVING TRUST UA JUL 25 95 | 14264 KINDERHOOK DR | | | CHESTERFIELD | MO | 63017-2922 | |
| 7327011 | Selma Betty Lamas | Address on file | | | | | | | |
| 4929067 | SELMA COMMUNITY ENHANCEMENT CORP | 1710 TUCKER ST | | | | SELMA | CA | 93662-3728 | |
| 7769192 | SELMA D KENNEDY | 1485 W MILLBRAE AVE | | | | FRESNO | CA | 93711-1441 | |
| 4929068 | SELMA DISTRICT CHAMBER OF COMMERCE | 1821 TUCKER ST | | | | SELMA | CA | 93662 | |
| 7767969 | SELMA HERSCHER | 1064 S SHENANDOAH ST APT 101 | | | | LOS ANGELES | CA | 90035-2185 | |
| 7774843 | SELMA I SINGER & | ROBIN A YERXA JT TEN | 5615 STONEHAVEN DR | | | MARYSVILLE | CA | 95901-8324 | |
| 7778429 | SELMA MAY DUNHAM | 21902 416TH AVE | | | | IROQUOIS | SD | 57353-7730 | |
| 4929069 | SELMA PUBLIC EDUCATION FOUNDATION | PO Box 1382 | | | | SELMA | CA | 11111 | |
| 7771545 | SELMA S MILNE TR UA JAN 20 97 THE | MILNE FAMILY TRUST | 10535 E THUNDERBOLT AVE | | | MESA | AZ | 85212-8690 | |
| 4929070 | Selma Service Center | Pacific Gas & Electric Company | 2139 Sylvia Street | | | Selma | CA | 93662-3434 | |
| 7774995 | SELMA SMITH | N4141 CERESA CT | | | | WEST SALEM | WI | 54669-9558 | |
| 4929071 | SELMA UNIFIED SCHOOL DISTRICT | 3036 THOMPSON AVE | | | | SELMA | CA | 93662 | |
| 5905072 | Selma Vandermade | Address on file | | | | | | | |
| 5946888 | Selma Vandermade | Address on file | | | | | | | |
| 7140889 | Selma Vandermade | Address on file | | | | | | | |
| 7326273 | Selman, Travis John | Address on file | | | | | | | |
| 4982021 | Selna Jr., Charles | Address on file | | | | | | | |
| 6143067 | SELOVER SCOTT TR & ROSKOS KATHLEEN V TR | Address on file | | | | | | | |
| 4997162 | Selstad, David | Address on file | | | | | | | |
| 4913473 | Selstad, David Stuart | Address on file | | | | | | | |
| 4983132 | Selstad, John | Address on file | | | | | | | |
| 4951017 | Seltmann, James Ray | Address on file | | | | | | | |
| 7182150 | Selvage, Natalie M | Address on file | | | | | | | |
| 7162728 | SELVARAJ, MARY | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 4992079 | Selva-Strebel, Rosaliflor | Address on file | | | | | | | |
| 4914588 | Selvin, Adam Soloman Barnes | Address on file | | | | | | | |
| 4935108 | Selvin, Gary | 1806 Giu Port Court | | | | Walnut Creek | CA | 94618 | |
| 7296703 | Semanisin, Raymond | Address on file | | | | | | | |
| 6117380 | SEMCO Energy Gas Company | Attn: Marc Simone, VP Operations/Engineering Dan Forsyth | 1411 Third Street | | | Port Huron | MI | 48060 | |
| 6140660 | SEMEDO ANTHONY ET AL | | | | | | | | |
| 4979049 | Semenero, Albert | Address on file | | | | | | | |
| 4958734 | Semenero, Steve A | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6117381 | SEMI TROPIC CO OP GIN | 25382 HWY 46 | | | | WASCO | CA | 93280 | |
| 7835753 | Seminario, Fernando | Address on file | | | | | | | |
| 4929072 | SEMINOLE ENERGY SERVICES LLC | 1323 E 71ST ST STE 300 | | | | TULSA | OK | 74136 | |
| 6117382 | SEMITROPIC WATER STORAGE DISTRICT | Sec 13 T27S R22E MDBM -- North Pump Plant | | | | Wasco | CA | 93280 | |
| 5875610 | Semitropic Water Storage District | Address on file | | | | | | | |
| 5864468 | SEMITROPIC WATER STORAGE DISTRICT | Address on file | | | | | | | |
| 4933469 | semla, rakesh | 2325 demartini ln | | | | brentwood | CA | 94513 | |
| 4996793 | Semograd, Sidney | Address on file | | | | | | | |
| 4952881 | Semolic, Monica | Address on file | | | | | | | |
| 4929074 | SEMPER CONSTRUCTION INC | DBA SEMPER ELECTRIC INC | Attn: Gina Stone, President | Post Office Box 4636 | | Paso Robles | CA | 93447 | |
| 7227418 | Semper Construction, Inc. | 1502 Spring Street, Suite D | | | | Paso Robles | CA | 93446 | |
| 6104283 | Semper Construction, Inc. | 520 South Main Street | | | | Templeton | CA | 93465 | |
| 6011953 | SEMPRA ENERGY | 101 ASH ST HQ07 | | | | SAN DIEGO | CA | 92101 | |
| 4929075 | SEMPRA ENERGY | COPPER MOUNTAIN SOLAR 2 | 101 ASH ST HQ07 | | | SAN DIEGO | CA | 92101 | |
| 6011997 | SEMPRA ENERGY POWER I | 101 ASH STREET HQ07 | | | | SAN DIEGO | CA | 92101 | |
| 4929076 | SEMPRA ENERGY POWER I | COPPER MOUNTAIN SOLAR 1 LLC | 101 ASH STREET HQ07 | | | SAN DIEGO | CA | 92101 | |
| 6117383 | SEMPRA GAS & POWER | 488 8th Avenue | | | | San Diego | CA | 92101 | |
| 4929077 | SEMPRA GAS & POWER MARKETING LLC | 488 8TH AVE HQ 08N1 | | | | San Diego | CA | 92101 | |
| 6104286 | Sempra Gas & Power Marketing, LLC | 488 8th Ave | | | | San Diego | CA | 92101 | |
| 6011940 | SEMPRA GENERATION | 101 ASH ST HQ07 | | | | SAN DIEGO | CA | 92101-3017 | |
| 6104287 | Sempra Generation | 488 8th Avenue | HQ11N1 | | | San Diego | CA | 92101 | |
| 4932851 | Sempra Generation | 488 8th Avenue | | | | San Diego | CA | 92101 | |
| 6118603 | Sempra Generation | Contract Administration (Sempra Gen) | 101 Ash Street | | | San Diego | CA | 92101 | |
| 4929078 | SEMPRA GENERATION | MESQUITE SOLAR 1 LLC | 101 ASH ST HQ07 | | | SAN DIEGO | CA | 92101-3017 | |
| 4929079 | SEMPRA GLOBAL | SEMPRA GAS & POWER MARKETING LLC | 488 8TH AVENUE | | | SAN DIEGO | CA | 92101 | |
| 4929080 | SEMPRA RENEWABLES LLC | GREAT VALLEY SOLAR 4 LLC | 488 8TH AVE HQ08N1 | | | SAN DIEGO | CA | 92101 | |
| 7777461 | SEMYON KATS &RAISA KATS | TOD ALEXANDER KATS | SUBJ TO STA TOD RULES | 802 WINCHESTER LN | | NORTHBROOK | IL | 60062-3300 | |
| 6142048 | SENANDER THOMAS J TR & SENANDER JOANNE E TR | Address on file | | | | | | | |
| 7145710 | SENAT, SIMONE G | Address on file | | | | | | | |
| 6010724 | SENCCO INC | 975 ROLLINS RD | | | | BURLINGAME | CA | 94010 | |
| 4929081 | SENCCO INC | STEVEN CHOW | 975 ROLLINS RD | | | BURLINGAME | CA | 94010 | |
| 6104288 | SENCCO, Inc c/o Steven Chow | 975 Rollins Road | | | | Burlingame | CA | 94010 | |
| 6176997 | Sencha Funding, LLC as Transferee of Cam Guard Systems Inc. | c/o Farallon Capital Management, L.L.C. | Attn: Michael G. Linn | One Maritime Plaza, Suite 2100 | | San Francisco | CA | 94111 | |
| 4953161 | Sendig, Christopher Ryan | Address on file | | | | | | | |
| 4960754 | Sendig, Linda | Address on file | | | | | | | |
| 4977637 | Sendle, Billy | Address on file | | | | | | | |
| 4929082 | SENECA ENTERPRISES LLC | RF SYSTEM LAB | 1745 BARLOW ST | | | TRAVERSE CITY | MI | 49686-4745 | |
| 4929083 | SENECA FAMILY OF AGENCIES | SENECA CENTER | 2275 ARLINGTON DR | | | SAN LEANDRO | CA | 94578 | |
| 6117384 | SENECA FOODS, LLC | 2801 Finch Road | | | | Modesto | CA | 95354 | |
| 4929084 | SENECA HEALTHCARE DISTRICT | LAKE ALMANOR CLINIC | 199 REYNOLDS ROAD | | | CHESTER | CA | 96020 | |
| 5824390 | Seneca Insurance Company, Inc. / Seneca Specialty | Kahn & Goldberg LLP | Eric Goldberg, Esq. | 555 Fifth Avenue, 14th Fl. | | New York | NY | 10017 | |
| 7784336 | SENECA L BURR | 347 EDWARDS ST | | | | CROCKETT | CA | 94525-1529 | |
| 4944100 | Senechal, Brett & Andrea | 1080 W A St. | | | | Dixon | CA | 95620 | |
| 6121478 | Senechal, Marjorie | Address on file | | | | | | | |
| 6104289 | Senechal, Marjorie | Address on file | | | | | | | |
| 4970934 | Senft, Jennifer | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4617 of 5610

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 230 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938512 | Senft, Ryan | 135 Riviera Drive | | | | Los Gatos | CA | 95032 | |
| 4929945 | SENG LEE, STEPHEN CHOO | 680 GUZZI LN STE 202 | | | | SONORA | CA | 95370 | |
| 4944798 | Sengco, Reynaldo | 3152 Chaparral Ct. | | | | Richmond | CA | 94806 | |
| 5939862 | Senger, Heidi | Address on file | | | | | | | |
| 4921456 | SENGO , GARY ALLAN | PO Box 956 | | | | WINTERS | CA | 95694 | |
| 6145920 | SENGSTACK JEFF ET AL | Address on file | | | | | | | |
| 4976944 | Sengupta, Ashis | Address on file | | | | | | | |
| 7185291 | SENGVANPHENG, NANG | Address on file | | | | | | | |
| 5015128 | Senicero, Gabriel | c/o Brady Law Group | Attn: Steven J. Brady | 1015 Irwin Street | | San Rafael | CA | 94901 | |
| 6002644 | Senicero, Gabriel | Address on file | | | | | | | |
| 6123871 | Senicero, Gabriel | Address on file | | | | | | | |
| 6123869 | Senicero, Gabriel | Address on file | | | | | | | |
| 6008030 | Senicero, Gabriel | Address on file | | | | | | | |
| 4929085 | SENIOR NUTRITION PROGRAM OF SLO | MEALS THAT CONNECT | 2180 JOHNSON AVE | | | SAN LUIS OBISPO | CA | 93401 | |
| 4929086 | SENIOR OPERATIONS INC | METAL BELLOWS DIVISION | 1075 PROVIDENCE HWY | | | SHARON | MA | 02067 | |
| 4941576 | Seniores Pizza-Jaber, Naif | 730 Kains Ave | | | | San Bruno | CA | 94066 | |
| 6146423 | SENKIR TIMOTHY E TR ET AL | Address on file | | | | | | | |
| 4980704 | SENKO, NEIL CLARK | Address on file | | | | | | | |
| 4960237 | Senn, Jason | Address on file | | | | | | | |
| 6104290 | SENSEMETRICS INC | 750 B Street, Suite 1630 | | | | SAN DIEGO | CA | 92101 | |
| 4952098 | Sensibaugh III, Paul | Address on file | | | | | | | |
| 4929088 | SENSIBLE TECHNOLOGIES INC | HYDRONIC SPECIALTIES COMPANY | 4723 TIDEWATER AVE | | | OAKLAND | CA | 94601 | |
| 6117385 | SENSIENT DEHYDRATED FLAVORS | 9984 W WALNUT AVE | | | | LIVINGSTON | CA | 95334 | |
| 6117386 | Sensit Technologies | Attn: An officer, managing or general agent | 851 Transport Drive | | | Valparaiso | IN | 46383 | |
| 4958382 | Sensmeier, Kirk Joseph | Address on file | | | | | | | |
| 4953471 | Senteio, Arianna | Address on file | | | | | | | |
| 4952659 | Senteio, Michael Angelo | Address on file | | | | | | | |
| 4971569 | Senteio, Nicole Marie | Address on file | | | | | | | |
| 4983099 | Senteney, Daniel | Address on file | | | | | | | |
| 4972987 | Senti, Sean | Address on file | | | | | | | |
| 6104291 | SENTIENT ENERGY INC | 880 MITTEN RD | | | | BURLINGAME | CA | 94010 | |
| 4971366 | Sentigar, George Edward | Address on file | | | | | | | |
| 6132867 | SENTINEL CORP | Address on file | | | | | | | |
| 4999963 | Sentinel Insurance Company | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown | 8765 E. Bell Road, Suite 210 | | | Scottsdale | AZ | 85260 | |
| 6123039 | Sentinel Insurance Company | Bauman Loewe Witt & Maxwell, PLLC | Frank B. Jancarole, Esq. | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 6118341 | Sentinel Insurance Company Ltd. | 1 Hartford Plaza | | | | Hartford | CT | 06115 | |
| 5913279 | Sentinel Insurance Company, LTD. | A. Scott Loewe, #230606, Marie Bauman, #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 5933795 | Sentinel Insurance Company, Ltd. | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 6104292 | Sentinel Peak Resources | 6501 E BELLEVIEW AVE STE 400 | | | | ENGLEWOOD | CO | 80111 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5824419 | Sentinel Peak Resources California LLC | Scott Jackson, Controller | 6501 E Belleview Ave, Suite 400 | | | Englewood | CO | 80111 | |
| 4929091 | SENTINELS OF FREEDOM | SCHOLARSHIP FOUNDATION | 2303 CAMINO RAMON STE 270 | | | SAN RAMON | CA | 94583 | |
| 4970002 | Sentino, Theresa M. | Address on file | | | | | | | |
| 4986378 | Sentivany, Sandra | Address on file | | | | | | | |
| 6104293 | SENTRY DEPRESSURIZATION SYSTEMS INC | 1423 FIRST ST EAST | | | | HUMBLE | TX | 77338 | |
| 6104295 | SENTRY EQUIPMENT CORP, WATER EQUIPMENT DIVISION | 966 BLUE RIBBON CIRCLE NORTH | | | | OCONOMOWOC | WI | 53066 | |
| 4943209 | Sentry Ins subrogee, American Advtsng Tech | PO Box 8043 | | | | Stevens Point | WI | 54481 | |
| 5951395 | Sentry Insurance A Mutual Company | Timothye Cary SBN 093608, Nathan R. Hurd SBN 279593 | Law Offices of Robert A. Stutman, P.C. | 1260 Corona Pointe Court, Suite 306 | | Corona | CA | 92879 | |
| 5914182 | Sentry Select Insurance Company | Timothy E. Cary, Esq., Sbn 093608, Bonnie J. Bennett, Esq., Sbn 2403 l 3 | Nathan R. Hurd, Esq., Sbn 279573 Hurdn | Law Offices of Robert A. Stutman, P.C. | 12060 Corona Pointe Court, Suite 306 | Corona | CA | 92879 | |
| 4945560 | Sentry Select Insurance Company Universal North America | Law Offices of Robert A. Stutman, P.C. | Timothye Cary, Nathan R. Hurd | 1260 Corona Pointe Court, Suite 306 | | Corona | CA | 92879 | |
| 4943334 | SENTZ, HEATHER | 2929 INDIAN HILL RD | | | | Clearlake Oaks | CA | 95423 | |
| 6142502 | SENVARDARLI OKTAY | | | | | | | | |
| 4954174 | Senvardarli, Esra | Address on file | | | | | | | |
| 4970663 | Senvardarli, Mustafa Kagan | Address on file | | | | | | | |
| 7183989 | Senvardarli, Oktay | Address on file | | | | | | | |
| 7177241 | Senvardarli, Oktay | Address on file | | | | | | | |
| 6131580 | SEO JOSHUA & LEE JACQUELINE T JT | Address on file | | | | | | | |
| 4995006 | Seo, Gil-Soon | Address on file | | | | | | | |
| 5945263 | Seonwha Carstens | Address on file | | | | | | | |
| 5903064 | Seonwha Carstens | Address on file | | | | | | | |
| 4951736 | Sepahpour, Houman | Address on file | | | | | | | |
| 6140088 | SEPP DENNIS TR & SEPP CAROL TR | Address on file | | | | | | | |
| 7193122 | Sepp Family Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7327501 | Seppa , Marie S. | Address on file | | | | | | | |
| 6147074 | SEPPA MARIE S TR | Address on file | | | | | | | |
| 6131803 | SEPS J BERNARD &  SIGRID M TR | Address on file | | | | | | | |
| 4958650 | Sept, John Alan | Address on file | | | | | | | |
| 4989219 | Septinelli-Lahr, Crystal | Address on file | | | | | | | |
| 4992710 | Sepulveda, Jerry | Address on file | | | | | | | |
| 4936110 | Sepulveda, Joe | 1281 Redondo Dr. | | | | San Jose | CA | 95125 | |
| 4998112 | Sepulveda, Kelly | Address on file | | | | | | | |
| 4915000 | Sepulveda, Kelly Lynn | Address on file | | | | | | | |
| 6104296 | SEPV FIFTH AVENUE, LLC | Freeman Hall | 11726 San Vicente Blvd., Ste. 414 | | | Los Angeles | CA | 90049 | |
| 6133891 | SEQUEIRA MELVIN AND COLLEEN | Address on file | | | | | | | |
| 7183261 | Sequeira Neufeld, Janie | Address on file | | | | | | | |
| 4988572 | Sequeira, Kathleen | Address on file | | | | | | | |
| 4933796 | Sequeira, Melvin | PO Box 1194 | | | | West Point | CA | 95255 | |
| 4944820 | Sequeira, Rick | P.O. Box 513 | | | | Crows Landing | CA | 95313 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6104298 | SEQUENT ENERGY | 1200 Smith | Suite 900 | | | Houston | TX | 77002 | |
| 6104301 | Sequent Energy Management, L.P. | 1200 Smith Street | Suite 900 | | | Houston | TX | 77002 | |
| 6104305 | SEQUOIA BRASS & COPPER INC | 2353 INDUSTRIAL PKWY WEST | | | | HAYWARD | CA | 94545 | |
| 7186199 | SEQUOIA FAMILY TRUST (A TRUST FOR THE BENEFIT OF JOHN C. FIEBICH) | Address on file | | | | | | | |
| 7593031 | Sequoia Frey, Mark | Address on file | | | | | | | |
| 4929096 | SEQUOIA HOSPITAL | DIGNITY HEALTH | PO Box 743282 | | | LOS ANGELES | CA | 90074-3282 | |
| 5951861 | Sequoia Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951251 | Sequoia Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5972222 | Sequoia Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4929097 | SEQUOIA INVESTMENTS X LLC | PO Box 1028 | | | | EUREKA | CA | 95502 | |
| 4929098 | SEQUOIA LANDSCAPE MANAGEMENT LLC | LANDSCAPE MANAGEMENT SERVICES | 1071 N 13TH ST | | | SAN JOSE | CA | 95112 | |
| 6104306 | SEQUOIA PACIFIC SOLAR I LLC | 3055 Clearview Way | | | | San Mateo | CA | 94402 | |
| 4929099 | SEQUOIA PARK ZOO FOUNDATION | PO Box 123 | | | | CUTTEN | CA | 95534 | |
| 4929100 | SEQUOIA RANCH ESTATES | 7110 N. FRESNO ST STE 340 | | | | FRESNO | CA | 93720 | |
| 4939834 | Sequoia Redwood City-Prasad, Stephanie | 1212 Whipple Ave | | | | Redwood City | CA | 94062 | |
| 4929101 | SEQUOIA SPECIALTIES INC | SEQUOIA CONSTRUCTION SPECIALTIES | PO Box 6061 | | | EUREKA | CA | 95502-6061 | |
| 4929102 | SEQUOIA SURGICAL PAVILION | 2405 SHADELANDS DR #200 | | | | WALNUT CREEK | CA | 94598 | |
| 6104307 | Sequoia Union High School District | 480 James Avenue | | | | Redwood City | CA | 94062 | |
| 7189064 | Sequoya Fields (Cedar Fields, Parent) | Address on file | | | | | | | |
| 4929103 | SEQUOYAH ACUPUNCTURE CLINIC | SEQUOYAH ACUPUNCTURE CLINIC | 4133 MOHR AVE STE 1 | | | PLEASANTON | CA | 94566 | |
| 7780087 | SERA E BAYSINGER | 531 EUREKA AVE | | | | LODI | CA | 95240-1015 | |
| 4941748 | Serabian, Reinette | 349 East Terrace | | | | Fresno | CA | 93704 | |
| 5905227 | Serafina Pardini | Address on file | | | | | | | |
| 6139454 | SERAFINE GENE CLARK ET AL | Address on file | | | | | | | |
| 4937821 | SERASIO, MICHAELE | 135 NISSEN RD | | | | SALINAS | CA | 93901 | |
| 6142561 | SERBER ZACHARIAH WEBSTER & MURRAY KATHLEEN PHILIPP | Address on file | | | | | | | |
| 4970230 | Serda, Diane L. | Address on file | | | | | | | |
| 6145683 | SERDIN RICHARD W & SERDIN DEBORAH A ET AL | Address on file | | | | | | | |
| 7255422 | Serdin, Deborah | Address on file | | | | | | | |
| 7298823 | Serdin, Richard | Address on file | | | | | | | |
| 6104308 | Serena Ames / County of San Luis Obispo | County Government Center | | | | San Luis Obispo | CA | 93408 | |
| 7175266 | Serena H. Gualotuna | Address on file | | | | | | | |
| 7175266 | Serena H. Gualotuna | Address on file | | | | | | | |
| 5972231 | Serena Hiticas | Address on file | | | | | | | |
| 5972225 | Serena Hiticas | Address on file | | | | | | | |
| 5972223 | Serena Hiticas | Address on file | | | | | | | |
| 5972229 | Serena Hiticas | Address on file | | | | | | | |
| 5972230 | Serena Hiticas | Address on file | | | | | | | |
| 5972227 | Serena Hiticas | Address on file | | | | | | | |
| 5972228 | Serena Hiticas | Address on file | | | | | | | |
| 7144220 | Serena Kara Lynn Roth | Address on file | | | | | | | |
| 6104309 | SERENA REDER, an unmarried woman, also known as, and who acquired title as Serena Decker, as surviving joint tenant | 37769 Petra Road | | | | Hinkley | CA | 92347 | |
| 7189065 | Serena Riddle | Address on file | | | | | | | |
| 5906387 | Serena Russell | Address on file | | | | | | | |
| 5902376 | Serena Russell | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929105 | SERENA SOFTWARE INC | 2345 NW AMBERBROOK DR STE 200 | | | | HILLSBORO | OR | 97006 | |
| 6104310 | Serena Software, Inc. | 1900 Seaport Blvd., 2nd Floor | | | | Redwood City | CA | 94063 | |
| 6104313 | Serena Software, Inc. | 2755 Campus Dr., 3rd Floor | | | | San Mateo | CA | 94403 | |
| 6104314 | Serena Software, Inc. (Formerly known as Serena Software International) | 1900 Seaport Blvd., 2nd Floor | | | | Redwood City | CA | 94063 | |
| 6104315 | Serena Software, Inc. (Formerly known as Serena Software International) | 2755 Campus Drive, 3rd Floor | | | | San Mateo | CA | 94403 | |
| 4964178 | Sereni, Jeffrey | Address on file | | | | | | | |
| 7189066 | Serenity Diaz (Anthony Garibay, Parent) | Address on file | | | | | | | |
| 7189067 | Serenity Fields (Cedar Fields, Parent) | Address on file | | | | | | | |
| 7153354 | Serenity Fitzgerald | Address on file | | | | | | | |
| 7153354 | Serenity Fitzgerald | Address on file | | | | | | | |
| 6144487 | SERENITY WAY HOLDINGS LLC | Address on file | | | | | | | |
| 7189068 | Serephina Womack (Ashley Lanser, Parent) | Address on file | | | | | | | |
| 4996349 | Seret, Leanne | Address on file | | | | | | | |
| 4912099 | Seret, Leanne M | Address on file | | | | | | | |
| 4934621 | Serex, John & Donna | 38670 Drexel Court | | | | Fremont | CA | 94536 | |
| 6144217 | SERGEANT ROBERT M & SERGEANT CAROLE L | Address on file | | | | | | | |
| 4935057 | SERGEANT, CAROLE | 3643 HADLEY HILL DR | | | | SANTA ROSA | CA | 95404 | |
| 4943627 | Sergeeff, John and donetta | 3327 Stanford drive | | | | Redding | CA | 96003 | |
| 5948842 | Sergey Orlichenko | Address on file | | | | | | | |
| 5904076 | Sergey Orlichenko | Address on file | | | | | | | |
| 5950533 | Sergey Orlichenko | Address on file | | | | | | | |
| 5951056 | Sergey Orlichenko | Address on file | | | | | | | |
| 5946059 | Sergey Orlichenko | Address on file | | | | | | | |
| 5949887 | Sergey Orlichenko | Address on file | | | | | | | |
| 7141149 | Sergio  David  Torres | Address on file | | | | | | | |
| 7762302 | SERGIO ANDREONI | VIA FRANCESCO CARONZI 1 | | | | MONTECCHIO EMILIA RE | | 42027 | ITALY |
| 7141391 | Sergio Eloy Raygoza | Address on file | | | | | | | |
| 7141286 | Sergio Perez-Flores | Address on file | | | | | | | |
| 5911264 | Sergio Torres | Address on file | | | | | | | |
| 5905833 | Sergio Torres | Address on file | | | | | | | |
| 5912730 | Sergio Torres | Address on file | | | | | | | |
| 5909293 | Sergio Torres | Address on file | | | | | | | |
| 5912133 | Sergio Torres | Address on file | | | | | | | |
| 5972235 | Serina Mawer | Address on file | | | | | | | |
| 5972234 | Serina Mawer | Address on file | | | | | | | |
| 5972236 | Serina Mawer | Address on file | | | | | | | |
| 5972233 | Serina Mawer | Address on file | | | | | | | |
| 7328045 | Serine Goodmond | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4954678 | Serio, Debbie Kim | Address on file | | | | | | | |
| 7166283 | SERL, BLAKE W | Paige N Boldt | 2561 CALIFORNIA PARK DRIVE, STE. 100 | | | CHICO | CA | 95928 | |
| 7166279 | SERL, KELLEY LEE | Paige N Boldt | 2561 CALIFORNIA PARK DRIVE, STE. 100 | | | CHICO | CA | 95928 | |
| 4985103 | Serles, Elena M | Address on file | | | | | | | |
| 4977357 | Serletic, Gary | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913769 | Serletic, Gary Michael | Address on file | | | | | | | |
| 4987657 | Sermeno, Raul | Address on file | | | | | | | |
| 4955939 | Serna, Cruz | Address on file | | | | | | | |
| 4958587 | Serna, Raymond Arthur | Address on file | | | | | | | |
| 4961547 | Serna, Richard Paul | Address on file | | | | | | | |
| 5008980 | Seronello, Michael co owner w separately named Borgedalen, Darren | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008981 | Seronello, Michael co owner w separately named Borgedalen, Darren | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938554 | Seronello, Michael co owner w separately named Borgedalen, Darren (duplicate of Michael Seronello?) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5938555 | Seronello, Michael co owner w separately named Borgedalen, Darren (duplicate of Michael Seronello?) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5992936 | SERPA, DAVID | Address on file | | | | | | | |
| 4968011 | Serpa, Helder G | Address on file | | | | | | | |
| 4989109 | Serpa, Karen | Address on file | | | | | | | |
| 4964223 | Serpa, Michael | Address on file | | | | | | | |
| 4985653 | Serpa, Vincent | Address on file | | | | | | | |
| 4939341 | Serra Hospitality Group LLC-Coqueta, Coqueta | 6525 Washingthon st | | | | younthville | CA | 94599 | |
| 4939846 | Serra Veterinary Hospital Inc.-Natt, J. | 520 West Fremont Avenue | | | | Sunnyvle | CA | 94087 | |
| 4913751 | Serra, Carlos D | Address on file | | | | | | | |
| 4954969 | Serra, Monica | Address on file | | | | | | | |
| 5875619 | SERRANO ASSOCIATES, INC | Address on file | | | | | | | |
| 4939827 | serrano farms-David, Serrano | 9901 E. Buchanan Hollow RD | | | | Le Grand | TX | 76633 | |
| 6072095 | Serrano, Avelio | Address on file | | | | | | | |
| 4970682 | Serrano, Cindy | Address on file | | | | | | | |
| 4982705 | Serrano, Crisostomo | Address on file | | | | | | | |
| 4955862 | Serrano, Cynthia Anne | Address on file | | | | | | | |
| 4913779 | Serrano, Daniel | Address on file | | | | | | | |
| 4919536 | SERRANO, DAVID | 9901 BUCHANAN HOLLOW RD | | | | LE GRAND | CA | 95333 | |
| 4976628 | Serrano, Estrella | Address on file | | | | | | | |
| 4995406 | Serrano, Francisco | Address on file | | | | | | | |
| 4958721 | Serrano, Gail Marie | Address on file | | | | | | | |
| 4939538 | Serrano, Gil & Anita | 21151 Payton Lane | | | | Pine Grove | CA | 95665 | |
| 4937287 | Serrano, Guadalupe | 196 Johnson Rd | | | | Royal Oaks | CA | 95076 | |
| 4967549 | Serrano, Jairo A | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993374 | Serrano, Joe | Address on file | | | | | | | |
| 7178614 | Serrano, Jose | Address on file | | | | | | | |
| 4963034 | Serrano, Joseph Anthony | Address on file | | | | | | | |
| 4941348 | Serrano, June | 23 WYNDEMERE RISE | | | | MONTEREY | CA | 93940 | |
| 4954916 | Serrano, Margarita | Address on file | | | | | | | |
| 4990490 | Serrano, Maria Chuchi | Address on file | | | | | | | |
| 4950420 | Serrano, Maria Chuchi V. | Address on file | | | | | | | |
| 4954037 | Serrano, Rosa Maria | Address on file | | | | | | | |
| 4959951 | Serrano, Sergio | Address on file | | | | | | | |
| 4935145 | Serrano, Yolanda | 5404 Milagro Drive | | | | Bakersfield | CA | 93307 | |
| 4939963 | SERRATO, ARTHUR | 3030 CHIANTI AVE, | | | | Madera | CA | 93637 | |
| 4943020 | Serratos, Juan | 565 Mclaughlin | | | | Richmond | CA | 94805 | |
| 6142888 | SERRATTO JULIE Y TR | Address on file | | | | | | | |
| 7195300 | Serratto Realty | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195300 | Serratto Realty | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6140396 | SERRES JOHN MARSHALL ET AL | Address on file | | | | | | | |
| 4972559 | Serrudo, Alejandro | Address on file | | | | | | | |
| 4929106 | SERVANT HEARTS | 4251 GOLD FLOWER CT | | | | CARMICHAEL | CA | 95608 | |
| 4990487 | Server, Barbara | Address on file | | | | | | | |
| 4954879 | Server, Barbara Emma | Address on file | | | | | | | |
| 6013108 | SERVERON CORPORATION | 13550 SE KARL BRAUN DR | | | | BEAVERTON | OR | 97077 | |
| 4929108 | SERVICE CORPS OF RETIRED EXECUTIVES | SCORE SAN LUIS OBISPO CHAPTER 597 | 1228 BROAD ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 6104317 | Service Employees International Union, United Service Workers West (SEIU, USWW) | 3411 East 12th Street, Suite 200 | | | | Oakland | CA | 94601 | |
| 4929109 | SERVICE LEAGUE OF SAN MATEO COUNTY | 727 MIDDLEFIELD RD | | | | REDWOOD CITY | CA | 94063 | |
| 4941987 | SERVICE STOP-SING DHAMI, BALWANT | 972 BROADWAY AVE | | | | ATWATER | CA | 95301 | |
| 4941681 | Services, Republic | PO Box 27920 | | | | Scottsdale | AZ | 85255 | |
| 4929110 | SERVRX INC | WORKER COMPENSATION RX SOLUTIONS | 3050 E RIVER BLUFF BLVD | | | OZARK | MO | 65721-8807 | |
| 6104318 | Sese, James | Address on file | | | | | | | |
| 6121965 | Sese, James | Address on file | | | | | | | |
| 4986295 | Sese, Patricia | Address on file | | | | | | | |
| 4969862 | Seshadri, Kothandaraman | Address on file | | | | | | | |
| 4923476 | SESLAR, JON-PAUL | DPM | 2089 VALE RD #12 | | | SAN PABLO | CA | 94806 | |
| 4929111 | SESSIONCAM LIMITED | ST VEDAST HOUSE 5-7 ST VEDAST | | | | NORWICH | | NR1 1BT | UNITED KINGDOM |
| 6132404 | SESSOYEFF PETER I & THERESA | Address on file | | | | | | | |
| 4929112 | SETCOM CORPORATION | 3019 ALVIN DEVANE BLVD STE 560 | | | | AUSTIN | TX | 78741 | |
| 4987531 | Setervang, Marlow | Address on file | | | | | | | |
| 7767931 | SETH D HENSLEY | PO BOX 1058 | | | | DIAMOND SPRINGS | CA | 95619-1058 | |
| 7767930 | SETH DAVID HENSLEY | PO BOX 1058 | | | | DIAMOND SPRINGS | CA | 95619-1058 | |

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 236 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7198108 | SETH HARRIS | Address on file | | | | | | | |
| 7774315 | SETH K SCHALIT | 56 BEAVER ST | | | | SAN FRANCISCO | CA | 94114-1515 | |
| 6013834 | SETH LANCASTER | Address on file | | | | | | | |
| 7162926 | SETH MALLEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5972238 | Seth Mallory | Address on file | | | | | | | |
| 5972237 | Seth Mallory | Address on file | | | | | | | |
| 5972239 | Seth Mallory | Address on file | | | | | | | |
| 5972240 | Seth Mallory | Address on file | | | | | | | |
| 7189070 | Seth Prinz | Address on file | | | | | | | |
| 7153761 | Seth Sawyer Keddy | Address on file | | | | | | | |
| 7153761 | Seth Sawyer Keddy | Address on file | | | | | | | |
| 7474419 | Sethavanish, Kimberly Shin-Ling | Address on file | | | | | | | |
| 7169032 | Sethgabriel Arnold | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4980238 | Sethi, Bajar | Address on file | | | | | | | |
| 4936808 | Sethi, Suman | 9013 Cresson Court | | | | Bakersfield | CA | 93307 | |
| 4912191 | Sethuraman, Sivakumar | Address on file | | | | | | | |
| 4969370 | Seto, Abigail Tam | Address on file | | | | | | | |
| 4994481 | Seto, Cynthia | Address on file | | | | | | | |
| 4966402 | Seto, Terri Tam | Address on file | | | | | | | |
| 4929113 | SETON MEDICAL CENTER | PO Box 742974 | | | | LOS ANGELES | CA | 90074-2974 | |
| 6117387 | SETON MEDICAL CENTER - DIP | 1900 Sullivan Avenue | | | | Daly City | CA | 94015 | |
| 4995007 | Setser, Bradley | Address on file | | | | | | | |
| 7161067 | SETTERGREN, REBECCA ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4979793 | Set'tle, Audrie | Address on file | | | | | | | |
| 4937350 | Settle, Steve | PO Box 783 | | | | Buttonwillow | CA | 93206 | |
| 6104319 | Settlement Structure for Meleny Destiny Montelongo Mendoza (Prudential) | 47 Montgomery Street, 18th Floor | | | | San Francisco | CA | 94107 | |
| 4971777 | Settlemire, Mike W. | Address on file | | | | | | | |
| 4964914 | Settlemoir III, Perry Dean | Address on file | | | | | | | |
| 6141647 | SETTLEMYER ARTHUR A & LAURA L | Address on file | | | | | | | |
| 7170414 | SETTLEMYER, ARTHUR ALLEN | Address on file | | | | | | | |
| 7170416 | SETTLEMYER, CHRISTOPHER LEE | Address on file | | | | | | | |
| 7170417 | SETTLEMYER, DANIEL ALLEN | Address on file | | | | | | | |
| 7307006 | Settlemyer, Laura L | Address on file | | | | | | | |
| 7190828 | SETTLEMYER, LAURA LEA | Address on file | | | | | | | |
| 7190828 | SETTLEMYER, LAURA LEA | Address on file | | | | | | | |
| 7161070 | SETTLES, LEAH MARILYN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161069 | SETTLES, TINA MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6130083 | SETTY CECELIA M TR ETAL | Address on file | | | | | | | |
| 6129954 | SETTY SHARON A ETAL | Address on file | | | | | | | |
| 7183868 | Setty, Cecelia | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183869 | Setty, Michael | Address on file | | | | | | | |
| 7297732 | Setty, Sharon | Address on file | | | | | | | |
| 7183870 | Setty, Sharon | Address on file | | | | | | | |
| 7183870 | Setty, Sharon | Address on file | | | | | | | |
| 4962936 | Setum, Joseph Anthony | Address on file | | | | | | | |
| 7176481 | Seuang  Keosaeng | Address on file | | | | | | | |
| 5908278 | Seuang Keosaeng | Address on file | | | | | | | |
| 5904602 | Seuang Keosaeng | Address on file | | | | | | | |
| 7181199 | Seuang Keosaeng | Address on file | | | | | | | |
| 4940216 | Seung Chung-Chung, Seung | 301 Mercury Way | | | | Pleasant Hill | CA | 94523 | |
| 4993130 | Sevart, Ivan | Address on file | | | | | | | |
| 4962075 | Sevart, Ivan Eugene | Address on file | | | | | | | |
| 6104320 | SEVEN OAKS COUNTRY CLUB - 2200 GRAND LAKES AVE | 877 CEDAR ST. STE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 4937167 | Seven Roots Ranch-Varela, Alan | 4 Donald Drive | | | | Orinda | CA | 94563 | |
| 4959496 | Severa Jr., Marcos J | Address on file | | | | | | | |
| 4967414 | Severa, John Peter | Address on file | | | | | | | |
| 4994145 | Severin, Jeffery | Address on file | | | | | | | |
| 4984307 | Severin, Victoria | Address on file | | | | | | | |
| 4929114 | SEVERN TRENT ENVIORNMENTAL SERVICES | 2002 W GRAND PARKWAY N STE 100 | | | | KATY | TX | 77449 | |
| 4942556 | Severns, Sallie | 3289 Eccleston Ave | | | | Walnut Creek | CA | 94597 | |
| 6130303 | SEVERO DIEGO LOPEZ | Address on file | | | | | | | |
| 5003340 | Severson, Joni | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182151 | Severson, Joni | Address on file | | | | | | | |
| 7470158 | Severson, Julianndrea | Address on file | | | | | | | |
| 4978720 | Severson, Keith | Address on file | | | | | | | |
| 4938144 | SEVERSON, MONICA | PALO COLORADO CYN | | | | BIG SUR | CA | 93920 | |
| 4967202 | Severson, Robert C | Address on file | | | | | | | |
| 4976688 | Severson, Ronnie | Address on file | | | | | | | |
| 7328456 | Severson, Valeri | Address on file | | | | | | | |
| 6145645 | SEVERT RAYMOND & SEVERT NAOMI E | Address on file | | | | | | | |
| 7282624 | Seveska, Mark | Address on file | | | | | | | |
| 6104321 | Seveska, Mark R | Address on file | | | | | | | |
| 6122349 | Seveska, Mark R | Address on file | | | | | | | |
| 4929115 | SEVEY DONAHUE AND TALCOTT | VLADISLAV CHAPLYGIN | 990 RESERVE DR #105 | | | ROSEVILLE | CA | 95678 | |
| 6124397 | Sevgi Curtis; Janos Libor | Andrus Anderson LLP | Jennie Lee Anderson, Esq. | 155 Montgomery Street, Suite 900 | | San Francisco | CA | 94104 | |
| 6124399 | Sevgi Curtis; Janos Libor | Andrus Anderson LLP | Lori E. Andrus, Esq. | 155 Montgomery Street, Suite 900 | | San Francisco | CA | 94104 | |
| 6124396 | Sevgi Curtis; Janos Libor | Lewis Brisbois | Jeffrey G. Bairey | 333 Bush Street, Suite 1100 | | San Francisco | CA | 94104 | |
| 4980375 | Sevier, Ronald | Address on file | | | | | | | |
| 4955762 | Sevier-Aflleje, Tammy | Address on file | | | | | | | |
| 6147094 | SEVILLA ALEXANDER M & SEVILLA JULIANE M | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 238 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938272 | Sevilla, Rhodora | 7005 Highland Knolls Dr | | | | Bakersfield | CA | 93306 | |
| 4934060 | SEVILLE TAPAS-YAQUE, CATHERINE | 80 N CABRILLO HWY SUITE Q BOX 127 | | | | HALF MOON BAY | CA | 94019 | |
| 4939375 | Seville, Richard | 7853 English Hills Rd | | | | Vacaville | CA | 95688 | |
| 4939646 | Sevin, Cynthia | 2587 Shadow Mountain Drive | | | | San Ramon | CA | 94583 | |
| 7190162 | Sewall, Eric Robert | Address on file | | | | | | | |
| 7161074 | SEWALL, RAYNEE LEE O'DONNELL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161078 | SEWALL, VIOLET AZURE DANAE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7143315 | Seward Carroll McDaniel, Jr. | Address on file | | | | | | | |
| 4977074 | Seward, Clifton | Address on file | | | | | | | |
| 4996865 | Seward, Robert | Address on file | | | | | | | |
| 4912947 | Seward, Robert L | Address on file | | | | | | | |
| 4936122 | SEWARD, SHELLY | 1280 MILLS ST | | | | MENLO PARK | CA | 94025 | |
| 6143557 | SEWELL SANDRA | Address on file | | | | | | | |
| 6146348 | SEWELL SCOTT | Address on file | | | | | | | |
| 4941525 | Sewell, Derek | 12425 Shady Creek Dr | | | | Nevada City | CA | 95959 | |
| 4913660 | Sewell, Gary D | Address on file | | | | | | | |
| 4943323 | Sewell, Gerald | 20350 Al Fresco ave | | | | Red Bluff | CA | 96080 | |
| 4997187 | Sewell, Linda | Address on file | | | | | | | |
| 4913487 | Sewell, Linda M | Address on file | | | | | | | |
| 6104322 | Sewer Authority Mid-Coastside | 1000 N.Cabrillo Hwy | | | | Half Moon Bay | CA | 94019 | |
| 4940948 | Sewerage Commission Oroville Region-Salsi, Mikah | PO Box 1350 | | | | Oroville | CA | 95969 | |
| 4929116 | SEWMAWPAW WOODLAND LLC | 2507 SE 1522ND AVE | | | | VANCOUVER | WA | 98683 | |
| 6104323 | Sewpawpaw Woodland LLC | 2507 SE 152nd Ave | | | | Vancouver | WA | 98683 | |
| 6134019 | SEXTON ALAN E AND DIANNE G TR | Address on file | | | | | | | |
| 6131583 | SEXTON BILLY D & PATTI K ,JT | Address on file | | | | | | | |
| 6132008 | SEXTON RAYMOND J & HILLOCK SEXTON JENNY G | Address on file | | | | | | | |
| 4984715 | Sexton, Carol | Address on file | | | | | | | |
| 4978394 | Sexton, Chleo | Address on file | | | | | | | |
| 4921339 | SEXTON, FRITZ | 1717 TASI LANE | | | | MCKINLEYVILLE | CA | 95519 | |
| 7182152 | Sexton, Gina Irene | Address on file | | | | | | | |
| 4985847 | Sexton, Gordon | Address on file | | | | | | | |
| 4989994 | Sexton, H Dean | Address on file | | | | | | | |
| 6104324 | Sexton, Jack | Address on file | | | | | | | |
| 4980291 | Sexton, James | Address on file | | | | | | | |
| 6151905 | Sexton, Jean Deitz | Address on file | | | | | | | |
| 4944927 | Sexton, Mylene | 1177 Norwegian Ave, Apt #41 | | | | Modesto | CA | 95350 | |
| 4986913 | Sexton, Richard | Address on file | | | | | | | |
| 4983425 | Sexton, Steven | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 239 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4958244 | Sexton, Steven A | Address on file | | | | | | | |
| 7185609 | SEXTON, TODD LEO | Address on file | | | | | | | |
| 7161086 | SEXTON, VANESSA ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4985815 | Seyan, Mary | Address on file | | | | | | | |
| 4981268 | Seybold Jr., Garland | Address on file | | | | | | | |
| 4986869 | Seybold, Jane | Address on file | | | | | | | |
| 4981720 | Seybold, Richard | Address on file | | | | | | | |
| 4929117 | SEYFARTH SHAW LLP | 560 MISSION ST | | | | SAN FRANCISCO | CA | 94105 | |
| 4933127 | Seyfarth Shaw LLP | 560 Mission St. Suite 3100 | | | | San Francisco | CA | 94105 | |
| 4959916 | Seylar, Timothy Jon | Address on file | | | | | | | |
| 7763076 | SEYMOUR BIEBER | 6211 JOHNSTON RD | | | | ALBANY | NY | 12203-4399 | |
| 7142346 | Seymour Lehrer | Address on file | | | | | | | |
| 7773156 | SEYMOUR V PRELL | 2404 LORING ST # 210 | | | | SAN DIEGO | CA | 92109-2347 | |
| 7770130 | SEYMOUR Z LEWIN TR | SEYMOUR Z LEWIN REVOCABLE | TRUST UA JAN 17 94 | 4231 N WALNUT AVE | | ARLINGTON HEIGHTS | IL | 60004-1302 | |
| 4935067 | Seymour, Charity | 303 W Magnolia St | | | | Stockton | CA | 95203 | |
| 5005706 | Seymour, Kenneth | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182153 | Seymour, Kenneth John | Address on file | | | | | | | |
| 7180341 | Seymour, Kim | Address on file | | | | | | | |
| 7462330 | Seymour, Robert B. | Address on file | | | | | | | |
| 4997950 | Seymour, Suzanne | Address on file | | | | | | | |
| 6146909 | SEYMS ROBERT B TR & SEYMS DEBORAH J TR | Address on file | | | | | | | |
| 4968616 | Sezgen, Osman | Address on file | | | | | | | |
| 4929118 | SF AFRICAN AMERICAN CHAMBER OF | COMMERCE FOUNDATION | 1006 WEBSTER ST | | | SAN FRANCISCO | CA | 94115 | |
| 4929119 | SF CLOUT | 1188 FRANKLIN ST STE 203 | | | | SAN FRANCISCO | CA | 94109 | |
| 6104325 | SF Creek Jt Powers Auth | 1231 Hoover Street | | | | MENLO PARK | CA | 94025 | |
| 4929120 | SF EDISON PARTNERS LP | 1860 SIERRA GARDENS DR #57 | | | | ROSEVILLE | CA | 95661 | |
| 4929121 | SF PLASTIC & SIGN SUPPLY | 2756 ALVARADO ST UNIT W-A | | | | SAN LEANDRO | CA | 94577 | |
| 6104326 | SF PLASTIC & SIGN SUPPLY | 716 WHITNEY ST | | | | SAN LEANDRO | CA | 94577 | |
| 6104327 | SF Port | Pier 1 The Embarcadero | | | | San Francisco | CA | 94111 | |
| 4976497 | SF Recreation and Parks Dept | Toks Ajike | McLaren Lodge-Golden Gate Park | 501 Stanyan St. | | San Francisco | CA | 94117 | |
| 4929122 | SF SPINE GROUP LLC | ONE SHRADER ST STE 450 | | | | SAN FRANCISCO | CA | 94117 | |
| 4929123 | SF TREAT LESSEE INC | HOTEL VITALE & AMERICANO | 8 MISSION ST | | | SAN FRANCISCO | CA | 94105 | |
| 6104328 | SFCJ INC - 4315 SIERRA COLLEGE BLVD | 2280 Grass Valley Hwy #302 | | | | Auburn | CA | 95603 | |
| 6104329 | SFCJ INC - 4315 SIERRA COLLEGE BLVD | 877 CEDAR ST. STE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6104330 | SFCJ INC - 6741 STANFORD RANCH RD | 2280 Grass Valley Hwy #302 | | | | Auburn | CA | 95603 | |
| 6104332 | SFE Energy California, Inc. | 100 Milverton Drive | Suite 608 | | | Mississauga | ON | L5R 3G2 | Canada |
| 6117388 | SFG TECH CENTER INVESTORS, LLC | 2000 Clayton Road | | | | Concord | CA | 94520 | |
| 4935206 | SFIEC-Crossett, Deedee | 1067 Folsom Street | | | | San Francisco | CA | 94103 | |
| 4929125 | SFMADE INC | 926 HOWARD ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4938838 | SFO Forecast dba Louie Linguinis, Suzanna Li | 496 Jefferson Street | | | | San Francisco | CA | 94109 | |
| 4944989 | SFO Forecast, Inc. | 496 jefferson st. | | | | san francisco | CA | 94109 | |
| 6063719 | SFO Good-Nite Inn, LLC | Andre Kim, General Manager | 245 South Airport Blvd. | | | South San Francisco | CA | 94080 | |
| 4929126 | SFPP LP | 1100 TOWN AND COUNTRY RD | | | | ORANGE | CA | 92868 | |
| 6104334 | SFPUC | Chris Paras | 525 Golden Gate Avenue | | | San Francisco | CA | 94102 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6104335 | SFPUC - San Fran Water Dept | 525 Golden Gate Avenue | 2nd floor | | | San Francisco | CA | 94102 | |
| 4929127 | SFPUC - WATER DEPT | 525 Golden Gate Avenue | 2nd floor | | | San Francisco | CA | 94102 | |
| 5012826 | SFPUC - WATER DEPT | PO Box 7369 | | | | SAN FRANCISCO | CA | 94120-7369 | |
| 4929128 | SFPUC WWE COLLECTION SYSTEM | DIVSION | 3801 THIRD ST STE 600 | | | SAN FRANCISCO | CA | 94102 | |
| 4929129 | SFS USA HOLDING INC | DBA PEERLESS PUMP COMPANY | 2005 DR MARTIN LUTHER KING JR ST | | | INDIANAPOLIS | IN | 46202-1165 | |
| 4929130 | SF-SHANGHAI ASSOCIATION | 2515 SAN BRUNO AVE | | | | SAN FRANCISCO | CA | 94134 | |
| 4990995 | Sgambati, Deborah | Address on file | | | | | | | |
| 4929131 | SGIP 20 INC | 401 EDGEWATER PL STE 600 | | | | WAKEFIELD | MA | 01880 | |
| 4929132 | SGM INC | PO Box 788 | | | | CHOWCHILLA | CA | 93610 | |
| 6104336 | SGS HERGUTH LABORATORIES | 101 CORPORATE PL | | | | VALLEJO | CA | 94590 | |
| 6104337 | SGS North America | PO Box 2502 | | | | Carol Strem | IL | 60132 | |
| 6104340 | SGS NORTH AMERICA INC | 900 GEORGIA AVE | | | | DEER PARK | TX | 77536 | |
| 6104341 | SGS North America, Inc. DBA SGS Herguth Laboratories | 101 Corporate Place | | | | Vallejo | CA | 94590 | |
| 4911892 | Shabbir, Hassan | Address on file | | | | | | | |
| 4936001 | Shabu House-lo, robert | 1150 paloma | | | | burlingame | CA | 94010 | |
| 4938343 | Shachar, Amos | 1626 Hohfleur | | | | Sunnyvale | CA | 94087 | |
| 7469843 | Shackelford Jeff and Sherry M Trust | Address on file | | | | | | | |
| 4986139 | Shackelford, Charlaine | Address on file | | | | | | | |
| 4950102 | Shackelford, Kerry L | Address on file | | | | | | | |
| 5939870 | Shackelford, Stefanie | Address on file | | | | | | | |
| 4986681 | Shackleton, Marsha Ann | Address on file | | | | | | | |
| 7153312 | Shad Theodore Baldwin | Address on file | | | | | | | |
| 7153312 | Shad Theodore Baldwin | Address on file | | | | | | | |
| 5972243 | Shada Cable | Address on file | | | | | | | |
| 5972249 | Shada Cable | Address on file | | | | | | | |
| 5972248 | Shada Cable | Address on file | | | | | | | |
| 5972250 | Shada Cable | Address on file | | | | | | | |
| 5972241 | Shada Cable | Address on file | | | | | | | |
| 5972247 | Shada Cable | Address on file | | | | | | | |
| 5972245 | Shada Cable | Address on file | | | | | | | |
| 5972244 | Shada Cable | Address on file | | | | | | | |
| 4941898 | SHADAN, CAROLYN | 279 CECILIA WAY | | | | TIBURON | CA | 94920 | |
| 6139971 | SHADDOCK ROBERT NEIL & CHAMBERS ANYA | Address on file | | | | | | | |
| 7173996 | SHADE, LARRY | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 6126176 | Shadi Rostami as trustee of the Shadi Rostami Living Trust | Address on file | | | | | | | |
| 6143952 | SHADIX CHRISTOPHER U TR & ALISA ALVARO TR | Address on file | | | | | | | |
| 7159605 | SHADLE, LARRY EUGENE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159604 | SHADLE, MALIA CAMILLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7319373 | Shadoan, Stacey | Address on file | | | | | | | |
| 4939108 | SHADOW CREEK INC-SANTORO, MICHAEL | 2150 ALAMO PINTADO RD | | | | SOLVAN | CA | 93463 | |
| 4937068 | Shadow Oaks Steakhouse, Sandra Preston | 7555 Pacific Ave Suite # 155 | | | | Stockton | CA | 95207 | |
| 4942841 | Shadow Woods HOA c/o Associa-Garcia, Amy | 500 Canyon Oaks | | | | Oakland | CA | 94605 | |
| 7484409 | Shadowbrook Investors, LP | Eric Ratinoff Law Corp Client Trust Account | Eric J. Ratinoff | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 7175305 | Shadowbrook Villas LLC | Address on file | | | | | | | |
| 7175305 | Shadowbrook Villas LLC | Address on file | | | | | | | |
| 4929135 | SHADOWTECH LABS INC | 760 N FRONTAGE RD STE 102 | | | | WILLOWBROOK | IL | 60527 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929136 | SHADY ACRES DAIRY LP | 15391 W ELKHORN | | | | HELM | CA | 93627 | |
| 7161250 | SHADY COVE DUPLEXES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7200031 | SHADY OAKS COUNTRY INN | Address on file | | | | | | | |
| 7193192 | SHAE B CUMMINGS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4952067 | Shaeffer, Michael J | Address on file | | | | | | | |
| 4982317 | Shaeffer, Rick | Address on file | | | | | | | |
| 4990660 | Shaeffer, Rodney | Address on file | | | | | | | |
| 7768255 | SHAEN CASE HOSIE | 3033 LENNON DR | | | | ROSEVILLE | CA | 95661-2520 | |
| 4978889 | Shafa, Koorosh | Address on file | | | | | | | |
| 4960428 | Shafe, Michael | Address on file | | | | | | | |
| 6130620 | SHAFER BRADFORD J TR | Address on file | | | | | | | |
| 6130935 | SHAFER DOUGLAS F TR | Address on file | | | | | | | |
| 6130618 | SHAFER FAMILY LLC | Address on file | | | | | | | |
| 4930789 | SHAFER JR, THOMAS W | 612 UNIVERSITY AVE | | | | LOS GATOS | CA | 95032 | |
| 6135293 | SHAFER MICHAEL S AND DIANE | Address on file | | | | | | | |
| 6130543 | SHAFER SUSAN B ETAL TR ETAL | Address on file | | | | | | | |
| 6130461 | SHAFER VINEYARDS | Address on file | | | | | | | |
| 6130577 | SHAFER VINEYARDS | Address on file | | | | | | | |
| 4914318 | Shafer, Alexis Rae | Address on file | | | | | | | |
| 4988563 | Shafer, David | Address on file | | | | | | | |
| 6104342 | Shafer, Padraic C | Address on file | | | | | | | |
| 4996952 | Shafer, Tony | Address on file | | | | | | | |
| 4913033 | Shafer, Tony Allen | Address on file | | | | | | | |
| 7185904 | SHAFER, VICTORIA | Address on file | | | | | | | |
| 6132060 | SHAFFER BARRY A & SHERRY S | Address on file | | | | | | | |
| 6143717 | SHAFFER DYKE | Address on file | | | | | | | |
| 4960134 | Shaffer, Aaron | Address on file | | | | | | | |
| 4941091 | Shaffer, Aubrey | 4120 N Anchor Ct | | | | Discovery Bay | CA | 94505 | |
| 4997748 | Shaffer, Clyde | Address on file | | | | | | | |
| 4914492 | Shaffer, Clyde Wilson | Address on file | | | | | | | |
| 4997916 | Shaffer, David | Address on file | | | | | | | |
| 5902091 | SHAFFER, DAVID B | Address on file | | | | | | | |
| 4914455 | Shaffer, David Benjamin | Address on file | | | | | | | |
| 5005709 | Shaffer, Elsie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182154 | Shaffer, Elsie | Address on file | | | | | | | |
| 7282504 | Shaffer, Justine Irene | Address on file | | | | | | | |
| 7171287 | Shaffer, Lisa M & Kirk A | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4629 of 5610

Case: 19-30088 Doc# 6893-30 Filed: 04/22/20 Entered: 04/22/20 20:00:31 Page 242 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985509 | Shaffer, Lyman | Address on file | | | | | | | |
| 4986435 | Shaffer, Michael | Address on file | | | | | | | |
| 6121204 | Shaffer, Rene | Address on file | | | | | | | |
| 6104343 | Shaffer, Rene | Address on file | | | | | | | |
| 4975677 | Shaffer, Rogers | 0717 LASSEN VIEW DR | 242 Broadway, Ste 11 | | | Chico | CA | 95928 | |
| 6121385 | Shaffer, Timothy B | Address on file | | | | | | | |
| 6104344 | Shaffer, Timothy B | Address on file | | | | | | | |
| 4935384 | SHAFFER, TODD | 882 MANOR WAY | | | | LOS ALTOS | CA | 94024 | |
| 4939505 | Shaffer, Veda | 761 East J Street | | | | Oakdale | CA | 95361 | |
| 4989569 | Shaffner, David | Address on file | | | | | | | |
| 4941370 | shafi, Shaoib | 2519 Orsay Way | | | | El Dorado Hills | CA | 95762 | |
| 4923797 | SHAFIZADEH, KEVAN | PO Box 19541 | | | | SACRAMENTO | CA | 95819 | |
| 4934596 | Shafsky, Kathleen | 1231 Cedar St | | | | Fort Bragg | CA | 95437 | |
| 4929137 | SHAFTER CHAMBER OF COMMERCE | PO Box 1088 | | | | SHAFTER | CA | 93263 | |
| 5864216 | Shafter Interconnection (Q0096) | Address on file | | | | | | | |
| 5807669 | SHAFTER SOLAR LLC | Attn: Emre Ergas | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 4932852 | Shafter Solar, LLC | 700 Universe Boulevard | | | | Juno Beach | FL | 33408 | |
| 6118800 | Shafter Solar, LLC | Alyssa Vo | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 7172163 | Shafter Solar, LLC | Attn: Cash Management FEA/JB | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 7172163 | Shafter Solar, LLC | c/o Klee, Tuchin, Bogdanoff & Stern LLP | Attn: David M. Stern, Esq. | 1999 Avenue of the Stars | 39th Floor | Los Angeles | CA | 90067 | |
| 6104345 | Shafter Solar, LLC | NextEra Energy Resources, LLC | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 4935373 | SHAGHAFI, AMIR | 5750 Athenour Court | | | | Pleasanton | CA | 94588 | |
| 6145575 | SHAH HIREN | Address on file | | | | | | | |
| 6145315 | SHAH LOMESH & ANITA | Address on file | | | | | | | |
| 6145291 | SHAH MONICA | Address on file | | | | | | | |
| 4989966 | Shah, Alka | Address on file | | | | | | | |
| 5003361 | Shah, Aneal | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182155 | Shah, Aneal | Address on file | | | | | | | |
| 7182156 | Shah, Anita | Address on file | | | | | | | |
| 4971240 | Shah, Bhavini Amin | Address on file | | | | | | | |
| 4971606 | Shah, Jinal | Address on file | | | | | | | |
| 5897542 | Shah, Kunal H. | Address on file | | | | | | | |
| 5003358 | Shah, Lomesh | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182157 | Shah, Lomesh A. | Address on file | | | | | | | |
| 4913923 | Shah, Maheshkumar | Address on file | | | | | | | |
| 4969393 | Shah, Mayur Basantlal | Address on file | | | | | | | |
| 5005712 | Shah, Monica | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182158 | Shah, Monica | Address on file | | | | | | | |
| 4971786 | Shah, Pauravi | Address on file | | | | | | | |
| 4969740 | Shah, Piyushkumar T. | Address on file | | | | | | | |
| 7182159 | Shah, Pratima Shirish | Address on file | | | | | | | |
| 7182160 | Shah, Raahul Anuj | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
243 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4952701 | Shah, Rajpreet Pamma | Address on file | | | | | | | |
| 7182161 | Shah, Reya Sajnee | Address on file | | | | | | | |
| 7182162 | Shah, Rohan L. | Address on file | | | | | | | |
| 7182163 | Shah, Sameer L. | Address on file | | | | | | | |
| 4970650 | Shah, Shrutee | Address on file | | | | | | | |
| 7326707 | Shaha , Jerard WIlliam | Address on file | | | | | | | |
| 7471219 | Shaha, Meadrith | Address on file | | | | | | | |
| 4972085 | Shahab, Rehan | Address on file | | | | | | | |
| 4940792 | Shahabi, Najib | 3201 Carpenter Way | | | | San Ramon | CA | 94582 | |
| 5902391 | Shaheen Ahmad | Address on file | | | | | | | |
| 5906403 | Shaheen Ahmad | Address on file | | | | | | | |
| 7140394 | Shaheen Mead Ahmad | Address on file | | | | | | | |
| 6132137 | SHAHEEN ROBERT S & EDITH E TRUSTEE | Address on file | | | | | | | |
| 7473471 | SHAHEEN, RASHDA | Address on file | | | | | | | |
| 4981382 | Shahenian, David | Address on file | | | | | | | |
| 4969996 | Shahidi, Afshin | Address on file | | | | | | | |
| 6123761 | Shahmirza, Amir | Address on file | | | | | | | |
| 6123762 | Shahmirza, Amir | Address on file | | | | | | | |
| 4977890 | Shahnazarian, Arsen | Address on file | | | | | | | |
| 7233511 | Shahsavari, Rouzbeh | Address on file | | | | | | | |
| 4971612 | Shaikh, Nizamuddin | Address on file | | | | | | | |
| 7142049 | Shaila A. Bapat | Address on file | | | | | | | |
| 5933827 | Shailey Doyle | Address on file | | | | | | | |
| 5933829 | Shailey Doyle | Address on file | | | | | | | |
| 5933825 | Shailey Doyle | Address on file | | | | | | | |
| 5933830 | Shailey Doyle | Address on file | | | | | | | |
| 7189071 | Shailey Doyle | Address on file | | | | | | | |
| 4997817 | Shain, Helene | Address on file | | | | | | | |
| 6142905 | SHAINSKY MICHAEL K TR ET AL | Address on file | | | | | | | |
| 6104346 | SHAKER SQUARE CENTER LLC - 612 E BORONDA RD | 877 Cedar St, Ste 240 | | | | Santa Cruz | CA | 95060 | |
| 6104347 | SHAKER SQUARE CENTER LLC - 684 E BORONDA RD | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 4969681 | Shaker, Moustafa | Address on file | | | | | | | |
| 6122018 | Shakerian, Lindsey Nicole | Address on file | | | | | | | |
| 6104348 | Shakerian, Lindsey Nicole | Address on file | | | | | | | |
| 4940605 | Shakerpoor, Mona | 774 | | | | Campbell | CA | 95008 | |
| 6121572 | Shakibnia, Behrooz | Address on file | | | | | | | |
| 6104349 | Shakibnia, Behrooz | Address on file | | | | | | | |
| 4935559 | Shakoori, Shaban | 2615 California Street | | | | San Francisco | CA | 94115 | |
| 7292612 | Shala, Monica | c/o James P. Frantz | Frantz Law Group APC | 402 West Broadway, Suite 860 | | San Diego | CA | | |
| 4973128 | Shalbaf, Mohsen | Address on file | | | | | | | |
| 4939080 | Shalit, Susan | 3844 Suncrest Ave | | | | San Jose | CA | 95132 | |
| 4980883 | Shallenberger, Gary | Address on file | | | | | | | |
| 4965492 | Shallenberger, Tod | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-30    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
244 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7772092 | SHALLY NG & | FAY ANNE WONG JT TEN | 122 POINT LOBOS AVE | | | SAN FRANCISCO | CA | 94121-1443 | |
| 7765914 | SHALLY NG CUST | JASON T H ENG | CA UNIF TRANSFERS MIN ACT | 122 POINT LOBOS AVE | | SAN FRANCISCO | CA | 94121-1443 | |
| 7765915 | SHALLY NG CUST | JENNIFER ENG | CA UNIF TRANSFERS MIN ACT | 122 POINT LOBOS AVE | | SAN FRANCISCO | CA | 94121-1443 | |
| 4919423 | SHALOM, DANIEL | DANIEL SHALOM MD | 1450 SUTTER ST #101 | | | SAN FRANCISCO | CA | 94109 | |
| 7193463 | SHALYNDA BAKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4972460 | Sham Rao, Andrew Divaker | Address on file | | | | | | | |
| 4933992 | Shamah, Tina | 51 Paso Cresta | | | | Carmel Valley | CA | 93924 | |
| 4998596 | Shamberger, Ryan D. (related to Martin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998595 | Shamberger, Ryan D. (related to Martin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008374 | Shamberger, Ryan D. (related to Martin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4938334 | Shameloshvili, Ross | 1223 West McYnley Ave | | | | Sunnyvale | CA | 94086 | |
| 6147117 | SHAMI JOHN MITRI | Address on file | | | | | | | |
| 6141994 | SHAMI MITRI MITRI & ABDELNOUR SALLY | Address on file | | | | | | | |
| 6144212 | SHAMI MITRI TR & SHAMI SUAD TR | Address on file | | | | | | | |
| 5004943 | Shami, John Mitri | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 7777340 | SHAMIRAN ZIA | 4025 ROCHDALE DR | | | | CARMICHAEL | CA | 95608-2139 | |
| 4977321 | Shamitz, Judith | Address on file | | | | | | | |
| 7762114 | SHAMMIOON AHMAD | 638 COMMONWEALTH AVE APT 2 | | | | BRONX | NY | 10473-3504 | |
| 4968870 | Shamoeil, Hanibal | Address on file | | | | | | | |
| 4970534 | Shamoun, Bella | Address on file | | | | | | | |
| 4959241 | Shamoun, Steven | Address on file | | | | | | | |
| 4965214 | Shamp, Ryan Robert | Address on file | | | | | | | |
| 4929140 | SHAMROCK MATERIALS INC | 181 LYNCH CREEK WAY | | | | PETALUMA | CA | 94975-8044 | |
| 4929141 | SHAMROCK SCIENTIFIC SPECIALTY SYS | 34 DAVIS DR | | | | BELLWOOD | IL | 60104 | |
| 6104350 | SHAMROCK SEED COMPANY - 3 HARRIS PL | PO BOX 2482 | | | | KING CITY | CA | 93930 | |
| 4929142 | SHAMROCK SUPPLY CO | 3366 E LA PALMA AVE | | | | ANAHEIM | CA | 92806 | |
| 6104351 | Shamrock Utilities (Cedar Flat) | P.O. Box 645 | | | | Palo Cedro | CA | 96073 | |
| 6104352 | Shamrock Utilities (Clover Leaf) | P.O. Box 645 | | | | Palo Cedro | CA | 96073 | |
| 6104353 | Shamrock Utilities (Sutter's Mill Hydro) | 22759 Serenity Ln | | | | Palo Cedro | CA | 96073 | |
| 6104356 | Shamrock Utilities, LLC | P.O. Box 645 | | | | Palo Cedro | CA | 96073 | |
| 5803714 | SHAMROCK UTILITIES, LLC | PO BOX 645 | | | | PALO CEDRO | CA | 96073-0645 | |
| 6118820 | Shamrock Utilities, LLC | Rocky Ungaro | Shamrock Utilities, LLC | P.O. Box 645 | | Palo Cedro | CA | 96073 | |
| 6118869 | Shamrock Utilities, LLC | Theresa Ungaro | Shamrock Utilities (Cedar Flat) | P.O. Box 645 | | Palo Cedro | CA | 96073 | |
| 6140706 | SHAMSAVARI SCHEHERAZADE TR | Address on file | | | | | | | |
| 4928922 | SHAMSZAD, SASHA | C/O THE SHAMSZAD GROUP | 1600 SHATTUCK AVE STE 106 | | | BERKELEY | CA | 94709 | |
| 7327137 | Shan Baig | Address on file | | | | | | | |
| 6142744 | SHAN YUXUAN & LIAO JUANMIN | Address on file | | | | | | | |
| 7764391 | SHANA BETH CHROMAN | PO BOX 1282 | | | | MI WUK VILLAGE | CA | 95346-1282 | |
| 5972259 | Shana Brooks | Address on file | | | | | | | |
| 5972257 | Shana Brooks | Address on file | | | | | | | |
| 5972258 | Shana Brooks | Address on file | | | | | | | |
| 5972256 | Shana Brooks | Address on file | | | | | | | |
| 7768997 | SHANA DOVE KAHN | 690 WOODLAND DR | | | | LOS OSOS | CA | 93402-3818 | |
| 7772665 | SHANA DOVE PAULSON | 690 WOODLAND DR | | | | LOS OSOS | CA | 93402-3818 | |
| 7174858 | Shana Harvey | Address on file | | | | | | | |
| 7768180 | SHANA HOLTAN | 117 N WILLARD AVE | | | | SAN JOSE | CA | 95126-2816 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4632 of 5610

Case: 19-30088   Doc# 6893-30   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 245 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196784 | Shana Leanne Frazier | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196784 | Shana Leanne Frazier | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152784 | Shana Reese | Address on file | | | | | | | |
| 7152784 | Shana Reese | Address on file | | | | | | | |
| 4926783 | SHANAHAN JR, PAUL G | PO Box 6514 | | | | EUREKA | CA | 95502 | |
| 4972694 | Shanahan, Clare Marie | Address on file | | | | | | | |
| 4989675 | Shanahan, Edward | Address on file | | | | | | | |
| 4997761 | Shanahan, James | Address on file | | | | | | | |
| 4914364 | Shanahan, James Patrick | Address on file | | | | | | | |
| 4921939 | SHANDEL, GREG | GREG SHANDEL CONSTRUCTION | PO Box 9073 | | | CHICO | CA | 95927 | |
| 7194695 | Shandra Frame | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194695 | Shandra Frame | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7786875 | SHANDRA MARTIN & RICHARD DANIEL | MARTIN & LINDA FAY STUART JT TEN | 2122 COUNTRY DR | | | FREMONT | CA | 94536-5313 | |
| 4969099 | Shands, Sonja Marie | Address on file | | | | | | | |
| 7153762 | Shane  Hinsz | Address on file | | | | | | | |
| 7153762 | Shane  Hinsz | Address on file | | | | | | | |
| 7195581 | Shane  Milburn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195581 | Shane  Milburn | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7154230 | Shane  White | Address on file | | | | | | | |
| 7154230 | Shane  White | Address on file | | | | | | | |
| 7181413 | Shane Alexander Shimmel | Address on file | | | | | | | |
| 7176697 | Shane Alexander Shimmel | Address on file | | | | | | | |
| 7141616 | Shane Allen Hilkey | Address on file | | | | | | | |
| 5933836 | Shane Blanton | Address on file | | | | | | | |
| 5933835 | Shane Blanton | Address on file | | | | | | | |
| 5933838 | Shane Blanton | Address on file | | | | | | | |
| 5933839 | Shane Blanton | Address on file | | | | | | | |
| 5933837 | Shane Blanton | Address on file | | | | | | | |
| 5972267 | Shane Brecheisen | Address on file | | | | | | | |
| 5972265 | Shane Brecheisen | Address on file | | | | | | | |
| 5972268 | Shane Brecheisen | Address on file | | | | | | | |
| 5972266 | Shane Brecheisen | Address on file | | | | | | | |
| 5933846 | Shane Conger | Address on file | | | | | | | |
| 5933847 | Shane Conger | Address on file | | | | | | | |
| 5933844 | Shane Conger | Address on file | | | | | | | |
| 5933845 | Shane Conger | Address on file | | | | | | | |
| 7198596 | Shane Dishon | Address on file | | | | | | | |
| 5972273 | Shane Heinke | Address on file | | | | | | | |
| 5972276 | Shane Heinke | Address on file | | | | | | | |
| 5972275 | Shane Heinke | Address on file | | | | | | | |
| 7186919 | Shane Howard Pavitt and Suzanne Phifer Pavitt Trust | Address on file | | | | | | | |
| 5933854 | Shane Hutchings | Address on file | | | | | | | |
| 5933855 | Shane Hutchings | Address on file | | | | | | | |
| 5933852 | Shane Hutchings | Address on file | | | | | | | |
| 5933853 | Shane Hutchings | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5972285 | Shane Knowles | Address on file | | | | | | | |
| 5972282 | Shane Knowles | Address on file | | | | | | | |
| 5972284 | Shane Knowles | Address on file | | | | | | | |
| 5972283 | Shane Knowles | Address on file | | | | | | | |
| 5933862 | Shane Lavigne | Address on file | | | | | | | |
| 5933860 | Shane Lavigne | Address on file | | | | | | | |
| 5933863 | Shane Lavigne | Address on file | | | | | | | |
| 5933861 | Shane Lavigne | Address on file | | | | | | | |
| 7194045 | SHANE LENIHAN | Address on file | | | | | | | |
| 5972290 | Shane Lovely | Address on file | | | | | | | |
| 5972294 | Shane Lovely | Address on file | | | | | | | |
| 5972292 | Shane Lovely | Address on file | | | | | | | |
| 7194617 | Shane Mininger | Address on file | | | | | | | |
| 7194617 | Shane Mininger | Address on file | | | | | | | |
| 7194164 | SHANE MOUTON | Address on file | | | | | | | |
| 7198289 | SHANE MULLINS | Address on file | | | | | | | |
| 7197574 | Shane Paul Walker | Address on file | | | | | | | |
| 7462618 | Shane Paul Walker | Address on file | | | | | | | |
| 7169484 | Shane Ronald Gibson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5907649 | Shane Shimmel | Address on file | | | | | | | |
| 5903919 | Shane Shimmel | Address on file | | | | | | | |
| 7174941 | Shane W Sampson | Address on file | | | | | | | |
| 7174941 | Shane W Sampson | Address on file | | | | | | | |
| 5906021 | Shane Weare | Address on file | | | | | | | |
| 5947681 | Shane Weare | Address on file | | | | | | | |
| 7206069 | SHANE WEARE | Address on file | | | | | | | |
| 7140906 | Shane Weare | Address on file | | | | | | | |
| 7200861 | Shane Weare, Weare 1991 Trust | Address on file | | | | | | | |
| 7142413 | Shanele Nicole DeMartini | Address on file | | | | | | | |
| 6139578 | SHANER PATRICK WILLIAM TR & SHANER DIANE L FERRARI | Address on file | | | | | | | |
| 7301595 | SHANEYAH ELIZABETH CRITTENDON (TRISTA RUSSELL, PARENT) | Address on file | | | | | | | |
| 7189072 | Shaneyah Elizabeth Crittendon (Trista Russell, Parent) | Address on file | | | | | | | |
| 7767066 | SHANG GONG CUST | MICHAEL GONG UNIF | GIFT MIN ACT CA | 637 BEACON ST | | OAKLAND | CA | 94610-3647 | |
| 6104357 | SHANGHAI LIKA PLASTIC PALLET MFG CO | 128 Gongjian Road | | | | Shanghai | | | China |
| 4979628 | Shank, Delbert | Address on file | | | | | | | |
| 4957452 | Shank, Douglas J | Address on file | | | | | | | |
| 4967356 | Shank, Jeffrey R | Address on file | | | | | | | |
| 4976961 | Shank, Martin | Address on file | | | | | | | |
| 4942661 | Shankar, Jadav | 1075 N. Wilson Ave | | | | Stockton | CA | 95205 | |
| 7163630 | SHANKAR, JAYANTHI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163626 | SHANKAR, SUSHMA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163633 | SHANKAR, T.N. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7181018 | Shankara  Casey | Address on file | | | | | | | |
| 7176298 | Shankara  Casey | Address on file | | | | | | | |
| 5908392 | Shankara Casey | Address on file | | | | | | | |
| 5904815 | Shankara Casey | Address on file | | | | | | | |
| 7190601 | Shanker, Jasdeep | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928374 | SHANKER, ROY J | PHD | PO Box 1480 | | | PEBBLE BEACH | CA | 93953 | |
| 6139403 | SHANKLAND TAMMIE ETAL | Address on file | | | | | | | |
| 4938047 | Shankland, Roxanne | 585 Via la barranca | | | | Arroyo grande | CA | 93420 | |
| 6104358 | SHANKLE REAL ESTATE INCORPORATED | 804 ESTATES DR. SUITE 202 | | | | APTOS | CA | 95003 | |
| 4984780 | Shankles, Diane | Address on file | | | | | | | |
| 6142383 | SHANKLIN DENNIS A & KATHLEEN | Address on file | | | | | | | |
| 7161087 | SHANKO, ROCHELLE A. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6139568 | SHANKS BRUCE E | Address on file | | | | | | | |
| 7190418 | Shanks Jr., Richard | Address on file | | | | | | | |
| 4969036 | Shanks, Amy Christine | Address on file | | | | | | | |
| 4965123 | Shanks, Christopher Nicholaus | Address on file | | | | | | | |
| 7162579 | Shanks, Marcus | Address on file | | | | | | | |
| 7190511 | Shanks, Megan | Address on file | | | | | | | |
| 4925708 | SHANKS, NANCY J | 1121 W VALLEY BLVD STE I | | | | TEHACHAPI | CA | 93561-2171 | |
| 6104359 | SHANKS,DALLAS dba DALLAS SHANKS CHEVRON | 27363 VIA INDUSTRIA | CHRIS KIRCHWEHM | | | TEMECULA | CA | 92590 | |
| 4950725 | Shanley, Elizabeth | Address on file | | | | | | | |
| 4940494 | Shanmuganathan, Carthikeyan | 48928 Ventura dr | | | | Fremont | CA | 94539 | |
| 4914800 | Shanmuganathan, Kavya | Address on file | | | | | | | |
| 4953317 | Shanmuganathan, Saravanan | Address on file | | | | | | | |
| 7143341 | Shanna  L Wrangham | Address on file | | | | | | | |
| 5933872 | Shanna E. Cheney | Address on file | | | | | | | |
| 5933873 | Shanna E. Cheney | Address on file | | | | | | | |
| 5933870 | Shanna E. Cheney | Address on file | | | | | | | |
| 5933871 | Shanna E. Cheney | Address on file | | | | | | | |
| 5933869 | Shanna E. Cheney | Address on file | | | | | | | |
| 7722457 | SHANNA HADDOCK | Address on file | | | | | | | |
| 7780332 | SHANNA L ROGNESS | 1307 OPPEK ST NE | | | | KEIZER | OR | 97303-1720 | |
| 5972303 | Shanna Marie Plourd | Address on file | | | | | | | |
| 5972301 | Shanna Marie Plourd | Address on file | | | | | | | |
| 5972300 | Shanna Marie Plourd | Address on file | | | | | | | |
| 5972302 | Shanna Marie Plourd | Address on file | | | | | | | |
| 7774613 | SHANNA MARTIN PAULAZZO TR UA | JUL 27 98 SHANNA MARTIN | PAULAZZO REVOCABLE LIVING TRUST OF 1998 | 211 STONE VALLEY CT | | MARTINEZ | CA | 94553 | |
| 7143051 | Shanna Roelofson | Address on file | | | | | | | |
| 7766794 | SHANNAN L GEHRING | 4377 DUNNWOOD DR | | | | EL DORADO HILLS | CA | 95762-9680 | |
| 7152918 | Shannan Troxel-Andreas | Address on file | | | | | | | |
| 7152918 | Shannan Troxel-Andreas | Address on file | | | | | | | |
| 7198313 | SHANNAN TURNER | Address on file | | | | | | | |
| 7197506 | Shannon  Dorothy Williams | Address on file | | | | | | | |
| 7153912 | Shannon  J Johnson | Address on file | | | | | | | |
| 7153912 | Shannon  J Johnson | Address on file | | | | | | | |
| 7198358 | SHANNON ASHLEY KELLEY KOKESCH | Address on file | | | | | | | |
| 7774580 | SHANNON C SERVICE | 1621 EVANGELINE PL | | | | OXNARD | CA | 93030-3126 | |
| 5933881 | Shannon Crosley | Address on file | | | | | | | |
| 5933878 | Shannon Crosley | Address on file | | | | | | | |
| 5933879 | Shannon Crosley | Address on file | | | | | | | |
| 5933880 | Shannon Crosley | Address on file | | | | | | | |
| 6013835 | SHANNON CUMMINGS | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7765609 | SHANNON D DRAKE | 6000 ENGLISH SADDLE LN | | | | DENTON | TX | 76210-0499 | |
| 7781051 | SHANNON DEPERSIA & | JEANETTE CAPRA TR | UA 08 06 08 NOREEN K COMERFORD TRUST | 638 N WREN AVE | | PALATINE | IL | 60067-3545 | |
| 7199251 | Shannon Devilla Magpusao | Address on file | | | | | | | |
| 7462600 | Shannon Dorothy Williams | Address on file | | | | | | | |
| 6146399 | SHANNON DOUGLAS C TR & SHANNON JENNIFER J TR | | | | | | | | |
| 6104361 | Shannon Enterprises | 75 Main Street | | | | North Tonawanda | NY | 14120 | |
| 7780231 | SHANNON F GROVER | 926 OCHO RIOS DR | | | | DANVILLE | CA | 94526-4818 | |
| 7198767 | Shannon Farlinger | Address on file | | | | | | | |
| 7192725 | SHANNON GALLAHER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7142656 | Shannon Hawkins | Address on file | | | | | | | |
| 5972310 | Shannon Hill | Address on file | | | | | | | |
| 5972308 | Shannon Hill | Address on file | | | | | | | |
| 5972311 | Shannon Hill | Address on file | | | | | | | |
| 5972309 | Shannon Hill | Address on file | | | | | | | |
| 7175687 | Shannon J Hunt | Address on file | | | | | | | |
| 7175687 | Shannon J Hunt | Address on file | | | | | | | |
| 7163679 | SHANNON KING | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7763043 | SHANNON L BETTIS | 1170 OXFORD ST | | | | BERKELEY | CA | 94707-2624 | |
| 7198840 | Shannon L Greer | Address on file | | | | | | | |
| 7769768 | SHANNON L LANIER | PO BOX 2022 | | | | LOVELOCK | NV | 89419-2022 | |
| 7199638 | SHANNON L PECK | Address on file | | | | | | | |
| 5933886 | Shannon Lairol | Address on file | | | | | | | |
| 5933887 | Shannon Lairol | Address on file | | | | | | | |
| 5933888 | Shannon Lairol | Address on file | | | | | | | |
| 7325593 | Shannon Lea Steele | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7154042 | Shannon Lee Green | Address on file | | | | | | | |
| 7154042 | Shannon Lee Green | Address on file | | | | | | | |
| 7189696 | Shannon Lee Kerr | Address on file | | | | | | | |
| 7153739 | Shannon Lee Ludwig | Address on file | | | | | | | |
| 7153739 | Shannon Lee Ludwig | Address on file | | | | | | | |
| 7164347 | SHANNON LUDWIG | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7340087 | Shannon Lynn Disimone | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144612 | Shannon Mallory | Address on file | | | | | | | |
| 7784919 | SHANNON MARCUS | 41519 N HUDSON TRAIL | | | | ANTHEM | AZ | 85086 | |
| 7784242 | SHANNON MARCUS | 41519 N HUDSON TRL | | | | ANTHEM | AZ | 85086-3749 | |
| 7199250 | Shannon Marie Magpusao | Address on file | | | | | | | |
| 7775610 | SHANNON MAUREEN TALLMAN CUST | KEVIN TALLMAN | CA UNIF TRANSFERS MIN ACT | 10 JODY CT | | SAN MATEO | CA | 94402-2679 | |
| 5972318 | Shannon Mccann | Address on file | | | | | | | |
| 5972317 | Shannon Mccann | Address on file | | | | | | | |
| 5972319 | Shannon Mccann | Address on file | | | | | | | |
| 5972320 | Shannon Mccann | Address on file | | | | | | | |
| 5972316 | Shannon Mccann | Address on file | | | | | | | |
| 6141156 | SHANNON MICHAEL L & DANA M | Address on file | | | | | | | |
| 7145603 | Shannon Michelle Jones | Address on file | | | | | | | |
| 7777548 | SHANNON N STIENSTRA | 4508 AUGUSTUS CT | | | | STOCKTON | CA | 95207-6632 | |
| 7778078 | SHANNON NEVAH MALABUYO | 2106 N 32ND ST | | | | BOISE | ID | 83703-5810 | |
| 7778099 | SHANNON NEVAH MALABUYO | 5043 MAITLAND DR | | | | SAN JOSE | CA | 95124-5623 | |
| 7145803 | Shannon Patricia Reinbold | Address on file | | | | | | | |
| 7773271 | SHANNON QUILICI | 335 MAPLE ST | | | | FERNLEY | NV | 89408-8583 | |
| 7722480 | SHANNON R ARMSTRONG | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174848 | Shannon R Singer | Address on file | | | | | | | |
| 7143410 | Shannon Suzette Thompson | Address on file | | | | | | | |
| 7189697 | Shannon Thomas | Address on file | | | | | | | |
| 7142890 | Shannon Tuter | Address on file | | | | | | | |
| 4983812 | Shannon, Claire | Address on file | | | | | | | |
| 7170827 | SHANNON, DANA MAUREEN | Address on file | | | | | | | |
| 7170828 | SHANNON, ERIN LINDSAY | Address on file | | | | | | | |
| 4961061 | Shannon, Jeffrey | Address on file | | | | | | | |
| 4977980 | Shannon, John | Address on file | | | | | | | |
| 4934884 | Shannon, Kyle | 13600 Night Star Ln | | | | BAKERSFIELD | CA | 93314 | |
| 4993010 | Shannon, Larry | Address on file | | | | | | | |
| 4982943 | Shannon, Mary | Address on file | | | | | | | |
| 7170826 | SHANNON, MICHAEL LELAND | Address on file | | | | | | | |
| 4934730 | Shannon, Steve | 11291 Tollhouse Road | | | | Clovis | CA | 93619 | |
| 6076240 | Shannon, Susan K. | Address on file | | | | | | | |
| 7237229 | Shanoff, Joshua | Address on file | | | | | | | |
| 7267144 | Shanoff, Kyle | Address on file | | | | | | | |
| 7259650 | Shanoff, Stephanie | Address on file | | | | | | | |
| 7142720 | Shanon Corso | Address on file | | | | | | | |
| 5972323 | Shanon J.L. Elam | Address on file | | | | | | | |
| 5972326 | Shanon J.L. Elam | Address on file | | | | | | | |
| 5972321 | Shanon J.L. Elam | Address on file | | | | | | | |
| 5972325 | Shanon J.L. Elam | Address on file | | | | | | | |
| 5972324 | Shanon J.L. Elam | Address on file | | | | | | | |
| 7189073 | Shantel Sutter | Address on file | | | | | | | |
| 4928828 | SHANTHARAM, SANAGARAM S | MD | 7065 N MAPLE #102 | | | FRESNO | CA | 93720 | |
| 7199169 | Shanti Huff | Address on file | | | | | | | |
| 7762531 | SHANTI JUANITA BAEZ | 2500 N SURF RD | | | | HOLLYWOOD | FL | 33019-3605 | |
| 6144315 | SHAO YONG JIAN & WANG XIA | Address on file | | | | | | | |
| 4953703 | Shao, Shengnan | Address on file | | | | | | | |
| 7163992 | SHAO, YONG JIAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7141199 | Shaodan Chen | Address on file | | | | | | | |
| 4929145 | SHAPEUP | 75 FOUNTAIN ST #310 | | | | PROVIDENCE | RI | 02902-0050 | |
| 4929146 | SHAPEUP INC | DEPT CH 10840 | | | | PALATINE | IL | 60055 | |
| 4929147 | SHAPIRO CHIROPRACTIC INC | G404 | 4719 Quail Lakes Dr Ste G | | | Stockton | CA | 95207-5267 | |
| 4929148 | SHAPIRO GALVIN SHAPIRO & MORAN | IN TRUST FOR NHMIA KAHSAY | PO Box 5589 | | | SANTA ROSA | CA | 95402-5589 | |
| 6130522 | SHAPIRO GARY J & DANA TR | Address on file | | | | | | | |
| 6131099 | SHAPIRO JAMES & CONSTANCE TR | Address on file | | | | | | | |
| 6139837 | SHAPIRO MINDY | Address on file | | | | | | | |
| 4991837 | Shapiro, Ben | Address on file | | | | | | | |
| 7162886 | SHAPIRO, CONSTANCE BEA, individually and as trustee of the James and Constance Shapiro Revocable Trust dated May 22, 1990 as amended and restated | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 4938654 | Shapiro, Edward | 764 bridge rd | | | | San leandro | CA | 94577 | |
| 7162887 | SHAPIRO, JAMES STUART, individually and as trustee of the James and Constance Shapiro Revocable Trust dated May 22, 1990 as amended and restated | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 4937766 | Shapiro, Jonathan | 446 Ocean View Avenue | | | | Pismo Beach | CA | 93449 | |