| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4915148 | Shapoori, Sean Clint | Address on file | | | | | | | |
| 4987660 | Shaposhnikov, Michael | Address on file | | | | | | | |
| 4985667 | Shappell, John | Address on file | | | | | | | |
| 7189074 | Shar Daniels | Address on file | | | | | | | |
| 7141610 | Shara Tiana-Hiraoka Teague | Address on file | | | | | | | |
| 7200424 | Sharadin Castaldo as trustee of the Sharadin A. Castaldo Revocable Living Trust Dated 3/14/13 | Address on file | | | | | | | |
| 5933905 | Sharalyn Dee Armstrong | Address on file | | | | | | | |
| 5933904 | Sharalyn Dee Armstrong | Address on file | | | | | | | |
| 5933900 | Sharalyn Dee Armstrong | Address on file | | | | | | | |
| 5933902 | Sharalyn Dee Armstrong | Address on file | | | | | | | |
| 5933901 | Sharalyn Dee Armstrong | Address on file | | | | | | | |
| 7184798 | Sharan Quigley | Address on file | | | | | | | |
| 7163046 | SHARANJIT GREWAL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7141487 | Sharareh Nabavi Mohebali | Address on file | | | | | | | |
| 7141489 | Sharbanoo Rezai Nabavi | Address on file | | | | | | | |
| 7194269 | SHARDAE WOOD | Address on file | | | | | | | |
| 4939235 | shardon, fred | 2440 haste street | | | | berkeley | CA | 94704 | |
| 4929149 | SHARE OUR STRENGTH INC | 1030 15TH ST NW STE 1100W | | | | WASHINGTON | DC | 20005 | |
| 4929150 | SHARE THE CARE NAPA VALLEY | 3205 MONTCLAIR AVE | | | | NAPA | CA | 94558 | |
| 7169046 | Sharee Howard | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5949387 | Shareen Lal | Address on file | | | | | | | |
| 5905699 | Shareen Lal | Address on file | | | | | | | |
| 5950827 | Shareen Lal | Address on file | | | | | | | |
| 5947422 | Shareen Lal | Address on file | | | | | | | |
| 5950247 | Shareen Lal | Address on file | | | | | | | |
| 6146307 | SHAREI ALI | Address on file | | | | | | | |
| 7181539 | SHAREI, SHAWN | Address on file | | | | | | | |
| 5933909 | Sharen Mcgowan | Address on file | | | | | | | |
| 5933907 | Sharen Mcgowan | Address on file | | | | | | | |
| 5933906 | Sharen Mcgowan | Address on file | | | | | | | |
| 5933908 | Sharen Mcgowan | Address on file | | | | | | | |
| 4965868 | Sharer, Chad Andrew | Address on file | | | | | | | |
| 4991199 | Sharer, Mildred | Address on file | | | | | | | |
| 4959080 | Sharette, Robert Dale | Address on file | | | | | | | |
| 5972341 | Shari Bernacett | Address on file | | | | | | | |
| 5972345 | Shari Bernacett | Address on file | | | | | | | |
| 5972336 | Shari Bernacett | Address on file | | | | | | | |
| 5972342 | Shari Bernacett | Address on file | | | | | | | |
| 5972340 | Shari Bernacett | Address on file | | | | | | | |
| 5972338 | Shari Bernacett | Address on file | | | | | | | |
| 5972344 | Shari Bernacett | Address on file | | | | | | | |
| 5972339 | Shari Bernacett | Address on file | | | | | | | |
| 7145496 | Shari Danette Sautter | Address on file | | | | | | | |
| 7197328 | Shari Gisele Vendrolini | Address on file | | | | | | | |
| 7197328 | Shari Gisele Vendrolini | Address on file | | | | | | | |
| 7189075 | Shari Kirby | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 1 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7765922 | SHARI L ENGELS & | ROGER L ENGELS JT TEN | 2285 NW CABRILLO CT | | | ROSEBURG | OR | 97471-6040 | |
| 7141999 | Shari Lynn Crone | Address on file | | | | | | | |
| 7779532 | SHARI LYNN FRIEDMAN | 15511 DRACENA AVE | | | | MOORPARK | CA | 93021-1612 | |
| 7766540 | SHARI LYNN FRIEDMAN & | HERBERT FRIEDMAN JT TEN | 18100 BURBANK BLVD 27 | | | TORZANO | CA | 91356-2528 | |
| 5933920 | Shari R Grover | Address on file | | | | | | | |
| 5933923 | Shari R Grover | Address on file | | | | | | | |
| 5933919 | Shari R Grover | Address on file | | | | | | | |
| 5933922 | Shari R Grover | Address on file | | | | | | | |
| 5933921 | Shari R Grover | Address on file | | | | | | | |
| 7773569 | SHARI RHODES | PO BOX 60181 | | | | TIGIRANGI AUCKLAND | | 642 | NEW ZEALAND |
| 7199732 | SHARI RING | Address on file | | | | | | | |
| 7206226 | SHARI RING | Address on file | | | | | | | |
| 5972353 | Shari Silveira | Address on file | | | | | | | |
| 5972354 | Shari Silveira | Address on file | | | | | | | |
| 5972351 | Shari Silveira | Address on file | | | | | | | |
| 5972352 | Shari Silveira | Address on file | | | | | | | |
| 7184229 | Shari Thomforde | Address on file | | | | | | | |
| 7780494 | SHARI YABLONSKI ADM | EST JOLINE Y MOLINAS | 4820 E HINSDALE PL | | | CENTENNIAL | CO | 80122-2465 | |
| 4942969 | sharifi, tony | 1 Crested oak ct | | | | San Ramon | CA | 94583 | |
| 5933930 | Sharise Butler | Address on file | | | | | | | |
| 5933931 | Sharise Butler | Address on file | | | | | | | |
| 5933928 | Sharise Butler | Address on file | | | | | | | |
| 5933929 | Sharise Butler | Address on file | | | | | | | |
| 4994482 | Sharkey, Mary Jane | Address on file | | | | | | | |
| 5972359 | Sharlene Potter | Address on file | | | | | | | |
| 5972362 | Sharlene Potter | Address on file | | | | | | | |
| 4919804 | SHARMA MD, DINESH | 100 S SANTA FE | | | | VISALIA | CA | 93292 | |
| 4950899 | Sharma, Aparna | Address on file | | | | | | | |
| 4953060 | Sharma, Kulwinder | Address on file | | | | | | | |
| 4970139 | Sharma, Namrata | Address on file | | | | | | | |
| 4938890 | Sharma, Namrta | 1630 Monterey Drive | | | | San Bruno | CA | 94066 | |
| 4956940 | Sharma, Priti Kumari | Address on file | | | | | | | |
| 4973227 | Sharma, Ranvinder - Renu | Address on file | | | | | | | |
| 4913008 | Sharma, Reginald P | Address on file | | | | | | | |
| 4943388 | SHARMA, RISHI | 4934 CODY CT | | | | FREMONT | CA | 94538 | |
| 4977363 | Sharma, Roma | Address on file | | | | | | | |
| 4911961 | Sharma, Sanjesh Kumar | Address on file | | | | | | | |
| 4974603 | Sharma, Shallu | CHP Accts Payable | | | | | | | |
| 4962723 | Sharma, Shaneel | Address on file | | | | | | | |
| 4953102 | Sharma, Vimlesh | Address on file | | | | | | | |
| 7176160 | SHARMAN IV, LANNES | Address on file | | | | | | | |
| 7184281 | Sharol Holland Strickland | Address on file | | | | | | | |
| 5933937 | Sharolyn Jackson | Address on file | | | | | | | |
| 5933940 | Sharolyn Jackson | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5933936 | Sharolyn Jackson | Address on file | | | | | | | |
| 5933939 | Sharolyn Jackson | Address on file | | | | | | | |
| 5933938 | Sharolyn Jackson | Address on file | | | | | | | |
| 7181029 | Sharon  Clark | Address on file | | | | | | | |
| 7176309 | Sharon  Clark | Address on file | | | | | | | |
| 7153999 | Sharon  Kay Wallen | Address on file | | | | | | | |
| 7153999 | Sharon  Kay Wallen | Address on file | | | | | | | |
| 7177121 | Sharon  Setty | Address on file | | | | | | | |
| 7187530 | Sharon  Symons | Address on file | | | | | | | |
| 7784934 | SHARON A ALAN | 3195 ELMORE ST | | | | SIMI VALLEY | CA | 93063 | |
| 7770869 | SHARON A MARTIN | 2149 VARTIKIAN AVE | | | | CLOVIS | CA | 93611-0639 | |
| 7781270 | SHARON A ROSCOE & | EDWARD P ROSCOE TR | UA 12 22 09 THE SHARON A ROSCOE LIV TRUST | 16 YACHT HAVEN DR | | COCOA BEACH | FL | 32931-2623 | |
| 7774654 | SHARON A SHELLEY | 7801 LEIGHTON AVE | | | | LINCOLN | NE | 68507-2946 | |
| 7781489 | SHARON A SILVA-HOUTS TR | UA 10 11 17 | D SILVA 2003 TRUST | 23313 WREN ST | | APPLE VALLEY | CA | 92308-8272 | |
| 7722531 | SHARON A WONG & | Address on file | | | | | | | |
| 7184592 | Sharon Allen | Address on file | | | | | | | |
| 7154401 | Sharon Ann Marshall | Address on file | | | | | | | |
| 7167754 | Sharon Ann Marshall | Address on file | | | | | | | |
| 7144633 | Sharon Ann Ramirez | Address on file | | | | | | | |
| 7154276 | Sharon Ann Sava Soloman | Address on file | | | | | | | |
| 7154276 | Sharon Ann Sava Soloman | Address on file | | | | | | | |
| 7775131 | SHARON ANN SPENCER CUST | MELISSA ANN SPENCER | CA UNIF TRANSFERS MIN ACT | 36245 SANDALWOOD ST | | NEWARK | CA | 94560-1917 | |
| 7775135 | SHARON ANN SPENCER CUST | TIFFANY LYNN SPENCER | CA UNIF TRANSFERS MIN ACT | 36245 SANDALWOOD ST | | NEWARK | CA | 94560-1917 | |
| 7144621 | Sharon Ann Tingley | Address on file | | | | | | | |
| 7784890 | SHARON ANN YOUNG | 3949 CRESTONE DR | | | | LOVELAND | CO | 80537-3509 | |
| 7776593 | SHARON B WEBSTER | 3 CATALINA CT | | | | HILTON HEAD | SC | 29926-1961 | |
| 5972371 | Sharon Barrett | Address on file | | | | | | | |
| 5972368 | Sharon Barrett | Address on file | | | | | | | |
| 5972372 | Sharon Barrett | Address on file | | | | | | | |
| 5972369 | Sharon Barrett | Address on file | | | | | | | |
| 7195329 | Sharon Beth Burwell | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195329 | Sharon Beth Burwell | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7195230 | Sharon Black | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195230 | Sharon Black | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7184800 | Sharon Blaford | Address on file | | | | | | | |
| 7162944 | Sharon Bobrow | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5902898 | Sharon Bobrow | Address on file | | | | | | | |
| 5905299 | Sharon Bowne | Address on file | | | | | | | |
| 5949139 | Sharon Bowne | Address on file | | | | | | | |
| 5947084 | Sharon Bowne | Address on file | | | | | | | |
| 5933946 | Sharon Britt | Address on file | | | | | | | |
| 5933948 | Sharon Britt | Address on file | | | | | | | |
| 5933949 | Sharon Britt | Address on file | | | | | | | |
| 5972382 | Sharon Brown | Address on file | | | | | | | |
| 5972381 | Sharon Brown | Address on file | | | | | | | |
| 5972378 | Sharon Brown | Address on file | | | | | | | |
| 5972380 | Sharon Brown | Address on file | | | | | | | |
| 5972379 | Sharon Brown | Address on file | | | | | | | |
| 7764379 | SHARON C CHRISTENSEN & | KIRK G CHRISTENSEN JT TEN | 4630 N DEL MAR AVE | | | FRESNO | CA | 93704-3302 | |
| 7764374 | SHARON C CHRISTENSEN CUST | GREGORY D CHRISTENSEN | UNIF GIFT MIN ACT CA | 4630 N DEL MAR AVE | | FRESNO | CA | 93704-3302 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 3 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7779726 | SHARON C KRAEMER | 3003 DELCOURT DR | | | | DECATUR | GA | 30033-2407 | |
| 7775611 | SHARON C TAM | 3715 AUGUSTA AVE | | | | BUTTE | MT | 59701-4305 | |
| 7165417 | SHARON C. WORDEN AND RICHARD A. WORDEN, AS TRUSTEES OF THE WORDEN FAMILY TRUST (CREATED DECEMBER 18, 2017) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6013836 | SHARON CALDWELL | Address on file | | | | | | | |
| 5908040 | Sharon Clark | Address on file | | | | | | | |
| 5904362 | Sharon Clark | Address on file | | | | | | | |
| 5972387 | Sharon Corley | Address on file | | | | | | | |
| 5972383 | Sharon Corley | Address on file | | | | | | | |
| 5972386 | Sharon Corley | Address on file | | | | | | | |
| 5972385 | Sharon Corley | Address on file | | | | | | | |
| 7768878 | SHARON D JONES CUST | ALEXANDER M JONES | CA UNIF TRANSFERS MIN ACT | 21206 ALMADEN RD | | SAN JOSE | CA | 95120-4304 | |
| 5933962 | Sharon D. Meyers | Address on file | | | | | | | |
| 5933963 | Sharon D. Meyers | Address on file | | | | | | | |
| 5933960 | Sharon D. Meyers | Address on file | | | | | | | |
| 5933961 | Sharon D. Meyers | Address on file | | | | | | | |
| 5933959 | Sharon D. Meyers | Address on file | | | | | | | |
| 7198909 | Sharon Darlene  Barbara | Address on file | | | | | | | |
| 5972396 | Sharon Dew | Address on file | | | | | | | |
| 5972394 | Sharon Dew | Address on file | | | | | | | |
| 5972395 | Sharon Dew | Address on file | | | | | | | |
| 5972393 | Sharon Dew | Address on file | | | | | | | |
| 7189076 | Sharon Diane Youngdahl | Address on file | | | | | | | |
| 7765531 | SHARON DORIN TR SHARON DORIN | TRUST | UA AUG 13 93 | PO BOX 2144 | | PALOS VERDES PENINSULA | CA | 90274-8144 | |
| 7162661 | SHARON DUFKA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 5903389 | Sharon Dufka | Address on file | | | | | | | |
| 7784936 | SHARON DUTTO TTEE | STANLEY & ANNE CORDES TRUST U/A | DTD 04/07/99 | 235 CUESTA DRIVE | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7784154 | SHARON DUTTO TTEE | STANLEY & ANNE CORDES TRUST U/A | DTD 04/07/99 | 235 CUESTA DR | | SOUTH SAN FRANCISCO | CA | 94080-4129 | |
| 7781004 | SHARON E BOLOGNA TR | UA 10 26 00 | THE WILLIAM SISKIN EXEMPTION TRUST | 2700 YOSEMITE DR | | BELMONT | CA | 94002-3015 | |
| 7766565 | SHARON E FUERST | 1222 CHEROKEE DR | | | | RICHARDSON | TX | 75080-3906 | |
| 7722560 | SHARON E KUPSCH | Address on file | | | | | | | |
| 7783941 | SHARON E PARLETTE TTEE | HELEN WHITTING TRUST U/A | DTD 04/26/1995 | 5960 WAGON WHEEL WAY | | PARADISE | CA | 95969 | |
| 7782657 | SHARON E PARLETTE TTEE | HELEN WHITTING TRUST U/A | DTD 04/26/1995 | 5960 WAGON WHEEL WAY | | PARADISE | CA | 95969-3065 | |
| 7786950 | SHARON E RAMETES | 19398 JACQUELINE ST | | | | ANDERSON | CA | 96007-4823 | |
| 7194813 | Sharon E. Zukowski Rhine | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194813 | Sharon E. Zukowski Rhine | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7765828 | SHARON EINHORN | 9530 NW 20TH PL | | | | SUNRISE | FL | 33322-3611 | |
| 7777437 | SHARON ELDH SUCC TTEE | THE DORIS MEIKLE T | DTD 9 17 91 | 2448 W ALPINE AVE | | STOCKTON | CA | 95204-2731 | |
| 7143511 | Sharon Eloise Cobb | Address on file | | | | | | | |
| 7782943 | SHARON ELORZA & | RICHARD ELORZA JT TEN | 175 YORK WAY | | | SPARKS | NV | 89431-2348 | |
| 7775866 | SHARON FAUT TITTLE | 3135 BANCROFT ST | | | | SAN DIEGO | CA | 92104-4727 | |
| 7462794 | Sharon Frances Greenleaf | Address on file | | | | | | | |
| 7462794 | Sharon Frances Greenleaf | Address on file | | | | | | | |
| 7193774 | SHARON FULTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198262 | SHARON FULTON, doing business as Wisker Pines Pet Supply | Address on file | | | | | | | |
| 7782113 | SHARON G MILLER TR | UA 05 26 06 | RANDALL E & SHARON MILLER FAMILY TRUST | 15 LANGDON RD | | BUFFALO | WY | 82834-9341 | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 4 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153562 | Sharon G Theile-Driver | Address on file | | | | | | | |
| 7153562 | Sharon G Theile-Driver | Address on file | | | | | | | |
| 7144609 | Sharon Galvez | Address on file | | | | | | | |
| 7142235 | Sharon Granger Mishkin | Address on file | | | | | | | |
| 7778337 | SHARON H SELLECK | 2290 PRINCETON DR | | | | SAN BRUNO | CA | 94066-3843 | |
| 5903282 | Sharon Hancock | Address on file | | | | | | | |
| 5907180 | Sharon Hancock | Address on file | | | | | | | |
| 7143604 | Sharon Hardin | Address on file | | | | | | | |
| 7142867 | Sharon Harper | Address on file | | | | | | | |
| 7163060 | SHARON HELMER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7192756 | SHARON HERNDON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5972399 | Sharon Holder | Address on file | | | | | | | |
| 5972397 | Sharon Holder | Address on file | | | | | | | |
| 5972400 | Sharon Holder | Address on file | | | | | | | |
| 5972398 | Sharon Holder | Address on file | | | | | | | |
| 7143150 | Sharon I Lawhun | Address on file | | | | | | | |
| 7771658 | SHARON I MONTGOMERY | PO BOX 16052 | | | | SAN FRANCISCO | CA | 94116-0052 | |
| 7773698 | SHARON I ROACH | 14995 CITATION CT | | | | MORGAN HILL | CA | 95037-6010 | |
| 7190563 | Sharon I, McMeans Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 7786090 | SHARON J STEVENS TR UA NOV 13 91 | THE JERRY W AND SHARON I STEVENS | TRUST | 10566 E ESTATES DRIVE | | CUPERTINO | CA | 95014 | |
| 7199537 | SHARON JEAN CANTARUTTI | Address on file | | | | | | | |
| 7195940 | Sharon Jean Sims | Address on file | | | | | | | |
| 7195940 | Sharon Jean Sims | Address on file | | | | | | | |
| 7142405 | Sharon Jeanne Delaney | Address on file | | | | | | | |
| 7779676 | SHARON JEANNE WOLFE TTEE | SHARON JEANNE WOLFE REVOCABLE TRUST | U/A DTD 05/04/2016 | 3119 TEXAS ST NE | | ALBUQUERQUE | NM | 87110-2436 | |
| 7194516 | SHARON JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7153645 | Sharon Johnson | Address on file | | | | | | | |
| 7153645 | Sharon Johnson | Address on file | | | | | | | |
| 7777335 | SHARON K ANDERSON & PATRICIA E | PAZ TR UA JUL 21 10 THE ZELMA | FOSTER IRREVOCABLE TRUST | 2206 S MANITOU AVE | | BOISE | ID | 83706-4153 | |
| 7781675 | SHARON K DIMUZIO | 5697 N WHITE SANDS RD | | | | RENO | NV | 89511-5665 | |
| 7771973 | SHARON K NATION CUST | SANDRA J NATION | UNIF GIFT MIN ACT CA | 242 DAFFODIL DR | | FAIRFIELD | CA | 94533-1109 | |
| 7782255 | SHARON K PARKER TR | UA 04 14 17 | PARKER FAMILY REVOCABLE TRUST | 826 DEER SPRING CIR | | CONCORD | CA | 94521-5413 | |
| 7773898 | SHARON K ROOT | 1948 CAPE HATTERAS WAY | | | | SAN JOSE | CA | 95133-1504 | |
| 7153189 | Sharon Kay Heeter | Address on file | | | | | | | |
| 7153189 | Sharon Kay Heeter | Address on file | | | | | | | |
| 7771364 | SHARON KAY L MERRELL | 1905 CLARKS GLEN PL | | | | VIENNA | VA | 22182-1982 | |
| 7778947 | SHARON KAY MERRELL & | ANNETTE LINNEY TTEES | LINDLEY TRUST DTD 1/16/1989 | 1905 CLARKS GLEN PL | | VIENNA | VA | 22182-1982 | |
| 7141164 | Sharon Kay Rubin | Address on file | | | | | | | |
| 7154065 | Sharon Kay Seaman | Address on file | | | | | | | |
| 7154065 | Sharon Kay Seaman | Address on file | | | | | | | |
| 7143893 | Sharon Kemp | Address on file | | | | | | | |
| 7763508 | SHARON KRESS CUST | ERIN TYLER BRIGGS | UNIF GIFT MIN ACT CA | PO BOX 198 | | LINCOLN CITY | OR | 97367-0198 | |
| 7144446 | Sharon Kristy Bagnato | Address on file | | | | | | | |
| 7781677 | SHARON L ALBRIGHT & | KAREN J RED ELK JT TEN | 740 RICHMOND ST | | | EL CERRITO | CA | 94530-3207 | |
| 7781089 | SHARON L BURKE TR | UA 08 28 01 | JANE ANN MICHAEL TRUST | 495 COPPER VISTA CT | | RENO | NV | 89506-5739 | |
| 7780796 | SHARON L EGGER & | CHARLES SEMOWICH TR | UA 03 08 07 JOSEPHINE J CONWAY TRUST | 2431 S CLIFF DR | | GREEN VALLEY | AZ | 85614-1452 | |
| 7781751 | SHARON L FUDGE TR | UA 10 23 97 DANIEL T MURPHY & | DORIENNE D MURPHY REV TRUST | 429 MOUNTAIN VIEW AVE | | SANTA ROSA | CA | 95407-8256 | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 5 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7769161 | SHARON L KELLY & | KEVIN M KELLY JT TEN | MANOR 2 | 3222 ROSSMOOR PKWY | | WALNUT CREEK | CA | 94595-3839 | |
| 7769488 | SHARON L KORBER TR KORBER | TRUST UA JUL 9 91 | 10001 FOX BOROUGH DR | | | OAKDALE | CA | 95361-7647 | |
| 7777410 | SHARON L LANDACRE | 4953 MARIN DR | | | | OCEANSIDE | CA | 92056-5486 | |
| 7777575 | SHARON L LEVAGGI | 2016 DRAKE DR | | | | OAKLAND | CA | 94611-2609 | |
| 7779423 | SHARON L SMITH | 2445 WILCOMBE DR | | | | CAMBRIA | CA | 93428-4927 | |
| 7777317 | SHARON L ZARKOS CUST | FRANK C ZARKOS | CA UNIF TRANSFERS MIN ACT | 10409 STRATTON CT | | CYPRESS | CA | 90630-4236 | |
| 7777318 | SHARON L ZARKOS CUST | JENNIFER I ZARKOS | CA UNIF TRANSFERS MIN ACT | 10409 STRATTON CT | | CYPRESS | CA | 90630-4236 | |
| 7190583 | Sharon L. Batey and David L. Batey Trust | Address on file | | | | | | | |
| 7169481 | Sharon L. Doronio | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5933976 | Sharon L. Jones | Address on file | | | | | | | |
| 5933974 | Sharon L. Jones | Address on file | | | | | | | |
| 5933975 | Sharon L. Jones | Address on file | | | | | | | |
| 5933977 | Sharon L. Jones | Address on file | | | | | | | |
| 5933973 | Sharon L. Jones | Address on file | | | | | | | |
| 7184722 | Sharon L. Jones | Address on file | | | | | | | |
| 5972409 | Sharon L. Law | Address on file | | | | | | | |
| 5972410 | Sharon L. Law | Address on file | | | | | | | |
| 5972407 | Sharon L. Law | Address on file | | | | | | | |
| 5972408 | Sharon L. Law | Address on file | | | | | | | |
| 5972406 | Sharon L. Law | Address on file | | | | | | | |
| 7768407 | SHARON LALIBERTE EX UW MARCELLA | HUWER | 8909 SHORE CT | | | BROOKLYN | NY | 11209-5505 | |
| 7778297 | SHARON LEE | 170 BEULAH ST APT 3 | | | | SAN FRANCISCO | CA | 94117-2758 | |
| 5933986 | Sharon Lee | Address on file | | | | | | | |
| 5933984 | Sharon Lee | Address on file | | | | | | | |
| 5933985 | Sharon Lee | Address on file | | | | | | | |
| 5933983 | Sharon Lee | Address on file | | | | | | | |
| 7781317 | SHARON LEE ALBRIGHT | 740 RICHMOND ST | | | | EL CERRITO | CA | 94530-3207 | |
| 7778411 | SHARON LEE BRINK TTEE | THE SHARON LEE BRINK REV TR | UA DTD 07 08 1996 | 8043 ARROYO WAY | | STOCKTON | CA | 95209-2901 | |
| 7779925 | SHARON LEE DORRICOTT TTEE OF | THE RANK FAMILY TR U/A | DTD 04/08/98 | 7422 WILSALL CT | | ELK GROVE | CA | 95758-6556 | |
| 7777708 | SHARON LEE LIAKOS | 712 LEYTONSTONE AVE | | | | MODESTO | CA | 95355-4415 | |
| 5972418 | Sharon Lee Noviello | Address on file | | | | | | | |
| 5972419 | Sharon Lee Noviello | Address on file | | | | | | | |
| 5972416 | Sharon Lee Noviello | Address on file | | | | | | | |
| 5972417 | Sharon Lee Noviello | Address on file | | | | | | | |
| 7181359 | Sharon Lee Powers | Address on file | | | | | | | |
| 7176641 | Sharon Lee Powers | Address on file | | | | | | | |
| 7196787 | Sharon Lee Willett | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196787 | Sharon Lee Willett | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5933994 | Sharon Leigh | Address on file | | | | | | | |
| 5933992 | Sharon Leigh | Address on file | | | | | | | |
| 5933993 | Sharon Leigh | Address on file | | | | | | | |
| 5933991 | Sharon Leigh | Address on file | | | | | | | |
| 7152713 | Sharon Lou Corley | Address on file | | | | | | | |
| 7152713 | Sharon Lou Corley | Address on file | | | | | | | |
| 7764040 | SHARON LOUISE CARROLL | 31050 HAWKSMOOR DR | | | | RANCHO PALOS VERDES | CA | 90275-6248 | |
| 7143794 | Sharon Louise Davis | Address on file | | | | | | | |
| 7144201 | Sharon Lynn Simonton | Address on file | | | | | | | |
| 7784877 | SHARON LYNN WOOD | 4513 LAMBERT RD | | | | LOUISVILLE | KY | 40219-3841 | |
| 7777712 | SHARON M AUBE | 31602 APACHE RD | | | | COARSEGOLD | CA | 93614-9251 | |
| 7762925 | SHARON M BENJAMIN | 24000 2ND ST APT 112 | | | | HAYWARD | CA | 94541-6758 | |
| 7196785 | Sharon M Hughes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4643 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196785 | Sharon M Hughes | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7769302 | SHARON M KING CUST | MATHIAS FREDRIC KING | CA UNIF TRANSFERS MIN ACT | PO BOX 1170 | | SUTTER CREEK | CA | 95685-1170 | |
| 7773555 | SHARON M REYNOLDS & | JOSEPH G BROWNING JT TEN | 39418 LAKEVIEW DR | | | POLSON | MT | 59860-8124 | |
| 7774622 | SHARON M ROWLAND TR UA AUG 21 | 03 THE SHARON M ROWLAND | REVOCABLE LIVING TRUST | 556 E SANDRA AVE | | TULARE | CA | 93274-1525 | |
| 7774135 | SHARON M SALADIN | 1562 EAGLE SPRINGS CT | | | | REDMOND | OR | 97756-7435 | |
| 7195936 | Sharon M Wohnoutka | Address on file | | | | | | | |
| 7195936 | Sharon M Wohnoutka | Address on file | | | | | | | |
| 7340149 | SHARON M. MOORE REVOCABLE LIVING TRUST | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7169737 | Sharon M. Moore Revocable Living Trust Marie Moore | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7169737 | Sharon M. Moore Revocable Living Trust Marie Moore | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153065 | Sharon Malarkey | Address on file | | | | | | | |
| 7153065 | Sharon Malarkey | Address on file | | | | | | | |
| 7141671 | Sharon Margaret Gourd | Address on file | | | | | | | |
| 7140437 | Sharon Marie Bowne | Address on file | | | | | | | |
| 7779218 | SHARON MARIE MCGEE SUTTLE | 2101 S 324TH ST UNIT 78 | | | | FEDERAL WAY | WA | 98003-8513 | |
| 7144035 | Sharon Marie Moore | Address on file | | | | | | | |
| 7152841 | Sharon Marie O'Hara | Address on file | | | | | | | |
| 7152841 | Sharon Marie O'Hara | Address on file | | | | | | | |
| 5902531 | Sharon Marshall | Address on file | | | | | | | |
| 5948127 | Sharon Marshall | Address on file | | | | | | | |
| 5944792 | Sharon Marshall | Address on file | | | | | | | |
| 7189077 | Sharon May Brown | Address on file | | | | | | | |
| 7195162 | Sharon McDonald | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195162 | Sharon McDonald | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194144 | SHARON MCNUTT | Address on file | | | | | | | |
| 7152368 | Sharon Michelle Hancock | Address on file | | | | | | | |
| 5933997 | Sharon Michelle Stone | Address on file | | | | | | | |
| 5933998 | Sharon Michelle Stone | Address on file | | | | | | | |
| 5933995 | Sharon Michelle Stone | Address on file | | | | | | | |
| 5933996 | Sharon Michelle Stone | Address on file | | | | | | | |
| 7194149 | SHARON MIERLOT | Address on file | | | | | | | |
| 5945897 | Sharon Murray | Address on file | | | | | | | |
| 5903901 | Sharon Murray | Address on file | | | | | | | |
| 7196786 | Sharon Nadine Kramer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196786 | Sharon Nadine Kramer | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5910804 | Sharon Nugent | Address on file | | | | | | | |
| 5905038 | Sharon Nugent | Address on file | | | | | | | |
| 5908581 | Sharon Nugent | Address on file | | | | | | | |
| 4934918 | Sharon Oaks Association-Browne, Jason | 2421 Sharon Oaks Drive | | | | Menlo Park | CA | 94025 | |
| 7766415 | SHARON P FOWLER | 600 SHERIDAN RD | | | | WINNETKA | IL | 60093-2342 | |
| 7193867 | SHARON P HARPER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7785583 | SHARON P MACCASKIE & | DENNIS R MACCASKIE JT TEN | 27 HIGH ST | | | DANBURY | CT | 06810 | |
| 7163669 | SHARON PALMBERG | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7783473 | SHARON PARR | 63135 DICKEY RD | | | | BEND | OR | 97701 | |
| 7782554 | SHARON PARR | PO BOX 7534 | | | | BEND | OR | 97708-7534 | |
| 7189078 | Sharon Perry | Address on file | | | | | | | |
| 5972431 | Sharon Pitt | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 7 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5972430 | Sharon Pitt | Address on file | | | | | | | |
| 5972432 | Sharon Pitt | Address on file | | | | | | | |
| 5972429 | Sharon Pitt | Address on file | | | | | | | |
| 5908427 | Sharon Powers | Address on file | | | | | | | |
| 5904850 | Sharon Powers | Address on file | | | | | | | |
| 7829452 | Sharon Powers, parent of C.P. a minor child | 55 N Parkside Drive | | | | Levittown | NY | 11756 | |
| 7829359 | Sharon Powers, parent of M.P. a minor child | Address on file | | | | | | | |
| 7763766 | SHARON R BURKHART TR SHARON R | BURKHART LIVING TRUST | UA NOV 10 95 | 463 N OPLAINE RD | | GURNEE | IL | 60031-2638 | |
| 7765748 | SHARON R EADE & WILLIAM S EADE | TR UA DEC 04 03 THE EADE FAMILY | TRUST | 108 MOSSLAND DR | | CLARKSVILLE | TN | 37042-3568 | |
| 7779798 | SHARON R EADE TTEE | THE EADE FAM TR | UA DTD 12 04 2003 | 108 MOSSLAND DR | | CLARKSVILLE | TN | 37042-3568 | |
| 7181309 | Sharon R Murray | Address on file | | | | | | | |
| 7176591 | Sharon R Murray | Address on file | | | | | | | |
| 7189079 | Sharon Rae Holt | Address on file | | | | | | | |
| 7169298 | Sharon Rae McDonald | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7197938 | SHARON RAMSEY | Address on file | | | | | | | |
| 7769118 | SHARON RENEE KEEL | 5007 RACHEL DR | | | | NASHVILLE | NC | 27856-8681 | |
| 7774515 | SHARON REVA SEGAL | 1914 EL PASO AVE APT 3 | | | | DAVIS | CA | 95618-0376 | |
| 5948027 | Sharon Reynolds | Address on file | | | | | | | |
| 5902423 | Sharon Reynolds | Address on file | | | | | | | |
| 5906430 | Sharon Reynolds | Address on file | | | | | | | |
| 7786956 | SHARON RISVOLD | BOX 776 | | | | RED LODGE | MT | 59068-0776 | |
| 7143058 | Sharon Rubino | Address on file | | | | | | | |
| 7169405 | Sharon Ruth Winchester | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7767258 | SHARON S GREENWOOD | 3412 GARROW DR | | | | ANTIOCH | CA | 94509-5606 | |
| 7780091 | SHARON S GREENWOOD TR | UA 05 29 05 | SHARON GREENWOOD REV TRUST | 3412 GARROW DR | | ANTIOCH | CA | 94509-5606 | |
| 7780965 | SHARON S MAR TOD | TRUSTEES OF ALLEN NG & SHARON S MAR REVOCABLE LIVING TRUST UA 10 19 01 | SUBJECT TO STA TOD RULES | 572 22ND AVE | | SAN FRANCISCO | CA | 94121-3016 | |
| 7778860 | SHARON S MEIER TTEE | THE CHARLES F MEIER & SHARON S MEIER REV 1992 TR | UA DTD 11 09 92 RESTATED 02 22 07 | 2105 FAIRFAX PL | | SANTA ROSA | CA | 95404-8033 | |
| 7778151 | SHARON S SCOTT TTEE | SCOTT FAMILY LIVING TRUST U/A | DTD 06/05/90 | 920 LANNING LN | | ROLLA | MO | 65401-4424 | |
| 7786361 | SHARON S TONER & | THOMAS K TONER TR | UA 09 18 15 THE TONER 2015 LIVING TRUST | 571 PRIMROSE LN | | BENICIA | CA | 94510-3844 | |
| 7165347 | SHARON S. PALMBERG, AS TRUSTEE OF THE SHARON S. PALMBERG REVOCABLE TRUST DATED JULY 16, 2014 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7152718 | Sharon S. Turner | Address on file | | | | | | | |
| 7152718 | Sharon S. Turner | Address on file | | | | | | | |
| 5934006 | Sharon Salak | Address on file | | | | | | | |
| 5934005 | Sharon Salak | Address on file | | | | | | | |
| 5934008 | Sharon Salak | Address on file | | | | | | | |
| 5934009 | Sharon Salak | Address on file | | | | | | | |
| 5934007 | Sharon Salak | Address on file | | | | | | | |
| 7152915 | Sharon Salak | Address on file | | | | | | | |
| 7152915 | Sharon Salak | Address on file | | | | | | | |
| 7722694 | SHARON SISTINE | Address on file | | | | | | | |
| 7778893 | SHARON SMITH TTEE | PORTER L SMITH JR & CHARLENE K SMITH | 1996 TRUST U/A DTD 02/05/96 | 1402 KEARNY ST APT 6 | | SAN FRANCISCO | CA | 94133-3426 | |
| 7784794 | SHARON SOLBERG | 2027 27TH AVE S | | | | GRAND FORKS | ND | 58201-6450 | |
| 5903925 | Sharon Solis | Address on file | | | | | | | |
| 7775083 | SHARON SORACCO | 425 GRANT AVE | | | | HEALDSBURG | CA | 95448-9567 | |
| 7184569 | Sharon Stone | Address on file | | | | | | | |
| 7338035 | Sharon Tjian, Trustee of the Sharon Tjian Revocable Trust Dated October 19, 2005 | Khaldoun Baghdadi | 650 CALIFORNIA ST., 26TH FLOOR | | | SAN FRANCISCO | CA | 94108 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 8 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7338035 | Sharon Tjian, Trustee of the Sharon Tjian Revocable Trust Dated October 19, 2005 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7338026 | SHARON TJIAN-FIRPO | Khaldoun Baghdadi | 650 CALIFORNIA ST., 26TH FLOOR | | | SAN FRANCISCO | CA | 94108 | |
| 7338026 | SHARON TJIAN-FIRPO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7184290 | Sharon Tong | Address on file | | | | | | | |
| 5934011 | Sharon Ward | Address on file | | | | | | | |
| 5934010 | Sharon Ward | Address on file | | | | | | | |
| 5934012 | Sharon Ward | Address on file | | | | | | | |
| 5934013 | Sharon Ward | Address on file | | | | | | | |
| 7175272 | Sharon Ward | Address on file | | | | | | | |
| 7175272 | Sharon Ward | Address on file | | | | | | | |
| 5972443 | Sharon Ware | Address on file | | | | | | | |
| 5972442 | Sharon Ware | Address on file | | | | | | | |
| 5972444 | Sharon Ware | Address on file | | | | | | | |
| 7197105 | Sharon Welch Holzknecht | Address on file | | | | | | | |
| 7197105 | Sharon Welch Holzknecht | Address on file | | | | | | | |
| 5934022 | Sharon Williams | Address on file | | | | | | | |
| 5934021 | Sharon Williams | Address on file | | | | | | | |
| 5934023 | Sharon Williams | Address on file | | | | | | | |
| 5934024 | Sharon Williams | Address on file | | | | | | | |
| 5934020 | Sharon Williams | Address on file | | | | | | | |
| 7765554 | SHARON WILLIAMS DOTY TR SHARON | WILLIAMS DOTY LIVING TRUST | UA DEC 24 92 | 565 ALHAMBRA ST | | CROCKETT | CA | 94525-1205 | |
| 7777104 | SHARON WORKMAN | 14 FALLEN LEAF CT | | | | NAPA | CA | 94558-6722 | |
| 5972452 | Sharon Y Garcia | Address on file | | | | | | | |
| 5972456 | Sharon Y Garcia | Address on file | | | | | | | |
| 5972454 | Sharon Y Garcia | Address on file | | | | | | | |
| 5909514 | Sharon Zimmerman | Address on file | | | | | | | |
| 5912189 | Sharon Zimmerman | Address on file | | | | | | | |
| 5911355 | Sharon Zimmerman | Address on file | | | | | | | |
| 5906124 | Sharon Zimmerman | Address on file | | | | | | | |
| 7160665 | SHARON'S PAINTING SERVICE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6134674 | SHARP CLARA | Address on file | | | | | | | |
| 6134522 | SHARP CLARA TRUSTEE | Address on file | | | | | | | |
| 4929158 | SHARP IMAGING MEDICAL GROUP INC | 14600 SHERMAN WAY BLVD STE A | | | | VAN NUYS | CA | 91405 | |
| 6141596 | SHARP JOHN R & FRANCISCA S | Address on file | | | | | | | |
| 4968576 | Sharp Jr., Edward D | Address on file | | | | | | | |
| 6141784 | SHARP MARK & SHARP LISA | Address on file | | | | | | | |
| 4929159 | SHARP MEDICAL IMAGING MEDICAL | GROUP INC | PO Box 51081 | | | LOS ANGELES | CA | 90051 | |
| 6141263 | SHARP PAUL ANTHONY & SHARP CHERI ANN | Address on file | | | | | | | |
| 6141579 | SHARP RICHARD L TR & MARGARET M TR | Address on file | | | | | | | |
| 5804659 | SHARP WHITE, JENNIFER | PO BOX 490 | | | | DURHAM | CA | 95938 | |
| 7470526 | Sharp, Alana C. | Address on file | | | | | | | |
| 4991452 | Sharp, Ann | Address on file | | | | | | | |
| 4969044 | Sharp, Austin Ward | Address on file | | | | | | | |
| 4951602 | Sharp, Claudia D | Address on file | | | | | | | |
| 6087153 | Sharp, Donald L. | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984823 | Sharp, Elizabeth | Address on file | | | | | | | |
| 4975662 | Sharp, Elsie Laverne, Trustee | Steward, Ruth | 510 Mission Santa Fe Cir. | Roger | | Chico | CA | 95926 | |
| 6075458 | Sharp, Elsie Laverne, Trustee | Address on file | | | | | | | |
| 4969415 | Sharp, Erin Pauline | Address on file | | | | | | | |
| 4923117 | SHARP, JEAN C | 6457 REGENT ST | | | | OAKLAND | CA | 94618 | |
| 7190697 | SHARP, JEAN GLADYS | Address on file | | | | | | | |
| 7190697 | SHARP, JEAN GLADYS | Address on file | | | | | | | |
| 4958956 | Sharp, Jeffrey Alan | Address on file | | | | | | | |
| 4969976 | Sharp, Kevin | Address on file | | | | | | | |
| 7823115 | Sharp, Lance Anthony | Address on file | | | | | | | |
| 7462353 | Sharp, Lance Anthony | Address on file | | | | | | | |
| 4985545 | Sharp, Leonard | Address on file | | | | | | | |
| 4969202 | Sharp, Loren D | Address on file | | | | | | | |
| 4988043 | Sharp, Marilyn | Address on file | | | | | | | |
| 6121067 | Sharp, Mark Anthony | Address on file | | | | | | | |
| 6104363 | Sharp, Mark Anthony | Address on file | | | | | | | |
| 4973123 | Sharp, Matthew | Address on file | | | | | | | |
| 4991833 | Sharp, Pamela | Address on file | | | | | | | |
| 4986707 | Sharp, Roger | Address on file | | | | | | | |
| 5875679 | Sharp, Roger | Address on file | | | | | | | |
| 4966413 | Sharp, Roger Dale | Address on file | | | | | | | |
| 4992841 | Sharp, Ronald | Address on file | | | | | | | |
| 5894966 | Sharp, Shelly Jayne | Address on file | | | | | | | |
| 4978888 | Sharp, Spencer | Address on file | | | | | | | |
| 4943353 | Sharp, Steve | 16203 Sanborn Road | | | | Saratoga | CA | 95070 | |
| 4937749 | Sharp, Trista | 2700 Tierra way | | | | Aromas | CA | 95004 | |
| 4940409 | SHARPACK, ROBERT | 477 PARKWOOD DR | | | | MANTECA | CA | 95336 | |
| 6143496 | SHARPE PEGGY ANN | Address on file | | | | | | | |
| 4934086 | Sharpe- Trustor Jarvis Property, Martha | 706 Twin Oaks Drive | | | | Temple | TX | 76504 | |
| 7200543 | SHARPE, ANNABELLE LUEVANO | Address on file | | | | | | | |
| 7200542 | SHARPE, CHARLES VERNON | Address on file | | | | | | | |
| 7295200 | Sharpe, Jennifer S | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7175820 | SHARPE, PEGGY ANN | Address on file | | | | | | | |
| 7462692 | SHARPE, PEGGY ANN | Address on file | | | | | | | |
| 4985028 | Sharpe, Ronald | Address on file | | | | | | | |
| 7182164 | SHARPER IMAGE MOBILE DETAILING | Address on file | | | | | | | |
| 6104367 | SHARPER SHAPE INC | 1168 12TH ST NE STE 17 | | | | GRAND FORKS | ND | 58201 | |
| 4980798 | Sharps, Charles | Address on file | | | | | | | |
| 6146343 | SHARRATT REBECCA TR | Address on file | | | | | | | |
| 4975452 | Sharrer, Charles & Sandra | 1008 PENINSULA TRAIL | 8806 Villa Campo Wy | | | Fair Oaks | CA | 95628 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6074006 | Sharrer, Charles & Sandra | Address on file | | | | | | | |
| 6087024 | SHARRER, CHARLES L | Address on file | | | | | | | |
| 4975449 | SHARRER, CHARLES L. | 1012 PENINSULA TRAIL | 8806 Villa Campo Way | | | Fair Oaks | CA | 95628 | |
| 7166195 | SHARRETT, DEBRA LYNN | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7166194 | SHARRETT, WILLIAM ROBERT | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141654 | Sharri Riva | Address on file | | | | | | | |
| 4934210 | Sharrock, Doris | 2266 St George Drive | | | | Concord | CA | 94520 | |
| 4993241 | SHARROCK, SHARON | Address on file | | | | | | | |
| 5902602 | Sharron Ardell | Address on file | | | | | | | |
| 7772713 | SHARRON B PEEL & | DONALD L PEEL JT TEN | PO BOX 5888 | | | EUGENE | OR | 97405-0888 | |
| 5934033 | Sharron Holinsworth | Address on file | | | | | | | |
| 5934034 | Sharron Holinsworth | Address on file | | | | | | | |
| 5934030 | Sharron Holinsworth | Address on file | | | | | | | |
| 5934036 | Sharron Holinsworth | Address on file | | | | | | | |
| 5934032 | Sharron Holinsworth | Address on file | | | | | | | |
| 7787109 | SHARRON L BOLT | 6213 S FANNIN ST | | | | AMARILLO | TX | 79118-7809 | |
| 5972464 | Sharron Turner | Address on file | | | | | | | |
| 5972462 | Sharron Turner | Address on file | | | | | | | |
| 5972465 | Sharron Turner | Address on file | | | | | | | |
| 5972463 | Sharron Turner | Address on file | | | | | | | |
| 7165977 | Shary Anne Howell | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5910115 | Sharyn Belon | Address on file | | | | | | | |
| 5906817 | Sharyn Belon | Address on file | | | | | | | |
| 5902831 | Sharyn Belon | Address on file | | | | | | | |
| 7768154 | SHARYN HOLLAND & TERRY L | HOLLAND  JT TEN | 324 HAMMILL CT | | | ROSEVILLE | CA | 95747-8718 | |
| 7771687 | SHARYN J MOORE | 1823 SCIROCCO LOOP | | | | FORT WALTON BEACH | FL | 32547-7009 | |
| 7782269 | SHARYN L CARROLL TR | UA 04 24 93 | MARION H MCCOLLUM TRUST | 669 STEWART WAY | | BRENTWOOD | CA | 94513-6953 | |
| 7180975 | Sharyn Lee Belon | Address on file | | | | | | | |
| 7176255 | Sharyn Lee Belon | Address on file | | | | | | | |
| 7770346 | SHARYN M LOSHAKOFF | 16 DANBROOK CT | | | | ALAMEDA | CA | 94502-6443 | |
| 7200642 | SHARZAD MOHAMADIZADH | Address on file | | | | | | | |
| 7200868 | SHARZAD MOHAMADIZADH, doing business as Mirage Florist | | | | | | | | |
| 6104375 | Shasta - Trinity National Forest | Shasta Lake Ranger Station | 14225 Holiday Road | | | Redding | CA | 96003 | |
| 4929161 | SHASTA ANESTHESIA CONSULTANTS | A MEDICAL GROUP INC | PO Box 994065 | | | REDDING | CA | 96099-4065 | |
| 4938730 | Shasta Apartments-Moriarty, Kent | 2699 Samuel St | | | | Pinole | CA | 94564 | |
| 7143657 | Shasta Corrin Hawkins | Address on file | | | | | | | |
| 6063799 | Shasta County | 1855 Placer St. | | | | Redding | CA | 96001 | |
| 4929162 | SHASTA COUNTY | DEPT OF RESOURCE MANAGEMENT | 1855 PLACER ST #201 | | | REDDING | CA | 96001 | |
| 6104377 | Shasta County Department of Weights & Measures | 3179 Bechelli Lane | Suite 210 | | | Redding | CA | 96002 | |
| 4929163 | SHASTA COUNTY FARM BUREAU | 9444 DESCHUTES RD | | | | PALO CEDRO | CA | 96073 | |
| 6065337 | Shasta County Fire (Big Bend) | Mike Chuchel, Unit Chief (MC), Rick Kyle Assist. | 875 West Cypress Avenue | | | Redding | CA | 96001 | |
| 6104380 | SHASTA COUNTY,SHASTA FORESTS COMPANY,TEHAMA COUNTY | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6104381 | SHASTA COUNTY,TEHAMA COUNTY,SHASTA FORESTS COMPANY | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 4929165 | SHASTA EYE MEDICAL GROUP INC | 3190 CHURN CREEK RD | | | | REDDING | CA | 96002-2122 | |
| 6104382 | SHASTA FORESTS COMPANY,SHASTA COUNTY,TEHAMA COUNTY | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 4929166 | SHASTA LAKE CHAMBER OF COMMERCE | PO Box 1616 | | | | SHASTA LAKE | CA | 96019 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929167 | SHASTA LAKE FIRE PROTECTION DIST | 4126 ASHBY CT | | | | SHASTA LAKE | CA | 96019 | |
| 4929168 | SHASTA LAKE PHYSICAL THERAPY | PO Box 493396 | | | | REDDING | CA | 96049-3396 | |
| 4937409 | Shasta Market, Abdulla, Ali | 17477 W Whitesbridge | | | | Kerman | CA | 93630 | |
| 4944769 | Shasta Market, Ali Abdulla | 17477 W Whitesbridge Ave | | | | Kerman | CA | 93630 | |
| 4929169 | SHASTA ORTHOPEDICS AND SPORTS | MEDICINE | PO Box 991950 | | | REDDING | CA | 96099 | |
| 7175312 | Shasta Palade | Address on file | | | | | | | |
| 7175312 | Shasta Palade | Address on file | | | | | | | |
| 4929170 | SHASTA REGIONAL COMMUNITY | FOUNDATION | 1335 ARBORETUM DR STE B | | | REDDING | CA | 96003 | |
| 4929171 | SHASTA REGIONAL EMERGENCY MEDICAL | ASSOCIATES INC | 1100 BUTTE ST | | | REDDING | CA | 96001 | |
| 4929172 | SHASTA REGIONAL MEDICAL GRP INC | 1801 W OLYMPIC FILE 1641 | | | | PASADENA | CA | 91199-1641 | |
| 4929173 | SHASTA UNION HIGH SCHOOL | DISTRICT | 2200 EUREKA WAY STE B | | | REDDING | CA | 96001 | |
| 6104387 | SHASTA, COUNTY OF | 1450 Court Street, Suite 308B | | | | Redding | CA | 96001 | |
| 6104388 | Shasta-Tehama-Trinity JCCD | PO Box 679 | | | | Redding | CA | 96073 | |
| 6117390 | SHASTA-TEHAMA-TRINITY JOINT COMM.COLLEGE DIS | 11555 Old Oregon Trail | | | | Redding | CA | 96003 | |
| 6104394 | SHASTA-TRINITY NF | 3644 Avtech Parkway | | | | Redding | CA | 96002 | |
| 4929174 | SHASTI FARM LLC | 2170 JACKSON ST #3 | | | | SAN FRANCISCO | CA | 94115-1540 | |
| 7189080 | Shastina Troup | Address on file | | | | | | | |
| 6104395 | Shatara, Anne-Marie | Address on file | | | | | | | |
| 6121362 | Shatara, Anne-Marie | Address on file | | | | | | | |
| 4936499 | Shataru, Joseph | 544 Grand Ave | | | | S. San Francisco | CA | 94080 | |
| 4968858 | Shatell, Kerry | Address on file | | | | | | | |
| 7276773 | Shatnawi, Fandi | Address on file | | | | | | | |
| 6104396 | Shatney, Andy | Address on file | | | | | | | |
| 4986028 | Shatswell, Thomas | Address on file | | | | | | | |
| 4943150 | Shatto, Elizabeth | 854 First St. | | | | Sebastopol | CA | 95472 | |
| 6121837 | Shatto, Robin Gail | Address on file | | | | | | | |
| 6104397 | Shatto, Robin Gail | Address on file | | | | | | | |
| 4986276 | Shattuck, Linda Joyce | Address on file | | | | | | | |
| 4995913 | Shattuck, Marcy | Address on file | | | | | | | |
| 7170604 | SHATTUCK, MARY KATE | Address on file | | | | | | | |
| 7170604 | SHATTUCK, MARY KATE | Address on file | | | | | | | |
| 4939711 | Shatz, Roxanna | 1700 Riesling Way | | | | Escalon | CA | 95380 | |
| 6145144 | SHAUGHNESSY CHRIS & SHAUGHNESSY MERA | Address on file | | | | | | | |
| 6145149 | SHAUGHNESSY MERA | Address on file | | | | | | | |
| 6146293 | SHAUGHNESSY MERA KHIROYA | Address on file | | | | | | | |
| 5004950 | Shaughnessy, Chrispin | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5004953 | Shaughnessy, David | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5004947 | Shaughnessy, Mera Khiroya | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 7307462 | Shaughnessy, Sandra Eve | Address on file | | | | | | | |
| 5934045 | Shaugn Mcevoy | Address on file | | | | | | | |
| 5934044 | Shaugn Mcevoy | Address on file | | | | | | | |
| 5934041 | Shaugn Mcevoy | Address on file | | | | | | | |
| 5934043 | Shaugn Mcevoy | Address on file | | | | | | | |
| 5934042 | Shaugn Mcevoy | Address on file | | | | | | | |
| 4970415 | Shaukat, Nadeem | Address on file | | | | | | | |
| 7161090 | SHAULIS, CLAIRE VIKY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 12 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161088 | SHAULIS, III, DELMAN DOUGLAS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7823063 | Shaulis, Nick Wayne | Address on file | | | | | | | |
| 7462296 | Shaulis, Nick Wayne | Address on file | | | | | | | |
| 7187554 | Shaun  Murner | Address on file | | | | | | | |
| 5972471 | Shaun Bergholtz | Address on file | | | | | | | |
| 5972473 | Shaun Bergholtz | Address on file | | | | | | | |
| 5972472 | Shaun Bergholtz | Address on file | | | | | | | |
| 7768978 | SHAUN JOSEPH JURKOVICH | 3701 PEACOCK CT APT 1 | | | | SANTA CLARA | CA | 95051-4267 | |
| 4929177 | SHAUN LEA CERTIFIED REGISTERED | NURSING ANESTHETIST INC | 860 OAK PARK BLVD #102 | | | ARROYO GRANDE | CA | 93420 | |
| 4929178 | SHAUN LEA CERTIFIED REGISTERED | NURSING ANESTHETIST INC | PO Box 959 | | | TEMPLETON | CA | 93465-0959 | |
| 7176958 | Shaun Matthew Garrison | Address on file | | | | | | | |
| 5908029 | Shaun Murner | Address on file | | | | | | | |
| 5904351 | Shaun Murner | Address on file | | | | | | | |
| 7777458 | SHAUN RYAN MISENHEIMER | PO BOX 1028 | | | | HAYDEN | ID | 83835-1028 | |
| 7198923 | Shaun Tyler Adams | Address on file | | | | | | | |
| 7200708 | SHAUNA BOND | Address on file | | | | | | | |
| 7199051 | Shauna Christine Larson | Address on file | | | | | | | |
| 5972476 | Shauna Goody | Address on file | | | | | | | |
| 5972475 | Shauna Goody | Address on file | | | | | | | |
| 5972477 | Shauna Goody | Address on file | | | | | | | |
| 5972478 | Shauna Goody | Address on file | | | | | | | |
| 7153449 | Shauna Irene Robbins | Address on file | | | | | | | |
| 7153449 | Shauna Irene Robbins | Address on file | | | | | | | |
| 7144435 | Shauna Jordan Shields | Address on file | | | | | | | |
| 7144096 | Shauna M. Warren | Address on file | | | | | | | |
| 7194830 | Shaundra Denise Cook | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194830 | Shaundra Denise Cook | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7722730 | SHAUNDRA Y MILLER | Address on file | | | | | | | |
| 7141833 | Shaunjit Singh | Address on file | | | | | | | |
| 7780313 | SHAUNNA LAVONNE PARKER | 4242 SHADOW CANYON RD | | | | TEMPLETON | CA | 93465-9401 | |
| 6131626 | SHAVER JON D JR & SAMANTHA R JT | Address on file | | | | | | | |
| 6143132 | SHAVER KURT A TR & SHAVER DEBRA M TR | Address on file | | | | | | | |
| 4937092 | Shaver, David | 840 Nelson Way | | | | Nipomo | CA | 93444 | |
| 7229296 | Shaver, Erlinda | Address on file | | | | | | | |
| 4947786 | Shaver, JC | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947784 | Shaver, JC | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7145713 | SHAVER, JC | Address on file | | | | | | | |
| 4959605 | Shaver, Jeffrey | Address on file | | | | | | | |
| 4934726 | Shaver, Thomas | 6427 Nepo Court | | | | San Jose | CA | 95119 | |
| 7177144 | Shavon  Casey | Address on file | | | | | | | |
| 7722732 | SHAVON HOOPES & | Address on file | | | | | | | |
| 5934055 | Shavon Schmidt | Address on file | | | | | | | |
| 5934057 | Shavon Schmidt | Address on file | | | | | | | |
| 5934054 | Shavon Schmidt | Address on file | | | | | | | |
| 5934056 | Shavon Schmidt | Address on file | | | | | | | |
| 4975767 | Shaw | 0154 PENINSULA DR | 222 Avenue G | | | Redondo Beach | CA | 90255 | |
| 6113229 | Shaw | 222 Avenue G | | | | Redondo Beach | CA | 90255 | |
| 6129917 | SHAW ALBERT T TR | Address on file | | | | | | | |
| 6143655 | SHAW CHRISTOPHER L TR & SHAW SHERRY LEE TR | Address on file | | | | | | | |
| 6140034 | SHAW DANIEL WADE ET AL | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
13 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6104401 | Shaw Environmental, Inc. | 4171 Essen Lane | | | | Baton Rouge | LA | 70809 | |
| 7198657 | Shaw Family Trust | Address on file | | | | | | | |
| 7198657 | Shaw Family Trust | Address on file | | | | | | | |
| 6139560 | SHAW GARY T & SUSAN PIERCE | Address on file | | | | | | | |
| 7778224 | SHAW HIROYASU & JOYCE HIROYASU TTEES | SHAW HIROYASU & JOYCE HIROYASU | FAMILY TRUST DTD 01/30/95 | 535 W PICO AVE | | FRESNO | CA | 93705-1006 | |
| 6133971 | SHAW JOHN M AND DEBBIE BRIDGES | Address on file | | | | | | | |
| 5996942 | Shaw Pipeline Inc. | 150 Executive Park Blvd. Ste. 3790 | 41st Ave., (Clement-Geary), S.F. | | | San Francisco | CA | 94134 | |
| 6004664 | Shaw Pipeline Inc-Pigott, Dermot | 150 Executive Park Blvd. | Suite #3790 | | | San Francisco | CA | 94134 | |
| 4943134 | Shaw Pipeline Inc-Pigott, Dermot | 150 Executive Park Blvd. | | | | San Francisco | CA | 94134 | |
| 6104418 | SHAW PIPELINE SERVICES INC | 1725 W RENO ST | | | | BROKEN ARROW | OK | 74012 | |
| 6129862 | Shaw Pipeline Services Inc | 1725 W. Reno St. | | | | Broken Arrow | OK | 74014 | |
| 5999758 | Shaw Pipeline, Inc.-McMaster, Jensena | 150 Executive Park Blvd | 3790 | | | San Francisco | CA | 94589 | |
| 4935051 | Shaw Pipeline, Inc.-McMaster, Jensena | 150 Executive Park Blvd | | | | San Francisco | CA | 94589 | |
| 6000243 | Shaw Pipeline, Inc.-Shaw, Matthew | 150 Executive Park Blvd | Suite 3790 | | | San Francisco | CA | 94589 | |
| 4936196 | Shaw Pipeline, Inc.-Shaw, Matthew | 150 Executive Park Blvd | | | | San Francisco | CA | 94589 | |
| 4942048 | Shaw Pipeline, Inc.-Shaw, Matthew | 150 Executive Park Blvd., Suite #3790 | | | | SAN FRANCISCO | CA | 94134 | |
| 6104419 | SHAW REAL ESTATE INC - 1577 N SANBORN RD | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6140116 | SHAW STEPHEN M | Address on file | | | | | | | |
| 5006390 | Shaw T & R Family Trust | 0154 PENINSULA DR | 2385 Eagle Bend Trl | | | Reno | NV | 89523 | |
| 4942960 | Shaw West Industries-Baird, John | 4281 W. Shaw Ave | | | | Fresno | CA | 93722 | |
| 6131784 | SHAW WILLIAM D TR ETAL | Address on file | | | | | | | |
| 7164800 | SHAW, ABIGAIL LEE | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4976567 | Shaw, Alisa Renee | Address on file | | | | | | | |
| 4975354 | Shaw, Benjamin | 1266 PENINSULA DR | 31 Hesketh Dr | | | Menlo Park | CA | 94025 | |
| 6067169 | Shaw, Benjamin | Address on file | | | | | | | |
| 7179934 | Shaw, Braden | Address on file | | | | | | | |
| 7179934 | Shaw, Braden | Address on file | | | | | | | |
| 7161092 | SHAW, BRIAN KIPTON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5998379 | Shaw, Bruce & Kathleen | Address on file | | | | | | | |
| 4940645 | Shaw, Butch | 1756 Casterbridge Drive | | | | Roseville | CA | 95747 | |
| 4940003 | Shaw, Charles | 7286 State Hwy 49 N | | | | Mariposa | CA | 95338 | |
| 7145715 | SHAW, DEANN LINNET | Address on file | | | | | | | |
| 4975833 | Shaw, Doug | 2944 BIG SPRINGS ROAD | 1002 Stanford Drive | | | Davis | CA | 95616-3421 | |
| 6112427 | Shaw, Doug | Address on file | | | | | | | |
| 4977666 | Shaw, Harold | Address on file | | | | | | | |
| 4911974 | Shaw, Jason | Address on file | | | | | | | |
| 4992859 | Shaw, Jimmy | Address on file | | | | | | | |
| 7474580 | Shaw, Jocelyn Bresnna | Address on file | | | | | | | |
| 4994144 | Shaw, John | Address on file | | | | | | | |
| 4990091 | Shaw, Jonathon | Address on file | | | | | | | |
| 4997708 | Shaw, Kevin | Address on file | | | | | | | |
| 4914231 | Shaw, Kevin Bruce | Address on file | | | | | | | |
| 4964380 | Shaw, Kikuyu Umtali | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
14 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947051 | Shaw, Kim | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947049 | Shaw, Kim | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144866 | Shaw, Kim | Address on file | | | | | | | |
| 4956321 | Shaw, Latisha Nicole | Address on file | | | | | | | |
| 7479930 | Shaw, Leeya K. | Address on file | | | | | | | |
| 7161095 | SHAW, LINDA LOU | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4995066 | Shaw, Marcia | Address on file | | | | | | | |
| 4991554 | Shaw, Peggy | Address on file | | | | | | | |
| 4937703 | Shaw, Regina | 521 Ella Dr | | | | San Jose | CA | 95111 | |
| 4928200 | SHAW, ROBERT | ROBERT SHAW RATINGS | 15342 BANNER LAVA CAP RD | | | NEVADA CITY | CA | 95959 | |
| 7203518 | Shaw, Robert | Address on file | | | | | | | |
| 7203518 | Shaw, Robert | Address on file | | | | | | | |
| 4988578 | Shaw, Ronald | Address on file | | | | | | | |
| 4937247 | Shaw, Russell | PO Box 1569 | | | | Oakhurst | CA | 93644 | |
| 4982366 | Shaw, Russell | Address on file | | | | | | | |
| 7145714 | SHAW, SCOTT CHRISTOPHER | Address on file | | | | | | | |
| 4997585 | Shaw, Shirley | Address on file | | | | | | | |
| 7189133 | Shaw, Steven Harold | Address on file | | | | | | | |
| 4984904 | Shaw, Susan | Address on file | | | | | | | |
| 4956303 | Shaw, Toniqua | Address on file | | | | | | | |
| 7170747 | SHAW, TRACE MICHAEL | Address on file | | | | | | | |
| 4970064 | Shaw, William W | Address on file | | | | | | | |
| 6130499 | SHAWBACK MARY FRANCES & GARRETT GRADY L | | | | | | | | |
| 7195613 | Shawen Paul Hamilton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195613 | Shawen Paul Hamilton | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6131355 | SHAWLES MICHAEL & KELLIE BAKER JT | Address on file | | | | | | | |
| 7462808 | Shawn  Anderson | Address on file | | | | | | | |
| 7779991 | SHAWN A FRUH | 10404 CYPRESS LAKES DR | | | | JACKSONVILLE | FL | 32256-3645 | |
| 7197225 | Shawn A Paul | Address on file | | | | | | | |
| 7462555 | Shawn A Paul | Address on file | | | | | | | |
| 7195134 | Shawn Adams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195134 | Shawn Adams | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7189081 | Shawn Adams | Address on file | | | | | | | |
| 7340153 | Shawn Allen Awalt | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153940 | Shawn Allen Awalt | Address on file | | | | | | | |
| 7762289 | SHAWN ANDERSON | 3149 ROGERS AVE | | | | WALNUT CREEK | CA | 94597-1844 | |
| 7189082 | Shawn B Waslewski | Address on file | | | | | | | |
| 7189083 | Shawn B Waslewski as a Trustee for the Sinclair family Trust | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 15 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929181 | SHAWN BEATTIE ISOM | 3515 LOCUST ST | | | | COTTONWOOD | CA | 96022 | |
| 5972484 | Shawn Bradburd | Address on file | | | | | | | |
| 5972488 | Shawn Bradburd | Address on file | | | | | | | |
| 5972485 | Shawn Bradburd | Address on file | | | | | | | |
| 7193530 | Shawn Bradburd, individually, and as the successor in interest to the Estate of David Bradburd (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7189084 | Shawn Coomes | Address on file | | | | | | | |
| 7189085 | Shawn Copper | Address on file | | | | | | | |
| 7769164 | SHAWN E KELMON | 3134 OAKWOOD LN | | | | ALAMO | CA | 94507-1716 | |
| 7194201 | SHAWN E NOLEN | Address on file | | | | | | | |
| 7193196 | SHAWN ELAM | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7197289 | Shawn Eugene Gardner | Address on file | | | | | | | |
| 7197289 | Shawn Eugene Gardner | Address on file | | | | | | | |
| 5903568 | Shawn Glidden | Address on file | | | | | | | |
| 5907413 | Shawn Glidden | Address on file | | | | | | | |
| 5910445 | Shawn Glidden | Address on file | | | | | | | |
| 7165995 | Shawn Harris | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7781453 | SHAWN HYLTON | 3049 W 11TH ST | | | | LOS ANGELES | CA | 90006-2425 | |
| 7194696 | Shawn J Foster | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462106 | Shawn J Foster | Address on file | | | | | | | |
| 7189086 | Shawn James Waslewski | Address on file | | | | | | | |
| 7145417 | Shawn James Waslewski | Address on file | | | | | | | |
| 7198359 | SHAWN KELLEY | Address on file | | | | | | | |
| 7164336 | SHAWN LEDBETTER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7767634 | SHAWN M HARMON | PO BOX 5773 | | | | PETALUMA | CA | 94955-5773 | |
| 7193291 | SHAWN MARTIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5972491 | Shawn Martin | Address on file | | | | | | | |
| 5972492 | Shawn Martin | Address on file | | | | | | | |
| 5972493 | Shawn Martin | Address on file | | | | | | | |
| 7143305 | Shawn Martin Smith | Address on file | | | | | | | |
| 7141166 | Shawn Michael Coleman-Smith | Address on file | | | | | | | |
| 7168307 | Shawn Michael Geernaert | Address on file | | | | | | | |
| 5934068 | Shawn Mosby | Address on file | | | | | | | |
| 5972498 | Shawn Myers | Address on file | | | | | | | |
| 5972497 | Shawn Myers | Address on file | | | | | | | |
| 5972499 | Shawn Myers | Address on file | | | | | | | |
| 5972496 | Shawn Myers | Address on file | | | | | | | |
| 5934075 | Shawn Page | Address on file | | | | | | | |
| 5934074 | Shawn Page | Address on file | | | | | | | |
| 5934076 | Shawn Page | Address on file | | | | | | | |
| 5934077 | Shawn Page | Address on file | | | | | | | |
| 7141915 | Shawn Parsons | Address on file | | | | | | | |
| 7153321 | Shawn Patrick Brown | Address on file | | | | | | | |
| 7153321 | Shawn Patrick Brown | Address on file | | | | | | | |
| 7153653 | Shawn Patrick Hamilton | Address on file | | | | | | | |
| 7153653 | Shawn Patrick Hamilton | Address on file | | | | | | | |
| 7328221 | Shawn Patrick Page | Address on file | | | | | | | |
| 7199495 | SHAWN RATLIFF | Address on file | | | | | | | |
| 5972507 | Shawn Rippner | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
16 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5972504 | Shawn Rippner | Address on file | | | | | | | |
| 5972505 | Shawn Rippner | Address on file | | | | | | | |
| 5972506 | Shawn Rippner | Address on file | | | | | | | |
| 7154041 | Shawn Robert Green | Address on file | | | | | | | |
| 7154041 | Shawn Robert Green | Address on file | | | | | | | |
| 5905521 | Shawn Sharei | Address on file | | | | | | | |
| 5908986 | Shawn Sharei | Address on file | | | | | | | |
| 7153128 | Shawn Slade | Address on file | | | | | | | |
| 7153128 | Shawn Slade | Address on file | | | | | | | |
| 7144505 | Shawn T. Medley | Address on file | | | | | | | |
| 7143544 | Shawn Thomas Nicholls | Address on file | | | | | | | |
| 7153307 | Shawna Allen | Address on file | | | | | | | |
| 7153307 | Shawna Allen | Address on file | | | | | | | |
| 5906333 | Shawna Anderson | Address on file | | | | | | | |
| 5902322 | Shawna Anderson | Address on file | | | | | | | |
| 5947940 | Shawna Anderson | Address on file | | | | | | | |
| 7141584 | Shawna Ann Niemi | Address on file | | | | | | | |
| 5934086 | Shawna Hudson-Strock | Address on file | | | | | | | |
| 5934082 | Shawna Hudson-Strock | Address on file | | | | | | | |
| 5934083 | Shawna Hudson-Strock | Address on file | | | | | | | |
| 5934085 | Shawna Hudson-Strock | Address on file | | | | | | | |
| 7154142 | Shawna Kay Howard | Address on file | | | | | | | |
| 7154142 | Shawna Kay Howard | Address on file | | | | | | | |
| 7184789 | Shawna Lee Lemon | Address on file | | | | | | | |
| 5972514 | Shawna Lopez | Address on file | | | | | | | |
| 5972512 | Shawna Lopez | Address on file | | | | | | | |
| 5972515 | Shawna Lopez | Address on file | | | | | | | |
| 5972513 | Shawna Lopez | Address on file | | | | | | | |
| 5904716 | Shawna Sewell | Address on file | | | | | | | |
| 7782645 | SHAWNDEL STORY | 8020 BARTON RD | | | | GRANITE BAY | CA | 95746-9354 | |
| 7783878 | SHAWNDEL STORY | 8020 BARTON ROAD | | | | GRANITE BAY | CA | 95746 | |
| 7144176 | Shawnee Bellucci | Address on file | | | | | | | |
| 5934093 | Shawnee Hutton | Address on file | | | | | | | |
| 5934092 | Shawnee Hutton | Address on file | | | | | | | |
| 5934094 | Shawnee Hutton | Address on file | | | | | | | |
| 5934095 | Shawnee Hutton | Address on file | | | | | | | |
| 5934091 | Shawnee Hutton | Address on file | | | | | | | |
| 7199706 | SHAWNEE HUTTON | Address on file | | | | | | | |
| 5972522 | Shawnee Wright | Address on file | | | | | | | |
| 5972525 | Shawnee Wright | Address on file | | | | | | | |
| 5972521 | Shawnee Wright | Address on file | | | | | | | |
| 5972524 | Shawnee Wright | Address on file | | | | | | | |
| 5972523 | Shawnee Wright | Address on file | | | | | | | |
| 7194745 | Shawnette Dawn Sabath | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194745 | Shawnette Dawn Sabath | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194325 | SHAWNNETT SABATH | Address on file | | | | | | | |
| 7199712 | SHAWNNETT SABATH, doing business as S&K Auto Detail | Address on file | | | | | | | |
| 7154318 | Shawnte R Hansbrough | Address on file | | | | | | | |
| 7154318 | Shawnte R Hansbrough | Address on file | | | | | | | |
| 4982997 | Shawver, Donald | Address on file | | | | | | | |
| 4987272 | Shawver, Doris | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 17 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7180939 | Shay  Ammons | Address on file | | | | | | | |
| 7176219 | Shay  Ammons | Address on file | | | | | | | |
| 5908193 | Shay Ammons | Address on file | | | | | | | |
| 5904515 | Shay Ammons | Address on file | | | | | | | |
| 5947850 | Shay Carr | Address on file | | | | | | | |
| 5902186 | Shay Carr | Address on file | | | | | | | |
| 5906206 | Shay Carr | Address on file | | | | | | | |
| 7782487 | SHAY F HERRINGTON | 214 N JOANN ST | | | | WICHITA | KS | 67203-5447 | |
| 7783110 | SHAY F HERRINGTON | 3655 W 13TH T9 | | | | WICHITA | KS | 67203 | |
| 7189088 | Shay Harris (Torie Lunt, Parent) | Address on file | | | | | | | |
| 4979696 | Shay, Alfred | Address on file | | | | | | | |
| 6075484 | Shay, Victor W. & Laura L. | Address on file | | | | | | | |
| 4941296 | SHAYEGI, ALI | 9150 GREENBACK LN | | | | ORANGEVALE | CA | 95662 | |
| 7184740 | Shayla Biegler | Address on file | | | | | | | |
| 7195694 | Shayla Taylor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195694 | Shayla Taylor | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5905221 | Shaylee Pardini | Address on file | | | | | | | |
| 7195596 | Shaylee Wing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195596 | Shaylee Wing | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5972527 | Shayna Spielman | Address on file | | | | | | | |
| 5972530 | Shayna Spielman | Address on file | | | | | | | |
| 5972526 | Shayna Spielman | Address on file | | | | | | | |
| 7181272 | Shayne Marie Martini | Address on file | | | | | | | |
| 7176554 | Shayne Marie Martini | Address on file | | | | | | | |
| 5903179 | Shayne Martin | Address on file | | | | | | | |
| 4929184 | SHE SHOULD RUN | 80 M ST SE FL 1 | | | | WASHINGTON | DC | 20003-3550 | |
| 4929185 | SHEA & SHEA | 255 N MARKET ST STE 190 | | | | SAN JOSE | CA | 95110 | |
| 7193682 | SHEA DAY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5865474 | SHEA HOMES | Address on file | | | | | | | |
| 5875690 | SHEA HOMES INC | Address on file | | | | | | | |
| 5865026 | SHEA HOMES INC | Address on file | | | | | | | |
| 5865025 | SHEA HOMES INC | Address on file | | | | | | | |
| 5875691 | Shea Homes Limited Partnership | Address on file | | | | | | | |
| 5864393 | SHEA HOMES LIMITED PARTNERSHIP, A CALIFORNIA LIMITED PARTNERSHIP | Address on file | | | | | | | |
| 5864275 | Shea Homes, Inc. | Address on file | | | | | | | |
| 5875693 | SHEA HOMES, INC. | Address on file | | | | | | | |
| 5865742 | SHEA HOMES, INC. | Address on file | | | | | | | |
| 5864328 | Shea Homes, Inc. | Address on file | | | | | | | |
| 5864293 | Shea Homes, Inc. | Address on file | | | | | | | |
| 5875694 | Shea Homes, LP | Address on file | | | | | | | |
| 6140080 | SHEA LAURENCE R & SHEA ERICA | Address on file | | | | | | | |
| 4964347 | Shea, Brian Michael | Address on file | | | | | | | |
| 4941388 | Shea, James | 1224 Maxwell Lane | | | | Redwood City | CA | 94062 | |
| 7145113 | Shea, John | Address on file | | | | | | | |
| 4992532 | Shea, Karen | Address on file | | | | | | | |
| 4914922 | Shea, Karen Marie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934448 | Shea, Margaret | 139 Hugo St | | | | San Francisco | CA | 94122 | |
| 7145111 | Shea, Samantha Jo | Address on file | | | | | | | |
| 6142766 | SHEAHAN BRIAN & ALISON G TR | Address on file | | | | | | | |
| 7189698 | Shealene Sky Haver | Address on file | | | | | | | |
| 4958918 | Shealor, Ken G | Address on file | | | | | | | |
| 4990307 | Shean, David | Address on file | | | | | | | |
| 6122125 | Shean, Haley Rae | Address on file | | | | | | | |
| 6104421 | Shean, Haley Rae | Address on file | | | | | | | |
| 6141760 | SHEAR KRISTIN YOUNG TR | Address on file | | | | | | | |
| 6132754 | SHEAR NORMAN & PAMELA ETAL | Address on file | | | | | | | |
| 6132780 | SHEAR NORMAN L & PAMELA TRSTES | Address on file | | | | | | | |
| 4959971 | Shear, Michael C | Address on file | | | | | | | |
| 6130844 | SHEARER CHARLES J & JANET G TR | Address on file | | | | | | | |
| 6131719 | SHEARER JEFF ETAL JT | Address on file | | | | | | | |
| 5939876 | Shearer, Bobbi and Tom | Address on file | | | | | | | |
| 4969185 | Shearer, Donald | Address on file | | | | | | | |
| 4969985 | Shearer, William Kirk | Address on file | | | | | | | |
| 7318507 | Shearlings Barber Shop | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5803715 | SHEARMAN & STERLING LLP | 599 Lexington Ave | | | | New York | NY | 10022 | |
| 7256499 | Shearman, Kelsey Marie | Address on file | | | | | | | |
| 7319472 | Shearmen, Justin | Address on file | | | | | | | |
| 6134068 | SHEARS LEIGH M AND LLOYE J | Address on file | | | | | | | |
| 6134578 | SHEARS LLOYE J | Address on file | | | | | | | |
| 7766766 | SHEARSON LEHMAN HUTTON TR | MERLYN N GAUL IRA 546-50614-13-05 | C/O NFS SERVICES INC ATTN JAMES MCCAFFREY | 39 BROADWAY RM 2020 | | NEW YORK | NY | 10006-3065 | |
| 4935610 | SHEDOUDI, RAUL | 320 N KINGSTON ST | | | | SAN MATEO | CA | 94401 | |
| 6104456 | SHEEDY DRAYAGE CO | 1215 MICHIGAN ST | | | | SAN FRANCISCO | CA | 94107 | |
| 4929187 | SHEEDY INC | PO Box 77004 | | | | SAN FRANCISCO | CA | 94107-0004 | |
| 6140731 | SHEEHAN CAROLE HALSEY TR | Address on file | | | | | | | |
| 6145252 | SHEEHAN JOHN JOSEPH & SHEEHAN CAROLE HALSEY | Address on file | | | | | | | |
| 4916927 | SHEEHAN, BILL E | LAW OFFICES OF BILL E SHEEHAN | PO Box 1559 | | | CHICO | CA | 95927 | |
| 7186990 | Sheehan, Glenna Lee | Address on file | | | | | | | |
| 4911938 | Sheehan, James Michael | Address on file | | | | | | | |
| 7462003 | Sheehan, Linda | Address on file | | | | | | | |
| 4960403 | Sheehan, Patrick | Address on file | | | | | | | |
| 7462004 | Sheehan, Robert James | Address on file | | | | | | | |
| 7320830 | Sheehan, Samantha | Address on file | | | | | | | |
| 7189117 | Sheehan, Stacey | Address on file | | | | | | | |
| 7186991 | Sheehan, Tyron Ormonde | Address on file | | | | | | | |
| 6139798 | SHEELA JOHN F TR & SHEELA ELIZABETH L TR | Address on file | | | | | | | |
| 4978976 | Sheeler Jr., Francis | Address on file | | | | | | | |
| 4942808 | SHEENE, KENNETH & CHUN | 425 N. MATHILDA | | | | SUNNYVALE | CA | 94086 | |
| 4994085 | Sheeran, Dennis | Address on file | | | | | | | |
| 4940035 | SHEERAN, ELISABETH | 130 BAY ST | | | | HERCULES | CA | 94547 | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 19 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989825 | Sheeren, Michael | Address on file | | | | | | | |
| 6131881 | SHEERIN NANCY R | Address on file | | | | | | | |
| 4936500 | Sheetmetal & Associates, Shannon Murphy Sr. | 2 Marina Boulevard | | | | Pittsburg | CA | 94565 | |
| 7307408 | Sheets, Brian Thomas | Address on file | | | | | | | |
| 4983480 | Sheets, Bruce | Address on file | | | | | | | |
| 4990188 | Sheets, Kim | Address on file | | | | | | | |
| 4961822 | Sheets, Matthew Joseph | Address on file | | | | | | | |
| 4978936 | Sheets, Ronald | Address on file | | | | | | | |
| 6133128 | SHEFER SHAI ETAL | Address on file | | | | | | | |
| 7829233 | Sheffer, Gary R. | Address on file | | | | | | | |
| 4961138 | Sheffield, Chad | Address on file | | | | | | | |
| 4976172 | Sheffield, Gilbert | 0205 LAKE ALMANOR WEST DR | 205 Lake Almanor West Drive | | | Chester | CA | 96020 | |
| 6103996 | Sheffield, Gilbert | Address on file | | | | | | | |
| 4959621 | Sheffler, Michael S | Address on file | | | | | | | |
| 4987123 | Shefler, Deborah | Address on file | | | | | | | |
| 4943989 | Shehabi, Farrokh | 2633 La Honda Ave | | | | Elcerrito | CA | 94530 | |
| 4968614 | Shehan, Jason | Address on file | | | | | | | |
| 4969303 | Shehan, Raymond Russell | Address on file | | | | | | | |
| 7199612 | Sheherazade Shamsavari Trust | Address on file | | | | | | | |
| 4983168 | Shehorn, Charles | Address on file | | | | | | | |
| 6140194 | SHEIDENBERGER LEE EST OF ET AL | Address on file | | | | | | | |
| 4991382 | Sheidenberger, James | Address on file | | | | | | | |
| 6104458 | Sheikh Nayeem | 200 Maritime Academy Dr | | | | Vallejo | CA | 94590 | |
| 7769127 | SHEILA A KEISNER CUST | SHANNON L KEISNER | UNIF GIFT MIN ACT CA | 18504 MILMAR BLVD | | CASTRO VALLEY | CA | 94546-2223 | |
| 7787001 | SHEILA A THOMPSON | BOX 82816 | | | | PORTLAND | OR | 97282-0816 | |
| 7194814 | Sheila Ann Brush | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194814 | Sheila Ann Brush | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7772497 | SHEILA ANN PAINTER | 5901 E WINDSOR AVE | | | | SCOTTSDALE | AZ | 85257-1040 | |
| 7775208 | SHEILA ANN REED STARK | 3603 PERCH LN | | | | MERCED | CA | 95340-8502 | |
| 7153838 | Sheila Anne McDaniel | Address on file | | | | | | | |
| 7153838 | Sheila Anne McDaniel | Address on file | | | | | | | |
| 7141985 | Sheila Anne Troy-Warner | Address on file | | | | | | | |
| 7762626 | SHEILA BANISTER | 581 SOUTHWEST CT | | | | CARSON CITY | NV | 89701-8405 | |
| 7176985 | Sheila Breen Keller | Address on file | | | | | | | |
| 7168938 | Sheila Brush | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7764949 | SHEILA C REILLY CUSHMAN & | CLINT CUSHMAN JT TEN | 410 ALAMEDA PADRE SERRA | | | SANTA BARBARA | CA | 93103-2108 | |
| 4929189 | SHEILA D SCHULER DPM | 4121 HILLSBORO PK #207 | | | | NASHVILLE | TN | 37215 | |
| 5934108 | Sheila D. Craft | Address on file | | | | | | | |
| 5934107 | Sheila D. Craft | Address on file | | | | | | | |
| 5934109 | Sheila D. Craft | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5934110 | Sheila D. Craft | Address on file | | | | | | | |
| 7195435 | Sheila Dahlstrom | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195435 | Sheila Dahlstrom | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7765717 | SHEILA DUSEK | 138 KINGS CT | | | | SAN CARLOS | CA | 94070-5800 | |
| 7784275 | SHEILA E AUGUST TR | EDWARD AUGUST & SHEILA E AUGUST | TRUST UA JUN 6 87 | 664 EAST TEAGUE AVENUE | | FRESNO | CA | 93720-1743 | |
| 7142356 | Sheila Friedman | Address on file | | | | | | | |
| 7768308 | SHEILA KATHLEEN HUBNER | 4129 MERIDIAN PL | | | | CORPUS CHRISTI | TX | 78411-1913 | |
| 5972537 | Sheila Leblanc | Address on file | | | | | | | |
| 5972535 | Sheila Leblanc | Address on file | | | | | | | |
| 5972538 | Sheila Leblanc | Address on file | | | | | | | |
| 5972536 | Sheila Leblanc | Address on file | | | | | | | |
| 7777542 | SHEILA M BETTENCOURT | 949 CREST AVE | | | | PACIFIC GROVE | CA | 93950-2210 | |
| 7778110 | SHEILA M ROLLINGER | 7631 CORTONA DR | | | | GRANGER | IN | 46530-1000 | |
| 7143056 | Sheila MacDonald | Address on file | | | | | | | |
| 5934116 | Sheila Mccarthy | Address on file | | | | | | | |
| 5934118 | Sheila Mccarthy | Address on file | | | | | | | |
| 5934115 | Sheila Mccarthy | Address on file | | | | | | | |
| 5934117 | Sheila Mccarthy | Address on file | | | | | | | |
| 5904993 | Sheila Montemayor | Address on file | | | | | | | |
| 7143573 | Sheila Phillips | Address on file | | | | | | | |
| 7153442 | Sheila Reeson | Address on file | | | | | | | |
| 7153442 | Sheila Reeson | Address on file | | | | | | | |
| 7773476 | SHEILA REGO | 1004 10TH AVE N | | | | EDMONDS | WA | 98020-2608 | |
| 5902604 | Sheila Rutherford | Address on file | | | | | | | |
| 7782149 | SHEILA STROSBERG | 257 SURFBIRD ISLE | | | | FOSTER CITY | CA | 94404-1333 | |
| 7775407 | SHEILA STROSBERG CUST | DARRYL STROSBERG | UNIF GIFT MIN ACT CA | 257 SURFBIRD ISLE | | FOSTER CITY | CA | 94404-1333 | |
| 7775408 | SHEILA STROSBERG CUST | MARK STROSBERG | UNIF GIFT MIN ACT CA | 257 SURFBIRD ISLE | | FOSTER CITY | CA | 94404-1333 | |
| 7780930 | SHEILA TOWER | 3190 140TH ST APT 3K | | | | FLUSHING | NY | 11354-2141 | |
| 7776608 | SHEILA WEINBERG CUST | BRENDA M WEINBERG | UNDER THE CA UNIFORM TRANSFERS MINORS ACT | 7319 ALVERSTONE AVE | | LOS ANGELES | CA | 90045-1307 | |
| 4929190 | SHEILAJA MITTAL MD A PROF CORP | WORKWELL MEDICAL GROUP | 1172 S MAIN ST STE 380 | | | SALINAS | CA | 93901 | |
| 4970818 | Shekari, Payam | Address on file | | | | | | | |
| 4973152 | Shekhar, Mukul | Address on file | | | | | | | |
| 7785191 | SHELA PATEL | 1171 ROBERTO LANE | | | | LOS ANGELES | CA | 90077 | |
| 7785051 | SHELA PATEL | 1171 ROBERTO LN | | | | LOS ANGELES | CA | 90077-2302 | |
| 6143630 | SHELAN RONALD TR & SHELAN LILLIAN F TR | Address on file | | | | | | | |
| 4976919 | Shelar Jr., Eugene | Address on file | | | | | | | |
| 6133621 | SHELATA MICHAEL C ETAL | Address on file | | | | | | | |
| 5972547 | Shelbie C. Byrd | Address on file | | | | | | | |
| 5972548 | Shelbie C. Byrd | Address on file | | | | | | | |
| 5972544 | Shelbie C. Byrd | Address on file | | | | | | | |
| 5972546 | Shelbie C. Byrd | Address on file | | | | | | | |
| 5972543 | Shelbie C. Byrd | Address on file | | | | | | | |
| 5934125 | Shelbie Dolzadelli | Address on file | | | | | | | |
| 5934124 | Shelbie Dolzadelli | Address on file | | | | | | | |
| 5934127 | Shelbie Dolzadelli | Address on file | | | | | | | |
| 5934128 | Shelbie Dolzadelli | Address on file | | | | | | | |
| 5934126 | Shelbie Dolzadelli | Address on file | | | | | | | |
| 4994175 | Shelburne, Terry | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169407 | Shelby Ann Thomas | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5902451 | Shelby Anne Lord | Address on file | | | | | | | |
| 5948056 | Shelby Anne Lord | Address on file | | | | | | | |
| 5906458 | Shelby Anne Lord | Address on file | | | | | | | |
| 7140690 | Shelby Anne Lord | Address on file | | | | | | | |
| 5934130 | Shelby Boston | Address on file | | | | | | | |
| 5934129 | Shelby Boston | Address on file | | | | | | | |
| 5934131 | Shelby Boston | Address on file | | | | | | | |
| 5934132 | Shelby Boston | Address on file | | | | | | | |
| 7174870 | Shelby Boston | Address on file | | | | | | | |
| 7786783 | SHELBY GREER | 11445 SAN FELIPE | | | | CHINO | CA | 91710-1665 | |
| 7152975 | Shelby Hart Decker | Address on file | | | | | | | |
| 7152975 | Shelby Hart Decker | Address on file | | | | | | | |
| 7774996 | SHELBY L SMITH JR | PO BOX 6176 | | | | SANTA FE | NM | 87502-6176 | |
| 7189699 | Shelby L Stroud | Address on file | | | | | | | |
| 7181491 | Shelby Lee Wicks (Elaine Lovelady, Parent) | Address on file | | | | | | | |
| 7176775 | Shelby Lee Wicks (Elaine Lovelady, Parent) | Address on file | | | | | | | |
| 5904637 | Shelby Lee Wicks Lovelady | Address on file | | | | | | | |
| 7152440 | Shelby Lynn Collard | Address on file | | | | | | | |
| 5934137 | Shelby Lynn Otto | Address on file | | | | | | | |
| 5934138 | Shelby Lynn Otto | Address on file | | | | | | | |
| 5934134 | Shelby Lynn Otto | Address on file | | | | | | | |
| 5934136 | Shelby Lynn Otto | Address on file | | | | | | | |
| 7784845 | SHELBY MARIE WALKER | 1304 E WAVERLY ST | | | | TUCSON | AZ | 85719 | |
| 7784231 | SHELBY MARIE WALKER | 1304 E WAVERLY ST | | | | TUCSON | AZ | 85719-3662 | |
| 5948959 | Shelby Mendonca | Address on file | | | | | | | |
| 5904249 | Shelby Mendonca | Address on file | | | | | | | |
| 5950623 | Shelby Mendonca | Address on file | | | | | | | |
| 5946223 | Shelby Mendonca | Address on file | | | | | | | |
| 5949981 | Shelby Mendonca | Address on file | | | | | | | |
| 5904528 | Shelby Munsch | Address on file | | | | | | | |
| 7142129 | Shelby Nicole Funez | Address on file | | | | | | | |
| 7189092 | Shelby Ramey (Jamie Ramey, Parent) | Address on file | | | | | | | |
| 7194416 | SHELBY THOMAS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 5972564 | Shelby Thomas | Address on file | | | | | | | |
| 5972563 | Shelby Thomas | Address on file | | | | | | | |
| 5972565 | Shelby Thomas | Address on file | | | | | | | |
| 5972666 | Shelby Thomas | Address on file | | | | | | | |
| 5972562 | Shelby Thomas | Address on file | | | | | | | |
| 7782138 | SHELBY ZACHARY TAYLOR | 9151 TERRAMORE DR | | | | ORANGEVALE | CA | 95662-4793 | |
| 7326319 | Shelby's Pest Control | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7326319 | Shelby's Pest Control | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7325315 | Shelby's Pest Control Inc | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6131262 | SHELD MILTON JR & SARAH L | Address on file | | | | | | | |
| 4990620 | Shelden, Priscilla | Address on file | | | | | | | |
| 6146090 | SHELDON CLIFTON C TR | Address on file | | | | | | | |
| 6132587 | SHELDON GERALD W & DONNA L | Address on file | | | | | | | |
| 7196789 | Sheldon Losin | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196789 | Sheldon Losin | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6129923 | SHELDON WARREN C TR | Address on file | | | | | | | |
| 7250324 | Sheldon, Courtney | Address on file | | | | | | | |
| 4964498 | Sheldon, Derek | Address on file | | | | | | | |
| 7190512 | Sheldon, Joseph | Address on file | | | | | | | |
| 4995517 | Sheldon, Joshua | Address on file | | | | | | | |
| 4964108 | Sheldon, Kevin Wayne | Address on file | | | | | | | |
| 4969485 | Sheldrick, Stephanie Tews | Address on file | | | | | | | |
| 7153623 | Shelia Christensen | Address on file | | | | | | | |
| 7153623 | Shelia Christensen | Address on file | | | | | | | |
| 4942248 | Shell Beach Brewhouse | 1527 Shell Beach Road | | | | Pismo Beach | CA | 93449 | |
| 6104459 | SHELL CHEMICAL COMPANY | 10 Mococo Rd | | | | Martinez | CA | 94553 | |
| 6045790 | SHELL CHEMICAL CORPORATION,C A HOOPER COMPANY | 10 Mococo Road | | | | Martinez | CA | 94553 | |
| 4929191 | SHELL CHEMICAL LP | PO Box 4749 | | | | HOUSTON | TX | 77210 | |
| 6104460 | SHELL ENERGY CAN | 400-4th Avenue S.W. | | | | Calgary | AB | T2P 0J4 | Canada |
| 4933295 | SHELL ENERGY CAN | 400-4th Avenue S.W. | | | | Calgary | AB | T2P 2H5 | CANADA |
| 4929192 | SHELL ENERGY NORTH AMERICA (US) LP | 1000 MAIN | 12TH FLOOR | | | HOUSTON | TX | 77002 | |
| 5807788 | SHELL ENERGY NORTH AMERICA (US) LP | Attn: Contract Administration | 1000 Main Street | Suite 1200 | | Houston | TX | 77002 | |
| 6045791 | Shell Energy North America (US), L.P. | 1000 Main Street | Suite 1200 | | | Houston | TX | 77002 | |
| 6117391 | Shell Energy North America (US), L.P. | 1000 Main Street | Level 12 | | | Houston | TX | 77002 | |
| 6104464 | Shell Energy North America (US), L.P. | 1000 Main Streetm Level 12 | | | | Houston | TX | 77002 | |
| 6104470 | Shell Energy North America (US), L.P. | 4445 Eastgate Mall Suite 100 | | | | San Diego | CA | 92121 | |
| 6118566 | Shell Energy North America (US), L.P. | Chad Medina | Shell Energy North America (US), L.P. | 4445 Eastgate Mall Suite 100 | | San Diego | CA | 92121 | |
| 6118881 | Shell Energy North America (US), L.P. | Contracts North America (Shell Energy) | 1000 Main Street | Level 12 | | Houston | TX | 77002 | |
| 6118563 | Shell Energy North America (US), L.P. | Energy Contract Administrator | 1000 Main | 12th Floor | | Houston | TX | 77002 | |
| 6118565 | Shell Energy North America (US), L.P. | Tommy Thach | Shell Energy North America (US), L.P. | 4445 Eastgate Mall Suite 100 | | San Diego | CA | 92121 | |
| 5803716 | Shell Energy North America Canada | 400-4TH AVENUE SOUTHWEST | | | | Calgary | AB | T2P 0J4 | Canada |
| 5807798 | Shell Energy North America Canada | Attn: Contract Administration | 400-4th Avenue S.W. | | | Calgary | AB | T2P 0J4 | Canada |
| 6104472 | SHELL ENERGY US | 1000 Main Street | Suite 1200 | | | Houston | TX | 77002 | |
| 6117392 | SHELL MARTINEZ REFINING COMPANY | 1800 Marina Vista Road | | | | Martinez | CA | 94553 | |
| 6045793 | Shell Trading (US) Company | 1000 Main Street | Suite 1200 | | | Houston | TX | 77002 | |
| 4932858 | Shell Trading (US) Company | 2 Houston Center | 909 Fannin | | | Houston | TX | 77010 | |
| 4919487 | SHELL, DAVID E | 206 S OAK ST | | | | UKIAH | CA | 95482 | |
| 4995608 | Shell, Jeannette | Address on file | | | | | | | |
| 7193316 | SHELLEE MUIR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7140791 | Shelley  Deirdre Ramsey | Address on file | | | | | | | |
| 7777447 | SHELLEY ANNE BEAUDOIN | 853 CARRIAGE HILL DR | | | | FENTON | MI | 48430-4137 | |
| 6013839 | SHELLEY BOYNTON | Address on file | | | | | | | |
| 7194537 | Shelley Campbell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194537 | Shelley Campbell | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6134187 | SHELLEY CHARLES PETER & WILMA INEZ TRUSTEE | Address on file | | | | | | | |
| 7773767 | SHELLEY E ROBERTS | 4511 LUCKSINGER LN TRLR 5 | | | | AUSTIN | TX | 78745-2046 | |
| 7144764 | Shelley Eaglin | Address on file | | | | | | | |
| 7783353 | SHELLEY F MCDONNELL | 6414 DIAMOND CT | | | | MECHANICSVILLE | VA | 23111 | |
| 7782534 | SHELLEY F MCDONNELL | 6414 DIAMOND CT | | | | MECHANICSVILLE | VA | 23111-4654 | |
| 7768209 | SHELLEY I HOOBER | 35 PEACH LN | | | | RONKS | PA | 17572-9529 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7779117 | SHELLEY JEAN PATTISON | 4105 ARBOLADO DR | | | | WALNUT CREEK | CA | 94598-4672 | |
| 7163114 | SHELLEY LEWIS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5904128 | Shelley Ramsey | Address on file | | | | | | | |
| 5907841 | Shelley Ramsey | Address on file | | | | | | | |
| 7197897 | SHELLEY RENEE GROGAN | Address on file | | | | | | | |
| 7774725 | SHELLEY SHORT | 2424 N ALTADENA DR | | | | ALTADENA | CA | 91001-2834 | |
| 7772308 | SHELLEY SHORT OGDEN | 2424 N ALTADENA DR | | | | ALTADENA | CA | 91001-2834 | |
| 7785274 | SHELLEY WARGO & | DAVID SONDENGELD ADMINS | ESTATE OF WILLIAM G ADAMS | 252 STANLEY AVE | | PACIFICA | CA | 94044 | |
| 5972569 | Shelley Woods-Peace | Address on file | | | | | | | |
| 5972567 | Shelley Woods-Peace | Address on file | | | | | | | |
| 5972570 | Shelley Woods-Peace | Address on file | | | | | | | |
| 5972568 | Shelley Woods-Peace | Address on file | | | | | | | |
| 4914197 | Shelley, Donald Watts | Address on file | | | | | | | |
| 4999613 | Shelley, Norma | DREYER BABICH BUCCOLA WOOD, et al. | Attn: Steven M. Campora, Catia G. Saraiva | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5938556 | Shelley, Norma | Address on file | | | | | | | |
| 7195322 | SHELLEY, PAUL | JOHN N DEMAS | 701 HOWE AVE, SUITE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7195322 | SHELLEY, PAUL | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4942782 | Shelley, Stephen | 25267 Tablemeadow Rd. | | | | Auburn | CA | 95602 | |
| 7195321 | SHELLEY, TONJA | JOHN N DEMAS | 701 HOWE AVE, SUITE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7195321 | SHELLEY, TONJA | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4995307 | Shelley, William | Address on file | | | | | | | |
| 4911433 | Shelley, William S | Address on file | | | | | | | |
| 4987496 | Shellhammer, Hazel | Address on file | | | | | | | |
| 7169283 | Shelli Lyn Bryan | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7175473 | Shellie Adamo | Address on file | | | | | | | |
| 7175473 | Shellie Adamo | Address on file | | | | | | | |
| 7196400 | SHELLIE BARNES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7143441 | Shellie Diane Muller | | | | | | | | |
| 4951964 | Shellito, Ryan R | Address on file | | | | | | | |
| 4991665 | Shellooe, John | Address on file | | | | | | | |
| 5934151 | Shelly A. Pederson | Address on file | | | | | | | |
| 5934148 | Shelly A. Pederson | Address on file | | | | | | | |
| 5934150 | Shelly A. Pederson | Address on file | | | | | | | |
| 5934149 | Shelly A. Pederson | Address on file | | | | | | | |
| 7762486 | SHELLY AVERILL CUST | BRITTANY MARIE AVERILL | UNIF GIFT MIN ACT CA | 3977 MILLBROOK DR | | SANTA ROSA | CA | 95404-7614 | |
| 7764782 | SHELLY COUTURIER | 240 COVELL RD | | | | FAIRFIELD | ME | 04937-3136 | |
| 7194092 | SHELLY D MAGNESON | Address on file | | | | | | | |
| 7198447 | SHELLY FULLER | Address on file | | | | | | | |
| 7142068 | Shelly Jean Khan | Address on file | | | | | | | |
| 7196934 | Shelly JM Larson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196934 | Shelly JM Larson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
24 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7326806 | Shelly Kiefer | 2561 California Park Drive, Suite 100 | | | | Chico | CA | 95928 | |
| 7326806 | Shelly Kiefer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196790 | Shelly Lynn Miller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196790 | Shelly Lynn Miller | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198117 | SHELLY LYNN WATERS | Address on file | | | | | | | |
| 7144744 | Shelly M Holland | Address on file | | | | | | | |
| 7192526 | SHELLY MOE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7777701 | SHELLY R STALEY | 925 COLUMBIA RD APT 611 | | | | FORT COLLINS | CO | 80525-1873 | |
| 7193344 | SHELLY RAY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7193353 | SHELLY SALMA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5947665 | Shelly Wachter | Address on file | | | | | | | |
| 5950421 | Shelly Wachter | Address on file | | | | | | | |
| 5949579 | Shelly Wachter | Address on file | | | | | | | |
| 5905993 | Shelly Wachter | Address on file | | | | | | | |
| 5934155 | Shelly White | Address on file | | | | | | | |
| 5934152 | Shelly White | Address on file | | | | | | | |
| 5934154 | Shelly White | Address on file | | | | | | | |
| 5934153 | Shelly White | Address on file | | | | | | | |
| 4911944 | Shelly, Bronson | Address on file | | | | | | | |
| 4978615 | Shelnutt, Jack | Address on file | | | | | | | |
| 7168288 | Shelsey Soares Silva | Address on file | | | | | | | |
| 7177130 | Shelson  Farias | Address on file | | | | | | | |
| 6102200 | Shelsta, Robert & Janet | Address on file | | | | | | | |
| 4929194 | SHELTER PROVIDERS HOMEAID | NORTHERN CALIFORNIA | 1350 TREAT BLVD STE 140 | | | WALNUT CREEK | CA | 94597 | |
| 4929195 | SHELTER RIDGE CONDOMINIUM | OWNERS ASSOCIATION | 35 MITCHELL BLVD STE 5A | | | SAN RAFAEL | CA | 94903 | |
| 4929196 | SHELTON GROUP | 111 E JACKSON AVE STE 201 | | | | KNOXVILLE | TN | 37915 | |
| 6104477 | Shelton Group | 111 East Jackson Avenue | Ste 201 | | | Knoxville | TN | 37915 | |
| 6133831 | SHELTON KERRY ESTATE OF | Address on file | | | | | | | |
| 5949392 | Shelton Livingston | Address on file | | | | | | | |
| 5905705 | Shelton Livingston | Address on file | | | | | | | |
| 5950832 | Shelton Livingston | Address on file | | | | | | | |
| 5947427 | Shelton Livingston | Address on file | | | | | | | |
| 5950252 | Shelton Livingston | Address on file | | | | | | | |
| 4968826 | Shelton, Adrienne M | Address on file | | | | | | | |
| 4997240 | Shelton, Arnold | Address on file | | | | | | | |
| 7470861 | Shelton, Carol A. | Address on file | | | | | | | |
| 4935078 | Shelton, Cleveland | 615 San Miguel Ave | | | | Stockton | CA | 95210 | |
| 4985963 | Shelton, Dora | Address on file | | | | | | | |
| 4982886 | Shelton, Douglas | Address on file | | | | | | | |
| 4990646 | Shelton, Ed | Address on file | | | | | | | |
| 4992891 | Shelton, Emily | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
25 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984130 | Shelton, Glenda | Address on file | | | | | | | |
| 7203780 | Shelton, Larry | Address on file | | | | | | | |
| 4950249 | Shelton, Marcie A | Address on file | | | | | | | |
| 4978043 | Shelton, Patricia | Address on file | | | | | | | |
| 4978459 | Shelton, Paul | Address on file | | | | | | | |
| 6104475 | Shelton, Renee | Address on file | | | | | | | |
| 4991252 | Shelton, Rick | Address on file | | | | | | | |
| 4935717 | Shelton, Ted | 367 Lilac Lane | | | | Lincoln | CA | 95648 | |
| 4987659 | Shelton, Teresa | Address on file | | | | | | | |
| 4961437 | Shelton, Travis | Address on file | | | | | | | |
| 4932130 | SHELTON, WILLIAM EDWARD | PO Box 541 | | | | DURHAM | CA | 95938 | |
| 4936060 | SheltonHill, LaVerne | PO Box 50036 | | | | Santa Barbara | CA | 93150 | |
| 7469827 | Shelton-Mackenzie Wine Co., dba Carol Shelton Wines | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4996321 | Shemer, Stephen | Address on file | | | | | | | |
| 4941463 | SHEMIRANI, JAVAD | 46 CATALPA LN | | | | CAMPBELL | CA | 95008 | |
| 4930832 | SHEN MD, TIMOTHY C | 236 WEST PORTAL AVE # 567 | | | | SAN FRANCISCO | CA | 94127-1423 | |
| 4933342 | Shen Smith, Anne | Address on file | | | | | | | |
| 6144227 | SHEN ZUO & JIA LIQING | Address on file | | | | | | | |
| 4993912 | Shen, John | Address on file | | | | | | | |
| 4943653 | Shen, Shehua | 21081 Chiquita Way | | | | Saratoga | CA | 95070 | |
| 5939881 | Shende, Ashok | Address on file | | | | | | | |
| 7182465 | Shende, Urmila Ashok | Address on file | | | | | | | |
| 6141722 | SHENOY LAURA TR | Address on file | | | | | | | |
| 6144768 | SHENTON DAVID N & LISA M | Address on file | | | | | | | |
| 6143270 | SHEPANEK SUZANNE SARIN TR & SHEPANEK CHRISTOPHER J | Address on file | | | | | | | |
| 6144586 | SHEPARD ALLEN GREIG & SHARPE CONSTANCE L | Address on file | | | | | | | |
| 4929199 | SHEPARD NILES INC | 220 N GENESEE ST | | | | MONTOUR FALLS | NY | 14865 | |
| 7299619 | Shepard, Eric | Address on file | | | | | | | |
| 4997893 | Shepard, John | Address on file | | | | | | | |
| 6117803 | Shepard, John | Address on file | | | | | | | |
| 4976177 | Shepard, Kristen | 3433 Oyster Bay Ave | | | | Davis | CA | 95616 | |
| 4955027 | Shepard, Lara R | Address on file | | | | | | | |
| 6068249 | Shepard, Lawrence & Nancy | Address on file | | | | | | | |
| 6121787 | Shepard, Matthew Jerome | Address on file | | | | | | | |
| 6104479 | Shepard, Matthew Jerome | Address on file | | | | | | | |
| 5003982 | Shepard, Myriam | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5003981 | Shepard, Pat | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4975823 | Shepardson, Charles | 2822 BIG SPRINGS ROAD | 100 Saratoga Avenue, # 3 | | | Santa Clara | CA | 95030 | |
| 6067538 | Shepardson, Charles | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
26 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964521 | Sheperson, Gary | Address on file | | | | | | | |
| 4975897 | SHEPHARD | 3784 LAKE ALMANOR DR | P. O. BOX 1609 | | | Chester | CA | 96020 | |
| 4994561 | Shephard, James | Address on file | | | | | | | |
| 4937030 | Shephard, Joan | 521 E. Mariposa Ave. | | | | Stockton | CA | 95204 | |
| 4937510 | Shephard, Richard | 757 B Middlefield Road | | | | Salinas | CA | 93906 | |
| 4929200 | SHEPHARDS GATE | 1660 PORTOLA AVE | | | | LIVERMORE | CA | 94551 | |
| 6132511 | SHEPHERD JONATHAN & SARA | Address on file | | | | | | | |
| 6133604 | SHEPHERD LOIS LIFE ESTATE | Address on file | | | | | | | |
| 7780920 | SHEPHERD OF THE HILLS UNITED | METHODIST CHURCH | 26001 MUIRLANDS BLVD | | | MISSION VIEJO | CA | 92691-4765 | |
| 6134766 | SHEPHERD PAMELA N | | | | | | | | |
| 6104481 | SHEPHERD RANCH MARKETPLACE LLC - 8871 N CHESTNUT A | 27363 Via Industria | | | | Temecula | CA | 92590 | |
| 4972247 | Shepherd, Greg | Address on file | | | | | | | |
| 4956877 | Shepherd, Jennifer Danielle | Address on file | | | | | | | |
| 7182285 | SHEPHERD, JONATHON, individually and as father and successor in interest to the Estate of K. J. S., a minor | Address on file | | | | | | | |
| 7182284 | SHEPHERD, JONATHON, individually and as father and successor in interest to the Estate of K. L. S., a minor | Address on file | | | | | | | |
| 7183209 | Shepherd, Kaitlin Brooke | Address on file | | | | | | | |
| 4925300 | SHEPHERD, MICHAEL T | 1074 E AVE STE O | | | | CHICO | CA | 95926 | |
| 4961621 | Shepherd, Mike | Address on file | | | | | | | |
| 4966992 | Shepherd, Philip C | Address on file | | | | | | | |
| 4993621 | Shepherd, Phyllis | Address on file | | | | | | | |
| 4985562 | Shepherd, Raymond | Address on file | | | | | | | |
| 4914594 | Shepherd, Riley Austin | Address on file | | | | | | | |
| 7182287 | SHEPHERD, SARA, individually and as mother and successor in interest to the Estate of K. J. S., a minor | Address on file | | | | | | | |
| 7182286 | SHEPHERD, SARA, individually and as mother and successor in interest to the Estate of K. L. S., a minor | Address on file | | | | | | | |
| 4979854 | Shepherd, Sharon | Address on file | | | | | | | |
| 4956118 | Shepherd, Sonia | Address on file | | | | | | | |
| 4977410 | Shepherd, William | Address on file | | | | | | | |
| 4965118 | Shepherd, Zachary Eli | Address on file | | | | | | | |
| 6130273 | SHEPP ALAN M & DIANE DAME TR | Address on file | | | | | | | |
| 4963895 | Sheppard Jr., John R | Address on file | | | | | | | |
| 4929201 | SHEPPARD MULLIN RICHTER & HAMPTON | LLP ATTORNEYS AT LAW | 333 S HOPE ST 43RD FLR | | | LOS ANGELES | CA | 90071-1448 | |
| 4993115 | Sheppard, Carolyn | Address on file | | | | | | | |
| 4994818 | Sheppard, Douglas | Address on file | | | | | | | |
| 4982503 | Sheppard, Floyd | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978113 | Sheppard, James | Address on file | | | | | | | |
| 6117962 | Sheppard, Kenny R. & Anne Marie | 634 Stevens Avenue | | | | Solana Beach | CA | 92075 | |
| 4975165 | Sheppard, Kenny R. & Anne Marie | c/o 634 Stevens Avenue (Wk), Solana Beach, CA | 1445 Oribia Road (Res.) | | | Del Mar | CA | 92075 | |
| 6067563 | Sheppard, Kenny R. & Anne Marie | Address on file | | | | | | | |
| 4933128 | Sheppard, Mullin, Richter & Hampton, LLP | 333 S. Hope Street 43rd Floor | | | | Los Angeles | CA | 90071 | |
| 4997418 | Sheppard, Robin | Address on file | | | | | | | |
| 4913988 | Sheppard, Robin L | Address on file | | | | | | | |
| 7190392 | Sheppard, Sean | Address on file | | | | | | | |
| 7224391 | Sheppard, Sean | Address on file | | | | | | | |
| 4989210 | Sheppard, Steve | Address on file | | | | | | | |
| 7259289 | Sheppard-Cole, Julia Anne | Address on file | | | | | | | |
| 6142151 | SHEPPERD CHARLES T & ANNE B TR | Address on file | | | | | | | |
| 7165424 | SHEPPERD ENGINEERING | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6142093 | SHEPPERD RICHARD ALLEN & CARON ELEANOR TR | Address on file | | | | | | | |
| 7163558 | SHEPPERD, ANNE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7187117 | SHEPPERD, CAROLINE JAYNE | Address on file | | | | | | | |
| 7187117 | SHEPPERD, CAROLINE JAYNE | Address on file | | | | | | | |
| 7163559 | SHEPPERD, CHARLES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4972871 | Sheptak, Christine | Address on file | | | | | | | |
| 7145986 | SHER, VICTOR | Address on file | | | | | | | |
| 4971650 | Shera, Sheharyar Latif | Address on file | | | | | | | |
| 4982821 | Sheram, Mariterie | Address on file | | | | | | | |
| 4982391 | Sherbourne, Robert | Address on file | | | | | | | |
| 7198062 | SHERBURN RICHARD SANBORN | Address on file | | | | | | | |
| 4984853 | Sherburn, Kathy | Address on file | | | | | | | |
| 5934159 | Shere L. Robinson | Address on file | | | | | | | |
| 5934158 | Shere L. Robinson | Address on file | | | | | | | |
| 5934160 | Shere L. Robinson | Address on file | | | | | | | |
| 5934157 | Shere L. Robinson | Address on file | | | | | | | |
| 4963490 | Sheredy, Kenneth Jay | Address on file | | | | | | | |
| 5972585 | Sheree Spencer | Address on file | | | | | | | |
| 5972588 | Sheree Spencer | Address on file | | | | | | | |
| 5972584 | Sheree Spencer | Address on file | | | | | | | |
| 5972587 | Sheree Spencer | Address on file | | | | | | | |
| 5972586 | Sheree Spencer | Address on file | | | | | | | |
| 5934169 | Shereley Elaine Smith | Address on file | | | | | | | |
| 5934170 | Shereley Elaine Smith | Address on file | | | | | | | |
| 5934167 | Shereley Elaine Smith | Address on file | | | | | | | |
| 5934168 | Shereley Elaine Smith | Address on file | | | | | | | |
| 7142571 | Shereley Elaine Smith | Address on file | | | | | | | |
| 7823047 | Sherer, Elizabeth | Address on file | | | | | | | |
| 7462278 | Sherer, Elizabeth | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159180 | SHERFEY, WILLIAM | Robert Thompson, Thompson Law Offices, P.C. | 700 Airport Blvd., Ste. 160 | | | Burlingame | CA | 94010 | |
| 4958089 | Sherfield, James | Address on file | | | | | | | |
| 4952657 | Sherfy, Jamey Howard | Address on file | | | | | | | |
| 4960065 | Shergill, Randhir | Address on file | | | | | | | |
| 7175185 | Sheri A. Darden | Address on file | | | | | | | |
| 7175185 | Sheri A. Darden | Address on file | | | | | | | |
| 7145860 | Sheri and Shawn Shingler, Shawn A. & Shere D. Shingler 2002 Trust | Address on file | | | | | | | |
| 7145860 | Sheri and Shawn Shingler, Shawn A. & Shere D. Shingler 2002 Trust | Address on file | | | | | | | |
| 7780052 | SHERI ANNE MILLER | 1809 FOXBORO ST | | | | PETALUMA | CA | 94954-2504 | |
| 5972597 | Sheri Bagley | Address on file | | | | | | | |
| 5972594 | Sheri Bagley | Address on file | | | | | | | |
| 5972596 | Sheri Bagley | Address on file | | | | | | | |
| 5972595 | Sheri Bagley | Address on file | | | | | | | |
| 7196401 | SHERI BISHOP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199727 | SHERI CRIPPEN | Address on file | | | | | | | |
| 5934176 | Sheri Darden | Address on file | | | | | | | |
| 5934175 | Sheri Darden | Address on file | | | | | | | |
| 5934177 | Sheri Darden | Address on file | | | | | | | |
| 5934178 | Sheri Darden | Address on file | | | | | | | |
| 5903286 | Sheri Decarlo | Address on file | | | | | | | |
| 5945454 | Sheri Decarlo | Address on file | | | | | | | |
| 7774254 | SHERI E SATTLER | 3214 TEXAS ST NE | | | | ALBUQUERQUE | NM | 87110-2439 | |
| 5906628 | Sheri Hiltman-Moss | Address on file | | | | | | | |
| 5902634 | Sheri Hiltman-Moss | Address on file | | | | | | | |
| 5909947 | Sheri Hiltman-Moss | Address on file | | | | | | | |
| 5904434 | Sheri Hitman | Address on file | | | | | | | |
| 7770719 | SHERI K MAR | 1736 NW 61ST ST | | | | SEATTLE | WA | 98107-2358 | |
| 5906753 | Sheri Lefman | Address on file | | | | | | | |
| 5911442 | Sheri Lefman | Address on file | | | | | | | |
| 5910063 | Sheri Lefman | Address on file | | | | | | | |
| 5902765 | Sheri Lefman | Address on file | | | | | | | |
| 5906365 | Sheri Lomelino | Address on file | | | | | | | |
| 5902354 | Sheri Lomelino | Address on file | | | | | | | |
| 5947973 | Sheri Lomelino | Address on file | | | | | | | |
| 7181156 | Sheri Luna Hiltman | Address on file | | | | | | | |
| 7176438 | Sheri Luna Hiltman | Address on file | | | | | | | |
| 7777586 | SHERI LYNN ARNOLD | 1141 ROCK SPRINGS HOLW | | | | ESCONDIDO | CA | 92026-1829 | |
| 5934181 | Sheri Meyers | Address on file | | | | | | | |
| 5934179 | Sheri Meyers | Address on file | | | | | | | |
| 5934182 | Sheri Meyers | Address on file | | | | | | | |
| 5934180 | Sheri Meyers | Address on file | | | | | | | |
| 7328076 | Sheri Meyers | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7773266 | SHERI S QUICK | 5912 MOSS DR | | | | ARLINGTON | TX | 76016-2772 | |
| 7184259 | Sheri Schwarzweller | Address on file | | | | | | | |
| 4940694 | Sheridan Capital Mgmt-Sheridan, Conor | 119 Mendosa Ave. | | | | San Francisco | CA | 94116 | |
| 7774555 | SHERIDAN E SELWAY | 18362 ROBBIE CIR | | | | VILLA PARK | CA | 92861-2707 | |
| 4929203 | SHERIDAN HEALTHCARE OF WASHINGTON | PC | 7700 W SUNRISE BLVD | | | PLANTATION | FL | 33322 | |
| 6141182 | SHERIDAN MICHELE & SHERIDAN THOMAS II | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 29 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7144475 | Sheridan Smith | Address on file | | | | | | | |
| 4997515 | Sheridan, Dennis | Address on file | | | | | | | |
| 4949342 | Sheridan, Elisha | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4989911 | Sheridan, James | Address on file | | | | | | | |
| 6123952 | Sheridan, Kelly | Address on file | | | | | | | |
| 4949339 | Sheridan, Kevin | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949345 | Sheridan, Robert | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4964095 | Sheridan, Scott | Address on file | | | | | | | |
| 4968904 | Sheridan, Stephen | Address on file | | | | | | | |
| 7462662 | SHERIF ANTONIO BELLO | Address on file | | | | | | | |
| 7782892 | SHERIFF ALBERT DEMETRI | 770 SOSHUA DR | | | | HOLLISTER | CA | 95023 | |
| 4929204 | SHERIFFS CHARITIES | PO Box 1088 | | | | DANVILLE | CA | 11111 | |
| 6124225 | Sheriff's Foundation for Public Safety | Borton Petrini, LLP | Bradley Post, Esq. | 201 Needham Street | | Modesto | CA | 95354 | |
| 6124236 | Sheriff's Foundation for Public Safety | Borton Petrini, LLP | Sandra Ornelsas, Esq. | 201 Needham Street | | Modesto | CA | 95354 | |
| 7194583 | Sherilyn M McVey | Address on file | | | | | | | |
| 7194583 | Sherilyn M McVey | Address on file | | | | | | | |
| 5934185 | Sherilyn Medin | Address on file | | | | | | | |
| 5934183 | Sherilyn Medin | Address on file | | | | | | | |
| 5934186 | Sherilyn Medin | Address on file | | | | | | | |
| 5934184 | Sherilyn Medin | Address on file | | | | | | | |
| 7196939 | Sherilynn Dee Griggs | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196939 | Sherilynn Dee Griggs | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7327416 | Sherisa Notmeyer, individually and as representative or successor-in-interest for Dwight Foster, Deceased | Address on file | | | | | | | |
| 7765433 | SHERISE LEE DOBRIN | 3225 BENTON ST | | | | SANTA CLARA | CA | 95051-3738 | |
| 7781991 | SHERL M JOHNSON | PO BOX 948 | | | | TWAIN HARTE | CA | 95383-0948 | |
| 7143013 | Sherlene Marrs | Address on file | | | | | | | |
| 4972945 | Sherlin, Carter Kevin | Address on file | | | | | | | |
| 6141499 | SHERLOCK IRENE TR | Address on file | | | | | | | |
| 6147127 | SHERLOCK LAN TR | Address on file | | | | | | | |
| 7161096 | SHERLOCK, SCOTT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4913554 | Sherlock, William B | Address on file | | | | | | | |
| 7154095 | Sherman Jones Herritt | Address on file | | | | | | | |
| 7154095 | Sherman Jones Herritt | Address on file | | | | | | | |
| 6104483 | SHERMAN & BOONE REALTORS | 1260 41ST AVE STE O | | | | CAPITOLA | CA | 95010 | |
| 6104484 | Sherman & Stearling | Shearman & Sterling LLP | 535 Mission St., 25th Fl. | | | San Francisco | CA | 94105 | |
| 7162373 | Sherman & Stearling | Attn: Ian E. Roberts | 1100 Louisiana Street | Suite 3300 | | Houston | TX | 77002 | |
| 7764220 | SHERMAN CHAO & | LINDA L CHAO JT TEN | 2218 KENRY WAY | | | SOUTH SAN FRANCISCO | CA | 94080-5508 | |
| 7772102 | SHERMAN E NICHOLS JR & | MARY A NICHOLS TR | NICHOLS FAMILY TRUST UA JUN 23 82 | 1255 N BROADWAY APT 439 | | ESCONDIDO | CA | 92026-2831 | |
| 6141147 | SHERMAN GLENN A TR & SHERMAN LINDA MARIE TR | Address on file | | | | | | | |
| 7199034 | Sherman Guy Shirley | Address on file | | | | | | | |
| 7184335 | Sherman Josephe Herritt | Address on file | | | | | | | |
| 4995822 | Sherman Jr., Donald | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
30 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911599 | Sherman Jr., Donald Wayne | Address on file | | | | | | | |
| 7777051 | SHERMAN K WONG | 9598 ALCOSTA BLVD | | | | SAN RAMON | CA | 94583-3659 | |
| 7777052 | SHERMAN K WONG & | DORA Y WONG JT TEN | 9598 ALCOSTA BLVD | | | SAN RAMON | CA | 94583-3659 | |
| 7777053 | SHERMAN K WONG & | SYDNEY S WONG & | DORA Y WONG JT TEN | 9598 ALCOSTA BLVD | | SAN RAMON | CA | 94583-3659 | |
| 7779772 | SHERMAN LO | 1230 32ND AVE | | | | SAN FRANCISCO | CA | 94122-1422 | |
| 7722874 | SHERMAN M SCHAPIRO | Address on file | | | | | | | |
| 7772036 | SHERMAN NELSON & | JUDITH A NELSON JT TEN | PO BOX 8047 | | | EUREKA | CA | 95502-8047 | |
| 7774675 | SHERMAN W BIELFELT & LOUISE | E BIELFELT TR UA MAR 24 05 THE 2005 SHERMAN W BIELFELT | AND LOUISE E BIELFELT REVOCABLE TRUST | 1080 VERANO AVE | | SONOMA | CA | 95476-5326 | |
| 6133437 | SHERMAN WALTER R ETAL | Address on file | | | | | | | |
| 7722878 | SHERMAN YIP & HELEN MAY YIP TR | Address on file | | | | | | | |
| 4942462 | SHERMAN, ALAN | 1982 Reliez Valley Road | | | | lafayette | CA | 94549 | |
| 7271121 | Sherman, Amanda | Address on file | | | | | | | |
| 4996054 | Sherman, Charlotte | Address on file | | | | | | | |
| 5939885 | sherman, colleen | Address on file | | | | | | | |
| 4981361 | Sherman, Danny | Address on file | | | | | | | |
| 7320049 | Sherman, Jeannie Gayle | Address on file | | | | | | | |
| 4924229 | SHERMAN, LEE A | 13698 THUNDER DR | | | | REDDING | CA | 96003 | |
| 5003433 | Sherman, Maria | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182165 | Sherman, Maria Elena | Address on file | | | | | | | |
| 7475945 | Sherman, Mildred C. | Address on file | | | | | | | |
| 4988298 | Sherman, Natalie | Address on file | | | | | | | |
| 4993961 | Sherman, Stephen | Address on file | | | | | | | |
| 4935458 | Sherman, Teresa | 801 W WARD AVE SPC 35 | | | | Ridgecrest | CA | 93555 | |
| 4942222 | SHERMAN, TRAVIS | 5029 MCCOY AVENUE | | | | SAN JOSE | CA | 95130 | |
| 7770720 | SHERON S MAR | 572 22ND AVE | | | | SAN FRANCISCO | CA | 94121-3016 | |
| 6132254 | SHEROSICK JAMES MICHAEL 1/2 | Address on file | | | | | | | |
| 4939351 | Sherpa Brothers Corp, Farmers Ins. for | 121 E Spain Street | | | | Sonoma | CA | 94576 | |
| 7779954 | SHERREE BROSE TTEE | MCMASTER FAMILY TRUST U/A | DTD 08/21/2015 | PO BOX 6472 | | VACAVILLE | CA | 95696-6472 | |
| 7774676 | SHERRELL A PAULSON TR UA | NOV 24 09 THE SHERRELL A PAULSON | REVOCABLE LIVING TRUST | PO BOX 639 | | LOGANDALE | NV | 89021-0639 | |
| 7195502 | Sherri A Sheehan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195502 | Sherri A Sheehan | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7778991 | SHERRI ANN BENNYHOFF | 20804 57TH AVE NW | | | | STANWOOD | WA | 98292-5750 | |
| 7196965 | Sherri Ann Wagner | Address on file | | | | | | | |
| 7196965 | Sherri Ann Wagner | Address on file | | | | | | | |
| 7193544 | SHERRI BROOME | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5945379 | Sherri de Coronado | Address on file | | | | | | | |
| 5949748 | Sherri de Coronado | Address on file | | | | | | | |
| 5948551 | Sherri de Coronado | Address on file | | | | | | | |
| 5903204 | Sherri de Coronado | Address on file | | | | | | | |
| 7785170 | SHERRI DIANE ADAMS MEIER | 1630 WHITE BREEZE COVE | | | | BRADENTON | FL | 34208 | |
| 7785030 | SHERRI DIANE ADAMS MEIER | 1630 WHITE BREEZE CV | | | | BRADENTON | FL | 34208-5719 | |
| 5934188 | Sherri Gardner | Address on file | | | | | | | |
| 5934190 | Sherri Gardner | Address on file | | | | | | | |
| 5934191 | Sherri Gardner | Address on file | | | | | | | |
| 5944941 | Sherri Gibson | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
31 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902683 | Sherri Gibson | Address on file | | | | | | | |
| 7781953 | SHERRI L GABRIEL TR | UA 01 22 01 | LOUISE SUPERNAW 2001 REV TRUST | PO BOX 372 | | COALINGA | CA | 93210-0372 | |
| 7143354 | Sherri L Gallaway | Address on file | | | | | | | |
| 7780631 | SHERRI L ROSEN EX | EST UNDINE F ROSEN | 1616 ELMWOOD AVE | | | STOCKTON | CA | 95204-4962 | |
| 5934194 | Sherri Leslie | Address on file | | | | | | | |
| 5934192 | Sherri Leslie | Address on file | | | | | | | |
| 5934195 | Sherri Leslie | Address on file | | | | | | | |
| 5934193 | Sherri Leslie | Address on file | | | | | | | |
| 7786790 | SHERRI LYNN GROTE | 726 SAPPHIRE ST | | | | REDWOOD CITY | CA | 94061-1437 | |
| 7770294 | SHERRI LYNN LOLONIS | 1870 E STATE HIGHWAY 20 | | | | UPPER LAKE | CA | 95485-8718 | |
| 7194836 | Sherri Lynn Wesley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194836 | Sherri Lynn Wesley | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5972622 | Sherri Pena | Address on file | | | | | | | |
| 5972621 | Sherri Pena | Address on file | | | | | | | |
| 5972623 | Sherri Pena | Address on file | | | | | | | |
| 5972624 | Sherri Pena | Address on file | | | | | | | |
| 7175076 | Sherri Pena | Address on file | | | | | | | |
| 7175076 | Sherri Pena | Address on file | | | | | | | |
| 5934201 | Sherri Quammen | Address on file | | | | | | | |
| 5934200 | Sherri Quammen | Address on file | | | | | | | |
| 5934202 | Sherri Quammen | Address on file | | | | | | | |
| 5934203 | Sherri Quammen | Address on file | | | | | | | |
| 5972630 | Sherri R Jackson | Address on file | | | | | | | |
| 5972633 | Sherri R Jackson | Address on file | | | | | | | |
| 5972629 | Sherri R Jackson | Address on file | | | | | | | |
| 5972632 | Sherri R Jackson | Address on file | | | | | | | |
| 5972631 | Sherri R Jackson | Address on file | | | | | | | |
| 7144298 | Sherri Rosa Haskins | Address on file | | | | | | | |
| 7197958 | SHERRI SPEIRS | Address on file | | | | | | | |
| 5934210 | Sherri Thompson | Address on file | | | | | | | |
| 5934213 | Sherri Thompson | Address on file | | | | | | | |
| 5934209 | Sherri Thompson | Address on file | | | | | | | |
| 5934212 | Sherri Thompson | Address on file | | | | | | | |
| 5934211 | Sherri Thompson | Address on file | | | | | | | |
| 7781865 | SHERRI TUCKER | 10370 ATASCADERO AVE | | | | ATASCADERO | CA | 93422-5461 | |
| 7184393 | Sherri Wheaton | Address on file | | | | | | | |
| 7778633 | SHERRI Z HELLER ADMIN | ESTATE OF JOHN J O'BRIEN | COUNTY OF SACRAMENTO DHHS | 3331 POWER INN RD STE 160 | | SACRAMENTO | CA | 95826-3889 | |
| 7773454 | SHERRIE L REED | 64550 PIERSON BLVD SPC 116 | | | | DESERT HOT SPRINGS | CA | 92240-2944 | |
| 7199053 | Sherrie Lee Alexander | Address on file | | | | | | | |
| 7785248 | SHERRIE LYNN WILBER | 465 LEE ST APT 102 | | | | OAKLAND | CA | 94610-4748 | |
| 7785731 | SHERRIE LYNN WILBER | PO BOX 2071 | | | | OAKLAND | CA | 94604-2071 | |
| 5972642 | Sherrie M. Crawford | Address on file | | | | | | | |
| 5972639 | Sherrie M. Crawford | Address on file | | | | | | | |
| 5972641 | Sherrie M. Crawford | Address on file | | | | | | | |
| 5972640 | Sherrie M. Crawford | Address on file | | | | | | | |
| 7778822 | SHERRIE MCLAUGHLIN | 1714 SHANY CREEK RD | | | | AHWAHNEE | CA | 93601-9602 | |
| 7199545 | SHERRIE ROSEN | Address on file | | | | | | | |
| 4929207 | SHERRILL CAMPBELL CORP | DBA HCL MACHINE WORKS | 15142 MERRILL AVE | | | DOS PALOS | CA | 93620 | |
| 4965618 | Sherrill, Brian Scott | Address on file | | | | | | | |
| 4987219 | Sherrill, Charlie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941677 | Sherrill, Dean | 1548 Jeffries Street | | | | Anderson | CA | 96007 | |
| 4989826 | Sherrill, James | Address on file | | | | | | | |
| 6104485 | Sherrill, Matthew | Address on file | | | | | | | |
| 7152871 | Sherrill, Norma Jean | Address on file | | | | | | | |
| 7152871 | Sherrill, Norma Jean | Address on file | | | | | | | |
| 4959352 | Sherrod, Larry B | Address on file | | | | | | | |
| 4985191 | Sherrod, Virginia L | Address on file | | | | | | | |
| 4975841 | Sherry | 3154 BIG SPRINGS ROAD | 4955 Aberfeldy Road | | | Reno | NV | 89519 | |
| 6084535 | Sherry | 4955 Aberfeldy Road | | | | Reno | CA | 89519 | |
| 7783633 | SHERRY ANN FEISTER TR UA | DEC 01 98 THE SHERRY ANN | FEISTER TRUST | PO BOX 3024 | | PALM DESERT | CA | 92261-3024 | |
| 7196791 | Sherry Ann Kisner-Jasinski | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196791 | Sherry Ann Kisner-Jasinski | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7145357 | Sherry Ann Kondora | Address on file | | | | | | | |
| 7184676 | Sherry Barnes | Address on file | | | | | | | |
| 5934220 | Sherry Brown | Address on file | | | | | | | |
| 5934221 | Sherry Brown | Address on file | | | | | | | |
| 5934222 | Sherry Brown | Address on file | | | | | | | |
| 7165690 | Sherry C. Swim, Trustee of the Swim Revocable Inter Vivos Trust dated June 7, 2007 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7185937 | SHERRY CAMPBELL REVOCABLE LIVING TRUST | Address on file | | | | | | | |
| 7764314 | SHERRY CHI CUST | LISA CHI | UNIF GIFT MIN ACT CA | 1824 ALLSTON WAY | | STOCKTON | CA | 95204-5202 | |
| 7764315 | SHERRY CHI CUST | SHARON CHI | UNIF GIFT MIN ACT CA | 1824 ALLSTON WAY | | STOCKTON | CA | 95204-5202 | |
| 5972650 | Sherry Cser | Address on file | | | | | | | |
| 5972651 | Sherry Cser | Address on file | | | | | | | |
| 5972648 | Sherry Cser | Address on file | | | | | | | |
| 5972649 | Sherry Cser | Address on file | | | | | | | |
| 7194967 | Sherry Edington | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194967 | Sherry Edington | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5934229 | Sherry Edington | Address on file | | | | | | | |
| 5934230 | Sherry Edington | Address on file | | | | | | | |
| 5934227 | Sherry Edington | Address on file | | | | | | | |
| 5934232 | Sherry Edington | Address on file | | | | | | | |
| 5934228 | Sherry Edington | Address on file | | | | | | | |
| 7193230 | SHERRY GREGG | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7073461 | Sherry Hathaway | Address on file | | | | | | | |
| 7768339 | SHERRY K HUGHES | PO BOX 35803 | | | | FAYETTEVILLE | NC | 28303-0803 | |
| 7168951 | Sherry K Owens | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7765263 | SHERRY L DENNETT CUST | JULIA M DENNETT | UNIF GIFT MIN ACT NH | PO BOX 4422 | | PORTSMOUTH | NH | 03802-4422 | |
| 7770538 | SHERRY L DILULLO TR UA OCT 28 97 | MABEL GULA FAMILY TRUST | 5525 FREEMAN CIR | | | ROCKLIN | CA | 95677-3393 | |
| 7144071 | Sherry L. Clark | Address on file | | | | | | | |
| 7183818 | Sherry Louise Hamilton | Address on file | | | | | | | |
| 7177068 | Sherry Louise Hamilton | Address on file | | | | | | | |
| 7198183 | SHERRY LYNN JOHNSON | Address on file | | | | | | | |
| 7194310 | SHERRY LYNNE ROGERS | Address on file | | | | | | | |
| 7783915 | SHERRY LYNNE WEBBER | 1522 SILVER TRL | | | | NAPA | CA | 94558-1417 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 33 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169366 | Sherry M. Cole | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7770689 | SHERRY MANN CUST | KRISTIN MANN | CA UNIF TRANSFERS MIN ACT | 2705 SANDSTONE WAY APT 256 | | PLAINFIELD | IN | 46168-2872 | |
| 7195141 | Sherry Marie Cole | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195141 | Sherry Marie Cole | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7168971 | Sherry Marie Hale | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199220 | Sherry Marie Zelsdorf | Address on file | | | | | | | |
| 7766980 | SHERRY MOSS CUST | JOSHUA GLEN UNIF | GIFT MIN ACT NY | 981 ROCKLAND AVE | | STATEN ISLAND | NY | 10314-4955 | |
| 7777765 | SHERRY OGDEN QUINBY & | CHRISTINE LEE QUINBY TTEES | SHERRY OGDEN QUINBY FAM TR U/A DTD 07/31/2001 | 2838 VILLAGER CIR | | PENSACOLA | FL | 32504-9307 | |
| 7205954 | SHERRY PARKER | Address on file | | | | | | | |
| 7198194 | SHERRY PAULINO | Address on file | | | | | | | |
| 5972661 | Sherry Pritchett | Address on file | | | | | | | |
| 5972658 | Sherry Pritchett | Address on file | | | | | | | |
| 5972662 | Sherry Pritchett | Address on file | | | | | | | |
| 5972664 | Sherry Pritchett | Address on file | | | | | | | |
| 7773947 | SHERRY ROSSI | 398 SCENIC AVE | | | | SAN ANSELMO | CA | 94960-2273 | |
| 7199453 | SHERRY SCHLOBOHM | Address on file | | | | | | | |
| 7193107 | Sherry Shaw | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7184426 | Sherry Suzette Swenson | Address on file | | | | | | | |
| 7164403 | SHERRY SWIM | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7764601 | SHERRY T COLLINS | 2545 TANAGER DR | | | | PLEASANTON | CA | 94566-4658 | |
| 7779305 | SHERRY VAUGHN TTEE | JEAN E COONEY FAMILY TRUST | U/A DTD 07/19/99 | 1510 25TH AVE | | SAN FRANCISCO | CA | 94122-3320 | |
| 7196402 | SHERRY WEINBERG | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4991259 | Sherry, Ronald | Address on file | | | | | | | |
| 5006391 | Sherry, Timothy J. | 3154 BIG SPRINGS ROAD | 1017 Desert Jewel Ct. | | | Reno | NV | 89511 | |
| 7767682 | SHERRYL ANN HARRIS | 973 NORTHFIELD DR | | | | HAYWARD | CA | 94544-6457 | |
| 7770690 | SHERRYL L MANN CUST | KRISTIN L MANN | UNIF GIFT MIN ACT CA | 2705 SANDSTONE WAY APT 256 | | PLAINFIELD | IN | 46168-2872 | |
| 5934243 | Sherryl Lynn Hull | Address on file | | | | | | | |
| 5934244 | Sherryl Lynn Hull | Address on file | | | | | | | |
| 5934241 | Sherryl Lynn Hull | Address on file | | | | | | | |
| 5934242 | Sherryl Lynn Hull | Address on file | | | | | | | |
| 7142581 | Sherryl Lynn Hull | Address on file | | | | | | | |
| 7766698 | SHERRYL R GARCIA & DONALD R | GARCIA TR UA MAY 20 96 | GARCIA TRUST | 10995 FABER WAY | | RANCHO CORDOVA | CA | 95670-6917 | |
| 4914468 | Sherstan, Ronald Allan | Address on file | | | | | | | |
| 4996819 | Shertenlieb, John | Address on file | | | | | | | |
| 6131279 | SHERWIN MICHELLE | Address on file | | | | | | | |
| 4979666 | Sherwin, Dora | Address on file | | | | | | | |
| 6104487 | Sherwin, Kevin | Address on file | | | | | | | |
| 6121894 | Sherwin, Kevin | Address on file | | | | | | | |
| 4958019 | Sherwin, Larry James | Address on file | | | | | | | |
| 4997937 | Sherwin, Pamela | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914568 | Sherwin, Pamela Pei-Lin | Address on file | | | | | | | |
| 6131721 | SHERWOOD AMANDA D | Address on file | | | | | | | |
| 6141350 | SHERWOOD BRADLEY W & SHERWOOD BRANDY | Address on file | | | | | | | |
| 7766545 | SHERWOOD C FRISCHE & | BELVA ANN FRISCHE JT TEN | 12600 TOMKI RD | | | REDWOOD VALLEY | CA | 95470-6127 | |
| 4937174 | Sherwood Valley Casino, Steve Berentes | 10 Kawi Place | | | | Willits | CA | 95490 | |
| 7829639 | Sherwood, Bradley William | Address on file | | | | | | | |
| 7829639 | Sherwood, Bradley William | Address on file | | | | | | | |
| 4940674 | Sherwood, Dustina | 1214 Grant Drive | | | | Bakersfield | CA | 93308 | |
| 4923657 | SHERWOOD, KATHLEEN | CUSTOM ORTHOTICS | 680 E 18TH AVE | | | EUGENE | OR | 97401 | |
| 7855146 | SHERWOOD, MARK | Address on file | | | | | | | |
| 4971083 | Sherwood, Merriann | Address on file | | | | | | | |
| 4950464 | Sherwood, Michael James | Address on file | | | | | | | |
| 6122302 | Sherwood, Richard Loren | Address on file | | | | | | | |
| 6104488 | Sherwood, Richard Loren | Address on file | | | | | | | |
| 4937004 | Sherwood, Robert | 24835 Shake Ridge Road | | | | Volcano | CA | 95659 | |
| 4928144 | SHERWOOD, ROBERT E | 495 STIMPSON RD | | | | OROVILLE | CA | 95965 | |
| 4964599 | Sherwood, William R | Address on file | | | | | | | |
| 7297442 | Sherwood, Zane Owen | Address on file | | | | | | | |
| 5948801 | Shery Gordon | Address on file | | | | | | | |
| 5904038 | Shery Gordon | Address on file | | | | | | | |
| 5950495 | Shery Gordon | Address on file | | | | | | | |
| 5951018 | Shery Gordon | Address on file | | | | | | | |
| 5946019 | Shery Gordon | Address on file | | | | | | | |
| 5949849 | Shery Gordon | Address on file | | | | | | | |
| 7142630 | Sheryl  A Lawson | Address on file | | | | | | | |
| 7183611 | Sheryl  Harrigan | Address on file | | | | | | | |
| 5934247 | Sheryl A. Lawson | Address on file | | | | | | | |
| 5934248 | Sheryl A. Lawson | Address on file | | | | | | | |
| 5934245 | Sheryl A. Lawson | Address on file | | | | | | | |
| 5934246 | Sheryl A. Lawson | Address on file | | | | | | | |
| 5972675 | Sheryl Almburg | Address on file | | | | | | | |
| 5972674 | Sheryl Almburg | Address on file | | | | | | | |
| 5972676 | Sheryl Almburg | Address on file | | | | | | | |
| 5972677 | Sheryl Almburg | Address on file | | | | | | | |
| 5972673 | Sheryl Almburg | Address on file | | | | | | | |
| 7196792 | Sheryl Ann Fakhouri | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196792 | Sheryl Ann Fakhouri | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7762216 | SHERYL B ALMON | 2709 GOLDEN RAIN RD APT 15 | | | | WALNUT CREEK | CA | 94595-1963 | |
| 7784391 | SHERYL BONACCORSO TR UA JUN 14 01 | THE DOLORES G TRINCHERO TRUST | 15056 MCVAY AVE | | | SAN JOSE | CA | 95127 | |
| 7784081 | SHERYL BONACCORSO TR UA JUN 14 01 | THE DOLORES G TRINCHERO TRUST | 15056 MCVAY AVE | | | SAN JOSE | CA | 95127-6627 | |
| 7778516 | SHERYL DUNN PARKER | 452 SAYES RD | PO BOX 114 | | | EFFIE | LA | 71331-0114 | |
| 7775555 | SHERYL EDDY SWEET | 11538 STONEBROOK DR | | | | AUBURN | CA | 95603-9056 | |
| 7767135 | SHERYL GREENWOOD GOWEN | 2105 HERITAGE HTS | | | | DECATUR | GA | 30033-4150 | |
| 7189700 | Sheryl Grinstead | Address on file | | | | | | | |
| 7762016 | SHERYL J MONTGOMERY | 17 ROYAL GLEN CT | | | | WALNUT CREEK | CA | 94595-1749 | |
| 7197701 | SHERYL JOHNSON | Address on file | | | | | | | |
| 7773369 | SHERYL L RASTORFER TR | SHERYL L RASTORFER LIVING TRUST | UA MAR 19 98 | 7831 SE 140TH DR | | PORTLAND | OR | 97236-6608 | |
| 7773556 | SHERYL L REYNOLDS | 5925 E TEE TIME CT | | | | CORNVILLE | AZ | 86325-4882 | |
| 7784806 | SHERYL L STOCKTON TR UA | JUL 06 94 THE STOCKTON FAMILY | TRUST | 182 CARTER ST PO BOX 5 | | CRESCENT MILLS | CA | 95934 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196403 | SHERYL LEIGH O'LOUGHLIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7194789 | Sheryl Lively | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194789 | Sheryl Lively | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7767498 | SHERYL LYN HALLINAN CUST | SHIANN ROSE HALLINAN UNDER | THE CA UNIF TRANSFERS TO MINORS ACT | 2759 NAPLES ST | | HAYWARD | CA | 94545-3411 | |
| 7141849 | Sheryl Lynn Rochester | Address on file | | | | | | | |
| 7143823 | Sheryl Medina | Address on file | | | | | | | |
| 7786755 | SHERYL R FENSTERMACHER | 1734 CAMBRIDGE | | | | ALAMEDA | CA | 94501-1614 | |
| 7325461 | Sheryl R Rollins | Address on file | | | | | | | |
| 4929211 | SHERYL SANDBERG & DAVE GOLDBERG | FAMILY FOUNDATION | 855 EL CAMINO REAL STE 307 | | | PALO ALTO | CA | 94301 | |
| 7777745 | SHERYL T HINSON | 716 N 9TH ST | | | | QUINCY | FL | 32351-1646 | |
| 7194976 | Sheryl Zoeline Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194976 | Sheryl Zoeline Smith | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199191 | Sherylyn Kay Turnipseed | Address on file | | | | | | | |
| 4942693 | SHETA, MAJEDA | 122 Mississippi Street | | | | Vallejo | CA | 94590 | |
| 6146236 | SHETH VIPUL TR & SHETH GOPI TR | Address on file | | | | | | | |
| 7182166 | Sheth, Bhadrakumar Ramanlal | Address on file | | | | | | | |
| 7182167 | Sheth, Gopi | Address on file | | | | | | | |
| 7182168 | Sheth, Parthiv Vipul | Address on file | | | | | | | |
| 7181593 | Sheth, Pravinaben Bhadrakumar | Address on file | | | | | | | |
| 7182169 | Sheth, Rhea Anjli | Address on file | | | | | | | |
| 5005715 | Sheth, Vipul | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182170 | Sheth, Vipul Bhadrakumar | Address on file | | | | | | | |
| 4958025 | Shettko, Gregory Michael | Address on file | | | | | | | |
| 7190305 | Shettlesworth, Iva | Address on file | | | | | | | |
| 4972705 | Shetty, Nirup | Address on file | | | | | | | |
| 4970405 | Shetty, Vinay | Address on file | | | | | | | |
| 4940226 | Shevchenko, Denis | 3162 Phelps Ct. | | | | West Sacramento | CA | 95691 | |
| 4950861 | Shevtchenko, Petro | Address on file | | | | | | | |
| 4992019 | Shew, Benjamin | Address on file | | | | | | | |
| 4991825 | Shew, Colman | Address on file | | | | | | | |
| 4935117 | Shew, King | 33 Viola St | | | | South San Francisco | CA | 94080 | |
| 4939979 | Sheward, Debbie | 11726 S. Polk Ave | | | | Caruthers | CA | 93631 | |
| 6104500 | SHI INTERNATIONAL CORP | 290 DAVIDSON AVE | | | | SOMERSET | NJ | 08873 | |
| 4950934 | Shi, Annie | Address on file | | | | | | | |
| 4932397 | SHI, YUE FANG | PE | 11555 COLUMBET AVE | | | GILROY | CA | 95020 | |
| 4989281 | Shiah, Heng-Shing | Address on file | | | | | | | |
| 5934257 | Shiana Lee Chamness | Address on file | | | | | | | |
| 5934258 | Shiana Lee Chamness | Address on file | | | | | | | |
| 5934255 | Shiana Lee Chamness | Address on file | | | | | | | |
| 5934256 | Shiana Lee Chamness | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163174 | SHIANKY LEE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5972684 | Shiara Nelson | Address on file | | | | | | | |
| 5972685 | Shiara Nelson | Address on file | | | | | | | |
| 5972682 | Shiara Nelson | Address on file | | | | | | | |
| 5972683 | Shiara Nelson | Address on file | | | | | | | |
| 4968093 | Shiba, Larry T | Address on file | | | | | | | |
| 6146281 | SHIBATA MAYUKA | Address on file | | | | | | | |
| 4929213 | SHIBUMI.COM INC | 548 MARKET ST #18637 | | | | SAN FRANCISCO | CA | 94104-5401 | |
| 6146385 | SHIEH EMIL I | Address on file | | | | | | | |
| 7163942 | SHIEH, EMIL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4971603 | Shieh, Jason | Address on file | | | | | | | |
| 7163945 | SHIEH, KATIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163943 | SHIEH, VICTORIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4960598 | Shiel, Damian Mark | Address on file | | | | | | | |
| 4969411 | Shield, Scott William | Address on file | | | | | | | |
| 7248157 | Shields , Katarina Nicole | Address on file | | | | | | | |
| 6134659 | SHIELDS BILLIE LOU TRUSTEE | Address on file | | | | | | | |
| 6132820 | SHIELDS COLLEENE ETAL | Address on file | | | | | | | |
| 4934746 | Shields Harper & Co.-Brown, Greg | 4591 Pacheco Blvd. | | | | Martinez | CA | 94553 | |
| 4981276 | Shields III, Henry | Address on file | | | | | | | |
| 6132073 | SHIELDS JOANNE I & GARRIDO JOHN R | Address on file | | | | | | | |
| 6131942 | SHIELDS KYLE R | Address on file | | | | | | | |
| 6146440 | SHIELDS LEROY P TR & SHIELDS CHARLSIE A TR | Address on file | | | | | | | |
| 6132146 | SHIELDS LINDA K TRUSTEE | Address on file | | | | | | | |
| 6129965 | SHIELDS PHILLIP B | Address on file | | | | | | | |
| 6133252 | SHIELDS RICHARD G & CAROL A TR | Address on file | | | | | | | |
| 6143801 | SHIELDS RICHARD G & CAROL A TR | Address on file | | | | | | | |
| 4981846 | Shields, Chanlor | Address on file | | | | | | | |
| 4970166 | Shields, Corbin David | Address on file | | | | | | | |
| 4937566 | Shields, George | 861 Enterprice Road | | | | Hollister | CA | 95023 | |
| 4929215 | SHIELDS, HARPER & CO | 5107 BROADWAY | | | | OAKLAND | CA | 94611 | |
| 7258818 | Shields, Hye K. | Address on file | | | | | | | |
| 4959820 | Shields, Joshua R | Address on file | | | | | | | |
| 4941455 | Shields, Lawrence | 945 Discovery Bay Blvd. | | | | Discovery Bay | CA | 94505 | |
| 4938062 | shields, lee | 19715 Pinehurst Lane | | | | Salinas | CA | 93906 | |
| 7170011 | SHIELDS, MEGAN | Address on file | | | | | | | |
| 4933684 | Shields, Michael | P.O. Box 338 | | | | Forestville | CA | 95463 | |
| 7170012 | SHIELDS, NICHOLAS | Address on file | | | | | | | |
| 7823033 | Shields, Paul Alan | Address on file | | | | | | | |
| 7283928 | Shields, Paul Alan | Address on file | | | | | | | |
| 4991091 | Shields, Ralph | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997704 | Shields, Robert | Address on file | | | | | | | |
| 4914380 | Shields, Robert James | Address on file | | | | | | | |
| 4985659 | Shields, Robin | Address on file | | | | | | | |
| 4965371 | Shields, Spencer Elliott | Address on file | | | | | | | |
| 4939261 | shields, steven | 2040 monroe st | | | | yountville | CA | 94599 | |
| 4912363 | Shields, Steven Michael | Address on file | | | | | | | |
| 7190344 | Shields, Tomi Rose | Address on file | | | | | | | |
| 5939887 | Shields, William | Address on file | | | | | | | |
| 7259853 | Shields-Beall, Ellanore Roseleigh | Address on file | | | | | | | |
| 4993369 | Shiels, Lucille | Address on file | | | | | | | |
| 4961013 | Shier, George Alfred | Address on file | | | | | | | |
| 7276869 | Shiffer, Esther | Address on file | | | | | | | |
| 5901986 | Shiffer, Esther | Address on file | | | | | | | |
| 7276869 | Shiffer, Esther | Address on file | | | | | | | |
| 5901987 | Shiffer, Margaret | Address on file | | | | | | | |
| 6175293 | Shiffer, Margaret E | Address on file | | | | | | | |
| 6104501 | SHIFFLET BROTHERS ENTERPRISES INC | 1180 ORO DAM BLVD | | | | OROVILLE | CA | 95965 | |
| 4929217 | Shifflets Pole Yard | Pacific Gas & Electric Company | 2593 South 5th Ave | | | Oroville | CA | 95965 | |
| 4967370 | Shiffman, Rhonda B | Address on file | | | | | | | |
| 6132698 | SHIFLETT BRYAN | Address on file | | | | | | | |
| 4942771 | SHIFLETT, LUANNE | 1027 AZALEA DR | | | | ALAMEDA | CA | 94568 | |
| 4985647 | Shiflett, Ronnie | Address on file | | | | | | | |
| 4929218 | SHIFT COMMUNICATIONS INC | 120 SAINT JAMES AVE | | | | BOSTON | MA | 02116-5001 | |
| 4929219 | SHIFTWORK SOLUTIONS LLC | PO BOX 1083 | | | | SANTA CLARA | UT | 84765-1083 | |
| 7774690 | SHIGEKO H KAWABE TR UA JUL 08 | 04 THE SHIGEKO HORITA KAWABE | REVOCABLE TRUST | 1667 30TH AVE | | SAN FRANCISCO | CA | 94122-3207 | |
| 7764751 | SHIGEKO T COST | 1790 CATALPA CT | | | | HAYWARD | CA | 94545-4954 | |
| 4993517 | Shigemura, Lia | Address on file | | | | | | | |
| 7774691 | SHIGEO NAGATA & KAY YASUKO | NAGATA TR UA MAR 13 08 THE | SHIGEKO NAGATA & KAY YASUKO NAGATA 2008 TRUST | 2307 9TH AVE | | SAN FRANCISCO | CA | 94116-1938 | |
| 5905025 | Shigeo Nakatani | Address on file | | | | | | | |
| 5946845 | Shigeo Nakatani | Address on file | | | | | | | |
| 7140739 | Shigeo Nakatani | Address on file | | | | | | | |
| 7778839 | SHIGERI OKAMOTO | 2412 37TH AVE | | | | SACRAMENTO | CA | 95822-3614 | |
| 7772323 | SHIGERI OKAMOTO & | ARTHUR Y OKAMOTO JT TEN | 2412 37TH AVE | | | SACRAMENTO | CA | 95822-3614 | |
| 4983677 | Shigeta, Charles | Address on file | | | | | | | |
| 7775519 | SHIGETO SUZUKI | 2071 MONTECITO DR | | | | GLENDALE | CA | 91208-1845 | |
| 4992616 | Shih, Charles | Address on file | | | | | | | |
| 4942715 | Shih, Christina | 478 37th Avenue | | | | San Francisco | CA | 94121 | |
| 4982423 | Shih, Kathy | Address on file | | | | | | | |
| 4971133 | Shih, Raymond | Address on file | | | | | | | |
| 4939771 | Shikhvarg, Sergey | 941 Stanyan Street | | | | San Francisco | CA | 94117 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7766125 | SHILEEN L FEENEY | 227 SAND PATCH LN | | | | STEWARTSTOWN | PA | 17363-8362 | |
| 6133321 | SHILIN GREGORY E | Address on file | | | | | | | |
| 4945208 | Shilk, Tera | 513 Tarter Court | | | | San Jose | CA | 95136 | |
| 4944630 | Shill, Maria | 5910 PECKY CEDAR LN | | | | FORESTHILL | CA | 95631 | |
| 6145871 | SHILLING ANN | Address on file | | | | | | | |
| 4952828 | Shilling, Drew S. | Address on file | | | | | | | |
| 6135077 | SHILLINGER ANTHONY C ETAL | Address on file | | | | | | | |
| 5934268 | Shiloh Austin | Address on file | | | | | | | |
| 5934274 | Shiloh Austin | Address on file | | | | | | | |
| 5934269 | Shiloh Austin | Address on file | | | | | | | |
| 5934276 | Shiloh Austin | Address on file | | | | | | | |
| 5934275 | Shiloh Austin | Address on file | | | | | | | |
| 5934273 | Shiloh Austin | Address on file | | | | | | | |
| 5934277 | Shiloh Austin | Address on file | | | | | | | |
| 5934272 | Shiloh Austin | Address on file | | | | | | | |
| 5934271 | Shiloh Austin | Address on file | | | | | | | |
| 5934267 | Shiloh Austin | Address on file | | | | | | | |
| 6143145 | SHILOH HOMEOWNERS ASSN | Address on file | | | | | | | |
| 6146206 | SHILOH HOMEOWNERS ASSN | Address on file | | | | | | | |
| 6012464 | SHILOH HOMEOWNERS ASSOCIATION | 1415 N MCDOWELL BLVD STE B | | | | PETALUMA | CA | 94954-6516 | |
| 5803717 | SHILOH HOMEOWNERS ASSOCIATION | PO Box 5253 | | | | Asheville | NC | 28813-5253 | |
| 5803721 | SHILOH I WIND PROJECT LLC | 1125 NW COUCH ST #700 | | | | PORTLAND | OR | 97209 | |
| 5807673 | SHILOH I WIND PROJECT LLC | Attn: Mark Vail | Shiloh I Wind Project LLC | 1125 NW Couch Street, Suite 700 | | Portland | OR | 97209 | |
| 5807671 | SHILOH II WIND (AKA ENXCO) | Attn: Jerome Le Hir | 15445 Innovation Drive | | | San Diego | CA | 92128 | |
| 5807670 | SHILOH III (ENXCO) | Attn: Carla Hoffman | 15445 Innovation Dr | | | San Diego | CA | 92128 | |
| 5803718 | SHILOH III (ENXCO) | SHILOH III LESSEE LLC | 15445 INNOVATION DR | | | SAN DIEGO | CA | 92128 | |
| 6104502 | Shiloh III Lessee, LLC | 15445 Innovation Dr | | | | San Diego | CA | 92128 | |
| 6118725 | Shiloh III Lessee, LLC | Richard Jigarjian | EDF Renewable Energy | 15445 Innovation Drive | | San Diego | CA | 92128 | |
| 5807672 | SHILOH IV | Attn: Jeanie Lopez | 15445 Innovation Drive | | | San Diego | CA | 92123 | |
| 5803720 | SHILOH IV | SHILOH IV LESSEE LLC | 15445 INNOVATION DR | | | SAN DIEGO | CA | 92128 | |
| 6104503 | Shiloh IV Lessee, LLC | 15445 Innovation Drive | | | | San Diego | CA | 92123 | |
| 4932860 | Shiloh IV Lessee, LLC | 15445 Innovation Drive | | | | San Diego | CA | 92128 | |
| 5860387 | Shiloh IV Lessee, LLC | Baker Botts LLP | 2001 Ross Avenue, Suite 1000 | Attn: C. Luckey McDowell; Ian E. Roberts | | Dallas | TX | 75201 | |
| 6118736 | Shiloh IV Lessee, LLC | Richard Jigarjian | EDF Renewable Energy | 15445 Innovation Drive | | San Diego | CA | 92128 | |
| 5860387 | Shiloh IV Lessee, LLC | Yuki Oguchi | c/o Marubeni Power International, Inc. | 375 Lexington Avenue | | New York | NY | 10017 | |
| 6104504 | Shiloh Wind Partners, LLC Montezuma Hills Road, Rio Vista, CA | 1125 NW Couch Street, Suite 700 | | | | Portland | OR | 97209 | |
| 4932861 | Shiloh Wind Project 1, LLC | 1125 NW Couch Street, Suite 700 | | | | Portland | OR | 97209 | |
| 6118667 | Shiloh Wind Project 1, LLC | Mark Vail | Shiloh I Wind Project LLC | 1125 NW Couch Street, Suite 700 | | Portland | OR | 97209 | |
| 6104505 | Shiloh Wind Project 1, LLC | Shiloh I Wind Project LLC | 1125 NW Couch Street, Suite 700 | | | Portland | OR | 97209 | |
| 6012051 | SHILOH WIND PROJECT 2 LLC | 63-665 19TH AVE | | | | NORTH PALM SPRINGS | CA | 92258 | |
| 4929220 | SHILOH WIND PROJECT 2 LLC | 6523 Montezuma Hills Rd | | | | Birds Landing | CA | 94512 | |
| 6104507 | Shiloh Wind Project 2, LLC | 15445 Innovation Drive | | | | San Diego | CA | 92128 | |
| 6118674 | Shiloh Wind Project 2, LLC | Richard Jigarjian | EDF Renewable Energy | 15445 Innovation Drive | | San Diego | CA | 92128 | |
| 7172369 | Shilts, Gregory and Anna | Address on file | | | | | | | |
| 4971665 | Shim, Alexander J. | Address on file | | | | | | | |
| 7072376 | Shim, Gun | Address on file | | | | | | | |
| 4954634 | Shim, Gun S. | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4676 of 5610

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
39 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933412 | Shim, Gun S. | Address on file | | | | | | | |
| 4950641 | Shim, Jayne D | Address on file | | | | | | | |
| 4983655 | Shim, Yuk | Address on file | | | | | | | |
| 6104508 | Shimabukuro, Grant | Address on file | | | | | | | |
| 4980957 | Shimel, Carl | Address on file | | | | | | | |
| 4935795 | SHIMKO, ROBERT | 2601 E HAWKEN WAY | | | | CHANDLER | AZ | 85286 | |
| 7286607 | Shimmel, Shane Alexander | Address on file | | | | | | | |
| 6104509 | SHIMMICK CONSTRUCTION CO - 8201 EDGEWATER DR | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 4942760 | Shimmick, Amy | PO Box 620007 | | | | Woodside | CA | 94062 | |
| 4989499 | Shimoda, Wayne | Address on file | | | | | | | |
| 4971249 | Shimolina, Olga | Address on file | | | | | | | |
| 7767239 | SHIN B GREEN | 1006 GRAYSON ST | | | | BERKELEY | CA | 94710-2620 | |
| 6104510 | SHIN INTERNATIONAL INC - 655 ELLIS ST | 2450 GIOVANNI DR | | | | PLACERVILLE | CA | 95667 | |
| 5972701 | Shin Lee Cobble As Attorney-In-Fact For Ok Ja Baek | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5972704 | Shin Lee Cobble As Attorney-In-Fact For Ok Ja Baek | Dario De Ghetaldi Bar No. 126782, Amanda L. Riddle Bar No. 215221, Steven M. Berki Bar No. 245426 | Clare Capaccioli Velasquez - Bar No. 290466 | Corey, Luzaich, De Ghetaldi & Riddle LLP | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 6145363 | SHIN MIEH | Address on file | | | | | | | |
| 6144236 | SHIN SANG IK & SHIN VERONICA | Address on file | | | | | | | |
| 6142266 | SHIN SANGKYO & JUNG HYEYOUNG | Address on file | | | | | | | |
| 6142032 | SHIN YOUNG S & SHIN OK S | Address on file | | | | | | | |
| 4972555 | Shin, Brian Chul Gyun | Address on file | | | | | | | |
| 4945003 | Shin, Han Sup | 230 E. F St. | | | | Oakdale | CA | 95361 | |
| 7200441 | SHIN, HANNAH | Address on file | | | | | | | |
| 4913353 | Shin, Il-Won | Address on file | | | | | | | |
| 4951650 | Shin, James Chang-Soo | Address on file | | | | | | | |
| 7310725 | Shin, Mieh | Address on file | | | | | | | |
| 6143190 | SHINABARGAR NORMAN E & CAROLYN G TR | Address on file | | | | | | | |
| 6143188 | SHINABARGAR NORMAN E TR & SHINABARGAR CAROLYN G TR | Address on file | | | | | | | |
| 6146943 | SHINABARGAR NORMAN EUGENE TR | Address on file | | | | | | | |
| 4986062 | Shinault, Nancy | Address on file | | | | | | | |
| 4935593 | Shinazy Enterrpises Inc DBA Dons Auto Body-Shinazy, Donald | 1270 Bush SAtreet | | | | San Francisco | CA | 94109 | |
| 5998318 | Shindler, Joel | Address on file | | | | | | | |
| 7825265 | Shine, Everett H. | Address on file | | | | | | | |
| 4944156 | SHINE, MARIANNE | 11 HILL ST | | | | Mill Valley | CA | 94941 | |
| 4995986 | Shine, Robert | Address on file | | | | | | | |
| 4911692 | Shine, Robert Allan | Address on file | | | | | | | |
| 4962652 | Shinen, David Edward | Address on file | | | | | | | |
| 4970686 | Shiner, Andrea Elizabeth Lawton | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164850 | SHINER, MICHAEL | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 6104511 | SHINGLE SPRINGS TRIBAL GAMING AUTHORITY - 1 RED H | 1 Red Hawk Parkway | | | | Placerville | CA | 95667 | |
| 6104512 | SHINGLE SPRINGS TRIBAL GAMING AUTHORITY - 1 RED HA | 1 Red Hawk Parkway | | | | Placerville | CA | 95667 | |
| 4929221 | SHINGLE SPRINGS/CAMERON PARK | CHAMBER OF COMMERCE | PO Box 341 | | | SHINGLE SPRINGS | CA | 95682 | |
| 4929222 | SHINGLER LAW AS TRUSTEES FOR | PLAINTIFFS JOHN NEWTON JONES | 1255 TREAT BLVD STE 300 | | | WALNUT CREEK | CA | 94521 | |
| 4975139 | Shingler, Dick | 1529 Katy Way | | | | Brentwood | CA | 94513 | |
| 7153301 | SHINGLER, REATHEL A | Address on file | | | | | | | |
| 7145857 | SHINGLER, REATHEL A | Address on file | | | | | | | |
| 7153301 | SHINGLER, REATHEL A | Address on file | | | | | | | |
| 7145862 | SHINGLER, SHAWN A | Address on file | | | | | | | |
| 7145861 | SHINGLER, SHERE D | Address on file | | | | | | | |
| 7145859 | SHINGLER-GOBBA, MORGAN R | Address on file | | | | | | | |
| 6104513 | SHINGLETOWN STORE INC - 31268 HWY 44 - SHINGLETON | PO BOX 90 | | | | Shingletown | CA | 96088 | |
| 5008982 | Shinkle, Robert L. (Ancar) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008983 | Shinkle, Robert L. (Ancar) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938558 | Shinkle, Robert L. (Ancar) & Shelley G. (Amerman) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5938557 | Shinkle, Robert L. (Ancar) & Shelley G. (Amerman) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 5008984 | Shinkle, Shelley G. (Amerman) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008985 | Shinkle, Shelley G. (Amerman) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4961231 | Shinn, Timothy Peter | Address on file | | | | | | | |
| 4984903 | Shinnick, John | Address on file | | | | | | | |
| 7766749 | SHINOBU GATANAGA | 22 SAN FELIPE CT | | | | SALINAS | CA | 93901-1007 | |
| 6144178 | SHINOL JOHN H & SHINOL LORRIE N | Address on file | | | | | | | |
| 4966514 | Shintani, Gwen Y | Address on file | | | | | | | |
| 6144049 | SHIPLEY LESLIE A TR & SHIPLEY JANICE L TR | Address on file | | | | | | | |
| 6130379 | SHIPLEY RICHARD ALLEN ETAL | Address on file | | | | | | | |
| 6146242 | SHIPLEY STEPHEN | Address on file | | | | | | | |
| 7326314 | Shipley, Corey James | Address on file | | | | | | | |
| 7326314 | Shipley, Corey James | Address on file | | | | | | | |
| 4997431 | Shipley, Donald | Address on file | | | | | | | |
| 4914000 | Shipley, Donald Myron | Address on file | | | | | | | |
| 4962474 | Shipley, Gerald Lourde | Address on file | | | | | | | |
| 4981439 | Shipley, Jerry | Address on file | | | | | | | |
| 4965852 | Shipley, Jonathan Anthony | Address on file | | | | | | | |
| 4958079 | Shipley, Martin | Address on file | | | | | | | |
| 4981722 | Shipley, Michael | Address on file | | | | | | | |
| 4984201 | Shipley, Pamela | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 41 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982045 | Shipley, Ronald | Address on file | | | | | | | |
| 4937211 | Shipley, William | 1270 Camino Caballo | | | | Nipomo | CA | 93444 | |
| 6141975 | SHIPMAN JUSTIN R & SHIPMAN CRISTINA | Address on file | | | | | | | |
| 4913763 | Shipman, Allen | Address on file | | | | | | | |
| 4939475 | SHIPMAN, DAVID | 7424 SEAVIEW PL | | | | EL CERRITO | CA | 94530 | |
| 4958985 | Shipman, Mary Catherine | Address on file | | | | | | | |
| 7480855 | Shipman, Shirley | Address on file | | | | | | | |
| 7161098 | SHIPMAN, WAYLON ARON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6133786 | SHIPP DAVID AND NANCY ANN | Address on file | | | | | | | |
| 6145019 | SHIPP DOROTHEA W TR | Address on file | | | | | | | |
| 4995617 | Shipp, Angela | Address on file | | | | | | | |
| 6142901 | SHIPPEY JONATHAN RANKIN & SHIPPEY RAQUEL | Address on file | | | | | | | |
| 4993955 | Shippey, Donnie | Address on file | | | | | | | |
| 4961983 | Shippy, Skyler Joe | Address on file | | | | | | | |
| 4970088 | Shira, Katharine | Address on file | | | | | | | |
| 4988928 | Shirazi, Sara | Address on file | | | | | | | |
| 4984198 | Shird, Nancy | Address on file | | | | | | | |
| 4997097 | Shirey, Beverly | Address on file | | | | | | | |
| 4913185 | Shirey, Beverly L | Address on file | | | | | | | |
| 4982226 | Shirkey, Robert | Address on file | | | | | | | |
| 7772339 | SHIRLEA M OLDROYD | 2421 215TH AVE SE | | | | ISSAQUAH | WA | 98075-9551 | |
| 7768666 | SHIRLEE K JELLE | 75507 240TH ST | | | | ALBERT LEA | MN | 56007-7537 | |
| 7775896 | SHIRLEE L STRONER CUST | JACOB L TOLLISON | CA UNIF TRANSFERS MIN ACT | 13844 OAKMONT DR | | VICTORVILLE | CA | 92395-4833 | |
| 7773264 | SHIRLEE L STRONER CUST | NOAH J QUICK | CA UNIF TRANSFERS MIN ACT | 9081 ALOHA DR | | HUNTINGTON BEACH | CA | 92646-7801 | |
| 7775404 | SHIRLEE L STRONER CUST | TIANA J STRONER | CA UNIF TRANSFERS MIN ACT | 209 AVENIDA MIRAMAR APT C | | SAN CLEMENTE | CA | 92672-4768 | |
| 7773258 | SHIRLEE M QUEIROLO TR | QUEIROLO FAMILY TRUST UA MAR 8 93 | C/O JOSEPH BETHEFORD QUEIROLO | 2868 LA SALLE AVE | | CONCORD | CA | 94520-4616 | |
| 5934283 | Shirlena Dobrich | Address on file | | | | | | | |
| 5934285 | Shirlena Dobrich | Address on file | | | | | | | |
| 5934286 | Shirlena Dobrich | Address on file | | | | | | | |
| 7782160 | SHIRLENE F PEEL | 129 GESLING RD | | | | RUSSELL | KY | 41169-1517 | |
| 5948953 | Shirlene Gilman | Address on file | | | | | | | |
| 5904243 | Shirlene Gilman | Address on file | | | | | | | |
| 5950617 | Shirlene Gilman | Address on file | | | | | | | |
| 5946217 | Shirlene Gilman | Address on file | | | | | | | |
| 5949974 | Shirlene Gilman | Address on file | | | | | | | |
| 7195700 | Shirley  D Geddes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195700 | Shirley  D Geddes | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7154226 | Shirley  Lee Warner | Address on file | | | | | | | |
| 7154226 | Shirley  Lee Warner | Address on file | | | | | | | |
| 7722988 | SHIRLEY A BARBER TOD | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 42 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7782881 | SHIRLEY A DE CROSTA TR | SHIRLEY A DE CROSTA LIVING | TRUST UA JUN 16 93 | 824 RIGEL LANE | | FOSTER CITY | CA | 94404-2767 | |
| 7765396 | SHIRLEY A DINKLE | 213 WOODLAWN DR | | | | PANAMA CITY | FL | 32407-5452 | |
| 5934291 | Shirley A Horner | Address on file | | | | | | | |
| 5934290 | Shirley A Horner | Address on file | | | | | | | |
| 5934287 | Shirley A Horner | Address on file | | | | | | | |
| 5934289 | Shirley A Horner | Address on file | | | | | | | |
| 5934288 | Shirley A Horner | Address on file | | | | | | | |
| 7783234 | SHIRLEY A LAFOND & DARRELL C | LAFOND TR A LAFOND FAMILY TRUST | UA DEC 9 88 | 623 DRISCOLL RD | | FREMONT | CA | 94539-3871 | |
| 7787106 | SHIRLEY A LEA | 276 AMESPORT LNDG | | | | HALF MOON BAY | CA | 94019-1969 | |
| 7777953 | SHIRLEY A LYDON & | CLARICE REUTLINGER TTEES | CLARENCE E LYDON FAMILY TRUST U/A DTD 09/24/1997 | 1280 CALLA LN | | CHICO | CA | 95926-7304 | |
| 7770870 | SHIRLEY A MARTIN | 1037 AVONOAK TER | | | | GLENDALE | CA | 91206-1507 | |
| 7784659 | SHIRLEY A MOIRANO | 18222 MALLARD ST | | | | WOODLAND | CA | 94595 | |
| 7774707 | SHIRLEY A OLSEN TR UA | FEB 13 09 THE SHIRLEY A OLSEN | REVOCABLE LIVING TRUST | PO BOX 1017 | | SALEM | MA | 01970-6017 | |
| 7772410 | SHIRLEY A OSBORNE | 733 WHISPERING BAY LN | | | | SUISUN CITY | CA | 94585-2724 | |
| 7785674 | SHIRLEY A SAWYER | 16 BAKER DR | | | | CORINTH | NY | 12822 | |
| 7785359 | SHIRLEY A SAWYER | 16 BAKER DR | | | | CORINTH | NY | 12822-2019 | |
| 7775046 | SHIRLEY A SOLDANI TR SHIRLEY A | SOLDANI 1998 REVOCABLE TRUST | UA MAY 1 98 | 1041 SHELL BLVD APT 2 | | FOSTER CITY | CA | 94404-2963 | |
| 4929223 | SHIRLEY A SUTTLE | 9152 C AVE SPACE 6 | | | | HESPERIA | CA | 92345 | |
| 7784831 | SHIRLEY A VAN STONE TR UA MAY | 17 07 THE VAN STONE FAMILY LIVING | TRUST | 512 ASHBURY AVE | | SANTA ROSA | CA | 95404 | |
| 7776883 | SHIRLEY A WILLIAMS TR UA OCT 11 | 90 THE WILLIAMS SURVIVORS TRUST | 6855 GOOT WAY | | | CARMICHAEL | CA | 95608-2003 | |
| 5972718 | Shirley Andrews | Address on file | | | | | | | |
| 5972716 | Shirley Andrews | Address on file | | | | | | | |
| 5972719 | Shirley Andrews | Address on file | | | | | | | |
| 5972717 | Shirley Andrews | Address on file | | | | | | | |
| 7326789 | Shirley Ann Pierce, individually and as representative or successor-in-interest for Diane Gay Westcott, Deceased | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7152654 | Shirley Ann Richards | Address on file | | | | | | | |
| 7152654 | Shirley Ann Richards | Address on file | | | | | | | |
| 7462796 | Shirley Ann Smario | Address on file | | | | | | | |
| 7196948 | Shirley Ann Williamson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196948 | Shirley Ann Williamson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7783815 | SHIRLEY ANN WOODFORD | 516 W 9TH ST | | | | SPENCER | IA | 51301-3324 | |
| 7768068 | SHIRLEY ARAO HIPPERSON | 4456 39TH AVE | | | | OAKLAND | CA | 94619-1615 | |
| 7771635 | SHIRLEY B MONEY & | MAXWELL S MONEY JT TEN | 202 PLEASANT ST | | | REHOBOTH | MA | 02769-1618 | |
| 5934298 | Shirley Baumann | Address on file | | | | | | | |
| 5934296 | Shirley Baumann | Address on file | | | | | | | |
| 5934299 | Shirley Baumann | Address on file | | | | | | | |
| 5934297 | Shirley Baumann | Address on file | | | | | | | |
| 7762858 | SHIRLEY BEEKLY | PO BOX 12 | | | | CAMBRIA | CA | 93428-0012 | |
| 7774708 | SHIRLEY BONDS TR UA OCT 30 01 | THE SHIRLEY BONDS LIVING TRUST | PO BOX 1658 | | | COLORADO SPRINGS | CO | 80901-1658 | |
| 7787235 | SHIRLEY BORGLIN CARVALHO | 3305 FERNSIDE BLVD | | | | ALAMEDA | CA | 94501-1711 | |
| 7787195 | SHIRLEY BORGLIN CARVALHO | 566 HEATHER WAY | | | | SAN RAFAEL | CA | 94903-2406 | |
| 5972727 | Shirley Bothwell | Address on file | | | | | | | |
| 5972724 | Shirley Bothwell | Address on file | | | | | | | |
| 5972728 | Shirley Bothwell | Address on file | | | | | | | |
| 5972725 | Shirley Bothwell | Address on file | | | | | | | |
| 7196404 | SHIRLEY BRENT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7763629 | SHIRLEY BROWN | PO BOX 547 | | | | GRAPEVIEW | WA | 98546-0547 | |
| 7763628 | SHIRLEY BROWN | TOD MERYL FARBER | SUBJECT TO STA TOD RULES | 286 ARNOLD LN | | ORANGE | CT | 06477-3401 | |
| 7783437 | SHIRLEY BROWN NEWBOLD | 27083 DAHLIA CT | | | | MENIFEE | CA | 92586-2083 | |
| 7763639 | SHIRLEY BROWNING & | PETER BROWNING | COMMUNITY PROPERTY | 76299 POPPY LN | | PALM DESERT | CA | 92211-5085 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5934305 | Shirley Bullard | Address on file | | | | | | | |
| 5934304 | Shirley Bullard | Address on file | | | | | | | |
| 5934306 | Shirley Bullard | Address on file | | | | | | | |
| 5934307 | Shirley Bullard | Address on file | | | | | | | |
| 7763947 | SHIRLEY C CAPORICCI | 327 ALAMO SQ | | | | ALAMO | CA | 94507-1960 | |
| 7785454 | SHIRLEY C COATES TOD | MICHAEL COATES SUBJECT TO STA TOD | RULES | 4439 BRISTOL HWY | | JOHNSON CITY | TN | 37601-2935 | |
| 7766779 | SHIRLEY C GAZZILLO | 421 NIGHTHAWK DR | | | | LAKELAND | FL | 33813-1148 | |
| 7774494 | SHIRLEY C SCULLY | 2020 COLUMBUS RD | | | | BURLINGTON | NJ | 08016-9730 | |
| 7768769 | SHIRLEY CASSIDY BOGUE TR UA MAY | 04 89 THE JOHN J BOGUE JR & | SHIRLEY CASSIDY BOGUE REVOCABLE LIVING TRUST | 651 WOODSTOCK RD | | HILLSBOROUGH | CA | 94010-6876 | |
| 7723030 | SHIRLEY CECIL TR UA OCT 15 04 THE | Address on file | | | | | | | |
| 7777135 | SHIRLEY CHAN CUST | TERRENCE WU | CA UNIF TRANSFERS MIN ACT | 54 HUNTINGTON CIR | | PITTSBURG | CA | 94565-4710 | |
| 7784002 | SHIRLEY CLAIRE BOWER | 22211 GROSSEDALE ST | | | | SAINT CLAIR SHORES | MI | 48082-2606 | |
| 7777979 | SHIRLEY COLEMAN TRUSTEE | SHIRLEY COLEMAN TRUST UA 5/29/03 | 1404 POMONA ST | | | CROCKETT | CA | 94525-1132 | |
| 7765173 | SHIRLEY DEGLES | 4890 S 1690 E | | | | SALT LAKE CITY | UT | 84117-5990 | |
| 5949311 | Shirley Dellenback | Address on file | | | | | | | |
| 5905619 | Shirley Dellenback | Address on file | | | | | | | |
| 5950751 | Shirley Dellenback | Address on file | | | | | | | |
| 5947346 | Shirley Dellenback | Address on file | | | | | | | |
| 5950166 | Shirley Dellenback | Address on file | | | | | | | |
| 7788882 | SHIRLEY E DELAMERE | 1207 VAL DR | | | | MARYSVILLE | CA | 95901-3523 | |
| 7786374 | SHIRLEY E GIORGI & | STEVEN M THOMA JT TEN | 2080 HATCH RD | | | NOVATO | CA | 94947-3875 | |
| 7786409 | SHIRLEY E GIORGI & | STEVEN M THOMA JT TEN | 853 TAMALPAIS AVE APT D109 | | | NOVATO | CA | 94947-3093 | |
| 7190584 | Shirley E. Marsh Living Trust | Address on file | | | | | | | |
| 7153187 | Shirley Eileen Meyer | Address on file | | | | | | | |
| 7153187 | Shirley Eileen Meyer | Address on file | | | | | | | |
| 7187572 | Shirley Ester Beshany | Address on file | | | | | | | |
| 7770423 | SHIRLEY F LUCCHESI TR UA JUL 06 | 93 THE LUCCHESI FAMILY TRUST | PO BOX 443 | | | WOODBRIDGE | CA | 95258-0443 | |
| 7766522 | SHIRLEY FRESHOUR | 8675 SPRING HOUSE WAY | | | | ELK GROVE | CA | 95624-1230 | |
| 7768020 | SHIRLEY G HILDEBRAND | 454 COLLEGE ST | | | | WOODLAND | CA | 95695-3909 | |
| 7786823 | SHIRLEY G HUTSON | JAVIER MINA 24 OTE | | | | JIQUILPAN MICHOACAN | | 59510 | MEXICO |
| 7777613 | SHIRLEY G HUTSON | JAVIER MINA 24 OTE | | | | JIQUILPAN MICHOACAN | | 59510 | MEXICO |
| 7786527 | SHIRLEY G HUTSON | PROGRESO 354 | LA CAPACHE | | | TLAQUEPAQUE JALISCO MEXICO | | 45500 | MEXICO |
| 7723046 | SHIRLEY G HUTSON | Address on file | | | | | | | |
| 7783029 | SHIRLEY GILBERT | 404 NEWDALE DR | | | | BRYAN | OH | 43506-1578 | |
| 7780542 | SHIRLEY GLASHOFF TR | UA 06 19 87 | ELEONORA M LAFRANCHI TRUST | 2523 ROLLINGWOOD DR | | NAPA | CA | 94558-4344 | |
| 7193830 | SHIRLEY GOBLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7767270 | SHIRLEY GRENNELL | 700 2ND ST SPC 55 | | | | GALT | CA | 95632-2150 | |
| 7765918 | SHIRLEY H ENG | 196 VILLANOVA DR | | | | OAKLAND | CA | 94611-1109 | |
| 7786803 | SHIRLEY HAYWOOD | 5695 GREENRIDGE RD | | | | CASTRO VALLEY | CA | 94552-2625 | |
| 7767853 | SHIRLEY HEINS CUST | NICHOLAS DIETER HEINS | CA UNIF TRANSFERS MIN ACT | 727 LAKECREST DR | | EL DORADO HILLS | CA | 95762-3785 | |
| 5934311 | Shirley Hubbert | Address on file | | | | | | | |
| 5934309 | Shirley Hubbert | Address on file | | | | | | | |
| 5934310 | Shirley Hubbert | Address on file | | | | | | | |
| 5934308 | Shirley Hubbert | Address on file | | | | | | | |
| 5972740 | Shirley Hughes | Address on file | | | | | | | |
| 5972738 | Shirley Hughes | Address on file | | | | | | | |
| 5972741 | Shirley Hughes | Address on file | | | | | | | |
| 5972739 | Shirley Hughes | Address on file | | | | | | | |
| 5909623 | Shirley Huntley | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
44 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902221 | Shirley Huntley | Address on file | | | | | | | |
| 5906239 | Shirley Huntley | Address on file | | | | | | | |
| 7774709 | SHIRLEY I RHODES TR UA JUN 18 05 | THE SHIRLEY IRENE RHODES TRUST | PO BOX 581 | | | DOBBINS | CA | 95935-0581 | |
| 7153118 | Shirley Isham | Address on file | | | | | | | |
| 7153118 | Shirley Isham | Address on file | | | | | | | |
| 7142609 | Shirley J Aiello | Address on file | | | | | | | |
| 7764109 | SHIRLEY J CATANZARITE & | DIANE E KAMERER JT TEN | 213 W 11TH ST | | | MISHAWAKA | IN | 46544-5106 | |
| 7764906 | SHIRLEY J CULLEN | 30672 GROOMS RD | | | | OAKDALE | CA | 95361-7513 | |
| 7771231 | SHIRLEY J MCMILLAN TR | SHIRLEY J MCMILLAN TRUST | UA FEB 10 98 | 2032 THICKET PL | | BRENTWOOD | CA | 94513-7300 | |
| 7771688 | SHIRLEY J MOORE | 632 SOUTH AVE | | | | EUREKA | CA | 95503-5040 | |
| 7774866 | SHIRLEY J SIVELL | 1591 TROUT RD | | | | EAGLE | ID | 83616-5656 | |
| 7777783 | SHIRLEY J STOVALL | 642 CEDAR PARK DR | | | | PORT ANGELES | WA | 98362-8427 | |
| 7775556 | SHIRLEY J SWEET | 2609 GREENTOP ST | | | | LAKEWOOD | CA | 90712-3611 | |
| 7775981 | SHIRLEY J TREAT | 511 EASTWOOD AVE APT 537 | | | | MANTECA | CA | 95336-7107 | |
| 7787265 | SHIRLEY JANE HICKSON | PO BOX 253 | | | | PESCADERO | CA | 94060 | |
| 7787173 | SHIRLEY JANE HICKSON | PO BOX 253 | | | | PESCADERO | CA | 94060-0253 | |
| 7196793 | Shirley Jean Dempel | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196793 | Shirley Jean Dempel | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7153892 | Shirley Jean Hilbert | Address on file | | | | | | | |
| 7153892 | Shirley Jean Hilbert | Address on file | | | | | | | |
| 7768101 | SHIRLEY JEANNE TURRI HOCH & | DELORES JEANNE TURRI JT TEN | 27433 211TH CT SE | | | MAPLE VALLEY | WA | 98038-3287 | |
| 7768102 | SHIRLEY JEANNE TURRI HOCH & | WILLIAM BERNARD HOCH II | JT TEN | 27433 211TH CT SE | | MAPLE VALLEY | WA | 98038-3287 | |
| 7768100 | SHIRLEY JEANNE TURRI HOCH CUST | MARCUS WARREN HOCH | UNIF GIFT MIN ACT CALIF | 27433 211TH CT SE | | MAPLE VALLEY | WA | 98038-3287 | |
| 7768103 | SHIRLEY JEANNE TURRI HOCH CUST | WILLIAM BERNARD HOCH III | UNIF GIFT MIN ACT CALIF C/O SHIRLEE HOSH | 27433 211TH CT SE | | MAPLE VALLEY | WA | 98038-3287 | |
| 7184359 | Shirley Jellema-Howe | Address on file | | | | | | | |
| 7768917 | SHIRLEY JOOSTEN | 2472 HILLTOP RD | | | | NISKAYUNA | NY | 12309-2405 | |
| 7144284 | Shirley June Payne | Address on file | | | | | | | |
| 7785242 | SHIRLEY K WANG | 43 WINDSOR AVE | | | | KENSINGTON | CA | 94708 | |
| 7141897 | Shirley Kay Jones | Address on file | | | | | | | |
| 7194016 | SHIRLEY KLEPPE | Address on file | | | | | | | |
| 7763657 | SHIRLEY L BRUMMELL TR SHIRLEY L | BRUMMELL FAMILY TRUST | UA DEC 22 86 | 2352 YULUPA AVE | | SANTA ROSA | CA | 95405-8058 | |
| 7763779 | SHIRLEY L BURNS | 615 MAIN ST # 27 | | | | ANACONDA | MT | 59711-2936 | |
| 7782897 | SHIRLEY L DEYOE | 494 BLISS COURT | | | | SIMI VALLEY | CA | 93065-5701 | |
| 7723073 | SHIRLEY L GOTTERER TR SHIRLEY L | Address on file | | | | | | | |
| 7773728 | SHIRLEY L WARREN TR UA MAR 17 97 | THE ROBERT C WARREN AND | SHIRLEY L WARREN FAMILY TRUST | 4251 TEAKWOOD CT | | CONCORD | CA | 94521-1239 | |
| 5972745 | Shirley L. Baldwin | Address on file | | | | | | | |
| 5972746 | Shirley L. Baldwin | Address on file | | | | | | | |
| 5972743 | Shirley L. Baldwin | Address on file | | | | | | | |
| 5972744 | Shirley L. Baldwin | Address on file | | | | | | | |
| 5972742 | Shirley L. Baldwin | Address on file | | | | | | | |
| 7786855 | SHIRLEY LESCHINSKEY ADM EST | BURT F LESCHINSKY | 500 NORTH TULLY RD SPACE 62 | | | TURLOCK | CA | 95380 | |
| 7786611 | SHIRLEY LESCHINSKEY ADM EST | BURT F LESCHINSKY | 500 N TULLY RD SPC 62 | | | TURLOCK | CA | 95380-3766 | |
| 7770504 | SHIRLEY LYMBURN | 2722 COLBY AVE STE 430 | | | | EVERETT | WA | 98201-3532 | |
| 7764849 | SHIRLEY M CRESCINI & | GABRIELLE L CRESCINI JT TEN | 35901 CALLOWAY LN | | | PALM DESERT | CA | 92211-2673 | |
| 7766054 | SHIRLEY M FAGAN | 421 S HORNE ST | | | | OCEANSIDE | CA | 92054-4248 | |
| 7782974 | SHIRLEY M FLINK | 1658 LYNN AVE | | | | YOUNGSTOWN | OH | 44514-1119 | |
| 7769817 | SHIRLEY M LASH CUST | BENJAMIN G LASH | CA UNIF TRANSFERS MIN ACT | 1738 KERRY LN | | SANTA ROSA | CA | 95403-8638 | |
| 7770025 | SHIRLEY M LEMMON TR UA DEC 27 90 | LEMMON REVOCABLE FAMILY TRUST | C/O DENISE PURDY | 4341 LAGRANGE AVE | | NORTH PORT | FL | 34286-6470 | |
| 7774711 | SHIRLEY M MULLER REVOCABLE | THE SHIRLEY M MULLER REVOCABLE | LIVING TRUST | 1722 WILLOW CIRCLE DR | | CREST HILL | IL | 60403-2088 | |
| 7784909 | SHIRLEY M MURRER TTEE | 2013 SHIRLEY M MURRER REVOCABLE TRUST | DTD 10/07/13 | PO BOX 151 | | SUSANVILLE | CA | 96130 | |
| 7772966 | SHIRLEY M PILGRIM | PO BOX 353 | | | | FELTON | CA | 95018-0353 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4682 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7775857 | SHIRLEY M TING & | MICHAEL TING JT TEN | 20 WINDSOR DR | | | DALY CITY | CA | 94015-3256 | |
| 5904182 | Shirley M. Kirk | Address on file | | | | | | | |
| 5907888 | Shirley M. Kirk | Address on file | | | | | | | |
| 7762117 | SHIRLEY MACLEAN AIKEN TR | UA NOV 8 90 | SHIRLEY MACLEAN AIKEN TRUST | 50 SUNRISE DR | | LAFAYETTE | IN | 47904-2737 | |
| 7766156 | SHIRLEY MACLEOD FERGUSON | 18183 CONC RD 16 | | | | MAXVILLE | ON | K0C 1T0 | CANADA |
| 4929227 | SHIRLEY MCWILLIAMS ACUPUNCTURE INC | PO Box 14055 | | | | FRESNO | CA | 93850 | |
| 7195695 | Shirley Mildred Glover | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195695 | Shirley Mildred Glover | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7783415 | SHIRLEY MULLIGAN | 9009 DARBY LN | | | | WACO | TX | 76712-8398 | |
| 7764865 | SHIRLEY N CROCKETT | 57 CAMDEN PL | | | | CORPUS CHRISTI | TX | 78412-2652 | |
| 7773477 | SHIRLEY N REGRUT TR SHIRLEY N | REGRUT | LIVING TRUST UA JUL 18 94 | 5446 DAINTREE LN | | MEDINA | OH | 44256-5655 | |
| 7772418 | SHIRLEY OSMAN | 3537 SKYLINE DR | | | | BETHLEHEM | PA | 18020-2082 | |
| 6013840 | SHIRLEY PATTERSON | Address on file | | | | | | | |
| 7199020 | Shirley Pavetti Marcus | Address on file | | | | | | | |
| 7735584 | SHIRLEY PIERCE RICE | 2501 MUSEUM WAY APT 107 | | | | FORT WORTH | TX | 76107-3091 | |
| 7168336 | Shirley Pollard Cheal | Address on file | | | | | | | |
| 7774006 | SHIRLEY Q. RUDDAN & GABRIEL B | RUDDAN & SANDRA W RUDDAN JT TEN | 20625 VIA AUGUSTO | | | YORBA LINDA | CA | 92887-3103 | |
| 7193731 | SHIRLEY R JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7784981 | SHIRLEY R MENDOSA | PO Box 935 | | | | PLYMOUTH | CA | 95669-0935 | |
| 7774710 | SHIRLEY ROESCH TR UA MAR 16 92 | THE SHIRLEY JEAN ROESCH | REVOCABLE TRUST | 205 DE ANZA BLVD PMB 58 | | SAN MATEO | CA | 94402-3989 | |
| 7773011 | SHIRLEY S PLATFOOT CUST | AARON MICHAEL PLATFOOT | UNIF GIFT MIN ACT CA | 16736 INTREPID LN | | HUNTINGTON BEACH | CA | 92649-2827 | |
| 7175110 | Shirley S. Woodhouse | Address on file | | | | | | | |
| 7175110 | Shirley S. Woodhouse | Address on file | | | | | | | |
| 5947133 | Shirley Steen | Address on file | | | | | | | |
| 5950073 | Shirley Steen | Address on file | | | | | | | |
| 5905359 | Shirley Steen | Address on file | | | | | | | |
| 7774260 | SHIRLEY T SAUER | 9919 KINGSBRIDGE RD | | | | RICHMOND | VA | 23238-5713 | |
| 6140662 | SHIRLEY TIMOTHY E | Address on file | | | | | | | |
| 5934322 | Shirley Tubolin | Address on file | | | | | | | |
| 5934324 | Shirley Tubolin | Address on file | | | | | | | |
| 5934325 | Shirley Tubolin | Address on file | | | | | | | |
| 7771530 | SHIRLEY W MILLER | 162 E TWIN PEAKS ST | | | | MIDVALE | UT | 84047-1218 | |
| 7154336 | Shirley W Waldrum | Address on file | | | | | | | |
| 7154336 | Shirley W Waldrum | Address on file | | | | | | | |
| 7327424 | Shirley W. Waldrum, individually and as representative or successor-in-interest for Doyle Clifford Waldrum, deceased | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CAq | 95928 | |
| 7198939 | Shirley Wall | Address on file | | | | | | | |
| 5906003 | Shirley Ward | Address on file | | | | | | | |
| 6145135 | SHIRLEY WENDELL E II TR & SHIRLEY JENNIFER A C TR | Address on file | | | | | | | |
| 7777868 | SHIRLEY WOLFE & SHERRI GABRIEL CO-TTEES | LOUISE SUPERNAW 2001 REVOCABLE TRUST DTD 01/22/2001 | PO BOX 372 | | | COALINGA | CA | 93210-0372 | |
| 7786156 | SHIRLEY Y MCMAHAN TR UA OCT 29 92 | CLIFFORD J MCMAHAN & SHIRLEY Y | MCMAHAN 1992 TRUST | 16795 MCKENZIE DR | | PIONEER | CA | 95666-9688 | |
| 7771662 | SHIRLEY Y MONTOYA | 492 WOODWARD DR | | | | FREMONT | CA | 94536-4473 | |
| 7762354 | SHIRLEY Y YEE TR UA APR 2192 THE | SHIRLEY Y YEE REVOCABLE TRUST | 487 PRINCE ST | | | OAKLAND | CA | 94610-1606 | |
| 4960311 | Shirley, Eric | Address on file | | | | | | | |
| 4989237 | Shirley, Frances | | | | | | | | |
| 7161100 | SHIRLEY, JASON AARON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 46 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4959894 | Shirley, Karl E | Address on file | | | | | | | |
| 4989207 | Shirley, Larry | Address on file | | | | | | | |
| 7325212 | Shirley, Lois L. | Address on file | | | | | | | |
| 7325212 | Shirley, Lois L. | Address on file | | | | | | | |
| 4989827 | Shirley, Paul | Address on file | | | | | | | |
| 4977390 | Shirley, Rosetta | Address on file | | | | | | | |
| 7162809 | SHIRLEY, TIMOTHY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7243898 | SHIRLEY, TIMOTHY | Address on file | | | | | | | |
| 7471368 | Shirlye Pierce as Administrator for the Estate of Diane Westcott | Address on file | | | | | | | |
| 7200212 | Shirlynn Stewart, individually and as the successor in interest to the Estate of Russell Stewart (deceased) | Address on file | | | | | | | |
| 7170857 | Shirlynn Stewart, individually and as the successor in interest to the Estate of Russell Stewart (deceased) | Address on file | | | | | | | |
| 7200212 | Shirlynn Stewart, individually and as the successor in interest to the Estate of Russell Stewart (deceased) | Address on file | | | | | | | |
| 4935945 | Shirodkar, Reena | 1500 Yellowstone Dr | | | | Antioch | CA | 94509 | |
| 4986800 | Shishido, Gordon | Address on file | | | | | | | |
| 7777276 | SHIU CHOI YU & | ANNIE S M YU JT TEN | 1841 ARICA WAY | | | SACRAMENTO | CA | 95822-2653 | |
| 7775612 | SHIU HONG TAM | FLAT G 14TH FLOOR TOWER 1 | JUNE GARDEN | 28 TUNG CHAU STREET | | MONGKOK KOWLOON | | | HONG KONG |
| 4950269 | Shiu, Connie | | | | | | | | |
| 4972793 | Shiver, Gary Monroe | Address on file | | | | | | | |
| 7776112 | SHIZUE URATA & | MITSUKE URATA JT TEN | C/O MASARU EDWARD URATA | 21022 SARAHILLS DR | | SARATOGA | CA | 95070-4838 | |
| 7777826 | SHIZUKO TOMIMATSU TTEE | THE TOMIMATSU LIVING TRUST | U/A DTD 01/19/2010 | 104 STANBRIDGE LN | | ALAMEDA | CA | 94502-7420 | |
| 6012218 | SHL US LLC | 1000 ABERNATHY RD STE 1450 | | | | ATLANTA | GA | 30328-5603 | |
| 6104514 | SHL US LLC | 555 N POINT CTR E STE 600 | | | | ALPHARETTA | GA | 30022 | |
| 4929228 | SHL US LLC | 555 N POINT CTR E STE 600 | | | | ALPHARETTA | GA | 30022-8268 | |
| 4982778 | Shliapnikoff, Tatiana | Address on file | | | | | | | |
| 6011550 | SHN CONSULTING ENGINEERS & | 812 W WABASH | | | | EUREKA | CA | 95501 | |
| 6104516 | SHN CONSULTING ENGINEERS & GEOLOGISTS | 812 W WABASH | | | | EUREKA | CA | 95501 | |
| 6104518 | Shoaf, Brenton | Address on file | | | | | | | |
| 6122234 | Shoaf, Brenton | Address on file | | | | | | | |
| 4997118 | Shoals, John | Address on file | | | | | | | |
| 4913315 | Shoals, John P. | Address on file | | | | | | | |
| 4977988 | Shockey, Dennis | Address on file | | | | | | | |
| 4983365 | Shockey, Lee | Address on file | | | | | | | |
| 6139647 | SHOCKLEY KIMBERLEY K | Address on file | | | | | | | |
| 4943779 | Shockley Robinson, Irene | 7079 plums st | | | | Nice | CA | 95464 | |
| 4997943 | Shockley, Claudia | Address on file | | | | | | | |
| 4936836 | Shockley, Fred | PO Box 883 | | | | Palo Cedro | CA | 96073 | |
| 7468334 | Shockley, Kimberley | Address on file | | | | | | | |
| 4935162 | Shoemake, Amanda & Michael | 1639 W Fairmont # D | | | | Fresno | CA | 93705 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6146991 | SHOEMAKER ANTHONY A TR & SHOEMAKER PARRY D TR | Address on file | | | | | | | |
| 6140377 | SHOEMAKER MELVIN | Address on file | | | | | | | |
| 4961454 | Shoemaker, Anna | | | | | | | | |
| 7164027 | SHOEMAKER, ANTHONY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7164026 | SHOEMAKER, PARRY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4969509 | Shoemaker, Peter Joseph | Address on file | | | | | | | |
| 4954526 | Shoemaker, Stanley Walter | Address on file | | | | | | | |
| 7466013 | Shoger Family Trust | Address on file | | | | | | | |
| 7258866 | Shoger, Lynn Paul | Address on file | | | | | | | |
| 7259425 | Shoger, Mary L | Address on file | | | | | | | |
| 4941376 | Shogun Japanese Restaurant | 1123 Pacific Ave | | | | Santa Cruz | CA | 95060 | |
| 4929230 | SHOHREH DOUSTANI LAC | 4207 DUNDALK CT | | | | PLEASANTON | CA | 94566 | |
| 4933660 | Shoja, Matti | 4 broadway | | | | Kentfield | CA | 94904 | |
| 7141375 | Shok Ting Ch'ng | Address on file | | | | | | | |
| 4954956 | Sholler, Laurie Ann | Address on file | | | | | | | |
| 4979726 | Sholler, Robert | Address on file | | | | | | | |
| 7767845 | SHOLUM HEIMOWITZ | 16 HIGHVIEW RD | | | | MONSEY | NY | 10952-2943 | |
| 7859975 | Shoman, Tyler | Address on file | | | | | | | |
| 5972754 | Shona Smith | Address on file | | | | | | | |
| 5972756 | Shona Smith | Address on file | | | | | | | |
| 5972757 | Shona Smith | Address on file | | | | | | | |
| 5939888 | Shonbrun, Will | Address on file | | | | | | | |
| 6140605 | SHONE DONALD L & SHERRY L TR | Address on file | | | | | | | |
| 6144570 | SHONE REAL ESTATE INVESTMENTS | Address on file | | | | | | | |
| 6144564 | SHONE TINA P | Address on file | | | | | | | |
| 7189701 | Shonn Ng | Address on file | | | | | | | |
| 7193193 | SHONNIE DAVIDSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7764365 | SHOOK LEE CHOY & | WYMOND CHOY JT TEN | 674 26TH AVE | | | SAN FRANCISCO | CA | 94121-2905 | |
| 6143030 | SHOOK STEVEN M & CAROL A TR | Address on file | | | | | | | |
| 4944680 | Shook, Courtney | 2781 Greenwood Rd | | | | Greenwood | CA | 95635 | |
| 7462412 | Shook, Raymond | Address on file | | | | | | | |
| 7145987 | SHOOP, JIM | Address on file | | | | | | | |
| 4944157 | shooters lounge and bar san leandro LLC-sohal, santokh | 1859 Zenato Place | | | | pleasanton | CA | 94566 | |
| 4929231 | SHOP WITH A COP FOUNDATION | OF SILICON VALLEY | 1168 DEAN AVE | | | SAN JOSE | CA | 95125 | |
| 4929232 | SHOPCORE PROPERTIES LP | 10920 VIA FRONTERA STE 220 | | | | SAN DIEGO | CA | 92127 | |
| 4987852 | Shopfner, Johnny | Address on file | | | | | | | |
| 4943263 | SHOPRITE SUPERMARKET-OBAD, ALI | 5800 BANCROFT AVE | | | | OAKLAND | CA | 94605 | |
| 4914781 | Shoranur, Manikandan G. | Address on file | | | | | | | |
| 6140004 | SHORE TOSYA G | Address on file | | | | | | | |
| 4987453 | Shore, Bobbie | Address on file | | | | | | | |
| 4987044 | Shore, Mary | Address on file | | | | | | | |
| 7164131 | SHORE, TOSYA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4974487 | Shoreline Amphitheatre | One Amphitheatre Parkway | | | | Mountain View | CA | 94043 | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 48 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938790 | Shoreline, A Law Corporation, Andrew J. Haley | 7298 W. State Route Hwy 12 | | | | Lodi | CA | 95242 | |
| 7159196 | SHORES, KATHY   KEELING, KEVIN | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | | 92660 | |
| 6121750 | Shores, Ronnie | Address on file | | | | | | | |
| 6104519 | Shores, Ronnie | Address on file | | | | | | | |
| 6133446 | SHORT GEORGE R AND HELEN L TR | Address on file | | | | | | | |
| 6140224 | SHORT JOHN | Address on file | | | | | | | |
| 7182812 | Short, Alvin Lee | Address on file | | | | | | | |
| 4960531 | Short, Brian | Address on file | | | | | | | |
| 4965670 | Short, Caleb Lee | Address on file | | | | | | | |
| 4993749 | Short, Carol | Address on file | | | | | | | |
| 6104520 | SHORT, DALTON | Address on file | | | | | | | |
| 7183295 | Short, Dezi Rae Kaylee | Address on file | | | | | | | |
| 7182811 | Short, Edna L. | Address on file | | | | | | | |
| 4934075 | Short, Geraldine | 936 Haycastle Court | | | | Newman | CA | 95360 | |
| 6183805 | Short, Haley | Address on file | | | | | | | |
| 4988917 | Short, Janis | Address on file | | | | | | | |
| 4972209 | Short, Kyle Michael | Address on file | | | | | | | |
| 4988432 | Short, Margaret | Address on file | | | | | | | |
| 4965644 | Short, Matthew James | Address on file | | | | | | | |
| 4933876 | Short, Philo | 4 Shepherds Place | | | | Monterey | CA | 93940 | |
| 4914542 | Short, Raquel | Address on file | | | | | | | |
| 4997842 | Short, Raquel | Address on file | | | | | | | |
| 7217086 | Short, Timothy J. | Address on file | | | | | | | |
| 7340768 | Short, Timothy J. | Address on file | | | | | | | |
| 4980745 | Short, Tom | Address on file | | | | | | | |
| 7160093 | SHORT, WILLIAM JAMES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6135219 | SHORTAL JOSEPH DEAN | Address on file | | | | | | | |
| 4999615 | Shortal, Joseph Dean | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999614 | Shortal, Joseph Dean | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008986 | Shortal, Joseph Dean | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938559 | Shortal, Joseph Dean; Orr, Greta | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938560 | Shortal, Joseph Dean; Orr, Greta | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7462176 | Shorten, Laura Berenice | Address on file | | | | | | | |
| 4929233 | SHORTRIDGE INSTRUMENTS INC | 7855 E REDFIELD RD | | | | SCOTTSDALE | AZ | 85260 | |
| 4990043 | Shott, Carol | Address on file | | | | | | | |
| 4977655 | Shotts Sr., Gerald | Address on file | | | | | | | |
| 4991069 | Shoulders, Jack | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990698 | Shoulet, Mark | Address on file | | | | | | | |
| 4958366 | Shoulet, Rex Henry | Address on file | | | | | | | |
| 6009768 | Shouse, William (Burich); Burich, Dawn (Ancar); Shouse, Abrilh (Ancar) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | 700 EL CAMINO REAL | P.O BOX 669 | | MILLBRAE | CA | 94030 | |
| 4990390 | Shovein, John | Address on file | | | | | | | |
| 7145855 | SHOVEIN, JULIA THERESA | Address on file | | | | | | | |
| 5947874 | Show N' Glow, LLC | Address on file | | | | | | | |
| 5902212 | Show N' Glow, LLC | Address on file | | | | | | | |
| 5906231 | Show N' Glow, LLC | Address on file | | | | | | | |
| 4960595 | Showaker, Jacob | Address on file | | | | | | | |
| 4960386 | Showaker, Zachary | Address on file | | | | | | | |
| 6104524 | SHOWDOWN ENTERPRISE LLC | 7884 154TH COURT N | | | | PALM BEACH GARDENS | FL | 33418 | |
| 4934934 | SHOWERS OF FLOWERS-MARTINEZ, ANTHONY | 3850 SAN PABLO AVE | | | | EMERYVILLE | CA | 94608 | |
| 6045795 | SHRA, SMUD, Caltrans | Address on file | | | | | | | |
| 4914321 | Shrader, Laura Jean | Address on file | | | | | | | |
| 7160213 | SHRADER, ROSE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4929237 | SHRED IT US JV LLC | 3811 ROSE ST | | | | SCHILLER PARK | IL | 60176-2121 | |
| 4929238 | SHRED WORKS INC | 1601 BAYSHORE HWY STE 211 | | | | BURLINGAME | CA | 94010 | |
| 4929239 | SHREE JI INVESTMENTS LLC | 191 EL BONITO WAY | | | | MILLBRAE | CA | 94030 | |
| 4942296 | Shree Laxmi LP - Amin, Manahorlai/Laxmiben | 1820 University Ave | | | | Berkeley | CA | 94703 | |
| 7197808 | SHREESH UPADHYE | Address on file | | | | | | | |
| 4992569 | Shrefler, Steven | Address on file | | | | | | | |
| 5939890 | Shrestha, Pratipal | Address on file | | | | | | | |
| 7327977 | Shreve, Tesla | Address on file | | | | | | | |
| 6146727 | SHREVES PHILLIP E & BETTY JO | Address on file | | | | | | | |
| 4929240 | SHRINERS HOSPITAL FOR CHILDREN | NORTHERN CALIFORNIA | 2425 STOCKTON BLVD | | | SACRAMENTO | CA | 95817 | |
| 4929241 | SHRINERS HOSPITALS FOR CHILDREN INC | 2900 N ROCKY POINT DR | | | | TAMPA | FL | 33607-1435 | |
| 7786253 | SHRINERS HOSPITALS FOR CRIPPLED | CHILDREN | ATTN KATHERINE E SMITH | 2900 ROCKY POINT DR | | TAMPA | FL | 33607 | |
| 6007347 | Shrivastav, Vijay | Address on file | | | | | | | |
| 4972349 | Shrivastava, Swati | Address on file | | | | | | | |
| 4978984 | Shriver, Barbara | Address on file | | | | | | | |
| 4986926 | Shriver, Carol | Address on file | | | | | | | |
| 4986178 | Shriver, George | Address on file | | | | | | | |
| 4954205 | Shropshire, Jacquelyn Patricia | Address on file | | | | | | | |
| 4956536 | Shropshire, Marrico J. | Address on file | | | | | | | |
| 4953678 | Shropshire, Ryan S | Address on file | | | | | | | |
| 7318129 | Shrout, Shelbie | Address on file | | | | | | | |
| 6132000 | SHRUM JOSEPH R | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
50 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913372 | Shrum, Joel Richard | Address on file | | | | | | | |
| 4987540 | Shrum, Steven | Address on file | | | | | | | |
| 6133704 | SHRYOCK JAMES J TRUSTEE ETAL | Address on file | | | | | | | |
| 7165297 | SHU BUH CHIU AND CHIN-WEN CHANG, TRUSTEES, OR TO THE SUCCESSOR OF TRUSTEE, OF THE SHU BUH CHIU AND CHIN-WEN CHANG 2002 REVOCABLE TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7152520 | Shu Ling Bai | Address on file | | | | | | | |
| 7152520 | Shu Ling Bai | Address on file | | | | | | | |
| 7165298 | SHU PO CHU AND SHU TE-MIN CHU, TRUSTEES, OR TO THE SUCCESSOR TRUSTEE, OF THE SHU PO CHU AND SHU TE-MIN CHU 2005 REVOCABLE TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4938810 | shubeck, barbara | 4148 woodland st. | | | | santa maria | CA | 93455 | |
| 6140723 | SHUBIN JODI M TR | Address on file | | | | | | | |
| 6140834 | SHUBIN MATTHEW T & SHUBIN JENNIFER L | Address on file | | | | | | | |
| 4994084 | Shuck, Matthew | Address on file | | | | | | | |
| 4971820 | Shue, Christopher Andrew | Address on file | | | | | | | |
| 7319561 | Shuey, Diana Elma | Address on file | | | | | | | |
| 4915688 | SHUFELBERGER, ALAN | PO Box 990861 | | | | REDDING | CA | 96009 | |
| 4917029 | SHUFELBERGER, BOB | 6100 HWY 273 | | | | ANDERSON | CA | 96007 | |
| 4923321 | SHUFF, JOHN ALAN | 480 NORTH MIDWAY RD | | | | TRACY | CA | 95391 | |
| 7182171 | Shuffle's Magical Ice Cream Shoppe INC | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4913774 | Shugar, James | Address on file | | | | | | | |
| 5005718 | Shugart, Ryan | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182173 | Shugart, Ryan Sterling | Address on file | | | | | | | |
| 7768957 | SHUI CHING JUE | 527 27TH ST | | | | RICHMOND | CA | 94804-1503 | |
| 7770127 | SHUI LAN LEW & LINDA LEE JT TEN | 600 ROCK ISLE | | | | ALAMEDA | CA | 94501-5632 | |
| 4961787 | Shui, Andrew | | | | | | | | |
| 7775905 | SHUK WO TOM & | ALBERT TOM JT TEN | 221 LAKESHORE DR | | | SAN FRANCISCO | CA | 94132-1119 | |
| 4944644 | Shuker, Alison | 5866 Rose Court | | | | Pollock Pines | CA | 95726 | |
| 4944035 | Shukla, Vinay | 2046 Limewood Dr | | | | San Jose | CA | 95132 | |
| 4991156 | Shulenberger, Mary | Address on file | | | | | | | |
| 7161107 | SHULER, JILLIAN MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4964259 | Shull Jr., Darrell M | Address on file | | | | | | | |
| 5006455 | Shulman, Lawrence | 3087 Windmill Canyon Drive | | | | Clayton | CA | 95417 | |
| 4997714 | Shulman, Lawrence | Address on file | | | | | | | |
| 4913220 | Shulman, Paul | Address on file | | | | | | | |
| 4979763 | Shults, Dewayne | Address on file | | | | | | | |
| 4978201 | Shults, Jack | Address on file | | | | | | | |
| 6134678 | SHULTZ BRIAN T | Address on file | | | | | | | |
| 4973404 | Shultz Jr., Victor Karl | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 51 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913892 | Shultz, Aaron Michael | Address on file | | | | | | | |
| 4944520 | Shultz, Barbara | 19734 Ponderosa Drive | | | | Volcano | CA | 95689-9730 | |
| 4938969 | Shulubsky Enterprises-Umeki, Spencer | 154 S. 23rd Street | | | | Richmond | CA | 94804 | |
| 4915052 | Shulz, David Brent | Address on file | | | | | | | |
| 4954139 | Shum, Kwok Leung | Address on file | | | | | | | |
| 4970086 | Shum, Matthew | Address on file | | | | | | | |
| 4977379 | Shumaker, Paul | Address on file | | | | | | | |
| 7197790 | Shuman Earl Revocable Living Trust | Address on file | | | | | | | |
| 6140192 | SHUMAN STANLEY M TR | Address on file | | | | | | | |
| 4993790 | Shuman, Leroy | Address on file | | | | | | | |
| 6121383 | Shumard, Thomas Duane | Address on file | | | | | | | |
| 6104525 | Shumard, Thomas Duane | Address on file | | | | | | | |
| 4953293 | Shumate, Eric | Address on file | | | | | | | |
| 4915076 | Shumpert Jr., Randall Elijah | Address on file | | | | | | | |
| 7835536 | Shune, Everett H. | Address on file | | | | | | | |
| 6143627 | SHUPE STEVEN TR & SHUPE SUZANNE TR | Address on file | | | | | | | |
| 7278675 | SHUPE, JUSTIN  RYAN | Address on file | | | | | | | |
| 7257136 | Shupe, Loraine Jean | Address on file | | | | | | | |
| 4972724 | Shupert, Ronda | Address on file | | | | | | | |
| 6132554 | SHURA WILLIAM J & VICKI D | Address on file | | | | | | | |
| 4968894 | Shurafa, Taisir | Address on file | | | | | | | |
| 6130477 | SHURMANTINE BRAD L & MARY D TR | Address on file | | | | | | | |
| 4950661 | Shurn, Immanuel Reuben | Address on file | | | | | | | |
| 6143125 | SHURTLEFF ANNEKE D TR ET AL | Address on file | | | | | | | |
| 4977346 | Shurtleff, J | Address on file | | | | | | | |
| 7182360 | Shurtliff, Timothy Todd | Address on file | | | | | | | |
| 4929786 | SHURTZ, STAN | 18251 RETRAC WAY | | | | GRASS VALLEY | CA | 95945 | |
| 4989271 | Shuss, Robert | Address on file | | | | | | | |
| 4996544 | Shuss, Ronald | Address on file | | | | | | | |
| 4912468 | Shuss, Ronald John | Address on file | | | | | | | |
| 4950275 | Shuster, Marina | Address on file | | | | | | | |
| 4969876 | Shuster, Yefim | Address on file | | | | | | | |
| 5934332 | Shusuke Bender | Address on file | | | | | | | |
| 5934331 | Shusuke Bender | Address on file | | | | | | | |
| 5934333 | Shusuke Bender | Address on file | | | | | | | |
| 5934334 | Shusuke Bender | Address on file | | | | | | | |
| 7300314 | Shute, Fran | Address on file | | | | | | | |
| 6124710 | Shute, Mihaly & Weinberger LLP | Aaron Stanton, Esq. | 396 Hayes Street | | | San Francisco | CA | 94102 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124709 | Shute, Mihaly & Weinberger LLP | Andrew W. Schwartz, Esq. | 396 Hayes Street | | | San Francisco | CA | 94102 | |
| 6024357 | Shute, Mihaly & Weinberger, LLP | Attn: Tamara Galanter | 396 Hayes Street | | | San Francisco | CA | 94102 | |
| 4973838 | Shuttleworth Jr., Robert Joseph | Address on file | | | | | | | |
| 4937262 | Shuttleworth, Stan | P O Box 540 | | | | Trinidad | CA | 95570 | |
| 4951145 | Shvartsman, Mark S | Address on file | | | | | | | |
| 4941347 | Shvestha, Mamil | 2166 Solano Way | | | | Concord | CA | 94520 | |
| 4989888 | Shveyd, Difa | Address on file | | | | | | | |
| 4991948 | Shveyd, Lubov | Address on file | | | | | | | |
| 6146924 | SHWAYHAT FRANCIS TR & SHWAYHAT GRACE TR | Address on file | | | | | | | |
| 7170346 | SHWAYHAT, FRANCIS | Address on file | | | | | | | |
| 7170344 | SHWAYHAT, GRACE | Address on file | | | | | | | |
| 7315542 | Shy, Adam David | Address on file | | | | | | | |
| 7321830 | Shy, Elizabeth Kathryne | Address on file | | | | | | | |
| 7199236 | Shyane R Cabrera | Address on file | | | | | | | |
| 5945165 | Shyanne Nowlin | Address on file | | | | | | | |
| 5902933 | Shyanne Nowlin | Address on file | | | | | | | |
| 5948446 | Shyanne Nowlin | Address on file | | | | | | | |
| 7195635 | Shyanne Wilson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195635 | Shyanne Wilson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5934336 | Shyenne M Baker | Address on file | | | | | | | |
| 5934340 | Shyenne M Baker | Address on file | | | | | | | |
| 5934335 | Shyenne M Baker | Address on file | | | | | | | |
| 5934339 | Shyenne M Baker | Address on file | | | | | | | |
| 5934338 | Shyenne M Baker | Address on file | | | | | | | |
| 7196794 | Shyree Louisa Marie Atkins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196794 | Shyree Louisa Marie Atkins | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4968291 | Shyu, Grace | Address on file | | | | | | | |
| 4944604 | Si Senor Mexican Restaurant-Lopez, Octavio | 18990 Coyote Valley Rd. Suite 17 and 18 | | | | Hidden Valley Lake | CA | 95467 | |
| 7168281 | Sia Josaphat Yambire | Address on file | | | | | | | |
| 4942815 | Siacunco, Virgilio & Celia | 369 Nob Hill Dr. | | | | Walnut Creek | CA | 94596 | |
| 4938168 | Siafu-Bayus, Teri | 1156 Shannon | | | | arroyo grande | CA | 93449 | |
| 4995123 | Siaisiai, Travestine | Address on file | | | | | | | |
| 7181442 | Siamak Taromi | Address on file | | | | | | | |
| 7176726 | Siamak Taromi | Address on file | | | | | | | |
| 5945923 | Siamak Taromi | Address on file | | | | | | | |
| 5903927 | Siamak Taromi | Address on file | | | | | | | |
| 4978328 | Sias, James | Address on file | | | | | | | |
| 7295491 | SIBBITT, KENNETH | Address on file | | | | | | | |
| 4941140 | Sibbitt, Paul | 2154 Cypress Pt | | | | Discovery Bay | CA | 94505 | |
| 5939892 | sibilia, chad | Address on file | | | | | | | |
| 5002677 | Sibilia, Robert | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4986299 | Sibila, Lawrence | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6132712 | SIBLEY PAMELA A TTEE 29.5% | Address on file | | | | | | | |
| 5007423 | Sibrian, Hugo | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5007424 | Sibrian, Hugo | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7183749 | Sicairos, Juan Manuel | Address on file | | | | | | | |
| 7183750 | Sicairos, Ruben | Address on file | | | | | | | |
| 6145124 | SICHELMEIER DONNA TR | Address on file | | | | | | | |
| 6104526 | SICK INC & SUBSIDIARIES | 6900 WEST 110TH ST | | | | MINNEAPOLIS | MN | 55438 | |
| 4968502 | Sickels, Katherine | Address on file | | | | | | | |
| 4992523 | Sickinger, Edward | Address on file | | | | | | | |
| 4967133 | Sickler, James Robert | Address on file | | | | | | | |
| 4963899 | Sickler, John E | Address on file | | | | | | | |
| 6145035 | SICKLES JAMES MICHAEL & MANNION-TERRA LINDA JANE | Address on file | | | | | | | |
| 7462302 | Sickles, Christopher | Address on file | | | | | | | |
| 6104527 | SIC-Lakeside Drive JV, LLC | 300 Lakeside Drive, Suite 1975 | | | | Oakland | CA | 94612 | |
| 4929244 | SID TOOL CO INC | CLASS C SOLUTIONS GROUP | 75 MAXESS RD | | | MELVILLE | NY | 11757 | |
| 4929243 | SID TOOL CO INC | MSC INDUSTRIAL SUPPLY | 75 MAXESS RD | | | MELVILLE | NY | 11747 | |
| 4991068 | Sid, Arlene | Address on file | | | | | | | |
| 4967479 | Sidari, John | Address on file | | | | | | | |
| 4974302 | Siddiqui, Omar | Project Manager | 3420 Hillview Ave | | | Palo Alto | CA | 94304 | |
| 6141836 | SIDELINGER ARLENE | Address on file | | | | | | | |
| 4943946 | Sideno, Mark | 2367 Hancock Drive | | | | Fairfield | CA | 94533 | |
| 6140071 | SIDERIS NANCY FAE TR | Address on file | | | | | | | |
| 5001283 | Sideris, Nancy | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7162777 | SIDERIS, NANCY FAE | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7162778 | SIDERIS, TOM | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 5001286 | Sideris, Tom | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7161108 | SIDES, TRAVIS SCOTT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6140394 | SIDHU TEJBIR S TR & SIDHU MEENA K TR | Address on file | | | | | | | |
| 7462306 | Sidhu, Harbachan Kaur | Address on file | | | | | | | |
| 4951039 | Sidhu, Hardeep Kaur | Address on file | | | | | | | |
| 4967617 | Sidhu, Laverne | Address on file | | | | | | | |
| 6104528 | SIDHU, PRITAM | Address on file | | | | | | | |
| 4915060 | Sidhu, Sukhwinder | Address on file | | | | | | | |
| 4970723 | Sidhu, Surinderpal Kaur | Address on file | | | | | | | |
| 7462307 | Sidhu, Swaran | Address on file | | | | | | | |
| 5904075 | Sidik Torun dba M.S Torun | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5951055 | Sidik Torun dba M.S Torun | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946058 | Sidik Torun dba M.S Torun | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
54 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5949886 | Sidik Torun dba M.S Torun | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5002988 | Sidik Torun dba M.S Torun | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4933129 | Sidley Austin LLP | 555 California Street Suite 2000 | | | | San Francisco | CA | 94104 | |
| 4929245 | SIDLEY AUSTIN LLP | ONE SOUTH DEARBORN | | | | CHICAGO | IL | 60603 | |
| 4989719 | Sidlow, Alice | Address on file | | | | | | | |
| 7177159 | Sidney  Wilson (Alexandra Wilson, Parent) | Address on file | | | | | | | |
| 7143534 | Sidney D. Brown | Address on file | | | | | | | |
| 6133727 | SIDNEY ELLIS AND SUE ELLEN | Address on file | | | | | | | |
| 7770317 | SIDNEY FLOYD LONG & PATRICIA | E LONG TR UA  JAN 04 05 THE LONG | FAMILY REVOCABLE TRUST | 31951 SIMPSON LN | | FORT BRAGG | CA | 95437-8708 | |
| 7165011 | Sidney Gordon and Elizabeth Gordon, Trustees of the Gordon Family Trust UTD 091802 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7141171 | Sidney Grace Schallert | Address on file | | | | | | | |
| 7775702 | SIDNEY H TENG & | MRS MOLEN TENG JT TEN | 742 WESLEY WAY APT 1E | | | OAKLAND | CA | 94610-2340 | |
| 7770087 | SIDNEY I LEUTHOLTZ & | MARGARET A LEUTHOLTZ JT TEN | 1331 W OAK ST | | | LODI | CA | 95242-3044 | |
| 7769975 | SIDNEY K F LEE | 4970 ELMWOOD DR | | | | SAN JOSE | CA | 95130-1812 | |
| 7772578 | SIDNEY PARMET CUST | JONATHAN PARMET | UNIF GIFT MIN ACT PENNSYLVANIA | 1118 N 28TH ST | | ALLENTOWN | PA | 18104-2908 | |
| 7774331 | SIDNEY RAYMOND SCHELL | 10978 126TH ST | | | | EDMONTON | AB | T5M 0P5 | CANADA |
| 7192544 | SIDNEY ROBINSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7152430 | Sidney Schieber | Address on file | | | | | | | |
| 7777503 | SIDNEY W BUTNER | 150 KIMBERLY CT | | | | NORTH BABYLON | NY | 11703-4046 | |
| 7776672 | SIDNEY WERBNER & SHIRLEY J | WERBNER TR UA DEC 12 97 | WERBNER FAMILY TRUST | 2760 NW BIRKENDENE ST | | PORTLAND | OR | 97229-8080 | |
| 7183907 | Sidney Wilson (Alexandra Wilson, Parent) | Address on file | | | | | | | |
| 4933985 | Sidorvich, Charlene | PO Box 1848 | | | | Murphys | CA | 95247 | |
| 7835280 | Sidoti, John Joseph | Address on file | | | | | | | |
| 4939781 | Sidrian, Michelle | 1509 A St. | | | | Antioch | CA | 94509 | |
| 6143588 | SIDWELL DAVID MICHAEL & SANDRA | Address on file | | | | | | | |
| 4938175 | Sieben, Tim | 1012 W Knickerbocker Dr | | | | Sunnyvale | CA | 94087 | |
| 4954990 | Sieber, Christine A | Address on file | | | | | | | |
| 4943938 | SIEBERN, DIANE | 132 KREUZER LN | | | | NAPA | CA | 94559 | |
| 4929246 | SIEBERT BRANDFORD SHANK & CO., LLC | 1999 Harrison Street, Suite 2720 | | | | Oakland | CA | 94612 | |
| 4981555 | Siebert, Frederick | Address on file | | | | | | | |
| 4999619 | Sieck, David Gwynne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999618 | Sieck, David Gwynne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174711 | SIECK, DAVID GWYNNE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008988 | Sieck, David Gwynne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938564 | Sieck, David Gwynne | Address on file | | | | | | | |
| 5938562 | Sieck, David Gwynne | Address on file | | | | | | | |
| 5938563 | Sieck, David Gwynne | Address on file | | | | | | | |
| 7857841 | Siedow, Larry and Paulette | Address on file | | | | | | | |
| 6122182 | Siedschlag, Arthur | Address on file | | | | | | | |
| 6104529 | Siedschlag, Arthur | Address on file | | | | | | | |
| 4933751 | Siefert, Christian | Po Box 322 | | | | Glencoe | CA | 95232 | |
| 7174712 | SIEFERT, CHRISTIAN DANIEL | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 6009732 | Siefert, Christian Daniel; Siefert, Amy Janel; Siefert, Adam Daniel (A Minor, By And Through His Guardian Ad Litem Christian Daniel Siefert) | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
55 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6009731 | Siefert, Christian Daniel; Siefert, Amy Janel; Siefert, Adam Daniel (A Minor, By And Through His Guardian Ad Litem Christian Daniel Siefert) | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 4936733 | sieg, jesennie | 930 Cassanova Ave. | | | | monterey | CA | 93940 | |
| 6141942 | SIEGEL SIRA TR | Address on file | | | | | | | |
| 7145891 | SIEGEL, RYU | Address on file | | | | | | | |
| 7774756 | SIEGFRIED J CABRAL & ILSE A CABRAL TR UA OCT 22 99 THE | SIEGFRIED J CABRAL & ILSE A CABRAL 1999 REVOCABLE TRUST | 47 FORBES AVE | | | SAN ANSELMO | CA | 94960-2311 | |
| 4960404 | Siegfried, John C | | | | | | | | |
| 4982947 | Siegfried, Michael | Address on file | | | | | | | |
| 4985400 | Siegfried, Suzanne | Address on file | | | | | | | |
| 4944459 | Siegle, David & Leslie | 2834 Park Ave | | | | Placerville | CA | 95667 | |
| 4972931 | Siegmund, Matthew | Address on file | | | | | | | |
| 6146456 | SIEGNER SCOTT W TR & SIEGNER WING TR | Address on file | | | | | | | |
| 7766140 | SIEGRID FENN | 1236 DRAKE CIR | | | | SAN LUIS OBISPO | CA | 93405-4908 | |
| 4957092 | Sieling, David J | Address on file | | | | | | | |
| 4953380 | Sieling, Matt Phillip | Address on file | | | | | | | |
| 6145691 | SIEM MAX E ET AL | Address on file | | | | | | | |
| 6045796 | SIEMENS | SIEMENS INDUSTRY INC, INDUSTRY AUTOMATION DIVISION, | 500 HUNT VALLEY RD | | | NEW KENSINGTON | PA | 15068-7060 | |
| 4929248 | SIEMENS BUILDING TECHNOLOGIES INC | 25821 INDUSTRIAL BLVD #300 | | | | HAYWARD | CA | 94545 | |
| 4929250 | SIEMENS DEMAG DELAVAL | TURBOMACHINERY INC | DEPT AT 40131 | | | ATLANTA | GA | 31192-0131 | |
| 6104531 | SIEMENS DEMAG DELAVAL, TURBOMACHINERY INC | 840 NOTTINGHAM WAY | | | | HAMILTON | NJ | 08638 | |
| 4929251 | SIEMENS ELECTROMECHANICAL | COMPONENTS INC | 200 S. RICHLAND CREEK DR. | | | PRINCETON | IN | 47671-0001 | |
| 4929252 | SIEMENS ELECTROMECHANICAL | COMPONENTS INC | DEPT CH | | | PALATINE | IL | 60055-0637 | |
| 4929253 | SIEMENS ENERGY & AUTOMATION | 1201 SUMNEYTOWN PIKE | | | | SPRINGHOUSE | PA | 19477-0900 | |
| 4929254 | SIEMENS ENERGY & AUTOMATION INC | 500 HUNT VALLEY RD | | | | NEW KENSINGTON | PA | 15068 | |
| 4929257 | SIEMENS ENERGY INC | 10777 WESTHEIMER STE 140 | | | | HOUSTON | TX | 77042 | |
| 6104537 | SIEMENS ENERGY INC | 2400 CAMINO RAMON STE 390 | | | | SAN RAMON | CA | 94583 | |
| 6104540 | SIEMENS ENERGY INC | 4400 N ALAFAYA TRAIL | | | | ORLANDO | FL | 32826 | |
| 6104542 | SIEMENS ENERGY INC | 7000 SIEMENS RD | | | | WENDELL | NC | 27591 | |
| 6118439 | Siemens Energy, Inc. | Attn: David Dunham, Dist Serv Mgr | MC Q1-113 | 4400 N. Alafaya Trail | 4400 N. Alafaya Trail | Orland | FL | 32826 | |
| 6104543 | Siemens Energy, Inc. | Attn: Scott McHugh, Senior Account Mgr | 2400 Camino Ramon, Suite 390 | | | San Ramon | CA | 94583 | |
| 4929259 | SIEMENS GOVERNMENT TECHNOLOGIES INC | 2231 CRYSTAL DR STE 700 | | | | ARLINGTON | VA | 22202 | |
| 6011562 | SIEMENS INDUSTRY INC | 1000 DEERFIELD PKWY | | | | BUFFALO GROVE | IL | 60089 | |
| 6011690 | SIEMENS INDUSTRY INC | 500 HUNT VALLEY RD | | | | NEW KENSINGTON | PA | 15068-7060 | |
| 4929261 | SIEMENS INDUSTRY INC | 7000 SIEMENS RD | | | | WENDELL | NC | 27591 | |
| 4929264 | SIEMENS INDUSTRY INC | 9225 BEE CAVE RD BLDG B STE 10 | | | | AUSTIN | TX | 78733 | |
| 4929262 | SIEMENS INDUSTRY INC | DEPT CH 14381 | | | | PALATINE | IL | 60055-4381 | |
| 4929260 | SIEMENS INDUSTRY INC | INDUSTRY AUTOMATION DIVISION | 500 HUNT VALLEY RD | | | NEW KENSINGTON | PA | 15068-7060 | |
| 4929263 | SIEMENS INDUSTRY INC | RUGGED COM/C/O GEO E HONN CO INC | 1000 DEERFIELD PKWY | | | BUFFALO GROVE | IL | 60089 | |
| 4929265 | SIEMENS INDUSTRY INC BUILDING | TECHNOLOGIES | PO Box 2134 | | | CAROL STREAM | IL | 60132-2134 | |
| 6104548 | SIEMENS INDUSTRY INC INDUSTRY AUTOMATION DIVISION | 500 HUNT VALLEY RD | | | | NEW KENSINGTON | PA | 15068 | |
| 6104550 | SIEMENS INDUSTRY INC INTAKE PRODUCTS | 1000 DEERFIELD PARKWAY | | | | BUFFALO GROVE | IL | 60089 | |
| 6104569 | SIEMENS INDUSTRY INC USE FOR SERVICES ONLY | 7000 SIEMENS RD | | | | WENDELL | NC | 27591 | |
| 7213489 | Siemens Industry, Inc. | 4601 Six Forks Road | | | | Raleigh | NC | 27609 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7227452 | Siemens Industry, Inc. | Agnes Kamps | Siemens Industry, Inc | 5980 West Sam Houston North | | Houston | TX | 77041 | |
| 4929267 | SIEMENS POWER TRANSMISSION & | DISTRIBUTION INC | 7000 SIEMENS RD | | | WENDELL | NC | 27591 | |
| 4929266 | SIEMENS POWER TRANSMISSION & DISTRIBUTION | DEPT CH 10075 | | | | PALATINE | IL | 60055-0075 | |
| 4929268 | SIEMENS WATER TECHNOLOGIES | ENGINEERED PRODUCTS | DEPT CH 14232 | | | PALATINE | IL | 60055-4232 | |
| 4929270 | SIEMENS WESTINGHOUSE POWER CORP | HYDRO GENERATION SERVICES | 1632 BURLINGTON ST EAST 2ND FL | | | HAMILTON | ON | L8H 3L3 | CANADA |
| 6104570 | SIEMENS WESTINGHOUSE POWER CORP | 6737 W WASHINGTON ST #2110 | | | | MILWAUKEE | WI | 53214 | |
| 4912901 | Siemens, Cole | Address on file | | | | | | | |
| 6104530 | Siemens, Eric | Address on file | | | | | | | |
| 6121087 | Siemens, Eric | Address on file | | | | | | | |
| 4973231 | Siemens, Kimberly Ann | Address on file | | | | | | | |
| 4930016 | SIEMERS, STEVEN WALTER | STEVEN SIEMERS DISPUTE | 1939 HARRISON ST STE 904 | | | OAKLAND | CA | 94612 | |
| 4994931 | Siemiller, Darlene | Address on file | | | | | | | |
| 6104571 | SIEN TAING - 630 FAIRFAX RD | 511 S. Harbor Blvd., #C | | | | La Habra | CA | 90631 | |
| 4995186 | Sienes, Jennifer | Address on file | | | | | | | |
| 7187526 | Sienna  Thompson (Christopher Thompson Sr., Parent) | Address on file | | | | | | | |
| 5972769 | Sienna Hughie | Address on file | | | | | | | |
| 5972770 | Sienna Hughie | Address on file | | | | | | | |
| 5972767 | Sienna Hughie | Address on file | | | | | | | |
| 5972771 | Sienna Hughie | Address on file | | | | | | | |
| 6104572 | Sierentz Global Merchants LLC | 2800 Post Oak Blvd. | Suite 5200 | | | Houston | TX | 77056 | |
| 4999621 | Sieretas, Cheyanne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999620 | Sieretas, Cheyanne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174751 | SIERETAS, CHEYANNE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008989 | Sieretas, Cheyanne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938567 | Sieretas, Cheyanne | Address on file | | | | | | | |
| 5938565 | Sieretas, Cheyanne | Address on file | | | | | | | |
| 5938566 | Sieretas, Cheyanne | Address on file | | | | | | | |
| 4953521 | Siero III, Rafael Jose | Address on file | | | | | | | |
| 4929271 | SIERRA ACUPUNCTURE | TAYA STANLEY | 21028 LONGEWAY RD | | | SONORA | CA | 95370 | |
| 4975726 | Sierra Alta Terra Inc. (Almanor Lakeside Resort) | 0300 PENINSULA DR | 473-650 AUDREY DRIVE | | | SUSANVILLE | CA | 96130 | |
| 4975729 | Sierra Alta terra Inc. (Kerns) | 0302 PENINSULA DR | 473-650 Audrey Drive | | | Susanville | CA | 96130 | |
| 6104573 | SIERRA AUTO BODY OF NEVADA COUNTY INC - 654 MALTMA | PO BOX 1376 | | | | PENN VALLEY | CA | 95946 | |
| 4936619 | SIERRA BODY SHOP-FIELDER, MIKE | 262 S 4TH ST | | | | GROVER BEACH | CA | 93433 | |
| 5972775 | Sierra Brewi | Address on file | | | | | | | |
| 5972773 | Sierra Brewi | Address on file | | | | | | | |
| 5972774 | Sierra Brewi | Address on file | | | | | | | |
| 5972772 | Sierra Brewi | Address on file | | | | | | | |
| 6104575 | Sierra Business Council | 10098 Donner Pass Road | | | | Truckee | CA | 96161 | |
| 6104576 | Sierra Business Council | PO BOX 2428 | | | | Truckee | CA | 96160 | |
| 5934351 | Sierra Cascade Properties LLC | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945986 | Sierra Cascade Properties LLC | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5934350 | Sierra Cascade Properties LLC | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
57 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5934352 | Sierra Cascade Properties LLC | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5934353 | Sierra Cascade Properties LLC | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4945984 | Sierra Cascade Properties LLC | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7145879 | Sierra Cascade, LLC | Address on file | | | | | | | |
| 7169706 | Sierra Cascades Properties, LLC | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 6009344 | SIERRA CENTRAL CREDIT UNION | 820 PLAZA WAY | | | | YUBA CITY | CA | 95993 | |
| 4939187 | Sierra Cinemas Inc-Getz, Mike | 840 E Main St | | | | Grass Valley | CA | 95945 | |
| 4936563 | Sierra City Gasoline, Herrington, Mike | PO Box 235 | | | | Sierra City | CA | 96125 | |
| 4929273 | SIERRA CLUB | 2101 WEBSTER ST STE 1300 | | | | OAKLAND | CA | 94612 | |
| 4929274 | SIERRA COLLEGE FOUNDATION | 5100 SIERRA COLLEGE BLVD | | | | ROCKLIN | CA | 95677 | |
| 6117393 | SIERRA COMMUNITY COLLEGE | 5000 ROCKLIN ROAD | | | | ROCKLIN | CA | 95677 | |
| 6104577 | SIERRA COMMUNITY COLLEGE DISTRICT FINANCE CORP | 5000 Rocklin Road | | | | Rocklin | CA | 95677 | |
| 6013074 | SIERRA CONSULTANTS INC | 105 S STEWART ST | | | | SONORA | CA | 95370 | |
| 6104578 | SIERRA CONSULTANTS INC DBA LAND & STRUCTURE | 105 S STEWART ST | | | | SONORA | CA | 95370 | |
| 4929276 | SIERRA CONTROLS LLC | 5470 louie ln ste 104 | | | | RENO | NV | 89511 | |
| 6104582 | SIERRA CONTROLS LLC | 940 MALLORY WAY #1 | | | | CARSON CITY | NV | 89701 | |
| 4929277 | SIERRA CONVEYOR CO INC | 1225 NICHOLS DR | | | | ROCKLIN | CA | 95765 | |
| 4929278 | SIERRA COUNTY HEALTH DEPT | PO Box 7 | | | | LOYALTON | CA | 96118 | |
| 4929279 | Sierra County Tax Collector | P.O. Box 376 | | | | Downieville | CA | 95936 | |
| 7195605 | Sierra Custom Painting | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195605 | Sierra Custom Painting | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5972783 | Sierra Dawn Jones | Address on file | | | | | | | |
| 5972780 | Sierra Dawn Jones | Address on file | | | | | | | |
| 5972784 | Sierra Dawn Jones | Address on file | | | | | | | |
| 5972781 | Sierra Dawn Jones | Address on file | | | | | | | |
| 4929280 | SIERRA DETROIT DIESEL ALLISON INC | DBA STEWART & STEVENSON | 1755 ADAMS AVE. | | | SAN LEANDRO | CA | 94577 | |
| 7318653 | Sierra Devincenzi Winters | Address on file | | | | | | | |
| 4929281 | SIERRA DOCTORS MEDICAL GROUP | 275 GRASS VALLEY HWY | | | | AUBURN | CA | 95603 | |
| 5934359 | Sierra E Flores | Address on file | | | | | | | |
| 5934362 | Sierra E Flores | Address on file | | | | | | | |
| 5934358 | Sierra E Flores | Address on file | | | | | | | |
| 5934361 | Sierra E Flores | Address on file | | | | | | | |
| 5934360 | Sierra E Flores | Address on file | | | | | | | |
| 7144157 | Sierra Elaine Spradling | Address on file | | | | | | | |
| 4929282 | SIERRA EMERGENCY MEDICAL GRP | 1000 GREENLEY RD | | | | SONORA | CA | 95370-5200 | |
| 6104583 | SIERRA ENERGY | 1222 RESEARCH PARK DR | | | | DAVIS | CA | 95618 | |
| 6104584 | Sierra Energy Design, LLC | 880 East Willis Road | | | | Chandler | AZ | 85286 | |
| 6104585 | Sierra Energy Storage, LLC | 100 Brickstone Square | Suite 300 | | | Andover | MA | 01810 | |
| 6118914 | Sierra Energy Storage, LLC | General Counsel - Enel | 100 Brickstone Square | Suite 300 | | Andover | MA | 01810 | |
| 6104586 | Sierra Energy Storage, LLC (Ultrapower Chinese Station BESS | 1222 RESEARCH PARK DR | | | | Davis | CA | 95618 | |
| 4929284 | SIERRA EYECARE ASSOCIATES | 817 COURT ST STE 10 | | | | JACKSON | CA | 95642 | |
| 6104587 | Sierra First Baptist Church | P.O. Box 659 | | | | Alta | CA | 95701 | |
| 4929286 | SIERRA FOOTHILL CONSERVANCY | 5065 HWY 140 STE G | | | | MARIPOSA | CA | 95338 | |
| 4929287 | SIERRA GREEN ENERGY LLC | 25855 Sweet Road | | | | Grass Valley | CA | 95949 | |
| 6104588 | Sierra Green Energy LLC | P.O. Box 11123 | | | | Zephyr Cove | NV | 89448 | |
| 6118705 | Sierra Green Energy LLC | Ron Bingaman | Sierra Green Energy LLC | P.O. Box 11123 | | Zephyr Cove | NV | 89448 | |
| 6045798 | SIERRA GREEN ENERGY, LLC | Sierra Green Energy LLC | P.O. Box 11123 | | | Zephyr Cove | NV | 89448 | |
| 4942574 | Sierra Grill-murtada, peter | 13360 lincoln way | | | | Auburn | CA | 95603 | |
| 7324696 | Sierra Hall Meetings and Dances | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
58 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7141094 | Sierra Hinkle | Address on file | | | | | | | |
| 4929288 | SIERRA HISTORIC SITES ASSOC INC | 4977 HIGH SCHOOL RD | | | | OAKHURST | CA | 93644 | |
| 7164322 | SIERRA HOLT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4929289 | SIERRA IMAGING ASSOCIATES | MEDICAL GROUP PROFESSIONAL | PO Box 28922 | | | FRESNO | CA | 93729 | |
| 4929290 | SIERRA INSTITUTE FOR COMMUNITY | AND ENVIRONMENT | 4438 MAIN ST | | | TAYLORVILLE | CA | 95983 | |
| 6104589 | Sierra INSTRUMENTS INC | 5 HARRIS COURT BLDG L | | | | MONTEREY | CA | 93940 | |
| 6104590 | Sierra Integrated Services | 11379 Trade Center Drive | | | | Rancho Cordova | CA | 95742 | |
| 6011254 | SIERRA INTEGRATED SERVICES INC | 11379 TRADE CTR DR STE 350 | | | | RANCHO CORDOVA | CA | 95742 | |
| 6045799 | SIERRA LAKES ICE COMPANY,GLASSON,JOHN,GRASS VALLEY GAS ELECTRIC LIGHT WORKS,NEVADA COUNTY ELECTRIC POWER COMPANY,COOPER,ERWIN M | 788 Taylorville Rd | | | | Grass Valley | CA | 95949 | |
| 7200323 | SIERRA MACKEN | Address on file | | | | | | | |
| 7189105 | Sierra Madison Lunt (Torie Lunt, Parent) | Address on file | | | | | | | |
| 6104617 | SIERRA METAL FABRICATORS | 529 SEARLS AVE | | | | NEVADA CITY | CA | 95959 | |
| 7777550 | SIERRA MORRIS CUST | MAKAELA HENESY GRANGER | UGMA CA | 1989 SMITH FLAT RD | | PLACERVILLE | CA | 95667-5044 | |
| 7193328 | SIERRA MOUNT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4929294 | SIERRA MOUNTAIN CONSTRUCTION INC | 13919 MONO WAY | | | | SONORA | CA | 95370 | |
| 7166622 | Sierra National Construction Inc. | 5433 El Camino Ave., Suite 4 | | | | Carmichael | CA | 95608 | |
| 6104624 | SIERRA NATIONAL FOREST,UNITED STATES,FOREST SERVICE,06-CO-11051574-023,DEPT AGRICULTURE,COLLECTION AGREEMENT | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 4929296 | SIERRA NEUROSURGERY GROUP | 5590 KIETZKE LN | | | | RENO | NV | 89511 | |
| 4929297 | SIERRA NEVADA ANESTHESIA | MEDICAL ASSOCIATES INC | 155 GLASSON WAY | | | GRASS VALLEY | CA | 95945 | |
| 4929298 | SIERRA NEVADA ANESTHESIA | MEDICAL ASSOCIATES INC | DEPT LA 24446 | | | PASADENA | CA | 91185-4446 | |
| 6104625 | Sierra Nevada Brewery | 1075 E. 20th St. | | | | Chico | CA | 95928 | |
| 6117394 | SIERRA NEVADA BREWING | 1075 E. 20th St | | | | Chico | CA | 95928 | |
| 6104626 | SIERRA NEVADA CHEESE COMPANY | 6505 County Rd 39 | | | | Willows | CA | 95988 | |
| 4929299 | SIERRA NEVADA MEDICAL IMAGING INC | 2170 SOUTH AVE | | | | SOUTH LAKE TAHOE | CA | 96150 | |
| 4929300 | SIERRA NEVADA MEMORIAL | HOSPITAL FOUNDATION | PO Box 1810 | | | GRASS VALLEY | CA | 95945 | |
| 4929301 | SIERRA NEVADA MEMORIAL MINERS | HOSPITAL | PO Box 742307 | | | LOS ANGELES | CA | 90074-2307 | |
| 5824282 | Sierra Nevada Safety & Training LLC | 8359 Elk Grove Florin Rd #103-396 | | | | Sacramento | CA | 95829 | |
| 6012574 | SIERRA NEVADA SAFETY AND | 7922 PAVIN CT | | | | SACRAMENTO | CA | 95829 | |
| 4929302 | SIERRA NEVADA SAFETY AND | TRAINING LLC | 7922 PAVIN CT | | | SACRAMENTO | CA | 95829 | |
| 6104632 | SIERRA NEVADA SAFETY AND, TRAINING LLC | 7922 PAVIN CT | | | | SACRAMENTO | CA | 95829 | |
| 6104637 | SIERRA NF | 1600 Tollhouse Road | | | | Clovis | CA | 93611 | |
| 6104640 | SIERRA NORTHERN RAILWAY | 341 INDUSTRIAL WAY | | | | Woodland | CA | 95776 | |
| 6104641 | SIERRA NORTHERN RAILWAY COMPANY | 341 INDUSTRIAL WAY | | | | Woodland | CA | 95776 | |
| 6104642 | SIERRA PACIFIC INDUSTRIES | 1445 HWY 65 | | | | LINCOLN | CA | 95648 | |
| 6117395 | SIERRA PACIFIC INDUSTRIES | 1445 LINCOLN BLVD. | | | | LINCOLN | CA | 95648 | |
| 6117396 | SIERRA PACIFIC INDUSTRIES | 19758 Riverside Dr. | | | | Anderson | CA | 96007 | |
| 4929304 | SIERRA PACIFIC INDUSTRIES | 19794 RIVERSIDE AVE | | | | ANDERSON | CA | 96007 | |
| 6113812 | SIERRA PACIFIC INDUSTRIES | Attn: Gary Blanc | P.O. Box 496014 | | | Redding | CA | 96049-6014 | |
| 6118905 | Sierra Pacific Industries | Contact: NV Energy | Sierra Pacific Power Company dba NV Energy | P.O. Box 98910 | | Las Vegas | NV | 89151 | |
| 6118778 | Sierra Pacific Industries | David Branchcomb | Sierra Pacific Industries | P.O. Box 496028 | | Redding | CA | 96049-6028 | |
| 5803723 | SIERRA PACIFIC INDUSTRIES | DEPT 33410 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-3410 | |
| 6009898 | Sierra Pacific Industries | DEPT. 33410 PO BOX 39000 | | | | FRANCISCO | CA | 94139 | |
| 6104649 | Sierra Pacific Industries | DEPT. 33410 PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139 | |
| 6012462 | SIERRA PACIFIC INDUSTRIES | P.O. BOX 39000 | | | | SAN FRANCISCO | CA | 94139-3410 | |
| 6104651 | Sierra Pacific Industries | P.O. Box 496028 | | | | Redding | CA | 96049-6028 | |
| 6104653 | Sierra Pacific Industries | PO Box 39000 | | | | San Francisco | CA | 94139 | |
| 6117397 | Sierra Pacific Industries | PO Box 496041 | | | | Redding | CA | 96041 | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 59 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6104654 | Sierra Pacific Industries | Sierra Pacific Power Company dba NV Energy | P.O. Box 98910 | | | Las Vegas | NV | 89151 | |
| 6104655 | Sierra Pacific Industries | Susan Witherspoon | P. O. Box 496014 | | | Redding | CA | 96049 | |
| 5875760 | SIERRA PACIFIC INDUSTRIES | Address on file | | | | | | | |
| 6135167 | SIERRA PACIFIC INDUSTRIES | Address on file | | | | | | | |
| 6104656 | Sierra Pacific Industries (SPI) Lincoln Biomass | A CALIFORNIA CORPORATION | PO BOX 680 | | | CAMINO | CA | 95709 | |
| 4929305 | Sierra Pacific Industries, Inc. - Martell Forestry Division | PO Box 496028 | | | | Redding | CA | 96049-6028 | |
| 4929306 | SIERRA PACIFIC ORTHOPAEDIC CTR | 1630 E HERNDON AVE | | | | FRESNO | CA | 93720 | |
| 6104657 | SIERRA PACIFIC POWER COMPANY | 6100 Neil Rd | Post Office Box 10100 | M/S S3B40 | | Reno | NV | 89520 | |
| 4929307 | SIERRA PACIFIC POWER COMPANY | DBA NV ENERGY | 6100 NEIL RD | | | RENO | NV | 89520 | |
| 6120938 | SIERRA PACIFIC POWER COMPANY | Manager, Transmission Business Development and Contracts | Post Office Box 10100 | M/S S3B40 | | Reno | NV | 89520 | |
| 5807676 | Sierra Pacific Power Company TSA | Attn: Contact: NV Energy | Sierra Pacific Power Company dba NV Energy | P.O. Box 98910 | | Las Vegas | NV | 89151 | |
| 6104660 | SIERRA PACIFIC PROPERTIES INC - 262 RESERVATION RD | 1800 WILLOW PASS CT. | | | | CONCORD | CA | 94520 | |
| 6104661 | SIERRA PACIFIC PROPERTIES INC - 4652 CENTURY BLVD | 1800 WILLOW PASS CT | | | | CONCORD | CA | 94520 | |
| 6104662 | SIERRA PACIFIC PROPERTIES INC - 660 BAILEY RD # B | 1800 WILLOW PASS CT | | | | CONCORD | CA | 94520 | |
| 6104663 | SIERRA PACIFIC PROPERTIES INC - 288 ATLANTIC AVE #A | 1800 WILLOW PASS CT. | | | | CONCORD | CA | 94520 | |
| 6116142 | SIERRA PACIFIC PROPERTIES, INC | 1800 WILLOW PASS COURT | | | | CONCORD | CA | 94520 | |
| 4929309 | SIERRA PACIFIC SURGERY CENTER LP | SUMMIT SURGICAL | 1630 E HERNDON AVE #100 | | | FRESNO | CA | 93720 | |
| 6104664 | SIERRA PINE LTD | 11300 RIDGE ROAD | | | | MARTELL | CA | 95654 | |
| 7236144 | Sierra Preservation Partners, LLC, a CA limited liability company | Sierra Preservation Partners, LLC, c/o Lupe Mendoza | 4425 Jamboree Road, Suite 250 | | | Newport Beach | CA | 92660 | |
| 6104665 | SIERRA PROPERTY MANAGEMENT - 386 ELM AVE | 12820 Earhart Ave. | | | | Auburn | CA | 95602 | |
| 6104666 | SIERRA RAILROAD COMPANY | 1440 Lincoln Blvd | | | | Lincoln | CA | 95648 | |
| 6104668 | SIERRA RAILROAD COMPANY | 341 Industrial Way | | | | Woodland | CA | 95776 | |
| 6104667 | SIERRA RAILROAD COMPANY | SIERRA DINNER TRAIN | 117 3 ST | | | SACRAMENTO | CA | 95814 | |
| 4929310 | SIERRA REHABILITATION MEDICAL ASSOC | PO Box 685 | | | | ROSEVILLE | CA | 95678-0685 | |
| 4929311 | SIERRA REPERTORY THEATRE INC | 13891 HIGHWAY 108 | | | | SONORA | CA | 95370 | |
| 6104672 | SIERRA RESOURCE INC | 711 S CARSON ST STE 4 | | | | CARSON CITY | NV | 89701 | |
| 6104673 | Sierra Resource, Inc | PO BOX 33010 | | | | Reno | NV | 89533 | |
| 7174366 | SIERRA RIDGE INVESTMENT TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7187611 | Sierra Ridge Real Estate Investment Trust | Address on file | | | | | | | |
| 5972791 | Sierra Rowney | Address on file | | | | | | | |
| 5972790 | Sierra Rowney | Address on file | | | | | | | |
| 5972792 | Sierra Rowney | Address on file | | | | | | | |
| 5972793 | Sierra Rowney | Address on file | | | | | | | |
| 6045842 | SIERRA SAN FRANCISCO POWER COMPANY | P.O. Box 997300 | | | | Sacramento | CA | 95899 | |
| 7142788 | Sierra Seiff | Address on file | | | | | | | |
| 6011411 | SIERRA SNOW REMOVAL & EXCAVATING | 21880 DONNER PASS RD | | | | SODA SPRINGS | CA | 95728 | |
| 6104676 | SIERRA SNOW REMOVAL & EXCAVATING, INC | 21880 DONNER PASS RD | | | | SODA SPRINGS | CA | 95728 | |
| 7199761 | SIERRA STAHL | Address on file | | | | | | | |
| 7775319 | SIERRA STILES | 7904 CEDAR LN | | | | HILMAR | CA | 95324-9797 | |
| 6104677 | SIERRA SUNRISE C/O SIERRA PROP MGMT | 12820 Earhart Ave | Brent Estes - Director | | | Auburn | CA | 95604 | |
| 4929314 | SIERRA TELEPHONE CO INC | 49150 Rd | #426 | | | Oakhurst | CA | 93644 | |
| 5012827 | SIERRA TELEPHONE CO INC | PO Box 219 | | | | OAKHURST | CA | 93644 | |
| 6012675 | SIERRA TRENCH PROTECTION | 12375 LOCKSLEY LN | | | | AUBURN | CA | 95602 | |
| 5857734 | Sierra Trench Protection Rentals and Sales | 12375 Locksley Ln | | | | Auburn | CA | 95602 | |
| 6104685 | SIERRA TRENCH PROTECTION, RENTALS & SALES INC | 12375 LOCKSLEY LN | | | | AUBURN | CA | 95602 | |
| 6104688 | SIERRA UNIFIED SCHOOL DISTRICT | 29143 AUBERRY RD | | | | PRATHER | CA | 93651 | |
| 6104718 | Sierra Utility Sales, Inc | 1054 41st Avenue | | | | Santa Cruz | CA | 95062 | |
| 6104719 | Sierra Utility Sales, Inc | SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 5822404 | Sierra Utility Sales, Inc | Address on file | | | | | | | |
| 4929318 | SIERRA VIEW LOCAL HEALTH CARE DIST | SIERRA VIEW MEDICAL CENTER | 465 W PUTNAM AVE | | | PORTERVILLE | CA | 93257 | |
| 4929319 | SIERRA VISTA CHILD & FAMILY SERVICE | 100 POPLAR | | | | MODESTO | CA | 95354 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
60 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6104720 | SIERRA VISTA HOSPITAL INC SIERRA VISTA REGIONAL MEDICAL CNTR | 1010 MURRAY AVE | | | | SAN LUIS OBISPO | CA | 93405 | |
| 4929321 | SIERRA VISTA REG MED CTR | FILE 57445 | | | | LOS ANGELES | CA | 90074-7445 | |
| 5934368 | Sierra Williams | Address on file | | | | | | | |
| 5934367 | Sierra Williams | Address on file | | | | | | | |
| 5934369 | Sierra Williams | Address on file | | | | | | | |
| 5934370 | Sierra Williams | Address on file | | | | | | | |
| 4929322 | SIERRA WOODS LODGE LLC | PO Box 1807 | | | | WATSONVILLE | CA | 95077 | |
| 6104721 | Sierra Woods Lodge, LLC | Nancy Cahill | Teen Challenge of Monterey Bay | P.O. Box 1807 | | Watsonville | CA | 95077 | |
| 4972748 | Sierra, Carlos W. | Address on file | | | | | | | |
| 4986141 | Sierra, Ernie | Address on file | | | | | | | |
| 4996103 | Sierra, Gina | Address on file | | | | | | | |
| 4911833 | Sierra, Gina R. | Address on file | | | | | | | |
| 4956912 | Sierra, Jose | Address on file | | | | | | | |
| 4914423 | Sierra, Justina Marie | Address on file | | | | | | | |
| 4952300 | Sierra, Mariana | Address on file | | | | | | | |
| 6104722 | SIERRAPINE LTD. | 4300 DOMINQUEZ RD | | | | ROCKLIN | CA | 95677 | |
| 6141880 | SIETZER ROSA TR | Address on file | | | | | | | |
| 7472116 | Sietzer, Rosa | Address on file | | | | | | | |
| 6145926 | SIEURAC MAX & LAUGHLIN STEPHANIE E | Address on file | | | | | | | |
| 6139268 | SIEVERS AMY ETAL | Address on file | | | | | | | |
| 7195412 | SIEVERS, AIDAN CHRISTIAN | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195412 | SIEVERS, AIDAN CHRISTIAN | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4987734 | Sievers, Berneice | Address on file | | | | | | | |
| 4977469 | Sievers, Charles | Address on file | | | | | | | |
| 7200526 | SIEVERS, EMY ESTELLE | Address on file | | | | | | | |
| 4983935 | Siewert, Joyce | Address on file | | | | | | | |
| 6145254 | SIFFERMAN SANDRA L TR | Address on file | | | | | | | |
| 6019675 | SIG Deductible Fund c/o Woodruff Sawyer & Company | Angelo, Kilday & Kilduff, LLP | 601 University Avenue, Suite 150 | | | Sacramento | CA | 95825 | |
| 4929323 | SIGAL MEDICAL GROUP | 2340 POWELL ST | | | | EMERYVILLE | CA | 94608 | |
| 6115448 | Sigal, Vincent | Address on file | | | | | | | |
| 6115448 | Sigal, Vincent | Address on file | | | | | | | |
| 4960519 | Sigala III, Jose | Address on file | | | | | | | |
| 4987385 | Sigala Jr., Joseph | Address on file | | | | | | | |
| 6170924 | Sigala, Betty | Address on file | | | | | | | |
| 4959600 | Sigala, Joel | Address on file | | | | | | | |
| 4937540 | Sigala, Valerie | 1429 Linwood Drive | | | | Salinas | CA | 93906 | |
| 6142061 | SIGARI REBECCA J & SIGARI RASSOUL ROSS | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
61 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4950403 | Sigari, Javad MIchael | Address on file | | | | | | | |
| 5949365 | Sig-Britt Ivey | Address on file | | | | | | | |
| 5905676 | Sig-Britt Ivey | Address on file | | | | | | | |
| 5950805 | Sig-Britt Ivey | Address on file | | | | | | | |
| 5947400 | Sig-Britt Ivey | Address on file | | | | | | | |
| 5950224 | Sig-Britt Ivey | Address on file | | | | | | | |
| | | | | | | | | | |
| 7166129 | SIGEL, MARION | James P. Frantz, Frantz Law Group, APLC | 402 West Broadway Ste. 860 | | | San Diego | CA | 92101 | |
| 7177276 | SIGEL, MARION | Address on file | | | | | | | |
| 7187179 | SIGEL, MARION (individually and as co-trustee of June L. Natenstedt 1999 Irrevocable Trusts) | Address on file | | | | | | | |
| 6134967 | SIGG RONALD J & LISA TRUSTEE | Address on file | | | | | | | |
| 7071244 | Sigge, Susan | Address on file | | | | | | | |
| | | | | | | | | | |
| 4959246 | Sights, Justin | Address on file | | | | | | | |
| | | | | | | | | | |
| 6141388 | SIGISMUND CHARLES GARDINER TR & SIGISMUND BARBARA | Address on file | | | | | | | |
| 7162835 | SIGISMUND, BARBARA | Daniel Reid Price, Attorney for Creditor, Law Office of Dan Price | 260 Sheridan Ave. | | | Palo Alto | | 94306 | |
| | | | | | | | | | |
| 4993633 | Siglar, Julia | Address on file | | | | | | | |
| | | | | | | | | | |
| 4964668 | Sigle, Nicholas B. | Address on file | | | | | | | |
| 6104723 | SIGLER | P.O. Box 920 | | | | Tolleson | AZ | 85353 | |
| 6143556 | SIGLER JON RAY & ALICE D | Address on file | | | | | | | |
| 6145772 | SIGLER LESLIE L TR & SIGLER CHRISTOPHER J TR | Address on file | | | | | | | |
| | | | | | | | | | |
| 4994324 | Sigler, Michael | Address on file | | | | | | | |
| 4939730 | Sigler, Ryan | 1549 Haviland Pl. | | | | Clayton | CA | 94517 | |
| 4929324 | SIGMA ALDRICH INC | 3050 SPRUCE ST | | | | ST LOUIS | MO | 63103 | |
| 6104725 | SIGMA INC | 1295 HIGHWAY 62 | | | | CHARLESTOWN | IN | 47111 | |
| | | | | | | | | | |
| 4989760 | Sigman Jr., James | Address on file | | | | | | | |
| 4941477 | Sigman, Cynthia | 934 Michigan Ave | | | | San Jose | CA | 95125 | |
| 7765744 | SIGMUND DZIEWIONTKOSKI & | DOREEN DZIEWIONTKOSKI JT TEN | 307 E FOURTH ST | | | STREATOR | IL | 61364-1340 | |
| 7767985 | SIGMUND HEUBERG | 2550 WEBB AVE APT 5T | | | | BRONX | NY | 10468-3981 | |
| 7779690 | SIGMUND MENCHEL | 6701 154TH PL SE | | | | BELLEVUE | WA | 98006-5410 | |
| | | | | | | | | | |
| 7777381 | SIGMUND ZUKOWSKI | 53 STONEHURST RD | | | | GROSSE POINTE SHORES | MI | 48236-2626 | |
| | | | | | | | | | |
| 7469931 | Sign of the Bear, Inc. | Alison Elizabeth Cordova | Cotchett, Pitre & McCarthy, LLP | 840 Malcolm Road Suite 200 | | Burlingame | CA | 94010 | |
| 6104726 | Signal Hill Petroleum | 2633 Cherry Avenue | | | | Signal Hill | CA | 90755 | |
| 4929326 | SIGNAL PERFECTION LTD | DBA SPL INTEGRATED SOLUTIONS | 6301 BENJAMIN RD STE 101 | | | TAMPA | FL | 33634 | |
| 6161212 | Signature Flight Support (Landmark) | Attn: Adam Clark | 8433 Earhart Road | | | Oakland | CA | 94621 | |
| 6104727 | Signature Flight Support (Landmark) | 13485 Veterans Way, Suite 600 | | | | Orlando | FL | 32827 | |
| | | | | | | | | | |
| 6024692 | Signature Flight Support (Landmark) | Attn: President or General Counsel | 13485 Veterans Way, Suite 600 | | | Orlando | FL | 32827 | |
| 5875774 | Signature Management Company | Address on file | | | | | | | |
| 4929327 | SIGNAVIO INC | 800 DISTRICT AVE STE 180 | | | | BURLINGTON | MA | 01803-5064 | |
| 6104731 | Signet Testing Laboratories, Inc. | 498 N. 3rd Street | | | | Sacramento | CA | 95811 | |
| | | | | | | | | | |
| 4961108 | Signio, Fernando | Address on file | | | | | | | |
| | | | | | | | | | |
| 4997200 | Signoretti, Conchita | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
62 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4972713 | Signorotti, Michael | Address on file | | | | | | | |
| 7198191 | Signs & Graphics | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 7770806 | SIGRID H MARLOW | 551 CAMINO SAN ACACIO | | | | SANTA FE | NM | 87505-7109 | |
| 7775085 | SIGRID V SORCI & THOMAS S SORCI | JT TEN | 347 CARMEL AVE SPC 12 | | | MARINA | CA | 93933-3204 | |
| 4957778 | Siguenza, Ana Maria | Address on file | | | | | | | |
| 5907594 | Sigurd Johnsen | Address on file | | | | | | | |
| 5903864 | Sigurd Johnsen | Address on file | | | | | | | |
| 7181188 | Sigurd Johnsen | Address on file | | | | | | | |
| 4951205 | Sigurdson, Dean | Address on file | | | | | | | |
| 4940347 | Sigurdsson, Holly | 1168 E 10 St | | | | Chico | CA | 95928 | |
| 6144751 | SIHOTA JASHMER SINGH TR & SIHOTA RAJINDER KAUR TR | Address on file | | | | | | | |
| 4977755 | Sihota, Jashmer | Address on file | | | | | | | |
| 4965896 | Siino IV, John Joseph | Address on file | | | | | | | |
| 4940669 | SIINO, Horace | 7960 Brentwood Blvd, Suite A | | | | Brentwood | CA | 94513 | |
| 6104732 | SIKAND,JASMINDER S - 800 SAN PABLO AVE | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 7782139 | SIKARAS, HELENE | Address on file | | | | | | | |
| 4969943 | Sikes, Dennis | Address on file | | | | | | | |
| 4995498 | Sikes, Susan | Address on file | | | | | | | |
| 6104733 | SIKH CENTER GURDWARA - 3550 HILLCREST RD | 14439 Catalina Street | | | | San Landro | CA | 94577 | |
| 5005721 | Sikkila, Stephanie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182174 | Sikkila, Stephanie Asia | Address on file | | | | | | | |
| 4985623 | Sikola, Agnes | Address on file | | | | | | | |
| 7207033 | Sikut, John S. | Address on file | | | | | | | |
| 4986559 | Silacci, Dennis | Address on file | | | | | | | |
| 4912848 | Silacci, Donn | Address on file | | | | | | | |
| 6118928 | Silanas Technology, eSignLive by VASCO | 8200 Decarie | Suite 300 | | | Montreal | QC | H4P 2P5 | Canada |
| 6104734 | Silanas Technology, eSignLive by VASCO | 3535 Lomita Blvd | Suite B | | | Torrance | CA | 90505 | |
| 7173912 | SILAPAN, MICHAEL ALLEN | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrok | CA | 92028 | |
| 7173912 | SILAPAN, MICHAEL ALLEN | MICHAEL SILAPAN, Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7145716 | SILAPAN, MICHAEL ALLEN | Address on file | | | | | | | |
| 4940128 | Silas, Stacye | 4332 Pacific Ave, Apt #43 | | | | Stockton | CA | 95207 | |
| 5004972 | Silberberg, Kelly | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 4941415 | Silberkleit, Thomas | 19372 Lovall Valley Ct. | | | | Sonoma | CA | 95476 | |
| 4970804 | Silcox, Calder Joseph | Address on file | | | | | | | |
| 4951837 | Siler, David E | Address on file | | | | | | | |
| 7287607 | Siler, David Lynn | Address on file | | | | | | | |
| 7336548 | Siler, George | Address on file | | | | | | | |
| 4977153 | Siler, Joseph | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4952571 | Siler, Noah Christopher | Address on file | | | | | | | |
| 4929329 | SILES & FOSTER PC | 2064 TALBERT DR STE 100 | | | | CHICO | CA | 95928 | |
| 6117398 | SILGAN CAN COMPANY | 6200 Franklin Boulevard, Suite 100 | | | | Sacramento | CA | 95824-3400 | |
| 6117399 | SILGAN CONTAINERS COMPANY | 2200 Wilbur Avenue | | | | Antioch | CA | 94509 | |
| 6117400 | SILGAN CONTAINERS CORP. | 3250 Patterson Rd. | | | | Riverbank | CA | 95367 | |
| 4913480 | Silicani, Karly | Address on file | | | | | | | |
| 4971906 | Silicani, Robert Joseph | Address on file | | | | | | | |
| 4929330 | SILICON VALLEY BICYCLE COALITION | PO BOX 1927 | | | | SAN JOSE | CA | 95109 | |
| 6014529 | SILICON VALLEY CLEAN ENERGY | 333 W EL CAMINO REAL STE 290 | | | | SUNNYVALE | CA | 94087 | |
| 6104738 | Silicon Valley Clean Energy Authority | 333 W. El Camino Real, Suite 320 | | | | Sunnyvale | CA | 94087 | |
| 6118882 | Silicon Valley Clean Energy Authority | Girish Balachandran | Silicon Valley Clean Energy Authority | 333 W. El Camino Real, Suite 320 | | Sunnyvale | CA | 94087 | |
| 6118616 | Silicon Valley Clean Energy Authority | Monica Padilla | Silicon Valley Clean Energy Authority | 333 W. El Camino Real, Suite 320 | | Sunnyvale | CA | 94087 | |
| 6104739 | SILICON VALLEY CLEAN ENERGY, AUTHORITY | 333 W EL CAMINO REAL STE 290 | | | | SUNNYVALE | CA | 94087 | |
| 4939562 | Silicon Valley Clean Energy-Bray, Donald | 333 W. El Camino Real, Suite 290 | | | | Sunnyvale | CA | 94087 | |
| 6117401 | SILICON VALLEY CLEAN WATER | 1400 Radio Road | | | | Redwood City | CA | 94065 | |
| 4929332 | SILICON VALLEY COUNCIL OF NONPROFIT | 1400 PARKMOOR STE 130 | | | | SAN JOSE | CA | 95126 | |
| 4929333 | SILICON VALLEY CRANE | DBA KING CRANE SERVICE | PO Box 1657 | | | SAN LEANDRO | CA | 94577 | |
| 6010742 | SILICON VALLEY CRANE | P.O. BOX 1657 | | | | SAN LEANDRO | CA | 94577 | |
| 6142262 | SILICON VALLEY KMN GROUP | Address on file | | | | | | | |
| 4929334 | SILICON VALLEY LEADERSHIP | GROUP FOUNDATION | 2001 GATEWAY PL STE 101E | | | SAN JOSE | CA | 95110 | |
| 4929335 | SILICON VALLEY LEADERSHIP GROUP | 2001 GATEWAY PLACE #101E | | | | SAN JOSE | CA | 95110 | |
| 6104746 | Silicon Valley Power | 1500 Warburton Avenue | | | | Santa Clara | CA | 95050 | |
| 6104747 | Silicon Valley Power | City of Santa Clara | 1500 Warburton Ave | | | Santa Clara | CA | 95050 | |
| 6117402 | Silicon Valley Power (City of Santa Clara) | Attn: Kevin Kolnowski, Assistant Director of Electric Dave Padilla | 1500 Warburton Avenue | | | Santa Clara | CA | 95050 | |
| 4929336 | SILICON VALLEY PRECISION INC | 5625 BRISA ST STE G | | | | LIVERMORE | CA | 94550 | |
| 4929337 | SILICON VALLEY SURGERY CENTER LP | BASCOM SURGERY CENTER | 3803 S BASCOM AVE #106 | | | CAMPBELL | CA | 95008 | |
| 4929338 | SILICON VALLEY TMS OF MONTEREY | LINDA L WOLBERS | 2425 PORTER ST STE 11 | | | SOQUEL | CA | 95073 | |
| 4954242 | Silipo, Giancarlo F | Address on file | | | | | | | |
| 4939494 | Siliva, Juan Alberto | 410 Auburn Way | | | | San Jose | AZ | 85129 | |
| 7194663 | Silke Stein | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194663 | Silke Stein | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7190732 | SILKWOOD, BLANE ADAM | Address on file | | | | | | | |
| 6130495 | SILL IGOR MATTOS & CYNTHIA EMERSON | Address on file | | | | | | | |
| 6144976 | SILL KATHLEEN B TR ET AL | Address on file | | | | | | | |
| 5875782 | Sill Properties | Address on file | | | | | | | |
| 6104749 | SILL PROPERTIES - 1801 CHESTER AVE | 9530 HAGEMAN RD. B #196 | | | | BAKERSFIELD | CA | 93312 | |
| 5865663 | SILL PROPERTIES INC | Address on file | | | | | | | |
| 4948729 | Sill, Erick | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 6158730 | Sill, Igor | Address on file | | | | | | | |
| 5997679 | Sill, Jeremy & Shannon | Address on file | | | | | | | |
| 6104959 | SILLER CONSTRUCTION CO | 1350 FRUITVALE RD | | | | LINCOLN | CA | 95648 | |
| 6104966 | Siller Construction Co. | 1645 Green Valley Rd. | | | | Yuba City | CA | 95993 | |
| 6104973 | SILLER HELICOPTERS INC | 1250 SMITH RD | | | | YUBA CITY | CA | 95991 | |
| 4929341 | SILLIMAN RANCH | GENERAL AND LIMITED PARTNERSHIP | 131 CUTTER DR | | | WATSONVILLE | CA | 95076 | |
| 4980512 | Silliman, Kenneth | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187072 | SILLS AKA BREWSTER, SHARON | Address on file | | | | | | | |
| 6131521 | SILLS CHARLES L & BARBARA J JT | Address on file | | | | | | | |
| 4988930 | Sills, Donna | Address on file | | | | | | | |
| 7823435 | Sills, Jason | Address on file | | | | | | | |
| 4997043 | Sills, Vicki | Address on file | | | | | | | |
| 4987420 | Silmon, Larry | Address on file | | | | | | | |
| 6121756 | Silmon, William L | Address on file | | | | | | | |
| 6104974 | Silmon, William L | Address on file | | | | | | | |
| 4938605 | Silot, Elvis | 3304 Mountaire Drive | | | | Antioch | CA | 94509 | |
| 4947897 | Silpan, Michael | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947895 | Silpan, Michael | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4978070 | Silsby, Florence | Address on file | | | | | | | |
| 6087098 | Silva & Kiesler | 1675 Cervato Circle | | | | Alamo | CA | 94507 | |
| 4975941 | Silva & Kiesler | 7087 HIGHWAY 147 | 1675 Cervato Circle | | | Alamo | CA | 94507 | |
| 7326150 | Silva , Jennifer | Address on file | | | | | | | |
| 6132551 | SILVA BARBARA L | Address on file | | | | | | | |
| 6133969 | SILVA CYNTHIA & PHILLIP G | Address on file | | | | | | | |
| 5945253 | Silva Darbinian | Address on file | | | | | | | |
| 5949738 | Silva Darbinian | Address on file | | | | | | | |
| 5948487 | Silva Darbinian | Address on file | | | | | | | |
| 5903054 | Silva Darbinian | Address on file | | | | | | | |
| 6141174 | SILVA DUARTE L & SILVA LUCIA S | Address on file | | | | | | | |
| 6132233 | SILVA EVELYN J TTEE | Address on file | | | | | | | |
| 7193848 | SILVA GRYTE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4959206 | Silva III, Tony | Address on file | | | | | | | |
| 6131709 | SILVA JIMMY C & BEVERLY E COTRUSTEES | Address on file | | | | | | | |
| 4986049 | Silva Jr., Anacleto | Address on file | | | | | | | |
| 4960430 | Silva Jr., Jeffery | Address on file | | | | | | | |
| 4981566 | Silva Jr., John | Address on file | | | | | | | |
| 4993954 | Silva Jr., Leonard | Address on file | | | | | | | |
| 4969226 | Silva Khan, Madeline Rose | Address on file | | | | | | | |
| 6143534 | SILVA MARTY E & ELIZABETH A | Address on file | | | | | | | |
| 6134763 | SILVA MICHAEL & HEASLEY BONNIE | Address on file | | | | | | | |
| 6132378 | SILVA MIKE | Address on file | | | | | | | |
| 5939893 | Silva Reyes, Arcelia | Address on file | | | | | | | |
| 4966329 | Silva Rivera, Joann Irene | Address on file | | | | | | | |
| 6134302 | SILVA SUSAN ETAL | Address on file | | | | | | | |
| 6145923 | SILVA THOMAS A TR & SILVA PATRICIA M TR | Address on file | | | | | | | |
| 4985655 | Silva, Albert | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 65 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980502 | Silva, Allen | Address on file | | | | | | | |
| 4982381 | Silva, Alvin | Address on file | | | | | | | |
| 4989381 | Silva, Amelia | Address on file | | | | | | | |
| 4916137 | SILVA, ANTONE | HILLSIDE ELECTRIC | 4451 LODOGA-STONYFORD RD | | | STONYFORD | CA | 95979 | |
| 7161111 | SILVA, ARMAND JULIUS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7257241 | Silva, Artemtio | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | Chico | | CA | | 95928 | |
| 4942438 | SILVA, ARTHUR | 6705 ONYX TRL | | | | POLLOCK PINES | CA | 95726 | |
| 6175294 | Silva, Arthur J | Address on file | | | | | | | |
| 6104975 | Silva, Bryan | Address on file | | | | | | | |
| 4965104 | Silva, Christopher John | Address on file | | | | | | | |
| 4960634 | Silva, Damon Christopher | Address on file | | | | | | | |
| 4943622 | Silva, Danfer | 4752 Canyon Hills Drive | | | | Fairfield | CA | 94534 | |
| 4971251 | Silva, Daniel Felipe | Address on file | | | | | | | |
| 4913056 | Silva, Daniel John | Address on file | | | | | | | |
| 4911926 | Silva, Daniel Joseph | Address on file | | | | | | | |
| 6122204 | Silva, Daniel Joseph | Address on file | | | | | | | |
| 6104978 | Silva, Daniel Joseph | Address on file | | | | | | | |
| 4964758 | Silva, David | Address on file | | | | | | | |
| 4994590 | Silva, David | Address on file | | | | | | | |
| 4992022 | Silva, Debra | Address on file | | | | | | | |
| 4914602 | Silva, Diane | Address on file | | | | | | | |
| 4975317 | Silva, Dolores | 1324 PENINSULA DR | 3343 Rancho Rio Bonita Rd | | | Covina | CA | 91724 | |
| 6078997 | Silva, Dolores | Address on file | | | | | | | |
| 4989762 | Silva, Donald | Address on file | | | | | | | |
| 4980717 | Silva, Donald | Address on file | | | | | | | |
| 4995802 | Silva, Eddie | Address on file | | | | | | | |
| 4911589 | Silva, Eddie Manual | Address on file | | | | | | | |
| 4958685 | Silva, Edward A | Address on file | | | | | | | |
| 4990162 | Silva, Elaine | Address on file | | | | | | | |
| 4989034 | Silva, Esther | Address on file | | | | | | | |
| 4966885 | Silva, Fernando J | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968571 | Silva, Frank | Address on file | | | | | | | |
| 4978771 | Silva, Frank | Address on file | | | | | | | |
| 4965149 | Silva, Garon Michael | Address on file | | | | | | | |
| 4984491 | Silva, Geraldine | Address on file | | | | | | | |
| 4996305 | Silva, Glenn | Address on file | | | | | | | |
| 4991936 | Silva, Gloria | Address on file | | | | | | | |
| 4943800 | SILVA, GRISELDA | PO BOX 253 | | | | NICE | CA | 95464 | |
| 4992468 | Silva, Henry | Address on file | | | | | | | |
| 4986453 | Silva, Jaime | Address on file | | | | | | | |
| 4964039 | Silva, James | Address on file | | | | | | | |
| 7190005 | Silva, James | Address on file | | | | | | | |
| 6121552 | Silva, James W | Address on file | | | | | | | |
| 6104977 | Silva, James W | Address on file | | | | | | | |
| 7462334 | Silva, Janet | Address on file | | | | | | | |
| 4983305 | Silva, Jeannine | Address on file | | | | | | | |
| 4989889 | Silva, Jeffrey | Address on file | | | | | | | |
| 4956878 | Silva, Jessica | Address on file | | | | | | | |
| 4996587 | Silva, Joe | Address on file | | | | | | | |
| 4994313 | Silva, Joe | Address on file | | | | | | | |
| 4954501 | Silva, John Elvin | Address on file | | | | | | | |
| 4961332 | Silva, Jonathan William | Address on file | | | | | | | |
| 4984326 | Silva, Josephine | Address on file | | | | | | | |
| 4914192 | Silva, Jovan | Address on file | | | | | | | |
| 4940682 | Silva, Juan | 104 W Chesnut St | | | | Nipomo | CA | 93444 | |
| 4954322 | Silva, Justin Michael | Address on file | | | | | | | |
| 4967492 | Silva, Karlene D | Address on file | | | | | | | |
| 6007090 | Silva, Kasey | Address on file | | | | | | | |
| 4943327 | Silva, Kathryn | 3016 Spring Valley Rd. | | | | Clearlake Oaks | CA | 95423 | |
| 4987641 | Silva, Kathy | Address on file | | | | | | | |
| 4991067 | Silva, Kevin | Address on file | | | | | | | |
| 4970104 | Silva, Kristen Marie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962407 | Silva, Larry Avila | Address on file | | | | | | | |
| 4983377 | Silva, Leland | Address on file | | | | | | | |
| 4991724 | Silva, Linda | Address on file | | | | | | | |
| 4997068 | Silva, Linda | Address on file | | | | | | | |
| 4992406 | Silva, Louis | Address on file | | | | | | | |
| 4924671 | SILVA, MARC | 36176 SANTA FE ST | | | | DAGGETT | CA | 92327 | |
| 4957862 | Silva, Marc Elvin | Address on file | | | | | | | |
| 4990589 | Silva, Maria | Address on file | | | | | | | |
| 4953044 | Silva, Maria Sonia | Address on file | | | | | | | |
| 4966677 | Silva, Mark Eric | Address on file | | | | | | | |
| 4980711 | Silva, Marvin | Address on file | | | | | | | |
| 7207043 | Silva, Marvin | Address on file | | | | | | | |
| 7207043 | Silva, Marvin | Address on file | | | | | | | |
| 4976750 | Silva, Mary | Address on file | | | | | | | |
| 4990842 | Silva, Mary | Address on file | | | | | | | |
| 4913520 | silva, mauricio | Address on file | | | | | | | |
| 4957424 | Silva, Michael D | Address on file | | | | | | | |
| 4951840 | Silva, Michael Joseph | Address on file | | | | | | | |
| 4990264 | Silva, Michele | Address on file | | | | | | | |
| 4984382 | Silva, Noreen | Address on file | | | | | | | |
| 4990751 | Silva, Paula | Address on file | | | | | | | |
| 4979903 | Silva, Peggy | Address on file | | | | | | | |
| 4966669 | Silva, Randall Robert | Address on file | | | | | | | |
| 4985035 | Silva, Richard | Address on file | | | | | | | |
| 7183262 | Silva, Richard Joseph | Address on file | | | | | | | |
| 4980894 | Silva, Robert | Address on file | | | | | | | |
| 5875788 | SILVA, ROBERT | Address on file | | | | | | | |
| 4990971 | Silva, Robert | Address on file | | | | | | | |
| 4964038 | Silva, Robert L | Address on file | | | | | | | |
| 4958165 | Silva, Robert William | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967580 | Silva, Rosanna D | Address on file | | | | | | | |
| 4989416 | Silva, Roselia | Address on file | | | | | | | |
| 4961942 | Silva, Ruben | Address on file | | | | | | | |
| 4996094 | Silva, Russel | Address on file | | | | | | | |
| 4911975 | Silva, Russel Allen | Address on file | | | | | | | |
| 4969046 | Silva, Sabrina D | Address on file | | | | | | | |
| 4957270 | Silva, Scott A | Address on file | | | | | | | |
| 4958759 | Silva, Shawn Lynn | Address on file | | | | | | | |
| 4992466 | Silva, Sheri | Address on file | | | | | | | |
| 4987382 | Silva, Sheryl | Address on file | | | | | | | |
| 4967786 | Silva, Sid | Address on file | | | | | | | |
| 4935294 | SILVA, STACY | 3879 CEDAR AVE | | | | CLEARLAKE | CA | 95422 | |
| 4995497 | Silva, Stephen | Address on file | | | | | | | |
| 4995197 | Silva, Steven | Address on file | | | | | | | |
| 4964739 | Silva, Steven | Address on file | | | | | | | |
| 4987146 | Silva, Terry | Address on file | | | | | | | |
| 7326395 | Silva, Theresa | Address on file | | | | | | | |
| 4988476 | Silva, Thomas | Address on file | | | | | | | |
| 6122266 | Silva, Thomas Edward | Address on file | | | | | | | |
| 6104979 | Silva, Thomas Edward | Address on file | | | | | | | |
| 4935000 | SILVA, TIBERIO | 805 N HOBSON AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 4980616 | Silva, Tom | Address on file | | | | | | | |
| 4963110 | Silva, Tony naranjo | Address on file | | | | | | | |
| 4953648 | Silva, Traci Nicole | Address on file | | | | | | | |
| 4997432 | Silva, Victor | Address on file | | | | | | | |
| 4914017 | Silva, Victor Daniel | Address on file | | | | | | | |
| 4931687 | SILVA, VINCENT A | DC SILVAS CHIROPRACTIC | 3638 DELTA FAIR BLVD | | | ANTIOCH | CA | 94509 | |
| 4993172 | Silva, Vivian | Address on file | | | | | | | |
| 4931803 | SILVA, WALTER | PACIFIC ENGINEERING AND ANALYSIS | 856 SEAVIEW DR | | | EL CERRITO | CA | 94530 | |
| 4982872 | Silva, William | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912458 | Silva, Yolanda Ramirez | Address on file | | | | | | | |
| 7780089 | SILVANA SARGEANT | PO BOX 164 | | | | PETERSBURG | KY | 41080-0164 | |
| 7780364 | SILVANO B MARCHESI EX | EST DIANNE CARMEN RICCOMINI | PO BOX 813 | | | ALAMO | CA | 94507-0813 | |
| 5905351 | Silvano Rastelli | Address on file | | | | | | | |
| 4993327 | Silva-Re, Vilma | Address on file | | | | | | | |
| 5824156 | Silvas Oil Co., Inc. | PO Box 1048 | | | | Fresno | CA | 93714-1048 | |
| 6104983 | SILVAS OIL COMPANY INC | 3217 E LORENA | | | | FRESNO | CA | 93714 | |
| 4960757 | Silvas, David | Address on file | | | | | | | |
| 7158337 | SILVAS, FEDERICO | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 4940589 | Silvas, Jessie | 1684 Willow Creek Drive | | | | San Jose | CA | 95124 | |
| 7174713 | SILVAS, LEONARD JAMES | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 4999623 | Silvas, Leonard James (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999622 | Silvas, Leonard James (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008990 | Silvas, Leonard James (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976949 | Silvas, Leonard James (Joses), and as administrator and successor in interest of the Estate of Delores Silvas (Ashton) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976948 | Silvas, Leonard James (Joses), and as administrator and successor in interest of the Estate of Delores Silvas (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4929343 | SILVEIRA CHILDRENS FARMING TRUST | 7519 N INGRAM AVE STE 102 A | | | | FRESNO | CA | 93711 | |
| 6133899 | SILVEIRA FRANK J | Address on file | | | | | | | |
| 6134123 | SILVEIRA J W AND BARBARA O TRUSTEE | Address on file | | | | | | | |
| 4957219 | Silveira Jr., Edward Leonard | Address on file | | | | | | | |
| 6145878 | SILVEIRA L JAMES TR & SILVEIRA KAREN K TR | Address on file | | | | | | | |
| 6134597 | SILVEIRA ROBERT P AND LUPE | Address on file | | | | | | | |
| 4967357 | Silveira, Cynthia Lea | Address on file | | | | | | | |
| 4939520 | Silveira, Dave | 27952 County Road 23 | | | | Esparto | CA | 95694 | |
| 4982281 | Silveira, David | Address on file | | | | | | | |
| 7161120 | SILVEIRA, DAVID FRANCIS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4958635 | Silveira, Donald Allen | Address on file | | | | | | | |
| 4940464 | Silveira, Fernando | 3291 Quesada Drive | | | | San Jose | CA | 95148 | |
| 4964280 | Silveira, Ivo | Address on file | | | | | | | |
| 4933738 | Silveira, Joseph | PO Box 236 | | | | Moss Landing | CA | 95039 | |
| 4964192 | Silveira, Joseph | Address on file | | | | | | | |
| 4924466 | SILVEIRA, LORRAINE | SILVEIRA RANCHES | 140 BLACKSTONE DR | | | SAN RAFAEL | CA | 94903 | |
| 4973358 | Silveira, Michael Joseph | Address on file | | | | | | | |
| 7185782 | SILVEIRA, SHARI | Address on file | | | | | | | |
| 4995045 | Silveira, Susan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 70 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4965991 | Silveira, Tyler Garrett | Address on file | | | | | | | |
| 6130443 | SILVER BRIAN R & DIANE S | Address on file | | | | | | | |
| 6130395 | SILVER BRIAN R AND DIANE S H/W | Address on file | | | | | | | |
| 6104984 | SILVER CREEK COUNTRY CLUB | 5460 COUNTRY CLUB PARKWAY | | | | SAN JOSE | CA | 95138 | |
| 4936991 | Silver Creek Ranch-Runyan, Robert | 865 Geer Rd | | | | Turlock | CA | 95380 | |
| 7315869 | Silver Dragon Farms | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6130573 | SILVER ELI A S/M | Address on file | | | | | | | |
| 4937250 | Silver Fox Cleaners, Gov, Kim | 2235 Greenwich Street | | | | San Francisco | CA | 94123 | |
| 6130819 | SILVER JANE B ETAL TR | Address on file | | | | | | | |
| 6141387 | SILVER MAUREEN DOLAN TR | Address on file | | | | | | | |
| 5807677 | Silver Springs (Mega) | Attn: Ben Singer | Hydro Partners | 375 Holland Lane | | Bozeman | MT | 59718 | |
| 5907882 | Silver Star, Inc., a corporation | Frank M. Pitre, State Bar No. 100077 | Cotchett, Pitre, & McCarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5904170 | Silver Star, Inc., a corporation | Brian Panish, State Bar No. 116060, Rahul Ravipudi, State Bar No. 204519 | Lyssa A. Roberts, State Bar No. 235049 | Panish Shea & Boyle LLP | 11111 Santa Monica Boulevard, Suite 700 | Los Angeles | CA | 90025 | |
| 5004956 | Silver Star, Inc., a corporation | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5004955 | Silver Star, Inc., a corporation | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4929344 | SILVER VALLEY PROPANE INC | 13523 MANNHASSETT RD | | | | APPLE VALLEY | CA | 92308 | |
| 4914813 | Silver, Aaron | Address on file | | | | | | | |
| 4979927 | Silver, Carl | Address on file | | | | | | | |
| 4995816 | Silver, Gary | Address on file | | | | | | | |
| 6117805 | Silver, Gary | Address on file | | | | | | | |
| 4938307 | SILVER, JASEN | 1562 MOUNT HERMAN DRIVE | | | | San Jose | CA | 95127 | |
| 4995967 | Silver, Leo | Address on file | | | | | | | |
| 4911682 | Silver, Leo Joseph | Address on file | | | | | | | |
| 4987328 | Silver, Milton | Address on file | | | | | | | |
| 4954127 | Silver, Samuel Sun | Address on file | | | | | | | |
| 4977443 | Silver, Sol | Address on file | | | | | | | |
| 4995558 | Silver, Teddy | Address on file | | | | | | | |
| 4930899 | SILVERA, TONY | PO Box 502 | | | | SNELLING | CA | 95369 | |
| 7309550 | Silverado Ace Hardware | Tim Howard Petersen | 1450 Lincoln Ave | | | Calistoga | CA | 94515 | |
| 7291585 | Silverado Ace Hardware | Address on file | | | | | | | |
| 5803724 | SILVERADO MONTEREY VINEYARD | 855 Bordeaux Way | STE 100 | | | Napa | CA | 94558 | |
| 6131071 | SILVERADO OAKS HOMEOWNERS ASSOCIATION | Address on file | | | | | | | |
| 6130872 | SILVERADO OWNERS ASSOC | Address on file | | | | | | | |
| 6131076 | SILVERADO OWNERS ASSOC | Address on file | | | | | | | |
| 6131069 | SILVERADO OWNERS ASSOCIATION | Address on file | | | | | | | |
| 6131036 | SILVERADO OWNERS ASSOCIATION | Address on file | | | | | | | |
| 6131057 | SILVERADO RESORT INVESTMENT GROUP LLC | Address on file | | | | | | | |
| 6131097 | SILVERADO RESORT INVESTMENT GROUP LLC | Address on file | | | | | | | |
| 6139882 | SILVERADO SONOMA VINEYARDS LLC | Address on file | | | | | | | |
| 4986804 | Silverfoote, James | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
71 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142080 | Silveria Margarita Pulido | Address on file | | | | | | | |
| 6132033 | SILVERIA NAOMI JEAN TRUSTEE | Address on file | | | | | | | |
| 4968020 | Silveria, Elaine L | Address on file | | | | | | | |
| 6106911 | Silveria, Gary; Carol, Ronald & Lorette | Address on file | | | | | | | |
| 4964676 | Silveria, Michael Andrew | Address on file | | | | | | | |
| 5892012 | Silveria, Renee Ann | Address on file | | | | | | | |
| 6104987 | SILVERLINE PACIFIC | 19538 TARCY WAY | | | | REDDING | CA | 96003 | |
| 6104988 | Silverline Pacific, Inc | 19538 Tarcy Way | PO BOX 991433 | | | Redding | CA | 96099 | |
| 6130778 | SILVERMAN GAIL S TR | Address on file | | | | | | | |
| 5979289 | Silverman, Cynthia | Address on file | | | | | | | |
| 7183491 | Silverman, Cynthia Sue | Address on file | | | | | | | |
| 4940215 | Silverman, Joel | 6411 Capitol Avenue | | | | Diamond Springs | CA | 95619 | |
| 7206135 | SILVERMAN, JULIE ANN | Address on file | | | | | | | |
| 7834979 | Silverman, Kenneth G | Address on file | | | | | | | |
| 7834979 | Silverman, Kenneth G | Address on file | | | | | | | |
| 7206136 | SILVERMAN, KENNETH GERALD | Address on file | | | | | | | |
| 7326555 | Silverman, Leilani Rose | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4942584 | Silverman, Leonard | 2941 MUIRFIELD CIRCLE | | | | SAN BRUNO | CA | 94066 | |
| 4941707 | Silverman, Matt | 64 Molino Ave | | | | Mill Valley | CA | 94941 | |
| 6104989 | Silverman, Michael | Address on file | | | | | | | |
| 7183492 | Silverman, Michael Irving | Address on file | | | | | | | |
| 4941678 | Silverman, Neil | 2209 Seminole Ct. | | | | Santa Rosa | CA | 95405 | |
| 4914208 | Silver-Pell, Theda Rose | Address on file | | | | | | | |
| 6144726 | SILVERS JOSHUA M TR & SILVERS REGINA TR | Address on file | | | | | | | |
| 4919391 | SILVERS, DANA MITROFF | DESIGNING INSIGHTS LLC | 1212 COLUSA AVE | | | BERKELEY | CA | 94707 | |
| 6104990 | SILVERS, DANA MITROFF | Address on file | | | | | | | |
| 6139851 | SILVERSTONE CORP | Address on file | | | | | | | |
| 6139873 | SILVERSTONE CORP | Address on file | | | | | | | |
| 4960900 | Silverstrom, Daniel Scott | Address on file | | | | | | | |
| 4990794 | Silverthorn, Howard | Address on file | | | | | | | |
| 4982903 | Silverthorn, Thomas | Address on file | | | | | | | |
| 4982107 | Silvester, Dennis | Address on file | | | | | | | |
| 7141480 | Silvestre Onate | Address on file | | | | | | | |
| 6130812 | SILVESTRI J PAUL JR & GAIL K TR | Address on file | | | | | | | |
| 7327676 | Silvestri, David | Address on file | | | | | | | |
| 5005724 | Silvestro, Bradley | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182175 | Silvestro, Bradley Alan | Address on file | | | | | | | |
| 4938147 | Silvey, Donna | 24695 Avenida principal | | | | Salinas | CA | 93908 | |
| 7327480 | Silvia A Brandon-Perez (a/k/a Silvia Forsyth) | Silvia Antonia Brandon-Perez (Forsyth), Rev. | 2997 Hardeman Street | | | Hayward | CA | 94541 | |
| 7192730 | SILVIA GUZMAN ZAVALA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5904803 | Silvia Rodriguez | Address on file | | | | | | | |
| 5905295 | Silvia Santiago | Address on file | | | | | | | |
| 5949135 | Silvia Santiago | Address on file | | | | | | | |
| 5947080 | Silvia Santiago | Address on file | | | | | | | |
| 7140825 | Silvia Santiago | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169729 | Silvia Silva Hernandez | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7169729 | Silvia Silva Hernandez | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7784767 | SILVIO SCIUTTI TR | SILVIO SCIUTTI & DORA | SCIUTTI 1990 TRUST UA APR 5 90 | 940 W MONTEREY AVE | | STOCKTON | CA | 95204-3029 | |
| 7310529 | Silvio, Nate | Address on file | | | | | | | |
| 7281051 | Simandan, Bisal | Address on file | | | | | | | |
| 7304993 | Simandan, Pete | Address on file | | | | | | | |
| 7301987 | Simandan, Visal Srey | Address on file | | | | | | | |
| 4989269 | Simanes, Flerida | Address on file | | | | | | | |
| 4938691 | Simao, Paula | 4105 Glenbrook Ave | | | | Bakersfield | CA | 93306 | |
| 4953638 | Simas, Ken | Address on file | | | | | | | |
| 5003445 | Simas, Kenneth | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182176 | Simas, Kenneth Richard | Address on file | | | | | | | |
| 4980668 | Simas, Rodney | Address on file | | | | | | | |
| 4929347 | SIMBA FARMS LP | 10801 RAMSGATE WY | | | | BAKERSFIELD | CA | 93311 | |
| 4937881 | Simcoe, Paul | 700 N Valley St Ste 8 | | | | Anaheim | CA | 92801-3824 | |
| 7780988 | SIMEON LORING EX | EST LEO PORES | 736 W 187TH ST APT 304 | | | NEW YORK | NY | 10033-1210 | |
| 4996915 | Simeonova, Milena | Address on file | | | | | | | |
| 4963840 | Simerly Jr., James Edward | Address on file | | | | | | | |
| 4959872 | Simerson, Cory | Address on file | | | | | | | |
| 4972715 | Simhadri, Arvind | Address on file | | | | | | | |
| 6130715 | SIMI A STEVEN & CECILIA A TR | Address on file | | | | | | | |
| 6141450 | SIMI DARLENA E & ANDREW L TR TR | Address on file | | | | | | | |
| 4988778 | Simi, Lawrence | Address on file | | | | | | | |
| 4965780 | Simien III, Lawrence Albert | Address on file | | | | | | | |
| 4957386 | Simien, Carol L | Address on file | | | | | | | |
| 4988127 | Simien, Charles | Address on file | | | | | | | |
| 4957385 | Simien, Charles Matthew | Address on file | | | | | | | |
| 4913631 | Simien, David James | Address on file | | | | | | | |
| 5906143 | Simin Ghiasvand | Address on file | | | | | | | |
| 5911370 | Simin Ghiasvand | Address on file | | | | | | | |
| 5909531 | Simin Ghiasvand | Address on file | | | | | | | |
| 5902121 | Simin Ghiasvand | Address on file | | | | | | | |
| 4955207 | Simis, Shirley Renee | Address on file | | | | | | | |
| 4975714 | Simison | 0338 PENINSULA DR | P. O. Box 333 | | | Chester | CA | 96020 | |
| 6096327 | Simison | P. O. Box 333 | | | | Chester | CA | 96020 | |
| 4975437 | Simkins | 1102 PENINSULA DR | | | | | | | |
| 4975436 | Simkins | 1104 PENINSULA DR | P. O. BOX 7744 | | | Auburn | CA | 95604 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 73 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957134 | Simkins, Steven L | Address on file | | | | | | | |
| 6121140 | Simko, Julia A | Address on file | | | | | | | |
| 6104992 | Simko, Julia A | Address on file | | | | | | | |
| 4973181 | Simmer, Michelle Kate | Address on file | | | | | | | |
| 4996048 | Simmerman, Georgette | Address on file | | | | | | | |
| 4911977 | Simmerman, Georgette Martha | Address on file | | | | | | | |
| 7164297 | SIMMON FLAGG | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4939023 | SIMMONDS, KEVIN | 926 BUCKINGHAM DR | | | | WINDSOR | CA | 95492 | |
| 6142031 | SIMMONS BRUCE A & MARILYN | Address on file | | | | | | | |
| 6130795 | SIMMONS CAROLINE M TR | Address on file | | | | | | | |
| 6145066 | SIMMONS DARRYL L & SIMMONS KATHLEEN M | Address on file | | | | | | | |
| 6140495 | SIMMONS GARY L TR & SIMMONS SALLYAN TR | Address on file | | | | | | | |
| 6134210 | SIMMONS KEVIN | Address on file | | | | | | | |
| 6130115 | SIMMONS NATASHA LEE TR ETAL | Address on file | | | | | | | |
| 4913886 | Simmons, Andrew R | Address on file | | | | | | | |
| 7477062 | Simmons, Andy | Address on file | | | | | | | |
| 4966139 | Simmons, Angela M | Address on file | | | | | | | |
| 4950450 | Simmons, Ann Maria | Address on file | | | | | | | |
| 4976620 | Simmons, Bradford | Address on file | | | | | | | |
| 5004980 | Simmons, Demetrie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182177 | Simmons, Demetrie | Address on file | | | | | | | |
| 7226364 | Simmons, Elizabeth Magno | Address on file | | | | | | | |
| 4950488 | Simmons, Emily Elizabeth | Address on file | | | | | | | |
| 7163491 | SIMMONS, GARY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4956195 | Simmons, Gregory Keith | Address on file | | | | | | | |
| 4989297 | Simmons, H | Address on file | | | | | | | |
| 6121714 | Simmons, Heather Marie | Address on file | | | | | | | |
| 6104994 | Simmons, Heather Marie | Address on file | | | | | | | |
| 4983951 | Simmons, Janet | Address on file | | | | | | | |
| 6121526 | Simmons, Jefferson R | Address on file | | | | | | | |
| 6104995 | Simmons, Jefferson R | Address on file | | | | | | | |
| 4991644 | Simmons, Jeffrey | Address on file | | | | | | | |
| 7144933 | Simmons, Kathleen Mors | Address on file | | | | | | | |
| 5818886 | Simmons, Kathryn | Address on file | | | | | | | |
| 4979198 | Simmons, Kerry | Address on file | | | | | | | |
| 4988952 | Simmons, Margot | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990243 | Simmons, Martin | Address on file | | | | | | | |
| 5975912 | SIMMONS, MARY | Address on file | | | | | | | |
| 5939898 | SIMMONS, MARY | Address on file | | | | | | | |
| 7189985 | Simmons, Michael | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street | | | San Diego | CA | 92101 | |
| 4976719 | Simmons, Myrtle | Address on file | | | | | | | |
| 7166284 | SIMMONS, NEIL | John Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 4986575 | Simmons, Richard | Address on file | | | | | | | |
| 6121402 | Simmons, Richard Gerald | Address on file | | | | | | | |
| 6104993 | Simmons, Richard Gerald | Address on file | | | | | | | |
| 4952007 | Simmons, Robert | Address on file | | | | | | | |
| 4964051 | Simmons, Ronald Sytico | Address on file | | | | | | | |
| 4988484 | Simmons, Russell | Address on file | | | | | | | |
| 7163492 | SIMMONS, SALLYAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4963782 | Simmons, Terry Joanne | Address on file | | | | | | | |
| 6122296 | Simmons, Thomas Edward | Address on file | | | | | | | |
| 6104996 | Simmons, Thomas Edward | Address on file | | | | | | | |
| 6145674 | SIMMS JOHN R JR & GARCIA-SIMMS LINDA N | Address on file | | | | | | | |
| 6143989 | SIMMS MICHAEL J & SIMMS INGE | Address on file | | | | | | | |
| 6139799 | SIMMS ROBERT E | Address on file | | | | | | | |
| 7140338 | SIMMS, ADAM | Address on file | | | | | | | |
| 5005727 | Simms, Alexandria | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182178 | Simms, Alexandria N. | Address on file | | | | | | | |
| 4995805 | Simms, Allen | Address on file | | | | | | | |
| 4911590 | Simms, Allen C | Address on file | | | | | | | |
| 4981341 | Simms, Barbara | Address on file | | | | | | | |
| 4956024 | Simms, Jessica D | Address on file | | | | | | | |
| 5005730 | Simms, John | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182179 | Simms, Jr., John R. | Address on file | | | | | | | |
| 4980370 | Simms, Ronald | Address on file | | | | | | | |
| 5934372 | Simon J Kempner | Address on file | | | | | | | |
| 5934375 | Simon J Kempner | Address on file | | | | | | | |
| 5934371 | Simon J Kempner | Address on file | | | | | | | |
| 5934374 | Simon J Kempner | Address on file | | | | | | | |
| 5934373 | Simon J Kempner | Address on file | | | | | | | |
| 7160378 | SIMON J. KEMPNER REVOCABLE TRUST FEBRUARY 18, 1993 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7200324 | SIMON K WILSON | Address on file | | | | | | | |
| 7154112 | Simon Meli | Address on file | | | | | | | |
| 7154112 | Simon Meli | Address on file | | | | | | | |
| 7771337 | SIMON MENCHEL & | SIGMUND MENCHEL JT TEN | 6701 154TH PL SE | | | BELLEVUE | WA | 98006-5410 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195899 | Simon Michael Thomas Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195899 | Simon Michael Thomas Anderson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7774848 | SIMON SINIORA CUST | JACLYN S SINIORA | CA UNIF TRANSFERS MIN ACT | 2600 CHABOT DR | | SAN BRUNO | CA | 94066-1707 | |
| 6140371 | SIMON SUSAN S TR | Address on file | | | | | | | |
| 4955096 | Simon, Annette Guillory | Address on file | | | | | | | |
| 4937005 | Simon, Dick | 941 Bayview Street | | | | Arcata | CA | 95521 | |
| 4965257 | Simon, Dustin | Address on file | | | | | | | |
| 4987205 | Simon, James | Address on file | | | | | | | |
| 4923419 | SIMON, JOHN R | GENERAL COUNSEL | 77 BEALE STREET, RM 3217 | | | SAN FRANCISCO | CA | 94105 | |
| 4933366 | Simon, John R. | Address on file | | | | | | | |
| 7206489 | Simon, Julia Marie | Address on file | | | | | | | |
| 4964372 | Simon, Kenneth Andrew | Address on file | | | | | | | |
| 4987747 | Simon, Lory | Address on file | | | | | | | |
| 4978940 | Simon, Lynn | Address on file | | | | | | | |
| 4924826 | SIMON, MARTHA J | LAW OFFICES OF MARTHA J SIMON | 22 BATTERY ST STE 888 | | | SAN FRANCISCO | CA | 94111 | |
| 4987723 | Simon, Nancy Jean | Address on file | | | | | | | |
| 7328120 | Simon, Peter | Address on file | | | | | | | |
| 7328120 | Simon, Peter | Address on file | | | | | | | |
| 4958633 | Simon, Rodney L | Address on file | | | | | | | |
| 4957773 | Simon, Ronald Joseph | Address on file | | | | | | | |
| 4928994 | SIMON, SCOTT | THE SIMON GROUP | 15951 LOS GATOS BLVD STE 2 | | | LOS GATOS | CA | 95032 | |
| 4971232 | Simon, Stephen Anthony | Address on file | | | | | | | |
| 4961864 | Simon, Tibor | Address on file | | | | | | | |
| 4979874 | Simon, William | Address on file | | | | | | | |
| 4985269 | Simon, William | Address on file | | | | | | | |
| 7181316 | Simona Brianne Nelson | Address on file | | | | | | | |
| 7176598 | Simona Brianne Nelson | Address on file | | | | | | | |
| 5907075 | Simona Nelson | Address on file | | | | | | | |
| 5903168 | Simona Nelson | Address on file | | | | | | | |
| 6133654 | SIMONDS DARREN MICHAEL | Address on file | | | | | | | |
| 6140802 | SIMONDS DAVID J & LINDA J | Address on file | | | | | | | |
| 4934143 | Simonds, Chaz | 28 Curtis Ave | | | | San Rafael | CA | 94901 | |
| 7319425 | Simonds, Christina | Address on file | | | | | | | |
| 7583843 | Simonds, Sean K. | Address on file | | | | | | | |
| 4985102 | Simonds, Stanley B | Address on file | | | | | | | |
| 5946540 | Simone Anderson | Address on file | | | | | | | |
| 5904593 | Simone Anderson | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4713 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165681 | Simone Hoppe | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5934378 | Simone Hoppe | Address on file | | | | | | | |
| 5934379 | Simone Hoppe | Address on file | | | | | | | |
| 5934376 | Simone Hoppe | Address on file | | | | | | | |
| 5934380 | Simone Hoppe | Address on file | | | | | | | |
| 7195708 | Simone J. Hoppe | Address on file | | | | | | | |
| 7195708 | Simone J. Hoppe | Address on file | | | | | | | |
| 7180940 | Simone Patrice Anderson | Address on file | | | | | | | |
| 7176220 | Simone Patrice Anderson | Address on file | | | | | | | |
| 7770309 | SIMONE R LOMSKI CUST | LOUISE LOMSKI UNIF | GIFT MIN ACT CA | 611 SANTA BARBARA AVE | | MILLBRAE | CA | 94030-1126 | |
| 7784749 | SIMONE ROUQUETTE TR UA DEC 14 89 | FBO SIMONE ROUQUETTE | 2222 FRANCISCO ST | | | SAN FRANCISCO | CA | 94123-1910 | |
| 7144012 | Simone Ursula McCauley | Address on file | | | | | | | |
| 7292628 | Simonetta Balliet Trust | | | | | | | | |
| 7196405 | SIMONETTE WARR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6145338 | SIMONETTI GEMMA TR | Address on file | | | | | | | |
| 4980887 | Simonetti, Eugene | Address on file | | | | | | | |
| 7162729 | SIMONETTI, GEMMA, individually and as trustee of the Simonetti Revocable Trust Dated May 4, 1988 | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 4996810 | Simoni, Joseph | | | | | | | | |
| 4929349 | SIMONIAN BROTHERS INC | SIMONIAN FRUIT COMPANY | 511 N 7TH ST | | | FOWLER | CA | 93625 | |
| 6104997 | Simonian Fruit Co | PO Box 340 | | | | Fowler | CA | 93625 | |
| 6104998 | SIMONIAN FRUIT CO A CALIF CORP | 10637 N. LOCAMOOR DRIVE | | | | FRESNO | CA | 93730 | |
| 4929350 | SIMONIAN SPORTS MEDICINE CLINIC | PO Box 28921 | | | | FRESNO | CA | 93729-8921 | |
| 4954516 | Simonis, Charles Lucas | Address on file | | | | | | | |
| 5878315 | Simonis, Terry | Address on file | | | | | | | |
| 4977366 | Simonlatser, Henno | | | | | | | | |
| 6139890 | SIMONS NATHANIEL HENRY TR & BAXTER-SIMONS LAURA JA | Address on file | | | | | | | |
| 4942421 | Simons Shumway, Julianne | PO Box 22 | | | | Volcano | CA | 95689 | |
| 6139946 | SIMONS TAD D TR & SIMONS MAUREEN T TR | Address on file | | | | | | | |
| 4993911 | Simons, Jerry | Address on file | | | | | | | |
| 4985928 | Simons, Jon | Address on file | | | | | | | |
| 4991439 | Simons, Lenna | Address on file | | | | | | | |
| 6104999 | SIMONS, PAUL | Address on file | | | | | | | |
| 4937506 | Simons, Waldo | 19660 Pesante Road | | | | Salinas | CA | 93907 | |
| 4996133 | Simonsen, Hans | Address on file | | | | | | | |
| 4911852 | Simonsen, Hans Kristian | Address on file | | | | | | | |
| 5003436 | Simonsen, Inger | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182180 | Simonsen, Inger Johanne | Address on file | | | | | | | |
| 4980495 | Simonsen, Ronald | Address on file | | | | | | | |
| 6132888 | SIMONSON LEIF I & VALIA ETAL | Address on file | | | | | | | |
| 4936089 | Simonson, Deanne | 12645 Alba Road | | | | Ben Lomond | CA | 95005 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 77 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7144778 | Simonson, Valia | Address on file | | | | | | | |
| 4976234 | Simor, Brent | 0361 LAKE ALMANOR WEST DR | 3136 Roundhill Rd | | | Alamo | CA | 94507 | |
| 6075001 | Simor, Brent | Address on file | | | | | | | |
| 4929351 | SIMORG FORESTS LLC | SIMORG WEST FORESTS LLC | 15 PIEDMONT CTR STE 1250 | | | ATLANTA | GA | 30305 | |
| 4970486 | Simos, Stephanie Melissa | Address on file | | | | | | | |
| 4940598 | Simotas, Natalie | 421 Crestlake Drive | | | | San Francisco | CA | 94132 | |
| 6143109 | SIMPKINS THEODORE G TR & SIMPKINS NICOLE TR | Address on file | | | | | | | |
| 4977762 | Simpkins, Mary | Address on file | | | | | | | |
| 7304038 | Simpkins, Philip | Address on file | | | | | | | |
| 5900829 | Simpkins, Philip | Address on file | | | | | | | |
| 6140326 | SIMPLE LIFE LLC | Address on file | | | | | | | |
| 7337745 | Simple Office Solutions | Thomas Louis Pierucci | 1831 Guerneville Rd | | | Santa Rosa | CA | 95403 | |
| 4929352 | SIMPLESHOW USA CORPORATION | 4040 NE 2ND AVE STE 312 | | | | MIAMI | FL | 33137 | |
| 4929353 | SIMPLEX INC | 5300 RISING MOON RD | | | | SPRINGFIELD | IL | 62711 | |
| 4929354 | SIMPLEX MANUFACTURING CO | 13340 NE WHITAKER WAY | | | | PORTLAND | OR | 97230 | |
| 4929355 | SIMPLEXGRINNELL LP | DEPT CH 10320 | | | | PALATINE | IL | 60055-0320 | |
| 7195896 | Simpli Medical Billing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195896 | Simpli Medical Billing | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4953851 | Simpliciano, Brian B | Address on file | | | | | | | |
| 4929356 | SIMPLICITY SOURCE INC | 1247 HARRISON ST #13 | | | | SAN FRANCISCO | CA | 94123 | |
| 6105001 | SIMPLY FOOD INC | 1798 N. 10TH AVE. | | | | HANFORD | CA | 93230 | |
| 7170780 | Simply Vietnam Express | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6045843 | SIMPSON & SIMPSON INC | PO Box 6746 | | | | AUBURN | CA | 95604 | |
| 6135154 | SIMPSON BONNIE L | Address on file | | | | | | | |
| 6134398 | SIMPSON DENNIS E TRUSTEE | Address on file | | | | | | | |
| 6105009 | SIMPSON GUMPERTZ & HEGER INC | 100 PINE ST STE 1600 | | | | SAN FRANCISCO | CA | 94111 | |
| 6146520 | SIMPSON JEAN TR | Address on file | | | | | | | |
| 6140386 | SIMPSON JEAN TR | Address on file | | | | | | | |
| 6132819 | SIMPSON MARY K | Address on file | | | | | | | |
| 7175332 | Simpson Revocable Living Trust (Trustee: Phillip H. Simpson) | Address on file | | | | | | | |
| 7175332 | Simpson Revocable Living Trust (Trustee: Phillip H. Simpson) | | | | | | | | |
| 4933130 | Simpson Thacher & Bartlett LLP | 425 Lexington Avenue | | | | New York | NY | 10017-3954 | |
| 6045844 | SIMPSON TIMBER COMPANY | 1301 5th Ave, Suite 2700 | | | | Seattle | WA | 98101 | |
| 4975634 | Simpson Trust | 1103 HIDDEN BEACH ROAD | 386 Broad Street | | | San Luis Obispo | CA | 93401 | |
| 4975618 | SIMPSON TRUST | 1105 HIDDEN BEACH ROAD | 386 Broad Street | | | San Luis Obispo | CA | 93401 | |
| 6085585 | SIMPSON TRUST | 386 Broad Street | | | | San Luis Obispo | CA | 93401 | |
| 6132470 | SIMPSON TY ZELL | Address on file | | | | | | | |
| 6132481 | SIMPSON TY ZELL | Address on file | | | | | | | |
| 4912870 | Simpson, Aldwayne Rod | Address on file | | | | | | | |
| 4970032 | Simpson, Ashlie R. | Address on file | | | | | | | |
| 4943526 | Simpson, Aubrey | P.O. Box 523 | | | | Midpines | CA | 95345 | |
| 6121668 | Simpson, Bobby Carl | Address on file | | | | | | | |
| 6105006 | Simpson, Bobby Carl | Address on file | | | | | | | |
| 4990313 | Simpson, Carollee | Address on file | | | | | | | |
| 4994654 | Simpson, Catherine | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
78 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4959643 | Simpson, Craig | Address on file | | | | | | | |
| 4977867 | Simpson, Dale | Address on file | | | | | | | |
| 4919405 | SIMPSON, DANIEL J | 1965 S HWY 95A | | | | FERNLEY | NV | 89408 | |
| 4944775 | Simpson, Deby | 5650 Columbia Drive S | | | | Fresno | CA | 93727 | |
| 5979293 | Simpson, Dustin | Address on file | | | | | | | |
| 4986317 | Simpson, E | Address on file | | | | | | | |
| 4994808 | Simpson, Elenore | Address on file | | | | | | | |
| 4961550 | Simpson, Elisha | Address on file | | | | | | | |
| 4986535 | Simpson, Frank | Address on file | | | | | | | |
| 4976111 | SIMPSON, GERALD | 0151 LAKE ALMANOR WEST DR | 151 Lake Almanor West Drive | | | Chester | CA | 96020 | |
| 6113101 | SIMPSON, GERALD | Address on file | | | | | | | |
| 4979147 | Simpson, Geraldine | Address on file | | | | | | | |
| 4983526 | Simpson, Harold | Address on file | | | | | | | |
| 4952229 | Simpson, James | Address on file | | | | | | | |
| 4940326 | Simpson, Jeannie | PO BOX 402 | | | | Burson | CA | 95225 | |
| 4976099 | Simpson, Joann | 0127 LAKE ALMANOR WEST DR | 127 Lake Almanor West Dr | | | Chester | CA | 96020 | |
| 6081154 | Simpson, Joann | Address on file | | | | | | | |
| 4997864 | Simpson, John | Address on file | | | | | | | |
| 4914452 | Simpson, John T | Address on file | | | | | | | |
| 5939901 | simpson, julie | Address on file | | | | | | | |
| 4940772 | SIMPSON, KECHAUN | 4452 COTTON CT #2 | | | | STOCKTON | CA | 95207 | |
| 4981478 | Simpson, Kenneth | Address on file | | | | | | | |
| 4966981 | Simpson, Larry A | Address on file | | | | | | | |
| 6105002 | SIMPSON, Mark E, Jr. and Geraldine E | Address on file | | | | | | | |
| 6121375 | Simpson, Michael | Address on file | | | | | | | |
| 6105005 | Simpson, Michael | Address on file | | | | | | | |
| 4914477 | Simpson, Michael Markell | Address on file | | | | | | | |
| 7590825 | Simpson, Nicole Marie | Address on file | | | | | | | |
| 4942482 | SIMPSON, RICHARD | 195 View Road | | | | Felton | CA | 95018 | |
| 7161113 | SIMPSON, ROBERT BRUCE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6121703 | Simpson, Ronald A | Address on file | | | | | | | |
| 6105007 | Simpson, Ronald A | Address on file | | | | | | | |
| 6158899 | Simpson, Roxane | Address on file | | | | | | | |
| 4961326 | Simpson, Rusty | Address on file | | | | | | | |
| 5002856 | Simpson, Scott | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7590831 | Simpson, Scott Calvin | Address on file | | | | | | | |
| 7182182 | Simpson, Scott Thomas | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
79 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994591 | Simpson, Thomas | Address on file | | | | | | | |
| 4987613 | Simpson, William | Address on file | | | | | | | |
| 7779616 | SIMRAT SANDHU EXEC | ESTATE OF AMARJIT KAUR SANDHU | PO BOX 27226 | | | OAKLAND | CA | 94602-0426 | |
| 6140836 | SIMS CARL W & SIMS MARY LYNN | Address on file | | | | | | | |
| 6132241 | SIMS DAVID S & SHANNON | Address on file | | | | | | | |
| 6145710 | SIMS JAMES L & VELMA A | Address on file | | | | | | | |
| 6105015 | SIMS METAL USA CORP - 600 S 4TH ST | 6120 LINCOLN BLVD. SUITE G | | | | OROVILLE | CA | 95966 | |
| 6105016 | SIMS RECYCLING SOLUTIONS HOLDINGS | 8855 WASHINGTON BLVD | | | | ROSEVILLE | CA | 95678 | |
| 6145707 | SIMS VELMA A | Address on file | | | | | | | |
| 6147107 | SIMS WAYNE & CHRISTINE L | Address on file | | | | | | | |
| 4992920 | Sims, Arlene | Address on file | | | | | | | |
| 4937632 | Sims, Barbara | 18737 Victoria Lane | | | | Salinas | CA | 93907 | |
| 4979907 | Sims, Carolyn | Address on file | | | | | | | |
| 7170667 | SIMS, CHRISTINE LOUISE | Address on file | | | | | | | |
| 7170667 | SIMS, CHRISTINE LOUISE | Address on file | | | | | | | |
| 4935530 | Sims, Dedan | 3849 Rock Creek Rd | | | | West Sacramento | CA | 95691 | |
| 4943282 | Sims, Donald | Unknown | | | | Oakland | CA | 94607 | |
| 4987264 | Sims, George | Address on file | | | | | | | |
| 4936187 | Sims, Jeanette | 2357 Newcastle road | | | | NEWCASTLE | CA | 95658 | |
| 7164132 | SIMS, LINDA RAYE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4985473 | Sims, Margie Nell | Address on file | | | | | | | |
| 6105014 | Sims, Mark Steven | Address on file | | | | | | | |
| 6122039 | Sims, Mark Steven | Address on file | | | | | | | |
| 4952122 | Sims, Michael A | Address on file | | | | | | | |
| 6121430 | Sims, Paul | Address on file | | | | | | | |
| 6105013 | Sims, Paul | Address on file | | | | | | | |
| 4968158 | Sims, Shannon | Address on file | | | | | | | |
| 6105012 | Sims, Stephen | Address on file | | | | | | | |
| 7170666 | SIMS, WAYNE BLIGH | Address on file | | | | | | | |
| 7170666 | SIMS, WAYNE BLIGH | Address on file | | | | | | | |
| 4992913 | Simuns, Dianna | Address on file | | | | | | | |
| 4976694 | Simuns, Gary | Address on file | | | | | | | |
| 4988655 | Simuns, Judith | Address on file | | | | | | | |
| 6080811 | Simurda, Bruce M. & Diana L | Address on file | | | | | | | |
| 4975072 | Simurda, Bruce M. & Diana L. | 3711 1/2 Lake Ave, | | | | Newport Beach | CA | 92663-3121 | |
| 4975073 | Simurda, Bruce M. & Diana L. | 53205 Road 432 | | | | Bass Lake | CA | 93604 | |
| 7836127 | Sin, Amy | Address on file | | | | | | | |
| 4991571 | Sinatro, Dominick | Address on file | | | | | | | |
| 4934580 | Sinclair Wilson Baldo & Chamberline, Millertown Creek | PO Box 32 | | | | Auburn | CA | 95604 | |
| 7480459 | Sinclair, Alan A. | Address on file | | | | | | | |
| 7175871 | SINCLAIR, AUBREE | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971428 | Sinclair, Brian | Address on file | | | | | | | |
| 4993538 | Sinclair, David | Address on file | | | | | | | |
| 4943002 | SINCLAIR, ELAINE | 3453 STEWARTON DR | | | | RICHMOND | CA | 94803 | |
| 4979768 | Sinclair, Froane | Address on file | | | | | | | |
| 4976133 | SINCLAIR, HEROLD | 0114 KOKANEE LANE | 114 Kokanee Trl | | | Chester | CA | 96020 | |
| 6095320 | SINCLAIR, HEROLD | Address on file | | | | | | | |
| 7145151 | Sinclair, Joyce Diane | Address on file | | | | | | | |
| 7316472 | Sinclair, Kathleen Ann | Address on file | | | | | | | |
| 4944120 | Sinclair, Leslie | 3191 Meyers Rd | | | | Camino | CA | 95709 | |
| 7175680 | SINCLAIR, RONALD | Address on file | | | | | | | |
| 7303152 | Sinclair, Ronald David | Address on file | | | | | | | |
| 7327347 | Sinclair, Thomas Randall | Address on file | | | | | | | |
| 7195306 | Sinclair's Automotive & Towing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195306 | Sinclair's Automotive & Towing | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4973872 | Sinclare, Seth Joseph | | | | | | | | |
| 4982382 | Sindel, William | Address on file | | | | | | | |
| 5949438 | Sinead Noonan | Address on file | | | | | | | |
| 5905753 | Sinead Noonan | Address on file | | | | | | | |
| 5950878 | Sinead Noonan | Address on file | | | | | | | |
| 5947473 | Sinead Noonan | Address on file | | | | | | | |
| 5950301 | Sinead Noonan | Address on file | | | | | | | |
| 7186898 | Sinead Noonan Placements, LLC | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4956004 | Sines-Ezell, Andrew L. | Address on file | | | | | | | |
| 4965202 | Sinfield, Travis Jon | Address on file | | | | | | | |
| 7769991 | SING LEE & MOOD S LEE | TR UA 06 08 94 | FBO LEE FAMILY REVOCABLE TRUST | 1900 WENTWORTH AVE | | SACRAMENTO | CA | 95822-1925 | |
| 7769911 | SING LEE & MOOD S LEE TR | LEE FAMILY REVOCABLE TRUST | UA JAN 8 94 | 1900 WENTWORTH AVE | | SACRAMENTO | CA | 95822-1925 | |
| 6142075 | SING PETER D G CHANG ET AL | Address on file | | | | | | | |
| 4929361 | SINGER & WATTS LIMITED | 10 VALLEYMADE RD | | | | TORONTO | ON | M6S 1G9 | CANADA |
| 6105020 | Singer & Watts Limited | 10 Valleymade Road | | | | Toronto | ON | M6S 1G9 | Canada |
| 4929360 | SINGER & WATTS LIMITED | 2050 CONCESSION 2 RR#3 | | | | STOUFFVILLE | ON | L4A 7X4 | CANADA |
| 6133773 | SINGER CURTIS J AND PATRICIA A | Address on file | | | | | | | |
| 6105019 | SINGER, DANIEL | Address on file | | | | | | | |
| 5804304 | SINGER, DANIEL W | Address on file | | | | | | | |
| 5938574 | Singer, Daniel W. (Individually, And As Trustee Of The Daniel W. Singer 2004 Separate Property Trust Dated December 21, 2004) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938572 | Singer, Daniel W. (Individually, And As Trustee Of The Daniel W. Singer 2004 Separate Property Trust Dated December 21, 2004) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938573 | Singer, Daniel W. (Individually, And As Trustee Of The Daniel W. Singer 2004 Separate Property Trust Dated December 21, 2004) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5008992 | Singer, Daniel W. (Individually, And As Trustee Of The Daniel W. Singer 2004 Separate Property Trust Dated December 21, 2004) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174347 | SINGER, DANIEL WILLIAM | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4962964 | Singer, Joseph Daniel | Address on file | | | | | | | |
| 4971040 | Singer, Kevin Daniel | Address on file | | | | | | | |
| 6141293 | SINGH BALKAR | Address on file | | | | | | | |
| 6140971 | SINGH GURCHARAN & KAUR KULWANT | Address on file | | | | | | | |
| 6146484 | SINGH IQBAL | Address on file | | | | | | | |
| 6145766 | SINGH KALWINDER & HURBAX | Address on file | | | | | | | |
| 4922168 | SINGH MD, HARWINDER | 7125 N CHESTNUT AVE STE 106 | | | | FRESNO | CA | 93720 | |
| 6141668 | SINGH MINERVA & SINGH MANJIT | Address on file | | | | | | | |
| 4970376 | Singh, Ajay M | Address on file | | | | | | | |
| 4969427 | Singh, Aman Prakash | Address on file | | | | | | | |
| 4970210 | Singh, Amita | Address on file | | | | | | | |
| 4939026 | Singh, Amrik | 5392 E Belgravia Ave | | | | Fresno | CA | 93725 | |
| 7325932 | Singh, Amrinder | Address on file | | | | | | | |
| 4963116 | Singh, Andrew H | Address on file | | | | | | | |
| 4969884 | Singh, Anita K | Address on file | | | | | | | |
| 4914927 | Singh, Ashwinesh Hiren | Address on file | | | | | | | |
| 4958909 | Singh, Avinash J | Address on file | | | | | | | |
| 4944291 | Singh, Balbir | 6153 E Dayton Ave | | | | Fresno | CA | 93727 | |
| 4999635 | Singh, Baljit (A Minor, By And Through His Guardian Ad Litem, Surjit Singh) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999634 | Singh, Baljit (A Minor, By And Through His Guardian Ad Litem, Surjit Singh) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008996 | Singh, Baljit (A Minor, By And Through His Guardian Ad Litem, Surjit Singh) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4933461 | Singh, Balkar | 2174 Bristolwood Ln | | | | San Jose | CA | 95132 | |
| 4941338 | SINGH, BANDANA | 6562 EDGEBROOK CT | | | | SAN JOSE | CA | 95120 | |
| 4999633 | Singh, Charanjit | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999632 | Singh, Charanjit | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174717 | SINGH, CHARANJIT | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 5008995 | Singh, Charanjit | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5865590 | SINGH, CHARANJIT | Address on file | | | | | | | |
| 4982434 | Singh, Dalep | Address on file | | | | | | | |
| 4950504 | Singh, Devendra | Address on file | | | | | | | |
| 4986195 | Singh, Dixie | Address on file | | | | | | | |
| 4973214 | Singh, Gurjit | Address on file | | | | | | | |
| 4940139 | Singh, Gurminder | 2652 Darwin Street | | | | Hayward | CA | 94545 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 82 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4952569 | Singh, Gurmit | Address on file | | | | | | | |
| 4978906 | Singh, Gurnam | Address on file | | | | | | | |
| 6008653 | SINGH, HARBANS | Address on file | | | | | | | |
| 4914199 | Singh, Harinder | Address on file | | | | | | | |
| 4951915 | Singh, Harinder P | Address on file | | | | | | | |
| 4954282 | Singh, Harjas Kaur | Address on file | | | | | | | |
| 4913334 | Singh, Harpreet | Address on file | | | | | | | |
| 4953515 | Singh, Inderpreet | Address on file | | | | | | | |
| 5898094 | Singh, Jadwindar | Address on file | | | | | | | |
| 7161625 | SINGH, JASPINDER | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado | | | Fallbrook | CA | 92028 | |
| 7161625 | SINGH, JASPINDER | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 6122155 | Singh, Karun | Address on file | | | | | | | |
| 6105024 | Singh, Karun | Address on file | | | | | | | |
| 4953446 | Singh, Kuljit | Address on file | | | | | | | |
| 4943313 | Singh, Maninder | 1640 Edgeworth Avenue | | | | Daly City | CA | 94015 | |
| 4939243 | Singh, Manmeet | 5736 playa del rey | | | | san jose | CA | 95123 | |
| 4950965 | Singh, Mantej | Address on file | | | | | | | |
| 4952309 | Singh, Mohinderjit | Address on file | | | | | | | |
| 4971967 | Singh, Navjot Kaur | Address on file | | | | | | | |
| 5899590 | Singh, Neil | Address on file | | | | | | | |
| 4953082 | Singh, Pamela Mercedes | Address on file | | | | | | | |
| 4941134 | Singh, Paramjit | 2415 Aberdeen Lane | | | | Discovery Bay | CA | 94505 | |
| 4926711 | SINGH, PARAMJIT | 501 E MORRIS AVE | | | | MODESTO | CA | 95354 | |
| 4953546 | Singh, Pardeep | Address on file | | | | | | | |
| 4950505 | Singh, Praveen | Address on file | | | | | | | |
| 4939576 | SINGH, RAMNIK | 1093 IVY GLEN DR | | | | SAN JOSE | CA | 95133 | |
| 4952678 | Singh, Randhir | Address on file | | | | | | | |
| 4927658 | SINGH, RANJIT | R S TRANSPORT | 28425 EAST 11TH ST | | | HAYWARD | CA | 94544 | |
| 4927669 | SINGH, RAVI K | RAVI K SINGH MD INC | 15405 LOS GATOS BLVD STE 104 | | | LOS GATOS | CA | 95032 | |
| 4914292 | Singh, Ravinder | Address on file | | | | | | | |
| 6105021 | SINGH, RAVINDER PAL | Address on file | | | | | | | |
| 4927672 | SINGH, RAVINDERJIT K | MD SINGH FAMILY MEDICAL CLINIC INC | 9900 STOCKDALE HWY STE 205 | | | BAKERSFIELD | CA | 93311 | |
| 4953628 | Singh, Ravneeta | Address on file | | | | | | | |
| 4970912 | Singh, Rishi | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
83 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944406 | Singh, shane | 801 E. Atherton Drive | | | | Manteca | CA | 95337 | |
| 4912528 | Singh, Sonica | Address on file | | | | | | | |
| 4957630 | Singh, Steven Allen | Address on file | | | | | | | |
| 6122330 | Singh, Sumeet | Address on file | | | | | | | |
| 6105023 | Singh, Sumeet | Address on file | | | | | | | |
| 4933413 | Singh, Sumeet | Address on file | | | | | | | |
| 4999629 | Singh, Surjit | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999628 | Singh, Surjit | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174718 | SINGH, SURJIT | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008993 | Singh, Surjit | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5875840 | SINGH, SURJIT | Address on file | | | | | | | |
| 5938577 | Singh, Surjit; Kaur, Birinder; Singh, Charanjit; Singh, Baljit (A Minor, By And Through His Guardian Ad Litem, Surjit Singh) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938575 | Singh, Surjit; Kaur, Birinder; Singh, Charanjit; Singh, Baljit (A Minor, By And Through His Guardian Ad Litem, Surjit Singh) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938576 | Singh, Surjit; Kaur, Birinder; Singh, Charanjit; Singh, Baljit (A Minor, By And Through His Guardian Ad Litem, Surjit Singh) | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7163971 | SINGH, SWATI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4942720 | Singh, Tajinder | 1180 Cadillac Ct | | | | Milpitas | CA | 95035 | |
| 6105022 | SINGH, VARINDER | Address on file | | | | | | | |
| 4942298 | Singh, Vinita | 101 WILD OAK CT | | | | DANVILLE | CA | 94506 | |
| 6105025 | SINGH,CHARANJIV | 317 4TH STREET | MIKE HOWARD - V.P. | | | MARYSVILLE | CA | 95901 | |
| 6105026 | SINGH,KAMALJIT - 4594 E BELMONT AVE | 511 S HARBOR BLVD #C | | | | LA HABRA | CA | 90631 | |
| 4929362 | SINGHAIYI VIETNAM TOWN INC | 5 THOMAS MELLON CIRCLE STE 305 | | | | SAN FRANCISCO | CA | 94134 | |
| 6144214 | SINGHAL MANEESH & AGGARWAL RASHITA | Address on file | | | | | | | |
| 7161115 | SINGLER, JOHN MARTIN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161116 | SINGLER, LINDA WAHLQUIST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4961133 | Singleton II, Edmund A. | Address on file | | | | | | | |
| 4966895 | Singleton, Anne Margaret | Address on file | | | | | | | |
| 4933458 | Singleton, Antoine | 110 falcon Dr | | | | Vallejo | CA | 94589 | |
| 4977148 | Singleton, Geraldine | Address on file | | | | | | | |
| 4936978 | Singleton, Melissa | Po box 4416 | | | | Camp connell | CA | 95223 | |
| 7190618 | SINGLETON, SHERRIE CARLENE | Address on file | | | | | | | |
| 7176190 | SINGLETON, SHERRIE CARLENE | Address on file | | | | | | | |
| 4929363 | SINGLETON-ADLER BUTTE FIRE | LAWYERS TRUST ACCOUNT | 115 W PLAZA ST | | | SOLANA BEACH | CA | 92075 | |
| 4955263 | Singleton-Willson, Rebecca Marie | Address on file | | | | | | | |
| 4972407 | Sinha, Shantanu | Address on file | | | | | | | |
| 4960288 | Sinisi, Erik Dean | Address on file | | | | | | | |
| 4942252 | Sinkiewicz, Thomas & Gayle | 818 Wake Forest Dr. | | | | Mountain View | CA | 94043 | |
| 6131600 | SINN PHYLLIS A | Address on file | | | | | | | |
| 4975300 | Sinn, Jean | 1317 LASSEN VIEW DR | 6097 Carriage House Way | | | Reno | NV | 89507 | |
| 6084832 | Sinn, Jean | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 84 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971281 | Sinning, Anna Rebekah Sarmiento | Address on file | | | | | | | |
| 4983950 | Sinnot, Harrietta | Address on file | | | | | | | |
| 6014358 | SINNOTT PUEBLA CAMPAGNE & CURET | 550 SOUTH HOPE ST STE 2350 | | | | LOS ANGELES | CA | 90071 | |
| 4929364 | SINNOTT PUEBLA CAMPAGNE & CURET | APLC | 550 SOUTH HOPE ST STE 2350 | | | LOS ANGELES | CA | 90071 | |
| 7823189 | Sinnott, Cody Braden | Address on file | | | | | | | |
| 7823189 | Sinnott, Cody Braden | Address on file | | | | | | | |
| 7463822 | Sinnott, Stephanie L. | Address on file | | | | | | | |
| 4975442 | Sinor | 1026 PENINSULA DR | 641 SHERIDAN AVE | | | Chico | CA | 95926 | |
| 4985389 | Sinor, Leslie | Address on file | | | | | | | |
| 4984996 | Sinosky, Raymond | Address on file | | | | | | | |
| 6130028 | SINSKEY FAMILY LIMITED PARTNERSHIP | Address on file | | | | | | | |
| 4936874 | Sintak Studio, Martin Takigawa | 2779 16th Street | | | | San Francisco | CA | 94103 | |
| 7767988 | SINTAO HEUNG CUST | ANGELA G HEUNG | CA UNIF TRANFERS MIN ACT | 11416 VIA VISTA | | NEVADA CITY | CA | 95959-9639 | |
| 4950992 | Sinyangwe, Kennedy | Address on file | | | | | | | |
| 4972511 | Sio, Fred | Address on file | | | | | | | |
| 5934384 | Siobhan Cecil Edgar | Address on file | | | | | | | |
| 5934382 | Siobhan Cecil Edgar | Address on file | | | | | | | |
| 5934381 | Siobhan Cecil Edgar | Address on file | | | | | | | |
| 5945010 | Siobhan McGregor-Gordon | Address on file | | | | | | | |
| 5949680 | Siobhan McGregor-Gordon | Address on file | | | | | | | |
| 5948320 | Siobhan McGregor-Gordon | Address on file | | | | | | | |
| 5902755 | Siobhan McGregor-Gordon | Address on file | | | | | | | |
| 4953157 | Sioco, Arnold David | Address on file | | | | | | | |
| 4965031 | Siordia Peters, Breanna Michelle | Address on file | | | | | | | |
| 4997136 | Siordia, Edward | Address on file | | | | | | | |
| 4950216 | Siordia, Maria | Address on file | | | | | | | |
| 4997526 | Siordia, Richard | Address on file | | | | | | | |
| 7183263 | Sipe, Dawn Marie | Address on file | | | | | | | |
| 7183264 | Sipe, James Arnold | Address on file | | | | | | | |
| 6142524 | SIPES DAVID D TR & SIPES ANNE C TR | Address on file | | | | | | | |
| 6130134 | SIPI LINDA K | Address on file | | | | | | | |
| 4972114 | Sipila, Andrew Edward | Address on file | | | | | | | |
| 4960517 | Sipion, Hebert | Address on file | | | | | | | |
| 4975465 | Sipko, Lisa | 0938 PENINSULA DR | 107 Drysdale Drive | | | Los Gatos | CA | 95032 | |
| 6086592 | Sipko, Lisa | Address on file | | | | | | | |
| 4978634 | Sipple, Rose | Address on file | | | | | | | |
| 7300026 | Sir, Oliver | Address on file | | | | | | | |
| 7313097 | Sir, Oliver | Address on file | | | | | | | |
| 7300026 | Sir, Oliver | Address on file | | | | | | | |
| 4988911 | Siren Jr., George | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929365 | SIRENE GLOBAL INVESTMENTS US INC | SIERENTZ GLOBAL MERCHANTS LLC | 10 WESTPORT RD BLDG C STE 202 | | | WILTON | CT | 06897 | |
| 4929366 | SIREX LLC | INDUSTRIALENET | 14511 WESTLAKE DR STE 200 | | | LAKE OSWEGO | OR | 97034 | |
| 6121485 | Siri, Chance | Address on file | | | | | | | |
| 6105029 | Siri, Chance | Address on file | | | | | | | |
| 4962475 | Siri, Micheal A | Address on file | | | | | | | |
| 7774155 | SIROOS SAMADANI | 1144 WALDORF CT | | | | WINTER SPRINGS | FL | 32708-4000 | |
| 7161118 | SIRUEK, JUSTIN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6143967 | SIRVATKA WILLIAM F TR | Address on file | | | | | | | |
| 7162681 | SISCO, IRIS | Thomas J. Brandi, Attorney, The Brandi Law Firm | 354 Pine Street - 3rd Floor | | | San Francisco | CA | 94104 | |
| 4995309 | Sisco, Ronald | Address on file | | | | | | | |
| 4958852 | Sisemore, Gregory Keith | Address on file | | | | | | | |
| 4996292 | Sisemore, Jerry | Address on file | | | | | | | |
| 4927676 | SISEMORE, RAY LEE | 2889 ATLAS PEAK RD | | | | NAPA | CA | 94558 | |
| 4973338 | Sisemore, Steve | Address on file | | | | | | | |
| 4955520 | Sisk, Frances | Address on file | | | | | | | |
| 4963620 | Sisk, Jonathan Robert | Address on file | | | | | | | |
| 4992628 | Sisk, Katherine | Address on file | | | | | | | |
| 4989400 | Sisk, Louis | Address on file | | | | | | | |
| 4929367 | Siskiyou County Tax Collector | 311 Fourth Street, Room 104 | | | | Yreka | CA | 96097-2944 | |
| 6117403 | SISKIYOU FOREST PRODUCTS INC. | 6275 Highway 273 | | | | Anderson | CA | 96007 | |
| 4929368 | SISKIYOU HOSPITAL INC | FAIRCHILD MEDICAL CLINIC | 475 BRUCE ST STE 500 | | | YREKA | CA | 96097 | |
| 4929369 | SISKIYOU MEDICAL GROUP | PC | PO Box 339 | | | MT SHASTA | CA | 96067 | |
| 6105030 | Sisler, Darrell | Address on file | | | | | | | |
| 4997292 | Sisneros, Rudolph | Address on file | | | | | | | |
| 4913601 | Sisneros, Rudolph Patrick | Address on file | | | | | | | |
| 4993159 | Sisneroz, Joann | Address on file | | | | | | | |
| 4955435 | Sisneroz, Maria D | Address on file | | | | | | | |
| 4979071 | Sisneroz, Rosie | Address on file | | | | | | | |
| 6134239 | SISNEY RICHARD L & CLARA E | Address on file | | | | | | | |
| 4950271 | Sison, Jane R | Address on file | | | | | | | |
| 4991738 | Sison, Joselito | Address on file | | | | | | | |
| 4959219 | Sissom, Adam | Address on file | | | | | | | |
| 4991491 | Sissom, Ronald | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989030 | Sisson, Mildred | Address on file | | | | | | | |
| 7783873 | SISTER NOREEN DRISCOLL | 3383 WHITMAN WAY | | | | SAN JOSE | CA | 95132 | |
| 7782643 | SISTER NOREEN DRISCOLL | 3383 WHITMAN WAY | | | | SAN JOSE | CA | 95132-3161 | |
| 6117404 | SISTERS OF ST JOSEPH | 27200 Calaroga Ave | | | | Hayward | CA | 94545 | |
| 6130777 | SISTO DENNIS TR | Address on file | | | | | | | |
| 6105033 | SISTTEMEX INTERNATIONAL CORP | 5812 CROMO DR | | | | EL PASO | TX | 79912 | |
| 7162914 | SITA CHADHA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7723229 | SITA I ISAAC | Address on file | | | | | | | |
| 6105034 | SITE SOLUTIONS INC | 10421 Old Machaca Road | | | | Austin | TX | 78748 | |
| 6144559 | SITKIN PETER E TR | Address on file | | | | | | | |
| 4937987 | Sitko, Patsy | 2175 Brutus Street | | | | Salinas | CA | 93906 | |
| 4952079 | Sittarich, Brian | Address on file | | | | | | | |
| 7326980 | Sitter , Benjamin | Address on file | | | | | | | |
| 7327849 | Sitter , Bonnie Elizabeth | Address on file | | | | | | | |
| 4981554 | Sittner, Ronald | Address on file | | | | | | | |
| 4988051 | Sitton, Ray | Address on file | | | | | | | |
| 4919943 | SITU, DONNA D | 25 BERRYESSA WY | | | | HILLSBOROUGH | CA | 94010 | |
| 4914632 | Sitzes, Carol J | Address on file | | | | | | | |
| 6141478 | SITZMAN PHILIP E TR & SITZMAN MARSHA L TR | Address on file | | | | | | | |
| 7461977 | Sitzman, Philip Edward | Address on file | | | | | | | |
| 7777177 | SIU HING YAU & | SUSAN HOWE & | STELLA HOW JT TEN | 3209 TEHAMA CT | | MODESTO | CA | 95355-7846 | |
| 7769658 | SIU LIN KWONG & | LYNDA JANE ENG JT TEN | 13035 SE WASHINGTON ST | | | PORTLAND | OR | 97233-1656 | |
| 4929371 | SIU PO SIT | 1647 GRAFF CT | | | | SAN LEANDRO | CA | 94577 | |
| 4972073 | Siu, Angelina | Address on file | | | | | | | |
| 4993066 | Siu, Hing | Address on file | | | | | | | |
| 4969899 | Siu, Melvin | Address on file | | | | | | | |
| 4952298 | Siu, Peter | Address on file | | | | | | | |
| 4969068 | Siuba, Ray E. | Address on file | | | | | | | |
| 4989205 | Siudzinski, Dave | Address on file | | | | | | | |
| 4959430 | Siudzinski, Mark Russell | Address on file | | | | | | | |
| 7764188 | SIU-HO CHAN & SHIRLEY S CHAN TR | SIU-HO & SHIRLEY S CHAN 1992 | FAMILY TRUST UA MAR 21 92 | 4575 ODELL CT | | FREMONT | CA | 94536-6850 | |
| 4972642 | Sivan, Smitha | Address on file | | | | | | | |
| 4942177 | sivan's cafe-xu, siwei | 766 A street | | | | hayward | CA | 94541 | |
| 4953262 | Sivaram, Surya | Address on file | | | | | | | |
| 4950695 | Sivasangary, Tharma | Address on file | | | | | | | |
| 4959009 | Sivesind, Bonnie Jean | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 87 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978581 | Sivesind, Neale | Address on file | | | | | | | |
| 7182813 | Sivley, Bobby Leroy | Address on file | | | | | | | |
| 4966162 | Sivley, Paul A | Address on file | | | | | | | |
| 4937935 | SIVORI, NORMA | PO BOX 804 | | | | TUOLUMNE | CA | 95379 | |
| 6105035 | SIX RIVERS COMMUNICATIONS INC H RAY DANIELS | 4060 BROADWAY | | | | EUREKA | CA | 95503 | |
| 4929373 | SIX RIVERS MECHANICAL INC | 5202 LEONARD DR | | | | EUREKA | CA | 95503 | |
| 6105037 | Six Rivers National Forest | George Fry | 1330 Bayshore Way | | | Eureka | CA | 95501 | |
| 4969880 | Six, Rosemarie | Address on file | | | | | | | |
| 7186739 | Sixth Amendment To The JoAnne B. Emmons Living Trust Dated July 6, 1995 A COMPLETE RESTATEMENT | Address on file | | | | | | | |
| 7199403 | SIYAMAK MARVI | Address on file | | | | | | | |
| 4929374 | SIYAN CLINICAL CORPORATION | 480 B TESCONI CIRCLE STE B | | | | SANTA ROSA | CA | 95401 | |
| 4984508 | Sizelove, Barbara | Address on file | | | | | | | |
| 6121565 | Sizemore, Brian | Address on file | | | | | | | |
| 6105038 | Sizemore, Brian | Address on file | | | | | | | |
| 4968636 | Sizemore, Brian | Address on file | | | | | | | |
| 4949858 | Sizemore, James | Landry & Swarr, LLC | Mickey Landry, Esq. | 1100 Poydras Street | Energy Centre - Suite 2000 | New Orleans | LA | 70163 | |
| 6123730 | Sizemore, James | Address on file | | | | | | | |
| 6123720 | Sizemore, James | Address on file | | | | | | | |
| 6123728 | Sizemore, James | Address on file | | | | | | | |
| 6123735 | Sizemore, James | Address on file | | | | | | | |
| 6123738 | Sizemore, James | Address on file | | | | | | | |
| 6123749 | Sizemore, James | Address on file | | | | | | | |
| 4992319 | Sizemore, Ruben | Address on file | | | | | | | |
| 4960542 | Sizemore, Timothy J | Address on file | | | | | | | |
| 4951072 | Siziba, Charles | Address on file | | | | | | | |
| 4939573 | SJ Cattle-snyder, charles | 1707 Limekiln Rd | | | | Hollister | CA | 95023 | |
| 6117405 | SJ HEALTHCARE SYST LP DBA REGIONAL MED CTR | 225 N. Jackson Ave. | | | | San Jose | CA | 95116 | |
| 4929375 | SJ RANCH GOLF HOLDINGS LLC | THE RANCH GOLF CLUB | 4601 HILLTOP VIEW LN | | | SAN JOSE | CA | 95138 | |
| 4940857 | SJC PRECISION INC-CHEMMACHEL, JIJO | 1811 HOURET COURT | | | | MILPITAS | CA | 95035 | |
| 6105041 | SJL Construction, Inc | 1740 Main St, Suite C | | | | Fortuna | CA | 95540 | |
| 6105044 | SJL Construction, Inc | PO BOX 716 | | | | Ferndale | CA | 95536 | |
| 4943882 | Sjogrell, Ines | 2440 Camino Ramon Ste 129 | | | | San Ramon | CA | 94583 | |
| 4943131 | SJOLUND, DON | 34 SAINT MATHEWS CT | | | | SONOMA | CA | 95476 | |
| 4987250 | Sjordal, Denny | Address on file | | | | | | | |
| 7483711 | Sjostrom, Timothy | Address on file | | | | | | | |
| 7175216 | SJR, a minor child (Parent: Christine A. Presson) | Address on file | | | | | | | |
| 7175216 | SJR, a minor child (Parent: Christine A. Presson) | Address on file | | | | | | | |
| 4929377 | SJS ACQUISITION | DBA ERNEST PACKAGING SOLUTIONS | 2825 S ELM AVE STE 103 | | | FRESNO | CA | 93706 | |
| 7174847 | SJS, a minor child (Parent: Aaron J Singer) | Address on file | | | | | | | |
| 4976498 | SJVAPCD | 1990 E. Gettysburg Ave. | | | | Fresno | CA | 93726 | |
| 4990311 | Skaar, Janet | Address on file | | | | | | | |
| 4933132 | Skadden, Arps, Slate, Meagher & Flom | 1400 New York Ave N.W. | | | | Washington | DC | 20005 | |
| 6113691 | Skaggs | 15630 Minnetouka Circle | | | | Reno | CA | 89521 | |
| 4976072 | Skaggs | 6359 HIGHWAY 147 | 15630 Minnetouka Circle | | | Reno | NV | 89521 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6134652 | SKAGGS DONALD JEFFERY AND BARBARA ANN | Address on file | | | | | | | |
| 4944074 | Skaggs, Brenda | 768 Del Norte Dr. | | | | Livermore | CA | 94551 | |
| 4982085 | Skaggs, Bruce | Address on file | | | | | | | |
| 5006393 | Skaggs, Jeffrey and Shannon | 6359 HIGHWAY 147 | 15630 Minnetouka Circle | | | Reno | NV | 89521 | |
| 4981678 | Skaggs, Jimmy | Address on file | | | | | | | |
| 4966197 | Skaggs, Joy E | Address on file | | | | | | | |
| 4971158 | Skaggs, Kevin R. | Address on file | | | | | | | |
| 4981536 | Skaggs, Leonard | Address on file | | | | | | | |
| 4997982 | SKAGGS, MYSTILLIA | Address on file | | | | | | | |
| 4998138 | Skaggs, Sandra | Address on file | | | | | | | |
| 7187225 | SKAHILL, KYLEE | Address on file | | | | | | | |
| 6133973 | SKAIFE WESLEY | Address on file | | | | | | | |
| 7198029 | Skala Family Trust | Address on file | | | | | | | |
| 4925269 | SKALA JR, MICHAEL J | PO Box 255407 | | | | SACRAMENTO | CA | 95865 | |
| 5006797 | Skala, Richard | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 4963012 | Skalicky, Nathan | Address on file | | | | | | | |
| 4958440 | Skamel, Timothy | Address on file | | | | | | | |
| 6105046 | SKANDIA FUNLAND INC | 5301 REDWOOD DR | | | | ROHNERT PARK | CA | 94928 | |
| 4929942 | SKARDA, STEPHEN T | SKARDA CHIROPRACTIC | 1431 OAKLAND BLVD STE 100 | | | WALNUT CREEK | CA | 94596 | |
| 4953463 | Skarda, Travis Damian | Address on file | | | | | | | |
| 4980173 | Skarin, William | Address on file | | | | | | | |
| 6133444 | SKARLES DOROTHY A | Address on file | | | | | | | |
| 4965220 | Skaskiw, Bryant Frederick | Address on file | | | | | | | |
| 4941581 | Skavdal, Loren | 2472 Drake Hill Road | | | | Fortuna | CA | 95540 | |
| 4970213 | Skeahan, Russell | Address on file | | | | | | | |
| 4938626 | skeels, wade | 20252 Big Canyon Road | | | | Middletown | CA | 95461 | |
| 6133988 | SKEEN JAY J AND KIMBERLY A | Address on file | | | | | | | |
| 4982340 | Skeen, James | Address on file | | | | | | | |
| 6145041 | SKELLY TIMOTHY J & LISA A | Address on file | | | | | | | |
| 4934203 | Skelton, Lessley & GC Cole | 3975 Old HWY 53 | | | | Clearlake | CA | 95422 | |
| 4947054 | Skelton, Robert | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 7158744 | SKELTON, ROBERT | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4947052 | Skelton, Robert | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4960190 | Skelton, Ryan | Address on file | | | | | | | |
| 4987076 | Skelton, Teresa | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 89 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986094 | Skemp, Harry | Address on file | | | | | | | |
| 4960696 | Skenes III, David S. | Address on file | | | | | | | |
| 6141385 | SKERRETT FLETCHER S & SKERRETT HALEY VAUGHN | Address on file | | | | | | | |
| 4969025 | Skerry, John S. | Address on file | | | | | | | |
| 6105047 | SKF USA INC | 890 FORTY FOOT RD | | | | LANSDALE | PA | 19446 | |
| 4929379 | SKF USA INC | SKF RELIABILITY SYSTEMS | 890 FORTY FOOT RD | | | KULPSVILLE | PA | 19443 | |
| 4986363 | Skibe-Conrad, Lovette | Address on file | | | | | | | |
| 6105048 | SKIDCAR SYSTEM INC | 6440 SKY POINTE DR STE 140 PMB | | | | LAS VEGAS | NV | 89131 | |
| 4929381 | SKIDCAR SYSTEM INC | 6440 SKY POINTE DR STE 140 PMB | | | | LAS VEGAS | NV | 89131-4048 | |
| 6135273 | SKIDMORE JESSE C AND NICOLE | Address on file | | | | | | | |
| 7270130 | Skidmore, Dreya Jane | Address on file | | | | | | | |
| 4976981 | Skidmore, Geoffrey | Address on file | | | | | | | |
| 7327354 | Skidmore, Jesse | Address on file | | | | | | | |
| 7324866 | Skidmore, Jesse Allen | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7324866 | Skidmore, Jesse Allen | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7462679 | SKIDMORE, JESSE ALLEN | Address on file | | | | | | | |
| 7822909 | Skidmore, Samantha Lavon | Address on file | | | | | | | |
| 7822909 | Skidmore, Samantha Lavon | Address on file | | | | | | | |
| 7317810 | Skidmore, Sasha | Address on file | | | | | | | |
| 6141357 | SKIKOS PETER TR & SKIKOS MARGARET A TR | Address on file | | | | | | | |
| 4936515 | Skiles, Caleb | Po box 76 | | | | Cobb | CA | 95426 | |
| 4961329 | Skiles, Caleb C. | Address on file | | | | | | | |
| 4982431 | Skillen, Raymond | Address on file | | | | | | | |
| 4966549 | Skillman, Frederick | Address on file | | | | | | | |
| 4978910 | Skillman, Robert | Address on file | | | | | | | |
| 4966165 | Skillman, Susan G | Address on file | | | | | | | |
| 6105051 | SKILLSOFT CORPORATION | 300 INNOVATIVE WAY ste 201 | | | | NASHUA | NH | 03062 | |
| 6131271 | SKINNER JACK | Address on file | | | | | | | |
| 6144164 | SKINNER PATRICK F & MARTHA S TR | Address on file | | | | | | | |
| 4986008 | Skinner, Dennis | Address on file | | | | | | | |
| 4986107 | Skinner, Donald | Address on file | | | | | | | |
| 4914382 | Skinner, Donald E | Address on file | | | | | | | |
| 5939906 | Skinner, Jack | Address on file | | | | | | | |
| 4956075 | Skinner, Jacob | Address on file | | | | | | | |
| 4941177 | Skinner, Jamie | 5840 Yawl Street | | | | Discovery Bay | CA | 94505 | |
| 6146450 | SKINNER, JOHN C & LISA K | Address on file | | | | | | | |
| 4912081 | Skinner, John Denning | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986644 | Skinner, Lynda | Address on file | | | | | | | |
| 5901988 | Skinner, Margaret | Address on file | | | | | | | |
| 7233403 | Skinner, Margaret | Address on file | | | | | | | |
| 4936782 | Skinner, Melisa | PO Box 846 | | | | El Dorado | CA | 95623 | |
| 4996549 | Skinner, Paul | Address on file | | | | | | | |
| 4912407 | Skinner, Paul Hugh | Address on file | | | | | | | |
| 4986131 | Skinner, Prestine Fern | Address on file | | | | | | | |
| 4934586 | Skinner, Rob | po box 11 | | | | PESCADERO | CA | 94060 | |
| 7145717 | SKINNER, SHERYL Dell | Address on file | | | | | | | |
| 4978356 | Skinner, Theodore | Address on file | | | | | | | |
| 4986885 | Skinner, Wilberta | Address on file | | | | | | | |
| 4961475 | Skipple, Shelly Ann | Address on file | | | | | | | |
| 4992631 | Skirra, Kathleen | Address on file | | | | | | | |
| 6132400 | SKLENA JOHN A TTEE / | Address on file | | | | | | | |
| 6105052 | SKM SYSTEMS ANALYSIS INC | 1 Pearl Street | | | | Redonda Beach | CA | 90277 | |
| 6130207 | SKOLNICK ANDREW J | Address on file | | | | | | | |
| 5002904 | Skolnick, Andrew | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182183 | Skolnick, Andrew Jay | Address on file | | | | | | | |
| 4971706 | Skolnik, Shawn | Address on file | | | | | | | |
| 4918043 | SKOMER MD, CHARLES E | 2100 WEBSTER ST STE 409 | | | | SAN FRANCISCO | CA | 94115 | |
| 4936802 | Skondin, Ravin | 2209 S George Washington Blvd | | | | Yuba City | CA | 95993 | |
| 4949949 | Skondin, Ravin | Steven M. Campora, Dreyer Babich Buccola Wood Campora LLP | 20 Bicentennial Circle | | | Sacramento | CA | 95826 | |
| 6123898 | Skondin, Ravin | Address on file | | | | | | | |
| 4929383 | SKOOLCARE INC | 19731 YUBA CT | | | | SARATOGA | CA | 95070 | |
| 4992471 | Skoonberg, William | Address on file | | | | | | | |
| 7195318 | SKOPNIK, GARY | JOHN N DEMAS | 701 HOWE AVE, SUITE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7195318 | SKOPNIK, GARY | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4941807 | Skorlich, Mark | 36 Seville Way | | | | San Mateo | CA | 94402 | |
| 7175957 | SKOUSEN, JUDY K | Address on file | | | | | | | |
| 4914044 | Skov, Jeffrey M. | Address on file | | | | | | | |
| 6121995 | Skov, Jeffrey M. | Address on file | | | | | | | |
| 6105053 | Skov, Jeffrey M. | Address on file | | | | | | | |
| 6134948 | SKOW KURT M ETAL | Address on file | | | | | | | |
| 6131328 | SKOWER JOSEPH & VALERIE CP | Address on file | | | | | | | |
| 4964600 | Skower, Joseph R | Address on file | | | | | | | |
| 4989599 | Skrainar, Anthony | Address on file | | | | | | | |
| 4988130 | Skrifvars, Linda | Address on file | | | | | | | |
| 4943700 | SKRIVANICH, MARK | 1261 PINE CREEK WAY | | | | CONCORD | CA | 94520 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4954587 | Skrypka, Fedir V | Address on file | | | | | | | |
| 4929384 | SKS ENTERPRISE INC | PO Box 1300 | | | | LOCKEFORD | CA | 95237 | |
| 4916101 | SKULLEY, ANN M | 2020 WALLACE AVE | | | | APTOS | CA | 95003 | |
| 4936309 | SKULTETY, RUDY | 218 PHILLIP CT | | | | MODESTO | CA | 95350 | |
| 7328299 | Skunkworx Pharms | Boldt, Paige N. | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4972263 | Skurtun, Burt | Address on file | | | | | | | |
| 6105054 | SKWENTEX INTERNATIONAL CO USA LLC | 780 MONTAGUE EXPY #104 | | | | SAN JOSE | CA | 95131 | |
| 6139767 | SKY FARM | Address on file | | | | | | | |
| 7164284 | SKY GRAVES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7197577 | Sky lounge Restaurant | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7462619 | Sky lounge Restaurant | Address on file | | | | | | | |
| 4929386 | SKY MOUNTAIN CHRISTIAN CAMP INC | 45600 LAKE VALLEY ROAD | | | | EMIGRANT GAP | CA | 95715 | |
| 6065866 | Sky Mtn. Christian Camp | Mark and Desira Saunders | 45600 Lake Valley Road | P.O. Box 79 | | Emigrant Gap | CA | 95715 | |
| 7326015 | Skye Sedwick, Individually and as representative or successor-in-interest for John Sedwick | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6140776 | SKYFARM ESTATES | Address on file | | | | | | | |
| 6140773 | SKYFARM ESTATES | Address on file | | | | | | | |
| 6140768 | SKYFARM ESTATES LP | Address on file | | | | | | | |
| 6140763 | SKYFARM II HOMEOWNERS ASSN | Address on file | | | | | | | |
| 6140771 | SKYFARM II HOMEOWNERS ASSOCIATION | Address on file | | | | | | | |
| 5934385 | Skyla Kimball | Address on file | | | | | | | |
| 5904925 | Skyla Olds | Address on file | | | | | | | |
| 7196407 | SKYLAR LARSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7145259 | Skylar T. Brown | Address on file | | | | | | | |
| 5972814 | Skyler Ann Dawn Bell | Address on file | | | | | | | |
| 5972813 | Skyler Ann Dawn Bell | Address on file | | | | | | | |
| 5972815 | Skyler Ann Dawn Bell | Address on file | | | | | | | |
| 5972816 | Skyler Ann Dawn Bell | Address on file | | | | | | | |
| 7774242 | SKYLER C SARTOR | 1600 FILLMORE ST APT 416 | | | | DENVER | CO | 80206-1585 | |
| 5903744 | Skyler Delzell | Address on file | | | | | | | |
| 5907486 | Skyler Delzell | Address on file | | | | | | | |
| 6105057 | SKYLER ELECTRIC CO INC | 12911 LOMA RICA DR | | | | GRASS VALLEY | CA | 95945 | |
| 7184599 | Skyler Lee Caldwell | Address on file | | | | | | | |
| 5948995 | Skyler Lenchner | Address on file | | | | | | | |
| 5904312 | Skyler Lenchner | Address on file | | | | | | | |
| 5946263 | Skyler Lenchner | Address on file | | | | | | | |
| 5904661 | Skyler Londo | Address on file | | | | | | | |
| 4929388 | SKYLINE ADVANCED TECHNOLOGY SVCS | 490 DIVISION ST | | | | CAMPBELL | CA | 95008 | |
| 5861151 | Skyline Commercial Interiors, Inc. d/b/a Skyline Construction Inc. | Attn: Jared Isaacsohn, VP of Legal | 505 Sansome Street, 7th Floor | | | San Francisco | CA | 94111 | |
| 6105060 | SKYLINE CONSTRUCTION INC | 505 SANSOME ST 7TH FL | | | | SAN FRANCISCO | CA | 94111 | |
| 6105061 | SKYLINE ENGINEERING INC | 8100 WILDHORSE RD | | | | SALINAS | CA | 93907 | |
| 6105062 | SKYLINE TREE ENTERPRISE INC | 3059 DENICE WAY | | | | COTTONWOOD | CA | 96022 | |
| 6105063 | Skyline Tree Enterprises, Inc. | 3059 Denice Way | | | | Cottonwood | CA | 96022 | |
| 4929392 | SKYLINEOMEGA LLC | 1140 E WASHINGTON ST STE 107 | | | | PHEONIX | AZ | 85034-1051 | |
| 7194004 | SKYLOR KIMBALL | Address on file | | | | | | | |
| 4929393 | SKYRANCH LAND INVESTORS LLC | 4021 PORT CHICAGO HWY | | | | CONCORD | CA | 94520 | |
| 4934534 | SkyRose Ranch, LLC-Keenan, John | 69430 Deer Canyon Road | | | | San Miguel | CA | 93451 | |
| 4929394 | SKYVIEW DAIRY | 15147 MOORESVILLE PL | | | | BAKERSFIELD | CA | 93314 | |
| 7195530 | Skyway Blue | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
92 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195530 | Skyway Blue | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7145900 | SKYWAY FAMILY DENTAL / JOSHUA L. STILLMAN, D.D.S. | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7189107 | Skyway Mini Storage | Address on file | | | | | | | |
| 7325340 | SKYWAY PARTNERS LLC | James P Frantz | Attorney | Frantz Law Group, APLC | 402 W Broadway Ste 860 | San Diego | CA | 92101 | |
| 5972818 | Skyway Pet Hospital Inc. | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5972820 | Skyway Pet Hospital Inc. | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5972819 | Skyway Pet Hospital Inc. | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5972821 | Skyway Pet Hospital Inc. | Address on file | | | | | | | |
| 7189108 | Skyway Pet Hospital Inc. | Address on file | | | | | | | |
| 4929395 | SKYWAY SURGERY CENTER LLC | 121 RALEY BLVD | | | | CHICO | CA | 95928 | |
| 6172393 | Skyway/Bille Partners, L.P. | Chris Sean Phipps | Property Manager | Skyway/Bile WG Investors, LP. | 940 Emmet Ave ., Suite 200 | Belmont | CA | 94002 | |
| 6105064 | SKYWEST AIRLINES INC - 5574 E AIRCORP WAY | PO Box 1078 | | | | Clovis | CA | 93613-1078 | |
| 6105066 | SLAC NATIONAL ACCELERATOR, LABORATORY | 2575 SAND HILL RD | | | | MENLO PARK | CA | 94025 | |
| 4929397 | SLACK AND WINZLER PROPERTIES LLC | PO Box 549 | | | | EUREKA | CA | 95502 | |
| 4929398 | SLACK TECHNOLOGIES INC | 155 5TH ST 6TH FL | | | | SAN FRANCISCO | CA | 94103 | |
| 6029624 | Slack Technologies, Inc. | 500 Howard Street | | | | San Francisco | CA | 94105 | |
| 4978568 | Slack, Christine | Address on file | | | | | | | |
| 4976548 | Slack, David | Address on file | | | | | | | |
| 6140734 | SLADE MICHAEL TR & SLADE LAUREN L TR | Address on file | | | | | | | |
| 4942514 | Slade, Jennifer | 211 Crystal Lane | | | | Meadow Vista | CA | 95722 | |
| 4964263 | Slade, Jeremy | Address on file | | | | | | | |
| 7182956 | Sladek, Veronica Marie | Address on file | | | | | | | |
| 4968852 | Sladky, Jackie K | Address on file | | | | | | | |
| 4988962 | Slagle, Dennis | Address on file | | | | | | | |
| 4940723 | SLAGLE, DOYLE | 14801 ORANGE BLOSSOM RD | | | | OAKDALE | CA | 95361 | |
| 4994140 | Slagle, George | Address on file | | | | | | | |
| 4987760 | Slagle, Martin | Address on file | | | | | | | |
| 4980956 | Slaight, Thomas | Address on file | | | | | | | |
| 4940325 | Slaker, Michael | 4480 Shellflower Ct. | | | | Concord | CA | 94518 | |
| 6105068 | SLAKEY BROTHERS INC - 2608 CHANTICLEER AVE | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6105069 | SLAKEY BROTHERS INC - 329 ORANGE AVE | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6105070 | SLAKEY BROTHERS INC - 601 WORK ST | 601 WORK ST | | | | SALINAS | CA | 93901 | |
| 4936143 | Slakey, Bob | 4343 Glenridge Dr | | | | Carmichael | CA | 95608 | |
| 6046398 | SLALOM LLC | PO Box 101416 | | | | PASADENA | CA | 91189-1416 | |
| 4939123 | Slam Dunk Enterprises dba Pump it Up of Morgan Hill, Crema Larry | 285 Digital Dr | | | | Morgan Hill | CA | 95008 | |
| 4971017 | Slane, David Patrick | Address on file | | | | | | | |
| 4965995 | Slane, William Douglas | Address on file | | | | | | | |
| 4988271 | Slape, Larry | Address on file | | | | | | | |
| 4944812 | SLAPIN, BEVERLY | 2702 MATHEWS ST | | | | BERKELEY | CA | 94702 | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 93 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6105071 | SLATE GEOTECHNICAL CONSULTANTS LLP, DBA WATSON LAMPREY CONSULTING | 5727 CLAREMONT AVE | | | | OAKLAND | CA | 94618 | |
| 7190535 | Slate, Richard David | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street | | | San Diego | CA | 92101 | |
| 4995409 | Slate, Ronald | Address on file | | | | | | | |
| 4979175 | Slaten, Lynne | Address on file | | | | | | | |
| 4928190 | SLATER JR MD, ROBERT R | 1580 CREEKSIDE DR #100 | | | | FOLSOM | CA | 95630 | |
| 6130425 | SLATER KEITH TERRANCE AND JANE H/W | Address on file | | | | | | | |
| 6146965 | SLATER LAWRENCE & ANN TR | Address on file | | | | | | | |
| 6146984 | SLATER LAWRENCE & ANN TR | Address on file | | | | | | | |
| 6141984 | SLATER TIMOTHY & STARK-SLATER LYNNE | Address on file | | | | | | | |
| 7205157 | Slater, Alec | Address on file | | | | | | | |
| 7205157 | Slater, Alec | Address on file | | | | | | | |
| 7164031 | SLATER, ANN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7473419 | Slater, Christa R. | Address on file | | | | | | | |
| 4986064 | Slater, Erika | | | | | | | | |
| 7170255 | SLATER, JANE EIZABETH | Bill Robins III, Robins Cloud LLP | 808 Wilshire Blvd Suite 450 | | | Santa Monica | CA | 90401 | |
| 4980227 | Slater, John | Address on file | | | | | | | |
| 7170256 | SLATER, KEITH | Address on file | | | | | | | |
| 4938022 | SLATER, KENNETH | 17005 MERIDIAN RD. | | | | SALINAS | CA | 93907 | |
| 7164030 | SLATER, LAWRENCE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7160391 | SLATER, STARLA RENE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4929963 | SLATER, STEPHEN | 3000 THORNTREE DR | | | | CHICO | CA | 95973 | |
| 5979301 | Slater, Stephen | Address on file | | | | | | | |
| 7203756 | Slater, Stephen | Address on file | | | | | | | |
| 7203756 | Slater, Stephen | Address on file | | | | | | | |
| 4965745 | Slaton, Beau thomas | Address on file | | | | | | | |
| 4959708 | Slator, David A | Address on file | | | | | | | |
| 7183265 | Slatten, Gloria Lynn | Address on file | | | | | | | |
| 4942870 | Slattery, Jamil | 148 Burlwood Dr. | | | | San Francisco | CA | 94127 | |
| 4943470 | Slattery, Jennifer | 10429 Mary Ave., Cupertino, Ca. | | | | San Jose | CA | 95130 | |
| 5997528 | Slattery, Jennifer | Address on file | | | | | | | |
| 4993352 | Slattery, Kevin | Address on file | | | | | | | |
| 7145718 | SLATTERY, LISA M | Address on file | | | | | | | |
| 4981383 | Slattery, Stephen | Address on file | | | | | | | |
| 7145719 | SLATTERY, THOMAS E | Address on file | | | | | | | |
| 4941709 | Slattery, Timothy | 2533 Claire Ct | | | | Mountain View | CA | 94043 | |
| 4991816 | Slaughter, Rayanna | Address on file | | | | | | | |
| 4988338 | Slavens, Richard | Address on file | | | | | | | |
| 4941253 | Slavin, Diana | 317 Pacheco Ave. | | | | Santa Cruz | CA | 95062 | |
| 7769581 | SLAVKA KRSINICH & KATHY A STANICH | TR ANTHONY KRSINICH | FAMILY BYPASS TRUST UA JUN 17 92 | 10111 PARISH PL | | CUPERTINO | CA | 95014-2203 | |
| 6121520 | Slawson, Jason Wade | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6105072 | Slawson, Jason Wade | Address on file | | | | | | | |
| 4954805 | Slawson, Jill Marie | Address on file | | | | | | | |
| 4989831 | Slawson, Randall | Address on file | | | | | | | |
| 7182184 | Slay Salon | Address on file | | | | | | | |
| 4957412 | Slaydon, Evan | Address on file | | | | | | | |
| 6142537 | SLAYEN LAWRENCE & JACQUELINE | Address on file | | | | | | | |
| 4999639 | Slayter, Cordelia Rose | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999638 | Slayter, Cordelia Rose | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174111 | SLAYTER, CORDELIA ROSE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008998 | Slayter, Cordelia Rose | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999637 | Slayter, David Lee | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999636 | Slayter, David Lee | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174110 | SLAYTER, DAVID LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008997 | Slayter, David Lee | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976960 | Slayter, David Lee; Slayter, Cordelia Rose | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976958 | Slayter, David Lee; Slayter, Cordelia Rose | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976959 | Slayter, David Lee; Slayter, Cordelia Rose | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4958637 | Slayter, Leland | Address on file | | | | | | | |
| 6146859 | SLAYTON JAYNE R TR ET AL | Address on file | | | | | | | |
| 6105073 | Slayton, Timothy | Address on file | | | | | | | |
| 6122087 | Slayton, Timothy | Address on file | | | | | | | |
| 7186999 | Slazas, John Gregory | Address on file | | | | | | | |
| 6129980 | SLC SODA CANYON LLC | Address on file | | | | | | | |
| 7175539 | SLC, a minor child (Parent: Vanessa D Caulkins) | Address on file | | | | | | | |
| 7175539 | SLC, a minor child (Parent: Vanessa D Caulkins) | Address on file | | | | | | | |
| 7164392 | SLDC PROPERTIES LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4978508 | Slear, James | Address on file | | | | | | | |
| 4977571 | Sledge, Bobby | Address on file | | | | | | | |
| 7195214 | Sleep E-Z Inspection Services | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195214 | Sleep E-Z Inspection Services | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4940915 | Sleepy Hollow Water Association-Smith, Brad | P.O. Box 714 | | | | Twain Harte | CA | 95383 | |
| 6142961 | SLENDER DANA A | Address on file | | | | | | | |
| 6144353 | SLEPIN MATTHEW TR & OLMSTEAD DIANE H TR | Address on file | | | | | | | |
| 4986840 | Sleuter, John | Address on file | | | | | | | |
| 6103893 | Slevcove, Jim John & Mary Ann | Address on file | | | | | | | |
| 4944231 | slevin, kimberly | 654 Oakdale Ave | | | | San Francisco | CA | 94929 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994792 | Slibsager, Keith | Address on file | | | | | | | |
| 4940837 | Slica, inc S & G Estate-Bjekovic, Goran | 5885 VISTA DEL PASO | | | | PASO ROBLES | CA | 93446 | |
| 7310704 | Sliced LLC | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4982091 | Sligar, Gale | Address on file | | | | | | | |
| 4912418 | Sligh, Beauford D | Address on file | | | | | | | |
| 7164926 | SLIGHTH III, SAMUEL J | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7195958 | SLIGHTH III, SAMUEL J | Address on file | | | | | | | |
| 7195958 | SLIGHTH III, SAMUEL J | Address on file | | | | | | | |
| 7164927 | SLIGHTOM, GLORIA G | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7195959 | SLIGHTOM, GLORIA G | Address on file | | | | | | | |
| 7195959 | SLIGHTOM, GLORIA G | Address on file | | | | | | | |
| 7462352 | Slightom, Travis | Address on file | | | | | | | |
| 4929401 | SLIKKER FLYING SERVICE INC | VINCE DUSTERS | PO Box 597 | | | BUTTONWILLOW | CA | 93206 | |
| 4979512 | Slimmon, Elizabeth | Address on file | | | | | | | |
| 6134843 | SLINGER SCOTT | Address on file | | | | | | | |
| 6133402 | SLINGER SCOTT ETAL | Address on file | | | | | | | |
| 7482772 | SLM Family Trust | Address on file | | | | | | | |
| 7294645 | Slmonds, Sean | Address on file | | | | | | | |
| 4929402 | SLO AUTO PARTS | 380 MARSH ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4929403 | SLO BASEBALL ALLIANCE FOUNDATION | 3591 SACRAMENTO DR STE 114 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6105075 | SLO CELLULAR INCORPORATED | 733 Marsh St Ste B | | | | San Luis Obispo | CA | 93401 | |
| 6105076 | SLO COUNCIL OF GOVERNMENTS, SLO REGIONAL RIDESHARE | 1114 MARSH ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4929405 | SLO PARTNERS INC | PROSOURCE OF SAN LUIS OBISPO AND | 3510 BROAD ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 6105077 | SLO Partners, Inc. DBA Prosource of SLO and Cinderella Carpet One and Floors | 3510 Broad Street | Attn: John Sexton | | | San Luis Obispo | CA | 93401 | |
| 4929406 | SLO SAIL AND CANVAS | 645 TANK FARM RD STE G | | | | SAN LUIS OBISPO | CA | 93406 | |
| 4929407 | SLOAN BROTHERS CO | DBA SLOAN LUBRICATING SYSTEMS | 168 ARMSTRONG DR | | | FREEPORT | PA | 16229 | |
| 6132971 | SLOAN RICHARD & DECHOW PATRICIA | Address on file | | | | | | | |
| 4950379 | Sloan, Brian Richard | Address on file | | | | | | | |
| 7185275 | SLOAN, CATHLEAN | Address on file | | | | | | | |
| 7328259 | Sloan, Chandler | Address on file | | | | | | | |
| 4991126 | Sloan, Connie | Address on file | | | | | | | |
| 6121680 | Sloan, Cory | Address on file | | | | | | | |
| 6105078 | Sloan, Cory | Address on file | | | | | | | |
| 4961534 | Sloan, Galen | Address on file | | | | | | | |
| 7311450 | Sloan, Glennda | Address on file | | | | | | | |
| 7290928 | Sloan, Keith | Address on file | | | | | | | |
| 4958214 | Sloan, Kevin J | Address on file | | | | | | | |
| 4991762 | Sloan, Mike | Address on file | | | | | | | |
| 7258492 | Sloan, Nancy Ann | Address on file | | | | | | | |
| 7462024 | Sloan, Richard Geoffrey | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
96 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996366 | Sloan, Robert | Address on file | | | | | | | |
| 4912171 | Sloan, Robert Martin | Address on file | | | | | | | |
| 7185993 | SLOAN, RONALD | Address on file | | | | | | | |
| 7822791 | Sloan, Sabrina Andrea | Address on file | | | | | | | |
| 7822791 | Sloan, Sabrina Andrea | Address on file | | | | | | | |
| 4982637 | Sloan, Thomas | Address on file | | | | | | | |
| 4965312 | Sloan, William Bird | Address on file | | | | | | | |
| 6067603 | Sloand, Christine | Address on file | | | | | | | |
| 4969340 | Sloane III, Edwin Samuel | Address on file | | | | | | | |
| 5904878 | Sloane Milholland | Address on file | | | | | | | |
| 6141101 | SLOAT DAVID A TR & SLOAT SUE A TR | Address on file | | | | | | | |
| 4929408 | SLOAT HIGGINS JENSEN & ASSOCIATES | 1215 K STREET #1150 | | | | SACRAMENTO | CA | 95814 | |
| 4938587 | Sloat, Betty | 1830 E Yosemite Ave, Spc #103 | | | | Manteca | CA | 95336 | |
| 7170609 | SLOAT, DAVID ALBERT | Address on file | | | | | | | |
| 7170609 | SLOAT, DAVID ALBERT | Address on file | | | | | | | |
| 4982470 | Sloat, Jack | Address on file | | | | | | | |
| 7170613 | SLOAT, SUE ALICE | Address on file | | | | | | | |
| 7462019 | Slocomb, Christopher Joseph | Address on file | | | | | | | |
| 4959136 | Slocum Jr., Donald L | Address on file | | | | | | | |
| 4929409 | SLOCUM ORTHOPEDICS | PC | 55 COBURG RD | | | EUGENE | OR | 97478 | |
| 4986325 | Slocum, Dennis | Address on file | | | | | | | |
| 5895395 | Slocum, Gail L | Address on file | | | | | | | |
| 4935353 | Slocum, Jana | 4332 Caballo Way | | | | Chico | CA | 95973 | |
| 4975484 | Slocum, Marshall | 0934 PENINSULA DR | 934 Peninsula Drive | | | Westwood | CA | 96137 | |
| 6076310 | Slocum, Marshall | Address on file | | | | | | | |
| 6124494 | Slocum, Susan | Address on file | | | | | | | |
| 6124506 | Slocum, Susan | Address on file | | | | | | | |
| 6124517 | Slocum, Susan | Address on file | | | | | | | |
| 6124527 | Slocum, Susan | Address on file | | | | | | | |
| 6105080 | Slojkowski, Lynsey | Address on file | | | | | | | |
| 6122384 | Slojkowski, Lynsey | Address on file | | | | | | | |
| 4994553 | Sloka, Susan | Address on file | | | | | | | |
| 6131465 | SLOMKE JOHN F & CHARISSA D JT | Address on file | | | | | | | |
| 6140689 | SLONE CONCETTA TR | Address on file | | | | | | | |
| 4939815 | Slone, Thomas & Qiron Adhikay | 358 Capricorn Avenue | | | | Oakland | CA | 94611 | |
| 4980230 | Sloneker, James | Address on file | | | | | | | |
| 4989196 | Sloper, Marielle | Address on file | | | | | | | |
| 4950716 | Slotnick, Andrew | Address on file | | | | | | | |
| 6132608 | SLOTTE LAURA GERRARD- 1/2 | Address on file | | | | | | | |
| 4957742 | Slover, Stacy Howard | Address on file | | | | | | | |
| 6143292 | SLOVES DIANNA & SLOVES JONATHAN | Address on file | | | | | | | |
| 6141657 | SLOVICK AMY B | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page

97 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6105081 | SLR INTERNATIONAL CORPORATION | 22118 20TH AVE SE G-202 | | | | BOTHELL | WA | 98021 | |
| 5008140 | SLT | Law Offices of Stephan C. Volker | Stephan C Volker, Alexis E Krieg, Jamey M B Volker | 1633 University Avenue | | Berkeley | CA | 94703 | |
| 4969211 | Slukovskaya, Olga V | Address on file | | | | | | | |
| 4964684 | Slusher Jr., Ricky L | Address on file | | | | | | | |
| 4986588 | Slusher, Rosario Jaymalin | Address on file | | | | | | | |
| 4982773 | Sluss, Mary | Address on file | | | | | | | |
| 6146502 | SLUSSER JAMES W TR | Address on file | | | | | | | |
| 6146500 | SLUSSER JAMES W TR | Address on file | | | | | | | |
| 4977002 | Slutsky, Gregory | Address on file | | | | | | | |
| 4934871 | Sly Park Resort-Cole, Denise | 4782 Sly Park Road | | | | Pollock Pines | CA | 95726 | |
| 4972626 | Sly, Belis Aksoy | Address on file | | | | | | | |
| 6141538 | SLYH MELINDA L | Address on file | | | | | | | |
| 4980468 | Slyh, Eldred | Address on file | | | | | | | |
| 4949913 | Slyvester, Betty Ann | Law Offices of George Holland | 1970 Broadway, Suite 1030 | | | Oakland | CA | 94612 | |
| 7593793 | Slyvia B. Salazar, Individually and as trustee for the Sylvia Borjon Salazar Living Trust | Address on file | | | | | | | |
| 4929412 | SMA MEDICAL INC | 940 PENNSYLVANIA BLVD | | | | FEASTERVILLE | PA | 19053 | |
| 6105082 | SMA SOLAR TECHNOLOGY AMERICA LLC, SMA AMERICA | 6020 W OAKS BLVD STE 300 | | | | ROCKLIN | CA | 95765 | |
| 6067722 | Smades, Helen A. | Address on file | | | | | | | |
| 7327770 | Smail, Siel-Hocine | Address on file | | | | | | | |
| 4973418 | Smale, Ian | Address on file | | | | | | | |
| 4929414 | SMALL BUSINESS UTILITY ADVOCATES | 548 MARKET ST STE 11200 | | | | SAN FRANCISCO | CA | 94104 | |
| 4943949 | Small Change, DBA Kinder's Fairfield-Burridge, James | 1363 Oliver Rd. #C | | | | Fairfield | CA | 94534 | |
| 6141512 | SMALL DWAYNE & DEBRA J | Address on file | | | | | | | |
| 6141528 | SMALL EARL R TR & SMALL BONNIE J TR | Address on file | | | | | | | |
| 4944632 | Small Town Wine Bar, Ginger Budrick | P.O. Box 595 | | | | Amador City | CA | 95601 | |
| 6105084 | Small World Trading | 90 Windward Way | | | | San Rafael | CA | 94901 | |
| 4962145 | Small, Bryan M | Address on file | | | | | | | |
| 4980095 | Small, Bryant | Address on file | | | | | | | |
| 4989713 | Small, Elaine | Address on file | | | | | | | |
| 4996854 | Small, Ines | Address on file | | | | | | | |
| 7317618 | Small, Jennifer | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7160271 | SMALL, KIMBERLY RENEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4989890 | Small, Michael | Address on file | | | | | | | |
| 7316146 | Small, Michael Richard | Address on file | | | | | | | |
| 7174401 | SMALL, RICHARD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5938583 | Small, Richard H. (Individually And As Trustee Of The Cordova Small Family Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4735 of 5610

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
98 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5938581 | Small, Richard H. (Individually And As Trustee Of The Cordova Small Family Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938582 | Small, Richard H. (Individually And As Trustee Of The Cordova Small Family Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999641 | Small, Richard H. (Individually And As Trustee Of The Cordova Small Family Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5008999 | Small, Richard H. (Individually And As Trustee Of The Cordova Small Family Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4962298 | Small, Ricky Leon | Address on file | | | | | | | |
| 4960736 | Small, Stephen | Address on file | | | | | | | |
| 4989764 | Smalley, Bradley | Address on file | | | | | | | |
| 4984622 | Smalley, Katherine | Address on file | | | | | | | |
| 4984929 | Smalley, Ronald | Address on file | | | | | | | |
| 4986318 | Smallfield, Douglas | Address on file | | | | | | | |
| 6042020 | Smalling, Karl D. | 9885 Alcosta Blvd | | | | San Ramon | CA | 94583 | |
| 4913747 | Smalling, Karl David | Address on file | | | | | | | |
| 4977512 | Smallman, William | Address on file | | | | | | | |
| 4990612 | Smallshire, Kathleen | Address on file | | | | | | | |
| 4977639 | Smallwood, Bernard | Address on file | | | | | | | |
| 4957099 | Smallwood, William Hilton | Address on file | | | | | | | |
| 7161119 | SMALTZ, CARLENE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6159872 | Smaltz, Carlene | Address on file | | | | | | | |
| 7297369 | Smario, Diane L. | Address on file | | | | | | | |
| 4929415 | SMART ELECTRIC POWER ALLIANCE | 1220 19TH ST NW STE 800 | | | | WASHINGTON | DC | 20036 | |
| 4929416 | SMART ENERGY CONSUMER COLLABORATIVE | 260 PEACHTREE ST NW STE 1202 | | | | ATLANTA | GA | 30303 | |
| 6105087 | Smart Energy Consumer Collaborative (SECC) | SMART ENERGY CONSUMER COLLABORATIVE | 260 PEACHTREE ST NW STE 1202 | | | ATLANTA | GA | 30303 | |
| 4929417 | SMART GRID CONSUMER COLLABORATIVE | 50 HURT PLAZA STE 825 | | | | ATLANTA | GA | 30303 | |
| 7183266 | Smart Jr., James Edward | Address on file | | | | | | | |
| 6131433 | SMART JUDY M | Address on file | | | | | | | |
| 4934839 | Smart Microfarms, Robert Henrikson | P.O Box 71024 | | | | Richmond | CA | 94807 | |
| 6117406 | Smart One Energy LLC | 12305 Old Huffmeister Road | | | | Cypress | TX | 77429 | |
| 6105089 | Smart One Energy LLC | 4 Rosmel Drive | Suite 201 | | | Wesley Hills | NY | 10952 | |
| 6046400 | SMART SMR CALIFORNIA INCORPORATED,NEXTEL CALIFORNIA INCORPORATED,NEXTEL COMMUNICATIONS | 6391 Sprint Parkway | | | | Overland Park | KS | 66251 | |
| 6105090 | SMART SMR CALIFORNIA,NEXTEL COMMUNICATIONS | 6500 Sprint Parkway | | | | Overland Park | KS | 66251 | |
| 6119167 | Smart SMR of California, Inc. | Sprint Law Department | 6391 Sprint Parkway | Mail Stop KSOPHT0101-Z2020 | | Overland Park | KS | 66251-2020 | |
| 6105094 | Smart SMR of California, Inc. | Sprint Property Services | 6391 Sprint Parkway | Mail Stop KSOPHT0101-Z2650 | | Overland Park | KS | 66251-4300 | |
| 6105095 | SMART UTILITY SYSTEMS INC | 19900 MACARTHUR BLVD STE 370 | | | | IRVINE | CA | 92612 | |
| 6105096 | Smart Watt | Smartwatt Energy, Inc. | 3 Rosell Drive | | | Ballston Lake | NY | 12019 | |
| 6105097 | SMART WIRES INC | 201 3292 WHIPPLE RD | | | | UNION CITY | CA | 94587 | |
| 6105098 | Smart Wires Inc | 3292 Whipple Road | | | | Union City | CA | 94587 | |
| 4929420 | SMART WIRES INC | SMART WIRE GRID INC | 201 3292 WHIPPLE RD | | | UNION CITY | CA | 94587 | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
99 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4950215 | Smart, Carol D | Address on file | | | | | | | |
| 4987234 | Smart, Dolly | Address on file | | | | | | | |
| 6105086 | SMART, E K | Address on file | | | | | | | |
| 4965309 | Smart, James Ralph | Address on file | | | | | | | |
| 4993582 | Smart, Liane | Address on file | | | | | | | |
| 4977878 | Smart, Robert | Address on file | | | | | | | |
| 4967384 | Smart, Roger D | Address on file | | | | | | | |
| 4929421 | SMARTSHEET INC | DEPT 3421 | PO Box 123421 | | | DALLAS | TX | 75312-3421 | |
| 6144420 | SMART SUSAN T & SMARTT WILLIAM M | Address on file | | | | | | | |
| 4940912 | Smartt, Mary | 100 Franklin St. | | | | Napa | CA | 94559 | |
| 6182508 | Smartwatt | 2208 Plaza Dr | Ste 100 | | | Rocklin | CA | 95765 | |
| 6105102 | Smartwatt Energy Inc. | 3 Rosell Drive | | | | Ballston Lake | NY | 12019 | |
| 4929423 | SMASHFLY TECHNOLOGIES LLC | 9 DAMONMILL SQUARE #3A3 | | | | CONCORD | MA | 01742 | |
| 6105103 | SMB Industries DBA Metal Works | 550 Georgia Pacific Way | | | | Oroville | CA | 95965 | |
| 6011094 | SMB INDUSTRIES INC | 550 GEORGE PACIFIC WAY | | | | OROVILLE | CA | 95965 | |
| 6105107 | SMB INDUSTRIES INC METAL WORKS | 550 GEORGE PACIFIC WAY | | | | OROVILLE | CA | 95965 | |
| 7175545 | SMD, a minor child (Parent: Eileena M Chrestensen) | Address on file | | | | | | | |
| 7175545 | SMD, a minor child (Parent: Eileena M Chrestensen) | Address on file | | | | | | | |
| 4923713 | SMEETH, KENDAL | DBA SMEETH CO | 235 ALAMEDA DEL PRADO | | | NOVATO | CA | 94949 | |
| 6141503 | SMEJKAL NANETTE L & MOUNTJOY JEFFREY L | Address on file | | | | | | | |
| 7170587 | SMEJKAL, NANETTE LOUISE | Address on file | | | | | | | |
| 4983868 | Smekofske, Nan | Address on file | | | | | | | |
| 4913822 | Smelser, Julie T | Address on file | | | | | | | |
| 7203150 | Smelser, Matthew | Address on file | | | | | | | |
| 4954384 | Smernes III, Anthony | Address on file | | | | | | | |
| 4973286 | Smetak, Matthew | Address on file | | | | | | | |
| 4937548 | Smetana, Heather | 1474 Mingo ave | | | | Seaside | CA | 93955 | |
| 4959365 | Smethurst, Charles A | Address on file | | | | | | | |
| 4983279 | Smethurst, Gregory | Address on file | | | | | | | |
| 4985342 | Smethurst, Jeffrey | Address on file | | | | | | | |
| 4966483 | Smethurst, Kevin R | Address on file | | | | | | | |
| 4979661 | Smethurst, Robert | Address on file | | | | | | | |
| 4973079 | Smetzer-Fox, Sarah Ann | Address on file | | | | | | | |
| 4912431 | Smiatkova, Alena | Address on file | | | | | | | |
| 6143599 | SMICK PAUL R TR & NORONA THERESA L TR | Address on file | | | | | | | |
| 4973057 | Smidebush, Anna | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987378 | Smiga, Jonathan | Address on file | | | | | | | |
| 4953169 | Smiley, Sutton Philip | Address on file | | | | | | | |
| 4999643 | Smiley, Tabbetha Jean | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999642 | Smiley, Tabbetha Jean | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174283 | SMILEY, TABBETHA JEAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5009000 | Smiley, Tabbetha Jean | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938586 | Smiley, Tabbetha Jean | Address on file | | | | | | | |
| 5938585 | Smiley, Tabbetha Jean | Address on file | | | | | | | |
| 5938584 | Smiley, Tabbetha Jean | Address on file | | | | | | | |
| 4971822 | Smilnak, Larlene | Address on file | | | | | | | |
| 7463911 | Smisek, Rachel A. | Address on file | | | | | | | |
| 7463993 | Smisek, Robert B. | Address on file | | | | | | | |
| 4982609 | Smit Jr., William | Address on file | | | | | | | |
| 4975668 | Smith | 0817 LASSEN VIEW DR | 817 Lassen View Dr | | | Westwood | CA | 96137 | |
| 4975283 | Smith | 1345 LASSEN VIEW DR | 1860 Tice Creek Dr | | | Rossmoor | CA | 94595 | |
| 6113796 | Smith | 1561 Empire Ranch Road | | | | Carson City | CA | 89701 | |
| 4975802 | Smith | 2746 BIG SPRINGS ROAD | 1561 Empire Ranch Road | | | Carson City | NV | 89701 | |
| 4975225 | Smith | 2772 ALMANOR DRIVE WEST | P. O. Box 154 | | | Butte City | CA | 95920 | |
| 4975982 | SMITH | 5305 HIGHWAY 147 | 31689 W Nine Dr | | | Laguna Niguel | CA | 92677 | |
| 6095147 | Smith | Address on file | | | | | | | |
| 7325430 | Smith , Brandon | Address on file | | | | | | | |
| 7295743 | Smith , Cindy | Address on file | | | | | | | |
| 7326759 | Smith , Don | Address on file | | | | | | | |
| 7326346 | Smith , LaJonae | Boldt, Paige N. | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6170931 | Smith , Tina | Address on file | | | | | | | |
| 7303017 | Smith , William  Charles | Address on file | | | | | | | |
| 6046406 | SMITH AIR,AERIAL FIRE DETECTION PATROL | 12730 Fair Lakes Cir., Suite 600 | | | | Fairfax | VA | 22033 | |
| 6130221 | SMITH ARDUINA L TR | Address on file | | | | | | | |
| 6131370 | SMITH BARBARA CAROL TRUSTEE ETAL | Address on file | | | | | | | |
| 4929425 | SMITH BARNEY INC | ONE SANSOME ST, 38TH FLOOR | | | | SAN FRANCISCO | CA | 94104 | |
| 7766101 | SMITH BARNEY INC CUST | LEROY J FAST | IRA ROLLOVER UA JUN 10 88 | 388 GREENWICH ST | | NEW YORK | NY | 10013-2375 | |
| 7774641 | SMITH BARNEY SHEARSON | C/O MELLON BANK | PO BOX 7777 W9700 | | | PHILADELPHIA | PA | 19175-0001 | |
| 6134525 | SMITH BRIAN AND JUDY E | Address on file | | | | | | | |
| 6134931 | SMITH BRIAN L AND JUDY E | Address on file | | | | | | | |
| 6134062 | SMITH CARL E TRUSTEE | Address on file | | | | | | | |
| 6146407 | SMITH CASEY | Address on file | | | | | | | |
| 6142593 | SMITH CHARLES JOHN | Address on file | | | | | | | |
| 6135203 | SMITH CHRISTINE C | Address on file | | | | | | | |
| 6141469 | SMITH CLIFFORD T & SANDRA J | Address on file | | | | | | | |
| 6134699 | SMITH CREIGHTON WILSON | Address on file | | | | | | | |
| 6134358 | SMITH DANIEL AND KIMBERLY D | Address on file | | | | | | | |
| 6139584 | SMITH DARREN F TR | Address on file | | | | | | | |
| 6132121 | SMITH DAVID & SMITH JAMI LYNN | Address on file | | | | | | | |
| 6142834 | SMITH DAVID ALAN TR ET AL | Address on file | | | | | | | |
| 6144970 | SMITH DAVID L & JEAN ERNST | Address on file | | | | | | | |
| 6144759 | SMITH DAVID M ET AL | Address on file | | | | | | | |
| 6146971 | SMITH DAVID W TR & MERRITT-SMITH AMY TR | Address on file | | | | | | | |
| 4938522 | Smith Denison Const Co-Ted Porwoll, Ted Porwoll | PO Box 2143 | | | | Livermore | CA | 94581-2143 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
101 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938541 | Smith Denison Const. Co., Ted Porwoll | PO Box 2143 | | | | Livermore | CA | 94551-2143 | |
| 6130870 | SMITH DENNIS L & GINNY TR | Address on file | | | | | | | |
| 6129877 | SMITH DOUGLAS C TRSTE | Address on file | | | | | | | |
| 6141641 | SMITH DOUGLAS P & CORTNEY MESENBRINK | Address on file | | | | | | | |
| 6132684 | SMITH EDWARD SCOTT TTEE 1/2 | Address on file | | | | | | | |
| 6131434 | SMITH EDWIN R & RANDI CP | Address on file | | | | | | | |
| 6134179 | SMITH ELIZABETH GROVHOUG ETAL | Address on file | | | | | | | |
| 4929426 | SMITH EMERY OF SAN FRANCISCO INC | 1940 OAKDALE AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4929427 | SMITH EMERY SAN FRANCISCO | PO Box 512333 | | | | LOS ANGELES | CA | 90051-0333 | |
| 7776027 | SMITH FAMILTY TRUST | ARTHUR L SMITH TR | 05 14 97 TRUST C | 3939 WALNUT AVE UNIT 275 | | CARMICHAEL | CA | 95608-7313 | |
| 7145523 | Smith Family Trust | Address on file | | | | | | | |
| 6132852 | SMITH FRED H & MICHELE J ETAL | Address on file | | | | | | | |
| 6117407 | SMITH GARDENS, INC. | 750 Casserly Road | | | | Watsonville | CA | 95076 | |
| 6147108 | SMITH GARY & SMITH DONNA | Address on file | | | | | | | |
| 6135129 | SMITH GARY D & AUDREY D TRUSTEE | Address on file | | | | | | | |
| 6135131 | SMITH GARY D & AUDREY D TRUSTEE | Address on file | | | | | | | |
| 6135160 | SMITH GARY D AND AUDREY D TRUSTEES | Address on file | | | | | | | |
| 6141627 | SMITH GENE DOUGLAS & MARY L | Address on file | | | | | | | |
| 6134040 | SMITH GERALD HUNTER AND JOYCE ANN | Address on file | | | | | | | |
| 6146801 | SMITH GLENN M & DOLLAR RACHEL M | Address on file | | | | | | | |
| 6132028 | SMITH GREGORY R | Address on file | | | | | | | |
| 4929428 | SMITH HEATING & AIR CONDITIONING | INC | 1150 N FILBERT ST | | | STOCKTON | CA | 95205 | |
| 4954246 | Smith IV, Edward Thornton | Address on file | | | | | | | |
| 6140426 | SMITH JAN F & LINDA L | Address on file | | | | | | | |
| 6133154 | SMITH JAN F AND LINDA L | Address on file | | | | | | | |
| 6144964 | SMITH JEAN TR | Address on file | | | | | | | |
| 6132125 | SMITH JEFFREY M & KENSTLER CATHLENE L | Address on file | | | | | | | |
| 6139315 | SMITH JOHN & MARY | Address on file | | | | | | | |
| 7183128 | Smith Jordan, Kelsey Bernard | Address on file | | | | | | | |
| 7200397 | SMITH JR, JOHN J | Address on file | | | | | | | |
| 4972985 | Smith Jr., Anthony P. | Address on file | | | | | | | |
| 4992309 | Smith Jr., Donald | Address on file | | | | | | | |
| 4980988 | Smith Jr., Edward | Address on file | | | | | | | |
| 7183497 | Smith Jr., Johnnie Gale | Address on file | | | | | | | |
| 4987428 | Smith Jr., Lawrence | Address on file | | | | | | | |
| 4981723 | Smith Jr., Orval | Address on file | | | | | | | |
| 4966841 | Smith Jr., Robert F | Address on file | | | | | | | |
| 4981249 | Smith Jr., William | Address on file | | | | | | | |
| 4977200 | Smith Jr., William | Address on file | | | | | | | |
| 6145063 | SMITH KEITH V & SMITH CYNTHIA A | Address on file | | | | | | | |
| 6134689 | SMITH KENT  A TRUSTEE ETAL | Address on file | | | | | | | |
| 6135159 | SMITH KENT A AND ELIZABETH GROVHOUG TRUSTEES | Address on file | | | | | | | |
| 4936793 | Smith Kettlewell Eye Research Institute-Devis, Sony | 2318 Fillmore St | | | | San Francisco | CA | 94115 | |
| 6135218 | SMITH KIRK W & YVONNE M | Address on file | | | | | | | |
| 6130392 | SMITH LANCE LOGAN &  JANICE MARIE TR | Address on file | | | | | | | |
| 6146271 | SMITH LEONARD F TR & SMITH MELANIA M TR | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
102 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6139329 | SMITH LINDSEY & FOREST CLAUDE JR | Address on file | | | | | | | |
| 6145935 | SMITH M LLOYD TR & SMITH LEONA TR | Address on file | | | | | | | |
| 6131571 | SMITH MARK STEPHEN & THERESA DRAG TRUSTEES | Address on file | | | | | | | |
| 6132440 | SMITH MARTIN P & NANCY J W TTE | Address on file | | | | | | | |
| 6130312 | SMITH MARY W TR & SISEMORE RAY L TR ETAL | Address on file | | | | | | | |
| 6134945 | SMITH MATT DEE | Address on file | | | | | | | |
| 6140621 | SMITH MATTHEW PHILLIP & SMITH MARIA A | Address on file | | | | | | | |
| 4921605 | SMITH MD, GEOFFREY A | 1835 WEST REDLANDS BLVD | | | | REDLANDS | CA | 92373 | |
| 6134897 | SMITH MICHAEL B AND SUZANNE M | Address on file | | | | | | | |
| 6143477 | SMITH MICHAEL D TR ET AL | Address on file | | | | | | | |
| 6135071 | SMITH MICHAEL J TR | Address on file | | | | | | | |
| 6139271 | SMITH MICHAEL W & CAMILLE | Address on file | | | | | | | |
| 6134209 | SMITH MICKI D | Address on file | | | | | | | |
| 6141267 | SMITH NORMAN G & THERESA M | Address on file | | | | | | | |
| 6134023 | SMITH NORMAN R AND MAY ALICE | Address on file | | | | | | | |
| 6135037 | SMITH ORVILLE & EDLYN | Address on file | | | | | | | |
| 6134913 | SMITH ORVILLE W AND EDLYN C | Address on file | | | | | | | |
| 6141466 | SMITH PATRICIA H & SMITH PATRICIA H TR | Address on file | | | | | | | |
| 6140587 | SMITH PATRICIA P TR | Address on file | | | | | | | |
| 6132798 | SMITH PAUL R | Address on file | | | | | | | |
| 4929429 | SMITH POLLINATION SERVICES INC | 6801 BELLEVIEW DR | | | | PARADISE | CA | 95969 | |
| 7140147 | Smith Pollination Services, Inc. | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 5th Street, Suite 300 | | Temecula | CA | 92590 | |
| 6139988 | SMITH PRESTON & SMITH LOIS | Address on file | | | | | | | |
| 6139387 | SMITH REBECCA & FREDRICK A JR | Address on file | | | | | | | |
| 6145994 | SMITH RICHARD A TR & REBECCA S TR | Address on file | | | | | | | |
| 6131828 | SMITH RICHARD CHARLES & KELL-SMITH CARLA TR | Address on file | | | | | | | |
| 6143625 | SMITH ROBERT CURTIS & RAMONA JOAN TR | Address on file | | | | | | | |
| 6143215 | SMITH ROBERT CURTIS TR & SMITH RAMONA JOAN TR | Address on file | | | | | | | |
| 6144880 | SMITH ROBERT LIKINS TR & SMITH LISA G TR | Address on file | | | | | | | |
| 6141686 | SMITH RUSSELL P TR | Address on file | | | | | | | |
| 6132633 | SMITH RYAN E | Address on file | | | | | | | |
| 6134972 | SMITH SAMUEL J AND BETTY L | Address on file | | | | | | | |
| 6144556 | SMITH SANFORD K | Address on file | | | | | | | |
| 6131697 | SMITH SHIRLEY | Address on file | | | | | | | |
| 7164516 | SMITH SR., GARY, individually and as successor in interest to Larry Ronald Smith | James P. Frantz, Frantz Law Group, APLC | 402 West Broadway Ste. 860 | | | San Diego | CA | 92101 | |
| 7177268 | SMITH SR., GARY, individually and as successor in interest to Larry Ronald Smith | Address on file | | | | | | | |
| 6140886 | SMITH STACY W & SMITH KATHERINE E | Address on file | | | | | | | |
| 6134750 | SMITH STEPHEN D & KERIN LYNNE | Address on file | | | | | | | |
| 6145075 | SMITH STEVEN A & SMITH SANDRA L | Address on file | | | | | | | |
| 6143545 | SMITH STEVEN GRANT & LISA MARIE | Address on file | | | | | | | |
| 6010707 | SMITH SYSTEM DRIVER IMPROVEMENT | 2301 E LAMAR STE 250 | | | | ARLINGTON | TX | 76006 | |
| 4929430 | SMITH SYSTEM DRIVER IMPROVEMENT INSTITUTE INC | 2301 E LAMAR STE 250 | 2301 E LAMAR STE 250 | | | ARLINGTON | TX | 76006 | |
| 6145027 | SMITH THOMAS & SMITH DEBORAH | Address on file | | | | | | | |
| 6132614 | SMITH TIMOTHY & FREEDOM | Address on file | | | | | | | |
| 4943280 | Smith Unger, Courtney | 1493 Portobelo Drive | | | | San Jose | CA | 95118 | |
| 4929431 | SMITH VAN & STORAGE COMPANY | 1120 WEST 15TH ST | | | | MERCED | CA | 95340 | |
| 6129886 | SMITH VANESSA L TRSTE | Address on file | | | | | | | |
| 6131338 | SMITH WILLIAM A & DEBRA JT | Address on file | | | | | | | |
| 6133171 | SMITH WYMAN G III & KATHLEEN RYAN TR | Address on file | | | | | | | |
| 4959283 | Smith, Aaron | Address on file | | | | | | | |
| 4995028 | Smith, Aileen | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4740 of 5610

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
103 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975405 | Smith, Al | 1206 PENINSULA DR | 5851 Crestmoor Dr., | | | Paradise | CA | 95969 | |
| 6061277 | Smith, Al | Address on file | | | | | | | |
| 4965339 | Smith, Alex Bruce | Address on file | | | | | | | |
| 4941220 | Smith, Alexis | 25 Blanken Ave | | | | San Francisco | CA | 94134 | |
| 4978393 | Smith, Alfred | Address on file | | | | | | | |
| 4958173 | Smith, Alfreda | Address on file | | | | | | | |
| 7160715 | SMITH, ALICIA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4936681 | SMITH, Alisha | 6601 CAT CANYON RD | | | | ARROYO GRANDE | CA | 93420 | |
| 4913191 | Smith, Alison | Address on file | | | | | | | |
| 4978228 | Smith, Allan | Address on file | | | | | | | |
| 4950162 | Smith, Allan R | Address on file | | | | | | | |
| 4939367 | SMITH, ANDREW | 4186 Cortina Court | | | | Pleasanton | CA | 94588 | |
| 4947651 | Smith, Andrew | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947649 | Smith, Andrew | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4997336 | Smith, Andrew | Address on file | | | | | | | |
| 4985466 | Smith, Andrew | Address on file | | | | | | | |
| 4912766 | Smith, Andrew B | Address on file | | | | | | | |
| 4951224 | Smith, Andrew James | Address on file | | | | | | | |
| 4914450 | Smith, Andrew Warren | Address on file | | | | | | | |
| 7144867 | Smith, Andrew William | Address on file | | | | | | | |
| 4985394 | Smith, Angelina L | Address on file | | | | | | | |
| 4976970 | Smith, Anita | Address on file | | | | | | | |
| 4996911 | Smith, Anna | Address on file | | | | | | | |
| 4916110 | SMITH, ANNE S | 12 JOHNS CANYON RD | | | | ROLLING HILLS | CA | 90274 | |
| 6175295 | Smith, Anne Shen | Address on file | | | | | | | |
| 7183499 | Smith, Annette | Address on file | | | | | | | |
| 4970526 | Smith, Anthony M. | Address on file | | | | | | | |
| 4911487 | Smith, Anthony Wayne | Address on file | | | | | | | |
| 4995433 | Smith, ANTONINA MARIE | Address on file | | | | | | | |
| 4978872 | Smith, Archie | Address on file | | | | | | | |
| 4988497 | Smith, Arnold | Address on file | | | | | | | |
| 7246371 | Smith, Austin Coleman | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
104 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989564 | Smith, Balfour | Address on file | | | | | | | |
| 4942227 | Smith, Barbara | 2 Penny Lane | | | | Fairfax | CA | 94930 | |
| 4999653 | Smith, Barbara (Bobbie) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999652 | Smith, Barbara (Bobbie) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009007 | Smith, Barbara (Bobbie) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4957356 | Smith, Ben | Address on file | | | | | | | |
| 4989462 | Smith, Bernice | Address on file | | | | | | | |
| 4934541 | SMITH, BETTY | 339 EASTGATE LN | | | | MARTINEZ | CA | 94553 | |
| 7320715 | Smith, Beverly | Address on file | | | | | | | |
| 4963918 | Smith, Bill Michael | Address on file | | | | | | | |
| 4998101 | Smith, Billy | Address on file | | | | | | | |
| 4977716 | Smith, Billy | Address on file | | | | | | | |
| 4915090 | Smith, Billy Charles | Address on file | | | | | | | |
| 7189327 | SMITH, BILLY HAROLD | Address on file | | | | | | | |
| 7164555 | SMITH, BRADLEY | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 6105111 | SMITH, BRANDEN | Address on file | | | | | | | |
| 7268389 | Smith, Brandi | Address on file | | | | | | | |
| 4941879 | SMITH, BRANDON | 10371 DIXON RD | | | | GRASS VALLEY | CA | 95945 | |
| 4962673 | Smith, Brandon Knight | Address on file | | | | | | | |
| 7162869 | SMITH, BRENTON | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suite 250 | | | San Francisco | | 94111 | |
| 4963265 | Smith, Brett Michael | Address on file | | | | | | | |
| 7469246 | Smith, Brian Ann | Address on file | | | | | | | |
| 4969897 | Smith, Brian Arthur | Address on file | | | | | | | |
| 4912434 | Smith, Brian Charles | Address on file | | | | | | | |
| 4954096 | Smith, Brian Joseph | Address on file | | | | | | | |
| 4959830 | Smith, Brian Roland | Address on file | | | | | | | |
| 4950510 | Smith, Brian Scott | Address on file | | | | | | | |
| 4937039 | Smith, Bruce | 494 Vaughn Ave | | | | San Jose | CA | 95128 | |
| 4957245 | Smith, Bruce Andrew | Address on file | | | | | | | |
| 7213510 | Smith, Bruce T | Address on file | | | | | | | |
| 4967560 | Smith, Bruce Thal | Address on file | | | | | | | |
| 4965338 | Smith, Bryan Christopher | Address on file | | | | | | | |
| 4983064 | Smith, Calvin | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
105 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7269539 | Smith, Calvin Edward | Address on file | | | | | | | |
| 4971382 | Smith, Camara L. | Address on file | | | | | | | |
| 7318572 | Smith, Carli Pearl | Address on file | | | | | | | |
| 4990184 | Smith, Carmen | Address on file | | | | | | | |
| 4967387 | Smith, Carol Ann | Address on file | | | | | | | |
| 7199778 | SMITH, CAROL PHELAN | Address on file | | | | | | | |
| 7199778 | SMITH, CAROL PHELAN | Address on file | | | | | | | |
| 4990744 | Smith, Carolyn | Address on file | | | | | | | |
| 4993837 | Smith, Carolyn | Address on file | | | | | | | |
| 4965077 | Smith, Casey Ivan | Address on file | | | | | | | |
| 4990217 | Smith, Cathleen | Address on file | | | | | | | |
| 4918012 | SMITH, CHADWICK F | MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4942278 | smith, chante | 519 AVENIDA MONTECITO VERDE | | | | nipomo | CA | 93444 | |
| 4985385 | Smith, Charles | Address on file | | | | | | | |
| 4977703 | Smith, Charles | Address on file | | | | | | | |
| 4912598 | Smith, Chelsea | Address on file | | | | | | | |
| 7822950 | Smith, Chelsea Lynn | Address on file | | | | | | | |
| 7822950 | Smith, Chelsea Lynn | Address on file | | | | | | | |
| 4988101 | Smith, Cheryl | Address on file | | | | | | | |
| 4914200 | Smith, Christopher | Address on file | | | | | | | |
| 7176014 | SMITH, CHRISTOPHER | Address on file | | | | | | | |
| 7190419 | Smith, Christopher | Address on file | | | | | | | |
| 7189739 | SMITH, CHRISTOPHER | Address on file | | | | | | | |
| 7473085 | Smith, Christopher J. | Address on file | | | | | | | |
| 4969311 | Smith, Christopher Kelly | Address on file | | | | | | | |
| 5875900 | SMITH, CHRISTY | Address on file | | | | | | | |
| 4984244 | Smith, Clara | Address on file | | | | | | | |
| 4935798 | Smith, Claretta | 333 S. 50th Street | | | | Richmond | CA | 94804 | |
| 4960535 | Smith, Clayton Michel | Address on file | | | | | | | |
| 4967017 | Smith, Clifton Brady | Address on file | | | | | | | |
| 7310423 | Smith, Clifton Russel | Address on file | | | | | | | |
| 4960189 | Smith, Cody | Address on file | | | | | | | |
| 4913556 | Smith, Cody | Address on file | | | | | | | |
| 4964670 | Smith, Cody | Address on file | | | | | | | |
| 4971922 | Smith, Cody Ryan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
106 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7271313 | Smith, Colsyn Richard | Address on file | | | | | | | |
| 7455549 | Smith, Corey A. | Address on file | | | | | | | |
| 7161123 | SMITH, CORRINE MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4995567 | Smith, Cortez | Address on file | | | | | | | |
| 4985746 | Smith, Craig | Address on file | | | | | | | |
| 4993373 | Smith, Craig | Address on file | | | | | | | |
| 7149176 | Smith, Craig and Amy | Address on file | | | | | | | |
| 7149176 | Smith, Craig and Amy | Address on file | | | | | | | |
| 4973471 | Smith, Craig Matthew | Address on file | | | | | | | |
| 4985140 | Smith, Curt P | Address on file | | | | | | | |
| 6117881 | Smith, Curtis | 5804 Aaron Court | | | | Sarasota | FL | 34232-6143 | |
| 7462844 | SMITH, CURTIS CHARLES | Address on file | | | | | | | |
| 4987645 | Smith, Cynthia | Address on file | | | | | | | |
| 4984737 | Smith, Cynthia | Address on file | | | | | | | |
| 4993945 | Smith, Cynthia | Address on file | | | | | | | |
| 7325192 | Smith, Cynthia Louise | Address on file | | | | | | | |
| 4976798 | Smith, Dale | Address on file | | | | | | | |
| 4957754 | Smith, Dale L | Address on file | | | | | | | |
| 4962562 | Smith, Damon E | Address on file | | | | | | | |
| 4992712 | Smith, Daniel | Address on file | | | | | | | |
| 5875901 | SMITH, DANIEL | Address on file | | | | | | | |
| 4964963 | Smith, Daniel Forrest | Address on file | | | | | | | |
| 7265793 | Smith, Daniel P. | Address on file | | | | | | | |
| 4965117 | Smith, Daniel Ray | Address on file | | | | | | | |
| 4954941 | Smith, Darrell Lawrence | Address on file | | | | | | | |
| 5939916 | SMITH, DAVID | Address on file | | | | | | | |
| 4979961 | Smith, David | Address on file | | | | | | | |
| 4992038 | Smith, David | Address on file | | | | | | | |
| 4978532 | Smith, David | Address on file | | | | | | | |
| 5875904 | Smith, David | Address on file | | | | | | | |
| 7182818 | Smith, David A. | Address on file | | | | | | | |
| 6166494 | Smith, David E | Address on file | | | | | | | |
| 7189378 | SMITH, DAVID HOWARD | Address on file | | | | | | | |
| 7185080 | SMITH, DAVID LEWIS | Address on file | | | | | | | |
| 4919532 | SMITH, DAVID R | 640 BRADDOCK AVE | | | | EAST PITTSBURGH | PA | 15112 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5012468 | Smith, David W. | Merlin Law Group, P.A. | William F Merlin, Jr, Denise Hsu Sze, | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162870 | SMITH, DAVID, individually and dba MERRITT SMITH CONSULTING | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suite 250 | | | San Francisco | CA | 94111 | |
| 4943810 | Smith, Dawn | 10985 Bachelor Valley Rd | | | | Witter Springs | CA | 95493 | |
| 4998203 | Smith, Dawn | Address on file | | | | | | | |
| 4964152 | Smith, Dean | Address on file | | | | | | | |
| 7479428 | Smith, Debbie | Address on file | | | | | | | |
| 7480092 | Smith, Debbie | Address on file | | | | | | | |
| 5979310 | Smith, Deborah | Address on file | | | | | | | |
| 4950815 | Smith, Deborah Ann | Address on file | | | | | | | |
| 5938588 | Smith, Debra | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5009001 | Smith, Debra | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009002 | Smith, Debra | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938587 | Smith, Debra | Address on file | | | | | | | |
| 7468458 | Smith, Debra Mae | Address on file | | | | | | | |
| 4969322 | Smith, Debra Marie | Address on file | | | | | | | |
| 4996645 | Smith, Desirae Alyse | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4996644 | Smith, Desirae Alyse | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174112 | SMITH, DESIRAE ALYSE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5009003 | Smith, Desirae Alyse | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976972 | Smith, Desirae Alyse; Bermingham, Netaleigh Rae (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith); Bermingham, Johan Matthew (Minors, By And Through Their Guardian | Ad Litem Desirae Alyse Smith) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5976971 | Smith, Desirae Alyse; Bermingham, Netaleigh Rae (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith); Bermingham, Johan Matthew (Minors, By And Through Their Guardian | Ad Litem Desirae Alyse Smith) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | Solana Beach | CA | 92075 | |
| 5976970 | Smith, Desirae Alyse; Bermingham, Netaleigh Rae (Minors, By And Through Their Guardian Ad Litem Desirae Alyse Smith); Bermingham, Johan Matthew (Minors, By And Through Their Guardian | Ad Litem Desirae Alyse Smith) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 6105114 | SMITH, DIANA | Address on file | | | | | | | |
| 4984039 | Smith, Diane | Address on file | | | | | | | |
| 4913946 | Smith, Dianne J | Address on file | | | | | | | |
| 4978586 | Smith, Don | Address on file | | | | | | | |
| 4971685 | Smith, Don Richard | Address on file | | | | | | | |
| 4982956 | Smith, Donald | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
108 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978135 | Smith, Donald | Address on file | | | | | | | |
| 4989590 | Smith, Donald | Address on file | | | | | | | |
| 4966267 | Smith, Donald Craig | Address on file | | | | | | | |
| 7255298 | Smith, Donald T | Address on file | | | | | | | |
| 5005733 | Smith, Douglas | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5875905 | Smith, Douglas | Address on file | | | | | | | |
| 7823773 | SMITH, DOUGLAS | Address on file | | | | | | | |
| 7183494 | Smith, Douglas James | Address on file | | | | | | | |
| 7182185 | Smith, Douglas John | Address on file | | | | | | | |
| 7196569 | SMITH, DOUGLAS WADE | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road, Ste A. | | | Santa Rosa | CA | 95401 | |
| 7196569 | SMITH, DOUGLAS WADE | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4947738 | Smith, Dr. Bradley | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947736 | Smith, Dr. Bradley | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4934991 | Smith, Edward | 3131 MCVIE DR | | | | STOCKTON | CA | 95123 | |
| 4941283 | Smith, Edward | 5537 No Name Rd | | | | Healdsburg | CA | 95448 | |
| 5939918 | smith, edward | Address on file | | | | | | | |
| 4941447 | smith, elaine | 19964 WINTER LN | | | | SARATOGA | CA | 95070 | |
| 4947741 | Smith, Elaine | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947739 | Smith, Elaine | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7145722 | SMITH, ELAINE GARVEY | Address on file | | | | | | | |
| 7190306 | Smith, Eli | Address on file | | | | | | | |
| 4985964 | Smith, Elizabeth | Address on file | | | | | | | |
| 4985150 | Smith, Elizabeth P | Address on file | | | | | | | |
| 4920408 | SMITH, ELMORE G | 1122 COAST VILLAGE CIRCLE | | | | SANTA BARBARA | CA | 93108-2711 | |
| 7159390 | SMITH, ERIC DALE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190547 | Smith, Eric Dale | Address on file | | | | | | | |
| 7161139 | SMITH, ERIC SCOTT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4956458 | Smith, Erica | Address on file | | | | | | | |
| 4933774 | Smith, Erika | 4134 David St | | | | Castro Valley | CA | 94546 | |
| 4981061 | Smith, Everett | Address on file | | | | | | | |
| 4955698 | Smith, Felicia LaVon | Address on file | | | | | | | |
| 4969171 | Smith, Felicia S | Address on file | | | | | | | |
| 4990135 | Smith, Florence | Address on file | | | | | | | |
| 4977187 | Smith, Franklin | Address on file | | | | | | | |
| 4978434 | Smith, Fred | Address on file | | | | | | | |
| 7225262 | Smith, Fredrick  Donovan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
109 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983378 | Smith, Garland | Address on file | | | | | | | |
| 4939010 | Smith, Gary | 2125 Toscana Place | | | | Auburn | CA | 95603 | |
| 7164510 | SMITH, GARY | James P. Frantz, Frantz Law Group, APLC | 402 West Broadway Ste. 860 | | | San Diego | CA | 92101 | |
| 4994883 | Smith, Gary | Address on file | | | | | | | |
| 4996781 | Smith, Gary | Address on file | | | | | | | |
| 7177267 | SMITH, GARY | Address on file | | | | | | | |
| 7176183 | SMITH, GARY E | Address on file | | | | | | | |
| 4912679 | Smith, Gary Wayne | Address on file | | | | | | | |
| 4992098 | Smith, George | Address on file | | | | | | | |
| 4981611 | Smith, George | Address on file | | | | | | | |
| 4980499 | Smith, George | Address on file | | | | | | | |
| 4980423 | Smith, George | Address on file | | | | | | | |
| 4958608 | Smith, George H | Address on file | | | | | | | |
| 4996776 | Smith, Georgette | Address on file | | | | | | | |
| 7158745 | SMITH, GERALD | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4999651 | Smith, Gerald (Larry) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999650 | Smith, Gerald (Larry) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009006 | Smith, Gerald (Larry) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976975 | Smith, Gerald (Larry) and Smith, Barbara (Bobbie) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5976973 | Smith, Gerald (Larry) and Smith, Barbara (Bobbie) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976974 | Smith, Gerald (Larry) and Smith, Barbara (Bobbie) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7185611 | SMITH, GILBERT | Address on file | | | | | | | |
| 4997941 | Smith, Glen | Address on file | | | | | | | |
| 4914724 | Smith, Glen A | Address on file | | | | | | | |
| 7187610 | SMITH, GLENN M | Address on file | | | | | | | |
| 4999655 | Smith, Glenn Maurice | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999654 | Smith, Glenn Maurice | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174719 | SMITH, GLENN MAURICE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5009008 | Smith, Glenn Maurice | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938597 | Smith, Glenn Maurice | Address on file | | | | | | | |
| 5938595 | Smith, Glenn Maurice | Address on file | | | | | | | |
| 5938596 | Smith, Glenn Maurice | Address on file | | | | | | | |
| 6175296 | Smith, Gordon R | Address on file | | | | | | | |
| 4938955 | Smith, Gregory | 1337 Thais Lane | | | | Hayward | CA | 94544 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4747 of 5610

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
110 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960453 | Smith, Gregory | Address on file | | | | | | | |
| 7161124 | SMITH, GREGORY ALAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4969332 | Smith, Gregory Alan | Address on file | | | | | | | |
| 6121166 | Smith, Gregory Andrew | Address on file | | | | | | | |
| 6105120 | Smith, Gregory Andrew | Address on file | | | | | | | |
| 7161126 | SMITH, GREGORY MARC | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4944375 | Smith, Guy | 2806 Pitzer Circle | | | | West Sacramento | CA | 95691 | |
| 7176035 | SMITH, HARRISON | Address on file | | | | | | | |
| 7189742 | SMITH, HARRISON | Address on file | | | | | | | |
| 4992465 | Smith, Harvey | Address on file | | | | | | | |
| 7161130 | SMITH, HEATHER ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4913754 | Smith, Heather Marie | Address on file | | | | | | | |
| 4936876 | Smith, Henry | 545 West F Street | | | | Dixon | CA | 95620 | |
| 4993375 | Smith, Hugh | Address on file | | | | | | | |
| 7144870 | Smith, Hugh | Address on file | | | | | | | |
| 4949571 | Smith, Hugh W. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4952635 | Smith, Ian Phillip | Address on file | | | | | | | |
| 6093591 | Smith, III, Wilbur H. | Address on file | | | | | | | |
| 4944354 | Smith, Jack | 1800 Youd Rd. | | | | Winton | CA | 95388 | |
| 4957062 | Smith, Jack G | Address on file | | | | | | | |
| 4969412 | Smith, Jackie D. | Address on file | | | | | | | |
| 7305952 | Smith, Jacob | Address on file | | | | | | | |
| 7859196 | Smith, Jacquelin D. | Address on file | | | | | | | |
| 7159941 | SMITH, JACQUELINE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7859218 | Smith, Jacqueline D. | Address on file | | | | | | | |
| 4947174 | Smith, James | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947172 | Smith, James | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4988828 | Smith, James | Address on file | | | | | | | |
| 6105116 | Smith, James | Address on file | | | | | | | |
| 4980115 | Smith, James | Address on file | | | | | | | |
| 4977160 | Smith, James | Address on file | | | | | | | |
| 4988772 | Smith, James | Address on file | | | | | | | |
| 4977964 | Smith, James | Address on file | | | | | | | |
| 4973613 | Smith, James | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
111 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995815 | Smith, James | Address on file | | | | | | | |
| 5006394 | Smith, James and Sandra | 2772 ALMANOR DRIVE WEST | P. O. Box 154 | | | Butte City | CA | 95920 | |
| 6085860 | Smith, James C. | Address on file | | | | | | | |
| 4965747 | Smith, James H | Address on file | | | | | | | |
| 4912235 | Smith, James H. | Address on file | | | | | | | |
| 4963951 | Smith, James Scott | Address on file | | | | | | | |
| 4913114 | Smith, James Vernon | Address on file | | | | | | | |
| 7182817 | Smith, Jami L | Address on file | | | | | | | |
| 4984060 | Smith, Janet | Address on file | | | | | | | |
| 4978737 | Smith, Janet | Address on file | | | | | | | |
| 7164928 | SMITH, JANICE | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7186582 | SMITH, JANICE | Address on file | | | | | | | |
| 4962418 | Smith, Jared C | Address on file | | | | | | | |
| 6121662 | Smith, Jared McRae | Address on file | | | | | | | |
| 6105121 | Smith, Jared McRae | Address on file | | | | | | | |
| 7169700 | Smith, Jason Edward | Kelly McDaniel, Senior Paralegal, Gomez Trial Attorneys | 655 West Broadway Suite 1700 | | | San Diego | CA | 92101 | |
| 7185298 | SMITH, JASON EDWARD | Address on file | | | | | | | |
| 4968539 | Smith, Jason M | Address on file | | | | | | | |
| 4963401 | Smith, Jason Orin | Address on file | | | | | | | |
| 7161133 | SMITH, JASON RYAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6009783 | Smith, Jason; Brandon Smith; Shelly Bowes; Jason Smith, Jr.; Candace Smith; Edward Smith | JOHN GOMEZ | 655 W BROADWAY | SUITE 1700 | | SAN DIEGO | CA | 92101 | |
| 6009784 | Smith, Jason; Brandon Smith; Shelly Bowes; Jason Smith, Jr.; Candace Smith; Edward Smith | SCOTT SAMMY | 11440 WEST BERNARDO COURT | SUITE 265 | | SAN DIEGO | CA | 92127 | |
| 7174256 | SMITH, JAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4999657 | Smith, Jay R. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999656 | Smith, Jay R. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009009 | Smith, Jay R. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938600 | Smith, Jay R.; Emily M. Hubbs; Jayln N. Smith; Bella Clark | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | | San Diego | CA | 92101 | |
| 5938598 | Smith, Jay R.; Emily M. Hubbs; Jayln N. Smith; Bella Clark | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938599 | Smith, Jay R.; Emily M. Hubbs; Jayln N. Smith; Bella Clark | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999661 | Smith, Jayln N. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999660 | Smith, Jayln N. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009011 | Smith, Jayln N. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956113 | Smith, Jazmine | Address on file | | | | | | | |
| 4968122 | Smith, Jeff D | Address on file | | | | | | | |
| 5979312 | Smith, Jeffrey | Address on file | | | | | | | |
| 6006697 | Smith, Jeffrey | Address on file | | | | | | | |
| 7187005 | Smith, Jeffrey Merle | Address on file | | | | | | | |
| 4963028 | Smith, Jeffrey Michael | Address on file | | | | | | | |
| 7593729 | Smith, Jeffrey Michael | Address on file | | | | | | | |
| 7477552 | Smith, Jeffrey Michael | Address on file | | | | | | | |
| 5005860 | Smith, Jennifer | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 4969984 | Smith, Jennifer | Address on file | | | | | | | |
| 7182186 | Smith, Jennifer Ann Neiman | Address on file | | | | | | | |
| 7260934 | Smith, Jennifer Lynne | Address on file | | | | | | | |
| 4956099 | Smith, Jeremy | Address on file | | | | | | | |
| 4962357 | Smith, Jeremy Cecil | Address on file | | | | | | | |
| 4956643 | Smith, Jermaine Jason | Address on file | | | | | | | |
| 7190888 | SMITH, JERRY W | Address on file | | | | | | | |
| 7148684 | Smith, Jessyca F. | Address on file | | | | | | | |
| 7148684 | Smith, Jessyca F. | Address on file | | | | | | | |
| 4985247 | Smith, Jill M | Address on file | | | | | | | |
| 4968577 | Smith, Jill Marie | Address on file | | | | | | | |
| 4942057 | Smith, Jim | 9459 Alcosta Blvd | | | | San Ramon | CA | 94583 | |
| 7161136 | SMITH, JO ANN E. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4984067 | Smith, Joann | Address on file | | | | | | | |
| 4969931 | Smith, Joel Patrick | Address on file | | | | | | | |
| 4939970 | Smith, John | 3 Northview Way | | | | Twain Harte | CA | 95383 | |
| 4951502 | Smith, John A | Address on file | | | | | | | |
| 5939920 | Smith, Johnny | Address on file | | | | | | | |
| 7185421 | SMITH, JOHNNY S | Address on file | | | | | | | |
| 7196640 | Smith, Jolene | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Ste 100 | | | Chico | CA | 95928 | |
| 7462497 | Smith, Jolene | Address on file | | | | | | | |
| 4950105 | Smith, Jon T | Address on file | | | | | | | |
| 7185422 | SMITH, JONATHAN | Deborah Dixon, Attorney, Wildfire Recovery Attorneys | 121 W. 5th Street | | | Chico | CA | 95928 | |
| 7187596 | SMITH, JONATHAN | Address on file | | | | | | | |
| 7184860 | SMITH, JONATHAN MICHAEL | Address on file | | | | | | | |
| 4985649 | Smith, Joseph | Address on file | | | | | | | |
| 4959393 | Smith, Joseph Maurice | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996134 | Smith, Josephine | Address on file | | | | | | | |
| 4911891 | Smith, Josephine Joy | Address on file | | | | | | | |
| 5005863 | Smith, Josh | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 4936370 | Smith, Julie | 744 Marin Drive | | | | Mill Valley | CA | 94941 | |
| 4913945 | Smith, Julie | Address on file | | | | | | | |
| 7324935 | Smith, June | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4964741 | Smith, Justin David | Address on file | | | | | | | |
| 4959596 | Smith, Justin Ryan | Address on file | | | | | | | |
| 4952354 | Smith, Justin T | Address on file | | | | | | | |
| 7145852 | SMITH, JUSTIN WAYNE | Address on file | | | | | | | |
| 7183495 | Smith, Justin Wayne | Address on file | | | | | | | |
| 4972445 | Smith, Kaplan G | Address on file | | | | | | | |
| 4972956 | Smith, Karmesha Washington | Address on file | | | | | | | |
| 7475732 | Smith, Katherine E. | Address on file | | | | | | | |
| 4979493 | Smith, Kathleen | Address on file | | | | | | | |
| 4976795 | Smith, Kathryn | Address on file | | | | | | | |
| 4995681 | Smith, Kathy | Address on file | | | | | | | |
| 4936277 | Smith, Keith & Cheryl | 1638 Woodland Drive | | | | San Luis Obispo | CA | 93401 | |
| 4914174 | Smith, Keith A. | Address on file | | | | | | | |
| 4988689 | Smith, Kelly | Address on file | | | | | | | |
| 7161140 | SMITH, KELSIE AMANDA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7249325 | Smith, Kelvin | Address on file | | | | | | | |
| 4938356 | Smith, Ken | 22923 Burl Ct | | | | Los Gatos | CA | 95033 | |
| 4986621 | Smith, Ken | Address on file | | | | | | | |
| 4948735 | Smith, Kenneth | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4978923 | Smith, Kenneth | Address on file | | | | | | | |
| 4986646 | Smith, Kenneth | Address on file | | | | | | | |
| 4982449 | Smith, Kenneth | Address on file | | | | | | | |
| 4985372 | Smith, Kenneth | Address on file | | | | | | | |
| 4997429 | Smith, Kevin | Address on file | | | | | | | |
| 4990988 | Smith, Kevin | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 114 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4972282 | Smith, Kevin Bateman | Address on file | | | | | | | |
| 4958501 | Smith, Kevin Clark | Address on file | | | | | | | |
| 4973323 | Smith, Kevin J. | Address on file | | | | | | | |
| 4913984 | Smith, Kevin P | Address on file | | | | | | | |
| 7161155 | SMITH, KEVIN RYAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4959713 | Smith, Khalid | Address on file | | | | | | | |
| 4999665 | Smith, Kimberly Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999664 | Smith, Kimberly Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174260 | SMITH, KIMBERLY ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5009013 | Smith, Kimberly Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938603 | Smith, Kimberly Ann | Address on file | | | | | | | |
| 5938601 | Smith, Kimberly Ann | Address on file | | | | | | | |
| 5938602 | Smith, Kimberly Ann | Address on file | | | | | | | |
| 6121848 | Smith, Kristin Nicole | Address on file | | | | | | | |
| 6105122 | Smith, Kristin Nicole | Address on file | | | | | | | |
| 4938341 | Smith, Kyle | 270 Penn Way | | | | Los Gatos | CA | 95032 | |
| 7475907 | Smith, LaJonae | Address on file | | | | | | | |
| 4968917 | Smith, Lakesha S | | | | | | | | |
| 4948738 | Smith, Lanelle | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4975957 | Smith, Larry | 6885 HIGHWAY 147 | P.O. Box 290 | | | Susanville | CA | 96130 | |
| 4944717 | Smith, Larry & Pam | 639 Sequoia Valley Road | | | | Mill Valley | CA | 94941 | |
| 4942595 | SMITH, LAURA | 1225 MILITARY AVE APT A | | | | SEASIDE | CA | 93955 | |
| 7176000 | SMITH, LAURA ALLISON | Address on file | | | | | | | |
| 7462719 | SMITH, LAURA ALLISON | Address on file | | | | | | | |
| 7161141 | SMITH, LAURIE LAVONNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4940560 | Smith, Lawrence | 13200 Oro Quincy HWY | | | | Berry Creek | CA | 95916 | |
| 4990658 | Smith, Lazett | Address on file | | | | | | | |
| 4956326 | Smith, Lea Riley | Address on file | | | | | | | |
| 7145104 | Smith, Lela Faye | Address on file | | | | | | | |
| 4957995 | Smith, Leshaun Derrell | Address on file | | | | | | | |
| 4979013 | Smith, Leslie | Address on file | | | | | | | |
| 4940955 | Smith, Linda | 2296 Brompton Ave | | | | Santa Rosa | CA | 95403 | |
| 4983895 | Smith, Linda | Address on file | | | | | | | |
| 4995699 | Smith, Linda | Address on file | | | | | | | |
| 4988224 | Smith, Lisa | Address on file | | | | | | | |
| 7187395 | SMITH, LISA ANN | Address on file | | | | | | | |
| 7483459 | Smith, Lisa M. | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
115 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187232 | SMITH, LISA RENEE | Address on file | | | | | | | |
| 5003487 | Smith, Lois | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182187 | Smith, Lois Marie | Address on file | | | | | | | |
| 4973555 | Smith, Lonnie Ray | Address on file | | | | | | | |
| 4955149 | Smith, Loretta L | Address on file | | | | | | | |
| 7331294 | Smith, Lori K. | Address on file | | | | | | | |
| 4958154 | Smith, Lowell T | Address on file | | | | | | | |
| 4953066 | Smith, Lucas | Address on file | | | | | | | |
| 4961447 | Smith, Luke A | Address on file | | | | | | | |
| 7161142 | SMITH, MAKAYLA ANNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190513 | Smith, Makayla Anne | Address on file | | | | | | | |
| 4982557 | Smith, Marcia | Address on file | | | | | | | |
| 4939751 | Smith, Margaret | 247 28th Ave | | | | San Francisco | CA | 94121 | |
| 4989891 | Smith, Margaret | Address on file | | | | | | | |
| 7288865 | Smith, Margarette Sue | Address on file | | | | | | | |
| 7209541 | Smith, Margarette Sue | Address on file | | | | | | | |
| 7289618 | Smith, Maria A. | Address on file | | | | | | | |
| 4934267 | Smith, Marilyn | 3191 Somerset Drive | | | | Moraga | CA | 94556 | |
| 4986880 | Smith, Marilyn | Address on file | | | | | | | |
| 4949568 | Smith, Marilyn A. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4983432 | Smith, Mark | Address on file | | | | | | | |
| 4994478 | Smith, Mark | Address on file | | | | | | | |
| 6175297 | Smith, Mark Gordon | Address on file | | | | | | | |
| 4924791 | SMITH, MARK V | SMITH BROTHERS | 3584 LITTLE MEADOWS | | | POTTER VALLEY | CA | 95469 | |
| 6105126 | SMITH, MARK V | Address on file | | | | | | | |
| 4987551 | Smith, Martha | Address on file | | | | | | | |
| 4968966 | Smith, Martin | Address on file | | | | | | | |
| 4977659 | Smith, Marvin | Address on file | | | | | | | |
| 4984113 | Smith, Mary | Address on file | | | | | | | |
| 4978890 | Smith, Mary | Address on file | | | | | | | |
| 4943697 | Smith, Mary & Donald | 10625 Bachelor Valley Rd | | | | Witter Springs | CA | 95493 | |
| 7183496 | Smith, Mary M. | Address on file | | | | | | | |
| 7144871 | Smith, Marylin | Address on file | | | | | | | |
| 4971444 | Smith, Matt | Address on file | | | | | | | |
| 7268935 | Smith, Matthew  Phillip | Address on file | | | | | | | |
| 7161148 | SMITH, MATTHEW BRYAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
116 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7166163 | SMITH, MATTHEW CLARK | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4961251 | Smith, Matthew James | Address on file | | | | | | | |
| 4965042 | Smith, Matthew S. | Address on file | | | | | | | |
| 4945250 | Smith, Mavelda | 105Bristol | | | | Hercules | CA | 94547 | |
| 4986169 | Smith, Melinda Michelle | Address on file | | | | | | | |
| 4956072 | Smith, Menisha | Address on file | | | | | | | |
| 4942659 | Smith, Michael | 2941 N Van Ness Blvd | | | | Fresno | CA | 93704 | |
| 4979584 | Smith, Michael | Address on file | | | | | | | |
| 4998170 | Smith, Michael | Address on file | | | | | | | |
| 5939925 | Smith, Michael | Address on file | | | | | | | |
| 4996234 | Smith, Michael | Address on file | | | | | | | |
| 4986206 | Smith, Michael | Address on file | | | | | | | |
| 4987701 | SMITH, MICHAEL | Address on file | | | | | | | |
| 4970910 | Smith, Michael Albert | Address on file | | | | | | | |
| 4962912 | Smith, Michael Anthony | Address on file | | | | | | | |
| 4915106 | Smith, Michael J | Address on file | | | | | | | |
| 4961664 | Smith, Michael L | Address on file | | | | | | | |
| 4925288 | SMITH, MICHAEL RANDALL | PO Box 1176 | | | | SUSANVILLE | CA | 96130 | |
| 4911515 | Smith, Michael Ray | Address on file | | | | | | | |
| 7144869 | Smith, Micheal Andrew | Address on file | | | | | | | |
| 4993320 | Smith, Michele | Address on file | | | | | | | |
| 6006989 | SMITH, MICHELLE | Address on file | | | | | | | |
| 4956987 | Smith, Michelle Constance | Address on file | | | | | | | |
| 7191070 | Smith, Mike | Address on file | | | | | | | |
| 7191070 | Smith, Mike | Address on file | | | | | | | |
| 7191070 | Smith, Mike | Address on file | | | | | | | |
| 4970259 | Smith, Mitchell L | Address on file | | | | | | | |
| 4934522 | Smith, Molly | 19000 Scotts Flat Road | | | | Nevada City | CA | 95959 | |
| 4944101 | Smith, Mona | P.O. Box 92 | | | | Sunol | CA | 94586 | |
| 4936623 | Smith, Monte | Pop box 22 | | | | Crescent Mills | CA | 95934 | |
| 4981416 | Smith, Morris | Address on file | | | | | | | |
| 4935432 | SMITH, MOSEYA | 70 MILLER RD | | | | WATSONVILLE | CA | 95076 | |
| 4978072 | Smith, Myrna | Address on file | | | | | | | |
| 4936247 | SMITH, NATACHA | 2733 MILVIA ST | | | | BERKELEY | CA | 94703 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
117 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4959414 | Smith, Nathan D | Address on file | | | | | | | |
| 7145065 | Smith, Nathaniel | Address on file | | | | | | | |
| 4945183 | Smith, Neil | 433 60th St. | | | | Oakland | CA | 94609 | |
| 4925953 | SMITH, NEWTON BIRRELL | MD | 1050 LAS TABLAS RD STE 12 | | | TEMPLETON | CA | 93465 | |
| 4913526 | Smith, Nicholas Frank | Address on file | | | | | | | |
| 4958383 | Smith, Nicholas Ray | Address on file | | | | | | | |
| 7161152 | SMITH, NICOLE MICHELLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4947654 | Smith, Nikki Jo | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947652 | Smith, Nikki Jo | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144868 | Smith, Nikki Jo | Address on file | | | | | | | |
| 4985715 | Smith, Nina | Address on file | | | | | | | |
| 4926488 | SMITH, ORVILLE A | 395 11TH ST | | | | FORTUNA | CA | 95540 | |
| 4956222 | Smith, Paige | Address on file | | | | | | | |
| 4984575 | Smith, Patricia | Address on file | | | | | | | |
| 4989043 | Smith, Patricia | Address on file | | | | | | | |
| 4937937 | Smith, Patrick | PO Box 371 | | | | Littlefield | CA | 86432 | |
| 7145103 | Smith, Patrick LeRoy | Address on file | | | | | | | |
| 5979319 | Smith, PAUL | Address on file | | | | | | | |
| 4977633 | Smith, Paul | Address on file | | | | | | | |
| 4977403 | Smith, Paul | Address on file | | | | | | | |
| 4995408 | Smith, Paul | Address on file | | | | | | | |
| 6117802 | Smith, Paul | Address on file | | | | | | | |
| 4926781 | SMITH, PAUL F | SMITH ARNOLD PARTNERS LLC | 3 LANDMARK SQUARE STE 520 | | | STAMFORD | CT | 06901 | |
| 4926791 | SMITH, PAUL L | PO Box 435 | | | | ESPARTO | CA | 95627 | |
| 4999667 | Smith, Paula Ray | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999666 | Smith, Paula Ray | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174261 | SMITH, PAULA RAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5009014 | Smith, Paula Ray | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938606 | Smith, Paula Ray | Address on file | | | | | | | |
| 5938604 | Smith, Paula Ray | Address on file | | | | | | | |
| 5938605 | Smith, Paula Ray | Address on file | | | | | | | |
| 4940391 | Smith, Peter | 4120 Chardonnay Drive | | | | BAKERSFIELD | CA | 93306 | |
| 4967124 | Smith, Prima D | Address on file | | | | | | | |
| 4944528 | Smith, Quentin | 2553 Carla Dr | | | | Placerville | CA | 95667 | |
| 4989042 | Smith, R | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4972972 | Smith, Rachel Anne | Address on file | | | | | | | |
| 4970618 | Smith, Rachel Phillips | Address on file | | | | | | | |
| 4960632 | Smith, Rachelle Sophia | Address on file | | | | | | | |
| 4934052 | Smith, Rahel | 716 Key Route Blvd. | | | | Albany | CA | 94706 | |
| 6156102 | Smith, Ramon | Address on file | | | | | | | |
| 4996845 | Smith, Rand | Address on file | | | | | | | |
| 4912943 | Smith, Rand Howard | Address on file | | | | | | | |
| 4995759 | Smith, Randall | Address on file | | | | | | | |
| 4911434 | Smith, Randall Lee | Address on file | | | | | | | |
| 5878351 | Smith, Randy Layne | Address on file | | | | | | | |
| 4995534 | Smith, Raoma | Address on file | | | | | | | |
| 4942229 | Smith, Raquel | 15926 40th Ave | | | | Clearlake | CA | 95422 | |
| 4990244 | Smith, Raymond | Address on file | | | | | | | |
| 4927682 | SMITH, RAYMOND F | 1540 BLUE LANE | | | | ROSEVILLE | CA | 95747 | |
| 4958339 | Smith, Raymond Glenn | Address on file | | | | | | | |
| 4990477 | Smith, Rebecca | Address on file | | | | | | | |
| 4937015 | Smith, Rebekah | 20480 deerhaven dr | | | | tuolumne | CA | 95379 | |
| 4972958 | Smith, Retina Schanna | Address on file | | | | | | | |
| 5006456 | Smith, Richard | 3200 Pear Tree Lane #348 | | | | Napa | CA | 94558 | |
| 4938778 | Smith, Richard | 8515 Coker Rd | | | | Prunedale | CA | 93907 | |
| 4941530 | Smith, Richard | 8660 N. Bond Ave | | | | Fresno | CA | 93720 | |
| 4928015 | SMITH, RICHARD | BAY AREA TREE SPECIALIST | 541 W CAPITOL EXPRESSWAY PMB 2 | | | SAN JOSE | CA | 95136 | |
| 4978874 | Smith, Richard | Address on file | | | | | | | |
| 4976596 | Smith, Richard | Address on file | | | | | | | |
| 4991005 | Smith, Richard | Address on file | | | | | | | |
| 4985392 | Smith, Richard | Address on file | | | | | | | |
| 4988126 | Smith, Rick | Address on file | | | | | | | |
| 4986879 | Smith, Riley | Address on file | | | | | | | |
| 4986165 | Smith, Rita | Address on file | | | | | | | |
| 4992766 | Smith, Robert | Address on file | | | | | | | |
| 4979754 | Smith, Robert | Address on file | | | | | | | |
| 7185717 | SMITH, ROBERT | Address on file | | | | | | | |
| 7190104 | Smith, Robert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4966924 | Smith, Robert E | Address on file | | | | | | | |
| 7481869 | Smith, Robert E. | Address on file | | | | | | | |
| 4955139 | Smith, Robert Gerald | Address on file | | | | | | | |
| 6079030 | SMITH, ROBERT L. | Address on file | | | | | | | |
| 4928171 | SMITH, ROBERT M | SMITHS MT ST HELENA TROUT FARM | 18401 IDA CLAYTON RD | | | CALISTOGA | CA | 94515 | |
| 6105128 | SMITH, ROBERT M | Address on file | | | | | | | |
| 4959822 | Smith, Robert Michael | Address on file | | | | | | | |
| 7823207 | SMITH, ROBERT WAYNE | Address on file | | | | | | | |
| 4965409 | Smith, Rochelle | Address on file | | | | | | | |
| 4993722 | Smith, Roger | Address on file | | | | | | | |
| 4957344 | Smith, Roger S | Address on file | | | | | | | |
| 4936397 | Smith, Ronald | 2665 Jorney Loop Road | | | | Rescue | CA | 95672 | |
| 4955615 | Smith, Ronald | Address on file | | | | | | | |
| 4977386 | Smith, Ronald | Address on file | | | | | | | |
| 4992890 | Smith, Ronald | Address on file | | | | | | | |
| 5004908 | Smith, Ronda | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 4993062 | Smith, Ronnie | Address on file | | | | | | | |
| 7161127 | SMITH, ROSE ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4949126 | Smith, Ross | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949124 | Smith, Ross | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4990791 | Smith, Roxanne | Address on file | | | | | | | |
| 4980237 | Smith, Roy | Address on file | | | | | | | |
| 4964980 | Smith, Ruben Kuana | Address on file | | | | | | | |
| 7823121 | Smith, Rudolph  Joseph | Address on file | | | | | | | |
| 7462361 | Smith, Rudolph Joseph | Address on file | | | | | | | |
| 4951614 | Smith, Russell P | Address on file | | | | | | | |
| 7185634 | SMITH, RUSSELL PATRICK | Address on file | | | | | | | |
| 4989197 | Smith, Ruth | Address on file | | | | | | | |
| 5875914 | Smith, Ryan | Address on file | | | | | | | |
| 4960475 | Smith, Ryan | Address on file | | | | | | | |
| 7185926 | SMITH, RYAN | Address on file | | | | | | | |
| 7182871 | Smith, Ryan Edward | Address on file | | | | | | | |
| 4964453 | Smith, Ryan Kyle | Address on file | | | | | | | |
| 4937520 | Smith, Sally | 88 Corralde Tierra Terrace | | | | Salinas | CA | 93908 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
120 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934644 | smith, samia | 1306 rosario st. | | | | davis | CA | 95618 | |
| 4935127 | Smith, Samuel | 2030 Arnold Drive | | | | Martinez | CA | 94553 | |
| 4936848 | Smith, Samuel | 311 first Ave So | | | | Pacheco | CA | 94553 | |
| 4911907 | Smith, Samuel | Address on file | | | | | | | |
| 4936200 | Smith, Sandi | 4563 Kenneth | | | | Santa Maria | CA | 93455 | |
| 4988258 | Smith, Sandra | Address on file | | | | | | | |
| 4928833 | SMITH, SANDRA A | 800 KEOUGH HOT SPRINGS RD #14 | | | | BISHOP | CA | 93514 | |
| 7167785 | SMITH, SANDRA AND SMITH, STEVEN | Address on file | | | | | | | |
| 7187121 | SMITH, SARA | Address on file | | | | | | | |
| 7190132 | Smith, Sara | Address on file | | | | | | | |
| 7482584 | Smith, Sara A | Address on file | | | | | | | |
| 7481845 | Smith, Sara A. | Address on file | | | | | | | |
| 7787395 | Smith, Sara Ann | Address on file | | | | | | | |
| 7183324 | Smith, Sarah Anne | Address on file | | | | | | | |
| 4939097 | Smith, Scott | 23184 Mark Twain Dr. | | | | Twain Harte | CA | 95383 | |
| 6105113 | Smith, Scott | Address on file | | | | | | | |
| 4964020 | Smith, Scott | Address on file | | | | | | | |
| 6105118 | Smith, Scott | Address on file | | | | | | | |
| 4999669 | Smith, Scott Ryan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999668 | Smith, Scott Ryan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174257 | SMITH, SCOTT RYAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5009015 | Smith, Scott Ryan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976990 | Smith, Scott Ryan | Address on file | | | | | | | |
| 5976988 | Smith, Scott Ryan | Address on file | | | | | | | |
| 5976989 | Smith, Scott Ryan | Address on file | | | | | | | |
| 4929018 | SMITH, SEAN | 2124 WESTPHALIAN DR | | | | FAIRFIELD | CA | 94534 | |
| 4951453 | Smith, Sean Burl | Address on file | | | | | | | |
| 4915036 | Smith, Sean Thomas | Address on file | | | | | | | |
| 4959053 | Smith, Shalona L. | Address on file | | | | | | | |
| 4914462 | Smith, Shannell | Address on file | | | | | | | |
| 4914302 | Smith, Sharika Chavell | Address on file | | | | | | | |
| 4940094 | Smith, Sharon | 9009 Coulter Ct. | | | | Bakersfield | CA | 93311 | |
| 4994503 | Smith, Shar'ron | Address on file | | | | | | | |
| 4950750 | Smith, Shaun Mark | Address on file | | | | | | | |
| 4995964 | Smith, Sheila | Address on file | | | | | | | |
| 7189377 | SMITH, SHEILA ANDERSON | Address on file | | | | | | | |
| 7311990 | Smith, Sheridan | Address on file | | | | | | | |
| 4992067 | Smith, Sherri | Address on file | | | | | | | |
| 5939927 | Smith, Sherry | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
121 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986852 | Smith, Sherry Jo | Address on file | | | | | | | |
| 7284160 | Smith, Sheryl Zoeline | Address on file | | | | | | | |
| 7281550 | Smith, Sheryl Zoeline | Address on file | | | | | | | |
| 4986201 | Smith, Shirley | Address on file | | | | | | | |
| 4988659 | Smith, Shirley | Address on file | | | | | | | |
| 7175895 | SMITH, SHIRLEY K | Address on file | | | | | | | |
| 7187000 | Smith, Sr., Chad Walter | Address on file | | | | | | | |
| 4959055 | Smith, Stacy Wayne | Address on file | | | | | | | |
| 4929815 | SMITH, STANLEY | 16433 PRESCOTT RD | | | | MANTECA | CA | 95336 | |
| 4938049 | Smith, Stephanie | 12811 Jasper Way | | | | Salinas | CA | 93906 | |
| 4937394 | Smith, Stephanie | PO Box 11 | | | | Pismo Beach | CA | 93448 | |
| 5995129 | Smith, Stephanie | Address on file | | | | | | | |
| 4944951 | SMITH, STEPHEN | 2635 NAPA ST #402 | | | | VALLEJO | CA | 94590 | |
| 4988682 | Smith, Stephen | Address on file | | | | | | | |
| 4964541 | Smith, Stephen Bradley | Address on file | | | | | | | |
| 4963933 | Smith, Steve G | Address on file | | | | | | | |
| 6007008 | Smith, Steven | Address on file | | | | | | | |
| 7185424 | SMITH, STEVEN | Address on file | | | | | | | |
| 7186188 | SMITH, STEVEN EDWARD | Address on file | | | | | | | |
| 7484543 | Smith, Steven G. | Address on file | | | | | | | |
| 4957341 | Smith, Steven J | Address on file | | | | | | | |
| 4951260 | Smith, Steven Ormond | Address on file | | | | | | | |
| 7187159 | SMITH, STUART | Address on file | | | | | | | |
| 7190307 | Smith, Stuart | Address on file | | | | | | | |
| 4947057 | Smith, Susan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947055 | Smith, Susan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4989122 | Smith, Susan | Address on file | | | | | | | |
| 4966695 | Smith, Susan L | Address on file | | | | | | | |
| 4990319 | Smith, Susie | Address on file | | | | | | | |
| 4970393 | Smith, Suzette E. | Address on file | | | | | | | |
| 4984033 | Smith, Sylvia | Address on file | | | | | | | |
| 7462044 | Smith, Tacie Lin | Address on file | | | | | | | |
| 5002980 | Smith, Tait | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182190 | Smith, Tait Ashley | Address on file | | | | | | | |
| 6105117 | Smith, Talia | Address on file | | | | | | | |
| 6029410 | Smith, Taylor | Address on file | | | | | | | |
| 6029340 | Smith, Taylor | Address on file | | | | | | | |
| 7161153 | SMITH, TAYLOR DON FRIEDRICH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4936975 | Smith, Ted | 708page ave | | | | Los banos | CA | 93635 | |
| 4988123 | Smith, Ted | Address on file | | | | | | | |
| 4991643 | Smith, Teresina | Address on file | | | | | | | |
| 4987778 | Smith, Thelma | Address on file | | | | | | | |
| 4986290 | Smith, Thomas | Address on file | | | | | | | |
| 4970806 | Smith, Thomas | Address on file | | | | | | | |
| 4960332 | Smith, Thomas | Address on file | | | | | | | |
| 4968437 | Smith, Thomas C | Address on file | | | | | | | |
| 4955522 | Smith, Thomas D | Address on file | | | | | | | |
| 4965073 | Smith, Thomas Joseph | Address on file | | | | | | | |
| 4985409 | SMITH, THOMAS PAUL | Address on file | | | | | | | |
| 7324928 | Smith, Tim Hugh | Address on file | | | | | | | |
| 5979321 | Smith, Timothy | Address on file | | | | | | | |
| 4969525 | Smith, Timothy Robert | Address on file | | | | | | | |
| 4959010 | Smith, Todd E | Address on file | | | | | | | |
| 7279904 | Smith, Tomi Jo | Address on file | | | | | | | |
| 4986358 | Smith, Tommy | Address on file | | | | | | | |
| 4993986 | Smith, Toni | Address on file | | | | | | | |
| 4964935 | Smith, Travis | Address on file | | | | | | | |
| 7161156 | SMITH, TRAY R. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4965549 | Smith, Trevor James | Address on file | | | | | | | |
| 4936237 | Smith, Tricia | 2089 Pacific Blvd. #203 | | | | San Mateo | CA | 94403 | |
| 7176092 | SMITH, TRINA DENISE | Address on file | | | | | | | |
| 7176092 | SMITH, TRINA DENISE | Address on file | | | | | | | |
| 4931193 | SMITH, TYLER G | MD A PROF CORP | 5 MEDICAL PLAZA DR STE 120 | | | ROSEVILLE | CA | 95661 | |
| 4971145 | Smith, Tyson Rowton | Address on file | | | | | | | |
| 4937034 | SMITH, VALERIE | 1015 S GENEVIEVE LN | | | | SAN JOSE | CA | 95128 | |
| 7182819 | Smith, Vanessa Lynn | Address on file | | | | | | | |
| 4931574 | SMITH, VAUGHN J | MD | 2780 ORO DAM BLVD E STE 3 | | | OROVILLE | CA | 95966 | |
| 4989045 | Smith, Verlis | Address on file | | | | | | | |
| 4964052 | Smith, Vernon | Address on file | | | | | | | |
| 4994086 | Smith, Veta | Address on file | | | | | | | |
| 7161157 | SMITH, VICKY LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
123 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986249 | Smith, Virginia | Address on file | | | | | | | |
| 7191343 | Smith, Virginia | Address on file | | | | | | | |
| 7191343 | Smith, Virginia | Address on file | | | | | | | |
| 6122304 | Smith, Wade Michael | Address on file | | | | | | | |
| 6105123 | Smith, Wade Michael | Address on file | | | | | | | |
| 4983192 | Smith, Walter | Address on file | | | | | | | |
| 7159690 | SMITH, WALTER DAVID | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6180177 | Smith, Ward D. | Address on file | | | | | | | |
| 4948008 | Smith, Wayne | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948006 | Smith, Wayne | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4980721 | Smith, Wayne | Address on file | | | | | | | |
| 7145721 | SMITH, WAYNE ALAN | Address on file | | | | | | | |
| 6105109 | Smith, Wayne R | Address on file | | | | | | | |
| 7166164 | SMITH, WENDY WEBER | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 92928 | |
| 7166164 | SMITH, WENDY WEBER | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4982013 | Smith, Wesley | Address on file | | | | | | | |
| 4942541 | Smith, Wilber | 876 Trysail Ct. | | | | Vacaville | CA | 95687 | |
| 4939006 | Smith, William | PO Box 5113 | | | | Oildale | CA | 93388 | |
| 4983079 | Smith, William | Address on file | | | | | | | |
| 5875917 | SMITH, WILLIAM | Address on file | | | | | | | |
| 7317971 | Smith, William Charles | Address on file | | | | | | | |
| 4989324 | Smith, Wilma | Address on file | | | | | | | |
| 4914807 | Smith, Zach Lawrence | Address on file | | | | | | | |
| 4942837 | Smith, Zack | 40 Abington Lane | | | | Alamo | CA | 94507 | |
| 6105133 | SMITH,STEPHANIE - 534 SHASTA ST | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 4978165 | Smitham, James | Address on file | | | | | | | |
| 7857887 | Smithe, Augustus D. | Address on file | | | | | | | |
| 4960697 | Smithers, Nicholas Raymond | Address on file | | | | | | | |
| 4988270 | Smithers, Rick | Address on file | | | | | | | |
| 6105134 | Smithfield | 605 HIGHWAY 169 N STE 1200 | | | | MINNEAPOLIS | MN | 55441 | |
| 6105135 | Smithfield Foods-San Jose (Mohawk) | 1660 Old Bayshore Hwy | | | | San Jose | CA | 95112 | |
| 6105137 | SMITHGROUP INC | 301 BATTERY ST 7TH FL | | | | SAN FRANCISCO | CA | 94111 | |
| 7161159 | SMITH-HENRY, ZACHARIAH GERALD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4929433 | SMITHS DETECTION INC | 2202 LAKESIDE BLVD | | | | EDGEWOOD | MD | 21040 | |
| 4992665 | Smith-Stallings, Carole | Address on file | | | | | | | |
| 7145723 | SMITH-TRACEY, MARILYN V | Address on file | | | | | | | |
| 4947060 | Smith-Tracy, Marilyn | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4761 of 5610

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 124 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947058 | Smith-Tracy, Marilyn | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4964135 | Smithwick, Tom Louis | Address on file | | | | | | | |
| 6145845 | SMITS JASON N & SMITS JENNIFER E | Address on file | | | | | | | |
| 4934973 | Smittys Bar, Charles Keller | 214 Caledona Street | | | | Sausalito | CA | 94965 | |
| 6142710 | SMOAK BARBARA PERRY TR | Address on file | | | | | | | |
| 6143266 | SMOAK BARBARA PERRY TR | Address on file | | | | | | | |
| 6142724 | SMOAK BARBARA TR ET AL | Address on file | | | | | | | |
| 4997293 | Smoak, Rena | Address on file | | | | | | | |
| 4913619 | Smoak, Rena Katheryn | Address on file | | | | | | | |
| 4933585 | Smog and Auto Repair-Pabla, Rajinder | 1814 Hwy 99 | | | | Gridley | CA | 95948 | |
| 7195208 | Smog Busters | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195208 | Smog Busters | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4944537 | SMOG KINGS-CETRONE, THOMAS | 379 GREEN VALLEY RD | | | | EL DORADO HILLS | CA | 95762 | |
| 4929434 | SMOLICH & SMOLICH | 3200 J ST | | | | SACRAMENTO | CA | 95816 | |
| 4958846 | Smoot, John Allen | Address on file | | | | | | | |
| 4915077 | Smoot, Michael | Address on file | | | | | | | |
| 4939301 | Smooth Blends Barbershop, Malbrough, Terry | 3047 Sacramento Street | | | | Berkeley | CA | 94702 | |
| 7296201 | Smoots, Mathew | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7175719 | SMOOTS, STEPHEN GREGORY | Address on file | | | | | | | |
| 4932867 | Smotherman Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 6105139 | Smotherman Renewables Projectco LLC | Solarenewal LLC | 548 Market Street, Suite 13000 | | | San Francisco | CA | 94104 | |
| 6118750 | Smotherman Renewables Projectco LLC | Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 6140600 | SMOTHERS THOMAS B III TR & SMOTHERS MARCY CARRIKER | Address on file | | | | | | | |
| 4980257 | Smothers, Billy | Address on file | | | | | | | |
| 4942455 | SMR Eatery, Inc-Wolcott, Richard | P.O. Box 459 | | | | Pioneer | CA | 95666 | |
| 7159815 | SMRT, JAMES EDWARD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161161 | SMRT, THERESA R. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4929435 | SMS HOLDING COMPANY LLC | 9105 LANGLEY RD | | | | BAKERSFIELD | CA | 93312 | |
| 4928913 | SMTIH, SARAH | 825 NEEDLES CT | | | | NAPA | CA | 94559 | |
| 6105140 | SMUCKER NATURAL FOODS INC | 6120 Lincoln Blvd., Suite G | | | | Oroville | CA | 95966 | |
| 6117408 | SMUCKER QUALITY BEVERAGES, INC. | 37 Speedway | | | | Chico | CA | 95928 | |
| 6105142 | SMUD | 6301 S Street | | | | Sacramento | CA | 95817 | |
| 5993221 | SMUD, 3729 Blackfoot Way | PO Box 15830 | 6301 S Street | | | Sacramento | CA | 95852 | |
| 6117409 | SMUD-CARSON ICE | 8580 Laguna Station Road | | | | Elk Grove | CA | 95758 | |
| 4941848 | SMUD-Shirley, Lolita | P O BOX 15830 | | | | Sacramento | CA | 95852 | |
| 4924130 | SMUDSKI, LAURENCE | PO Box 676 | | | | PLEASANT GROVE | CA | 95668 | |
| 4981975 | Smullin, Albert | Address on file | | | | | | | |
| 6130726 | SMURTHWAITE ATHENA M TR | Address on file | | | | | | | |
| 7269644 | Smurthwaite, Athena | Address on file | | | | | | | |
| 4963884 | Smyers, Dale Lynn | Address on file | | | | | | | |
| 5005870 | Smylie, Jeanette | Edgar Law Firm | Donald S. Edgar | 408 College Avenue | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5005867 | Smylie, Jeanette | Furth Salem Mason & Li LLP | Quentin L. Kopp | 101 California Street, Suite 2710 | | San Francisco | CA | 94111 | |
| 5005871 | Smylie, Jeanette | Hallisey and Johnson, PC | Jeremiah F. Hallisey | 465 California Streetm Suite 405 | | San Francisco | CA | 94104-1812 | |
| 5005868 | Smylie, Jeanette | Law Offices of Edward J. Nevin | Edward J. Nevin | 396 Windmill Lane | | Petaluma | CA | 94954 | |
| 5005869 | Smylie, Jeanette | Law Offices of Francis O. Scarpulla | Francis O. Scarpulla, Patrick B. Clayton | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 4914449 | Smyly, Jeffrey | | Address on file | | | | | | |
| 4968410 | Smyly, Teri Ann | | Address on file | | | | | | |
| 7195436 | SMYSER, ERIN R | JOHN N DEMAS | 701 HOWE AVE, SUITE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7195436 | SMYSER, ERIN R | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7164806 | SMYSER, TIMOTHY P | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4976875 | Smyth, Constance | | Address on file | | | | | | |
| 4975794 | Smyth, Donald | Amaro, Susan/Smyth, Steven (Bill to Steven) | 624 Broadway St | | | Chico | CA | 95928 | |
| 6084596 | Smyth, Donald | | Address on file | | | | | | |
| 4944224 | Smyth, Trevor | 2009 Divisadero Street, Apt 3A | | | | San Francisco | CA | 94115 | |
| 4963690 | Smyth-Garner, Diane M | | Address on file | | | | | | |
| 4971486 | Snaer, Kellie | | Address on file | | | | | | |
| 4929436 | SNAP-ON INDUSTRIAL | DIVISION OF IDSC HOLDINGS LLC | 2801 80TH ST | | | KENOSHA | WI | 53143 | |
| 4913650 | Snapper, Gregory John | | Address on file | | | | | | |
| 4990737 | Snavely, Paul | | Address on file | | | | | | |
| 4912828 | Snavely, Paul Raymond | | Address on file | | | | | | |
| 6046408 | SNC,STORAGE NETWORKS CONNECTIONS L L C | 100 FIFTH AVE | | | | Waltham | MA | 02451 | |
| 6046409 | SNC,STORAGE NETWORKS CONNECTIONS L L C | 225 Wyman Street | | | | Waltham | MA | 02451 | |
| 6135211 | SNEAD WILLIAM M | Address on file | | | | | | | |
| 7462050 | Snead, Jaki Jean | Address on file | | | | | | | |
| 6147829 | Snead, Lance | Address on file | | | | | | | |
| 7322045 | Snead, Nikko | Address on file | | | | | | | |
| 7306126 | Snead, Nikko | Address on file | | | | | | | |
| 6135214 | SNEADHINKELL VICTORIA J | Address on file | | | | | | | |
| 6133957 | SNEADHINKELL VICTORIA J ETAL | Address on file | | | | | | | |
| 6134231 | SNEADHINKELL VICTORIA JOAN | Address on file | | | | | | | |
| 4954019 | Sneddon, Nathan | | Address on file | | | | | | |
| 4979684 | Sneed, Joyce | | Address on file | | | | | | |
| 4943814 | Sneed, Stephanie | 485 Melody Lane | | | | Upper Lake | CA | 95485 | |
| 4939488 | Snelgrove, Cindy | 8063 Blue Oak court | | | | Sutter | CA | 95982 | |
| 4983250 | Snell, David | | Address on file | | | | | | |
| 4958234 | Snell, David B | | Address on file | | | | | | |
| 4995682 | Snell, Elizabeth | | Address on file | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
126 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4953505 | Snell, Nathaniel Shane | Address on file | | | | | | | |
| 4937008 | Snelling Community Service Dist, Sherry Richards | PO Box 323 | | | | Snelling | CA | 95369 | |
| 4992874 | SNELLING, DAVID | Address on file | | | | | | | |
| 7145133 | Snelling, Jim Eugene | Address on file | | | | | | | |
| 4992774 | Snelling, Lisa | Address on file | | | | | | | |
| 4935286 | Snelling, Philip & Michaele | 15991 Dave Road | | | | Clearlake | CA | 95422 | |
| 6105203 | Snelson Companies, Inc. | 601 West State Street | | | | Sedro Woolley | WA | 98284 | |
| 6175096 | Snelson Companies, Inc. | Daryl Visser, P.E. | Vice President of Operations | Western Region | 601 West State Street | Sedro Woolley | WA | 98284 | |
| 7471131 | Snelson Companies, Inc., a PLH Group Company | Baker Donelson Bearman Caldwell & Berkowitz | Rita L. Hullett | 420 20th Street N | Suite 1400 | Birmingham | AL | 35203 | |
| 7471131 | Snelson Companies, Inc., a PLH Group Company | Daryl Visser | 601 W. State Street | | | Sedro-Woolley | WA | 98284 | |
| 7219034 | Snelson Companies, Inc., a PLH Group Company | Daryl Visser | Snelson Companies, Inc. | 601 W. State Street | | Sedro-Woolley | WA | 98284 | |
| 7236710 | Snelson Companies, Inc., a PLH Group Company | Jan M. Hayden | Baker Donelson Bearman Caldwell & Berkowitz | 201 St. Charles Ave., Ste 3600 | | New Orleans | LA | 70170 | |
| 6139698 | SNETSINGER DANIEL R TR & SNETSINGER SUSAN A TR | Address on file | | | | | | | |
| 7200355 | Snetsinger Family Trust | Address on file | | | | | | | |
| 7200355 | Snetsinger Family Trust | Address on file | | | | | | | |
| 7200910 | SNFQAPI, LLC. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4972369 | Snider, Angela Christine | Address on file | | | | | | | |
| 4952400 | Snider, Jordan | Address on file | | | | | | | |
| 7295097 | Snider, Lorena | Address on file | | | | | | | |
| 4932144 | SNIDER, WILLIAM J | MD | PO Box 496084 | | | REDDING | CA | 96049-6084 | |
| 4961643 | Snipes, Steven Mathewe | Address on file | | | | | | | |
| 6105204 | SNL FINANCIAL LC | ONE SNL PLAZA | | | | CHARLOTTESVILLE | VA | 22902 | |
| 4967608 | Snodgrass Jr., Thomas | Address on file | | | | | | | |
| 4982151 | Snodgrass, Douglas | Address on file | | | | | | | |
| 4980195 | Snodgrass, James | Address on file | | | | | | | |
| 4992412 | Snodgrass, Thalia | Address on file | | | | | | | |
| 4986287 | Snodgrass, Thomas | Address on file | | | | | | | |
| 4984797 | Snook, Elizabeth | Address on file | | | | | | | |
| 4951750 | Snook, Robert James | Address on file | | | | | | | |
| 4912137 | Snorden, Indea Michele | Address on file | | | | | | | |
| 6134723 | SNOW MORGAN W ETAL | Address on file | | | | | | | |
| 6105206 | Snow Mountain Hydro | P. O. Box 7867 | | | | Boise | ID | 83707 | |
| 6118704 | Snow Mountain Hydro | Thomas Wicher | Snow Mountain Hydro LLC | P.O. Box 7867 | | Boise | ID | 83707 | |
| 6012129 | SNOW MOUNTAIN HYDRO LLC | 3380 AMERICANA TERRACE #300 | | | | BOISE | ID | 83706 | |
| 4929439 | SNOW MOUNTAIN HYDRO LLC | BURNEY CREEK | 38274 STATE HIGHWAY 299 EAST | | | BURNEY | CA | 96013 | |
| 6105208 | Snow Mountain Hydro LLC | P.O. Box 7867 | | | | Boise | ID | 83707 | |
| 5807678 | SNOW MOUNTAIN HYDRO LLC (BURNEY CREEK) | Attn: Thomas Wicher | Snow Mountain Hydro LLC | P.O. Box 7867 | | Boise | ID | 83707 | |
| 5803726 | SNOW MOUNTAIN HYDRO LLC (BURNEY CREEK) | BURNEY CREEK | P.O. Box 7867 | | | BOISE | ID | 83706 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 127 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5803727 | SNOW MOUNTAIN HYDRO LLC (COVE) | BURNEY CREEK | 38274 State Highway 299 East | | | Burney | CA | 96013 | |
| 4932869 | Snow Mountain Hydro LLC (cove) | P.O. Box 7867 | | | | Boise | ID | 83707 | |
| 6105209 | Snow Mountain Hydro LLC (cove) | Snow Mountain Hydro LLC | P.O. Box 7867 | | | Boise | ID | 83707 | |
| 6118518 | Snow Mountain Hydro LLC (cove) | Thomas Wicher | Snow Mountain Hydro LLC | P.O. Box 7867 | | Boise | ID | 83707 | |
| 5803728 | SNOW MOUNTAIN HYDRO LLC (PONDEROSA BAILEY CREEK) | 38274 State Highway 299 East | | | | Burney | CA | 96013 | |
| 4932870 | Snow Mountain Hydro LLC (Ponderosa Bailey Creek) | P.O. Box 7867 | | | | Boise | ID | 83707 | |
| 6105210 | Snow Mountain Hydro LLC (Ponderosa Bailey Creek) | Snow Mountain Hydro LLC | P.O. Box 7867 | | | Boise | ID | 83707 | |
| 6118521 | Snow Mountain Hydro LLC (Ponderosa Bailey Creek) | Thomas Wicher | Snow Mountain Hydro LLC | P.O. Box 7867 | | Boise | ID | 83707 | |
| 6105211 | Snow Mountain Hydro, LLC Lost Creek 1 and 2 | 38274 Hwy. 299 E | | | | Burney | CA | 96013 | |
| 6131422 | SNOW RICHARD | Address on file | | | | | | | |
| 6130201 | SNOW TOWER C JR TR | Address on file | | | | | | | |
| 4988705 | Snow, Bruce | Address on file | | | | | | | |
| 4982394 | Snow, Evan | Address on file | | | | | | | |
| 6105205 | Snow, Jerry Mark | Address on file | | | | | | | |
| 5801386 | Snow, Jr., Tower C | Address on file | | | | | | | |
| 4962768 | Snow, Kyle | Address on file | | | | | | | |
| 4990002 | Snow, Martin | Address on file | | | | | | | |
| 7187206 | SNOW, MICHAEL | Address on file | | | | | | | |
| 4962425 | Snow, Michael Kelly | Address on file | | | | | | | |
| 4980269 | Snow, Ralph | Address on file | | | | | | | |
| 4967035 | Snowden, David W | Address on file | | | | | | | |
| 6105212 | SNOWDEN,RICHARD - 120 CORPORATE PL | 360 TESCONI CIR | | | | SANTA ROSA | CA | 95401 | |
| 4933818 | Snug Harbor MHV-Hipsher, Jeffrey | 7 Rio Vista Lane | | | | Red Bluff | CA | 96080 | |
| 6140431 | SNYDER CHRISTOPHER A TR | Address on file | | | | | | | |
| 6130646 | SNYDER DIANNE SUC TR | Address on file | | | | | | | |
| 6140785 | SNYDER JEAN ANN | Address on file | | | | | | | |
| 6141809 | SNYDER JEFFREY K & CHANDRA L | Address on file | | | | | | | |
| 6143814 | SNYDER MARC A TR & BETTA MARILUISA TR | Address on file | | | | | | | |
| 6132582 | SNYDER THOMAS E & SHERRILL L | Address on file | | | | | | | |
| 6134500 | SNYDER TIMOTHY D AND CATHYE | Address on file | | | | | | | |
| 7468314 | Snyder, Amanda | Address on file | | | | | | | |
| 6041497 | Snyder, Andy | 10248 Lake Spaulding Rd | Spaulding Camp (employee Housing) Building 215 | | | Nevada City | CA | 95959 | |
| 4992243 | Snyder, Andy | Address on file | | | | | | | |
| 7474215 | Snyder, Barbara | Address on file | | | | | | | |
| 4964522 | Snyder, Brant Allan | Address on file | | | | | | | |
| 7190164 | Snyder, Brittany | Address on file | | | | | | | |
| 4986253 | Snyder, Cheryl | Address on file | | | | | | | |
| 4957714 | Snyder, Chris Dave | Address on file | | | | | | | |
| 4970605 | Snyder, Chris R. | Address on file | | | | | | | |
| 7163541 | SNYDER, CHRISTOPHER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988491 | Snyder, Christopher | Address on file | | | | | | | |
| 4957582 | Snyder, David | Address on file | | | | | | | |
| 4977081 | Snyder, David | Address on file | | | | | | | |
| 4975703 | Snyder, Dean | 0420 PENINSULA DR | 420 Peninsula Dr | | | Lake Almanor | CA | 96137 | |
| 6088708 | Snyder, Dean | Address on file | | | | | | | |
| 4963762 | Snyder, Douglas P | Address on file | | | | | | | |
| 4979753 | Snyder, Earl | Address on file | | | | | | | |
| 4983062 | Snyder, Eugene | Address on file | | | | | | | |
| 7469697 | Snyder, Eugene | Address on file | | | | | | | |
| 4983839 | Snyder, Evelyn | Address on file | | | | | | | |
| 5007615 | Snyder, George | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 4937965 | snyder, gilbert | 2196 brutus st | | | | salinas | CA | 93906 | |
| 4943220 | Snyder, Gregory | 21 Ray Ct. | | | | San Rafael | CA | 94901 | |
| 4965244 | Snyder, Heath | Address on file | | | | | | | |
| 4991734 | Snyder, Ione | Address on file | | | | | | | |
| 4914616 | Snyder, Jacob | Address on file | | | | | | | |
| 4939870 | Snyder, Jerry | 660 Cold Springs Rd. | | | | Placerville | CA | 95667 | |
| 4980142 | Snyder, Jerry | Address on file | | | | | | | |
| 4961360 | Snyder, Joseph | Address on file | | | | | | | |
| 4960944 | Snyder, Joseph Michael | Address on file | | | | | | | |
| 4937986 | Snyder, Kari | 172 Herlong Ave | | | | San Jose | CA | 95123 | |
| 4934812 | Snyder, Kavita | 18529 Aspesi Drive | | | | Saratoga | CA | 95070 | |
| 4948744 | Snyder, Lauri D. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 7183267 | Snyder, Linda Diane | Address on file | | | | | | | |
| 4968639 | Snyder, Marc | Address on file | | | | | | | |
| 5006388 | Snyder, Mark and Pierrette | 0187 LAKE ALMANOR WEST DR | 35 Horse Run Lane | | | Chico | CA | 95928 | |
| 4924857 | SNYDER, MARY BRAZIL | 7707 KEMPER RD | | | | MODESTO | CA | 95357 | |
| 6105214 | Snyder, Max | Address on file | | | | | | | |
| 4968007 | Snyder, Melissa Ann | Address on file | | | | | | | |
| 4941629 | SNYDER, MICHAEL | 129 Valley Ridge Dr | | | | Paradise | CA | 95969 | |
| 4933861 | Snyder, Michael | 20766 Chamise Street | | | | Lakehead | CA | 96051 | |
| 4948741 | Snyder, Michael D. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4985660 | Snyder, Muriel | Address on file | | | | | | | |
| 4988079 | Snyder, Norma | Address on file | | | | | | | |
| 4988489 | Snyder, Robert | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
129 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951320 | Snyder, Robert Douglas | Address on file | | | | | | | |
| 7471221 | Snyder, Sherrill Lea | Address on file | | | | | | | |
| 4992166 | Snyder, Steven | Address on file | | | | | | | |
| 7593014 | Snyder, Thomas Edward | Address on file | | | | | | | |
| 4983533 | Snyder, Wayne | Address on file | | | | | | | |
| 4951516 | Snyder, William Mark | Address on file | | | | | | | |
| 6105217 | SO CAL EDISON | 2244 Walnut Grove | | | | Rosemead | CA | 91770 | |
| 6105218 | So Cal Gas | Maribeth Webber, Mail Location GT1662 M&N | P.O. Box 513249 | | | Los Angeles | CA | 90051 | |
| 4929440 | SO CAL SPINE & ORTHO ONC INC | PO BOX 1176 | | | | NEWPORT BEACH | CA | 92659 | |
| 4939810 | So, Unsuk | 1411 45th Avenue | | | | San Francisco | CA | 94122 | |
| 7472877 | So.C., a minor child (Jerry Canaday, parent) | Address on file | | | | | | | |
| 7181466 | Soa  Vang | Address on file | | | | | | | |
| 7176750 | Soa  Vang | Address on file | | | | | | | |
| 5908138 | Soa Vang | Address on file | | | | | | | |
| 5904460 | Soa Vang | Address on file | | | | | | | |
| 7161681 | Soapy Sweet Treats | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4929441 | SOAR SURGERY CENTER | 1849 BAYSHORE HWY 3RD FLOOR | | | | BURLINGAME | CA | 94010 | |
| 5009016 | Soares, Arthur E. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009017 | Soares, Arthur E. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5976993 | Soares, Arthur E., Jr. & Dianne | Address on file | | | | | | | |
| 5976991 | Soares, Arthur E., Jr. & Dianne | Address on file | | | | | | | |
| 4961730 | Soares, Daniel Louis | Address on file | | | | | | | |
| 5009018 | Soares, Dianne | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009019 | Soares, Dianne | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4966316 | Soares, George E | Address on file | | | | | | | |
| 4970622 | Soares, Norman | Address on file | | | | | | | |
| 4963793 | Soares, Robin Louis | Address on file | | | | | | | |
| 7479154 | Soaringeagle Jones Jr., Anthony B. | Address on file | | | | | | | |
| 4944073 | Soba Ichi LLC | 2311A Magnolia Street | | | | Oakland | CA | 94607 | |
| 4944343 | Soba Ichi-Mizrahi, Aitan | 2311 Magnolia Street | | | | Oakland | CA | 94607 | |
| 7156068 | Sobeck, Polly Elizabeth | Address on file | | | | | | | |
| 4974929 | Sobel, Marc D. | Trustee | P. O. Box 403 | | | Bass Lake | CA | 93604 | |
| 6092767 | Sobel, Trustee, Marc D. | P. O. Box 403 | | | | Bass Lake | CA | 93604 | |
| 4992922 | Sobelman, Hidi | Address on file | | | | | | | |
| 4992843 | Sobelman, John | Address on file | | | | | | | |
| 4936894 | SOBERANIS, PABLO | 3340 DOHERTY CT | | | | STOCKTON | CA | 95206 | |
| 4970236 | Soberon, Sherman Zablan | Address on file | | | | | | | |
| 4971729 | Sobhy, Moshreq Mamdouh | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 130 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977016 | Sobieraj, Richard | Address on file | | | | | | | |
| 4960500 | Sobotta, Dustin | Address on file | | | | | | | |
| 4963763 | Sobrero, Brad J | Address on file | | | | | | | |
| 7339689 | Sobrero, Deborah | Address on file | | | | | | | |
| 4978472 | Sobrero, Ronald | Address on file | | | | | | | |
| 4974217 | SoCal Gas | 555 W 5th Street | | | | Los Angeles | CA | 90013 | |
| 6105222 | SOCAL GAS | 555 W Fifth St | GT22E1 | | | Los Angeles | CA | 90013 | |
| 6105223 | SOCAL GAS | 555 W. Fifth St | | | | Los Angeles | CA | 90051 | |
| 4929442 | SOCCER ACADEMY OF MERCED INC | 1033 W MAIN ST | | | | MERCED | CA | 95340 | |
| 4929443 | SOCIAL AND ENVIRONMENTAL | ENTREPRENEURS INC | 23532 CALABASAS RD STE A | | | CALABASAS | CA | 91302 | |
| 4929444 | SOCIAL GOOD FUND INC | 2138 DUNN AVE | | | | RICHMOND | CA | 94801 | |
| 6117410 | SOCIAL SECURITY ADMINISTRATION | 1221 Nevin | | | | Richmond | CA | 94801 | |
| 6105224 | SOCIALCHORUS INC | 123 MISSION ST 25TH FL | | | | SAN FRANCISCO | CA | 94150 | |
| 4967459 | Socias, Vivian | Address on file | | | | | | | |
| 4929446 | SOCIETY FOR CALIFORNIA ARCHAEOLOGY | 1692 MANGROVE AVE STE 153 | | | | CHICO | CA | 95926 | |
| 4929447 | SOCIETY FOR DISABILITIES | 1129 8TH ST STE 101 | | | | MODESTO | CA | 95354 | |
| 4929448 | SOCIETY FOR THE PREVENTION OF | CRUELTY TO ANIMALS OF SOLANO COUNTY | PO Box 356 | | | VACAVILLE | CA | 95696 | |
| 7779574 | SOCIETY FOR THE PROPAGATION | OF THE FAITH | C/O ARCHDIOCESE OF DETROIT | 12 STATE ST | | DETROIT | MI | 48226-1823 | |
| 4929449 | SOCIETY OF GAS LIGHTING | 890 WINTER ST STE 300 | | | | WALTHAM | MA | 02451 | |
| 4929450 | SOCIETY OF HISPANIC PROFESSIONAL | ENGINEERS FOUNDATION | 13181 CROSSROADS PRWY N STE 450 | | | CITY OF INDUSTRY | CA | 91746 | |
| 4929451 | SOCIETY OF MANUFACTURING ENGINEERS | SILICON VALLEY CHAPTER 98 | PO Box 22 | | | CAMPBELL | CA | 95009 | |
| 4929452 | SOCIETY OF WETLAND SCIENTISTS | INC | 22 N CARROLL ST STE 300 | | | MADISON | WI | 53703 | |
| 4929453 | SOCIETY OF WOMEN ENGINEERS | 130 E RANDOLPH ST STE 3500 | | | | CHICAGO | IL | 60601 | |
| 4929454 | SOCIETY OF WOMEN ENGINEERS | 2580 EARLY RIVERS COURT | | | | UNION CITY | CA | 94587 | |
| 6105225 | Soco Group | 5962 Priestly Drive | | | | Carlsbad | CA | 92008 | |
| 5905877 | Soco Music Coalition Inc. | Sandra Ribera Speed, Mia Mattis | Ribera Law Firm APC | 157 West Portal Avenue, Suite 2 | | San Francisco | CA | 94127 | |
| 7164244 | SoCo Music Coalition, Inc. | 157 W Portal Ave | | | | San Francisco | CA | 94127 | |
| 7772702 | SOCORRO GOCO PEDDY | 961 ALLA AVE | | | | CONCORD | CA | 94518-3010 | |
| 5911223 | Socorro Rojas | Address on file | | | | | | | |
| 5905793 | Socorro Rojas | Address on file | | | | | | | |
| 5912690 | Socorro Rojas | Address on file | | | | | | | |
| 5909254 | Socorro Rojas | Address on file | | | | | | | |
| 5912094 | Socorro Rojas | Address on file | | | | | | | |
| 6130512 | SODA CANYON ROAD LLC | Address on file | | | | | | | |
| 6129978 | SODA CANYON VOLUNTEER FIRE DEPT | Address on file | | | | | | | |
| 4940854 | Soda Springs Gen Store, Paduano, Cheryl | PO Box 926 | | | | Soda Springs | CA | 95728 | |
| 6142331 | SODEN THOMAS J TR & SODEN KATHLEEN P TR | Address on file | | | | | | | |
| 4976563 | Soden, Debra | Address on file | | | | | | | |
| 4941083 | Soderberg, Rick | 1954 Windward Pt. | | | | Discovery Bay | CA | 94514 | |
| 7328012 | Soderlind, Amy | Uzair Saleem, Attorney | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 7206257 | SODERLIND, KRISTEN LEE | Address on file | | | | | | | |
| 6132099 | SODERLING JESSICA | Address on file | | | | | | | |
| 6105226 | SodexoMagic | 9801 Washingtonian Blvd | | | | Gaithersburg | MD | 20878 | |
| 6105238 | SODEXOMAGIC LLC | 9801 WASHINGTONIAN BLVD | | | | GAITHERSBURG | MD | 20878 | |
| 5859771 | SodexoMagic, LLC | Adrienne Vadell Struges, Esq. | Assistant General Counsel | 9801 Washingtonian Blvd. | | Gaithersburg | MD | 20878 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6146351 | SODHI HEMRAJ S & CASCIO LUCIA | Address on file | | | | | | | |
| 7182821 | Sodhi, Sukhbir K. | Address on file | | | | | | | |
| 6145017 | SODO RICHARD A & DELBENE THERESA N | Address on file | | | | | | | |
| 4938458 | Sodos, Jonathon | 21656 Irma Lyle Drive | | | | Los Gatos | CA | 95033 | |
| 4951639 | Soe, Dorene | Address on file | | | | | | | |
| 4952652 | Soe, Thiha | Address on file | | | | | | | |
| 4971950 | Soeiro, Cristina | Address on file | | | | | | | |
| 6146408 | SOEKLAND MITCHELL C TR | Address on file | | | | | | | |
| 4970600 | Soekland, Tara | Address on file | | | | | | | |
| 4986457 | Soekland, William | Address on file | | | | | | | |
| 6121568 | Soenen, Philippe | Address on file | | | | | | | |
| 6105239 | Soenen, Philippe | Address on file | | | | | | | |
| 6142162 | SOENNICHSEN RICHARD H TR & SOENNICHSEN SUSAN B TR | Address on file | | | | | | | |
| 7163880 | SOENNICHSEN, RICHARD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163879 | SOENNICHSEN, SUSAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4936087 | Soerensen, Jens | 1785 San Jose Avenue | | | | San Francisco | CA | 94112 | |
| 4914106 | Soest, Brian W | Address on file | | | | | | | |
| 7204505 | Soeth, Edna  Sue | Address on file | | | | | | | |
| 7325273 | Soeth, Michael R | Address on file | | | | | | | |
| 7325273 | Soeth, Michael R | Address on file | | | | | | | |
| 7323314 | Soeth, Michael R. | Address on file | | | | | | | |
| 7479539 | Soeth, Sue | Address on file | | | | | | | |
| 7311093 | Soeth, Sue | Address on file | | | | | | | |
| 6117411 | SOEX WEST TEXTILE RECYCLING USA LLC | 2360 S Orange Ave Bldg B | | | | Fresno | CA | 93725 | |
| 5934398 | Sofia Defilippis | Address on file | | | | | | | |
| 5934399 | Sofia Defilippis | Address on file | | | | | | | |
| 5934395 | Sofia Defilippis | Address on file | | | | | | | |
| 7184577 | Sofia Defilippis (Jennifer Medina, Parent) | Address on file | | | | | | | |
| 7141232 | Sofia Felicia Pualani Lenta | Address on file | | | | | | | |
| 5945593 | Sofia Foster | Address on file | | | | | | | |
| 5903469 | Sofia Foster | Address on file | | | | | | | |
| 5911145 | Sofia Lueck | Address on file | | | | | | | |
| 5905717 | Sofia Lueck | Address on file | | | | | | | |
| 5912611 | Sofia Lueck | Address on file | | | | | | | |
| 5909177 | Sofia Lueck | Address on file | | | | | | | |
| 5912018 | Sofia Lueck | Address on file | | | | | | | |
| 7325275 | Sofie , Scott Boyd | Address on file | | | | | | | |
| 7325307 | Sofie Contemporary Arts | Uzair Saleem, Attorney, Skikos | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 5948622 | Sofie Dolan | Address on file | | | | | | | |
| 5903373 | Sofie Dolan | Address on file | | | | | | | |
| 5945525 | Sofie Dolan | Address on file | | | | | | | |
| 4967308 | Sofranac, Carol J | Address on file | | | | | | | |
| 4958965 | Sofranac, Daniel A | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4966861 | Sofranac, John Ray | Address on file | | | | | | | |
| 4939332 | Sofrito LLC-Higgins, William | 1613 4th St | | | | San Rafael | CA | 94901 | |
| 4929456 | SOFTLINK AMERICA INC | 700 N VALLEY ST STE B PMB 21473 | | | | ANAHEIM | CA | 92801 | |
| 6105241 | SOFTTECH INC | 2505 ANTHEM VILLAGE DR ste e357 | | | | HENDERSON | NV | 89052 | |
| 6105245 | Software AG USA, Inc. | 11700 Plaza America Drive, Suite 700 | | | | Reston | VA | 20190 | |
| 4969820 | Sogabe, Maire | Address on file | | | | | | | |
| 4994321 | Sogaro, Bruna | Address on file | | | | | | | |
| 4971684 | Soghomonian, Sarkis A | Address on file | | | | | | | |
| 4935393 | SOGOOD Retail, LLC-Giacalone, Dominic | 350 W. Julian Street | | | | San Jose | CA | 95110 | |
| 6105264 | SOHA ENGINEERS | 48 COLIN P KELLY ST | | | | SAN FRANCISCO | CA | 94107 | |
| 7220609 | Sohaib, Syed | Address on file | | | | | | | |
| 5899016 | Sohaib, Syed | Address on file | | | | | | | |
| 7187295 | Sohalia, Inc; doing business as Guru Pressure Washing | Elliot Adler, Attorney, Adler Law Group, APLC | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 6146952 | SOHM DAVID TR & SOHM IRENE M TR | Address on file | | | | | | | |
| 4984046 | Sohnrey, Gladys | Address on file | | | | | | | |
| 4985523 | Sohnrey, Mark | Address on file | | | | | | | |
| 4975232 | Sohnrey, Roger | 2532 ALMANOR DRIVE WEST | 9674 Lott Rd | | | Durham | CA | 95938 | |
| 6082513 | Sohnrey, Roger | Address on file | | | | | | | |
| 6144940 | SOILAND DEAN N TR & BELINDA TR | Address on file | | | | | | | |
| 6140941 | SOILAND DEAN N TR & SOILAND BELINDA TR | Address on file | | | | | | | |
| 6144966 | SOILAND ERIC B TR & COWENS JANICE D TR | Address on file | | | | | | | |
| 6146119 | SOILAND GREG A & LEE-ANN | Address on file | | | | | | | |
| 6144800 | SOILAND MARLENE K TR | Address on file | | | | | | | |
| 6144953 | SOILAND STANLEY TROY TR & SOILAND DAWN MICHELLE TR | Address on file | | | | | | | |
| 4990262 | Soileau Jr., Nathaniel | Address on file | | | | | | | |
| 4937161 | SOK, TANYA | 557 E SAN RAMON AVE | | | | FRESNO | CA | 93710 | |
| 4933540 | Sokolay, Elise | PO Box 403 | | | | Monte Rio | CA | 95462 | |
| 4922463 | SOKOLOFF, HOWARD | DPM | 1320 EL CAPITAN DR STE 410 | | | DANVILLE | CA | 94526 | |
| 4982178 | Sokoloff, Igor | Address on file | | | | | | | |
| 4967715 | Sokoloff, Katia K | Address on file | | | | | | | |
| 6131758 | SOKOLOSKI NATHAN J & ALYCE F JT | Address on file | | | | | | | |
| 6105266 | Sokolowski, Christopher Scott | Address on file | | | | | | | |
| 6121374 | Sokolowski, Christopher Scott | Address on file | | | | | | | |
| 4993281 | Sokolsky, David | Address on file | | | | | | | |
| 7195496 | Sokpheap Rin | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195496 | Sokpheap Rin | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4970167 | Sokukawa, Joseph Andre | Address on file | | | | | | | |
| 4934374 | SOL TRAVELS-ALMADA, HELEN | 308 WILLOW ST | | | | SAN JOSE | CA | 95110 | |
| 4971492 | Solanki, Sanjay | Address on file | | | | | | | |
| 4974245 | Solano | 675 Texas Street, Suite 5500 | | | | Fairfield | CA | 94533 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 133 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6141951 | SOLANO ANNA & LOMAS DESIREE M | Address on file | | | | | | | |
| 4929460 | SOLANO CARE INC | 171 BUTCHER ROAD A | | | | VACAVILLE | CA | 95687 | |
| 4929461 | SOLANO COALITION FOR BETTER HEALTH | ONE HARBOR CENTER STE 270 | | | | SUISUN CITY | CA | 94585 | |
| 6105267 | Solano Community College | 1200 R St., Ste. 100 | | | | Sacramento | CA | 95811 | |
| 6105268 | Solano Community College | 4000 Suisun Valley Road | | | | Fairfield | CA | 94534 | |
| 6117412 | SOLANO COMMUNITY COLLEGE | 4000 Suisun Valley Road | | | | Suisun City | CA | 94585 | |
| 4929462 | SOLANO COMMUNITY COLLEGE EDUCATION | FOUNDATION | 4000 SUISUN VALLEY ROAD | | | FAIRFIELD | CA | 94534 | |
| 4929463 | SOLANO COMMUNITY FOUNDATION | 744 EMPIRE ST STE 240 | | | | FAIRFIELD | CA | 94533 | |
| 6014471 | SOLANO COUNTY | 675 TEXAS ST #5500 | | | | FAIRFIELD | CA | 94533-6341 | |
| 4929464 | SOLANO COUNTY | DEPARTMENT OF RESOURCE MANAGEMENT | 675 TEXAS ST #5500 | | | FAIRFIELD | CA | 94533-6341 | |
| 4929465 | SOLANO COUNTY | WATER AGENCY | 810 VACA VALLEY PKWY STE 203 | | | VACAVILLE | CA | 95688 | |
| 6105269 | Solano County Aviation Advisory Committee | Nut Tree Airport | 301 County Airport Rd., Suite 205 | | | Vacaville | CA | 95688 | |
| 4976499 | Solano County Environmental Health | Brad Nicolet | 675 Texas Street | Suite 5500 | | Fairfield | CA | 94533 | |
| 4929467 | SOLANO COUNTY FAIR ASSOCIATION | 900 FAIRGROUNDS DR | | | | VALLEJO | CA | 94589 | |
| 4929468 | SOLANO COUNTY FARM BUREAU | 300 MAIN ST STE C | | | | VACAVILLE | CA | 95688 | |
| 6116143 | Solano County Nut Tree Airport | 301 County Airport Road | Suite 205 | | | VACAVILLE | CA | 95688 | |
| 6105271 | SOLANO COUNTY PLANNING COMMISSION | 675 Texas St STE 5500 | | | | Fairfield | CA | 94533 | |
| 6105275 | Solano County Transportation Authority | One Harbor Center Suite 130 | | | | SUISUN CITY | CA | 94585-2473 | |
| 4929469 | Solano County Treasury | P.O. Box 7407 | | | | San Francisco | CA | 94120-7407 | |
| 4929470 | SOLANO DIAGNOSTICS PARTNERS LP | SOLANO DIAGNOSTICS IMAGING MED GRP | DEPT 34591 | | | SAN FRANCISCO | CA | 94139-9000 | |
| 4929471 | SOLANO ECONOMIC DEVELOPMENT | CORPORATION | 360 CAMPUS LN STE 102 | | | FAIRFIELD | CA | 94534 | |
| 6105278 | SOLANO EDC | 360 CAMPUS LN STE 102 | | | | FAIRFIELD | CA | 94534 | |
| 4929473 | SOLANO GARBAGE CO #846 | 18500 North Allied Way | | | | Phoenx | AZ | 85054 | |
| 5012828 | SOLANO GARBAGE CO #846 | PO Box 78829 | | | | PHOENIX | AZ | 85062-8829 | |
| 4929474 | SOLANO GATEWAY MEDICAL GROUP INC | PO Box 635198 | | | | CINCINNATI | OH | 45263-5198 | |
| 6105286 | SOLANO IRRIG DIST | 810 Vaca Valley Parkway | | | | Vacaville | CA | 95688 | |
| 6105289 | SOLANO IRRIGATION DISTRICT | 810 Vaca Valley Pkwy | | | | Vacaville | CA | 95688 | |
| 6105290 | Solano Irrigation District (SID) | 810 Vaca Valley Parkway, Suite 201 | | | | Vacaville | CA | 95688 | |
| 6118501 | Solano Irrigation District (SID) | Kevin King | Solano Irrigation District | 810 Vaca Valley Parkway, Suite 201 | | Vacaville | CA | 95688 | |
| 6105291 | Solano Irrigation District (SID) | Solano Irrigation District | 810 Vaca Valley Parkway, Suite 201 | | | Vacaville | CA | 95688 | |
| 6005261 | Solano Irrigation District-Fortenberry, Victor | 810 Vaca Valley Parkway | Ste. 201 | | | Vacaville | CA | 95688 | |
| 4943655 | Solano Irrigation District-Fortenberry, Victor | 810 Vaca Valley Parkway | | | | Vacaville | CA | 95688 | |
| 5999024 | Solano Irrigation District-Lum, Paul | 810 Vaca Valley Parkway | 201 | | | Vacaville | CA | 95688 | |
| 4933844 | Solano Irrigation District-Lum, Paul | 810 Vaca Valley Parkway | | | | Vacaville | CA | 95688 | |
| 5006477 | Solano Motors | Robert Brace | 4 Betty Court | | | Winters | CA | 95694 | |
| 6105292 | Solano Motors Inc. | 4 Betty Court | | | | Winters | CA | 95694 | |
| 4929477 | SOLANO PRIDE CENTER | 1234 EMPIRE ST STE 1560 | | | | FAIRFIELD | CA | 94533 | |
| 6105296 | SOLANO, COUNTY OF | 675 Texas Street, Suite 6500 | | | | Fairfield | CA | 94533 | |
| 4938526 | Solano, Manuel | 75 FRUITLAND AVE | | | | WATSONVILLE | CA | 95076 | |
| 4929478 | SOLANO-NAPA HABITAT FOR | HUMANITY INC | 5130 FULTON DR STE R | | | FAIRFIELD | CA | 94534 | |
| 4938269 | Solapurkar, Abhay | 1495 Bittern drive | | | | sunnyvale | CA | 94087 | |
| 5840647 | Solar Alpine LLC | Baker Botts LLP | C. Luckey McDowell; Ian E. Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | |
| 7307655 | Solar Alpine LLC | Chad Plotkin | Vice President & Treasurer | 300 Carnegie Center, Suite 300 | | Princeton | NJ | 08540 | |
| 7307655 | Solar Alpine LLC | Clearway Energy, Inc. | Kevin Malcarney | 300 Carnegie Center, Suite 300 | | Princeton | NJ | 08540 | |
| 5840647 | Solar Alpine LLC | Kevin Malcarney | 300 Carnegie Center, Suite 300 | | | Princeton | NJ | 08540 | |
| 7307655 | Solar Alpine LLC | Shearman & Sterling LLP | C. Luckey McDowell | Ian E. Roberts | 1100 Louisiana St #3300 | Houston | TX | 77002 | |
| 7307655 | Solar Alpine LLC | Stephanie Miller | 4900 N Scottsdale Rd, Suite 5000 | | | Scottsdale | AZ | 85251 | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
134 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6105298 | Solar Electric Solutions, LLC | Freeman Hall | 117226 San Vicente Blvd., Suite 414 | | | Los Angeles | CA | 90049 | |
| 6105299 | SOLAR ELECTRIC SUPPLY INC | 104 WHISPERING PINES DR #101 | | | | SCOTTS VALLEY | CA | 95066 | |
| 6105317 | SOLAR GROUNDS LANDSCAPING INC | 3707 W ASHCROFT AVE | | | | FRESNO | CA | 93722 | |
| 6105319 | SOLAR GROUNDS LANDSCAPING INC | 605 W. Herndon Ave. | Suite 800-176 | | | Clovis | CA | 93614 | |
| 5860653 | SOLAR GROUNDS LANDSCAPING INC | OLIVIA J MONTALVO | 617 BLAKESLEY CT | | | ROSEVILLE | CA | 95747 | |
| 6105320 | Solar Grounds Landscaping, Inc | 3707 West Ashcroft Ave. | | | | Fresno | CA | 93722 | |
| 5839308 | Solar Kansas South LLC | Baker Botts LLP | C. Luckey McDowell; Ian E. Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | |
| 5839308 | Solar Kansas South LLC | Chad Potkin | Vice President & Treasurer | 300 Carnegie Center, Suite 300 | | Princeton | NJ | 08540 | |
| 5839308 | Solar Kansas South LLC | Kevin Malcarney | 300 Cernegie Center, Suite 300 | | | Princeton | NJ | 08540 | |
| 5839308 | Solar Kansas South LLC | Stephanie Miller | 4900 N. Scottsdale Rd, Suite 5000 | | | Scottsdale | AZ | 85251 | |
| 5803729 | SOLAR PARTNERS II (IVANPAH UNIT 1) | 5790 FLEET ST STE 200 | | | | CARLSBAD | CA | 92008 | |
| 5807681 | SOLAR PARTNERS II (IVANPAH UNIT 1) | Attn: Eric Leuze | 696 W. 10th Street | | | Pittsburg | CA | 94565 | |
| 5807772 | SOLAR PARTNERS II (IVANPAH UNIT 1) | c/o High Plains Ranch III, LLC | 4900 N. Scottsdale Rd., Ste 5000 | | | Scottsdale | AZ | 85251 | |
| 4929481 | SOLAR PARTNERS II LLC | 5790 FLEET ST STE 200 | | | | CARLSBAD | CA | 92008 | |
| 6105321 | Solar Partners II, LLC | 696 W. 10th Street | | | | Pittsburg | CA | 94565 | |
| 6118684 | Solar Partners II, LLC | Paul Zavesoff | High Plains Ranch III, LLC | 4900 N. Scottsdale Rd., Ste 5000 | | Scottsdale | AZ | 85251 | |
| 5803730 | SOLAR PARTNERS VIII (IVANPAH UNIT 3) | 5790 FLEET ST STE 200 | | | | CARLSBAD | CA | 92008 | |
| 5807682 | SOLAR PARTNERS VIII (IVANPAH UNIT 3) | Attn: Eric Leuze | 696 W. 10th Street | | | Pittsburg | CA | 94565 | |
| 5807773 | SOLAR PARTNERS VIII (IVANPAH UNIT 3) | c/o High Plains Ranch III, LLC | 4900 N. Scottsdale Rd., Ste 5000 | | | Scottsdale | AZ | 85251 | |
| 4929482 | SOLAR PARTNERS VIII LLC | 5790 FLEET ST STE 200 | | | | CARLSBAD | CA | 92008 | |
| 6105322 | Solar Partners VIII, LLC | 696 W. 10th Street | | | | Pittsburg | CA | 94565 | |
| 5829360 | Solar Partners VIII, LLC | Baker Botts LLP | Attn: C. Luckey McDowell; Ian E. Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | |
| 6118685 | Solar Partners VIII, LLC | Paul Zavesoff | High Plains Ranch III, LLC | 4900 N. Scottsdale Rd., Ste 5000 | | Scottsdale | AZ | 85251 | |
| 6008728 | Solar Star California XIII | 30560 W McCabe Road | | | | GUSTINE | CA | 95322 | |
| 5864217 | Solar Star Quinto (Q577) | Address on file | | | | | | | |
| 6012079 | SOLAR TURBINE INC | 6128 JEFFERSON HWY | | | | HARAHAN | LA | 70123 | |
| 6105330 | SOLAR TURBINE INC PARTS SALES ONLY | 6128 JEFFERSON HWY | | | | HARAHAN | LA | 70123 | |
| 5803731 | SOLAR TURBINES INC | 2200 Pacific Highway | | | | San Diego | CA | 92186-5376 | |
| 6105357 | Solar Turbines Incorporated | 9330 Sky Park Court | | | | San Diego | CA | 92123 | |
| 6015313 | Solar Turbines Incorporated | c/o Caterpillar Inc | Attn: Kurt Keller | 100 N.E. Adams Street, AB7140 | | Peoria | IL | 61629 | |
| 6029822 | Solar Turbines Incorporated | c/o Caterpillar Inc. | Attn: Kurt Keller | 100 NE Adams Street | | Peoria | IL | 61629 | |
| 4999671 | Solar, Joseph | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999670 | Solar, Joseph | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174721 | SOLAR, JOSEPH | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5009020 | Solar, Joseph | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938614 | Solar, Joseph | Address on file | | | | | | | |
| 5938612 | Solar, Joseph | Address on file | | | | | | | |
| 5938613 | Solar, Joseph | Address on file | | | | | | | |
| 4929485 | SOLARCITY CORPORATION | 3055 CLEARVIEW WAY | | | | SAN MATEO | CA | 94402 | |
| 6105358 | SOLARCRAFT INC | 12300 DAIRY ASHFORD RD STE 100 | | | | SUGAR LAND | TX | 77478 | |
| 4929487 | SOLARENEWAL LLC | 548 MARKET ST BOX 13000 | | | | SAN FRANCISCO | CA | 94104 | |
| 7155814 | Solarenewal LLC | Troy Helming | 2625 Alcatraz Avenue, Suite 111 | | | Berkeley | CA | 94705 | |
| 6067080 | Solari | 3734 Damonte Ranch Prkwy #1008 | | | | Reno | CA | 89521 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 135 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975915 | Solari | 3734 LAKE ALMANOR DR | 3734 Damonte Ranch Prkwy #1008 | | | Reno | NV | 89521 | |
| 6131858 | SOLARI BRUNO R ETAL | Address on file | | | | | | | |
| 4976140 | Solari, John | 0167 LAKE ALMANOR WEST DR | 7626 BAREBACK DR | | | Sparks | NV | 89436 | |
| 6104457 | Solari, John | Address on file | | | | | | | |
| 5006395 | Solari, John A. | 3734 LAKE ALMANOR DR | 500 Damonte Ranch Prkwy #1008 | | | Reno | NV | 89521 | |
| 7470452 | Solari, Linda Marie | Address on file | | | | | | | |
| 4962179 | Solario, Stephen M | Address on file | | | | | | | |
| 4975777 | Solaro | 0124 PENINSULA DR | 1105 Joy Lake Road | | | Reno | NV | 89511 | |
| 6087050 | Solaro | 1105 Joy Lake Road | | | | Reno | CA | 89511 | |
| 5006396 | Solaro, John P | 124 PENINSULA DR | 1105 Joy Lake Road | | | Reno | NV | 89511 | |
| 4983952 | Solberg, Mary | Address on file | | | | | | | |
| 6147051 | SOLDA ARTHUR WILLIAM JR & MARY MARGARET ET AL | Address on file | | | | | | | |
| 7483451 | Solda Jr., Arthur  W. | Address on file | | | | | | | |
| 7471406 | Solda, Mary M. | Address on file | | | | | | | |
| 6139344 | SOLDANO DONNA C REVOCABLE TRUST | Address on file | | | | | | | |
| 4957574 | Soldano, Michael J | Address on file | | | | | | | |
| 4985727 | Soldate, James | Address on file | | | | | | | |
| 4994566 | Soldavini, Loretta | Address on file | | | | | | | |
| 4971739 | Soldavini, Nicholas Joseph | Address on file | | | | | | | |
| 4991544 | Solden, Sandra | Address on file | | | | | | | |
| 4942549 | Sole Proprietor Darline Lindsey-Lindsey, Darline | PO BOX 542 | | | | SAN LUIS OBISPO | CA | 93406 | |
| 6105362 | SOLE SUPREMACY - 5904 NEWPARK MALL | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 4936640 | Solectrac-Heckeroth, Steve | 30151 Navarro Ridge Road | | | | Albion | CA | 95410 | |
| 4929488 | SOLEDAD EDUCATION FOUNDATION | 1261 METZ RD | | | | SOLEDAD | CA | 93960 | |
| 6105363 | Soledad Energy, LLC Los Coches, Soledad, CA | 959 Los Coches Drive | | | | Soledad | CA | 93960 | |
| 7765988 | SOLEDAD ESHABARR | 1789 MCKINNON AVE | | | | SAN FRANCISCO | CA | 94124-2140 | |
| 6005607 | Soledad LLC, UCP | 900 E. Hamilton Ave. | Suite 500 | | | Campbell | CA | 95008 | |
| 4929489 | SOLEDAD MISSION CHAMBER OF COMMERCE | 641 FRONT ST | | | | SOLEDAD | CA | 93960 | |
| 6105364 | SOLEDAD SHOPPING CENTER LP - 2100 H DELAROSA SR ST | 877 CEDAR ST. STE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 7189702 | Soleil Aurora Belle | Address on file | | | | | | | |
| 7315464 | Soleil Belle (Teisha Belle, Parent) | Address on file | | | | | | | |
| 7189110 | Soleil Belle (Teisha Belle, Parent) | Address on file | | | | | | | |
| 6105365 | SOLEM & ASSOCIATES | 115 MARION AVE | | | | MILL VALLEY | CA | 94941 | |
| 4987192 | Soleno, Louis | Address on file | | | | | | | |
| 6121580 | Soleno, Michael Paul | Address on file | | | | | | | |
| 6105366 | Soleno, Michael Paul | Address on file | | | | | | | |
| 6141226 | SOLER EDWARD JR TR & SOLER TAMI M TR | Address on file | | | | | | | |
| 4993626 | Soley, Alene | Address on file | | | | | | | |
| 4944304 | Solf, Shirley and Jeremy | 15617 Sequoia Grove Ave | | | | Bakersfield | CA | 93314 | |
| 6145277 | SOLGA NICHOLAS J | Address on file | | | | | | | |
| 7166204 | SOLGA, NICHOLAS | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 4992664 | Solger, Susan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 136 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6145382 | SOLHEIM DALE TR & SOLHEIM BRENDA J TR | Address on file | | | | | | | |
| 4951142 | Solhtalab, David Francisco | Address on file | | | | | | | |
| 4955513 | Solia, Maria | Address on file | | | | | | | |
| 4929491 | SOLID GROUNDS STRATEGY LLC | JESSICA N GROUNDS | 1717 BAY ST SE | | | WASHINGTON | DC | 20003 | |
| 6105367 | Solid Waste of Willits | MENDOCINO SOLID WASTES | 351 Franklin Avenue | | | Willits | CA | 95490 | |
| 4929492 | SOLID WASTE OF WILLITS INC | MENDOCINO SOLID WASTES | 351 Franklin Avenue | | | Willits | CA | 95490 | |
| 4929493 | SOLIGENT DISTRIBUTION LLC | 1400 N MCDOWELL BLVD STE 201 | | | | PETALUMA | CA | 94954 | |
| 7165155 | SOLINSKY, PETER | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4998785 | Solinsky, Peter; individually and as trustees of the Solinsky Family Trust | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4998786 | Solinsky, Virginia; individually and as trustees of the Solinsky Family Trust | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 6121302 | Solipasso, Steve | Address on file | | | | | | | |
| 6105368 | Solipasso, Steve | Address on file | | | | | | | |
| 4972452 | Solis Jr., Onecimo | Address on file | | | | | | | |
| 7161162 | SOLIS, ARNALDO B. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4962716 | Solis, Cesar Jose | Address on file | | | | | | | |
| 4988634 | Solis, Dawn | Address on file | | | | | | | |
| 4952823 | Solis, Dora E. | Address on file | | | | | | | |
| 4961982 | Solis, Harald | Address on file | | | | | | | |
| 6121921 | Solis, James S | Address on file | | | | | | | |
| 6105369 | Solis, James S | Address on file | | | | | | | |
| 4964837 | Solis, Jesus R. | Address on file | | | | | | | |
| 5939937 | SOLIS, LORI | Address on file | | | | | | | |
| 6122179 | Solis, Marco | Address on file | | | | | | | |
| 6105370 | Solis, Marco | Address on file | | | | | | | |
| 4942854 | SOLIS, NICOLE | 234 ARLINGTON ST | | | | SAN FRANCISCO | CA | 94131 | |
| 4969949 | Solis, Ricardo | Address on file | | | | | | | |
| 4967632 | Solis, Rolando | Address on file | | | | | | | |
| 7161164 | SOLIS, RUBI | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4952128 | Solis, Shannon | Address on file | | | | | | | |
| 6144207 | SOLIVAN AMBER ELIZABETH TR & JAHANGIR EIMAN TR | Address on file | | | | | | | |
| 7329148 | Soliz Jr., Armando | Address on file | | | | | | | |
| 7319894 | Soliz, Caitlin Charlotte | Address on file | | | | | | | |
| 7593624 | Soliz, Mindy Laurel | Address on file | | | | | | | |
| 7283024 | Soliz, Tatiana | Address on file | | | | | | | |
| 7478706 | Solkov, Devin Louis | Address on file | | | | | | | |
| 7469150 | Solkov, Mitchell D. | Address on file | | | | | | | |
| 4948747 | Sollars, Patricia K. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 6141831 | SOLLECITO JOHN TR | Address on file | | | | | | | |
| 5000151 | Sollecito, Amie | Friedemann Goldberg LLP | John F. Friedemann | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5000150 | Sollecito, Amie | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4774 of 5610

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
137 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7162779 | SOLLECITO, AMIE MARIE | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 5000154 | Sollecito, John | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7162780 | SOLLECITO, JOHN SEBASTIAN | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4991258 | Soller, Alfred | Address on file | | | | | | | |
| 4975839 | Sollid, Norman | 3000 BIG SPRINGS ROAD | 3000 BIG SPRINGS ROAD | | | Westwood | CA | 96137 | |
| 6082585 | Sollid, Norman | Address on file | | | | | | | |
| 6009626 | Solliday, Hilde B. (Barretto); Ottinger, Bryan (Burich) | DANKO MEREDITH | 333 TWIN DOLPHIN DRIVE | SUITE 145 | | REDWOOD SHORES | CA | 94065 | |
| 6009625 | Solliday, Hilde B. (Barretto); Ottinger, Bryan (Burich) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | 700 EL CAMINO REAL | P.O BOX 669 | | MILLBRAE | CA | 94030 | |
| 4977123 | Sollod, Harriet | Address on file | | | | | | | |
| 4997604 | Solloway, Kevin | Address on file | | | | | | | |
| 4914265 | Solloway, Kevin C | Address on file | | | | | | | |
| 4981531 | Solloway, Neal | Address on file | | | | | | | |
| 4985529 | Solomko, Cecelia | Address on file | | | | | | | |
| 4929495 | SOLOMON TEMPLE MINISTRIES | INTERNATIONAL | 655 CALIFORNIA AVE | | | PITTSBURG | CA | 94565 | |
| 4915102 | Solomon, Alexander Gabriel Moss | Address on file | | | | | | | |
| 7174793 | SOLOMON, BANA | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 4972462 | Solomon, Barnabas | Address on file | | | | | | | |
| 4990193 | Solomon, Cynthia | Address on file | | | | | | | |
| 4939744 | solomon, joel | po box 941 | | | | folsom | CA | 95763 | |
| 4979792 | Solomon, Larry | Address on file | | | | | | | |
| 4979131 | Solomon, Leonie | Address on file | | | | | | | |
| 4976934 | Solomonoff, Josef | Address on file | | | | | | | |
| 5862847 | Solon | AM Studio 16 | | | | Berlin | NULL | 12489 | Germany |
| 4929496 | SOLON CORPORATION | 6950 S. COUNTRY CLUB ROAD | | | | TUCZON | AZ | 85756 | |
| 4929497 | SOLON SE | AM STUDIO 16 | | | | BERLIN | | 12489 | GERMANY |
| 4929498 | SOLONIUK CLINIC | A MEDICAL CORPORATION | PO Box 496084 | | | REDDING | CA | 96049-6084 | |
| 4929499 | SOLORIO RENTALS INC | 142 SECOND ST | | | | WATSONVILLE | CA | 95076 | |
| 4982741 | Solorio, Armando | Address on file | | | | | | | |
| 4988466 | Solorio, Arthur | Address on file | | | | | | | |
| 4914086 | Solorio, Cristobal J | Address on file | | | | | | | |
| 4962993 | SOLORIO, DANUAL RAY | Address on file | | | | | | | |
| 4960704 | Solorio, Jason Jon | Address on file | | | | | | | |
| 4952799 | Solorio, Laura | Address on file | | | | | | | |
| 4940965 | SOLORIO, MIGUEL | 16786 Cowell Dr | | | | Esparto | CA | 95627 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 138 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983016 | Solorio, Robert | Address on file | | | | | | | |
| 4941680 | Solorio, Trinidad | 7682 cone Ave | | | | Los molinos | CA | 96055 | |
| 7161169 | SOLORS, DANIEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161170 | SOLORS, ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161171 | SOLORS, FRANK | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161172 | SOLORS, THOMAS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4990972 | Solorzano, Alfred | Address on file | | | | | | | |
| 4987881 | Solorzano, Joseph | Address on file | | | | | | | |
| 4936657 | Solorzano, Maria | 1008 San Antonio Circle | | | | Daly City | CA | 94014 | |
| 4957636 | Solorzano, Victor | Address on file | | | | | | | |
| 4999675 | Solski, Judy M. (Individually And As Trustees Of The Ronald W. Solski And Judy M. Solski 1999 Revocable Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999674 | Solski, Judy M. (Individually And As Trustees Of The Ronald W. Solski And Judy M. Solski 1999 Revocable Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009022 | Solski, Judy M. (Individually And As Trustees Of The Ronald W. Solski And Judy M. Solski 1999 Revocable Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999673 | Solski, Ronald W. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999672 | Solski, Ronald W. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009021 | Solski, Ronald W. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5976997 | Solski, Ronald W. and Solski, Judy M. (Individually And As Trustees Of The Ronald W. Solski And Judy M. Solski 1999 Revocable Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5976998 | Solski, Ronald W. and Solski, Judy M. (Individually And As Trustees Of The Ronald W. Solski And Judy M. Solski 1999 Revocable Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6141296 | SOLSTICE LLC | | | | | | | | |
| 6105373 | Soltage, LLC. | Lori Bilella | 551 Taylor Ave, Suite B | | | Alameda | CA | 94501 | |
| 6105372 | Soltage, LLC. | Lori Bilella | 66 York Street, 5th Floor | | | Jersey City | NJ | 07302 | |
| 7263470 | Soltani, Iraj | Address on file | | | | | | | |
| 4960733 | Soltero, James M | Address on file | | | | | | | |
| 4991082 | Soltero, Philomena | Address on file | | | | | | | |
| 4929500 | SOLTMAN LEVITT FLAHERTY & | WATTLES LLP | 90 E THOUSAND OAKS BLVD #300 | | | THOUSAND OAKS | CA | 91360 | |
| 6117413 | SOLTRANS | 1850 Broadway St STE A | | | | Vallejo | CA | 94589 | |
| 4940174 | Solus, Rhonda | 14771 Twist Rd | | | | Jamestown | CA | 95327 | |
| 4929501 | SOLVANG CHAMBER OF COMMERCE | 485 ALISAL RD #245 | | | | SOLVANG | CA | 93464 | |
| 5803732 | SOLVAY USA INC | 504 Carnegie Center | | | | Princeton | NJ | 08540 | |
| 6105374 | SOLVIDA ENERGY GROUP | 1641 Kains Avenue | | | | Berkeley | CA | 94702 | |
| 7326054 | Solvik , Peter | Address on file | | | | | | | |
| 6139664 | SOLVIK PETER TR | Address on file | | | | | | | |
| 4960860 | Som, Jonny | Address on file | | | | | | | |
| 4929502 | SOMA ORTHOPEDICS MED GRP INC | 1580 VALENCIA ST STE 703 | | | | SAN FRANCISCO | CA | 94110 | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 139 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4972656 | Somavarapu, Bhavya Theja Sri | Address on file | | | | | | | |
| 4988179 | Somavia, Joseph | Address on file | | | | | | | |
| 5972830 | Somchai Tuanthet | Address on file | | | | | | | |
| 5972828 | Somchai Tuanthet | Address on file | | | | | | | |
| 5972831 | Somchai Tuanthet | Address on file | | | | | | | |
| 5972829 | Somchai Tuanthet | Address on file | | | | | | | |
| 4929504 | SOME GAVE ALL THE JOEY GRAVES | FOUNDATION | PO Box 1215 | | | DISCOVERY BAY | CA | 94505 | |
| 4977190 | Someillan, Jose | Address on file | | | | | | | |
| 7317874 | Somerby, Lorraine Y | Address on file | | | | | | | |
| 7196408 | SOMERET SHAW | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5939940 | Somermeier, Aimee | Address on file | | | | | | | |
| 4992781 | Somers, Gregory | Address on file | | | | | | | |
| 4957016 | Somers, Thomas P | Address on file | | | | | | | |
| 4963199 | Somers, Tyler James | Address on file | | | | | | | |
| 4998185 | Somerville, Carolyn | Address on file | | | | | | | |
| 4989978 | Somerville, Mark | Address on file | | | | | | | |
| 4980331 | Someya, Barbara | Address on file | | | | | | | |
| 4982106 | Someya, Keith | Address on file | | | | | | | |
| 7193105 | Somkiat Air Visaysouk | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6142598 | SOMMER KAREN TR | Address on file | | | | | | | |
| 6146620 | SOMMER STANLEY R TR ET AL | Address on file | | | | | | | |
| 4929505 | SOMMERFELD ENTERPRISES | 5687 N McCall Ave | | | | CLOVIS | CA | 93619 | |
| 4995041 | Sommerfield, Donovan | Address on file | | | | | | | |
| 4936439 | Sommerfield, John | 12900 Windsong Ct | | | | Auburn | CA | 95602 | |
| 6139981 | SOMMERS BILL TR & AINES-SOMMERS JOAN LINDA TR | Address on file | | | | | | | |
| 6139957 | SOMMERS BILL TR & AINES-SOMMERS JOAN LINDA TR | Address on file | | | | | | | |
| 6139253 | SOMMERS CHRIS & SHARI TRUST | Address on file | | | | | | | |
| 6147144 | SOMMERS CHRIS & SHARI TRUST | Address on file | | | | | | | |
| 5005879 | Sommers, Bill | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140384 | SOMMERS, BILL | Address on file | | | | | | | |
| 7140384 | SOMMERS, BILL | Address on file | | | | | | | |
| 5005876 | Sommers, Joan | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140385 | SOMMERS, JOAN LINDA | Address on file | | | | | | | |
| 7140385 | SOMMERS, JOAN LINDA | Address on file | | | | | | | |
| 4943807 | SOMMERS, KATY | PO BOX 1135 | | | | UKIAH | CA | 95482 | |
| 4991030 | Sommerville, David | Address on file | | | | | | | |
| 4991059 | Sommerville, Debra | Address on file | | | | | | | |
| 4929506 | SOMO LIVING LLC | 1400 VALLEY HOUSE DR STE 110 | | | | ROHNERT PARK | CA | 94928 | |
| 4941571 | SOMO Village | 1100 Valley House Dr. | | | | Rohnert Park | CA | 94928 | |
| 4941663 | SOMO Village | 1400 Valley House Dr. | | | | Rohnert Park | CA | 94928 | |
| 7312925 | Somorano, Jeffrey Eric | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
140 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929507 | SOMOS MAYFAIR INC | 370 B S KING RD | | | | SAN JOSE | CA | 95116 | |
| 7216830 | Sompo International Insurance | Richard Brewester | Xchanging, a DXC Technology Company | The Gherkin 30 St. Mary Ave. | | London | | EC3A 8EP | UK |
| 7212431 | Sompo Japan Insurance Co. of America | Attn: Adam Copack | 311 S. Wacker Dr., Suite 1500 | | | Chicago | IL | 60606 | |
| 4934498 | SOMSACK, KHAMMOUNH | 5490 Walnut Road | | | | Corning | CA | 96021 | |
| 7197085 | Sonal Hiren Shah | Address on file | | | | | | | |
| 7197085 | Sonal Hiren Shah | Address on file | | | | | | | |
| 4957461 | Sondersen, Garland K | Address on file | | | | | | | |
| 7154836 | Sonderson, Garland | Address on file | | | | | | | |
| 4912108 | Sondhi, Keshav | Address on file | | | | | | | |
| 7785182 | SONDRA ANN MC CABE NELSON | 3302 OREGON TRAIL DR | | | | KIMBERLY | ID | 83341-5325 | |
| 5972834 | Sondra Harlan | Address on file | | | | | | | |
| 5972835 | Sondra Harlan | Address on file | | | | | | | |
| 5972832 | Sondra Harlan | Address on file | | | | | | | |
| 5972836 | Sondra Harlan | Address on file | | | | | | | |
| 7189112 | Sondra Harlan as Trustee for the Sondra Harlan Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 7195797 | Sondra K Youngblood | Address on file | | | | | | | |
| 7195797 | Sondra K Youngblood | Address on file | | | | | | | |
| 7152982 | Sondra Kathleen Edwards | Address on file | | | | | | | |
| 7152982 | Sondra Kathleen Edwards | Address on file | | | | | | | |
| 7153008 | Sondra Rae Matthews | Address on file | | | | | | | |
| 7153008 | Sondra Rae Matthews | Address on file | | | | | | | |
| 4943269 | SONE, ILYA | 510 SILALA LN | | | | SEBASTOPOL | CA | 95472 | |
| 4951844 | Soneda, Alan A | Address on file | | | | | | | |
| 7200290 | SONEKEO, JOSETTE | Address on file | | | | | | | |
| 7200290 | SONEKEO, JOSETTE | Address on file | | | | | | | |
| 7200302 | SONEKEO, KEN | Address on file | | | | | | | |
| 7200302 | SONEKEO, KEN | Address on file | | | | | | | |
| 7466400 | Sonekeo, Thonglieng | Address on file | | | | | | | |
| 7466400 | Sonekeo, Thonglieng | Address on file | | | | | | | |
| 6146269 | SONEKEO-MCCLENDON JOSETTE TR & MCCLENDON MICHAEL L | Address on file | | | | | | | |
| 4929508 | SONEL TEST AND MEASUREMENT | POWERCET | 3350 SCOTT BLVD BLDG 55-01 | | | SANTA CLARA | CA | 95054 | |
| 6143493 | SONG JIALI & XU QI HUI | Address on file | | | | | | | |
| 4986080 | Song, Joanne | Address on file | | | | | | | |
| 4912172 | Song, Kimberly | Address on file | | | | | | | |
| 4972742 | Song, Susan | Address on file | | | | | | | |
| 6131501 | SONGER JAMES M | Address on file | | | | | | | |
| 7142225 | Sonia Angelica Garcia Barragan | Address on file | | | | | | | |
| 5972839 | Sonia Hilton | Address on file | | | | | | | |
| 5972837 | Sonia Hilton | Address on file | | | | | | | |
| 5972840 | Sonia Hilton | Address on file | | | | | | | |
| 5972838 | Sonia Hilton | Address on file | | | | | | | |
| 7197260 | Sonia Louise Nelson | Address on file | | | | | | | |
| 7197260 | Sonia Louise Nelson | Address on file | | | | | | | |
| 7143830 | Sonia Marie Kirkland | Address on file | | | | | | | |
| 6105375 | Sonia Sharma | 6200 Stoneridge Mall Road | | | | Pleasanton | CA | 94588 | |
| 6143653 | SONIGLIO STEPHEN & CONSIGLIO BRIDGET | Address on file | | | | | | | |
| 7781595 | SONJA A ANDERSON | 105 THORNE CT | | | | FOLSOM | CA | 95630-4832 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
141 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5934415 | Sonja Debrunner | Address on file | | | | | | | |
| 5934418 | Sonja Debrunner | Address on file | | | | | | | |
| 5934414 | Sonja Debrunner | Address on file | | | | | | | |
| 5934417 | Sonja Debrunner | Address on file | | | | | | | |
| 5934416 | Sonja Debrunner | Address on file | | | | | | | |
| 7175195 | Sonja F. White | Address on file | | | | | | | |
| 7175195 | Sonja F. White | Address on file | | | | | | | |
| 5972850 | Sonja Hagy | Address on file | | | | | | | |
| 5972846 | Sonja Hagy | Address on file | | | | | | | |
| 5972848 | Sonja Hagy | Address on file | | | | | | | |
| 5972847 | Sonja Hagy | Address on file | | | | | | | |
| 5972849 | Sonja Hagy | Address on file | | | | | | | |
| 7769462 | SONJA K KOLSTAD | 1515 N GRAND OAKS AVE | | | | PASADENA | CA | 91104-1911 | |
| 5885463 | Sonke, Jerry | | | | | | | | |
| 4953204 | Sonnabend, Charles David | Address on file | | | | | | | |
| 4943509 | Sonne, Karen | 1079 Paloma Road | | | | Monterey | CA | 93940 | |
| 4995290 | Sonneborn, Richard | Address on file | | | | | | | |
| 7303372 | Sonnenberg, Charles  B | Address on file | | | | | | | |
| 7273490 | Sonnenberg, Shelley  K | Address on file | | | | | | | |
| 4981897 | Sonnenburg, Robert | Address on file | | | | | | | |
| 6105376 | Sonoco Protective Solutions Inc | One North Second Street | | | | Hartsville | SC | 29550 | |
| 4967251 | Sonoda, Kenneth E | | | | | | | | |
| 7186651 | Sonoma Adventures Inc. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7182333 | Sonoma Adventures LLC | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 6141365 | SONOMA AG ART LLC | Address on file | | | | | | | |
| 7327956 | Sonoma Cake Creations | Boldt, Paige N. | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7195468 | Sonoma Cann | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195468 | Sonoma Cann | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4945075 | Sonoma Canopy Management / Mayacamas Warehousing- Owen, Ben | PO Box 1344 | | | | Sonoma | CA | 95476 | |
| 4935961 | Sonoma Catering, Jensch Eva | 21548 Hyde Road | | | | Sonoma | CA | 95476 | |
| 6105377 | Sonoma Clean Power Authority | 50 Santa Rosa Ave, 5th Floor | | | | Santa Rosa | CA | 95404 | |
| 4929511 | SONOMA CLEAN POWER AUTHORITY | 50 SANTA ROSA AVENUE FIFTH FL | | | | SANTA ROSA | CA | 95409 | |
| 6105378 | Sonoma Clean Power Authority | 50 Santa Rosa Avenue, Fifth Floor | | | | Santa Rosa | CA | 95404 | |
| 6118609 | Sonoma Clean Power Authority | Deb Emerson | Sonoma Clean Power Authority | 50 Santa Rosa Avenue, Fifth Floor | | Santa Rosa | CA | 95404 | |
| 7236572 | Sonoma Clean Power Authority, a California joint powers authority | Sonoma Clean Power Authority | c/o G. Larry Engel | Engel Law, P.C. | 12116 Horseshoe Lane | Nevada City | CA | 95959 | |
| 7236572 | Sonoma Clean Power Authority, a California joint powers authority | Sonoma Clean Power Authority | c/o Jessica R. Mullan, General Counsel | 50 Santa Rosa Avenue, Fifth Floor | | Santa Rosa | CA | 95404 | |
| 7236572 | Sonoma Clean Power Authority, a California joint powers authority | Sonoma Clean Power Authority | c/o Mark Gorton | Boutin Jones Inc. | 555 Capitol Mall, Fifteenth Floor | Sacramento | CA | 95814 | |
| 6141379 | SONOMA CO AG PRESERVATION & OPEN SP DIST | Address on file | | | | | | | |
| 6143995 | SONOMA COAST INVESTMENTS & DEVELOPMENT LLC | Address on file | | | | | | | |
| 4929512 | SONOMA COMMUNITY CENTER | 276 EAST NAPA ST | | | | SONOMA | CA | 95476 | |
| 6143069 | SONOMA CONSERVATION HOLDINGS LLC | Address on file | | | | | | | |
| 6105379 | Sonoma Country Day School | 4400 Day School Pl | | | | Santa Rosa | CA | 95403 | |
| 4929513 | SONOMA COUNTY | RECORDER | PO Box 1709 | | | SANTA ROSA | CA | 95402-1709 | |
| 6142637 | SONOMA COUNTY AG PRESERVATION & OPEN SPACE | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
142 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6105380 | Sonoma County Ag Preservation and Open Space District | Kathleen Marsh, Stewardship Coordinator | 747 Mendocino Ave | Suite 100 | | Santa Rosa | CA | 95401 | |
| 6142631 | SONOMA COUNTY AG PRESERVE & OPEN SPACE DISTRICT | Address on file | | | | | | | |
| 6143092 | SONOMA COUNTY AG PRESERVE & OPEN SPACE DISTRICT | Address on file | | | | | | | |
| 6143096 | SONOMA COUNTY AG PRESERVE & OPEN SPACE DISTRICT | Address on file | | | | | | | |
| 5912923 | Sonoma County Agricultural Preservation and Open Space District | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 7222837 | Sonoma County Agricultural Preservation and Open Space District | Baron & Budd, P.C. | John Fiske/Scott Summy | 3102 Oak Lawn Ave. | Ste.1100 | Dallas | TX | 75219 | |
| 5912881 | Sonoma County Agricultural Preservation and Open Space District | Bruce D. Goldstein, County Counsel, Debbie F. Latham, Chief Deputy County Counsel | Petra Bruggisser, Deputy County Counsel | Office of the County Counsel | 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 5912896 | Sonoma County Agricultural Preservation and Open Space District | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912949 | Sonoma County Agricultural Preservation and Open Space District | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5006526 | Sonoma County Agricultural Preservation and Open Space District | Office of the County Counsel | Bruce D Goldstein, Debbie F Latham, | Petra Bruggisser | 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 7223143 | Sonoma County Agricultural Preservation and Open Space District | Sander L. Esserman | Stutzman, Bromberg, Esserman & Plifka | 2323 Bryan Street | Suite 2200 | Dallas | TX | 75201 | |
| 5912910 | Sonoma County Agricultural Preservation and Open Space District | Scott Summy (Pro Hac VicePending), John P. Fiske, Torri Sherlin | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5912936 | Sonoma County Agricultural Preservation and Open Space District | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 4945327 | Sonoma County Agricultural Preservation and Open Space District | Singleton Law Firm, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4929514 | SONOMA COUNTY ALLIANCE | PO Box 1842 | | | | SANTA ROSA | CA | 95402 | |
| 4929515 | SONOMA COUNTY BICYCLE COALITION | 750 MENDOCINO AVE #6 | | | | SANTA ROSA | CA | 95402 | |
| 5951144 | Sonoma County Community Development Commission | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5951103 | Sonoma County Community Development Commission | Bruce D. Goldstein, County Counsel, Debbie F. Latham, Chief Deputy County Counsel | Petra Bruggisser, Deputy County Counsel | Office of the County Counsel | 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 5951118 | Sonoma County Community Development Commission | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5951170 | Sonoma County Community Development Commission | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5006529 | Sonoma County Community Development Commission | Office of the County Counsel | Bruce D Goldstein, Debbie F Latham, | Petra Bruggisser | 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 5951131 | Sonoma County Community Development Commission | Scott Summy (Pro Hac VicePending), John P. Fiske, Torri Sherlin | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5951157 | Sonoma County Community Development Commission | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 4945330 | Sonoma County Community Development Commission | Singleton Law Firm, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7223365 | Sonoma County Community Development Commission | Address on file | | | | | | | |
| 7197196 | Sonoma County Driving and Riding Club | Address on file | | | | | | | |
| 7197196 | Sonoma County Driving and Riding Club | Address on file | | | | | | | |
| 4929516 | SONOMA COUNTY ECONOMIC DEV BOARD | 141 STONY CIRCLE STE 110 | | | | SANTA ROSA | CA | 95401 | |
| 4929517 | SONOMA COUNTY FAIR | AND EXPOSITION INC | 1350 BENNETT VALLEY ROAD | | | SANTA ROSA | CA | 95404 | |
| 4929518 | SONOMA COUNTY FARM BUREAU | 970 PINER RD | | | | SANTA ROSA | CA | 95403 | |
| 4929519 | SONOMA COUNTY FIRE CHIEFS | ASSOCIATION | PO Box 530 | | | WINDSOR | CA | 11111 | |
| 6105382 | SONOMA COUNTY FLOOD CONTROL WATER CONSERVATIO | 404 Aviation Blvd | | | | Santa Rosa | CA | 95403 | |
| 4929520 | SONOMA COUNTY HARVEST FAIR | 1350 BENNETT VALLEY RD | | | | SANTA ROSA | CA | 95404 | |
| 4929521 | SONOMA COUNTY JUNIOR | COLLEGE DISTRICT | 1501 MENDOCINO AVE | | | SANTA ROSA | CA | 95401 | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 143 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165781 | Sonoma County Patients Association | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road, Suite 200 | | | Santa Rosa | CA | 95401 | |
| 4929522 | SONOMA COUNTY REGIONAL | PARKS FOUNDATION | 2300 COUNTY CENTER DR., SUITE | | | SANTA ROSA | CA | 95403 | |
| 4929523 | SONOMA COUNTY REGIONAL PARKS | 2300 COUNTY CENTER DR STE 120A | | | | SANTA ROSA | CA | 95403 | |
| 4929524 | Sonoma County Tax Collector | P.O. Box 3879 | | | | Santa Rosa | CA | 95402-3879 | |
| 7226802 | Sonoma County Tax Collector | Sonoma County Tax Collector | 585 Fiscal Drive, Suite 100 | | | Santa Rosa | CA | 95403 | |
| 7226802 | Sonoma County Tax Collector | Tambra Curtis | Deputy County Counsel IV | 575 Administration Drive, Room 105A | | Santa Rosa | CA | 95403 | |
| 6087096 | Sonoma County Transit | 355 West Robles Avenue | | | | Santa Rosa | CA | 95401 | |
| 6117414 | SONOMA COUNTY TRANSIT | 355 West Robles Avenue | | | | Santa Rosa | CA | 95407 | |
| 6105383 | SONOMA COUNTY TRANSIT | 585 Fiscal Drive | Suite 101F | | | Santa Rosa | CA | 95403 | |
| 4929525 | SONOMA COUNTY WATER AGENCY | 585 FISCAL DR STE 100 | | | | SANTA ROSA | CA | 95403 | |
| 5912925 | Sonoma County Water Agency | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5912883 | Sonoma County Water Agency | Bruce D. Goldstein, County Counsel, Debbie F. Latham, Chief Deputy County Counsel | Petra Bruggisser, Deputy County Counsel | Office of the County Counsel | 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 5912898 | Sonoma County Water Agency | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5912951 | Sonoma County Water Agency | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5006532 | Sonoma County Water Agency | Office of the County Counsel | Bruce D Goldstein, Debbie F Latham, | Petra Bruggisser | 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 7223041 | Sonoma County Water Agency | Sander L. Esserman | Stutzman, Bromberg, Esserman & Plifka | 2323 Bryan Street, Suite 2200 | | Dallas | TX | 75201 | |
| 5912912 | Sonoma County Water Agency | Scott Summy (Pro Hac VicePending), John P. Fiske, Torri Sherlin | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 7231082 | Sonoma County Water Agency | Stutzman, Bromberg, Esserman & Plifka | Sander L. Esserman | 2323 Bryan Street, Suite 2200 | | Dallas | TX | 75201 | |
| 5912938 | Sonoma County Water Agency | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 4945333 | Sonoma County Water Agency | Singleton Law Firm, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 6146800 | SONOMA COUNTY WATER AGENCY | Address on file | | | | | | | |
| 6105385 | Sonoma County Water Agency 930 kW Photovoltaic Facility | 404 Aviation Boulevard | | | | Santa Rosa | CA | 95403 | |
| 6105386 | Sonoma County Water Agency Warm Springs Dam | 404 Aviation Boulevard | | | | Santa Rosa | CA | 95403 | |
| 7164595 | SONOMA CREEK INN LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6117415 | SONOMA DEVELOPMENTAL CENTER | 15000 Arnold Drive | | | | Eldridge | CA | 95431 | |
| 6142179 | SONOMA FAIRWAY KNOLL HO ASSN | Address on file | | | | | | | |
| 7199462 | SONOMA FAIRWAY KNOLL HOMEOWNERS ASSOCIATION | Address on file | | | | | | | |
| 7193066 | Sonoma Grown Industries, Inc. | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193066 | Sonoma Grown Industries, Inc. | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6146021 | SONOMA LAND TRUST | Address on file | | | | | | | |
| 6131849 | SONOMA LAND TRUST | Address on file | | | | | | | |
| 6046413 | SONOMA MARIN AREA RAIL TRANSIT DISTRICT | 5401 Old Redwood Hwy | | | | Petaluma | CA | 94954 | |
| 6105387 | SONOMA MEDIA INVESTMENTS LLC | 427 MENDOCINO AVE | | | | SANTA ROSA | CA | 95401 | |
| 6133245 | SONOMA MISSION FARMS LLC | Address on file | | | | | | | |
| 6139603 | SONOMA MOUNTAIN LLC | Address on file | | | | | | | |
| 6140411 | SONOMA MOUNTAIN VINES LLC | Address on file | | | | | | | |
| 6140515 | SONOMA MOUNTAIN VINES LLC | Address on file | | | | | | | |
| 6146677 | SONOMA MOUNTAIN ZEN CENTER | Address on file | | | | | | | |
| 4939217 | SONOMA RANCHO VISTA LLC-SCHWARTZ, GINA | 64 RANCHO DR | | | | SONOMA | CA | 95476 | |
| 7326874 | Sonoma Sauces | Boldt, Paige N. | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 144 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6143703 | SONOMA SEAWEED LLC | Address on file | | | | | | | |
| 5803733 | SONOMA STATE UNIVERSITY | 1801 E COTATI AVE | | | | ROHNERT PARK | CA | 94928 | |
| 6117416 | SONOMA STATE UNIVERSITY | 1801 East Cotati Avenue | | | | Rohnert Park | CA | 94928 | |
| 4929527 | SONOMA STATE UNIVERSITY | ACADEMIC FOUNDATION INC | 1801 E COTATI AVE | | | ROHNERT PARK | CA | 94928 | |
| 4929528 | SONOMA STATE UNIVERSITY | NORTHWEST INFORMATION CENTER | 150 PROFESSIONAL CTR DR STE E | | | ROHNERT PARK | CA | 94928 | |
| 7195171 | Sonoma Sterling Limousines, Inc | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195171 | Sonoma Sterling Limousines, Inc | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6117417 | SONOMA TILEMAKERS INC | 7750 Bell Road #1 | | | | Windsor | CA | 95492 | |
| 6117418 | SONOMA TILEMAKERS INC | 7975 Cameron Dr #400-800 | | | | Windsor | CA | 95492-8562 | |
| 6146505 | SONOMA TITLE GUARANTY CO | Address on file | | | | | | | |
| 6140208 | SONOMA TITLE GUARANTY COMPANY | Address on file | | | | | | | |
| 6105388 | Sonoma Valley Center LLC | C/O MCDANIEL AND ASSOCIATES | PO Box 2745 | | | ANTIOCH | CA | 94531 | |
| 6117908 | Sonoma Valley Center, LLC | Attn: Susanne Houston | PO Box 2745 | | | Antioch | CA | 94531 | |
| 4929530 | SONOMA VALLEY CHAMBER OF COMMERCE | 651A BROADWAY | | | | SONOMA | CA | 95476 | |
| 5951146 | Sonoma Valley County Sanitation District | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5951105 | Sonoma Valley County Sanitation District | Bruce D. Goldstein, County Counsel, Debbie F. Latham, Chief Deputy County Counsel | Petra Bruggisser, Deputy County Counsel | Office of the County Counsel | 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 5951120 | Sonoma Valley County Sanitation District | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5951172 | Sonoma Valley County Sanitation District | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5006535 | Sonoma Valley County Sanitation District | Office of the County Counsel | Bruce D Goldstein, Debbie F Latham, | Petra Bruggisser | 575 Administration Drive, Room 105 | Santa Rosa | CA | 95403-2815 | |
| 5951133 | Sonoma Valley County Sanitation District | Scott Summy (Pro Hac VicePending), John P. Fiske, Torri Sherlin | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 7224457 | Sonoma Valley County Sanitation District | Stutzman, Bromberg, Esserman & Plifka | Sander L. Esserman | 2323 Bryan Street, Suite 2200 | | Dallas | TX | 75201 | |
| 5951159 | Sonoma Valley County Sanitation District | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 4945336 | Sonoma Valley County Sanitation District | Singleton Law Firm, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 6139876 | SONOMA VALLEY COUNTY SANITATION DISTRICT | Address on file | | | | | | | |
| 4929531 | SONOMA VALLEY HOSPITAL | 347 ANDRIEUX ST | | | | SONOMA | CA | 95476 | |
| 4929532 | SONOMA VALLEY VINTNERS & GROWERS | FOUNDATION | 783 BROADWAY | | | SONOMA | CA | 95476 | |
| 7176063 | Sonoma Vinegar Works | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger | 650 California Street 26th Floor | | | San Francisco | CA | 94108 | |
| 7195185 | Sonoma Volkswagon | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195185 | Sonoma Volkswagon | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7220467 | Sonoma Water | Office of the Sonoma County Counsel | Attn: Adam Brand | 575 Administration Drive, Room 105A | | Santa Rosa | CA | 95403 | |
| 7286244 | Sonoma Water | Office of the Sonoma County Counsel | Adam Brand | Deputy County Counsel | 575 Administration Drive, Room105A | Santa Rosa | CA | 95403 | |
| 7286244 | Sonoma Water | Pamela Lee Jeane | Assistant General Manager | 404 Aviation Blvd. | | Santa Rosa | CA | 95403 | |
| 7310771 | Sonoma Water | Adam Brand | Deputy County Counsel | Office of the Sonoma County Counsel | 575 Administration Drive, Room 105A | Santa Rosa | CA | 95403 | |
| 7310771 | Sonoma Water | Pamela Lee Jeane | Assistant General Manager | Sonoma County Water Agency | 404 Aviation Blvd. | Santa Rosa | CA | 95403 | |
| 6105398 | SONOMA, COUNTY OF | 575 Administration Drive, Room 100A | | | | Santa Rosa | CA | 95403 | |
| 4929533 | SONOMA-CUTRER VINEYARD INC | 4401 SLUSSER RD | | | | WINDSOR | CA | 95492 | |
| 4929534 | SONOMAIDENCE OPCO LLC | SONOMA POST-ACUTE | 678 2ND ST W | | | SONOMA | CA | 95476 | |
| 6046414 | SONOMA-MARIN AREA RAIL TRANSIT | 5401 Old Redwood Hwy | | | | Petaluma | CA | 94954 | |
| 4929536 | SONOMA-MARIN AREA RAIL TRANSIT | DISTRICT | 5401 OLD REDWOOD HWY STE 200 | | | PETALUMA | CA | 94954 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929535 | SONOMA-MARIN AREA RAIL TRANSIT | SONOMA COUNTY AUDITORS OFFICE | 585 FISCAL DR RM 101F | | | SANTA ROSA | CA | 95403 | |
| 4929537 | SONOMA-MARIN AREA RAIL TRANSIT DIST | 750 LINDARO ST STE 200 | | | | SAN RAFAEL | CA | 94901 | |
| 6145210 | SONOMA-MARIN AREA RAIL TRANSIT DISTRICT | Address on file | | | | | | | |
| 6105399 | Sonoma-Marin Area Rail Transit District (SMART) | Sonoma Marin Area Rail Transit | 5401 Old Redwood Highway | | | Petaluma | CA | 94954 | |
| 6046415 | SONOMA-MARIN RAIL TRANSIT DISTRICT | 5401 Old Redwood Hwy | | | | Petaluma | CA | 94954 | |
| 4929538 | SONORA AREA FOUNDATION | 362 S STEWART ST | | | | SONORA | CA | 95370 | |
| 6105400 | Sonora Building Complex | 1413 Greenfield Avenue #203 | | | | Los Angeles | CA | 90025 | |
| 4929539 | SONORA COMMUNITY HOSPITAL | ADVENTIST HEALTH SONORA | 14542 LOLLY LANE | | | SONORA | CA | 95370-9226 | |
| 4929540 | Sonora Service Center | Pacific Gas & Electric Company | 14550 Tuolumne Road | | | Sonora | CA | 95370 | |
| 4929541 | SONORAN SPINE CENTER | 5681 W BEVERLY LANE #101 | | | | BELFAST | ME | 04915-4109 | |
| 4929542 | SONOTECH INC | 774 MARINE DR | | | | BELLINGHAM | WA | 98225 | |
| 4985098 | Sons, Sandra Ward | Address on file | | | | | | | |
| 7153214 | Sonya Ann Butts | Address on file | | | | | | | |
| 7153214 | Sonya Ann Butts | Address on file | | | | | | | |
| 7143115 | Sonya Gregg | Address on file | | | | | | | |
| 7766185 | SONYA LEE FIEBIG | 1630 R ST NW APT 215 | | | | WASHINGTON | DC | 20009-6458 | |
| 7142995 | Sonya Lynn Younger-Powers | Address on file | | | | | | | |
| 7194207 | SONYA MILLER O'CONNOR | Address on file | | | | | | | |
| 7766738 | SONYA MORIQUE GARZOUZI | 1222 KATHY ST | | | | SANTA ROSA | CA | 95405-7239 | |
| 5905256 | Sonya Perez | Address on file | | | | | | | |
| 5947050 | Sonya Perez | Address on file | | | | | | | |
| 7164415 | SONYA SMITH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7142184 | Sonya Stella Gutierrez Matias | Address on file | | | | | | | |
| 5904658 | Sonya Sweeney | Address on file | | | | | | | |
| 7769976 | SOO FAY LEE & | TSIN KIU LEE JT TEN | 431 42ND AVE | | | SAN FRANCISCO | CA | 94121-1513 | |
| 6142132 | SOOD ANURAG & CHADHA ROMA | Address on file | | | | | | | |
| 7163333 | SOOD, DEVIKA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 4944804 | Sood, Gagandeep | 1515 Schenone Court | | | | Concord | CA | 94521 | |
| 4955479 | Soohoo, Linda | Address on file | | | | | | | |
| 7781768 | SOON DUK LEE | 1896 SAN JOSE AVE | | | | SAN FRANCISCO | CA | 94112-2459 | |
| 7770808 | SOOREN S MARONIAN | 1591 E ORANGE GROVE BLVD | | | | PASADENA | CA | 91104-4729 | |
| 6144406 | SOOTER DANIEL L & FOX ELIZABETH | Address on file | | | | | | | |
| 4962661 | Sooter, Alexander James | Address on file | | | | | | | |
| 7206903 | Sooter, Michael | Address on file | | | | | | | |
| 7257891 | Sooter, Taya Marie | Address on file | | | | | | | |
| 6105401 | SOOTER,KEN - 14280 MONO WAY | PO Box 1153 | | | | Soulsbyville | CA | 95372 | |
| 4915737 | SOOZANI, ALI | DO INC LOTUS MEDICAL CENTER | 2577 SAMARITAN DR STE 855F | | | SAN JOSE | CA | 95124 | |
| 5904174 | Sopallin Khounn | Address on file | | | | | | | |
| 4929544 | SOPER COMPANY | 19855 BARTON HILL RD | | | | STRAWBERRY VALLEY | CA | 95981 | |
| 6131153 | SOPER LUMBER COMPANY | Address on file | | | | | | | |
| 4955664 | Soper, Donchele | Address on file | | | | | | | |
| 4914629 | Soper, Donchele | Address on file | | | | | | | |
| 4985992 | Soper, Shara Kay | Address on file | | | | | | | |
| 7822939 | Sopha, Richard Darrell | Address on file | | | | | | | |
| 7301615 | Sopha, Richard Darrell | Address on file | | | | | | | |
| 7301615 | Sopha, Richard Darrell | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
146 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902160 | Sophia Aceves | Address on file | | | | | | | |
| 5912195 | Sophia Aceves | Address on file | | | | | | | |
| 5906181 | Sophia Aceves | Address on file | | | | | | | |
| 5911407 | Sophia Aceves | Address on file | | | | | | | |
| 5909568 | Sophia Aceves | Address on file | | | | | | | |
| 7189703 | Sophia Carr | Address on file | | | | | | | |
| 7184404 | Sophia Cheri Scribner (Jessica Caldwell, Parent) | Address on file | | | | | | | |
| 5972854 | Sophia Corbett | Address on file | | | | | | | |
| 5972855 | Sophia Corbett | Address on file | | | | | | | |
| 5972852 | Sophia Corbett | Address on file | | | | | | | |
| 5972853 | Sophia Corbett | Address on file | | | | | | | |
| 5972851 | Sophia Corbett | Address on file | | | | | | | |
| 5909464 | Sophia Forbis | Address on file | | | | | | | |
| 5911354 | Sophia Forbis | Address on file | | | | | | | |
| 5906076 | Sophia Forbis | Address on file | | | | | | | |
| 7771811 | SOPHIA G MOUTSATSON | 19 SAINT TROPEZ | | | | NEWPORT BEACH | CA | 92660-6826 | |
| 5904744 | Sophia Gospe | Address on file | | | | | | | |
| 5946627 | Sophia Gospe | Address on file | | | | | | | |
| 7192418 | Sophia Hossfeld | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199636 | Sophia Hossfeld Special Needs Trust | Address on file | | | | | | | |
| 7769979 | SOPHIA LEE CUST | SUZANNE LEE | CA UNIF TRANSFERS MIN ACT | 1522 28TH AVE | | SAN FRANCISCO | CA | 94122-3232 | |
| 5934433 | Sophia Lopez | Address on file | | | | | | | |
| 5934429 | Sophia Lopez | Address on file | | | | | | | |
| 5934432 | Sophia Lopez | Address on file | | | | | | | |
| 5934431 | Sophia Lopez | Address on file | | | | | | | |
| 5934430 | Sophia Lopez | Address on file | | | | | | | |
| 5903882 | Sophia Lopez | Address on file | | | | | | | |
| 7181240 | Sophia Lopez (Ruben Lopez,Parent) | Address on file | | | | | | | |
| 7176522 | Sophia Lopez (Ruben Lopez,Parent) | Address on file | | | | | | | |
| 7195889 | Sophia M Enos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195889 | Sophia M Enos | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5903905 | Sophia Niehage | Address on file | | | | | | | |
| 7181321 | Sophia Niehage (Christopher Niehage, parent) | Address on file | | | | | | | |
| 7176603 | Sophia Niehage (Christopher Niehage, parent) | Address on file | | | | | | | |
| 7273749 | Sophia Niehage (Christopher Niehage, parent) | Address on file | | | | | | | |
| 5902235 | Sophia Ritcher-Czlonka, | Address on file | | | | | | | |
| 5904218 | Sophia Rodriguez | Address on file | | | | | | | |
| 5946193 | Sophia Rodriguez | Address on file | | | | | | | |
| 5949949 | Sophia Rodriguez | Address on file | | | | | | | |
| 7783457 | SOPHIE A ORLICH | 112 ROUTE 82 | | | | HUDSON | NY | 12534-4628 | |
| 7181348 | Sophie Beth Pettigrew | Address on file | | | | | | | |
| 7176630 | Sophie Beth Pettigrew | Address on file | | | | | | | |
| 7784797 | SOPHIE ELLEN BACCIOCCO | TR UA JUL 1 99 SOPHIE ELLEN | BACCIOCCO LIVING TRUST | 1585 29TH AVE | | SAN FRANCISCO | CA | 94122-3235 | |
| 7184143 | Sophie Engelken | Address on file | | | | | | | |
| 7772917 | SOPHIE F PIATEK | 154 PARK PL | | | | AUDUBON | NJ | 08106-1222 | |
| 7774107 | SOPHIE M SAAD | 840 REGULUS ST | | | | FOSTER CITY | CA | 94404-2726 | |
| 5904951 | Sophie Pettigreen | | | | | | | | |
| 7163261 | SOPHIE ZALESKI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7189704 | Sophina Hawkins | Address on file | | | | | | | |
| 4923053 | SOPWITH JR, JAMES T | SOPWITH FARMS | 4850 W RIEGO RD | | | SACRAMENTO | CA | 95836 | |
| 6134486 | SORACCO SAM L AND GENELLE ETAL | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6134030 | SORACCO STEPHEN L AND KATHIE M | Address on file | | | | | | | |
| 6134493 | SORACCO STEPHEN L DVA | Address on file | | | | | | | |
| 7174262 | SORACCO, GENELLE M. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4999679 | Soracco, Genelle M. (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999678 | Soracco, Genelle M. (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009024 | Soracco, Genelle M. (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4933760 | Soracco, Jerald | 4949 Dollhouse Road | | | | Placerville | CA | 95667 | |
| 4999677 | Soracco, Sam L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999676 | Soracco, Sam L. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174263 | SORACCO, SAM L. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5009023 | Soracco, Sam L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977002 | Soracco, Sam L.; Soracco, Genelle M. (Joses); Soracco, Vinnie Samuel, (A Minor, By And Through His Guardian Ad Litem, Gennelle M. Soracco) (Ashton) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977000 | Soracco, Sam L.; Soracco, Genelle M. (Joses); Soracco, Vinnie Samuel, (A Minor, By And Through His Guardian Ad Litem, Gennelle M. Soracco) (Ashton) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977001 | Soracco, Sam L.; Soracco, Genelle M. (Joses); Soracco, Vinnie Samuel, (A Minor, By And Through His Guardian Ad Litem, Gennelle M. Soracco) (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999681 | Soracco, Vinnie Samuel, (A Minor, By And Through His Guardian Ad Litem, Gennelle M. Soracco) (Ashton) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999680 | Soracco, Vinnie Samuel, (A Minor, By And Through His Guardian Ad Litem, Gennelle M. Soracco) (Ashton) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009025 | Soracco, Vinnie Samuel, (A Minor, By And Through His Guardian Ad Litem, Gennelle M. Soracco) (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6132624 | SORACE ANTHONY J & MELODIE LEE | Address on file | | | | | | | |
| 4968039 | Soratos, Robert | Address on file | | | | | | | |
| 4989948 | Soratos, Victoria | Address on file | | | | | | | |
| 5934437 | Soraya Mahmoud | Address on file | | | | | | | |
| 5934438 | Soraya Mahmoud | Address on file | | | | | | | |
| 5934435 | Soraya Mahmoud | Address on file | | | | | | | |
| 5934436 | Soraya Mahmoud | Address on file | | | | | | | |
| 5934434 | Soraya Mahmoud | Address on file | | | | | | | |
| 4941079 | Sorbello, Salvatore | 1948 windward PT | | | | Discovery Bay | CA | 94505 | |
| 4981707 | Sorbi, Robert | Address on file | | | | | | | |
| 4941441 | Sordi & Sons Inc., Robert Sordi | 13447 Road 23 | | | | Madera | CA | 93637 | |
| 4954755 | Sordi, Daria Patricia | Address on file | | | | | | | |
| 6140553 | SORENSEN CLAUS O | Address on file | | | | | | | |
| 6132799 | SORENSEN LAWRENCE A | Address on file | | | | | | | |
| 6143171 | SORENSEN MARY ANN TR | Address on file | | | | | | | |
| 7198994 | Sorensen Robert C. and Linda L. Rev Living Trust | Address on file | | | | | | | |
| 6140105 | SORENSEN WILLIAM F & STELLA L KWIECINSKI | Address on file | | | | | | | |
| 6121467 | Sorensen, Amanda | Address on file | | | | | | | |
| 6105403 | Sorensen, Amanda | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
148 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7324892 | Sorensen, Ann Kathleen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7165611 | SORENSEN, ANNA L A.K.A. REYNOLDS, ANNA L. | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7187068 | SORENSEN, ANNA L A.K.A. REYNOLDS, ANNA L. | Address on file | | | | | | | |
| 7187068 | SORENSEN, ANNA L A.K.A. REYNOLDS, ANNA L. | Address on file | | | | | | | |
| 4913720 | Sorensen, Brent | Address on file | | | | | | | |
| 6121442 | Sorensen, Chad | Address on file | | | | | | | |
| 6105402 | Sorensen, Chad | Address on file | | | | | | | |
| 4994912 | Sorensen, Clarita | Address on file | | | | | | | |
| 5998595 | Sorensen, Dennis | Address on file | | | | | | | |
| 4940168 | Sorensen, Ellen | 2159 MAGELLAN DR | | | | OAKLAND | CA | 94611 | |
| 4992464 | Sorensen, Gary | Address on file | | | | | | | |
| 4995670 | Sorensen, Jayne | Address on file | | | | | | | |
| 4983382 | Sorensen, Kenneth | Address on file | | | | | | | |
| 7294664 | Sorensen, Lesley Anne | Bagdasarian, Regina | 402 West Broadway | Suite 860 | | San Diego | CA | 92101 | |
| 7183895 | Sorensen, Lesley Anne | Address on file | | | | | | | |
| 7462447 | Sorensen, Martin B. | Address on file | | | | | | | |
| 4944045 | Sorensen, Miles | 17511 Volta Road | | | | Los Banos | CA | 93635 | |
| 4989356 | Sorensen, Neil | Address on file | | | | | | | |
| 4992978 | Sorensen, Socorro | Address on file | | | | | | | |
| 4984963 | Sorensen, Virginia L | Address on file | | | | | | | |
| 4988073 | Sorensen, Wanda Jean | Address on file | | | | | | | |
| 6133853 | SORENSON TODD V | Address on file | | | | | | | |
| 7170328 | SORENSON, BRENDA | Address on file | | | | | | | |
| 4971966 | Sorenson, Bridgett | Address on file | | | | | | | |
| 7162810 | SORENSON, CLAUS | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7162810 | SORENSON, CLAUS | Engstrom Lipscomb & Lack, Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7244344 | Sorenson, Claus | Address on file | | | | | | | |
| 4976767 | Sorenson, Sandra | Address on file | | | | | | | |
| 4977172 | Sorentrue, Robert | Address on file | | | | | | | |
| 4984909 | Sorg, Richard | Address on file | | | | | | | |
| 4940419 | Sorge, John | 5735 N Westlawn | | | | Fresno | CA | 93723 | |
| 4983916 | Sorgen, Earlene | Address on file | | | | | | | |
| 4992078 | Sorheim, Steven | Address on file | | | | | | | |
| 4954454 | Soria, Alexandro Diego | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4953924 | Soria, Alvaro | Address on file | | | | | | | |
| 4933596 | soria, ashley | 5605 w. pine ave | | | | fresno | CA | 93722 | |
| 4952755 | Soria, Carolina Silva | Address on file | | | | | | | |
| 4964598 | Soria, Eric | Address on file | | | | | | | |
| 4956376 | Soria, Frank Urena | Address on file | | | | | | | |
| 4952641 | Soria, Luis Miguel Calderon | Address on file | | | | | | | |
| 4982526 | Soria, Michael | Address on file | | | | | | | |
| 4938383 | Soria, Michelle | PO Box 1806 | | | | Diamond Springs | CA | 95619 | |
| 4942051 | SORIA, PATRICIA | 2151 OAKLAND RD | | | | SAN JOSE | CA | 95131 | |
| 4937602 | Soria, Rosa | 1313 Gyanada Avenue | | | | Salinas | CA | 93906 | |
| 4960670 | Soria, William Lawrence | Address on file | | | | | | | |
| 4980898 | Soriano Jr., Angel | Address on file | | | | | | | |
| 4988274 | Soriano, Burt | Address on file | | | | | | | |
| 4986460 | Sorich, Mark | Address on file | | | | | | | |
| 4991006 | Sorich, Mary Ann | Address on file | | | | | | | |
| 6144614 | SORKIN STEPHEN P TR & SORKIN HOLLY A TR | Address on file | | | | | | | |
| 4943586 | Sorkin, Gerri | 14340 Prairie Way | | | | Mendocino | CA | 95460 | |
| 4964382 | Sornia, Jorge Alberto | Address on file | | | | | | | |
| 4940459 | Sorokin, Paul | 6196 Bridgeport Dr. | | | | Cameron Park | CA | 95682 | |
| 4956247 | Sorondo, Regina Marie | Address on file | | | | | | | |
| 4960353 | Sorrell, Gary Vernon | Address on file | | | | | | | |
| 7177304 | Sorrelle D'Agosta (Alexis D'Agosta, Parent) | Address on file | | | | | | | |
| 7187431 | Sorrelle D'Agosta (Alexis D'Agosta, Parent) | Address on file | | | | | | | |
| 4934602 | Sorrells, Stacy | 4240 Apollo Circle | | | | Union City | CA | 94587 | |
| 4959467 | Sorrels, Michael Edward | Address on file | | | | | | | |
| 4969037 | Sorrentino, Felix | Address on file | | | | | | | |
| 4992885 | Sorrill, Deborah | Address on file | | | | | | | |
| 4936823 | Sorter, Kathy | p.o. box 5232 | | | | salinas | CA | 93915 | |
| 6002980 | Sorter, Kathy | Address on file | | | | | | | |
| 4945055 | Sortino, Kelly | 71 Inyo Place | | | | Redwood City | CA | 94061 | |
| 4976105 | Sortor | 0139 LAKE ALMANOR WEST DR | 1741 Sonoma Avenue | | | Berkeley | CA | 94707 | |
| 6077850 | Sortor | 1741 Sonoma Avenue | | | | Berkeley | CA | 94707 | |
| 5006397 | Sortor, Donald and Emmy | 139 LAKE ALMANOR WEST DR | 1741 Sonoma Avenue | | | Berkeley | CA | 94707 | |
| 6105407 | SOS INTERNATIONAL LLC | 10715 SIKES PL STE 114 | | | | CHARLOTTE | NC | 28277 | |
| 6105408 | SOS Intl. | 10715 Sikes Place | Suite 114 | | | Charlotte | NC | 28277 | |
| 6145543 | SOSA MIRTA L TR | Address on file | | | | | | | |
| 4995888 | Sosa, Edelmira | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968727 | Sosa, Jennifer | Address on file | | | | | | | |
| 4969243 | Sosa, Jose Ricardo | Address on file | | | | | | | |
| 4913943 | Sosa, Mervin D | Address on file | | | | | | | |
| 6131706 | SOSH IRENE | Address on file | | | | | | | |
| 4942652 | SOSIC, Z. & ELIZABETH | 25344 PINE HILLS DRIVE | | | | CARMEL | CA | 93923 | |
| 4919666 | SOSINE, DENNIS M | 2121 MERIDIAN PARK BLVD BOX #5 | | | | CONCORD | CA | 94524 | |
| 4919667 | SOSINE, DENNIS M | 2121 MERIDIAN PARK BLVD BOX 5846 | | | | CONCORD | CA | 94524 | |
| 4928912 | SOSTRIN, SARAH REBECCA | STILL MOUNTAIN ACUPUNCTURE | 908 TAYLORVILLE RD STE 107 | | | GRASS VALLEY | CA | 95949 | |
| 4958048 | Sot, John Stanley | Address on file | | | | | | | |
| 4967474 | Sotelo Jr., Ramon Grijalva | Address on file | | | | | | | |
| 4998129 | Sotelo, Gloria | Address on file | | | | | | | |
| 4914988 | Sotelo, Gloria G | Address on file | | | | | | | |
| 4912152 | Sotelo, Jose Alfredo | Address on file | | | | | | | |
| 4991751 | Sotelo, Julius | Address on file | | | | | | | |
| 4956709 | Sotelo, Lena | Address on file | | | | | | | |
| 4978684 | Sotelo, Maxine | Address on file | | | | | | | |
| 4941594 | Soteriou, Susan | 2255 Carmelita Dr | | | | San Carlos | CA | 94070 | |
| 4943212 | Sotero, Todd | P.O. Box 1569 | | | | Aptos | CA | 95001 | |
| 7183588 | Sotirios  Mintzas | Address on file | | | | | | | |
| 7176838 | Sotirios  Mintzas | Address on file | | | | | | | |
| 4916140 | SOTO JR, ANTONIO | DBA SOTO CHIRO INC | 1212 W ROBINHOOD DR STE 1F | | | STOCKTON | CA | 95207 | |
| 4963335 | Soto Jr., Alfredo Garcia | Address on file | | | | | | | |
| 4957779 | Soto Jr., Benjamin | Address on file | | | | | | | |
| 4954641 | Soto Jr., Jesus | Address on file | | | | | | | |
| 4933414 | Soto Jr., Jesus | Address on file | | | | | | | |
| 4965387 | Soto Jr., Todd Phillip | Address on file | | | | | | | |
| 6144687 | SOTO JULIAN | Address on file | | | | | | | |
| 4953781 | Soto, Adam | Address on file | | | | | | | |
| 4988001 | Soto, Anna | Address on file | | | | | | | |
| 4982250 | Soto, Arthur | Address on file | | | | | | | |
| 4975116 | Soto, Cheryl | OES (fmr PSCO) | | | | | | | |
| 4988841 | Soto, Chris | Address on file | | | | | | | |
| 7161173 | SOTO, CYNTHIA KAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
151 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964673 | Soto, Daniel M | Address on file | | | | | | | |
| 4969988 | Soto, Gabriel C. | Address on file | | | | | | | |
| 4962677 | Soto, Jeremiah George | Address on file | | | | | | | |
| 4967865 | Soto, Jess | Address on file | | | | | | | |
| 6122328 | Soto, Jesus | Address on file | | | | | | | |
| 6105409 | Soto, Jesus | Address on file | | | | | | | |
| 4988050 | Soto, Jimmie | Address on file | | | | | | | |
| 4914902 | Soto, Johnny Richard | Address on file | | | | | | | |
| 7234830 | Soto, Jr., Jesus | Address on file | | | | | | | |
| 7234830 | Soto, Jr., Jesus | Address on file | | | | | | | |
| 4960825 | Soto, Juan Carlos | Address on file | | | | | | | |
| 4948750 | Soto, Judith | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4971245 | Soto, Kimberly | Address on file | | | | | | | |
| 4943708 | Soto, Maria | 400 S. Main St. | | | | Fort Bragg | CA | 95437 | |
| 5939948 | Soto, Maria | Address on file | | | | | | | |
| 4987236 | Soto, Maximiliano | Address on file | | | | | | | |
| 7183275 | Soto, Natalia Jessica | Address on file | | | | | | | |
| 7161174 | SOTO, NICHOLAS FLORIAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4945254 | SOTO, OCTAVIO | 2031 GRAY AVE | | | | YUBA CITY | CA | 95991 | |
| 4959865 | Soto, Raul A | Address on file | | | | | | | |
| 4956575 | Soto, Ruben Octavio | Address on file | | | | | | | |
| 4937757 | SOTO, STEPHANIE | 67 CASTRO ST APT 207 | | | | SALINAS | CA | 93906 | |
| 4968003 | Soto, Vanessa | Address on file | | | | | | | |
| 4955826 | Soto, Vanessa D | Address on file | | | | | | | |
| 4984558 | Soto, Yolanda | Address on file | | | | | | | |
| 4997661 | Soto, Zeniada | Address on file | | | | | | | |
| 4969398 | Soto-Amaro, Rafael | Address on file | | | | | | | |
| 4941609 | Sotolo, Svitlana | 1602 Ronald Ct. | | | | San Jose | CA | 95118 | |
| 4959900 | Sotomayor, Luis A | Address on file | | | | | | | |
| 4912372 | Sottile Jr., James | Address on file | | | | | | | |
| 4985173 | Sotto, Ernesto M | Address on file | | | | | | | |
| 7168760 | SOUCI, JENNY | Address on file | | | | | | | |
| 4963972 | Soucie, Robert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994483 | Soucy, Gale | Address on file | | | | | | | |
| 6135067 | SOUDER CRANE L ETAL | Address on file | | | | | | | |
| 4956889 | Souder, Anthony Joseph | Address on file | | | | | | | |
| 6105410 | Soudi Consultants | 2400 Camino Ramon | | | | San Ramon | CA | 94583 | |
| 6105415 | Soudi Consultants | 4230 Lilac Ridge Road | | | | San Ramon | CA | 94582 | |
| 6105416 | Soudi Consultants | FARAJOLLAH SOUDI | 4230 LILAC RIDGE RD | | | SAN RAMON | CA | 94582 | |
| 6105433 | SOUDI CONSULTANTS INC FARAJOLLAH SOUDI | 4230 LILAC RIDGE RD | | | | SAN RAMON | CA | 94582 | |
| 4970656 | Soudipour, Nick | Address on file | | | | | | | |
| 6147032 | SOUKSAVATH CHEN & SOUKSAVATH SAVEUY | Address on file | | | | | | | |
| 7170798 | SOUKSAVATH, CHEN | Address on file | | | | | | | |
| 7170793 | SOUKSAVATH, SAVEUY | Address on file | | | | | | | |
| 7593256 | Soukup, Kevin Michael | Address on file | | | | | | | |
| 7152858 | Soukup, Nichole Ann | Address on file | | | | | | | |
| 7226057 | Soukup, Nichole Ann | Address on file | | | | | | | |
| 7152858 | Soukup, Nichole Ann | Address on file | | | | | | | |
| 7776030 | SOULA TSAGRIS | 25 KRITIS STREET-KATO | | | | PEFKI ATHENS | | | GREECE |
| 4958987 | Soulages, Brian C | Address on file | | | | | | | |
| 4939544 | SoulCycle Inc | 609 Greenwich St | | | | New York | NY | 10014 | |
| 6112889 | Soule | 13390 Welcome way | | | | Reno | CA | 89511 | |
| 4975820 | Soule | 2786 BIG SPRINGS ROAD | 13390 Welcome way | | | Reno | NV | 89511 | |
| 4974514 | Soule, Katherine | 2156 Sierra Way, Suite C | | | | San Luis Obispo | CA | 93401 | |
| 5006398 | Soule, Randall and Kameron | 2796 BIG SPRINGS ROAD | 13390 Welcome way | | | Reno | NV | 89511 | |
| 4978198 | Soule, Ronald | Address on file | | | | | | | |
| 4980510 | Soule, Stephen | Address on file | | | | | | | |
| 4976741 | Soulliere, Judith | Address on file | | | | | | | |
| 4957151 | Soulliere, Ronald Dale | Address on file | | | | | | | |
| 4965054 | Soulliere, Ronald Dean | Address on file | | | | | | | |
| 7462756 | Soultions FPC, Inc, dba Solutions for Positive Choices | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4934569 | SOUND BASIS & WANDA BARKHURST REALTOR-BARKHURST, JIM | 820 ROYAL ELF CT | | | | DIXON | CA | 95620 | |
| 6105435 | SOUND FOREST TECHNOLOGIES | 2218 Ferry St #B | | | | Anderson | CA | 96007 | |
| 6046418 | SOUND HOPE RADIO NETWORK INCORPORATED | 333 Kearny Street, 5th Floor | | | | San Francisco | CA | 94108 | |
| 4974208 | Sound of Hope | 333 Kearny St. Floor 5 | | | | San Francisco | CA | 94108 | |
| 6105436 | Sound of Hope | Attn: CEO | 333 Kearny St. Floor 5 | | | San Francisco | CA | 94108 | |
| 4929548 | SOUND OF HOPE RADIO NETWORK | 333 KEARNY ST 5TH FL | | | | SAN FRANCISCO | CA | 94108 | |
| 4929549 | SOUND PARTNERSHIP STRATEGIES INC | 3714 S OREGON ST | | | | SEATTLE | WA | 98118 | |
| 6011058 | SOUND SEAL | 401 AIRPORT RD | | | | NORTH AURORA | IL | 60542 | |
| 6105440 | SOUND SEAL, IAC ACOUST A DIV OF SOUND SEAL | 401 AIRPORT RD | | | | NORTH AURORA | IL | 60542 | |
| 6146710 | SOUNDARA SOMPHET J & SOUNDARA NORA | Address on file | | | | | | | |
| 6010922 | SOUNDBITE COMMUNICATIONS | 22 CROSBY | | | | BEDFORD | MA | 01730 | |
| 6105441 | SOUNDBITE COMMUNICATIONS, COMPANY NO LONGER EXISTS DO NOT USE | 22 CROSBY | | | | BEDFORD | MA | 01730 | |
| 6141311 | SOUNG LIAN & GRACE TR ET AL | Address on file | | | | | | | |
| 4929552 | SOURCE CALIFORNIA ENERGY | SERVICES INC | PO Box 3151 | | | AVILA BEACH | CA | 93403 | |
| 6105442 | Source Energy | 3355 Satoro Way | Suite A | | | San Diego | CA | 92130 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4790 of 5610

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 153 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929553 | SOURCE ENERGY CORP | 3555 SANTORO WAY STE A | | | | SAN DIEGO | CA | 92130 | |
| 4929554 | SOURCING INTERESTS GROUP INC | 961687 GATEWAY BLVD, STE 201M | | | | AMELIA ISLAND | FL | 32034-9159 | |
| 6143028 | SOUSA BRETT | Address on file | | | | | | | |
| 6139457 | SOUSA DENNIS J TR & ANTOINETTE L TR ET AL | Address on file | | | | | | | |
| 6141535 | SOUSA KENNETH L TR & SOUSA ELIZABETH L TR | Address on file | | | | | | | |
| 4994592 | Sousa, Curtis | Address on file | | | | | | | |
| 7175877 | SOUSA, DAVID CLIFFORD | Address on file | | | | | | | |
| 7169517 | SOUSA, EDWARD JOSEPH | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 7169517 | SOUSA, EDWARD JOSEPH | EDWARD SOUSA, Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7145726 | SOUSA, EDWARD JOSEPH | Address on file | | | | | | | |
| 7206197 | SOUSA, GREG JOSEPH | Address on file | | | | | | | |
| 4985763 | Sousa, Jacquelyn Gail | Address on file | | | | | | | |
| 7175822 | SOUSA, JEFFREY FRANCIS | Address on file | | | | | | | |
| 4935985 | Sousa, John | 20860 Merchantal Drive | | | | Sonora | CA | 95370 | |
| 4940828 | Sousa, Lisa | 613 WIL FORD CIR | | | | COTATI | CA | 94931-5179 | |
| 4939507 | Sousa, Luisa | 751 Vasques Drive | | | | Half Moon Bay | CA | 94019 | |
| 4924656 | SOUSA, MANUEL S | 10216 W AUGUST RD | | | | TURLOCK | CA | 95380 | |
| 5979346 | Sousa, Robyn | Address on file | | | | | | | |
| 7159070 | SOUSA, ROBYN PAULEE | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 7159070 | SOUSA, ROBYN PAULEE | ROBYN SOUSA, Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 4986794 | Sousa, William | Address on file | | | | | | | |
| 4942567 | Souter, Mary | 375 Summit Dr | | | | Emerald Hills | CA | 94062 | |
| 4941903 | South B Street Properties IV, LLC, Onorato Propert-Onorato, Richard | PO Box 7340 | | | | Menlo Park | CA | 94026 | |
| 4934849 | South Bay Animal Hospital | 5188 Moorpark Ave | | | | San Jose | CA | 95129 | |
| 4929555 | SOUTH BAY CONSERVATION RESOURCES | LLC | 1851 AIRWAY DR STE E | | | HOLLISTER | CA | 95023 | |
| 4929556 | SOUTH BAY FOUNDRY | 42 N CLUFF AVE | | | | LODI | CA | 95240 | |
| 6105443 | South Bay Historic Chinese American Cemetery Corp | 8655 Monterey St B | | | | Gilroy | CA | 95020 | |
| 4929557 | SOUTH BAY ORTHOPEDIC AND | SPORTS MEDICINE CLINIC INC | 2386 BENTLEY RIDGE DR | | | SAN JOSE | CA | 95138 | |
| 6105444 | SOUTH BAY SOLUTIONS INC | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 4929558 | SOUTH BAY SOLUTIONS INC | 37399 CENTRALMONT PL | | | | FREMONT | CA | 94536 | |
| 6105445 | SOUTH BAY SOLUTIONS INC - 37399 CENTRALMONT PL | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 4929559 | SOUTH BAY SPORTS AND PREVENTIVE | MEDICINE ASSOCIATES | 550 S WINCHESTER BLVD STE 100 | | | SAN JOSE | CA | 95128 | |
| 4929560 | SOUTH BAY UNION SCHOOL DISTRICT | C/O COUNTY SUPERINTENDENT OF SCHOOL | 6077 LOMA AVE | | | EUREKA | CA | 95503 | |
| 6117419 | South Carolina Electric & Gas | Attn: An officer, managing or general agent | c/o Dominion Energy South Carolina | South Carolina Electric & Gas | P.O. Box 100255 | Columbia | SC | 29202 | |
| 4929561 | SOUTH CAROLINA ELECTRIC & GAS CO | V C SUMMER NPP | HIGHWAY 215 | | | JENKINSVILLE | SC | 29065 | |
| 7784415 | SOUTH CAROLINA STATE TREASURER | PALMETTO PAYBACK PROGRAM | UNCLAIMED PROPERTY PROGRAM | PO BOX 29211-1778 | | COLUMBIA | SC | 29211 | |
| 7785485 | SOUTH CAROLINA STATE TREASURER | UNCLAIMED PROPERTY PROGRAM | PO BOX 11778 | | | COLUMBIA | SC | 29211-1778 | |
| 4941355 | South City Star Smog Test Only-Kahraman, Mahir | 209 El Camino Real | | | | South San Francisco | CA | 94080 | |
| 4929562 | SOUTH COAST ORTHOPAEDIC ASSOCIATES | PC | 2699 N 17TH ST | | | COOS BAY | OR | 97420 | |
| 4929563 | SOUTH COAST SURGERY CENTER LLC | 2699 N 17TH ST STE A | | | | COOS BAY | OR | 97420 | |
| 6105446 | SOUTH CORNER DAIRY - SW SE 17 17 24 | 8517 Avenue 360 | | | | Visalia | CA | 93291 | |
| 4929564 | SOUTH COUNTY FAMILY EDUCATIONAL | AND CULTURAL CENTER | PO Box 1117 | | | GROVER BEACH | CA | 11111 | |
| 6105447 | SOUTH COUNTY PROPERTY MANAGEMENT CORP | PO BOX 2061 | | | | SAN JOSE | CA | 95109 | |
| 6105448 | SOUTH COUNTY REGIONAL WASTEWATER AUTHORITY | 1500 Southside Dr | | | | Gilroy | CA | 95020 | |
| 5862408 | South County Regional Wastewater Authority (SCRWA) | 1500 Southside Dr | | | | Gilroy | CA | 95020 | |
| 4929566 | SOUTH COUNTY RETIREMENT HOME INC | 460 CHURCH AVE | | | | SAN MARTIN | CA | 95046 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4791 of 5610

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 154 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6105449 | SOUTH COUNTY SANITARY SERVICE | 4388 OLD SANTA FE ROAD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6105450 | SOUTH COUNTY SANITARY SVC | 874 W Grand Ave | | | | Grover Beach | CA | 93433 | |
| 4929568 | SOUTH COW CREEK DITCH ASSOC | REBECCA THOMAS | PO Box 134 | | | WHITMORE | CA | 96096 | |
| 6105451 | South Feather River Water & Power Agency Kelly Ridge Power Plant | 2310 Oro Quincy Highway | | | | Oroville | CA | 95966 | |
| 6105452 | South Feather River Water & Power Agency Woodleaf, SlyCreek and Forbestown PPs | 2310 Oro Quincy Highway | | | | Oroville | CA | 95966 | |
| 5803132 | SOUTH FEATHER WATER & POWER | 2310 ORO QUINCY HWY | | | | OROVILLE | CA | 95966 | |
| 4929569 | SOUTH FEATHER WATER & POWER | LEGACY PROJECTS | 2310 ORO QUINCY HWY | | | OROVILLE | CA | 95966 | |
| 6105453 | SOUTH FEATHER WATER & POWER, SOUTH FEATHER PROJECT | 2310 ORO QUINCY HWY | | | | OROVILLE | CA | 95966 | |
| 6105454 | South Feather Water and Power | Attn: Power Division Manager | P.O. Box 581 | 2310 Oro-Quincy Highway | | Oroville | CA | 95966 | |
| 6105456 | South Feather Water and Power Agency | 2310 Oro-Quincy Hwy | | | | Oroville | CA | 95966 | |
| 6118687 | South Feather Water and Power Agency | Rath Moseley | South Feather Water and Power Agency | 2310 Oro-Quincy Hwy | | Oroville | CA | 95966 | |
| 5807683 | SOUTH FEATHER WATER AND POWER AGENCY - KELLY RIDGE/SLY CREEK (RENEWABLE) | Attn: Daniel Leon | South Feather Water and Power Agency | 2310 Oro-Quincy Hwy | | Oroville | CA | 95966 | |
| 5803738 | SOUTH FEATHER WATER AND POWER AGENCY - KELLY RIDGE/SLY CREEK (RENEWABLE) | SOUTH FEATHER POWER PROJECT | 2310 ORO QUINCY HWY | | | OROVILLE | CA | 95966 | |
| 5807684 | SOUTH FEATHER WATER AND POWER AGENCY - WOODLEAF/FORBESTOWN (CONVENTIONAL) | Attn: Daniel Leon | South Feather Water and Power Agency | 2310 Oro-Quincy Hwy | | Oroville | CA | 95966 | |
| 5803739 | SOUTH FEATHER WATER AND POWER AGENCY - WOODLEAF/FORBESTOWN (CONVENTIONAL) | SOUTH FEATHER POWER PROJECT | 2310 ORO QUINCY HWY | | | OROVILLE | CA | 95966 | |
| 6105459 | South Feather Water and Power Agency (SFWP) | 2310 Oro Quincy Highway | | | | Oroville | CA | 95966 | |
| 6117420 | South Jersey Gas Company | Attn: Brent Schomber, VP, SJIU Operations Jeff Ogborn | 1 South Jersey Plaza | | | Folsom | NJ | 08037-0000 | |
| 4929570 | SOUTH LAKE COUNTY FIRE | 21095 HWY 175 | | | | MIDDLETOWN | CA | 95461 | |
| 6105460 | South Lake Solar | Fresno County Department of Public Works and Planning, Development Services & Capital Projects Div. | Attn: Christina Monfette | 2220 Tulare Street, Sixth Floor | | Fresno | CA | 93721 | |
| 5864220 | South Lake Solar (Q1030) | Address on file | | | | | | | |
| 4944564 | south lake truck and auto-Green, Jake | PO BOX 576 | | | | Middletown | CA | 95461 | |
| 4929571 | SOUTH NATOMAS TMA | 2595 CAPITOL OAKS DR #275 | | | | SACRAMENTO | CA | 95833 | |
| 6105461 | South Natomas Transp Mgmt Assoc (TMA) | SOUTH NATOMAS TMA | 2595 CAPITOL OAKS DR #275 | | | SACRAMENTO | CA | 95833 | |
| 4939786 | SOUTH NORTH DRAGON RESTAURANT-HUANG SPKS CANTONESE, AMY | 1611 A ST | | | | ANTIOCH | CA | 94509 | |
| 4929572 | SOUTH PLACER SURGERY CTR LP | SUTTER SIERRA SURGERY CTR | 8 MEDICAL PLAZA DR STE 100 | | | ROSEVILLE | CA | 95661 | |
| 6105463 | SOUTH SAN FRANCISCO BELT RAILWAY | Caltrain | PO BOX 3006 | | | San Carlos | CA | 94070 | |
| 4929573 | SOUTH SAN FRANCISCO CHAMBER OF | COMMERCE | 213 LINDEN AVE | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4929574 | SOUTH SAN FRANCISCO SCAVENGER CO | INC | 500 E JAMIE CT | | | SOUTH SAN FRANCISCO | CA | 94083-0348 | |
| 6105464 | SOUTH SAN FRANCISCO SCAVENGER CO, INC | 500 E JAMIE CT | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6046424 | SOUTH SAN FRANCISCO, CITY OF | 400 Grand Ave | | | | South San Francisco | CA | 94080 | |
| 6105483 | SOUTH SAN JOAQUIN IRRIG DIST | P.O. Box 747 | | | | Ripon | CA | 95366 | |
| 6105484 | South San Joaquin Irrigation District (Frankenheimer Project) | 11011 E. Highway 120 | | | | Manteca | CA | 95336 | |
| 4949937 | South San Joaquin Irrigation District (SSJID) | Daniel S. Truax | Neumiller & Beardslee | P. O. Box 20 | | Stockton | CA | 95201-3020 | |
| 4950020 | South San Joaquin Irrigation District (SSJID) | Dentons US LLP | Ivor E. Samson | One Market Plaza, Spear Tower 24th Floor | | San Francisco | CA | 94105-2708 | |
| 4950021 | South San Joaquin Irrigation District (SSJID) | KROLOFF, BELCHER, SMART, PERRY & CHRISTOPHERSON | D. Donald Geiger, Esq. | 7540 Shoreline Drive | | Stockton | CA | 95219 | |
| 4950019 | South San Joaquin Irrigation District (SSJID) | Matteoni O'Laughlin & Hechtman | Margaret Mary O'Laughlin | 848 The Alameda | | San Jose | CA | 95126 | |
| 4950022 | South San Joaquin Irrigation District (SSJID) | REMY MOOSE MANLEY, LLP | James G. Moose, Esq. | 555 Capital Mall, Suite 800 | | Sacramento | CA | 95814 | |
| 6105485 | South San Joaquin Irrigation District (Woodward) | 11011 E. Highway 120 | | | | Manteca | CA | 95336 | |
| 6065504 | South Shore Association | Attn.: Mr. Brian Gleghorn | 251 Scherman Way | | | Livermore | CA | 94550 | |
| 4929575 | SOUTH SKYLINE FIRE SAFE COUNCIL | 324 SKYLINE BLVD | | | | LA HONDA | CA | 94020 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 155 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929576 | SOUTH SUTTER WATER DIST | 2464 PACIFIC AVE | | | | TROWBRIDGE | CA | 95659 | |
| 6105487 | South Sutter Water District | 2464 Pacific Avenue | | | | Trowbridge | CA | 95659 | |
| 6118767 | South Sutter Water District | Bradley Arnold | South Sutter Water District | 2464 Pacific Avenue | | Trowbridge | CA | 95659 | |
| 6105488 | South Sutter Water District Camp Far West | 2464 Pacific Avenue | | | | Trowbridge | CA | 95659 | |
| 4929577 | SOUTH VALLEY APARTMENTS LLC | DBA RAFAEL TOWN CENTER | 300 N GREENE ST STE 1000 | | | GREENSBORO | NC | 27401 | |
| 6105489 | SOUTH VALLEY APARTMENTS LLC, DBA RAFAEL TOWN CENTER | c/o Bell Partners, Inc. | Attn: Debbie Clodfelter | 300 N GREENE ST STE 1000 | | GREENSBORO | NC | 27401 | |
| 4929578 | SOUTH VALLEY IMAGING CENTER | 8359 CHURCH ST | | | | GILROY | CA | 95020-4406 | |
| 6105490 | SOUTH YUBA CLUB INC | 10973 ROUGH AND READY HIGHWAY | | | | GRASS VALLEY | CA | 95945 | |
| 6105491 | SOUTH YUBA CLUB INC - 130 W BERRYHILL DR - GRASS V | 12122 Dry Creek Road, Suite 103 | | | | Auburn | CA | 95602 | |
| 4929579 | SOUTH YUBA RIVER CITIZENS LEAGUE | 313 RAILROAD AVE STE 101 | | | | NEVADA CITY | CA | 95959 | |
| 4991464 | South, Betty | Address on file | | | | | | | |
| 4996786 | South, Dona | Address on file | | | | | | | |
| 4976715 | South, Dorothy | Address on file | | | | | | | |
| 4957033 | South, Jack E | Address on file | | | | | | | |
| 7186136 | SOUTH, TAMRA | Address on file | | | | | | | |
| 7190145 | South, Tamra | Address on file | | | | | | | |
| 4975223 | Southam | 2818 ALMANOR DRIVE WEST | 2840 Burdick Road | | | Durham | CA | 95938 | |
| 6106976 | Southam | Address on file | | | | | | | |
| 4975463 | Southam, Matthew | 0958 PENINSULA DR | 2789 Durham Dayton Hwy | | | Chico | CA | 95928 | |
| 6076236 | Southam, Matthew | Address on file | | | | | | | |
| 6142186 | SOUTHARD BARRY M TR & SOUTHARD ROSHNI R TR | Address on file | | | | | | | |
| 6146595 | SOUTHARD DANIEL M TR | Address on file | | | | | | | |
| 4993237 | Southard, Allen | Address on file | | | | | | | |
| 4965658 | Southard, Brett | Address on file | | | | | | | |
| 7173785 | SOUTHARD, DEREK individually and as successor in interest to the Estate of and as trustee of Daniel M. Southard Living Trust. | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger | 650 California Street 26th Floor | | | San Francisco | CA | 94108 | |
| 4964464 | Southard, Jacob Ryan | Address on file | | | | | | | |
| 7290867 | Southard, Peace | Address on file | | | | | | | |
| 4935776 | Southavong, Eric | 6320 telegraph Avenue | | | | Oakland | CA | 94609 | |
| 4929580 | SOUTHCONN TECHNOLOGIES INC | GEO E HONN CO INC | 2023 PLATT SPRINGS ROAD | | | WEST COLUMBIA | SC | 29169 | |
| 6105496 | SOUTHEAST ASIAN COMMUNITY CENTER | 875 O FARRELL ST | | | | SAN FRANCISCO | CA | 94109 | |
| 4929582 | SOUTHEAST MEDICAL SERVICES INC | SMS NATIONAL | 280 WEKIVA SPRINGS RD STE 2000 | | | LONGWOOD | FL | 32779 | |
| 4929583 | SOUTHEASTERN INTEGRATED MEDICAL PA | 4881 NW 8TH AVE #2 | | | | GAINESVILLE | FL | 32605 | |
| 6105497 | Souther California Edison Company | 2244 Walnute Grove Ave | | | | Rosemead | CA | 91770 | |
| 7268834 | Souther, Duane Edgar | Address on file | | | | | | | |
| 4968704 | Souther, Dustin | Address on file | | | | | | | |
| 6134227 | SOUTHERN ALNA TRUSTEE | Address on file | | | | | | | |
| 4929584 | SOUTHERN AUTO SUPPLY INC | 2220 RAILROAD AVE | | | | PITTSBURG | CA | 94561 | |
| 7478748 | Southern Baptist Foundation | Paige N. Boldt | 2561 Califfornia Park Dr. Suite 100 | | | Chico | CA | 95928 | |
| 4929585 | SOUTHERN CA MEDICAL SPECIALISTS INC | SANJAY V DESHMUKH | 1625 E 17TH ST #100 | | | SANTA ANA | CA | 92705 | |
| 4929586 | SOUTHERN CA NEURODIAGNOSTIC CTR | PO Box 849 | | | | SEAL BEACH | CA | 90740 | |
| 6132119 | SOUTHERN CALIF WATER CO | Address on file | | | | | | | |
| 6132015 | SOUTHERN CALIF WATER CO | Address on file | | | | | | | |
| 6132140 | SOUTHERN CALIF WATER CO | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 156 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929587 | SOUTHERN CALIFORNIA | ORTHOPEDIC INSTITUTE | 6815 NOBLE AVE | | | VAN NUYS | CA | 91405 | |
| 6105499 | Southern California Edison | 1515 Walnut Grove Ave | | | | Rosemead | CA | 91770 | |
| 5994781 | Southern California Edison | 2244 Walnut Grove Ave | | | | Rosemead | CA | 91770 | |
| 6105500 | Southern California Edison | 2244 WALNUT GROVE BLVD | | | | Rosemead | CA | 91770 | |
| 4929588 | SOUTHERN CALIFORNIA EDISON | ATTN DIANA CORREA | 14005 S BENSON AVE | | | CHINO | CA | 91710-7026 | |
| 6117421 | Southern California Edison | Attn: Nancy Monika Sacre, Emergency Management Program Manager Tom Jacobus | 2244 Walnut Grove Avenue | | | Rosemead | CA | 91770 | |
| 6117423 | Southern California Edison | Attn: Philip Herrington, SVP Transmission & Distribution Nancy Sacre, Project/Program Mngr | General Office 5 | 2244 Walnut Grove Avenue | 3rd Floor | Rosemead | CA | 91770 | |
| 5994781 | Southern California Edison | Brian Keltie | Thompson Road at Mt View Rd | | | Hinkley | CA | 92347 | |
| 5803734 | SOUTHERN CALIFORNIA EDISON | C/O FINANCIAL & ENERGY ACCT DIV | PO BOX 800 | | | ROSEMEAD | CA | 91770 | |
| 6105501 | Southern California Edison | Cindy Calemmo | 1225 south Blackstone | | | Tulare | CA | 93274 | |
| 6091345 | SOUTHERN CALIFORNIA EDISON | Corporate Real Estate Dept. | 14799 Chestnut Street | Attn: Boudewin Hanrath | | Westminster | CA | 92683 | |
| 6067606 | SOUTHERN CALIFORNIA EDISON | P.O. Box 800 | | | | Rosemead | CA | 91770 | |
| 6105505 | Southern California Edison | PO Box 700 | | | | Rosemead | CA | 91770 | |
| 6105507 | Southern California Edison (SCE) | 1515 Walnut Grove | 4th Floor | | | Rosemead | CA | 91770 | |
| 6105508 | Southern California Edison (SCE) | 1516 Walnut Grove | 4th Floor | | | Rosemead | CA | 91770 | |
| 6105509 | Southern California Edison Co | 1515 Walnut Grove Ave | | | | Rosemead | CA | 91770 | |
| 6012761 | SOUTHERN CALIFORNIA EDISON CO | 2 INNOVATION WAY 1ST FL | | | | POMONA | CA | 91768 | |
| 5803135 | SOUTHERN CALIFORNIA EDISON CO | 2244 Walnut Grove Ave | | | | Rosemead | CA | 91770 | |
| 6105524 | SOUTHERN CALIFORNIA EDISON CO | 2244 WALNUT GROVE AVE G01-G44 | | | | ROSEMEAD | CA | 91771 | |
| 6105531 | SOUTHERN CALIFORNIA EDISON CO | 2244 WALNUT GROVE BLVD | | | | ROSEMEAD | CA | 91770 | |
| 4929590 | SOUTHERN CALIFORNIA EDISON CO | EDISON CARRIER SOLUTIONS | 2 INNOVATION WAY 1ST FL | | | POMONA | CA | 91768 | |
| 4929589 | SOUTHERN CALIFORNIA EDISON CO | INVESTMENT RECOVERY DIVISION | 14660 CHESTNUT AVE | | | WESTMINSTER | CA | 92683 | |
| 6012320 | SOUTHERN CALIFORNIA EDISON CO | P.O. BOX 300 | | | | ROSEMEAD | CA | 91770 | |
| 5803735 | SOUTHERN CALIFORNIA EDISON CO | PO BOX 300 | | | | WESTMINSTER | CA | 91770 | |
| 5803736 | SOUTHERN CALIFORNIA EDISON CO | PO BOX 700 | | | | ROSEMEAD | CA | 91770 | |
| 4974717 | Southern California Edison Co. | P.O. Box 800 | | | | Rosemead | CA | 91770 | |
| 6105533 | Southern California Edison Co. - Rosemead | Attn.: Carrier Solutions - Administration Dept. | Jai Downs - Contract Manager | 2244 Walnut Grove Avenue, GO 1, Quad 4A | | Rosemead | CA | 91770 | |
| 6105534 | Southern California Edison Company | 2244 Walnut Grove | GO-1 Quad 1C | | | Rosemead | CA | 91770 | |
| 6105537 | Southern California Edison Company | 2244 Walnut Grove Avenue | GO-1, Quad 1C | | | Rosemead | CA | 91770 | |
| 4945258 | Southern California Edison Company | 2244 Walnut Grove Avenue | | | | Rosemead | CA | 91770 | |
| 4974718 | Southern California Edison Company | Corporate Real Estate Dept. | 14799 Chestnut Street | Attn: Boudewin Hanrath | | Westminster | CA | 92683 | |
| 6118607 | Southern California Edison Company | Erik Nielsen | Southern California Edison | 2244 Walnut Grove Avenue | | Rosemead | CA | 91770 | |
| 6105542 | SOUTHERN CALIFORNIA EDISON COMPANY | PO Box 800 | | | | Rosemead | CA | 91770 | |
| 6105543 | SOUTHERN CALIFORNIA EDISON COMPANY | Post Office Box 800 | | | | Rosemead | CA | 91770 | |
| 6105544 | SOUTHERN CALIFORNIA EDISON COMPANY,KERN COUNTY LAND COMPANY | PO Box 800 | | | | Rosemead | CA | 91770 | |
| 4934180 | Southern California Edison, Brian Keltie | 2244 Walnut Grove Ave | | | | Hinkley | CA | 91770 | |
| 6105545 | SOUTHERN CALIFORNIA EDISON,SCE,INDEMINIFICATION CLAUSE | PO Box 800 | | | | Rosemead | CA | 91770 | |
| 4929592 | SOUTHERN CALIFORNIA GAS | PO Box 2007 | | | | MONTEREY PARK | CA | 91754-0957 | |
| 6105547 | SOUTHERN CALIFORNIA GAS CO | 555 W FIFTH ST | | | | LOS ANGELES | CA | 90013 | |
| 4929593 | SOUTHERN CALIFORNIA GAS CO | 555 W FIFTH ST | | | | LOS ANGELES | CA | 90013-1011 | |
| 6074627 | SOUTHERN CALIFORNIA GAS CO | Box 3249, Term. Ann. | | | | Los Angeles | CA | 90051 | |
| 6046447 | SOUTHERN CALIFORNIA GAS CO | Box 3249, Term. Ann. | | | | Los Angeles | CA | 90051-1249 | |
| 6105548 | Southern California Gas Co | ML 711D | PO Box 2007 | | | Monterey Park | CA | 91754 | |
| 6010879 | SOUTHERN CALIFORNIA GAS CO | P.O. BOX 2007 | | | | MONTEREY PARK | CA | 91754 | |
| 5803737 | SOUTHERN CALIFORNIA GAS CO | PO BOX 2007 | | | | LOS ANGELES | CA | 91754 | |
| 6105549 | Southern California Gas Co. | 555 W. Fifth St, GT20B4 | | | | Los Angeles | CA | 90013 | |
| 6105550 | Southern California Gas Co. | c/o Sempra Energy Corporate Real Estate | P.O.Box 513249 | Mail Location GT26FO | | Los Angeles | CA | 90051 | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
157 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4974726 | Southern California Gas Co. & Southern Co. GA | Box 3249, Term. Ann. | | | | Los Angeles | CA | | |
| 6105552 | Southern California Gas Co. (Core) | 555 W 5th Street | GT2 1C4 | | | Los Angeles | CA | 90013 | |
| 6105554 | Southern California Gas Co. (Core) | 555 W. 5th Street | Gas Acquisition, GT21C4 | | | Los Angeles | CA | 90013 | |
| 6008662 | SOUTHERN CALIFORNIA GAS COMPANY | 24650 Ave Rockafellar | | | | VALENCIA | CA | 91355 | |
| 6105557 | SOUTHERN CALIFORNIA GAS COMPANY | 555 WEST 5TH ST GCT21C4 | | | | LOS ANGELES | CA | 90017 | |
| 6105558 | Southern California Gas Company | 555 West Fifth Street | 14th Floor | | | Los Angeles | CA | 90013 | |
| 7074586 | Southern California Gas Company | Aaron Colodny | White & Case LLP | 555 South Flower Street, Suite 2700 | | Los Angeles | CA | 90071 | |
| 7073579 | Southern California Gas Company | Alice Beltran | 555 W. 5th Street, GT | | | Los Angeles | CA | 90013 | |
| 6105579 | Southern California Gas Company | Attn: Advanced Meter Project Manager, Network Technology | 555 W. 5th Street | GTO3B4 | | Los Angeles | CA | 90013 | |
| 6119673 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead | 555 W. 5th Street | GTO3B4 | | Los Angeles | CA | 90013 | |
| 6119669 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead | 556 W. 5th Street | GTO3B4 | | Los Angeles | CA | 90013 | |
| 6119670 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead | 557 W. 5th Street | GTO3B4 | | Los Angeles | CA | 90013 | |
| 6119671 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead | 558 W. 5th Street | GTO3B4 | | Los Angeles | CA | 90013 | |
| 6119657 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead | 559 W. 5th Street | GTO3B4 | | Los Angeles | CA | 90013 | |
| 6119658 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead | 560 W. 5th Street | GTO3B4 | | Los Angeles | CA | 90013 | |
| 6119659 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead | 561 W. 5th Street | GTO3B4 | | Los Angeles | CA | 90013 | |
| 6119660 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead | 562 W. 5th Street | GTO3B4 | | Los Angeles | CA | 90013 | |
| 6119661 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead | 563 W. 5th Street | GTO3B4 | | Los Angeles | CA | 90013 | |
| 6119662 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead | 564 W. 5th Street | GTO3B4 | | Los Angeles | CA | 90013 | |
| 6119663 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead | 565 W. 5th Street | GTO3B4 | | Los Angeles | CA | 90013 | |
| 6119664 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead | 566 W. 5th Street | GTO3B4 | | Los Angeles | CA | 90013 | |
| 6119665 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead | 567 W. 5th Street | GTO3B4 | | Los Angeles | CA | 90013 | |
| 6119666 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead | 568 W. 5th Street | GTO3B4 | | Los Angeles | CA | 90013 | |
| 6119667 | Southern California Gas Company | Attn: Advanced Meter Project, Systems Operations Lead | 569 W. 5th Street | GTO3B4 | | Los Angeles | CA | 90013 | |
| 6117426 | Southern California Gas Company | Attn: An officer, managing or general agent | P.O. Box 1626 | | | Monterey Park | CA | 91754-8626 | |
| 6117424 | Southern California Gas Company | Attn: Andrew KwokJill Tracy, Director of Emergency Service | 555 W. Fifth St. | ML: GT0EOC | | Los Angeles | CA | 90013 | |
| 6117425 | Southern California Gas Company | Attn: Jill Tracy, Director Emergency Management | 555 West Fifth Street | | | Los Angeles | CA | 90013-1011 | |
| 7072971 | Southern California Gas Company | Daren Hanway | 555 W. 5th Street, GT20B4 | | | Los Angeles | CA | 90013 | |
| 7074586 | Southern California Gas Company | Edward J. Reyes | Director Accounting Operations | 555 W. 5th Street, ML GT15B2 | | Los Angeles | CA | 90013 | |
| 7072971 | Southern California Gas Company | Jordan Nakasone | 555 W. 5th Street, GT | | | Los Angeles | CA | 90013 | |
| 7073579 | Southern California Gas Company | Jose Corona | 555 W. 5th Street, GT19A7 | | | Los Angeles | CA | 90013 | |
| 7074586 | Southern California Gas Company | Mike Moreno | 555 W 5th Street, GT | | | Los Angeles | CA | 90013 | |
| 6105580 | Southern California Gas Company | P.O. BOX 1626 | | | | Monterey Park | CA | 91754-8626 | |
| 6105581 | Southern California Gas Company | P.O. BOX 98512 | | | | Las Vegas | NV | 98512 | |
| 6010708 | SOUTHERN CALIFORNIA GAS COMPANY | P.O. BOX C | | | | MONTEREY PARK | CA | 91756 | |
| 7073579 | Southern California Gas Company | SoCalGas | Accounts Payable Department | PO Box 3077, ML GT15B9 | | Los Angeles | CA | 90030-0777 | |
| 6105582 | SOUTHERN CALIFORNIA GAS COMPANY | SoCalGas Accts Payable, ML GT15B9 | PO Box 30777 | | | Los Angeles | CA | 90030 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929594 | SOUTHERN CALIFORNIA GAS COMPANY | THE GAS COMPANY | 555 West Fifth Street | | | LosAngeles | CA | 90013 | |
| 7073579 | Southern California Gas Company | White & Case LLP | 555 South Flower Street | | | Los Angeles | CA 90071 | | |
| 7072971 | Southern California Gas Company | White & Case LLP | Aaron Colodny | 555 South Flower Street, Suite 2700 | | Los Angeles | CA | 90071 | |
| 5865162 | SOUTHERN CALIFORNIA GAS COMPANY | Address on file | | | | | | | |
| 5875987 | Southern California Gas Company | Address on file | | | | | | | |
| 5875986 | Southern California Gas Company | Address on file | | | | | | | |
| 5865518 | Southern California Gas Company | Address on file | | | | | | | |
| 6105584 | Southern California Gas Company (Pipeline) | 555 W. 5th Street | | | | Los Angeles | CA | 90013 | |
| 6105586 | Southern California Gas Company, FUEL SETTLEMENTS | 555 W 5TH ST | | | | LOS ANGELES | CA | 90013 | |
| 4929597 | SOUTHERN CALIFORNIA LEAD FOUNDATION | 11651 EXCELLO ST | | | | ARTESIA | CA | 90701 | |
| 4929598 | SOUTHERN CALIFORNIA PERMANENTE | MEDICAL GROUP | FILE 54602 | | | LOS ANGELES | CA | 90074-4602 | |
| 4929599 | SOUTHERN CALIFORNIA SPINE AND | SPORTS MEDICAL ASSOCIATES INC | 450 NEWPORT CENTER DR STE 650 | | | NEWPORT BEACH | CA | 92660-7641 | |
| 4929600 | SOUTHERN CALIFORNIA TRIBAL | CHAIRMENS ASSOCIATION | PO Box 1470 | | | VALLEY CENTER | CA | 92082 | |
| 6131882 | SOUTHERN CALIFORNIA WATER CO | Address on file | | | | | | | |
| 6117427 | Southern Company (Alabama Power) | Attn: An officer, managing or general agent | Southern Company - Alabama Power Company | 600 North 18th Street | Post Office Box 2641 | Birmingham | AL | 35203-8180 | |
| 6117428 | Southern Company (Georgia Power) | Attn: Scott Moore, Senior Vice President, Power Delivery and Michael Channell | 241 Ralph McGill Blvd NE | | | Atlanta | GA | 30308 | |
| 6117429 | Southern Company (Gulf Power) | Attn: An officer, managing or general agent | One Energy Place | | | Pensacola | FL | 32520 | |
| 6117430 | Southern Company (Mississippi Power) | Attn: An officer, managing or general agent | 2992 West Beach Boulevard | | | Gulfport | MS | 39501 | |
| 6117431 | Southern Company Gas | Attn: Patrick Flynn, Manager, Crisis Management Programs | 10 Peachtree Place, NE | | | Winchester | VA | 22602 | |
| 4929601 | SOUTHERN COMPANY SERVICES | BIN 10117 | 241 RALPH MCGILL BLVD NE | | | ATLANTA | GA | 30308 | |
| 6105588 | Southern Company Services, Inc. | 241 Ralph McGill Blvd. NE | | | | Atlanta | GA | 30308 | |
| 4929602 | SOUTHERN COOS HEALTH DISTRICT | SOUTHERN COOS HOSPITAL& HEALTH CTR | 900 11TH ST SE | | | BANDON | OR | 97411 | |
| 6105590 | Southern Counties Oil Company (dba SC Fuels) | 1800 W. Katella Ave. | Ste. 400 | | | Orange | CA | 92867 | |
| 6105593 | SOUTHERN CROSS CORP | 3175 CORNERS NORTH COURT | | | | PEACHTREE CORNERS | GA | 30071 | |
| 6105594 | Southern Cross Corp.DBA Spear Group, Inc | 3175 Corners North Court | | | | Peachtree Corners | GA | 30071 | |
| 6118440 | Southern Cross Corp.DBA Spear Group, Inc | Spear Group, Inc | Attn: Sean Durkin, Chief Operating Officer | Two Sun Court | Suite 400 | Norcross | GA | 30092 | |
| 6105595 | Southern Cross Corp.DBA Spear Group, Inc | Two Sun Court, Suite 400 | | | | Norcross | GA | 30092 | |
| 6105602 | SOUTHERN DISASTER RECOVERY LLC | 109 WHITE OAK RD | | | | GREENVILLE | SC | 29609 | |
| 6026004 | Southern Disaster Recovery, LLC | Attn: Jordan McClaran | 109 White Oak Rd | | | Greenville | SC | 29609 | |
| 4929605 | SOUTHERN ELECTRICAL EQUIPMENT CO | INC | 360 22ND ST #700 | | | OAKLAND | CA | 94612-3049 | |
| 6105613 | SOUTHERN ELECTRICAL EQUIPMENT CO, INC | C/O YOUNG & CO | 360 22ND ST #700 | | | OAKLAND | CA | 94612 | |
| 6105614 | Southern Energy Solution Group, LLC | 2336 E. Ocean Blvd #204 | | | | Stuart | FL | 34996 | |
| 6105615 | Southern Energy, Potrero LLC, Now - California Barrell Company | 420 23rd Street | | | | San Francisco | CA | 94107 | |
| 4998655 | Southern Exposure Wellness (CA Corp) | SMITH, MCDOWELL & POWELL, A.L.C. | Attn: C. Jason Smith, Matthew M. Breining | 100 Howe Avenue, Suite 208 South | | Sacramento | CA | 95825 | |
| 4929606 | SOUTHERN HUMBOLDT COMMUNITY | HOSPITAL DISTRICT | 509 ELM ST | | | GARBERVILLE | CA | 95542-3204 | |
| 4929607 | SOUTHERN MARIN EMERGENCY MEDICAL | PARAMEDIC SYSTEM | PO Box 269110 | | | SACRAMENTO | CA | 95826-9110 | |
| 4929608 | SOUTHERN MONTEREY COUNTY | MEMORIAL HOSPITAL | 300 CANAL ST | | | KING CITY | CA | 93930 | |
| 4929609 | SOUTHERN NUCLEAR OPERATING CO | ALABAMA POWER COMPANY | 3535 COLONNADE PKWY | | | BIRMINGHAM | AL | 35243-2346 | |
| 4929610 | SOUTHERN OREGON NEUROSURGICAL | SPINE ASSOCIATES, PC | 2900 STATE STREET | | | MEDFORD | OR | 97504 | |
| 6081136 | SOUTHERN PACIFIC RAILROAD COMPANY | 100 Howe Ave #100S | | | | Sacramento | CA | 95825 | |
| 6105665 | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 Douglas St | | | | Omaha | NE | 68179 | |
| 6056295 | SOUTHERN PACIFIC RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 61759 | |
| 6041204 | SOUTHERN PACIFIC RAILROAD COMPANY | 1416 Dodge St, Room 738 | | | | Omaha | NE | 68179 | |
| 6092422 | SOUTHERN PACIFIC RAILROAD COMPANY | 1480 Fremont Dr | | | | Sonoma | CA | 95476 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 159 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6068333 | SOUTHERN PACIFIC RAILROAD COMPANY | 1801 Hanover Dr, Suite D | | | | Davis | CA | 95616 | |
| 6105653 | SOUTHERN PACIFIC RAILROAD COMPANY | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 6092423 | SOUTHERN PACIFIC RAILROAD COMPANY | 2100 McKinney Ave Suite 1550 | | | | Dallas | TX | 75201 | |
| 6067706 | SOUTHERN PACIFIC RAILROAD COMPANY | 2500 Lou Menk Drive | | | | Fort Worth | TX | 76131 | |
| 6062947 | SOUTHERN PACIFIC RAILROAD COMPANY | 2650 Lou Menk Dr | | | | Fort Worth | TX | 76131 | |
| 6056456 | SOUTHERN PACIFIC RAILROAD COMPANY | 4 & Wilson | | | | Santa Rosa | CA | 95401 | |
| 6105666 | SOUTHERN PACIFIC RAILROAD COMPANY | 400 South Hope Street | | | | Los Angeles | CA | 90071 | |
| 6105667 | SOUTHERN PACIFIC RAILROAD COMPANY | 400 South Hope Street, Suite 400 | | | | Los Angeles | CA | 90071 | |
| 6108559 | SOUTHERN PACIFIC RAILROAD COMPANY | Burlington Northern Sante Fe | 2301 Lou Menk Dr, GOB-3W | | | Fort Worth | TX | 76131-2830 | |
| 6105638 | SOUTHERN PACIFIC RAILROAD COMPANY | Burlington Northern Sante Fe Railroad | 921 11 Street, suite 601 | | | Sacramento | CA | 95814 | |
| 6085553 | SOUTHERN PACIFIC RAILROAD COMPANY | Genessee and Wyoming  Railroad | 20 West Ave | | | Darien | CT | 06820 | |
| 6067687 | SOUTHERN PACIFIC RAILROAD COMPANY | TS Contract Management | Steve Whallon | 2400 Western Center Blvd | | Fort Worth | TX | 76131 | |
| 6105640 | SOUTHERN PACIFIC TRA | 1400 Douglas St | | | | Omaha | NE | 68179 | |
| 6105648 | SOUTHERN PACIFIC TRA,WESTERN UNION TELEGR | 1400 Douglas St | | | | Omaha | NE | 68179 | |
| 4929611 | SOUTHERN POWER COMPANY | SOUTHERN RENEWABLE PARTNERSHIPS LLC | 30 IVAN ALLEN JR BLVD NW | | | ATLANTA | GA | 30308 | |
| 6105674 | Southern San JoaquinValley Information Center, CSU Bakersfield | 9001 Stockdale Highway | Mail Stop: 72DOB | | | Bakersfield | CA | 93311 | |
| 6105680 | SOUTHERN STATES LLC | 30 GEORGIA AVE | | | | HAMPTON | GA | 30228 | |
| 4929613 | SOUTHERN TRINITY HEALTH SERVICES INC | 321 VAN DUZEN RD | | | | MAD RIVER | CA | 95552 | |
| 6010625 | SOUTHERN TURNER RENEWABLE | 30 IVAN ALLEN JR BLVD NW | | | | ATLANTA | GA | 30308 | |
| 4929614 | SOUTHERN TURNER RENEWABLE | ENERGY LLC | 30 IVAN ALLEN JR BLVD NW | | | ATLANTA | GA | 30308 | |
| 4954475 | Southers, Brian | Address on file | | | | | | | |
| 6182503 | Southland | 33225 Western Ave | | | | Union City | CA | 94587 | |
| 4929615 | SOUTHLAND INDUSTRIES | 12131 WESTERN AVE | | | | GARDEN GROVE | CA | 92841-2914 | |
| 6105682 | Southland Industries | 7390 Lincoln Way | | | | Garden Grove | CA | 92841 | |
| 6118441 | Southland Industries | Attn: Anthony Roner | 9530 Padgett St. | Suite 107 | Suite 107 | San Diego | CA | 92126 | |
| 6105683 | Southland/Envise | Envise | 7390 Lincoln Way | | | Garden Grove | CA | 92841 | |
| 6124714 | Southport Land & Commercial Co. | David R. Fisher, Esq. | PO Box 1997 | | | Martinez | CA | 94553 | |
| 4928159 | SOUTHWARD, ROBERT J | 4337 WALTER RD | | | | FAIRFIELD | CA | 94533 | |
| 4929616 | SOUTHWEST ADMINISTRATORS INC | 19820 N 7th Ave STE 120 | | | | PHOENIX | AZ | 85027 | |
| 4929617 | SOUTHWEST DISTRICT KIWANIS | FOUNDATION | PO Box 21642 | | | BULLHEAD CITY | AZ | 86439 | |
| 6117433 | Southwest Gas Corporation | Attn: Ed Estanislao, Manager / Engineer & Project Support Staff Kevin Lang | 5241 Spring Mountain Rd. | | | Las Vegas | NV | 89150-0002 | |
| 6117432 | Southwest Gas Corporation | Attn: Ed Estanislao, Manager/Engineering Staff Kevin Lang | 5241 Spring Mountain Road | | | Las Vegas | NV | 89150 | |
| 6117434 | Southwest Gas Corporation | Attn: Jerry Schmitz, Vice President/Engineering Eric DeBonis | 5241 Spring Mountain Rd. | | | Las Vegas | NV | 89150-0002 | |
| 6182517 | SOUTHWEST GAS EXCHANGE | Southern CA | | | | Bakersfield | CA | | |
| 4929618 | SOUTHWEST GENERATION PARENTCO LLC | SOUTHWEST GENERATION OPERATING COMP | 600 17TH ST STE 2400S | | | DENVER | CO | 80202 | |
| 6105685 | SOUTHWEST MICROWAVE INC | 9055 S MCKEMY ST | | | | TEMPE | AZ | 85284 | |
| 4929620 | SOUTHWEST ORTHOPAEDIC | SURGERY SPECIALIST PLC | 7520 N ORACLE RD STE 200 | | | TUCSON | AZ | 85704 | |
| 4929621 | SOUTHWEST PHYSICAL THERAPY LLC | BROOKINGS HARBOR PT & REHAB | 1650 THOMPSON ROAD | | | COOS BAY | OR | 97420 | |
| 4929622 | SOUTHWEST PHYSICAL THERAPY LLC | BROOKINGS HARBOR PT & REHAB | 565 5TH ST STE 1 | | | BROOKINGS | OR | 97415 | |
| 4929623 | SOUTHWEST POWER INC | 6350 GOODYEAR RD | | | | BENICIA | CA | 94510 | |
| 4929624 | SOUTHWEST POWER POOL INC | 201 WORTHEN DR | | | | LITTLE ROCK | AR | 72223-4936 | |
| 5823697 | Southwest Research Institute | 6220 Culebra Blvd | | | | San Antonio | TX | 78238 | |
| 6105686 | Southwest Research Institute | 6220 Culebra Road | PO Box 28510 | | | San Antonio | TX | 78228 | |
| 6105687 | Southwest Research Institute | 6220 Culebra Road | PO Drawer 28510 | | | San Antonio | TX | 78228 | |
| 6105690 | SOUTHWEST RESEARCH INSTITUTE | 6220 CULEBRA ROAD | | | | SAN ANTONIO | TX | 78238 | |
| 6105691 | Southwest Strategies | 401 B Street | Suite 150 | | | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 160 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6105716 | SOUTHWEST STRATEGIES LLC | 401 B Street | Suite 150 | | | San Diego | CA | 92101 | |
| 6030881 | Southwest Strategies LLC | Attention: Ashley Ziegaus | 401 B Street, Suite 150 | | | San Diego | CA | 92101 | |
| 4929627 | SOUTHWEST VALVE LLC | 402 W BEDFORD AVE # 106 | | | | FRESNO | CA | 93711 | |
| 6105717 | SOUTHWEST VALVE LLC | 402 W BEDFORD AVE #111 | | | | FRESNO | CA | 93711 | |
| 4929628 | SOUTHWEST WASHINGTON MEDICAL GRP PS | PEACEHEALTH | 1115 SE 164TH AVE | | | VANCOUVER | WA | 98683 | |
| 6056457 | SOUTHWEST WATER INC | PO Box 8245 | | | | FORT MOHAVE | AZ | 86427 | |
| 4929630 | SOUTHWESTERN BELL TELEPHONE LP | DBA 1020934 | 208 S. Akard Street | | | Dallas | TX | 75202 | |
| 4929631 | SOUTHWESTERN LOW LEVEL RAD WASTE | COMPACT COMMISSION (SWLLRWCC) | 1731 HOWE AVE #611 | | | SACRAMENTO | CA | 95825 | |
| 6146614 | SOUTHWICK DAVID & WENDECKER ANN | Address on file | | | | | | | |
| 4976152 | Southwick, Timothy | 0130 KOKANEE LANE | 383 Dalewood Drive | | | Orinda | CA | 94563-1215 | |
| 6085238 | Southwick, Timothy | Address on file | | | | | | | |
| 4929632 | SOUTHWIND MOBILE ESTATES | 7300 LURTHER DR | | | | SACRAMENTO | CA | 95823 | |
| 4929633 | SOUTHWIRE | PO Box 100390 | | | | PASADENA | CA | 91189-0390 | |
| 5803204 | Southwire Company | c/o Dentons US LLP | Attn: Bryan E. Bates | 303 Peachtree Street, NE | Suite 5300 | Atlanta | GA | 30308-3265 | |
| 6105896 | SOUTHWIRE COMPANY | ONE SOUTHWIRE DR | | | | CARROLLTON | GA | 30119 | |
| 5862406 | Southwire Company LLC | Spencer Preis | Vice President, Associate General Counsel | One Southwire Drive | | Carrollton | GA | 30119 | |
| 6118442 | Southwire Company, LLC | 360 - 22nd Street | Suite 700 | | | Oakland | CA | 94612 | |
| 6105903 | Southwire Company, LLC | One Southwire Drive | | | | Carrollton | GA | 30119 | |
| 6105897 | Southwire Company, LLC | One Southwire Drive | Attn: Rich Stinson, President and CEO | | | Carrollton | GA | 30119 | |
| 4958061 | Southworth, Brian O | Address on file | | | | | | | |
| 4959618 | Southworth, Zachary | Address on file | | | | | | | |
| 4929635 | SOUTRON GLOBAL LLC | 1653 ARYANA DR | | | | ENCINITAS | CA | 92024 | |
| 4955927 | Souvannasanh, Nga | Address on file | | | | | | | |
| 6131634 | SOUZA ALAN | Address on file | | | | | | | |
| 6131619 | SOUZA ALAN E | Address on file | | | | | | | |
| 6086445 | Souza Farming Co., LLC | Attn.: Dan Souza | 8555 S. Valentine Avenue | | | Fresno | CA | 93706 | |
| 4974792 | Souza Farming Co., LLC | Attn.: Dan Souza | 8555 S. Valentine Avenue | | | Fresno | CA | 93706-9169 | |
| 4923508 | SOUZA III, JOSEPH O | PO Box 471 | | | | GUSTINE | CA | 95322 | |
| 4960162 | Souza Jr., John M | Address on file | | | | | | | |
| 4981297 | Souza Jr., William | Address on file | | | | | | | |
| 6131893 | SOUZA LARRY J & RHONDA G TRUSTEE | Address on file | | | | | | | |
| 6131899 | SOUZA LARRY J & SOUZA RHONDA G. TRUSTEE | Address on file | | | | | | | |
| 4989620 | Souza, Barbara | Address on file | | | | | | | |
| 4916816 | SOUZA, BEN | 9753 VINEYARD WAY | | | | EL NIDO | CA | 95317 | |
| 4958681 | Souza, Brian Edward | Address on file | | | | | | | |
| 4956298 | Souza, Carla M | Address on file | | | | | | | |
| 4952932 | Souza, Dana Lee | Address on file | | | | | | | |
| 4982913 | Souza, Danny | Address on file | | | | | | | |
| 4919638 | SOUZA, DELVA ROBERTS | 521 E EVERGREEN ST | | | | SANTA MARIA | CA | 93454 | |
| 4951756 | Souza, Erik | Address on file | | | | | | | |
| 4939481 | Souza, Gerald & Alexa | 1033 Jasmine Circle | | | | El Dorado Hills | CA | 95762 | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 161 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995112 | Souza, Greta | Address on file | | | | | | | |
| 4981804 | Souza, James | Address on file | | | | | | | |
| 4956148 | Souza, Jessica | Address on file | | | | | | | |
| 4982532 | Souza, John | Address on file | | | | | | | |
| 6105904 | Souza, John and Wilma | Address on file | | | | | | | |
| 4944868 | SOUZA, KEVIN | 503 Caber Dr | | | | Santa Rosa | CA | 95409 | |
| 4970629 | Souza, Kevin F | Address on file | | | | | | | |
| 4970423 | Souza, Kevin P. | Address on file | | | | | | | |
| 4979456 | Souza, Lawrence | Address on file | | | | | | | |
| 4924197 | SOUZA, LAWRENCE RICHARD | 1772 LARKIN RD | | | | GRIDLEY | CA | 95948 | |
| 4964317 | Souza, Matthew | Address on file | | | | | | | |
| 4951544 | Souza, Maureen Michele | Address on file | | | | | | | |
| 4937623 | Souza, Melvin | 540 Snow Lane | | | | Nipomo | CA | 93444 | |
| 4997617 | Souza, Michael | Address on file | | | | | | | |
| 4914243 | Souza, Michael David | Address on file | | | | | | | |
| 4952515 | Souza, Nicholas Joseph | Address on file | | | | | | | |
| 4944126 | Souza, Patricia | 324 wilson way | | | | larkspur | CA | 94939 | |
| 4953029 | Souza, Philip | Address on file | | | | | | | |
| 4983408 | Souza, Robert | Address on file | | | | | | | |
| 4987757 | Souza, Robert | Address on file | | | | | | | |
| 4991977 | Souza, Rosemary | Address on file | | | | | | | |
| 4973834 | Souza, Sara Korin | Address on file | | | | | | | |
| 4964053 | Souza, Steven M | Address on file | | | | | | | |
| 4990025 | Souza, Susan | Address on file | | | | | | | |
| 4985927 | Souza, Tod | Address on file | | | | | | | |
| 4991459 | Souza-Beck, Annette | Address on file | | | | | | | |
| 4990440 | Souza-Olin, Candyce | Address on file | | | | | | | |
| 7187666 | Sovahn J.M. LeBlanc Revocable Trust Dated 05-07-2009 | Address on file | | | | | | | |
| 7161175 | SOVEREIGN, LEAH DIANE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6105906 | SOVOS | 200 Ballardvalc St., Bldg 1 | 4th Floor | | | Wilmington | MA | 01887 | |
| 7140789 | Sovuthy Meas Ramos | Address on file | | | | | | | |
| 5905293 | Sovuthy Ramos | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5949133 | Sowthy Ramos | Address on file | | | | | | | |
| 5947078 | Sowthy Ramos | Address on file | | | | | | | |
| 4990758 | Sowards, Ray | Address on file | | | | | | | |
| 4991081 | Sowders, Michael | Address on file | | | | | | | |
| 6121444 | Sowell, Andrew P | Address on file | | | | | | | |
| 6105907 | Sowell, Andrew P | Address on file | | | | | | | |
| 7297582 | Sowell, Mary Catherine | Address on file | | | | | | | |
| 4936117 | Sowers, Robin | 149 Cleo Rand Ln. | | | | San Francisco | CA | 94124 | |
| 4992986 | Sowers, Terence | Address on file | | | | | | | |
| 4954191 | Soyangco, Carlo Sembrano | Address on file | | | | | | | |
| 4990127 | Soza, Joseph | Address on file | | | | | | | |
| 4937896 | Soza, Leodegario | 16965 El rancho way | | | | Salinas | CA | 93907 | |
| 4929636 | SP MAINTENANCE SERVICES INC | 734 RALCOA WY | | | | ARROYO GRANDE | CA | 93420 | |
| 4929637 | SP PLUS CORP | PO Box 790402 | | | | ST LOUIS | MO | 63179-0402 | |
| 6105908 | SP PVUSA LLC (Apparent First Hybrid fka SP PVUSA Solar Farm) | ATTN: GRACE NITAFAN | 237 KEARNY STREET, SUITE 179 | | | SAN FRANCISCO | CA | 94108 | |
| 4929638 | SPACE TIME INSIGHT INC | PO BOX 729 | | | | BOLTON | MA | 01740-0729 | |
| 4929639 | SPACECRAFT COMPONENTS CORP | 3040 N CLAYTON ST | | | | N LAS VEGAS | NV | 89032 | |
| 4986679 | Spadavecchia, Rod | Address on file | | | | | | | |
| 4986851 | Spadini, Carmen Carol | Address on file | | | | | | | |
| 4997970 | Spadini, Victoria | Address on file | | | | | | | |
| 4914990 | Spadini, Victoria C | Address on file | | | | | | | |
| 6134853 | SPADONI MICHAEL J ETAL | Address on file | | | | | | | |
| 4963141 | Spadoni, Robert Angelo | Address on file | | | | | | | |
| 4992072 | Spaeth, Gary | Address on file | | | | | | | |
| 6139734 | SPAGNOLA JEFFREY H TR & SPAGNOLA WHITNEY A TR | Address on file | | | | | | | |
| 4957091 | Spah, Shannon Lee | Address on file | | | | | | | |
| 4978094 | Spahn, Alexander | Address on file | | | | | | | |
| 4978058 | Spahn, Trulaine | Address on file | | | | | | | |
| 6144418 | SPAIN DARREL K & PAPALE MARK B | Address on file | | | | | | | |
| 6139730 | SPAIN DARRELL KEITH ET AL | Address on file | | | | | | | |
| 4988192 | Spain, Eileen | Address on file | | | | | | | |
| 4987550 | Spain, Margaret | Address on file | | | | | | | |
| 4928429 | SPAIN, RUSSELL | 10705 N ARMSTRONG AVE | | | | CLOVIS | CA | 93619 | |
| 4993972 | Spain, Terry | Address on file | | | | | | | |
| 4991321 | Spainhour, Nicki | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996338 | Spainhower, Bradley | Address on file | | | | | | | |
| 4911644 | Spainhower, Bradley Scott | Address on file | | | | | | | |
| 7467668 | Spainhower, Brandi Lee | Address on file | | | | | | | |
| 7327118 | Spainhower, Chris | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7190514 | Spainhower, Collen | Address on file | | | | | | | |
| 7340168 | SPAINHOWER, ROBERT ALLAN | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7316813 | Spainhower, Vicki Marie | Address on file | | | | | | | |
| 6144983 | SPALDING JAMES CLIFTON TR & SPALDING DIANN MEISING | Address on file | | | | | | | |
| 4956364 | Spalding, Devin H | Address on file | | | | | | | |
| 7183920 | Spalding, Diann | Address on file | | | | | | | |
| 7183921 | Spalding, James C | Address on file | | | | | | | |
| 6132475 | SPALETTA CLIFFORD J & JUDITH A | Address on file | | | | | | | |
| 4981870 | Spaletta Jr., Henry | Address on file | | | | | | | |
| 4995176 | Spaletta, Clifford | Address on file | | | | | | | |
| 7160508 | SPALETTA, PENNY ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4923516 | SPALLIERO, JOSEPH | 3200 CENTRAL AVE | | | | ROSEVILLE | CA | 95747 | |
| 4963774 | Spaman, Michael A | Address on file | | | | | | | |
| 4965762 | Spaman, Miles | Address on file | | | | | | | |
| 6133369 | SPANG JEFFREY JAY & LESLIE JESSICA | Address on file | | | | | | | |
| 6132525 | SPANGENBERG PAUL TTEE | Address on file | | | | | | | |
| 4984573 | Spangenberg, Janet | Address on file | | | | | | | |
| 6142408 | SPANGLER BLAIR N | Address on file | | | | | | | |
| 7325717 | Spangler Concrete & Engineering Inc. | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6144280 | SPANGLER JEFFREY A & SPANGLER KIM | Address on file | | | | | | | |
| 6142820 | SPANGLER MEL D & LESLIE A VANDERBERG | Address on file | | | | | | | |
| 4991198 | Spangler, Annice | Address on file | | | | | | | |
| 5005736 | Spangler, Barbara | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4987502 | Spangler, David | Address on file | | | | | | | |
| 4943623 | SPANGLER, MICHAEL | PO BOX 324 | | | | FRENCH GULCH | CA | 96033 | |
| 4961567 | Spangler, Rick Jason | Address on file | | | | | | | |
| 6142889 | SPANIER LAWRENCE M TR & SPANIER CHRISTINE J TR | Address on file | | | | | | | |
| 7163924 | SPANIER, CHRISTINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163925 | SPANIER, EVAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163923 | SPANIER, LAWRENCE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4929640 | SPANISH SPEAKING UNITY COUNCIL | OF ALAMEDA COUNTY INC | 1900 FRUITVALE AVENUE SUITE 2A | | | OAKLAND | CA | 94601 | |
| 4929641 | SPANISH VINEYARDS LLC | 285 BRIDGE ST | | | | SAN LUIS OBISPO | CA | 93401 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 164 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984370 | Spannagel, Susan | Address on file | | | | | | | |
| 6132016 | SPANO GIORGIO & CATTANI ALESSANDRA | Address on file | | | | | | | |
| 4984256 | Spano, Beverley | Address on file | | | | | | | |
| 4960068 | Spanyol, Robert | Address on file | | | | | | | |
| 7145728 | SPARACINO, JUDITH E | Address on file | | | | | | | |
| 4990555 | Sparacino, Nick | Address on file | | | | | | | |
| 7145727 | SPARACINO, NICK | Address on file | | | | | | | |
| 4952382 | Sparacino, Ryan | Address on file | | | | | | | |
| 6140073 | SPARACIO KATHRYN M & SPARACIO STEVEN M | Address on file | | | | | | | |
| 6131720 | SPARGO DAVID ALLEN | Address on file | | | | | | | |
| 5006378 | Spargo Family Living Trust | 2890 BIG SPRINGS ROAD | 6024 Princeton Reach Way | | | Granite Bay | CA | 95746 | |
| 4938930 | Sparidaens, Lori | 388 Crest Avenue | | | | Alamo | CA | 94507 | |
| 6105909 | SPARK ENERGY GAS | 2105 CityWest Blvd | Suite 100 | | | Houston | TX | 77042 | |
| 6105912 | Spark Energy Gas, LLC | 12140 Wickchester Lane | Suite 100 | | | Houston | TX | 77079 | |
| 4970242 | Spark, Maya Elizabeth | Address on file | | | | | | | |
| 4929643 | SPARK: IGNITING GLOBAL CHANGE | 101 A CLAY ST #188 | | | | SAN FRANCISCO | CA | 94111 | |
| 6029411 | Sparkman, Jason | Address on file | | | | | | | |
| 6029341 | Sparkman, Jason | Address on file | | | | | | | |
| 4975682 | Sparks | 0725 LASSEN VIEW DR | 1297 Storey Ave. # B | | | San Francisco | CA | 94129 | |
| 6131932 | SPARKS JEANNE TRUSTEE | Address on file | | | | | | | |
| 6105914 | Sparks, Bryan | Address on file | | | | | | | |
| 6121422 | Sparks, Bryan | Address on file | | | | | | | |
| 4937319 | Sparks, Dalynn | P.O. Box 12482 | | | | Oakland | CA | 94604 | |
| 6121927 | Sparks, David James | Address on file | | | | | | | |
| 6105915 | Sparks, David James | Address on file | | | | | | | |
| 4980196 | Sparks, Garry | Address on file | | | | | | | |
| 4985931 | Sparks, Gary | Address on file | | | | | | | |
| 6105913 | Sparks, Jeanne | Address on file | | | | | | | |
| 4999683 | Sparks, Kevin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999682 | Sparks, Kevin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174265 | SPARKS, KEVIN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5009026 | Sparks, Kevin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977006 | Sparks, Kevin; Sparks, Marni; Sparks, Spencer | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977005 | Sparks, Kevin; Sparks, Marni; Sparks, Spencer | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977003 | Sparks, Kevin; Sparks, Marni; Sparks, Spencer | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7246033 | Sparks, Laura Burkett | Address on file | | | | | | | |
| 4986914 | Sparks, M | Address on file | | | | | | | |
| 4999685 | Sparks, Marni | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999684 | Sparks, Marni | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
165 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174266 | SPARKS, MARNI | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5009027 | Sparks, Marni | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4957345 | Sparks, Martin | Address on file | | | | | | | |
| 4992525 | Sparks, Michael | Address on file | | | | | | | |
| 4999687 | Sparks, Spencer | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999686 | Sparks, Spencer | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174267 | SPARKS, SPENCER | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5009028 | Sparks, Spencer | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4993652 | Sparks, William | Address on file | | | | | | | |
| 4961369 | Sparrey, Kyle Matthew | Address on file | | | | | | | |
| 4980589 | Sparrow, Herman | Address on file | | | | | | | |
| 4978176 | Sparrow, Kelly | Address on file | | | | | | | |
| 7775116 | SPARTAN ELECTRICAL CONSTRUCTION | 2 RADCLIFFE RD | | | | YARDLEY | PA | 19067-7318 | |
| 4929644 | SPARTAN FOUNDATION INC | 1 WASHINGTON SQ | | | | SAN JOSE | CA | 95192 | |
| 7787142 | SPARTANS & CO | C/O BANK OF NEW YORK MELLON | FOR ACS UNCLAIMED PROP CLEARINGHOUSE | 1 WALL ST 3RD FLR- RECEIVE WINDOW C | | NEW YORK | NY | 10286 | |
| 7782950 | SPARTANS & CO | MICHIGAN DEPARTMENT OF TREASURY | UNCLAIMED PROPERTY DIV | | | LANSING | MI | 48922-0001 | |
| 6133445 | SPARVEL ARTHUR C JR AND PHYLLIS L | Address on file | | | | | | | |
| 4923320 | SPATAFORE, JOHN A | ESQ | PO Box 1444 | | | SAN LUIS OBISPO | CA | 93406 | |
| 4933042 | Spatafore, John A. | PO Box 1444 | | | | San Luis Obispo | CA | 93406 | |
| 4997430 | Spatcher, Alan | Address on file | | | | | | | |
| 4913959 | Spatcher, Alan R | Address on file | | | | | | | |
| 6143983 | SPATH DAVID R TR & SPATH JEAN M TR | Address on file | | | | | | | |
| 4929645 | SPATIAL INFORMATICS GROUP LLC | 2529 YOLANDA CT | | | | PLEASANTON | CA | 94566 | |
| 4979194 | Spatz, George | Address on file | | | | | | | |
| 7182780 | Spatz, Russell | Address on file | | | | | | | |
| 6183697 | Spatz, Tyler | Address on file | | | | | | | |
| 6144383 | SPAULDING MARGARET B TR | Address on file | | | | | | | |
| 4929646 | Spaulding Power House | Pacific Gas & Electric Company | 12840 Bill Clark Way | | | Auburn | CA | 95602-9527 | |
| 4941543 | Spaulding, Sabrina | 2761 Van Duzen St | | | | Fortuna | CA | 95540 | |
| 6117436 | SPAWNMATE INC., DBA MUSHROOM FARMS | 415 Hall Road | | | | Watsonville | CA | 95076 | |
| 6117753 | SPCP Group LLC as Transferee of The Original Mowbray's Tree Service, Inc. | Attn: Brian Jarmain and Operations | 2 Greenwich Plaza | 1st Floor | | Greenwich | CT | 06830 | |
| 6117753 | SPCP Group LLC as Transferee of The Original Mowbray's Tree Service, Inc. | Attn: General Counsel | Mail Code: 11084 | PO Box 70280 | | Philadelphia | PA | 17176-0280 | |
| 4939489 | Speace, Oscar | 2715 N Van Ness Blvd | | | | Fresno | CA | 93704 | |
| 4970866 | Speaker, Olisa Michele | Address on file | | | | | | | |
| 6143895 | SPEAKING TREE VINEYARD LLC | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
166 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981269 | Speakman, Bobbie | Address on file | | | | | | | |
| 4988553 | Speakman, Lita | Address on file | | | | | | | |
| 4934479 | Speaks, Laurie and Robert | 1526 W. Cliff Drive | | | | Santa Cruz | CA | 95060 | |
| 4956724 | Speaks, Marc Anthony | Address on file | | | | | | | |
| 7158346 | SPEAR, CAROL | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7161179 | SPEAR, COLBY WADE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5939960 | Spear, Jeff | Address on file | | | | | | | |
| 4954821 | Spear, John M | Address on file | | | | | | | |
| 4982210 | Spear, Noble | Address on file | | | | | | | |
| 4997847 | Spearance, Sandra | Address on file | | | | | | | |
| 6105916 | Spearman, Lisa | Address on file | | | | | | | |
| 6105917 | Spearman, Lisa | Address on file | | | | | | | |
| 4959062 | Spearman, Michael Alan | Address on file | | | | | | | |
| 4984287 | Spears, Barbara | Address on file | | | | | | | |
| 4951313 | Spears, Christopher | Address on file | | | | | | | |
| 7190258 | Spears, Jerry | Address on file | | | | | | | |
| 7162871 | SPEARS, JESSICA | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suite 250 | | | San Francisco | CA | 94111 | |
| 4936204 | SPEARS, MICHAEL | 4807 PLEASANT PL | | | | SANTA MARIA | CA | 93455 | |
| 4964379 | Spears, Ramen Macdonald | Address on file | | | | | | | |
| 7312500 | Spears, Rhett Jeffrey | Address on file | | | | | | | |
| 4988906 | Spears, Rodney | Address on file | | | | | | | |
| 7294912 | Spears, Sandra | Address on file | | | | | | | |
| 4990757 | Spears, Wayne | Address on file | | | | | | | |
| 7323088 | Spears, Wendy Kristine | Address on file | | | | | | | |
| 7185812 | SPEC RITE TORQUE CONVERTERS | Elliot Adler, Attorney, Adler Law Group, APLC | 402 WEST BROADWAY, SUITE 860 | | | San Diego | CA | 92101 | |
| 6105918 | SPEC Services | 10540 Talbert Avenue, Suite 100 E | | | | Fountain Valley | CA | 92708 | |
| 6105920 | SPEC SERVICES INC | 10540 TALBERT AVE STE 100 E | | | | FOUNTAIN VALLEY | CA | 92708 | |
| 4929647 | SPEC SERVICES INC | 10540 TALBERT AVE STE 100 E | | | | FOUNTAIN VALLEY | CA | 92708-2833 | |
| 7161180 | SPECHT, DANIEL R. | Address on file | | | | | | | |
| 6105921 | Specht, Michelle Renee | Address on file | | | | | | | |
| 6121757 | Specht, Michelle Renee | Address on file | | | | | | | |
| 4992565 | Specht, Richard | Address on file | | | | | | | |
| 7224418 | Special Needs Trust for Christine Elizabeth Johnson | Address on file | | | | | | | |
| 4929648 | SPECIAL OLYMPICS NORTHERN CALIF | 3480 BUSKIRK AVE STE 340 | | | | PLEASANT HILL | CA | 94523 | |
| 4929649 | SPECIAL OLYMPICS SOUTHERN | CALIFORNIA | 1600 FORBES WAY STE 200 | | | LONG BEACH | CA | 90810 | |
| 4929650 | SPECIAL SERVICE CONTRACTORS INC | 819 12TH ST SUITE 210 | | | | PASO ROBLES | CA | 93446 | |
| 4929651 | SPECIAL SERVICE FOR GROUPS INC | 905 E 8TH ST | | | | LOS ANGELES | CA | 90021 | |
| 6105922 | Specialist Staffing Solution, Inc. DBA Progressive Global Energy | 2 Houston Center | 909 Fannin St, STE P-350 | | | Houston | TX | 77010 | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 167 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6105932 | SPECIALIST STAFFING SOLUTIONS INC | 2 HOUSTON CTR 909 FANNIN STE P350 | | | | HOUSTON | TX | 77010 | |
| 6180555 | Specialist Staffing Solutions, Inc. | Attn: Gareth Jonathan | 2 Houston Ctr. 909 Fannin | Ste P350 | | Houston | TX | 77010 | |
| 4933477 | Specialized Packaging/Pabojian, Greg | 787 W. North Avenue | | | | Reedley | CA | 93654 | |
| 4929653 | SPECIALIZED PRODUCTS CO | PO Box 201546 | | | | DALLAS | TX | 75320-1546 | |
| 6011041 | SPECIALIZED TRANSPORT INC | 9325 VIKING PL | | | | ROSEVILLE | CA | 95747 | |
| 6105933 | SPECIALIZED TRANSPORT INC TAYLOR HEAVY HAULING | 9325 VIKING PL | | | | ROSEVILLE | CA | 95747 | |
| 6105945 | Specialty A/C Products | 310 Soquel Way | | | | Sunnyvale | CA | 94018 | |
| 6105958 | Specialty A/C Products | 310 Soquel Way | | | | Sunnyvale | CA | 94085 | |
| 6105960 | Specialty A/C Products | 5250 East 2nd St | | | | Benicia | CA | 94510 | |
| 4929655 | SPECIALTY APPRAISALS | PO Box 483 | | | | MARIPOSA | CA | 95338 | |
| 4929656 | SPECIALTY CARE IOM SERVICES LLC | DEPT 1748 | | | | BIRMINGHAM | AL | 35246 | |
| 6105962 | Specialty Construction Inc | 645 Clarion Ct. | | | | San Luis Obispo | CA | 93401 | |
| 4929658 | SPECIALTY CRANE & RIGGING | 1 S FAIRVIEW AVE | | | | GOLETA | CA | 93117 | |
| 6117437 | SPECIALTY GRANULES INC | 1900 Hwy 104 | | | | Ione | CA | 95640 | |
| 6120921 | Specialty Granules LLC | 1900 Highway 104 | | | | Ione | CA | 95640 | |
| 6105963 | Specialty Granules LLC | PO Box 400 | | | | Ione | CA | 95640 | |
| 4929659 | SPECIALTY PAIN MANAGEMENT | 5363 BALBOA BLVD #445 | | | | ENCINO | CA | 91316 | |
| 6105965 | Specialty Process Equipment | 1143 Pacific St. | | | | Union City | CA | 94587 | |
| 4929661 | SPECIALTY SUPPLY INC | SPECIALTY SUPPLY CO | PO Box 5206 | | | EUREKA | CA | 95502 | |
| 4929662 | SPECIALTY TECHNICAL PUBLISHERS INC | UNIT 10, 1225 EAST KEITH ROAD | | | | NORTH VANCOUVER | BC | V7J 1J3 | CANADA |
| 4929664 | SPECIALTY TRANSFORMERS INC | 2869 S WEST TEMPLE | | | | SALT LAKE CITY | UT | 84115 | |
| 4929663 | SPECIALTY TRANSFORMERS LLC | GEO E HONN CO INC | 853 A COTTING CT | | | VACAVILLE | CA | 95688 | |
| 4964123 | Speck Jr., Clifford | Address on file | | | | | | | |
| 4969263 | Speck, Carl D | Address on file | | | | | | | |
| 4988273 | Speck, Daniel | Address on file | | | | | | | |
| 7184100 | Speck, James | Address on file | | | | | | | |
| 4996946 | Speck, Joseph | Address on file | | | | | | | |
| 4913074 | Speck, Joseph H | Address on file | | | | | | | |
| 6131581 | SPECKERT STEVE | Address on file | | | | | | | |
| 6131582 | SPECKERT STEVE & LYNN JT | Address on file | | | | | | | |
| 7163301 | SPECKERT, LYNN | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street | | | San Francisco | CA | 94111 | |
| 7163300 | SPECKERT, STEVEN | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street | | | San Francisco | CA | 94111 | |
| 4978930 | SPECKMAN, Benard | Address on file | | | | | | | |
| 4937097 | Spector, Moustafa | 3947 Spica Way | | | | Lompoc | CA | 93436 | |
| 4929665 | SPECTRO SCIENTIFIC INC | ONE EXECUTIVE DR STE 101 | | | | CHELMSFORD | MA | 01824 | |
| 6105966 | Spectrum Enterprise (now Charter) | 12405 Powerscourt Drive | | | | St. Louis | MO | 63131 | |
| 4929666 | SPECTRUM HEAT TREATING INC | 115 WEST CHANNEL RD | | | | BENICIA | CA | 94510-1115 | |
| 4929667 | SPECTRUM ORTHO & PROSTHETICS INC | 2170 ESPLANADE | | | | CHICO | CA | 95926 | |
| 4929668 | SPECTRUM PROPERTIES INC | 411 DAVIS ST STE 102 | | | | VACAVILLE | CA | 95688 | |
| 6105967 | Spectrum Properties Inc | Irons, Twi | 411 DAVIS ST STE 102 | | | VACAVILLE | CA | 95688 | |
| 6001587 | spectrum properties-claflin, amanda | 411 davis street | 102 | | | vacaville | CA | 95687 | |
| 4936987 | spectrum properties-claflin, amanda | 411 davis street | | | | vacaville | CA | 95687 | |
| 4929669 | SPECTRUM PROSTHETICS & ORTHO INC | SPECTRUM OF REDDING | 1844 SOUTH ST | | | REDDING | CA | 96001 | |
| 4929670 | SPECTRUM SYSTEMS INC | 3410 W 9 MILE RD | | | | PENSACOLA | FL | 32526 | |
| 4929671 | SPECTRUMCARE REHABILITATION | MEDICAL CENTER INC | 3434 VILLA LN STE 150 | | | NAPA | CA | 94558 | |
| 4929672 | SPEECHSKILLS LLC | 3780 22ND ST | | | | SAN FRANCISCO | CA | 94114 | |
| 4936240 | Speed Oil Change Center, Janice Lee | 5225 Shattuck Avenue | | | | Oakland | CA | 94609 | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
168 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935077 | Speed Oil Change Center, Kyu Lee | 3601 Pearl Avenue | | | | San Jose | CA | 95136 | |
| 6117438 | SPEEDLING INC. | 2640 San Juan Highway | | | | San Juan Bautista | CA | 95045 | |
| 4929673 | SPEEDLING INCORPORATED | PO Box 7220 | | | | SUN CITY | FL | 33586 | |
| 6056464 | SPEEDS OIL TOOL SERVICE | 1573 E. Betteravia Road | | | | Santa Maria | CA | 93455 | |
| 4929674 | SPEEDS OIL TOOL SERVICE | PO Box 276 | | | | SANTA MARIA | CA | 93456 | |
| 6105968 | SPEEDS OIL TOOL SVC INC - 1573 E BETTERAVIA RD | 511 S Harbor Blvd., #C | | | | La Habra | CA | 90631 | |
| 6105969 | Speeds Oil Tools Service | 1573 E. Betteravia Road | | | | Santa Maria | CA | 93455 | |
| 4929675 | SPEEDWAY CHILDRENS CHARITIES | 5401 E INDEPENDENCE BLVD | | | | CHARLOTTE | NC | 28212 | |
| 6139444 | SPEEDWAY SONOMA LLC | Address on file | | | | | | | |
| 6139446 | SPEEDWAY SONOMA LLC | Address on file | | | | | | | |
| 4935385 | Speedy fuel-Termyndhan, Grigor | 27780 Lagoon drive | | | | Buttonwillow | CA | 93206 | |
| 6141017 | SPEER JOHN & SPEER REBECCA | Address on file | | | | | | | |
| 6144446 | SPEER MARK S TR & SPEER SABRINA L TR | Address on file | | | | | | | |
| 7161183 | SPEER, AARON ALEX | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161185 | SPEER, DONNA MAE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4911466 | Speer, Francine | Address on file | | | | | | | |
| 4982396 | Speer, Joseph | Address on file | | | | | | | |
| 4981229 | Speer, Marcia | Address on file | | | | | | | |
| 6029412 | Speer, Mark | Address on file | | | | | | | |
| 6029342 | Speer, Mark | Address on file | | | | | | | |
| 4967527 | Speer, Rex Benjamin | Address on file | | | | | | | |
| 4959380 | Speers, Trent W | Address on file | | | | | | | |
| 7190236 | Spees, Noble Dennis | Address on file | | | | | | | |
| 7190231 | Spees, Sharlene Lynne | Address on file | | | | | | | |
| 6130127 | SPEETS ADAM & NADEEN | Address on file | | | | | | | |
| 7186069 | SPEHAR, CAROLYN LUCIA | Address on file | | | | | | | |
| 4920326 | SPEIDEL, ELBERT O | ELBERT O SPEIDEL AIA & ASSOCIATES | 1750 PORTOLA ST | | | SAN LUIS OBISPO | CA | 93405 | |
| 4965741 | Speight, Cory Ryan | Address on file | | | | | | | |
| 6132030 | SPEIGHTS BRITTNEY N | Address on file | | | | | | | |
| 4964876 | Speigle, William Kelly | Address on file | | | | | | | |
| 4917753 | SPEIZER MD, CARL | WINE COUNTRY OCCUPATIONAL MEDICINE | 8513 NE HAZEL DELL AVE STE 102 | | | VANCOUVER | WA | 98665 | |
| 4943576 | Spektor, Valerie | 2055 Redbud Way | | | | Antioch | CA | 94509 | |
| 4966282 | Spell, Robert S | Address on file | | | | | | | |
| 4929676 | SPELLMAN HIGH VOLTAGE | ELECTRONICS CORP | ONE COMMERCE PARK | | | VALHALLA | NY | 10595 | |
| 4965056 | Spells, Eddie | Address on file | | | | | | | |
| 4978350 | Spence, Gary | Address on file | | | | | | | |
| 4963016 | Spence, Justin Kenneth | Address on file | | | | | | | |
| 4955104 | Spence, Staci F | Address on file | | | | | | | |
| 6145342 | SPENCER ALAN J TR & SPENCER MELISSA D TR | Address on file | | | | | | | |
| 7144514 | Spencer Earl Isenhower | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
169 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5945566 | Spencer Evanko | Address on file | | | | | | | |
| 5903438 | Spencer Evanko | Address on file | | | | | | | |
| 7161194 | SPENCER FAMILY LIVING TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5903991 | Spencer Humphrey | Address on file | | | | | | | |
| 5907715 | Spencer Humphrey | Address on file | | | | | | | |
| 7184580 | Spencer J Cates | Address on file | | | | | | | |
| 6131677 | SPENCER JACKIE L & ROBERT A JT | Address on file | | | | | | | |
| 6105971 | SPENCER JR,ERNEST A - 1300 E SHAW AVE | 590 W LOCUST AVE, STE 103 | | | | FRESNO | CA | 93650 | |
| 7153292 | Spencer Marshall Bird | Address on file | | | | | | | |
| 7153292 | Spencer Marshall Bird | Address on file | | | | | | | |
| 7776772 | SPENCER N WICK TR WICK TRUST | UA MAR 28 88 | 7932 LASAINE AVE | | | NORTHRIDGE | CA | 91325-4438 | |
| 5906377 | Spencer Nowlin | Address on file | | | | | | | |
| 5902366 | Spencer Nowlin | Address on file | | | | | | | |
| 5947986 | Spencer Nowlin | Address on file | | | | | | | |
| 7145327 | Spencer Pat Dyer | Address on file | | | | | | | |
| 7184139 | Spencer Phillip Aldred | Address on file | | | | | | | |
| 7195347 | Spencer Riddle | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195347 | Spencer Riddle | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7775180 | SPENCER STAFFORD | 2715 GOLF CIR | | | | ROYAL OAKS | CA | 95076-5464 | |
| 6141685 | SPENCER STEVE A TR & SPENCER KAY J TR | Address on file | | | | | | | |
| 6131729 | SPENCER WILLIAM G & JEANETTE JT | Address on file | | | | | | | |
| 6141159 | SPENCER YVONNE L | Address on file | | | | | | | |
| 4990921 | Spencer, Amber | Address on file | | | | | | | |
| 4955591 | Spencer, Amber G | Address on file | | | | | | | |
| 7161186 | SPENCER, ANTHONY NEILL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4997766 | Spencer, Daniel | Address on file | | | | | | | |
| 4958134 | Spencer, Daniel Michael | Address on file | | | | | | | |
| 4914368 | Spencer, Daniel W | Address on file | | | | | | | |
| 4963276 | Spencer, David Allen | Address on file | | | | | | | |
| 7161192 | SPENCER, DONNA J. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5939961 | Spencer, Erika | Address on file | | | | | | | |
| 4938891 | SPENCER, FRAN | 10999 CHARLIE VALLEY RD | | | | SANTA MARIA | CA | 93454 | |
| 4954829 | Spencer, Hilda M | Address on file | | | | | | | |
| 7174818 | SPENCER, KAY JEANETTE | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 4985741 | Spencer, Lee | Address on file | | | | | | | |
| 4991645 | Spencer, Mark | Address on file | | | | | | | |
| 7161187 | SPENCER, MARK WAYNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7328316 | Spencer, Mearra | Address on file | | | | | | | |
| 6105970 | Spencer, Melanie Anne | Address on file | | | | | | | |
| 6121917 | Spencer, Melanie Anne | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
170 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003136 | Spencer, Paul | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182192 | Spencer, Paul Wallace | Address on file | | | | | | | |
| 4958001 | Spencer, Rebecca Camille | Address on file | | | | | | | |
| 4914938 | Spencer, Rickesha Nicole | Address on file | | | | | | | |
| 4978252 | Spencer, Robert | Address on file | | | | | | | |
| 4990003 | Spencer, Rosemary | Address on file | | | | | | | |
| 4934630 | spencer, sheree | 6915 Farber Ln. | | | | paradise | CA | 95969 | |
| 7161188 | SPENCER, SHEREE LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7174817 | SPENCER, STEVE ALLEN | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 7161193 | SPENCER, STEVEN J. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5007261 | Spencer, Susan | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.o. Box 669 | Millbrae | CA | 94030-0669 | |
| 4929677 | SPENDSMART INC | 2647 GATEWAY RD STE 105-136 | | | | CARLSBAD | CA | 92009 | |
| 6140199 | SPENGLER BARBARA ANN TR | Address on file | | | | | | | |
| 7182193 | Spengler, Barbara | Address on file | | | | | | | |
| 6184471 | Spengler, Glenda Sue | Address on file | | | | | | | |
| 4997337 | Spenser, Susan | Address on file | | | | | | | |
| 4913609 | Spenser, Susan A | Address on file | | | | | | | |
| 6146623 | SPENTZOS KYRIAKOS & LEVANDER ROBIN | Address on file | | | | | | | |
| 6143922 | SPENTZOS KYRIAKOS & LEVANDER ROBIN | Address on file | | | | | | | |
| 7175309 | Speri R. Machuga | Address on file | | | | | | | |
| 7175309 | Speri R. Machuga | Address on file | | | | | | | |
| 4929678 | SPERIAN PROTECTION | INSTRUMENTATION LLC | 651 SOUTH MAIN ST | | | MIDDLETOWN | CT | 06457 | |
| 6132731 | SPERL RANDY | Address on file | | | | | | | |
| 7593617 | Sperl, Randy Allan | Address on file | | | | | | | |
| 4957284 | Sperling, Dale Glenn | Address on file | | | | | | | |
| 7773104 | SPERNAZA POSSENTINI TR | SPERANZA POSSENTINI TRUST | UA DEC 2 95 | 1531 MAPLE ST | | SAN MATEO | CA | 94402-3005 | |
| 5998475 | Sperow, Janice | Address on file | | | | | | | |
| 7823450 | Sperre Industri AS | Wenche Strandkleiv | Credit Controller | Ellingsoyvegen 740 | | Ellingsoy | | 6057 | Norway |
| 4929679 | SPERRE MEK VERKSTED AS | N-6057 | | | | ELLINGSOY | | | NORWAY |
| 4982228 | Sperry, George | Address on file | | | | | | | |
| 4921609 | SPERRY, GEORGE A | PO Box 55270 | | | | STOCKTON | CA | 95205 | |
| 4986335 | Spessard, Margaret | Address on file | | | | | | | |
| 4993653 | Spessard, Mike | Address on file | | | | | | | |
| 4933930 | SPEX 454-Caole, Allison | 454 Alvarado St. | | | | Monterey | CA | 93940 | |
| 4929680 | SPEX CERTIPREP INC | 203 NORCROSS AVENUE | | | | METUCHEN | NJ | 08840 | |
| 6105973 | SPF China Basin Holding, LLC | 185 Berry Street, Ste 140 | | | | San Francisco | CA | 94107 | |
| 4929681 | SPH CRANE & HOIST INC | DBA MORRIS MATERIAL HANDLING | PO Box 78943 | | | MILWAUKEE | WI | 53278-0943 | |
| 6105974 | SPI PROPERTY MANAGEMENT CORP | 3055 Jefferson, Suite 3 | | | | Napa | CA | 94558 | |
| 4943991 | SPICA, ANTHONY | PO BOX 193 | | | | WEIMAR | CA | 95736 | |
| 4938738 | Spice Company, Bay Leaf | 21 C Orinda Way | | | | Orinda | CA | 94563 | |
| 6133370 | SPICER RAMONA SUCC TRUSTEE | Address on file | | | | | | | |
| 6143878 | SPICER WILLIAM L & PATRICIA L TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6143873 | SPICER WILLIAM L & PATRICIA L TR | Address on file | | | | | | | |
| 7863690 | Spicer, Ralph | Address on file | | | | | | | |
| 6105975 | Spicer, Ryan | Address on file | | | | | | | |
| 6105976 | Spicer, Ryan | Address on file | | | | | | | |
| 7484102 | Spicer, William | Address on file | | | | | | | |
| 6105985 | SPICERS PAPER INC | 47422 KATO RD | | | | FREMONT | CA | 94538 | |
| 4953353 | Spicher, Steven F. | Address on file | | | | | | | |
| 6133763 | SPICZKA JOSEPH E & LAVERNE L TRUSTEE | Address on file | | | | | | | |
| 4971683 | Spidell, Nathan Early | Address on file | | | | | | | |
| 4971242 | Spiegel, Elliana | Address on file | | | | | | | |
| 6146661 | SPIEGLER MYRNA TR | Address on file | | | | | | | |
| 7170072 | SPIEGLER, MYRNA | Address on file | | | | | | | |
| 4990060 | Spielman, Stephen | Address on file | | | | | | | |
| 6131263 | SPIERS NICHOLAS L & YVONNE M CP | Address on file | | | | | | | |
| 6146118 | SPIETH DIANE T ET AL | Address on file | | | | | | | |
| 6105990 | Spigit, Inc. | 275 Battery Street, Suite 1000 | | | | San Francisco | CA | 94111 | |
| 4953845 | Spigott, John Barrie | Address on file | | | | | | | |
| 6105991 | SPIKE N RAIL | 2044 E Muscat Ave | Cooper Wallace - General Manager | | | Fresno | CA | 93725 | |
| 4951640 | Spiker, William John | Address on file | | | | | | | |
| 4944264 | SPILBERG, PHILLIP | 4820 THOR WAY | | | | CARMICHAEL | CA | 95608 | |
| 4971656 | Spilde, Julienne Claire | Address on file | | | | | | | |
| 7161396 | SPILLER, MARISSA ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7187048 | Spiller, Marissa Ann | Address on file | | | | | | | |
| 4988842 | Spiller, Mike | Address on file | | | | | | | |
| 4964284 | Spiller, Nicol | Address on file | | | | | | | |
| 6141428 | SPILLERS HOWARD & LINDA J TR | Address on file | | | | | | | |
| 7199774 | SPILLERS HOWARD & LINDA J TR | Address on file | | | | | | | |
| 7835686 | Spillman, Shaquanta | Address on file | | | | | | | |
| 4971897 | Spillner, Kristen Y. | Address on file | | | | | | | |
| 4929685 | SPINAL DIAGNOSTIC & TREATMENT | 901 CAMPUS DR #310 | | | | DALY CITY | CA | 94015 | |
| 4916252 | SPINALI, ARIADNI | REDCRANE WELLNESS | 8841 WILLIAMSON DR STE 60 | | | ELK GROVE | CA | 95624-1800 | |
| 6121190 | Spindel, Charles Michael | Address on file | | | | | | | |
| 6105992 | Spindel, Charles Michael | Address on file | | | | | | | |
| 6123981 | Spindel, Jonathon | Address on file | | | | | | | |
| 6123984 | Spindel, Jonathon | Address on file | | | | | | | |
| 6123967 | Spindel, Jonathon | Address on file | | | | | | | |
| 6105993 | Spindel, Plaintiff, Jonathon | Address on file | | | | | | | |
| 4929686 | SPINE & NERVE DIAGNOSTIC CENTER | 1528 EUREKA RD STE 103 | | | | ROSEVILLE | CA | 95661 | |
| 4929687 | SPINE & NEUROSURGERY ASSOCIATES | A MEDICAL CORPORATION | 1301 SECRET RAVINE PKWY STE 200 | | | ROSEVILLE | CA | 95661-3102 | |
| 4929688 | SPINE AND PAIN TREATMENT MEDICAL | CENTER OF SANTA BARBARA | 135 CARMEN LANE | | | SANTA MARIA | CA | 93458 | |
| 4929689 | SPINE AND SPORTS MEDICAL GROUP INC | PO Box 112538 | | | | CAMPBELL | CA | 95011 | |
| 4929690 | SPINE CENTER OF LOS ANGELES INC | J PATRICK JOHNSON MD | 122 SHELDON ST | | | EL SEGUNDO | CA | 90245 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4929691 | SPINE INSTITUTE OF IDAHO | PA | PO Box 14869 | | | BELFAST | ME | 04915 | |
| 4929692 | SPINE INTERVENTION MEDICAL GROUP | 6121 N THESTA STE #106 | | | | FRESNO | CA | 93710-8603 | |
| 4929693 | SPINECARE MEDICAL GROUP INC | 455 HICKEY BLVD STE 310 | | | | DALY CITY | CA | 94015 | |
| 4944886 | Spinelli, Richard | 723 Clubhouse Drive | | | | Aptos | CA | 95003 | |
| 4958684 | Spinetti, Ron J | Address on file | | | | | | | |
| 4981109 | Spingola, Barbara | Address on file | | | | | | | |
| 4980433 | Spingola, Doris | Address on file | | | | | | | |
| 4996543 | Spingola, Pamela | Address on file | | | | | | | |
| 4912479 | Spingola, Pamela Loreen | Address on file | | | | | | | |
| 6134400 | SPINK RUTH V TRUSTEE | Address on file | | | | | | | |
| 4985308 | Spinnato, Diana Lynn | Address on file | | | | | | | |
| 4988186 | Spinnato, Salvatore | Address on file | | | | | | | |
| 4968205 | Spinola, Maile | Address on file | | | | | | | |
| 4958578 | Spinola, Richard Alfred | Address on file | | | | | | | |
| 4929694 | SPINTEX CO INC | 1011 AVENIDA ACASO | | | | CAMARILLO | CA | 93011 | |
| 4939931 | Spiral Gardens Community Food Security Project-Miller, Daniel | 2838 Sacramento St | | | | Berkeley | CA | 94702 | |
| 4942355 | Spiral International | 749A CLAY ST | | | | SAN FRANCISCO | CA | 94108 | |
| 4941570 | Spiral Intl, Inc - Lee, Tony | 749A Clay St | | | | San Francisco | CA | 94108 | |
| 6117439 | Spire Inc. | Attn: Craig Hoeferlin, VP, Operations Services Mark Lauber | 700 Market Street | | | St. Louis | MO | 63101 | |
| 4929695 | SPIRIT OF UNITY IN NAPA INC | PUERTAS ABIERTAS COMM RESOURCE CTR | 952 NAPA ST | | | NAPA | CA | 94558 | |
| 6105994 | SPIRIT WORKS DISTILLERY LLC - 6790 MCKINLEY ST STE | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 4949354 | Spirlock, Anna | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4995130 | Spirlock, Anna | Address on file | | | | | | | |
| 4949348 | Spirlock, Tammy | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4971595 | Spirou, Brian Scott | Address on file | | | | | | | |
| 6130622 | SPITERI RON J & JAYNA D TR | Address on file | | | | | | | |
| 4929696 | SPITFIRE HOLDINGS LLC | PO Box 1248 | | | | NEWCASTLE | CA | 95658 | |
| 4988959 | Spitoni, Shirlie | Address on file | | | | | | | |
| 6145641 | SPITZER ALLISON J & SPITZER JOSEPH T | Address on file | | | | | | | |
| 6146147 | SPITZER DONALD D & SPITZER VICTORIA J | Address on file | | | | | | | |
| 7163334 | SPITZER, DONALD | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 4980485 | Spitzer, William | Address on file | | | | | | | |
| 4986600 | Spivey, Carolyn | Address on file | | | | | | | |
| 4991722 | Spivey, Keith | Address on file | | | | | | | |
| 4956759 | Spjut, Brian | Address on file | | | | | | | |
| 4929697 | SPL EXPRESS INC | 1486 COLORADO BLVD | | | | LOS ANGELES | CA | 90041 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
173 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4966698 | Splan, Kathleen Ann | Address on file | | | | | | | |
| 4919538 | SPLAWN, DAVID | AND ASSOCIATES | 14435 C BIG BASIN WAY STE 108 | | | SARATOGA | CA | 95070 | |
| 4986087 | Spletzer, Carl | Address on file | | | | | | | |
| 4979102 | Spliethof, James | Address on file | | | | | | | |
| 4995097 | Splitt, Donald | Address on file | | | | | | | |
| 4991383 | Splitter, Gilbert | Address on file | | | | | | | |
| 4929698 | SPLITTING FARES INC | SPLT | 2000 BRUSH ST STE 201 | | | DETROIT | MI | 48226 | |
| 4929699 | SPLUNK INC | 250 BRANNAN ST | | | | SAN FRANCISCO | CA | 94107 | |
| 4939765 | SPOELSTRA, MICHELLE | 2717 NICOLE WAY | | | | BAKERSFIELD | CA | 93312 | |
| 6056465 | SPOKANE INTERNATIONA,PGT | P.O. Box 997300 | | | | Sacramento | CA | 95899 | |
| 4929700 | SPOKES | 3765 S HIGUERA ST STE 140 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6134883 | SPOMER LINDA C AND ALAN J | Address on file | | | | | | | |
| 4976171 | Spongberg | 0203 LAKE ALMANOR WEST DR | 319 Acadia Drive | | | Petaluma | CA | 94954 | |
| 6081704 | Spongberg | 319 Acadia Drive | | | | Petaluma | CA | 94954 | |
| 4939854 | Sponhaltz, Justin | 5075 Allred | | | | Mariposa | CA | 95338 | |
| 4967519 | Sponsel, Susan J | Address on file | | | | | | | |
| 6132239 | SPONSELLER MARK A TTEE | Address on file | | | | | | | |
| 6132227 | SPONSELLER MARK A TTEE | Address on file | | | | | | | |
| 4917174 | SPONSLER, BRIAN | 20561 HIGHLINE RD | | | | TEHACHAPI | CA | 93561 | |
| 4940381 | Spooky Magic Inc dba The Legionnaire Saloon-turner, raeanne | 1814 109TH AVENUE | | | | OAKLAND | CA | 94603 | |
| 4975737 | Spooner | 0238 PENINSULA DR | 103 N Villa Ave | | | Willows | CA | 95988 | |
| 6106227 | Spooner | 103 N Villa Ave | | | | Willows | CA | 95988 | |
| 4982268 | Spooner, Lee | Address on file | | | | | | | |
| 4976237 | Spooner, Robert | 0367 LAKE ALMANOR WEST DR | 106 Via Genoa | | | Newport | CA | 92663 | |
| 6074926 | Spooner, Robert | Address on file | | | | | | | |
| 4996127 | Spoonhour, Gregory | Address on file | | | | | | | |
| 4913017 | Spoonhour, Gregory Martin | Address on file | | | | | | | |
| 4997581 | Spoonhour, Theresa | Address on file | | | | | | | |
| 4914148 | Spoonhour, Theresa Michele | Address on file | | | | | | | |
| 4929701 | SPORT & SPINE THERAPY OF MARIN | PO Box 950 | | | | NOVATO | CA | 94948 | |
| 6105998 | SPORT CLUB HILLS MANAGEMENT - 2400 MANZANITA DR - | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 4929702 | SPORTS & OCCUPATION | MEDICAL ASSOCIATES | 555 KNOWLES DR #207 | | | LOS GATOS | CA | 95032 | |
| 4929703 | SPORTS & REHAB INC | SPORTS & REHAB PT | 312 WEST J ST | | | LOS BANOS | CA | 93635 | |
| 7246627 | Sports America Tours, Inc | Address on file | | | | | | | |
| 4929704 | SPORTS INJURY MEDICAL GRP INC | 5900 K HOLLIS ST | | | | EMERYVILLE | CA | 94608 | |
| 4929705 | SPORTS ORTHOPEDIC AND REHABILITATIO | MEDICINE ASSOCIATES | PO Box 28490 | | | SAN JOSE | CA | 95159-8490 | |
| 4929706 | SPORTS THERAPY ASSOC INC | 1545 OLD BAYSHORE HWY | | | | BURLINGAME | CA | 94010 | |
| 4929707 | SPORTS WAREHOUSE PROPERTIES | LL LLC | 181 SUBURBAN RD | | | SAN LUIS OBISPO | CA | 93401 | |
| 4976078 | SPORTSHORE MUTUAL WATER CO | 6385 HIGHWAY 147 | 8731 RAINBOW TROUT CT, | | | Reno | NV | 89523 | |
| 4982740 | Sportsman, John | Address on file | | | | | | | |
| 6105999 | sPower Development Company, LLC (Sand Hill C) | 2180 South 1300 East | | | | Salt Lake City | UT | 84106 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4811 of 5610

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
174 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938947 | Spowhn, Wesley | 27577 Samuel Lane | | | | Los Altos Hills | CA | 94022 | |
| 4965918 | Spradling, Bree Anna | Address on file | | | | | | | |
| 5804641 | SPRAGGINS, JOHNNY H | 706 BELLFLOWER ST | | | | LIVERMORE | CA | 94551 | |
| 6146146 | SPRAGUE GEORGE R TR | Address on file | | | | | | | |
| 4986987 | Sprague, Carola | Address on file | | | | | | | |
| 6029413 | Sprague, David | Address on file | | | | | | | |
| 6029343 | Sprague, David | Address on file | | | | | | | |
| 7176016 | SPRAGUE, GEORGE RALPH | Address on file | | | | | | | |
| 7176016 | SPRAGUE, GEORGE RALPH | Address on file | | | | | | | |
| 4938314 | Sprague, MItchell | P.O. Box 541 | | | | Little River | CA | 95456 | |
| 4982182 | Sprague, Sam | Address on file | | | | | | | |
| 7186791 | Sprague, Terri Irene Linn | Address on file | | | | | | | |
| 4965734 | Sprain, Nolan Dale | Address on file | | | | | | | |
| 7145067 | Sprain, Ronald Alan | Address on file | | | | | | | |
| 6106000 | Sprang, Brian | Address on file | | | | | | | |
| 7175879 | SPRANKLE, CASSIDY RAE | Address on file | | | | | | | |
| 6146082 | SPRATLING RICHARD A TR & SPRATLING TAMARA TR | Address on file | | | | | | | |
| 4982664 | Spratling, Chuck | Address on file | | | | | | | |
| 4978528 | Spratling, David | Address on file | | | | | | | |
| 4989387 | Spratt, Gordon | Address on file | | | | | | | |
| 4994593 | Spratt, Stephen | Address on file | | | | | | | |
| 4999688 | Sprayberry, Sangchan | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5977007 | Sprayberry, Sangchan; Yi Ya | Address on file | | | | | | | |
| 4988436 | Sprecher III, James | Address on file | | | | | | | |
| 4958502 | Sprecher, Andrew B | Address on file | | | | | | | |
| 4982253 | Sprecher, Carmen | Address on file | | | | | | | |
| 6106001 | SPRECKELS UNION SCHOOL DISTRICT | 101 Parkshore Dr. Ste. 100 | | | | Folsom | CA | 95360 | |
| 6106003 | SPRECKELS UNION SCHOOL DISTRICT | 101 Parkshore Dr. Ste. 100 | | | | Folsom | CA | 95630 | |
| 4933133 | Sprenkle & Georgariou LLP | P.O. Box 3500 | | | | Salinas | CA | 93912 | |
| 4933330 | Sprig Cafe | 77 Beale Street | | | | San Francisco | CA | 94105 | |
| 4975233 | Spring | 2586 ALMANOR DRIVE WEST | P. O. Box 5544 | | | Chico | CA | 95927 | |
| 4929708 | SPRING CREEK SURGERY CENTER LLC | 3633 CENTRAL AVE STE H | | | | HOT SPRINGS | AR | 71913 | |
| 4929709 | Spring Gap Power House | Pacific Gas & Electric Company | 14550 Tuolumne Road | | | Sonora | CA | 95370 | |
| 4929710 | SPRING HILL | THE ADVANCED ELEMENTARY | 250 CALIFORNIA ST | | | SANTA CRUZ | CA | 95060 | |
| 6117440 | SPRING HILL JERSEY CHEESE INC | 621 Western Ave | | | | Petaluma | CA | 94952 | |
| 7482269 | Spring IV, Clement John | Address on file | | | | | | | |
| 6131734 | SPRING MICHAEL & ROBERTA ANN JT | Address on file | | | | | | | |
| 4929711 | SPRING RIVERS | ECOLOGICAL SCIENCES LLC | 21451 CASSEL RD | | | CASSEL | CA | 96016 | |
| 6106004 | Spring Rivers Ecological Services | PO Box 153 | | | | Cassel | CA | 96016 | |
| 7198970 | Spring Sage Witt | Address on file | | | | | | | |
| 5934440 | Spring Valley Ranch | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 175 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5934441 | Spring Valley Ranch | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5934442 | Spring Valley Ranch | Address on file | | | | | | | |
| 7164532 | SPRING, CHESTER | Mark P. Robinson, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4991007 | Spring, Leslee | Address on file | | | | | | | |
| 4975874 | SPRINGER | 3800 LAKE ALMANOR DR | 4146 Corrigan Dr | | | Fremont | CA | 94536 | |
| 6144194 | SPRINGER DONALD & SPRINGER CYNTHIA | Address on file | | | | | | | |
| 6142564 | SPRINGER ELIZABETH I TR ET AL | Address on file | | | | | | | |
| 4978711 | Springer, Charles | Address on file | | | | | | | |
| 7144873 | Springer, Christian | Address on file | | | | | | | |
| 4981643 | Springer, Johan | Address on file | | | | | | | |
| 4939659 | Springer, Karen | 240 La Quinta Drive | | | | Windsor | CA | 95492 | |
| 7145851 | SPRINGER, PAMELA SUE | Address on file | | | | | | | |
| 7144874 | Springer, Rollin | Address on file | | | | | | | |
| 4965547 | Springer, Shawn D | Address on file | | | | | | | |
| 7786487 | SPRINGFIELD & CO | C/O AVENU INSIGHTS & ANALYTICS LLC | 100 HANCOCK ST FL 10 | | | QUINCY | MA | 02171-1794 | |
| 4943437 | Springfield Nursery Inc.-Burke, Peter | 248 Bluff Rd. | | | | Moss Landing | CA | 95039 | |
| 6117441 | Springfield Utility Board | Attn: An officer, managing or general agent | 250 A St | | | Springfield | OR | 97477 | |
| 4976166 | Springfield, Philip | 0193 LAKE ALMANOR WEST DR | 193 Lake Almanor West Drive | | | Chester | CA | 96020 | |
| 5803741 | SPRINGLINE INC | 3751 Cesar Chavez Street | | | | San Francisco | CA | 94110 | |
| 7297018 | Springs, Daniel | Address on file | | | | | | | |
| 4979365 | Sprinkle, Gary | Address on file | | | | | | | |
| 4980218 | Sprinkle, Maria | Address on file | | | | | | | |
| 4974199 | Sprint | 12657 Alcosta blvd. Suite 300 | | | | San Ramon | CA | 94583 | |
| 4974200 | Sprint | 330 Commerce, Suite 100 | | | | Irvine | CA | 92602 | |
| 4929712 | SPRINT | 6200 Sprint Parkway | | | | Overland Park | KS | 66211 | |
| 5012829 | SPRINT | PO Box 219100 | | | | KANSAS CITY | MO | 64121-9100 | |
| 6134201 | SPRINT DAVID LEE AND JOAN MARIE | Address on file | | | | | | | |
| 5865369 | SPRINT NEXTEL CORPORATION | Address on file | | | | | | | |
| 4976296 | Sprint Nextel Property Services | Mailstop KSOPHTO101-Z2650 | 6391 Sprint Parkway | | | Overland Park | KS | 66251-2650 | |
| 5876020 | Sprint PCS Assets, LLC | Address on file | | | | | | | |
| 6106005 | Sprint Solutions, Inc. | 12502 Sunrise Valley Drive | | | | Reslon | VA | 20196 | |
| 6106007 | Sprint Solutions, Inc. | 2001 Edmund Halley Drive | | | | Reston | VA | 20191 | |
| 4976312 | Sprint Spectrum | 6391 Sprint Parkway | Mailstop KSOPHT0101-Z2650 | | | Overland Park | KS | 66251-2650 | |
| 6106010 | SPRINT SPECTRUM L P | 6500 Sprint Parkway | | | | Overland Park | KS | 66251 | |
| 5876021 | Sprint Spectrum L.P. | Address on file | | | | | | | |
| 5864985 | Sprint Spectrum L.P. | Address on file | | | | | | | |
| 5876022 | SPRINT SPECTRUM LP | Address on file | | | | | | | |
| 5876024 | SPRINT SPECTRUM LP | Address on file | | | | | | | |
| 4976297 | Sprint Spectrum- Nextel | Customer # 686562 | 6391 Sprint Parkway Mailstop KSOPHT0101-Z2650 | 13075 Old PLacerville Rd. | | Sacramento | CA | 95827 | |
| 5876041 | Sprint Spectrum Reality Co LP | Address on file | | | | | | | |
| 5876047 | Sprint Spectrum, a DE Limited Partnership | Address on file | | | | | | | |
| 6119323 | Sprint Spectrum, L.P. | Sprint Law Department | 6391 Sprint Parkway | Mail Stop KSOPHT0101-Z2020 | | Overland Park | KS | 66251-2020 | |
| 6106168 | Sprint Spectrum, L.P. | Sprint Property Services | 6391 Sprint Parkway | Mail Stop KSOPHT0101-Z2650 | | Overland Park | KS | 66251-4300 | |
| 6106169 | SPRINT SPECTRUM,SECOND AMENDMENT,COX PCS ASSETS LLC | 6500 Sprint Parkway | | | | Overland Park | KS | 66251 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4970792 | Sproul, Alexander Gordon | Address on file | | | | | | | |
| 4918161 | SPROUL, CHRISTOPHER ALAN | ENVIRONMENTAL ADVOCATES | 5135 ANZA ST | | | SAN FRANCISCO | CA | 94121 | |
| 6133951 | SPROUSE CLARA JANE TRUSTEE ETAL | Address on file | | | | | | | |
| 7175944 | SPROWL, VIRGINA RUTH | Address on file | | | | | | | |
| 4929713 | SPRUCE MULTISPECIALTY GROUP | 1275 E SPRUCE #101 | | | | FRESNO | CA | 93720 | |
| 4938728 | Spruiell, Scott | 1896 Lourdes Ct | | | | Tracy | CA | 95304 | |
| 4929714 | SPS ATWELL ISLAND LLC | 5601 E SLAUSON AVE STE 200 | | | | COMMERCE | CA | 90040 | |
| 6106170 | SPS Atwell Island, LLC | 200 Liberty Street, 14th Floor | | | | New York | NY | 10281 | |
| 6009395 | SPS ATWELL ISLAND, LLC | Attn: Jacob Rudisill | 7550 WISCONSIN AVENUE, 9th FLOOR | | | BETHESDA | MD | 20814 | |
| 6118708 | SPS Atwell Island, LLC | Jacob Rudisill | Sun Edison | 600 Clipper Drive | | Belmont | CA | 94002 | |
| 6141297 | SPT IVEY SANTA ROSA MOB LLC | Address on file | | | | | | | |
| 7277877 | Spuehler, Annette Elaine | Address on file | | | | | | | |
| 4977966 | Spuhler, Ralph | Address on file | | | | | | | |
| 4924866 | SPURGEON, MARY JULIA | 736 AUBURN RAVINE RD APT 442 | | | | AUBURN | CA | 95603-3846 | |
| 4984543 | Spurgeon, Shirley | Address on file | | | | | | | |
| 4993958 | Spurlock Jr., Donald | Address on file | | | | | | | |
| 4935719 | Spurlock, Lucile | 856 Creek Drive | | | | Menlo Park | CA | 94025 | |
| 4994416 | Spurlock, Monica | Address on file | | | | | | | |
| 4994414 | Spurlock, Teresa | Address on file | | | | | | | |
| 4929715 | SPW SOLAR HOLDINGS 2 LLC | 87RL 8ME LLC | 2180 SOUTH 1300 EAST STE 600 | | | SALT LAKE CITY | UT | 84106 | |
| 6012220 | SPW SOLAR MANAGING MEMBER 4 LLC | 2180 S 1300 E STE 600 | | | | SALT LAKE CITY | UT | 84106 | |
| 6012224 | SPW SOLAR MANAGING MEMBER 4 LLC | 2180 S 1300 EAST STE 600 | | | | SALT LAKE CITY | UT | 84106 | |
| 5803742 | SPW SOLAR MANAGING MEMBER 4 LLC | BAYSHORE SOLAR A LLC | 2180 S 1300 E STE 600 | | | SALT LAKE CITY | UT | 84106 | |
| 4929716 | SPW SOLAR MANAGING MEMBER 4 LLC | BAYSHORE SOLAR B LLC | 2180 S 1300 E STE 600 | | | SALT LAKE CITY | UT | 84106 | |
| 4929717 | SPW SOLAR MANAGING MEMBER 4 LLC | BAYSHORE SOLAR C LLC | 2180 S 1300 EAST STE 600 | | | SALT LAKE CITY | UT | 84106 | |
| 4929718 | SPX COOLING TECHNOLOGIES INC | 7401 W 129 ST | | | | OVERLAND PARK | KS | 66213 | |
| 6014154 | SPX CORPORATION | 5620 WEST RD | | | | MCKEAN | PA | 16426-1504 | |
| 4929719 | SPX CORPORATION | LIGHTNIN MIXING EQUIPMENT CO | 11354 BURBANK BLVD | | | NO. HOLLYWOOD | CA | 91603 | |
| 4929720 | SPX CORPORATION | SPX FLOW TECHNOLOGY | 5620 WEST RD | | | MCKEAN | PA | 16426-1504 | |
| 6106173 | SPX CORPORATION, SPX FLOW TECHNOLOGY | 5620 WEST RD | | | | MCKEAN | PA | 16426 | |
| 4929721 | SPX DRY COOLING USA LLC | 1200 US HWY 22 E STE 1 BOX 13 | | | | BRIDGEWATER | NJ | 08807 | |
| 4929722 | SPX FLOW TECHNOLOGY | 98748 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| 4929723 | SPX FLOW TECHNOLOGY USA INC | 4647 SW 40TH AVE | | | | OCALA | FL | 34474 | |
| 4929724 | SPX HEAT TRANSFER LLC | 2121 N 161ST EAST AVE | | | | TULSA | OK | 74116 | |
| 4929725 | SPX HEAT TRANSFER LLC | 7401 W 129 ST | | | | OVERLAND PARK | KS | 66213 | |
| 6106183 | SPX TRANSFORMER SOLUTIONS INC | 400 S. Prairie Avenue | | | | Waukesha | WI | 53186 | |
| 6011971 | SPX TRANSFORMER SOLUTIONS INC | 4725 FIRST ST STE 265 | | | | PLEASANTON | CA | 94566 | |
| 6106186 | SPX TRANSFORMER SOLUTIONS INC | C/O ISBERG NOTT CO | 4725 FIRST ST STE 265 | | | PLEASANTON | CA | 94566 | |
| 4929727 | SPX TRANSFORMER SOLUTIONS INC | ISBERG NOTT CO | 4725 FIRST ST STE 265 | | | PLEASANTON | CA | 94566 | |
| 6106188 | SPX TRANSFORMER SOLUTIONS INC COMPONENTS DIVISION | 9011 GOVERNORS ROW | | | | DALLAS | TX | 75247 | |
| 6106189 | SPX Transformer Solutions, Inc c/o - Isberg Nott Co | Isberg & Associates, Inc | Attn: Steve Kanty | 4725 First Street, Suite 265 | | Pleasanton | CA | 94566 | |
| 6118443 | SPX Transformer Solutions, Inc c/o - Isberg Nott Co | SPX Transformer Solutions, Inc | Attn: Astha Mitra | 4924 SW Slavin Road | | Portland | OR | 97239 | |
| 5803200 | SPX Transformer Solutions, Inc. | Attn: Brian G. Mason | 400 South Prairie Avenue | | | Waukesha | WI | 53186 | |
| 4929729 | SQUARE D COMPANY | ASSOCIATED POWER SOLUTIONS | 8 CROW CANYON RD # 10 | | | SAN RAMON | CA | 94583 | |
| 4929730 | SQUAW PEAK SURGICAL FACILITY INC | SQUAW PEAK SURGICAL FACILITY | 1635 E MYRTLE AVE STE 100 | | | PHOENIX | AZ | 85020 | |
| 4975720 | Squeri | 0324 PENINSULA DR | 3937 Lonesome Pine Rd | | | Redwood City | CA | 94061 | |
| 4975972 | Squeri | 5849 HIGHWAY 147 | 3937 Lonesome Pine Rd | | | Redwood City | CA | 94061 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6142360 | SQUIBBY LLC | Address on file | | | | | | | |
| 4954233 | Squiers, Nicholas Norris | Address on file | | | | | | | |
| 4991635 | Squire, Catherine | Address on file | | | | | | | |
| 4929731 | SQUIRES AG CONSULTING INC | 638 GABRIEL AVE | | | | YUBA CITY | CA | 95993 | |
| 7287225 | Squires II, Oscar Henry | Address on file | | | | | | | |
| 6133045 | SQUIRES ROBERT R SR & SANDIE L TR | Address on file | | | | | | | |
| 7325662 | Squires, Beverly | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7476316 | Squires, Beverly Ann | Address on file | | | | | | | |
| 7291009 | Squires, Bruce Allen | Address on file | | | | | | | |
| 4999144 | Squires, Courtney | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999143 | Squires, Courtney | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174723 | SQUIRES, COURTNEY | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008687 | Squires, Courtney | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7263274 | Squires, Derek J | | | | | | | | |
| 4999146 | Squires, Karson T. (A Minor, By And Through His Guardian Ad Litem Courtney Squires) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999145 | Squires, Karson T. (A Minor, By And Through His Guardian Ad Litem Courtney Squires) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008688 | Squires, Karson T. (A Minor, By And Through His Guardian Ad Litem Courtney Squires) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4924273 | SQUIRES, LESLIE A | MD | 45 CASTRO ST STE 338 | | | SAN FRANCISCO | CA | 94114 | |
| 4987566 | Squires, Susan Diane | Address on file | | | | | | | |
| 4992527 | Squyres, Drew | Address on file | | | | | | | |
| 6142192 | SR CAPITAL INVESTMENTS LLC | Address on file | | | | | | | |
| 6106194 | SR DIVERSIFIED LLC | 5170 GOLDEN FOOTHILL PKWY STE 133 | | | | EL DORADO HILLS | CA | 95762 | |
| 6013328 | SR DIVERSIFIED LLC | 5170 GOLDEN FOOTHILL PKWY STE 133 | | | | EL DORADO HILLS | CA | 95762-9608 | |
| 6106195 | SR Diversified, LLC | 2377 Gold Meadow Way, Suite 228 | | | | Gold River | CA | 95670 | |
| 6142793 | SR OFFICE PROPERTIES DE LLC ET AL | Address on file | | | | | | | |
| 6144110 | SR RESIDENTIAL LLC | Address on file | | | | | | | |
| 5807687 | SR Solis Oro Loma Teresina Solar Project A | Attn: Ellen Jandt | ConEdison Development | 100 Summit Lake Drive, Suite 210 | | Valhalla | NY | 10595 | |
| 5803743 | SR Solis Oro Loma Teresina Solar Project A | DEVELOPMENT INC | 100 SUMMIT LAKE DR 2ND FL | | | VALHALLA | NY | 10595 | |
| 5807688 | SR Solis Oro Loma Teresina Solar Project B | Attn: Ellen Jandt | ConEdison Development | 100 Summit Lake Drive, Suite 210 | | Valhalla | NY | 10595 | |
| 5803744 | SR Solis Oro Loma Teresina Solar Project B | DEVELOPMENT INC | 100 SUMMIT LAKE DR 2ND FL | | | VALHALLA | NY | 10595 | |
| 4929733 | SR STONY POINT INVESTORS LLC | C/O BASIN STREET PROPERTIES | 316 CALIFORNIA AVE #350 | | | RENO | NV | 89509 | |
| 7175173 | SR, a minor child (Parent: Ashley Ritza) | Address on file | | | | | | | |
| 7175173 | SR, a minor child (Parent: Ashley Ritza) | Address on file | | | | | | | |
| 4923220 | SR, JERMAINE TARVER | 402 COOT LN | | | | SUISUN CITY | CA | 94585-2104 | |
| 4950582 | Srajer, Michael P. | Address on file | | | | | | | |
| 4936648 | SRAMEK, PAVEL | 515 STELLAR WAY | | | | BOULDER CREEK | CA | 95006 | |
| 4929734 | SRAN ALMADS LLC | 1750 N SISKIYOU AVE | | | | KERMAN | CA | 93630 | |
| 4929735 | SRAN ALMONDS LLC | PO Box 401 | | | | KERMAN | CA | 93630 | |
| 6146671 | SRG 3541 REGIONAL PARKWAY LLC | Address on file | | | | | | | |
| 6106196 | SRI International | 1042 W. Hedding St., Suite 100 | | | | San Jose | CA | 95126 | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 178 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6012238 | SRI INTERNATIONAL | 333 RAVENSWOOD | | | | MENLO PARK | CA | 94025 | |
| 4929736 | SRI INTERNATIONAL | ATTN: ERELYN BELTRAN | 333 RAVENSWOOD | | | MENLO PARK | CA | 94025 | |
| 5807686 | SRI INTERNATIONAL | Attn: Robert Forgione | 1042 W. Hedding St., Suite 100 | | | San Jose | CA | 95126 | |
| 5807774 | SRI INTERNATIONAL | c/o SRI International | 333 Ravenswood Avenue | | | Menlo Park | CA | 94028 | |
| 6118493 | SRI International | Michael Wright | SRI International | 333 Ravenswood Avenue | | Menlo Park | CA | 94028 | |
| 4979248 | Srichantra, Praderm | Address on file | | | | | | | |
| 4912670 | Srinivasan, Balaji | Address on file | | | | | | | |
| 4944145 | Srinivasan, Kishore | 227 West Eaglewood Ave | | | | Sunnyvale | CA | 94085 | |
| 4913954 | Srivastava, Saket | Address on file | | | | | | | |
| 4929737 | SRM ALLIANCE | PETALUMA VALLEY HOSPITAL | PO Box 31001 | | | PASADENA | CA | 91110 | |
| 4929738 | SRM ALLIANCE HOSPITAL SVCS | PETALUMA VALLEY PHYSICAL THERAPY CT | 169 LYNCH CREEK WAY | | | PETALUMA | CA | 94954 | |
| 7195469 | SRM Contracting | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195469 | SRM Contracting | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7176476 | Sror  Kat-Kuoy | Address on file | | | | | | | |
| 5945861 | Sror Kat-Kuoy | Address on file | | | | | | | |
| 5903865 | Sror Kat-Kuoy | Address on file | | | | | | | |
| 7181194 | Sror Kat-Kuoy | Address on file | | | | | | | |
| 7325002 | Srotananda, Brian | Address on file | | | | | | | |
| 4929739 | SRP COMPUTER SOLUTIONS INC | 101 101 S KRAEMER BLVD STE 100 | | | | PLACENTIA | CA | 92870 | |
| 4929740 | SRPS LLC | PO Box 504591 | | | | ST LOUIS | MO | 63150-4591 | |
| 6106197 | SRR PARTNERS - 2021 OMEGA RD | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6106198 | Srsic, Ed and Myth | Address on file | | | | | | | |
| 4929741 | SRTUSA INC | SPATIAL 3D | 4228 MIRALESTE DR | | | RANCHO PALOS VERDES | CA | 90275 | |
| 6106199 | SRV SR LLC - 2355 SAN RAMON VALLEY BLVD | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4941708 | SSB Construction-Moore, James | 1161 Terven Ave | | | | Salinas | CA | 93901 | |
| 6106201 | SSB TECHNOLOGIES INC SSB BART GROUP INC | 114 SANSOME ST STE 950 | | | | SAN FRANCISCO | CA | 94104 | |
| 4940213 | SSC Inc. d/b/a Sunnyvale Seafood (Atty Rep) | Three Valley Square, Suite 220 | | | | Blue Bell | PA | 19422 | |
| 6106206 | SSD INC | 10643 PROFESSIONAL CIR STE A | | | | RENO | NV | 89521 | |
| 4933807 | SSD Law Firm, Veterans Cab; Shiv Kumar | 765 P Street. Ste 105 | | | | Fresno | CA | 93721 | |
| 4938205 | Ssengoba, Concepta | 5016 Lyng Drive | | | | San Jose | CA | 95111 | |
| 4929744 | SSI US INC | SPENCER STUART | PO BOX 98991 | | | CHICAGO | IL | 60693 | |
| 6123337 | SSJID | Dentons US LLP | Ivor E. Samson | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123340 | SSJID | Matteoni O'Laughlin & Hechtman | Margaret Mary O'Laughlin | 848 The Alameda | | San Jose | CA | 95126 | |
| 6106207 | SSJID,SOUTH SAN JOAQUIN IRRIGATION DISTRICT | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 6143263 | SSS RANCH INC | Address on file | | | | | | | |
| 7214428 | SSW Credit, L.L.C. | Berger Kahn ALC | Craig S. Simon, Esq. | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 7227620 | SSW Credit, LLC | Craig S Simon | Berger Kahn ALC | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4929745 | ST ALPHONSUS REGIONAL MED CTR INC | 1055 N CURTIS RD | | | | BOISE | ID | 83706-1309 | |
| 6106208 | ST ANDRE, STEPHEN | Address on file | | | | | | | |
| 4929746 | ST ANTHONY FOUNDATION INC | 150 GOLDEN GATE AVE | | | | SAN FRANCISCO | CA | 94102 | |
| 6106209 | ST ANTHONYS CATHOLIC CHURCH - 1018 N FRANKWOOD AVE | 1550 N Fresno St. | | | | Fresno | CA | 93703 | |
| 6106210 | ST ANTHONYS CATHOLIC CHURCH - 1060 F ST | 1550 N. Fresno St | | | | Fresno | CA | 93703 | |
| 6106211 | ST ANTHONYS SCHOOL - FRESNO | 1550 N. FRESNO ST. | | | | FRESNO | CA | 93703 | |
| 4914290 | St Clair, Brett C | Address on file | | | | | | | |
| 4941874 | St Clair, Deborah | 2061 Waverly St | | | | Napa | CA | 94558 | |
| 4975289 | St Clair, Joan | 1405 LASSEN VIEW DR | 1405 Lassen View Drive | | | Westwood | CA | 96137 | |
| 4929747 | ST ELIZABETH COMMUNITY HOSPITAL | DIGNITY HEALTH | PO Box 748450 | | | LOS ANGELES | CA | 90074-8450 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941612 | St Francis Center of Redwood City-Heltsley, Sister Christina | 151 Buckingham Ave | | | | Redwood City | CA | 94063 | |
| 4929748 | ST FRANCIS ELECTRIC INC | 975 CARDEN STREET | | | | SAN LEANDRO | CA | 94577 | |
| 4942849 | St Francis Electric, LLC-Nejati, Zuzka | 975 Carden St | | | | San Leandro | CA | 94577 | |
| 4929749 | ST FRANCIS OPTHALMOLOGY GROUP | 1440 SOUTHGATE AVE | | | | DALY CITY | CA | 94015-4093 | |
| 6142516 | ST FRANCIS WINERY & VINEYARDS L P | Address on file | | | | | | | |
| 6106212 | ST GEORGE GREEK ORTHODOX CHURCH - 2219 N ORCHARD S | 1226 S. GOLDEN ST DR. | | | | MADERA | CA | 93637 | |
| 6139418 | ST GOAR FREDERICK G | Address on file | | | | | | | |
| 4929750 | ST HELENA CHAMBER OF COMMERCE | 1010 MAIN ST STE A | | | | ST HELENA | CA | 94574 | |
| 6117442 | ST HELENA HOSPITAL | 1 Sanitarium Road | | | | Deer Park | CA | 94576 | |
| 4929752 | ST HELENA PUBLIC CEMETERY | 2461 SPRING ST | | | | ST HELENA | CA | 94574 | |
| 6106213 | ST JOACHIMS CATHOLIC CHURCH - 21250 HESPERIAN BLVD | 27363 Via Industria | | | | Temecula | CA | 92590 | |
| 6106214 | ST JOACHIMS CHURCH - 400 W 4TH ST | 1550 S. Fresno St. | | | | Fresno | CA | 93703 | |
| 4980058 | St John, Barry | Address on file | | | | | | | |
| 4980764 | St John, Ethel | Address on file | | | | | | | |
| 4979413 | St John, James | Address on file | | | | | | | |
| 4942501 | St John, Nancy | 4 Pinehurst Lane | | | | Half Moon Bay | CA | 94019 | |
| 6106215 | ST JOHN'S CATHEDRAL - 2820 MARIPOSA ST | 1550 N Fresno St | | | | Fresno | CA | 93703 | |
| 6106216 | ST JOHN'S CATHEDRAL - 2820 MARIPOSA ST | PO BOX 4287 | | | | FRESNO | CA | 93744 | |
| 4929753 | ST JOHNS FIESTA INC | 3405 SAN BRUNO CT | | | | MERCED | CA | 95348 | |
| 6106217 | ST JOHNS LUTHERAN CHURCH | 1187 N Willow Ave., #103, PMB #40 | | | | Clovis | CA | 93611 | |
| 4929754 | ST JOHNS PROGRAM FOR REAL CHANGE | DBA ST JOHN'S SHELTER FOR WOMEN | 2443 FAIR OAKS BLVD STE 369 | | | SACRAMENTO | CA | 95825 | |
| 4929755 | ST JOHNS REGIONAL MED CTR | DIGNITY HEALTH | 1600 NORTH ROSE AVE | | | OXNARD | CA | 93030-3722 | |
| 4929756 | ST JOHNS REGIONAL MED CTR | DIGNITY HEALTH | FILE 55542 | | | LOS ANGELES | CA | 90074-5542 | |
| 4929758 | ST JOSEPH HEALTH NORTHERN CA LLC | QUEEN OF THE VALLEY MEDICAL CENTER | 1000 TRANCAS ST | | | NAPA | CA | 94558 | |
| 4929757 | ST JOSEPH HEALTH NORTHERN CA LLC | SANTA ROSA MEMORIAL HOSPITAL | 1165 MONTGOMERY DR | | | SANTA ROSA | CA | 95405-4801 | |
| 4929760 | ST JOSEPH HERITAGE HEALTHCARE | PO Box 31001-1920 | | | | PASADENA | CA | 91110-1920 | |
| 4929759 | ST JOSEPH HERITAGE HEALTHCARE | ST JUDE HOSPITAL YORBA LINDA | PO Box 31001-2042 | | | PASADENA | CA | 91110-2042 | |
| 4929761 | ST JOSEPH HOSPITAL | 2700 DOLBEER ST | | | | EUREKA | CA | 95501-4736 | |
| 6117443 | ST JOSEPH HOSPITAL | 2700 Dolbeer Street | | | | Eureka | CA | 95501 | |
| 6117444 | ST JOSEPH HOSPITAL | 2700 Dolbeer Street | | | | Eureka | CA | 95503 | |
| 4929762 | ST JOSEPH HOSPITAL EUREKA | 2700 DOLBEER ST | | | | EUREKA | CA | 95502 | |
| 4929763 | ST JOSEPHS MED CENTER OF STOCKTON | DIGNITY HEALTH | PO Box 742330 | | | LOS ANGELES | CA | 90074-2330 | |
| 6106218 | ST LA SALLE SCHOOL - 404 E MANNING AVE | 1550 N Fresno St. | | | | Fresno | CA | 93703 | |
| 6106219 | ST LA SALLE SCHOOL - 404 E MANNING AVE | PO Box 11158 | | | | Fresno | CA | 93771 | |
| 4976918 | St Lucia, Donald | Address on file | | | | | | | |
| 4992255 | ST LUCIA, PATRICIA | Address on file | | | | | | | |
| 4929764 | ST LUKES CL TREASURE VALLEY LLC | ST LUKES CLINIC IDAHO CARDIO ASSOC | 3525 E LOUISE DR STE 400 | | | MERIDIAN | ID | 83642 | |
| 4929765 | ST LUKES NAMPA MEDICAL CENTER LTD | 9850 W ST LUKES DR | | | | NAMPA | ID | 83687 | |
| 4929766 | ST LUKES REGIONAL MEDICAL CTR LTD | 190 E BANNOCK ST | | | | BOISE | ID | 83301 | |
| 4929767 | ST MARKS PROFESSIONAL SERVICES LLC | 3100 CHANNING WAY | | | | IDAHO FALLS | ID | 83404 | |
| 6131162 | ST MARTIN MICHAEL J | Address on file | | | | | | | |
| 4966938 | St Martin, Gregory Paul | Address on file | | | | | | | |
| 4957951 | St Martin, John Peter | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
180 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4954664 | St Martin, Vickie Lynne | Address on file | | | | | | | |
| 4929768 | ST MARY MEDICAL CENTER | 18300 US HIGHWAY 18 | | | | APPLE VALLEY | CA | 92307 | |
| 6117445 | ST MARYS COLLEGE | 1928 St. Mary's Road | | | | Moraga | CA | 94575-4207 | |
| 4929769 | ST MARYS DINING ROOM | 545 W SONORA ST | | | | STOCKTON | CA | 95203 | |
| 4929770 | ST MARYS MEDICAL CENTER | DIGNITY HEALTH | PO Box 743276 | | | LOS ANGELES | CA | 90074-3276 | |
| 4929771 | ST MARYS PATHOLOGY ASSOCIATES | 5700 SOUTHWYCK BLVD | | | | TOLEDO | OH | 43614-1509 | |
| 6106220 | ST ONGE COMPANY | 1400 WILLIAMS RD | | | | YORK | PA | 17402 | |
| 4939271 | St Patrick Church-EVANS, JOHN | 235 Church St | | | | Grass Valley | CA | 95945 | |
| 6106221 | ST PATRICK'S CATHOLIC CHURCH -14930 W F ST- KERMAN | 567 S 6TH | | | | KERMAN | CA | 93630 | |
| 6106222 | ST PATRICK'S CATHOLIC CHURCH -15437 W KEARNEY BLVD | 567 S. 6TH STREET | | | | KERMAN | CA | 93630 | |
| 6142600 | ST PATRICKS EPISCOPAL CHURCH | Address on file | | | | | | | |
| 4929773 | ST PAUL EVANGELICAL LUTHERAN CHURCH | 1075 EL MONTE AVE | | | | MOUNTAIN VIEW | CA | 94040 | |
| 6118352 | St Paul Fire and Marine | 1 Tower Square, 0000-08MS | | | | Hartford | CT | 06183 | |
| 5913265 | St Paul Fire And Marine | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 6130770 | ST PETER MICHAEL & MARY ANN MILIAS TR | Address on file | | | | | | | |
| 7786260 | ST PETERS CONVENT | 1245 ALABAMA ST | | | | SAN FRANCISCO | CA | 94110-4107 | |
| 7152954 | ST PIERRE, JEFFEREH NIEL | Address on file | | | | | | | |
| 7145729 | ST PIERRE, JEFFEREY NIEL | Address on file | | | | | | | |
| 7182194 | St Pierre, Kimberly Okhyang | Address on file | | | | | | | |
| 7145730 | ST PIERRE, MICHELLE LYNN | Address on file | | | | | | | |
| 7182195 | St Pierre, William Paul | Address on file | | | | | | | |
| 4929774 | ST ROSE HOSPITAL FOUNDATION | 27200 CALAROGA AVE | | | | HAYWARD | CA | 94545 | |
| 6106223 | ST TIMOTHYS EPISCOPAL CHURCH | 28312 INDUSTRIAL BLVD. | | | | HAYWARD | CA | 94545 | |
| 4929775 | ST VINCENT ANESTHESIA | MEDICAL GROUP | PO Box 80335 | | | CITY OF INDUSTRY | CA | 91716-8005 | |
| 4929776 | ST VINCENT DE PAUL SOCIETY | 1175 HOWARD ST | | | | SAN FRANCISCO | CA | 94103 | |
| 7775170 | ST VINCENT DEPAUL SOCIETY | 26 STONE ST | | | | SALINAS | CA | 93901-2643 | |
| 4939256 | St. Angela's Catholic Church-D'Angelo, Susan | 136 8th st | | | | Pacific Grove | CA | 93950 | |
| 4941116 | St. Anne Village Inc.-Rizkalla, Mathilda | 2464 Del Mar Court | | | | DISCOVERY BAY | CA | 94505 | |
| 4944007 | St. Barthelemy Cellars, LLC-Barthelemy, Richard | 1001 Steele Canyon Road | | | | Napa | CA | 94558 | |
| 7325935 | St. Clair , Gabriella | Address on file | | | | | | | |
| 4960183 | St. Clair, Chad Michael | Address on file | | | | | | | |
| 6072359 | St. Clair, Joan | Address on file | | | | | | | |
| 6121861 | St. Clair, Kelly | Address on file | | | | | | | |
| 6106224 | St. Clair, Kelly | Address on file | | | | | | | |
| 6106225 | St. Francis Landscape and Gardening/Patrick Connelly | PO Box 13707 | | | | San Luis Obispo | CA | 93406 | |
| 7161300 | ST. GERMAIN, CHRISTOPHER | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6118528 | St. Germain, Sheila | Address on file | | | | | | | |
| 6106226 | St. Germain, Sheila | Address on file | | | | | | | |
| 4935029 | st. jean, virginia | 188 Moraga way | | | | orinda | CA | 94563 | |
| 7223874 | St. John, Kerry Lee | Address on file | | | | | | | |
| 4963230 | St. John, Michael Grant | Address on file | | | | | | | |
| 7305875 | St. John, Mitchell | Address on file | | | | | | | |
| 4941824 | ST. JOHN, YANI | 350 TURK ST #T412 | | | | SAN FRANCISCO | CA | 94102 | |
| 4985036 | St. John-Warner, Jeannie C. | Address on file | | | | | | | |
| 6117446 | ST. JOSEPH HEALTH SYSTEM | 1165 Montgomery Drive | | | | Santa Rosa | CA | 95402 | |
| 4993134 | St. Louis, Meta | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 181 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991086 | St. Louis, Terry | Address on file | | | | | | | |
| 6117447 | ST. MARY'S HOSPITAL & MEDICAL CENTER | 2200 Hayes Street | | | | San Francisco | CA | 94117 | |
| 4953776 | St. Michel, William | Address on file | | | | | | | |
| 7835305 | St. Paul's Monastery | 2675 Bent Rd. | | | | St. Paul | MN | 55109 | |
| 4975776 | St. Peter, Richard | 0126 PENINSULA DR | 5004 Royal Drive | | | Las Vegas | NV | 89103 | |
| 6104480 | St. Peter, Richard | Address on file | | | | | | | |
| 5003370 | St. Pierre, Kimberly | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5003373 | St. Pierre, William | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4956046 | St.Clair, Marta A | Address on file | | | | | | | |
| 4985023 | Staat, Stephen | Address on file | | | | | | | |
| 7174725 | STAATERMAN, ROBERT ALAN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 4999691 | Staaterman, Robert Alan; | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999690 | Staaterman, Robert Alan; | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009029 | Staaterman, Robert Alan; | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938628 | Staaterman, Robert Alan; Staaterman, Robyn Susan | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938627 | Staaterman, Robert Alan; Staaterman, Robyn Susan | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938626 | Staaterman, Robert Alan; Staaterman, Robyn Susan | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999693 | Staaterman, Robyn Susan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999692 | Staaterman, Robyn Susan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174726 | STAATERMAN, ROBYN SUSAN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5009030 | Staaterman, Robyn Susan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4984466 | Staats, Carol | Address on file | | | | | | | |
| 4953232 | Stabe, Justin M | Address on file | | | | | | | |
| 4923356 | STABEL, JOHN E | STABEL EYE CLINIC MEDICAL CLINIC | 2109 FOREST AVE STE 20 | | | CHICO | CA | 95928 | |
| 7145731 | STABILE, FRANCES MARIE | Address on file | | | | | | | |
| 4947234 | Stabile, Francis | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947232 | Stabile, Francis | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4929777 | STABILOC LLC | DBA SWIVELOC LLC | 29205 RYAN RD | | | WARREN | MI | 48092 | |
| 4912608 | Stablein, Joe Patrick | Address on file | | | | | | | |
| 6146717 | STABLER RICHARD A TR & STABLER PAULA S TR | Address on file | | | | | | | |
| 5947927 | Stace Stanley, | Address on file | | | | | | | |
| 5902267 | Stace Stanley, | Address on file | | | | | | | |
| 5906281 | Stace Stanley, | Address on file | | | | | | | |
| 7195671 | Stacey Alan Taylor | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
182 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195671 | Stacey Alan Taylor | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152540 | Stacey Ann Ariel | Address on file | | | | | | | |
| 7152540 | Stacey Ann Ariel | Address on file | | | | | | | |
| 7141901 | Stacey Ann Gardina | Address on file | | | | | | | |
| 5934448 | Stacey Barbara Cook | Address on file | | | | | | | |
| 5934444 | Stacey Barbara Cook | Address on file | | | | | | | |
| 5934445 | Stacey Barbara Cook | Address on file | | | | | | | |
| 7168829 | Stacey Barbara Crook | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5948411 | Stacey Biagi | Address on file | | | | | | | |
| 5945121 | Stacey Biagi | Address on file | | | | | | | |
| 5902884 | Stacey Biagi | Address on file | | | | | | | |
| 7763721 | STACEY BUKILICA | 1035 E EDGEMONT DR | | | | FRESNO | CA | 93720-0716 | |
| 7325962 | Stacey Bush | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4929778 | STACEY DUCKETT CHIROPRACTIC CORP | 1407 A ST STE D | | | | ANTIOCH | CA | 94509 | |
| 7192710 | STACEY FABER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7767048 | STACEY H GOLIGHTLY CUST | HEATHER E GOLIGHTLY | UNIF GIFT MIN ACT FL C/O R B WALLACE | 2864 SW LAKEMONT PL | | PALM CITY | FL | 34990-8206 | |
| 7175019 | Stacey L. Lundquist-Matz | Address on file | | | | | | | |
| 7175019 | Stacey L. Lundquist-Matz | Address on file | | | | | | | |
| 5934452 | Stacey L. Windle | Address on file | | | | | | | |
| 5934453 | Stacey L. Windle | Address on file | | | | | | | |
| 5934450 | Stacey L. Windle | Address on file | | | | | | | |
| 5934451 | Stacey L. Windle | Address on file | | | | | | | |
| 5934449 | Stacey L. Windle | Address on file | | | | | | | |
| 7144506 | Stacey Lavonn Anderson | Address on file | | | | | | | |
| 7782756 | STACEY LEE BRANSON | 48990 VISTA ESTRELLA | | | | LA QUINTA | CA | 92253-6338 | |
| 7141799 | Stacey Natasha Gonzales | Address on file | | | | | | | |
| 7196795 | Stacey Nicole Shaffer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196795 | Stacey Nicole Shaffer | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141078 | Stacey Pimental | Address on file | | | | | | | |
| 7194256 | STACEY PIPKIN | Address on file | | | | | | | |
| 7184263 | Stacey Poliquin | Address on file | | | | | | | |
| 7164277 | STACEY SOKOL-DALY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7152710 | Stacey Tilden Halliday | Address on file | | | | | | | |
| 7152710 | Stacey Tilden Halliday | Address on file | | | | | | | |
| 5972882 | Stacey Vermillion | Address on file | | | | | | | |
| 5972885 | Stacey Vermillion | Address on file | | | | | | | |
| 5972881 | Stacey Vermillion | Address on file | | | | | | | |
| 5972884 | Stacey Vermillion | Address on file | | | | | | | |
| 5972883 | Stacey Vermillion | Address on file | | | | | | | |
| 7775167 | STACEY WALES SQUIERS | 24520 HIGHWAY 62 | | | | TRAIL | OR | 97541-9735 | |
| 7184659 | Stacey White | Address on file | | | | | | | |
| 7779326 | STACEY WRIGHT & | RICHARD HILLIARD TTEES | DANIEL J FOY REV TR UA DTD 01 30 2015 | PO BOX 92110 | | SANTA BARBARA | CA | 93190-2110 | |
| 5934463 | Stacey Zuccolillo | Address on file | | | | | | | |
| 5934461 | Stacey Zuccolillo | Address on file | | | | | | | |
| 5934460 | Stacey Zuccolillo | Address on file | | | | | | | |
| 4967166 | Stacey, Daniel R | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 183 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938361 | Stacey, Julie | 260 Hoover Road | | | | Soquel | CA | 95073 | |
| 7327234 | Stach , Richard Galen | Address on file | | | | | | | |
| 4962201 | Stach, Brian Kent | Address on file | | | | | | | |
| 7154261 | Staci Lee Roethler | Address on file | | | | | | | |
| 7154261 | Staci Lee Roethler | Address on file | | | | | | | |
| 7181146 | Stacie  Hernandez | Address on file | | | | | | | |
| 7176428 | Stacie  Hernandez | Address on file | | | | | | | |
| 7762215 | STACIE A ALLRED | TOD ERIN ALLRED | SUBJECT TO STA TOD RULES | 1527 SWIFT RUN RD | | RUCKERSVILLE | VA | 22968-2338 | |
| 7768284 | STACIE A HOWARD | 2303 WEST BLVD | | | | LOS ANGELES | CA | 90016-1620 | |
| 6011318 | STACIE BRAULT | | | | | | | | |
| 5855620 | Stacie Brault dba Mountain Machine and Fabrication | P.O. Box 1645 | | | | Paradise | CA | 95967 | |
| 7327393 | Stacie Clark | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95969 | |
| 7327393 | Stacie Clark | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5946455 | Stacie Hernandez | Address on file | | | | | | | |
| 5904508 | Stacie Hernandez | Address on file | | | | | | | |
| 7154292 | Stacie J Brault | Address on file | | | | | | | |
| 7154292 | Stacie J Brault | Address on file | | | | | | | |
| 7769043 | STACIE KAPLAN & | MEL KAPLAN JT TEN | 151 SLOSSON AVE | | | STATEN ISLAND | NY | 10314-2524 | |
| 7145647 | Stacie L Rivers | Address on file | | | | | | | |
| 5934466 | Stacie M Miller | Address on file | | | | | | | |
| 5934465 | Stacie M Miller | Address on file | | | | | | | |
| 5934467 | Stacie M Miller | Address on file | | | | | | | |
| 5972898 | Stacie Murphy | Address on file | | | | | | | |
| 5972899 | Stacie Murphy | Address on file | | | | | | | |
| 5972896 | Stacie Murphy | Address on file | | | | | | | |
| 5972897 | Stacie Murphy | Address on file | | | | | | | |
| 7780916 | STACIE OLIVARES-CASTAIN | 4820 HOLLOW CORNER RD UNIT 265 | | | | CULVER CITY | CA | 90230-8327 | |
| 4967503 | Stack, James | Address on file | | | | | | | |
| 4929781 | STACO ENERGY PRODUCTS CO | 301 GADDIS BLVD | | | | DAYTON | OH | 45403 | |
| 7771239 | STACY A MC NALLY | 22 PEIRCE RD | | | | WILMINGTON | DE | 19803-3726 | |
| 7771689 | STACY ANN MOORE | 4421 TERESA TRL | | | | MIDLOTHIAN | TX | 76065-3731 | |
| 7184296 | Stacy Ann Shepard | Address on file | | | | | | | |
| 7141462 | Stacy Ann Sincheff | Address on file | | | | | | | |
| 5934474 | Stacy B. Phillips | Address on file | | | | | | | |
| 5934475 | Stacy B. Phillips | Address on file | | | | | | | |
| 5934476 | Stacy B. Phillips | Address on file | | | | | | | |
| 7193161 | Stacy Beabout | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7327669 | Stacy Bowerson, individually and as representative or successor-in-interest for Harold Henry Heider, Deceased | Address on file | | | | | | | |
| 7778513 | STACY CRANMER EXEC | ESTATE OF MADELINE B KULA | 181 BOWSPRIT RD | | | MANAHAWKIN | NJ | 08050-5001 | |
| 5972905 | Stacy DeFrietas | Address on file | | | | | | | |
| 5972904 | Stacy DeFrietas | Address on file | | | | | | | |
| 5972906 | Stacy DeFrietas | Address on file | | | | | | | |
| 5972907 | Stacy DeFrietas | Address on file | | | | | | | |
| 7193778 | STACY FUNES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7327064 | Stacy Gepford, individually and as representative or successor-in-interest for Robert Allen Gepford, Deceased | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7193822 | STACY GIVENS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198053 | STACY HAWLEY | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 184 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5934482 | Stacy Lazzarino | Address on file | | | | | | | |
| 5934487 | Stacy Lazzarino | Address on file | | | | | | | |
| 5934484 | Stacy Lazzarino | Address on file | | | | | | | |
| 7184201 | Stacy Mahoney | Address on file | | | | | | | |
| 5972914 | Stacy Miller-Cullen | Address on file | | | | | | | |
| 5972913 | Stacy Miller-Cullen | Address on file | | | | | | | |
| 5972915 | Stacy Miller-Cullen | Address on file | | | | | | | |
| 5972916 | Stacy Miller-Cullen | Address on file | | | | | | | |
| 7328025 | Stacy Moore | steve skikos, Skikos Crawford | 1 Sansome Street 28th Floor | | | San Francisco | CA | 94062 | |
| 7194171 | STACY MULLINS | Address on file | | | | | | | |
| 7779757 | STACY O BRUNKE PERSONAL REP | ESTATE OF SUSAN S OLSON | 1605 6TH ST | | | CHENEY | WA | 99004-1929 | |
| 7764935 | STACY P CURRIER | 2315 BARTLETT ST | | | | HOUSTON | TX | 77098-5211 | |
| 5934493 | Stacy Penn | Address on file | | | | | | | |
| 5934495 | Stacy Penn | Address on file | | | | | | | |
| 5934494 | Stacy Penn | Address on file | | | | | | | |
| 5934496 | Stacy Penn | Address on file | | | | | | | |
| 7152692 | Stacy Pew | Address on file | | | | | | | |
| 7152692 | Stacy Pew | Address on file | | | | | | | |
| 7184430 | Stacy Prater-Pineda | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7780986 | STACY W MCCUNE | 11852 S COTTAGE SIDE WAY | | | | DRAPER | UT | 84020-8248 | |
| 5903244 | Stacy Watson | Address on file | | | | | | | |
| 5948585 | Stacy Watson | Address on file | | | | | | | |
| 5945415 | Stacy Watson | Address on file | | | | | | | |
| 7140904 | Stacy Watson | Address on file | | | | | | | |
| 7781523 | STACY WILLIAMS | 582 ADELLE ST | | | | LIVERMORE | CA | 94551-6353 | |
| 5934500 | Stacy Windle | Address on file | | | | | | | |
| 5934501 | Stacy Windle | Address on file | | | | | | | |
| 5934498 | Stacy Windle | Address on file | | | | | | | |
| 5934499 | Stacy Windle | Address on file | | | | | | | |
| 4998151 | Stacy, Grace | Address on file | | | | | | | |
| 4977919 | Stacy, Helen | Address on file | | | | | | | |
| 4960574 | Stacy, Mark Stewart | Address on file | | | | | | | |
| 5998482 | Stacy, Mildred | Address on file | | | | | | | |
| 4941494 | Stacy, Rachelle | 128 Purple Sage Lane | | | | Ridgecrest | CA | 93555 | |
| 4938944 | STACY'S DAYCARE-KELLY, STACEY | 36533 SHOREHAVEN PL | | | | NEWARK | CA | 94560 | |
| 4977344 | Stadler, James | Address on file | | | | | | | |
| 4950569 | Stadler, Jeannie M. | Address on file | | | | | | | |
| 4973172 | Stadtmueller, Franz | Address on file | | | | | | | |
| 6106230 | STADTNER CO INC DBA SIERRA ELECTRIC CO | 3112 GEARY BLVD | | | | SAN FRANCISCO | CA | 94118 | |
| 4914076 | Stadulis, Daniel Martin | Address on file | | | | | | | |
| 4933873 | Staehle, Carolyn | 26570 Rancho San Carlos Road | | | | Carmel | CA | 93923 | |
| 4943047 | STAFF, Mercury Ins forMEGAN | 480 Alboran Sea Circle | | | | Sacramento | CA | 95834 | |
| 6146323 | STAFFORD CHRISTOPHER M TR & STAFFORD CATHLEEN D TR | Address on file | | | | | | | |
| 7175919 | Stafford Construction Inc. | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4929783 | STAFFORD ROSENBAUM LLP | 222 WEST WASHINGTON AVE STE 90 | | | | MADISON | WI | 53701 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
185 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165349 | STAFFORD W. KEEGIN, TRUSTEE AND SUSAN L. KEEGIN, TRUSTEES OF THE KEEGIN FAMILY TRUST CREATED BY AGREEMENT DATED 10/26/2001 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4978805 | Stafford, Bill | Address on file | | | | | | | |
| 7164009 | STAFFORD, CATHLEEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7164008 | STAFFORD, CHRISTOPHER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4955450 | Stafford, Cinnamon | Address on file | | | | | | | |
| 7175904 | STAFFORD, DAVID ANTHONY | Address on file | | | | | | | |
| 4974951 | Stafford, Delbert T.& Kimberly A. | Trustee | 120 Alamo Springs Drive | | | Alamo | CA | 94507 | |
| 4989266 | Stafford, Robert | Address on file | | | | | | | |
| 7855157 | Stafford, Thomas E. | Address on file | | | | | | | |
| 4911457 | Stafford, Tim | Address on file | | | | | | | |
| 6088534 | Stafford, Trustees, Delbert T. & Kimberly A. | Address on file | | | | | | | |
| 7174728 | STAFFORD, WILLIAM SAMUEL | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 4999695 | Stafford, William Samuel (Norfolk) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999694 | Stafford, William Samuel (Norfolk) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009031 | Stafford, William Samuel (Norfolk) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938632 | Stafford, William Samuel (Norfolk); Ferretti, Hattie Lucille (Joses) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938631 | Stafford, William Samuel (Norfolk); Ferretti, Hattie Lucille (Joses) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938629 | Stafford, William Samuel (Norfolk); Ferretti, Hattie Lucille (Joses) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A St Ste 500 | | San Diego | CA | 92101-1290 | |
| 4984720 | Stafford-Karutz, Dorothy | Address on file | | | | | | | |
| 6106232 | STAGE GULCH SOLAR, LLC | 500 Menlo Dr. | | | | Rocklin | CA | 95765 | |
| 4958064 | Stage Jr., William A | Address on file | | | | | | | |
| 6131247 | STAGE ROGER L | Address on file | | | | | | | |
| 4934700 | Stage, Grant | 618 Codding Dr | | | | Santa Rosa | CA | 95405 | |
| 4935722 | stagemedia-kalousek, jakub | 1695 18th Street | | | | san francisco | CA | 94107 | |
| 4987847 | Stagg, Bobby | Address on file | | | | | | | |
| 4963333 | Staggs, Dereck Charles | Address on file | | | | | | | |
| 4971746 | Staggs, Jacob Daniel | Address on file | | | | | | | |
| 4944415 | Staggs, Tim | 2779 Prosser Road | | | | Sebastopol | CA | 95472 | |
| 7185711 | STAGGS, WILLIAM HENRY | Address on file | | | | | | | |
| 4994594 | Stagner, Sharon | Address on file | | | | | | | |
| 4979764 | Stagno, Gary | Address on file | | | | | | | |
| 6130342 | STAGS LEAP VINEYARDS | Address on file | | | | | | | |
| 6130848 | STAGS LEAP WINE CELLARS | Address on file | | | | | | | |
| 6130665 | STAGS LEAP WINE CELLARS | Address on file | | | | | | | |
| 4976143 | Stahl | 0173 LAKE ALMANOR WEST DR | 17850 Windsor Lane | | | Anderson | CA | 96007 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 186 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6107522 | Stahl | 17850 Windsor Lane | | | | Anderson | CA | 96007 | |
| 5006399 | Stahl, Alan Kurt & Ruth Ellen | 173 LAKE ALMANOR WEST DR | 17850 Windsor Lane | | | Anderson | CA | 96007 | |
| 4936068 | Stahl, David | 729 Eureka Canyon Road | | | | Watonsville | CA | 95076 | |
| 7822917 | Stahl, Edwin Daniel | Address on file | | | | | | | |
| 7822917 | Stahl, Edwin Daniel | Address on file | | | | | | | |
| 4976885 | Stahl, Frederick | Address on file | | | | | | | |
| 4993409 | Stahl, J | Address on file | | | | | | | |
| 4995446 | Stahl, John | Address on file | | | | | | | |
| 4979528 | Stahl, Larry | Address on file | | | | | | | |
| 4968544 | Stahl, Mary E | Address on file | | | | | | | |
| 4943435 | Stahr Computers-Stahr, Will | 4201 jacobus dr | | | | Garden Valley | CA | 95633 | |
| 4918626 | STAHR, CLIFFORD DEAN | 6115 MERRYWOOD DR | | | | ROCKLIN | CA | 95677 | |
| 4976100 | Stai | 0129 LAKE ALMANOR WEST DR | 2430 Oak Way | | | Chico | CA | 95973 | |
| 4983948 | Staie, Joyce | Address on file | | | | | | | |
| 7161195 | STAINBACK, MICAH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4943108 | Stairs, Seth | P.O. Box 14198 | | | | Fresno | CA | 93650 | |
| 6134125 | STAKE DAVID A AND BELINDA J | Address on file | | | | | | | |
| 4923262 | STAKER, JIM | CUSTODIAN OF PETTY CASH | PETTY CASH | 4615 COWELL BLVD | | DAVIS | CA | 95616 | |
| 6140378 | STALCUP HERBERT JOHN & MCCARTHY JULIA A | Address on file | | | | | | | |
| 4967763 | Stalcup, Daniel A | Address on file | | | | | | | |
| 4989765 | Stalder, Scott | Address on file | | | | | | | |
| 4986655 | Stalder, Timothy | Address on file | | | | | | | |
| 4987927 | Stalder, William | Address on file | | | | | | | |
| 4955733 | Staley, Heather Lynn | Address on file | | | | | | | |
| 4991548 | Staley, Julie | Address on file | | | | | | | |
| 4988546 | Staley, Lawrence | Address on file | | | | | | | |
| 4995995 | Staley, Richard | Address on file | | | | | | | |
| 4992956 | Stalica, Chip | | | | | | | | |
| 4920700 | STALLINGS, ESTHER C | SEABRIGHT LAUNDRY | 9 LILAC LN | | | FELTON | CA | 95018 | |
| 7179414 | Stallings, Steve | Address on file | | | | | | | |
| 7179414 | Stallings, Steve | Address on file | | | | | | | |
| 5939970 | Stallings, Virginia | Address on file | | | | | | | |
| 4975588 | Stallins, Wilma | 0570 PENINSULA DR | 2407 Pinehurst Court | | | Discovery Bay | CA | 94505 | |
| 6093617 | Stallins, Wilma | Address on file | | | | | | | |
| 6122026 | Stallman, Jeffrey Thomas | Address on file | | | | | | | |
| 6106235 | Stallman, Jeffrey Thomas | Address on file | | | | | | | |
| 4971837 | Stallman, Jon | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
187 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980308 | Stalls, Dorothea | Address on file | | | | | | | |
| 4956734 | Stallworth, Kenyatta | Address on file | | | | | | | |
| 4940882 | Stalwork Construction Inc | P.O. Box 391 | | | | San Luis Obispo | CA | 93406 | |
| 7152499 | Stamatia Marr | Address on file | | | | | | | |
| 7152499 | Stamatia Marr | Address on file | | | | | | | |
| 5904858 | Stamatina Meek | Address on file | | | | | | | |
| 4994655 | Stamatis, Kathy | Address on file | | | | | | | |
| 4979287 | Stambaugh, Eugene | Address on file | | | | | | | |
| 4983177 | Stambaugh, Marjorie | Address on file | | | | | | | |
| 4914168 | Stambler, Benjamin | Address on file | | | | | | | |
| 6146796 | STAMEROFF NICHOLAS L TR | Address on file | | | | | | | |
| 7170280 | STAMEROFF, ALEXANDER N | Address on file | | | | | | | |
| 7474989 | Stameroff, Alexander Nicholas | Address on file | | | | | | | |
| 7170277 | STAMEROFF, NICHOLAS L | Address on file | | | | | | | |
| 7476426 | Stameroff, Nicholas Leonld | Address on file | | | | | | | |
| 4975254 | Stamm, David | 1430 PENINSULA DR | 1320 University Dr. | | | Menlo Park | CA | 94025 | |
| 6111043 | Stamm, David | Address on file | | | | | | | |
| 7213874 | Stamm, Nancy Jo | Address on file | | | | | | | |
| 7227755 | Stamm, Nancy Jo | Address on file | | | | | | | |
| 4929784 | STAMMER MCKNIGHT BARNUM & BAILEY | 2540 W SHAW LN STE 110 | | | | FRESNO | CA | 93711 | |
| 4933134 | Stammer, McKnight, Barnum & Bailey | 2540 West Shaw Lane Suite 110 | | | | Fresno | CA | 93711-2765 | |
| 6142976 | STAMMLER CRAIG K & STAMMLER COURTNEY | Address on file | | | | | | | |
| 6142981 | STAMMLER CRAIG K & STAMMLER COURTNEY | Address on file | | | | | | | |
| 7341098 | Stammler, Courtney | Address on file | | | | | | | |
| 6106237 | Stamoules Produce | 904 S Lyon | | | | Mendota | CA | 93640 | |
| 6106238 | Stamoules Produce | 904 S. Lyon Ave | | | | Mendota | CA | 93640 | |
| 4973508 | Stamp, Gareth Richard | Address on file | | | | | | | |
| 4929785 | STAMPER HAVEN LLC | PO Box 658 | | | | WATERFORD | CA | 95386 | |
| 4978445 | Stamper, James | Address on file | | | | | | | |
| 6131662 | STAMPS ELIZABETH | Address on file | | | | | | | |
| 4984497 | Stamps, Eunice | Address on file | | | | | | | |
| 4994782 | Stamps, Mc | Address on file | | | | | | | |
| 7176687 | Stan  Scott | Address on file | | | | | | | |
| 7195152 | Stan C. Morrison | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195152 | Stan C. Morrison | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195709 | Stan Charles Fischer | Joseph M. Earley | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195709 | Stan Charles Fischer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195709 | Stan Charles Fischer | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153605 | Stan Chormicle | Address on file | | | | | | | |
| 7153605 | Stan Chormicle | Address on file | | | | | | | |
| 5902300 | Stan Commerford | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
188 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5906311 | Stan Commerford | Address on file | | | | | | | |
| 7481467 | Stan Graves Ceramic Tile | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5939971 | Stan Graves Ceramic Tile Gaves | 6456 RockyLane | | | | Paradsise | CA | 95969 | |
| 5939972 | Stan Graves Ceramic Tile Gaves | P.O Box 36220 | | | | Paradsise | CA | 95969 | |
| 7779297 | STAN MANDELL & | SHOUSHAN MOVSESIAN CONSERVATORS | FOR WILLEM H ELBRACHT | 411 N CENTRAL AVE STE 200 | | GLENDALE | CA | 91203-2092 | |
| 7153422 | Stan McDaniel | Address on file | | | | | | | |
| 7153422 | Stan McDaniel | Address on file | | | | | | | |
| 7771176 | STAN MORT | 7109 61ST ST W | | | | UNIVERSITY PL | WA | 98467-4797 | |
| 5972929 | Stan Rickaby | Address on file | | | | | | | |
| 5972927 | Stan Rickaby | Address on file | | | | | | | |
| 5972928 | Stan Rickaby | Address on file | | | | | | | |
| 5972926 | Stan Rickaby | Address on file | | | | | | | |
| 5972930 | Stan Rickaby | Address on file | | | | | | | |
| 7327204 | Stan Rickaby, as representative of class members described in Part 2 section 8 | Larry A. Peluso, Attorney, Peluso Law Group | P.O. Box 7620 | | | Imc;ine Village | NV | 89450 | |
| 7774174 | STAN SAMUELSON & | HOLLY SAMUELSON JT TEN | 20802 ROAD 24 | | | MADERA | CA | 93638-9643 | |
| 5908404 | Stan Scott | Address on file | | | | | | | |
| 5904827 | Stan Scott | Address on file | | | | | | | |
| 7181403 | Stan Scott | Address on file | | | | | | | |
| 6106240 | STAN SHURTZ | 18251 RETRAC WAY | | | | GRASS VALLEY | CA | 95945 | |
| 6106242 | Stan Shurtz DBA Shurtz Consulting | 18251 Retrac Way | | | | Grass Valley | CA | 95945 | |
| 7192551 | STAN SOMMER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7776337 | STAN VOLK | 2701 CLARK TOWERS CT APT 153 | | | | LAS VEGAS | NV | 89102-5801 | |
| 4941073 | Stanaland Sr, Michael W | 4363 Clipper Dr | | | | Discovery Bay | CA | 94505 | |
| 4951316 | Stanback, Alicia | Address on file | | | | | | | |
| 4944505 | Stanbery, Letitia | 2891 Buckboard Rd. | | | | Placerville | CA | 95667 | |
| 4985274 | Stanbery, Norman | Address on file | | | | | | | |
| 4962522 | Stancil, Prophet | Address on file | | | | | | | |
| 4953779 | Stanciu, Victor | Address on file | | | | | | | |
| 7161196 | STANCLIFF, BRAD ALLEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4976766 | Stancliff, Shanna | Address on file | | | | | | | |
| 6106244 | Stand Energy Corporation | 1077 Celestial Street | Rookwood Bldg. #3, Suite 110 | | | Cincinnati | OH | 45202 | |
| 4929788 | STAND UP PLACER INC | PO Box 5462 | | | | AUBURN | CA | 95604 | |
| 6106245 | STANDARD & POOR'S | 2542 COLLECTION CENTER DR | | | | Chicago | IL | 60693 | |
| 4929790 | STANDARD AUTOMATION AND CONTROL LP | DBA WONDERWARE WEST | 12000 AEROSPACE AVE STE 375 | | | HOUSTON | TX | 77034 | |
| 7195470 | Standard Beauty Supply | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195470 | Standard Beauty Supply | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5913292 | Standard Guaranty Insurance Company | Craig S. Simon | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 6106248 | STANDARD LUMBER COMPANY | 1912 Lehigh Ave | | | | Glenview | IL | 60026 | |
| 4929792 | STANDARD METER LABORATORY INC | 236 RICKENBACKER CIR | | | | LIVERMORE | CA | 94550 | |
| 6106252 | STANDARD OIL COMPANY CALIFORNIA | 299 Bishop Ave | | | | Bridgeport | CT | 06610 | |
| 6106253 | STANDARD OIL COMPANY CALIFORNIA WESTERN OPERA | 299 Bishop Ave | | | | Bridgeport | CT | 06610 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 189 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6106254 | STANDARD OIL COMPANY CALIFORNIA,AMERADA PETROLEUM CORPORATION,NATURAL GAS CORPORATION CALIFORNIA | 299 Bishop Ave | | | | Bridgeport | CA | 06610 | |
| 6106256 | STANDARD OIL COMPANY CALIFORNIA,NATURAL GAS CORPORATION CALIFORNIA | 299 Bishop Ave | | | | Bridgeport | CA | 06610 | |
| 6106257 | STANDARD OIL COMPANY CALIFORNIA,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6106258 | STANDARD OIL COMPANY CALIFORNIA,STANDARD PACIFIC GAS LINE INCORPORATED | 299 Bishop Ave | | | | Bridgeport | CT | 06610 | |
| 4929793 | STANDARD PACIFIC GAS LINE INC | ATTENTION: ERIC MONTIZAMBERT | 77 BEALE ST | | | SAN FRANCISCO | CA | 94177 | |
| 6106259 | Standard Pacific Gas Line Incorporated | 1400 Smith Street | Room 37130 | | | Houston | TX | 77002 | |
| 6106264 | STANDARD PACIFIC GAS LINE INCORPORATED,FEDERAL ENGINEERING COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6106265 | STANDARD PACIFIC GAS LINE INCORPORATED,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6106277 | STANDARD REGISTER INC SR ACQUISITION CORPORATION | 600 ALBANY ST | | | | DAYTON | OH | 45417 | |
| 4933801 | Standart, Evelyn / wayne | 1029 south Mayfair ave | | | | Daly City | CA | 94015 | |
| 4952908 | Standen, Paul | Address on file | | | | | | | |
| 4929795 | STANDER REUBENS THOMAS KINSEY | A PROFESSIONAL CORPORATION | 200 N SEPULVEDA BLVD STE 1400 | | | EL SEGUNDO | CA | 90245 | |
| 5803226 | Stander, Reubens, Thomas, and Kinsey | 200 N. Pacific Coast Highway | Suite 1550 | | | El Segundo | CA | 90245 | |
| 4931135 | Stander, Reubens, Thomas, and Kinsey, A Professional Corporation | 200 North Sepulveda Boulevard Suite 1400 | | | | El Segundo | CA | 90245 | |
| 4996542 | Standifer, Arthur | Address on file | | | | | | | |
| 4913786 | Standifer, Arthur Lee | Address on file | | | | | | | |
| 4929796 | STANDIFORD HELM II MD INC | PACIFIC COAST PAIN MANAGEMENT CTR | PO Box 2549 | | | MISSION VIEJO | CA | 92690 | |
| 4969818 | Standish, Brian | Address on file | | | | | | | |
| 4984058 | Standlee, Minnie | Address on file | | | | | | | |
| 4963355 | Standley, Devin Lloyd | Address on file | | | | | | | |
| 4943840 | Standley, Michelle | 3250 ATHOLL RD | | | | Lucerne | CA | 95458 | |
| 4979117 | Standley, Robert | Address on file | | | | | | | |
| 4938624 | Standlock Bottle Shop, Dharamvir Sehdev | 320 S. Cannon Way | | | | Colfax | CA | 95713 | |
| 4967445 | Standow, Carolyn Marie | Address on file | | | | | | | |
| 6008611 | STANDRING CONSTRUCTION | 836 E SUTTON DR | | | | FRESNO | CA | 93720 | |
| 7787144 | STANEB | UNCLAIMED PROPERTY DIVISION | PO BOX 94788 | STATE CAPITAL BLDG. | | LINCOLN | NE | 68509 | |
| 7464386 | Stanek, Lisa M. | Address on file | | | | | | | |
| 7464141 | Stanek, Scott A. | Address on file | | | | | | | |
| 6132149 | STANFIELD PATRICIA A TRUSTEE | Address on file | | | | | | | |
| 6140572 | STANFIELD RICHARD TR & STANFIELD LAURA TR | Address on file | | | | | | | |
| 6145492 | STANFIELD SCOTT TR | Address on file | | | | | | | |
| 7161197 | STANFIELD, CATALINA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7185276 | STANFIELD, CATALINA | Address on file | | | | | | | |
| 7271806 | Stanfield, Patricia Ann | James P. Frantz | Frantz Law Group, APLC | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7163842 | STANFIELD, SCOTT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6143209 | STANFILL VALERIE DENISE TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985637 | Stanfill, Stacy | Address on file | | | | | | | |
| 4934104 | STANFORD AVE AUTOMOTIVE-WEAVER, JENNIFER | 110 STANFORD AVE | | | | SANTA CRUZ | CA | 95062 | |
| 6106278 | Stanford Business | 12820 Earhart Ave | | | | Auburn | CA | 95602 | |
| 4929797 | STANFORD DELLORTO | 6512 HWY 26 | | | | MOKELUMNE HILL | CA | 95245 | |
| 4932884 | Stanford Energy Group | 8 Sweet William Lane | | | | Menlo Park | CA | 94025 | |
| 6118487 | Stanford Energy Group | Joe Straton | Stanford Energy Systems | 8 Sweet William Lane | | Menlo Park | CA | 94025 | |
| 6106279 | Stanford Energy Group | Stanford Energy Systems | 8 Sweet William Lane | | | Menlo Park | CA | 94025 | |
| 6117449 | STANFORD ENERGY SYSTEMS | 110 41st Street | | | | Oakland | CA | 94611 | |
| 6106281 | STANFORD ENERGY SYSTEMS | 1717 THE ALAMEDA | | | | SAN JOSE | CA | 95126 | |
| 6106282 | STANFORD ENERGY SYSTEMS | 1877 SOUTH GRANT ST | | | | SAN MATEO | CA | 94402 | |
| 6117450 | STANFORD ENERGY SYSTEMS | 33 LINDA AVENUE | | | | OAKLAND | CA | 94611 | |
| 6117452 | STANFORD ENERGY SYSTEMS | 4300 Lakeside Drive | | | | Richmond | CA | 94806 | |
| 6117451 | STANFORD ENERGY SYSTEMS | 540 21st Street | | | | Oakland | CA | 94612 | |
| 6117448 | STANFORD ENERGY SYSTEMS | 601 Van Ness Avenue | | | | San Francisco | CA | 94102 | |
| 6106286 | STANFORD ENERGY SYSTEMS, INC | 4300 LAKESHORE DRIVE | | | | RICHMOND | CA | 94806 | |
| 4929798 | STANFORD HEALTH CARE | STANFORD MEDICAL CENTER | PO Box 742188 | | | LOS ANGELES | CA | 90074-2180 | |
| 4929800 | STANFORD HOSPITAL & CLINICS | PO Box 742136 | | | | LOS ANGELES | CA | 90074-2136 | |
| 4929799 | STANFORD HOSPITAL & CLINICS | PO BOX 742188 | | | | LOS ANGELES | CA | 90074-2188 | |
| 6134767 | STANFORD ROBERT L | Address on file | | | | | | | |
| 6117453 | STANFORD UNIVERSITY | 321 Oak Rd. | | | | Stanford | CA | 94305 | |
| 6106288 | STANFORD UNIVERSITY | 327 BONAIR SIDING | | | | STANFORD | CA | 94305 | |
| 6117454 | STANFORD UNIVERSITY | 506 Oak Rd., Bldg. 14-680 | | | | Stanford | CA | 94305 | |
| 6106289 | Stanford University | Frank Wolak, Encina Hall E419, 616 Serra St. | | | | Stanford | CA | 94305 | |
| 4929802 | STANFORD UNIVERSITY | NON-PROFIT FOUNDATION | 3145 PORTER DR | | | PALO ALTO | CA | 94304 | |
| 4929801 | STANFORD UNIVERSITY | SCPD ACCOUNTS RECEIVABLE | 496 LOMITA MALL DURAND BLDG 3RD FL | | | STANFORD | CA | 94305-4036 | |
| 4938516 | Stanford, Alex | 15328 ave 22 | | | | Chowchilla | CA | 93610 | |
| 5939975 | STANFORD, JESSICA | Address on file | | | | | | | |
| 4962002 | Stanford, Patrick Lecelle | Address on file | | | | | | | |
| 4926802 | STANFORD, PAUL | STANFORD VOCATIONAL CONSULTING | 7090 N FRUIT AVE STE 103 | | | FRESNO | CA | 93711 | |
| 4926776 | STANFORD, PAUL CHRISTIAN | 7334 GERALDINE AVE | | | | FRESNO | CA | 93711 | |
| 4992310 | Stanford, Randy | Address on file | | | | | | | |
| 4912771 | Stanford, Raymond Kennedy | Address on file | | | | | | | |
| 4979600 | Stangel, Willa | Address on file | | | | | | | |
| 4957755 | Stangelan, Judy L | Address on file | | | | | | | |
| 4981264 | Stangenberger, Ray | Address on file | | | | | | | |
| 6134005 | STANGER KARY ANN | Address on file | | | | | | | |
| 6134353 | STANGER KARY ANN ETAL | Address on file | | | | | | | |
| 4963017 | Stanger, Bryce Alan | Address on file | | | | | | | |
| 7187383 | STANGO, SHERRY RENEE | Address on file | | | | | | | |
| 4930983 | STANHOFF, TRACY | 5842 MCFADDEN AVE STE E | | | | HUNTINGTON BEACH | CA | 92649 | |
| 4986546 | Stanhope, Judith | Address on file | | | | | | | |
| 4957291 | Stanich, John | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6132003 | STANIEK MARK & MARGARET | Address on file | | | | | | | |
| 5002780 | Staniek, Margaret | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182196 | Staniek, Margaret | Address on file | | | | | | | |
| 5002784 | Staniek, Mark | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182197 | Staniek, Mark J. | Address on file | | | | | | | |
| 6134479 | STANIFORD JOSEPH  W JR & LANNIE  J | Address on file | | | | | | | |
| 6134686 | STANIFORD JOSEPH W & LANNIE J TRUSTEE | Address on file | | | | | | | |
| 6134584 | STANIFORD JOSEPH W JR & LANNIE J TRUSTEE | Address on file | | | | | | | |
| 4966075 | Staniland, Mark E | Address on file | | | | | | | |
| 6103905 | Stanion, James C. | Address on file | | | | | | | |
| 4929803 | STANISLAUS COMMUNITY FOUNDATION | 100 SYCAMORE AVE STE 200 | | | | MODESTO | CA | 95354-0572 | |
| 4929805 | STANISLAUS COUNTY FARM BUREAU | 1201 L ST | | | | MODESTO | CA | 95354 | |
| 7207891 | Stanislaus County Public Works | 1716 Morgan Rd | | | | Modesto | CA | 95358-5805 | |
| 7207891 | Stanislaus County Public Works | County of Stanislaus Auditor-Controller | PO Box 770 | | | Modesto | CA | 95353-0770 | |
| 4929806 | Stanislaus County Tax Collector | P.O. Box 859 | | | | Modesto | CA | 95353-0859 | |
| 7167229 | STANISLAUS COUNTY TAX COLLECTOR | PO BOX 859 | | | | MODESTO | CA | 95353 | |
| 7167229 | STANISLAUS COUNTY TAX COLLECTOR | REBEKAH M SCOTT, ACCOUNTANT I | 1010 10TH ST, SUITE 2500 | | | MODESTO | CA | 95353 | |
| 4929807 | STANISLAUS COUNTY TREASURER | TAX COLLECTOR | PO Box 859 | | | MODESTO | CA | 95353-0859 | |
| 4929808 | STANISLAUS ECONOMIC DEVELOPMENT | AND WORKFORCE ALLIANCE INC | 1010 10TH ST PLACE | | | MODESTO | CA | 95354 | |
| 6056477 | STANISLAUS ELECTRIC POWER COMPANY,RUSHING LAND CATTLE COMPANY | P.O. Box 997300 | | | | Sacramento | CA | 95899 | |
| 6117455 | STANISLAUS FOOD PRODUCTS CO | 1202 D St. | | | | Modesto | CA | 95352 | |
| 6106291 | STANISLAUS FOOD PRODUCTS CO | 1202 D St. | | | | Modesto | CA | 95354 | |
| 6106292 | STANISLAUS NATIONAL FOREST,DEPT AGRICULTURE,FOREST SERVICE,BIG TREES NATIONAL FOREST,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6106293 | STANISLAUS NF | 159 Plumas Street | | | | Quincy | CA | 95971 | |
| 6106296 | STANISLAUS NF | 19777 Grenely Road | | | | Sonora | CA | 95370 | |
| 4929809 | STANISLAUS ORTHOPAEDIC & SPORTS MEDICINE CLINIC | 609 E ORANGEBURG AVE STE 201 | | | | MODESTO | CA | 95350 | |
| 4929810 | Stanislus Power House | Pacific Gas & Electric Company | 1108 Murphys Grade Rd | | | Angels Camp | CA | 95222 | |
| 4929811 | STANISLAUS SURGERY CENTER | 1421 OAKDALE ROAD | | | | MODESTO | CA | 95355 | |
| 4929812 | STANISLAUS SURGICAL HOSPITAL | 1421 OAKDALE RD | | | | MODESTO | CA | 95382 | |
| 6056478 | STANISLAUS, COUNTY OF | 1010 10th Street | | | | Modesto | CA | 95354 | |
| 4986251 | Stanke, Kenneth | Address on file | | | | | | | |
| 4977493 | Stanke, Norbert | Address on file | | | | | | | |
| 4963144 | Stankiewicz, Craig Alan | Address on file | | | | | | | |
| 4913406 | Stankiewicz, David | Address on file | | | | | | | |
| 4972221 | Stanko, Martin | Address on file | | | | | | | |
| 7181526 | Stanley  Dyke Young | Address on file | | | | | | | |
| 7176810 | Stanley  Dyke Young | Address on file | | | | | | | |
| 7181503 | Stanley  Williams | Address on file | | | | | | | |
| 7176787 | Stanley  Williams | Address on file | | | | | | | |
| 7764462 | STANLEY A CLARK & | CAROLYN S CLARK JT TEN | 1065 HORIZON DR | | | VENTURA | CA | 93003-1416 | |
| 7783334 | STANLEY A MATLICK & ROBERTA ANN | MATLICK TR MATLICK TRUST | UA SEP 4 91 | 2324 HOMESTEAD | | BISHOP | CA | 93514-2022 | |
| 7784829 | STANLEY A TURNER JR & | BEATRICE F TURNER JT TEN | 5028 MAIDEN LN | | | SANTA ROSA | CA | 95409-3218 | |
| 7776965 | STANLEY A WITUS & | MARJORIE L WITUS JT TEN | 19915 HERON LOOP | | | BEND | OR | 97702-2223 | |
| 7762290 | STANLEY ANDERSON & | DONNA ANDERSON JT TEN | 2409 OAKHURST DR | | | OAKDALE | CA | 95361-9226 | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 192 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7762500 | STANLEY AYRES & | PAULINE AYRES JT TEN | 6510 MEADOWGREEN PL | | | SANTA ROSA | CA | 95409-5807 | |
| 6123555 | Stanley Boren; Christie Noble | 3M Company | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123590 | Stanley Boren; Christie Noble | Aecom Energy & Construction | Pandell Law Firm | 1990 N. California Blvd., Suite 1010 | | Walnut Creek | CA | 94596 | |
| 6123567 | Stanley Boren; Christie Noble | Albay Construction Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123538 | Stanley Boren; Christie Noble | Anheuser Busch Inc. | Alston & Bird | 1 Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | |
| 6123577 | Stanley Boren; Christie Noble | Biggee Crane & Rigging | Knox Ricksen LLP | 2033 N. Main Street, Suite 340 | | Walnut Creek | CA | 94506 | |
| 6123593 | Stanley Boren; Christie Noble | Bragg Investment Company Inc. | Pray Price Williams & Picking | 555 E. Ocean Blvd., Suite 810 | | Long Beach | CA | 90802 | |
| 6123533 | Stanley Boren; Christie Noble | Brayton Purcell LLP | Stanley Boren Christie Noble Boren | 222 Rush Landing Road | PO Box 6169 | Novato | CA | 94945 | |
| 6123574 | Stanley Boren; Christie Noble | Cahill Construction Company | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6123573 | Stanley Boren; Christie Noble | ConocoPhillips Company | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6123539 | Stanley Boren; Christie Noble | Consolidated Insulation | Prindle Amaro Goetz Hillyard Barnes  Reinholtz LLP | One California Street, Suite 1910 | | San Francisco | CA | 94111 | |
| 6123539 | Stanley Boren; Christie Noble | Crown Cork & Seal, Inc. | Armstrong & Associates, LLP | 100 Pringle Avenue, Suite 700 | | Walnut Creek | CA | 94596 | |
| 6123550 | Stanley Boren; Christie Noble | Crown Cork & Seal, Inc. | Clark Hill LLP | 1 Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | |
| 6123553 | Stanley Boren; Christie Noble | Crown Cork & Seal, Inc. | Dehay & Elliston | 100 Pringle Avenue, Suite 700 | | Walnut Creek | CA | 94596 | |
| 6123546 | Stanley Boren; Christie Noble | Dillingham Construction Company | Becherer Kannett & Schweitzer | 1255 Powell Street | The Water Tower | Emeryville | CA | 94608 | |
| 6123607 | Stanley Boren; Christie Noble | Douglass Insulation Company, Inc. | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123592 | Stanley Boren; Christie Noble | Familian Corporation | Pond North, LLP | 355 S. Grand Avenue, 43rd Floor | | Los Angeles | CA | 90071 | |
| 6123566 | Stanley Boren; Christie Noble | Fireman's Fund Insurance Co. On Behalf of Insured Marconi Plastering | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123565 | Stanley Boren; Christie Noble | Fluor Corporation | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123611 | Stanley Boren; Christie Noble | General Electric Company | Walsworth Franklin Bevins & McCall, LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111 | |
| 6123587 | Stanley Boren; Christie Noble | Goulds Pumps | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123586 | Stanley Boren; Christie Noble | Grinnell LLC | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123543 | Stanley Boren; Christie Noble | Hopeman Brothers, Inc. | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123578 | Stanley Boren; Christie Noble | IMO Industries | Leader & Berkon LLP | 660 S. Figueroa Street, Suite 1150 | | Los Angeles | CA | 90071 | |
| 6123601 | Stanley Boren; Christie Noble | Ingersoll Rand | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123606 | Stanley Boren; Christie Noble | Lamons Gasket Company | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123562 | Stanley Boren; Christie Noble | Maryland Casualty Company On Behalf of Marconi Plastering | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123575 | Stanley Boren; Christie Noble | Monterey Mechanical Company | Imai Tadlock Keeny & Cordery, LLP | 220 Montgomery Street, Suite 301 | | San Francisco | CA | 94104 | |
| 6123561 | Stanley Boren; Christie Noble | Republic Supply Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123605 | Stanley Boren; Christie Noble | Scott Co. of California | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123541 | Stanley Boren; Christie Noble | Sequoia Ventures, Inc. | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123589 | Stanley Boren; Christie Noble | Shell Oil Company | Nixon Peabody LLC | 1 Embarcadero Center, 32nd Floor | | San Francisco | CA | 94111 | |
| 6123588 | Stanley Boren; Christie Noble | SoCo West Inc. | Murrin & Associates LLC | 3675 Mt. Diablo Blvd., Suite 230 | | Lafayette | CA | 94549 | |
| 6123610 | Stanley Boren; Christie Noble | Sunship Inc. | Walsworth Franklin Bevins & McCall, LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111 | |
| 6123580 | Stanley Boren; Christie Noble | Temporary Plant Cleaners, Inc. | Manion Gaynor & Manning LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6123609 | Stanley Boren; Christie Noble | Temporary Plant Cleaners, Inc. | Sinunu Bruni LLP | 333 Pine Street, Suite 400 | | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123608 | Stanley Boren; Christie Noble | Timec Company | Sinunu Bruni LLP | 333 Pine Street, Suite 400 | | San Francisco | CA | 94104 | |
| 6123569 | Stanley Boren; Christie Noble | Tosco Corporation | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6123595 | Stanley Boren; Christie Noble | Trane USA | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123559 | Stanley Boren; Christie Noble | Triple A Machine Shop | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123604 | Stanley Boren; Christie Noble | Underground Construction Company | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123548 | Stanley Boren; Christie Noble | University Mechanical Company | Clapp, Moroney, Vucinich, Beeman+Scheley | 1111 Bayhill Drive, Suite 300 | | San Bruno | CA | 94066 | |
| 6123551 | Stanley Boren; Christie Noble | University Mechanical Company | Cleavinger, APLC | 7825 Fay Avenue | | La Jolla | CA | 92037 | |
| 6123557 | Stanley Boren; Christie Noble | Zurn Industries | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 7762703 | STANLEY C BARRETT & WANDA L | BARRETT TR BARRETT FAMILY TR | UA APR 13 93 | 608 WASHINGTON AVE | | TAFT | CA | 93268-4444 | |
| 7772114 | STANLEY C NICOLAUS & CAROLE D | NICOLAUS TR UA JUN 9 97 | STANLEY C & CAROLE D NICOLAUS REVOCABLE TRUST | 2324 HOMEWOOD WAY | | CARMICHAEL | CA | 95608-5148 | |
| 5972933 | Stanley Curtis | Address on file | | | | | | | |
| 5972931 | Stanley Curtis | Address on file | | | | | | | |
| 5972936 | Stanley Curtis | Address on file | | | | | | | |
| 5972932 | Stanley Curtis | Address on file | | | | | | | |
| 7772513 | STANLEY D PALMER & | HELEN L PALMER JT TEN | 12259 WITCH WAY | | | REDDING | CA | 96003-0902 | |
| 7772527 | STANLEY DEAN PANGRAC II | 1524 CIRCLE OAK DR | | | | SCHERTZ | TX | 78154-3622 | |
| 7765352 | STANLEY DICKOVER | 6 MONTE VISTA RD | | | | ORINDA | CA | 94563-1611 | |
| 6126177 | Stanley Duane Harris & Edna L. Harris Family Trust | Address on file | | | | | | | |
| 7153877 | Stanley Dwight Breed | Address on file | | | | | | | |
| 7153877 | Stanley Dwight Breed | Address on file | | | | | | | |
| 7763682 | STANLEY E BRYANT | 3825 N RAMSEY RD APT 101 | | | | COEUR D ALENE | ID | 83815-1616 | |
| 7767036 | STANLEY E GOLDER & | DORIS E GOLDER TR GOLDER | FAMILY TRUST UA JUN 23 93 | 111 PARKVIEW CT | | SAN BRUNO | CA | 94066-4796 | |
| 7767269 | STANLEY E GRENFELL CUST | STANLEY J GRENFELL | CA UNIF TRANSFERS MIN ACT | 708 W HIGHLAND AVE | | NAMPA | ID | 83686-4928 | |
| 7768830 | STANLEY E JOHNSON CUST | LESLIE ANN JOHNSON | A MINOR UNDER THE CA UNIF GIFTS TO MINORS ACT | 20 LA ESPIRAL | | ORINDA | CA | 94563-1853 | |
| 7770133 | STANLEY E LEWIS & GLORIA L LEWIS | TR STANLEY & GLORIA LEWIS | LIVING TRUST UA AUG 29 97 | 437 HARVEST CIR | | VACAVILLE | CA | 95687-7215 | |
| 7774419 | STANLEY E SCHULLER & RUTH R | SCHULLER TR STANLEY E SCHULLER & | RUTH R SCHULLER INTER VIVOS TRUST UA APR 8 92 | 28021 RIDGEBROOK CT | | RANCHO PALOS VERDES | CA | 90275-3373 | |
| 7144046 | Stanley Edward Worcester | Address on file | | | | | | | |
| 7776553 | STANLEY EDWIN WATSON | PO BOX 2034 | | | | SKOWHEGAN | ME | 04976-7934 | |
| 4929813 | STANLEY ELECTRIC MOTOR CO INC | 1520 E MINER AVE | | | | STOCKTON | CA | 95205 | |
| 7784365 | STANLEY F CORDES & ANNE P | CORDES TR UA APR 7 99 | STANLEY & ANNE CORDES TRUST | 90 LAPHAM WY | | SAN FRANCISCO | CA | 94112-4564 | |
| 7776609 | STANLEY F WEINBERG & | SHEILA I WEINBERG JT TEN | 7319 ALVERSTONE AVE | | | LOS ANGELES | CA | 90045-1307 | |
| 5903699 | Stanley Feingold | Address on file | | | | | | | |
| 7766129 | STANLEY FELDMAN & PATRICIA J | FELDMAN | TR FELDMAN LIVING TRUST UA APR 22 | 173 MILL VALLEY CIR S | | SACRAMENTO | CA | 95835-2239 | |
| 7766130 | STANLEY FELDMAN & PATRICIA J | FELDMAN TR STANLEY & | PATRICIA FELDMAN TRUST UA APR 22 91 | 173 MILL VALLEY CIR S | | SACRAMENTO | CA | 95835-2239 | |
| 7775200 | STANLEY FELDMAN TR UA | APR 22 91 STANLEY FELDMAN & | PATRICIA J FELDMAN LIVING TRUST | 173 MILL VALLEY CIR S | | SACRAMENTO | CA | 95835-2239 | |
| 7768320 | STANLEY G HUEY | 315 SAINT JAMES DR | | | | PIEDMONT | CA | 94611-3623 | |
| 7767212 | STANLEY GRAY & | PACITA GRAY JT TEN | PO BOX 37 | | | BORON | CA | 93596-0037 | |
| 7767410 | STANLEY GUTTMAN | 20911 28TH AVE | | | | BAYSIDE | NY | 11360-2410 | |
| 6106297 | Stanley Harbour | 1242 E. Champlain Dr. | | | | Fresno | CA | 93720 | |
| 5905140 | Stanley Hoover | Address on file | | | | | | | |
| 5908686 | Stanley Hoover | Address on file | | | | | | | |
| 7777070 | STANLEY K WOO & | HEBE K WOO JT TEN | 4195 LARK CT | | | FREMONT | CA | 94555-1116 | |
| 7769367 | STANLEY KLEIMAN & | DOREEN KLEIMAN JT TEN | 7225 PROMENADE DR APT 601 | | | BOCA RATON | FL | 33433-2812 | |
| 7775715 | STANLEY L TETENMAN | 55 ROCKWOOD LN | | | | POLAND | ME | 04274-7529 | |
| 6141703 | STANLEY LYLE T & JEAN A | Address on file | | | | | | | |
| 7783994 | STANLEY M ELLIS EX | EST SHIRLEY C ELLIS | 306 SHREWSBURY LN | | | RIVERTON | NJ | 08077-1027 | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 194 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940356 | Stanley Macklin, National Subrogation as subrogee for | P.O. Box 11839 | | | | Newark | CA | 07101-8138 | |
| 5972939 | Stanley Miller | Address on file | | | | | | | |
| 5972937 | Stanley Miller | Address on file | | | | | | | |
| 5972940 | Stanley Miller | Address on file | | | | | | | |
| 5972938 | Stanley Miller | Address on file | | | | | | | |
| 7145524 | Stanley Mitchell | Address on file | | | | | | | |
| 6130067 | STANLEY NYLIND & DEBBIE | Address on file | | | | | | | |
| 7780851 | STANLEY P WITKOW TR | UA 03 08 91 | WITKOW FAMILY TRUST | 5 FOXFIRE LN | | WESTPORT | CT | 06880-4300 | |
| 7783514 | STANLEY POULSON | 215 25TH AVE | | | | SANTA CRUZ | CA | 95062-5311 | |
| 5934516 | Stanley Powers | Address on file | | | | | | | |
| 5934519 | Stanley Powers | Address on file | | | | | | | |
| 5934515 | Stanley Powers | Address on file | | | | | | | |
| 5934518 | Stanley Powers | Address on file | | | | | | | |
| 5934517 | Stanley Powers | Address on file | | | | | | | |
| 7194259 | STANLEY POWERS | Address on file | | | | | | | |
| 7765353 | STANLEY R DICKOVER JR | 28 TANGLEWOOD RD | | | | BERKELEY | CA | 94705-1421 | |
| 7723431 | STANLEY R KOLMAN | Address on file | | | | | | | |
| 7784644 | STANLEY R MEIKLE | 76 CAMBRIAN AVE | | | | PIEDMONT | CA | 94611-3607 | |
| 7140614 | Stanley Richard Hoover | Address on file | | | | | | | |
| 7723438 | STANLEY S ACKERMAN | Address on file | | | | | | | |
| 7781626 | STANLEY SKOOGLUND TR UA 03 10 03 | CALVIN STILLMAN GROVER & AUDREY MAE GROVER 2003 TRUST | 4000 TULLY RD | | | HUGHSON | CA | 95326-9399 | |
| 5972946 | Stanley Smith | Address on file | | | | | | | |
| 6130002 | STANLEY STACE L AND DEANN M H/W | Address on file | | | | | | | |
| 7775278 | STANLEY STERNIN | 51 GREAT NECK RD APT 219 | | | | GREAT NECK | NY | 11021-3333 | |
| 4929816 | STANLEY SUPPLY & SERVICES | 7815 S 46TH ST | | | | PHOENIX | AZ | 85044 | |
| 4929818 | STANLEY SUPPLY & SERVICES INC | FORMERLY CONTACT EAST/JENSEN TOOLS | 335 WILLOW ST | | | NORTH ANDOVER | MA | 01845 | |
| 4929817 | STANLEY SUPPLY & SERVICES INC | FORMERLY CONTACT EAST/JENSEN TOOLS | DEPT LA 21458 | | | PASADENA | CA | 91185-1458 | |
| 7781136 | STANLEY T TOMITA TR | UA 10 17 89 | THE TOMITA 1989 TRUST | 1091 N FIRST STREET SUITE 104 | | SAN JOSE | CA | 95112-4935 | |
| 7778547 | STANLEY T YAMAMOTO & | KAREN YAMAMOTO TTEES | THE YAMAMOTO FAM TR UA DTD 03 27 89 | 756 CAMINO RICARDO | | MORAGA | CA | 94556-1341 | |
| 7775646 | STANLEY TARASKI TR UDT JUL 14 89 | 59301 CANTERBURY | | | | WASHINGTON | MI | 48094-2462 | |
| 5934524 | Stanley V. Schreiber | Address on file | | | | | | | |
| 5934522 | Stanley V. Schreiber | Address on file | | | | | | | |
| 5934523 | Stanley V. Schreiber | Address on file | | | | | | | |
| 5934521 | Stanley V. Schreiber | Address on file | | | | | | | |
| 7786446 | STANLEY W SCHMUCKER | 1700 WUESTHOFF DR APT 212 | | | | MELBOURNE | FL | 32940-6890 | |
| 7774746 | STANLEY W SIBERSKI DDS | 410 TIMBER LN | | | | NEWTOWN SQUARE | PA | 19073-1708 | |
| 7165361 | STANLEY W. HAYES AND BARBARA J. MCCALL, TRUSTEES UNDER THE HAYES-MCCALL TRUST AGREEMENT DATED SEPTEMBER 11, 2017 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5946490 | Stanley Williams | Address on file | | | | | | | |
| 5904544 | Stanley Williams | Address on file | | | | | | | |
| 7777054 | STANLEY WONG | 588 CORBETT AVE | | | | SAN FRANCISCO | CA | 94114-2220 | |
| 7777055 | STANLEY WONG & | CALVIN WONG JT TEN | 588 CORBETT AVE | | | SAN FRANCISCO | CA | 94114-2220 | |
| 7766577 | STANLEY Y FUKUNAGA & | TERRYSUE FUKUNAGA JT TEN | 1134 LANGLIE CT | | | RODEO | CA | 94572-1907 | |
| 4929819 | STANLEY Y LOUIE DO INC | LOGAN STREET MEDICAL GROUP | 2511 LOGAN STREET | | | SELMA | CA | 93662 | |
| 5907699 | Stanley Young | Address on file | | | | | | | |
| 5903969 | Stanley Young | Address on file | | | | | | | |
| 7196796 | Stanley Zuckerman | John E. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196796 | Stanley Zuckerman | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7318630 | Stanley, Christina Ann | Address on file | | | | | | | |

In re:  PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4832 of 5610

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
195 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968163 | Stanley, Debra D | Address on file | | | | | | | |
| 7823071 | Stanley, Eric | Address on file | | | | | | | |
| 7462304 | Stanley, Eric | Address on file | | | | | | | |
| 7233456 | Stanley, Gordon Brent | Address on file | | | | | | | |
| 4943560 | STANLEY, JEFF | 988 LYNN CT | | | | RIPON | CA | 95366 | |
| 4954264 | Stanley, Jennifer Marlo | Address on file | | | | | | | |
| 7168762 | STANLEY, JEREMIAH E | Address on file | | | | | | | |
| 4950905 | Stanley, Jodi | Address on file | | | | | | | |
| 4969831 | Stanley, John Douglas | Address on file | | | | | | | |
| 7469922 | STANLEY, JOHN THEODORE, INDIVIDUALLY AND AS TRUSTEE OF THE JOHN T.  AND MARY L. STANLEY FAMILY TRUST | Address on file | | | | | | | |
| 4967951 | Stanley, Julie K | Address on file | | | | | | | |
| 4915078 | Stanley, Kelli Renee | Address on file | | | | | | | |
| 7469923 | STANLEY, MARY LOUISE, INDIVIDUALLY AND AS TRUSTEE OF THE JOHN T. AND MARY L. STANDLEY FAMILY TRUST | Address on file | | | | | | | |
| 4972547 | Stanley, Maxine Elaine | Address on file | | | | | | | |
| 4985276 | Stanley, Ronda | Address on file | | | | | | | |
| 4967936 | Stanley, Ryan Andre | Address on file | | | | | | | |
| 4943202 | Stanley, Wayne | 4273 Maple Ave. | | | | Oakland | CA | 94602 | |
| 4941106 | Stanley, William | 4409 Clipper Drive | | | | Discovery Bay | CA | 94505 | |
| 4951546 | Stannard, Kahleen A | Address on file | | | | | | | |
| 6106298 | Stannard, Robert | Address on file | | | | | | | |
| 6122398 | Stannard, Robert | Address on file | | | | | | | |
| 4966493 | Stannard, Robert T | Address on file | | | | | | | |
| 4938806 | STANOVICH, JANET | PO Box 1258 | | | | Coarsegold | CA | 93614 | |
| 4995855 | Stanovich, Karen | | | | | | | | |
| 4955787 | Stanowicz, Alissa Ranee | Address on file | | | | | | | |
| 6182518 | STANPAC | From Rio Vista to Chevron Richmond Refinery | | | | Rio Vista | CA | | |
| 6134057 | STANPHILL WILLIAM O AND ROXANE J | Address on file | | | | | | | |
| 4979654 | STANPHILL, DE VEARL | Address on file | | | | | | | |
| 7163862 | STANPHILL, LOUISE KIEHL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163863 | STANPHILL, WINFRED JAY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4962763 | Stansberry, James Jeffrey | Address on file | | | | | | | |
| 4983175 | Stansbury III, Herbert | Address on file | | | | | | | |
| 4964631 | Stansbury, Brian | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4963931 | Stansfield, Eric J | Address on file | | | | | | | |
| 6104036 | STANSFIELD, JACK H | Address on file | | | | | | | |
| 4975481 | STANSFIELD, JACK H. | 0928 PENINSULA DR | 4410 Rustic Rd | | | Carmichael | CA | 95608 | |
| 4984612 | Stansfield, Kathern | Address on file | | | | | | | |
| 6106304 | STANTEC CONSULTING INC | 2742 17TH ST | | | | SAN FRANCISCO | CA | 94110 | |
| 6118927 | STANTEC CONSULTING SERVICES INC | 1340 Treat Boulevard | suite 300 | | | Walnut Creek | CA | 94597-7966 | |
| 4929821 | STANTEC CONSULTING SERVICES INC | 13980 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| 6106459 | STANTEC CONSULTING SERVICES INC | 2410 Camino Ramon | Suite 325 | Bishop Ranch 6 | | San Ramon | CA | 94583 | |
| 6106613 | STANTEC CONSULTING SERVICES INC | 2742 17TH ST | | | | SAN FRANCISCO | CA | 94110 | |
| 4929822 | STANTEC CONSULTING SERVICES INC | PLEASE USE VENDOR 1074880 | 1340 TREAT BLVD STE 300 | | | WALNUT CREEK | CA | 94597-7966 | |
| 6106618 | Stantec Consulting Services Inc. | 475 Fifth Avenue 12th Floor | | | | New York | NY | 10017 | |
| 7247295 | Stantec Consulting Services Inc. | Attn: Dawn Sanborn | 3133 W Frye Rd, Suite 300 | | | Chandler | AZ | 85226 | |
| 6106619 | Stantec Consulting Services, Inc | 50 West 23rd Street | 8th Floor | | | New York | NY | 10010 | |
| 7777056 | STANTON D WONG | 1040 CONTINENTALS WAY APT 10 | | | | BELMONT | CA | 94002-3173 | |
| 7785877 | STANTON L JONES | 1150 N HIGH ST | | | | LAKEPORT | CA | 95453-3835 | |
| 7786097 | STANTON L JONES | 4790 CAUGHLIN PKWY PMB 157 | | | | RENO | NV | 89519-0907 | |
| 4929823 | STANTON PLACE TOWNHOUSE | ASSOCIATION | 830 STEWART DR STE 226 | | | SUNNYVALE | CA | 94085 | |
| 4995639 | Stanton, Anthony | Address on file | | | | | | | |
| 4993756 | Stanton, Carrie | Address on file | | | | | | | |
| 6006191 | Stanton, Craig | Address on file | | | | | | | |
| 4968092 | Stanton, Megan | Address on file | | | | | | | |
| 4995700 | Stanton, Robert | Address on file | | | | | | | |
| 4981396 | Stanton, Robert | Address on file | | | | | | | |
| 4991292 | Stanton, Susan | Address on file | | | | | | | |
| 6122014 | Stanton, Theodore Patrick | Address on file | | | | | | | |
| 6106620 | Stanton, Theodore Patrick | Address on file | | | | | | | |
| 7278854 | Stanwood, James Tanner | Address on file | | | | | | | |
| 7278854 | Stanwood, James Tanner | Address on file | | | | | | | |
| 6106623 | STAPLES & ASSOCIATES | N28W23050 ROUNDY DR #100 | | | | PEWAUKEE | WI | 53072 | |
| 6106624 | Staples and Associates, Inc. | N28 W23050 Roundy Drive, Suite 100 | | | | Pewaukee | WI | 53072 | |
| 6134849 | STAPLETON KELLY A | Address on file | | | | | | | |
| 7185823 | STAPLETON LAFERRIERE, JENEE LYNN | Address on file | | | | | | | |
| 4934113 | STAPLETON, FRED | PO BOX 1012 | | | | EL DORADO | CA | 95623 | |
| 7185822 | STAPLETON, JASON PATRICK | Address on file | | | | | | | |
| 7185824 | STAPLETON, KATHRYN L | Address on file | | | | | | | |
| 4959388 | Stapleton, Thomas Santos | Address on file | | | | | | | |
| 4960413 | Stapleton, Travis | Address on file | | | | | | | |
| 7161198 | STAPP, NANCY LYNNETT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4965750 | Stapp, Nathaniel Ralph | Address on file | | | | | | | |
| 6106626 | STAR BY THE BAY, INC. | 360 Kiely Blvd. #270 | | | | San Jose | CA | 95129 | |
| 6106627 | STAR FRESNO PROPERTIES LLC - 6420 N BLACKSTONE AVE | 12830 EARHART AVE | | | | AUBURN | CA | 95602 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 197 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5972951 | Star Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 6106628 | STAR MICROWAVE SERVICE CO | 41458 CHRISTY STREET | | | | FREMONT | CA | 94538 | |
| 4929827 | STAR PHYSICAL THERAPY OF SANTA | MARIA | 1152 VIA VERDE 134 | | | SAN DIMAS | CA | 91773-4401 | |
| 4977996 | Starbird, Frances | Address on file | | | | | | | |
| 4944281 | Starbrite Market-Singh, Karnail | 893 Delmas Avenue | | | | San Jose | CA | 95125 | |
| 4995379 | Starbuck, Fredrick | Address on file | | | | | | | |
| 4913911 | Starbuck, Fredrick B | Address on file | | | | | | | |
| 7227220 | Starch Concrete, Inc. | Eli Underwood | Krogh & Decker | 555 Capitol Mall Suite 700 | | Sacramento | CA | 95814 | |
| 4929828 | STARCREEK LAND STEWARDS INC | 1232 CALIFORNIA ST | | | | LOS BANOS | CA | 93635 | |
| 6143222 | STARE DAVID S TR | Address on file | | | | | | | |
| 4929829 | STARFIRE DISTRIBUTING INC | DSI DISTRIBUTING | 6025 CORRIDOR PARKWAY | | | SCHERTZ | TX | 78154 | |
| 4965347 | Staricco, Joseph Valentino | Address on file | | | | | | | |
| 4938015 | Starick, Daniel | 2260 N. Main St. | | | | Salinas | CA | 93906 | |
| 6142136 | STARK CHARLES DOUGLAS TR & STARK WINIFRED ANN TR | Address on file | | | | | | | |
| 6134158 | STARK DAVID W | Address on file | | | | | | | |
| 6142750 | STARK J M TR & STARK M T E TR | Address on file | | | | | | | |
| 4922989 | STARK MD, JAMES B | 101 S SAN MATEO DR STE 215 | | | | SAN MATEO | CA | 94401 | |
| 6134207 | STARK MICHAEL O AND SUSAN M TRUSTEES | Address on file | | | | | | | |
| 7822980 | Stark, Carol Ruth | Address on file | | | | | | | |
| 7822980 | Stark, Carol Ruth | Address on file | | | | | | | |
| 7159163 | STARK, CURTIS DAVID | CURTIS STARK, Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 4977719 | Stark, Doyle | Address on file | | | | | | | |
| 4971645 | Stark, Evan James | Address on file | | | | | | | |
| 4922988 | STARK, JAMES B | MD | 101 S SAN MATEO DR STE 215 | | | SAN MATEO | CA | 94401 | |
| 4969870 | Stark, Laurie | Address on file | | | | | | | |
| 7145849 | STARK, MINDY K | Address on file | | | | | | | |
| 4987520 | Stark, Mitchel | Address on file | | | | | | | |
| 4947066 | Stark, Richard | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947064 | Stark, Richard | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4980946 | Stark, Robert | Address on file | | | | | | | |
| 4947069 | Stark, Vanessa | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947067 | Stark, Vanessa | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4941013 | Stark-Davidson, Rhonda | 1937 Windward Point | | | | Discovery Bay | CA | 94505 | |
| 7315269 | Starkel, Bonnie Sue | Address on file | | | | | | | |
| 4929830 | STARKEY RANCH CORPORATION | 398 NELSON SHIPPEE RD | | | | OROVILLE | CA | 95965 | |
| 6151744 | Starkey, Jennifer G. | Address on file | | | | | | | |
| 4983041 | Starkey, Jimmie | Address on file | | | | | | | |
| 7161199 | STARKEY, JOHN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
198 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4952306 | Starkey, Nicholas | Address on file | | | | | | | |
| 4961374 | Starkey, Nicolas D | Address on file | | | | | | | |
| 4986211 | Starkey, Sandra | Address on file | | | | | | | |
| 6145465 | STARKS JULIE A TR | Address on file | | | | | | | |
| 4972060 | Starks, Justin Miguel | Address on file | | | | | | | |
| 7183636 | Starla  Henderson (Delana Casey, Parent) | Address on file | | | | | | | |
| 7164328 | STARLA LARRY-PETERS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7197622 | STARLENE HANSEN | Address on file | | | | | | | |
| 7184127 | Starlett Lynn King | Address on file | | | | | | | |
| 4914434 | Starling, Arthur J. | Address on file | | | | | | | |
| 4944973 | Starling, Harry | 2205 Hilltop Dr. # 6004 | | | | Redding | CA | 96002 | |
| 4966997 | Starling, Steven | Address on file | | | | | | | |
| 7783779 | STARLITA B WEUBBE | 12867 SCHOEFFLER RD | | | | WILTON | CA | 95693-9693 | |
| 4929831 | STARLITE PINES HOMES ASSOCIATION | 315 DIABLO RD STE 221 | | | | DANVILLE | CA | 94526 | |
| 7484627 | Starlite Vineyards, LLC | Address on file | | | | | | | |
| 4919539 | STARN, DAVID | 2595 N QUINCY RD | | | | TURLOCK | CA | 95382 | |
| 4967379 | Starnes, Gregory Lewis | Address on file | | | | | | | |
| 4987354 | Starnes, Leo | Address on file | | | | | | | |
| 4929832 | STAR-ODDI | SKEIDARAS 12 | | | | GARDABAER | | 00210 | ICELAND |
| 7326772 | Starr , Mieka | Address on file | | | | | | | |
| 5934527 | Starr Carter | Address on file | | | | | | | |
| 5934530 | Starr Carter | Address on file | | | | | | | |
| 5934526 | Starr Carter | Address on file | | | | | | | |
| 5934529 | Starr Carter | Address on file | | | | | | | |
| 5934528 | Starr Carter | Address on file | | | | | | | |
| 7145014 | Starr Francine Padilla | Address on file | | | | | | | |
| 6134863 | STARR FRED MARION AND PRUDENCE DANRIDGE | Address on file | | | | | | | |
| 4976390 | Starr Indemnity & Liability Company | 399 Park Avenue | 8th Floor | | | New York | NY | 10022 | |
| 6106632 | Starr Indemnity & Liability Company | Maria Fong | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| 6141837 | STARR JONATHAN & STARR MARTA | Address on file | | | | | | | |
| 6145682 | STARR JONATHAN D & MARTA | Address on file | | | | | | | |
| 6145928 | STARR RICHARD E TR ET AL | Address on file | | | | | | | |
| 7198200 | STARR SUHAS | Address on file | | | | | | | |
| 5951862 | Starr Surplus Lines Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 7223572 | Starr Surplus Lines Insurance Company | Ashley Davis | 399 Park Avenue, Second Floor | | | New York | NY | 10022 | |
| 7214553 | Starr Surplus Lines Insurance Company | Ashley Davis | Claims Adjuster | 399 Park Avenue | Second Floor | New York | NY | 10022 | |
| 6118286 | Starr Surplus Lines Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 5951252 | Starr Surplus Lines Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951595 | Starr Surplus Lines Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 7223572 | Starr Surplus Lines Insurance Company | Michael W. Goodin, Esq. | c/o Clausen Miller PC | 17901 Von Karman Avenue | Suite 650 | Irvine | CA | 92614 | |
| 5972957 | Starr Surplus Lines Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945463 | Starr Surplus Lines Insurance Company | Starr Technical Risks Agency | Jon Weathers, General Adjuster | 5151 San Felipe, Suite 200 | | Houston | TX | 77056 | |
| 6118287 | Starr Technical Risks | 5151 San Felipe Suite #200 | | | | Houston | TX | 77056 | |
| 7190899 | STARR, JENNIFER DOREEN | Address on file | | | | | | | |
| 7475232 | Starr, Kassie | Address on file | | | | | | | |
| 7187252 | STARR, KRISTOPHER GERARD | Address on file | | | | | | | |
| 4958722 | Starr, Michael | Address on file | | | | | | | |
| 7315061 | Starr, Natasha | Law Offices of Joseph M. Earley III | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | Chico | CA | 95928 | |
| 7190800 | STARR, ROBERT PHILLIP | Address on file | | | | | | | |
| 7326828 | Starr, Russell | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7768037 | STARRATT H HILL & | JACQUELINE HILL JT TEN | 69 S LA SENDA DR | | | LAGUNA BEACH | CA | 92651-6730 | |
| 7197201 | STARRETT, DELBERT JOHN | Address on file | | | | | | | |
| 7197201 | STARRETT, DELBERT JOHN | Address on file | | | | | | | |
| 5004009 | Starrett, Joseph | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4929833 | STARRH & STARRH COTTON GROWER LP | TCE | 29985 FRESNO AVE | | | SHAFTER | CA | 93263 | |
| 4929834 | STARRH & STARRH COTTON GROWERS | PO Box 1537 | | | | SHAFTER | CA | 93263 | |
| 4929835 | STARS ALLIANCE LLC | 1626 N LITCHFIELD RD STE 230 | | | | GOODYEAR | AZ | 85395-1332 | |
| 4929836 | STARS FOR LIFE FOUNDATION INC | 9630 BRUCEVILLE RD 106-145 | | | | ELK GROVE | CA | 95757 | |
| 7291482 | Starshine Organics | Paige N. Boldt | 2561 California Park Drive. Ste.100 | | | Chico | CA | 95928 | |
| 4942067 | StarStruck Productions dba StarStruck Theatre, Lori Stokes (Owner) | 43575 Mission Blvd. #616 | | | | Fremont | CA | 94539 | |
| 4929837 | STARTUP PATTERNS LLC | SAM M MCAFEE | 1634 MOUNTAIN BLVD | | | OAKLAND | CA | 94611 | |
| 4929838 | STARVISTA | 610 ELM ST STE 212 | | | | SAN CARLOS | CA | 94070 | |
| 4929839 | STARWOOD POWER MIDWAY LLC | 591 WEST PUTNAM AVE | | | | GREENWICH | CT | 06830 | |
| 5807690 | STARWOOD POWER MIDWAY, LLC | Attn: Jeff Spurgeon | Midway Peaking, LLC | 13860 Ballantyne Corporate Place, Third Floor | | Charlotte | NC | 28277 | |
| 6106633 | Starwood Power Midway, LLC Panoche Project | 591 WEST PUTNAM AVE | | | | GREENWICH | CT | 06830 | |
| 4961929 | Starzer, Nick James | Address on file | | | | | | | |
| 4986346 | Starzmann, John | Address on file | | | | | | | |
| 7197654 | STASIA DIANE REETER | Address on file | | | | | | | |
| 4966215 | Staso, Joyce Ann | Address on file | | | | | | | |
| 6144083 | STASSFORTH ALAN TR & STASSFORTH SYLVIA TR | Address on file | | | | | | | |
| 6103903 | State - Dept of Justice | Jeff Newberry, DGS | P.O. Box 989052 | | | West Sacramento | CA | 95798 | |
| 7761995 | STATE ALABAMA | OFFICE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | | | MONTGOMERY | AL | 36130-0001 | |
| 4929841 | STATE ANALYSIS INC | DBA STATESCAPE INC | 114 N PATRICK ST | | | ALEXANDRIA | VA | 22314 | |
| 4929842 | STATE BAR OF CALIFORNIA | 180 HOWARD ST | | | | SAN FRANCISCO | CA | 94105 | |
| 4929843 | STATE BAR OF CALIFORNIA | KENNETH P ROYE TRUST ACCOUNT | 142 W 2ND ST #B | | | CHICO | CA | 95928 | |
| 6106635 | STATE BOARD EQUALIZATION,STATE CALIFORNIA | 450 N St | | | | Sacramento | CA | 95814 | |
| 4929844 | STATE BOARD OF EQUALIZATION | 450 N STREET MIC 13 | | | | SACRAMENTO | CA | 94279-0057 | |
| 4929845 | STATE BOARD OF EQUALIZATION | PO Box 942879 | | | | SACRAMENTO | CA | 94279-3535 | |
| 4929846 | STATE BOARD OF EQUALIZATION | PO Box 942882 | | | | SACRAMENTO | CA | 11111 | |
| 6106636 | State CALFIRE | Lorina Pisi | 1300 U Street, Suite 100 | | | Sacramento | CA | 95818 | |
| 6056486 | STATE CALIFORNIA - Department of Transportation | 700 Heinz Street | | | | Berkeley | CA | 95827 | |
| 6106637 | STATE CALIFORNIA - Department of Transportation | PO BOX 942873 | | | | Sacramento | CA | 94273 | |
| 6056480 | STATE CALIFORNIA,AMADOR CENTRAIL RAILROAD COMPANY,DEPT TRANSPORTATION | 450 S Mill St | | | | Ione | CA | 95640 | |
| 6056482 | STATE CALIFORNIA,CALTRANS,DEPT TRANSPORTATION,STANDARD PRACTICE 654 1 | 1120 N Street MS 49 | | | | Sacramento | CA | 95814 | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 200 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6106638 | STATE CALIFORNIA,DEPT PUBLIC WORKS,DIV HIGHWAYS | PO BOX 942873 | | | | Sacramento | CA | 94273 | |
| 6106662 | STATE CALIFORNIA,DEPT TRANSPORTATION | PO BOX 942873 | | | | Sacramento | CA | 94273 | |
| 6106667 | STATE CALIFORNIA,DIV HIGHWAYS,DEPT PUBLIC WORKS | PO BOX 942873 | | | | Sacramento | CA | 94273 | |
| 6106668 | STATE CALIFORNIA,NATURAL HERITAGE DIVISION,HINKLEY COMPRESSOR STATION,DEPT FISH GAME | 1416 9th St 12th Floor | | | | Sacramento | CA | 95814 | |
| 6106669 | STATE CALIFORNIA,PRC 54381,STATE LANDS COMMISSION | 100 Howe Ave #100S | | | | Sacramento | CA | 95825 | |
| 6106670 | STATE CALIFORNIA,PRC 6827,STATE LANDS COMMISSION | 100 Howe Ave #100S | | | | Sacramento | CA | 95825 | |
| 6106671 | STATE CALIFORNIA,RAILROAD COMMISSION,MOUNT SHASTA POWER CORPORATION,RED RIVER LUMBER COMPANY | 111 FOREST LAKE DR | | | | TEXARKANA | TX | 75503 | |
| 6106673 | STATE CALIFORNIA,RED RIVER LUMBER COMPANY,RAILROAD COMMISSION,MOUNT SHASTA POWER CORPORATION | 125 I ST | | | | Sacramento | CA | 95814 | |
| 6106674 | STATE CALIFORNIA,RESOURCES AGENCY,PGT PIPELINE EXPANSION PROJECT,DEPT FISH GAME | 1416 9th St 12th Floor | | | | Sacramento | CA | 95814 | |
| 6106675 | STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO | 455 Golden Gate Ave | | | | San Francisco | CA | 94102 | |
| 6106676 | STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT CO,M8955 | 455 Golden Gate Ave | | | | San Francisco | CA | 94102 | |
| 6106677 | STATE CALIFORNIA,SAN FRANCISCO BAY CONSERVATION DEVELOPMENT COMMISS,PERMIT NO M87-74A,BCDC,AMENDMENT NO NINE | 1400 Douglas Street | | | | San Francisco | CA | 94102 | |
| 6106678 | STATE CALIFORNIA,SANTA CLARA CITY,NORTHERN CALIFORNIA POWER AGENCY,DEPT WATER RESOURCES | PO BOX 942836 | | | | Sacramento | CA | 94236 | |
| 6106683 | STATE CALIFORNIA,STATE LANDS COMMISSION | 100 Howe Ave #100S | | | | Sacramento | CA | 95825 | |
| 4929848 | STATE CENTER COMMUNITY COLLEGE | FOUNDATION | 390 W FIR AVE STE 300 | | | CLOVIS | CA | 93611 | |
| 6106684 | State Center Community College District | 1525 E Weldon Avenue | | | | Fresno | CA | 93704 | |
| 6117457 | STATE CENTER COMMUNITY COLLEGE, DISTRICT | 1140 broadway Plz | | | | Fresno | CA | 93721 | |
| 4929849 | STATE COASTAL CONSERVANCY | 1515 CLAY ST STE #1000 | | | | OAKLAND | CA | 94612 | |
| 4929850 | STATE DEPARTMENT OF FOOD & AGRICULT | CASHIERS OFFICE | 1220 N STREET | | | SACRAMENTO | CA | 94721-2872 | |
| 4929851 | STATE DEPT OF FORESTRY | DEPT ACCTG OFFICE | PO Box 944246 | | | SACRAMENTO | CA | 94244-2460 | |
| 4929852 | STATE DISBURSEMENT UNIT | PO BOX 989067 | | | | WEST SACRAMENTO | CA | 95798-9067 | |
| 5995101 | State Farm | 340 James Way, Ste 230 | 7165 Sycamore Road | | | Pismo Beach | CA | 93449 | |
| 4937386 | State Farm | 340 James Way, Ste 230 | | | | Pismo Beach | CA | 93449 | |
| 4941318 | State Farm | P.O. Box 106172 | | | | Atlanta | CA | 30348-6172 | |
| 4944201 | State Farm | PO Box 106169 | | | | Atlanta | CA | 30348 | |
| 4943687 | State Farm | PO Box 106173 | | | | Altanta | CA | 30348-6173 | |
| 6014290 | STATE FARM | PO BOX 52250 | | | | PHOENIX | CA | 85072 | |
| 6122970 | State Farm (Bernard Horstkamp Insured) | Clerkin Sinclair & Mahfouz, LLP | Andrea Martinez, Esq. | 530 B Street, 8th Floor | | San Diego | CA | 92101 | |
| 6122975 | State Farm (Bernard Horstkamp Insured) | Clerkin Sinclair & Mahfouz, LLP | Richard L. Mahfouz, II, Esq. | 530 B Street, 8th Floor | | San Diego | CA | 92101 | |
| 6122974 | State Farm (Bernard Horstkamp Insured) | Law Offices of John A. Hauser | Linda Sharpe, Esq. | PO BOX 2282 | | BREA | CA | 92822-2282 | |
| 6122973 | State Farm (Bernard Horstkamp Insured) | Matheny, Sears, Linkert & Jaime LLP | Jack A. Klauschie, Jr. | 3638 American River Dr. | | Sacramento | CA | 95864 | |
| 6122969 | State Farm (Bernard Horstkamp Insured) | Cotchett, Pitre & McCarthy, LLP | Alison E. Cordova | 640 Malcom Road, Suite 200 | San Francisco Airport Office Center | Burlingame | CA | 94010 | |
| 6122972 | State Farm (Bernard Horstkamp Insured) | Cotchett, Pitre & McCarthy, LLP | Frank A. Pitre | 640 Malcom Road, Suite 200 | San Francisco Airport Office Center | Burlingame | CA | 94010 | |
| 4950023 | State Farm (Mission Fire) | David J. Kestenbaum, Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | | Larkspur | CA | 94939 | |
| 6008061 | State Farm (Mission) | David J. Kestenbaum, Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | | Larkspur | CA | 94939 | |
| 6124061 | State Farm (Stolfo) | Brian P. Tapper | 30495 Canwood Street, Suite 100 | | | Agoura Hills | CA | 91301 | |
| 6007955 | State Farm (Stolfo) | Law Offices of Todd F. Haines | 30495 Canwood St. | | | Hills | CA | 91301 | |
| 6124060 | State Farm (Stolfo) | Todd F. Haines | 30495 Canwood Street, Suite 100 | | | Agoura Hills | CA | 91301 | |
| 6008139 | State Farm (Vermilyer) | Watkins & Letofsky, LLP | 2900 S. Harbor Blvd., Suite 240 | | | Santa Ana | CA | 92704 | |
| 6123462 | State Farm (Vermilyer) | Watkins & Letofsky, LLP | Brian S. Letofsky | 2900 S. Harbor Blvd., Suite 240 | | Santa Ana | CA | 92704 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 201 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5999068 | State Farm C/O StuartLippman & Associates-Jones, Alex | 5447 E 5th Street, 110 | | | | Tucson | CA | 85711 | |
| 7206845 | State Farm County Mutual Insurance Company of Texas | Attn: Mark Schwamberger, D2 | One State Farm Plaza | | | Bloomington | IL | 61710 | |
| 7206845 | State Farm County Mutual Insurance Company of Texas | Phillip Hawkins | 1251 State St., Suite 1000 | | | Richardson | TX | 75082 | |
| 7207991 | State Farm Fire and Casualty Company | Dechert LLP | Allan S. Brilliant | 1095 Avenue of the Americas | | New York | NY | 10036 | |
| 6010564 | State Farm for Roach | NULL | | | | NULL | CA | NULL | |
| 6123016 | State Farm General Insurance Co. | Grotefeld Hoffman Schleiter Gordon Ochoa & Evinger LLP | David Kestenbaum | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 6123021 | State Farm General Insurance Co. | Grotefeld Hoffman Schleiter Gordon Ochoa & Evinger LLP | Maura Walsh Ochoa | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5913821 | State Farm General Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 7230490 | State Farm General Insurance Company | Attn: Matthew Melck, A3 | President and Chief Executive Officer | One State Farm Plaza | | Bloomington | IL | 61710 | |
| 7309097 | State Farm General Insurance Company | Attn: Matthew Melck, A3 | One State Farm Plaza | | | Bloomington | IL | 61710 | |
| 7226628 | State Farm General Insurance Company | c/o Dechert LLP | Attn: Allan Brilliant and Shmuel Vasser | Three Bryant Park | 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7309097 | State Farm General Insurance Company | Dechert LLP | Attn: Allan Brilliant and Shmuel Vasser | Three Bryant Park | 1095 Avenue of the Americas | New York | NY | 10036 | |
| 7230490 | State Farm General Insurance Company | Grotefeld Hoffmann, LLP | 311 S. Wacker Dr., Suite 1500 | | | Chicago | IL | 60606 | |
| 7309097 | State Farm General Insurance Company | Grotefeld Hoffmann, LLP | Attn: Adam Copack | 311 S. Wacker Dr., Suite 1500 | | Chicago | IL | 60606 | |
| 4945631 | State Farm General Insurance Company | Grotefeld, Hoffman, Schleiter, Gordon, Ochoa & Evinger, LLP | Maura Walsh Ochoa, Waylon J. Pickett | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5913555 | State Farm General Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5934532 | State Farm General Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4999992 | State Farm General Insurance Company | Maura Walsh Ochoa , Waylon J. Pickett | 655 Montgomery Street, Suite 1220 | | | San Francisco | CA | 94111 | |
| 7226628 | State Farm General Insurance Company | One State Farm Plaza | Attn: Matthew Melck, A3 | | | Bloomington | IL | 6170 | |
| 7226883 | State Farm General Insurance Company | One State Farm Plaza, A3 | | | | Bloomington | IL | 61710 | |
| 7207823 | State Farm General Insurance Company | State Farm | Attn: Mark Schwamberger, D2 | One State Farm Plaza | | Bloomington | IL | 61710 | |
| 7226628 | State Farm General Insurance Company | State Farm | P.O. Box 106173 | Attn: TM Kristen Coppola | | Atlanta | GA | 30348-6173 | |
| 7207823 | State Farm General Insurance Company | Thomas Conley | Attn: Law Dept. - PG&E Bankruptcy | One State Farm Plaza, A-3 | | Bloomington | IL | 61710 | |
| 7309097 | State Farm General Insurance Company | Thomas Conley | President and Chief Executive Officer | One State Farm Plaza, A3 | | Bloomington | IL | 61710 | |
| 7227992 | State Farm General Insurance Company | Address on file | | | | | | | |
| 7227992 | State Farm General Insurance Company | Address on file | | | | | | | |
| 7227642 | State Farm General Insurance Company | Attn: TM Kristen Coppola | P.O. Box 106173 | | | Atlanta | GA | 30348-6173 | |
| 7227642 | State Farm General Insurance Company | Dechert LLP | Attn: Allan Brilliant and Shmuel Vasser | Three Bryant Park | 1095 Avenue of the Americas | New York | NY | 10036 | |
| 6009785 | State Farm General Insurance Company; State Farm Mutual Automobile Insurance Company | MAURA WALSH OCHOA | 655 MONTGOMERY STREET | SUITE 1220 | | SAN FRANCISCO | CA | 94111 | |
| 5977014 | State Farm General Insurance Company; State Farm Mutual Automobile Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld Hoffmann | 655 Montgomery Street, Suite 1220 | | San Francisco | CA | 94111 | |
| 5995642 | State Farm Ins, c/o Stuart-Lippman & Associates Inc | 5447 E 5th Street #110 | Richmond | | | Richmond | CA | 94801 | |
| 4935868 | State Farm Ins, c/o Stuart-Lippman & Associates Inc | 5447 E 5th Street #110 | | | | Tucson | AZ | 85711 | |
| 4942843 | State Farm Insurance | PO Box 52250 | | | | Phoenix | AZ | 85072 | |
| 6004486 | State Farm Insurance | PO Box 52250 | | | | Phoenix | CA | 85072 | |
| 7775096 | STATE FARM INSURANCE COMPANY | CUST CHRISTINE M SOTO IRA | AR A004916A | 8900 AMBERGLEN BLVD | | AUSTIN | TX | 78729-1110 | |
| 4940402 | State Farm Insurance, Attn: TEAM | PO Box 52250 | | | | Phoenix | AZ | 85072 | |
| 5996087 | State Farm Insurance, Attn: TEAM | PO Box 52250 | | | | Phoenix | CA | 85072 | |
| 6000835 | State Farm Insurance-Sanders, Susie | PO Box 52250 | | | | Phoenix | CA | 85072 | |
| 7723464 | STATE FARM LIFE INS CO TR | Address on file | | | | | | | |
| 5934533 | State Farm Mutual Automobile Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5952054 | State Farm Mutual Automobile Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 202 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7207620 | State Farm Mutual Automobile Insurance Company | Attn: Mark Schwamberger, D2 | One State Farm Plaza | | | Bloomington | IL | 61710 | |
| 6030099 | State Farm Mutual Automobile Insurance Company | DECHERT LLP | Attn: Rebecca Weissman | One Bush Street, Suite 1600 | | San Francisco | CA | 94104 | |
| 7207620 | State Farm Mutual Automobile Insurance Company | Jon C. Farney | Attn: Law Dept. - PG&E Bankruptcy | One State Farm Plaza, A3 | | Bloomington | IL | 61710 | |
| 5951793 | State Farm Mutual Automobile Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4999993 | State Farm Mutual Automobile Insurance Company | Maura Walsh Ochoa , Waylon J. Pickett | 655 Montgomery Street, Suite 1220 | | | San Francisco | CA | 94111 | |
| 5951486 | State Farm Mutual Automobile Insurance Company | Maura Walsh Ochoa, Waylon J. Pickett | Grotefeld, Hoffman, Schleiter, Gordon | Ochoa & Evinger, LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 7230303 | State Farm Mutual Automobile Insurance Company | State Farm | Attn: TM Kristen Coppola | PO Box 106173 | | Atlanta | GA | 30348-6173 | |
| 6004056 | State Farm(Vermilyer) v PG&E, Brian Letofsky, Esq. | 915 Tustin Rd. (Cust addr) | | | | Prunedale | CA | 93907 | |
| 4942325 | State Farm(Vermilyer)/Atty Rep, Brian Letofsky, Esq. | 915 Tustin Rd. (Cust addr) | | | | Prunedale | CA | 93907 | |
| 5998413 | State Farm, c/o National Service Bureau | 18912 N Creek Pkwy #205 | | | | Bothell | CA | 98011 | |
| 4937245 | State Farm, Fire Cause Analysis- Pacific Properties | 220 Olive Street Unit B | | | | Santa Rosa | CA | 95401 | |
| 4941226 | State Farm, Monica Oqvist - Insured | PO Box 106169 | | | | Atlanta | CA | 30348-6169 | |
| 6006698 | State Farm, Naim Nazzal | P O Box 106173 | | | | Atlanta | CA | 30348 | |
| 5996962 | State Farm, Pritpal Singh Shergill | PO Box 4155 | | | | Sarasota | CA | 34230-4155 | |
| 4940978 | State Farm, Pritpal Singh Shergill | PO Box 4155 | | | | Sarasota | FL | 34230-4155 | |
| 5996586 | State Farm, Scott A. Grant. | PO Box 106169 | 5864 Gleneagles Cir, San Jose. | | | Atlanta | CA | 30348-6169 | |
| 4939857 | State Farm, Scott A. Grant. | PO Box 106169 | | | | Atlanta | CA | 30348-6169 | |
| 4940258 | State Farm, Subrogation Services | P.O. Box 106172 | | | | Atlanta | CA | 30348-6172 | |
| 5995866 | State Farm, Zadravec, Frank | 207 Claus Court | | | | Aptos | CA | 95003 | |
| 5981548 | State Farm, Zadravec, Frank | PO Box 106172 | | | | Atlanta | GA | 30348 | |
| 5995866 | State Farm, Zadravec, Frank | PO Box 106172 | | | | Atlanta | CA | 30348-6172 | |
| 4937681 | State Farm, Zadravec, Frank | PO Box106172 | | | | Aptos | CA | 95003 | |
| 4935647 | State Farm/B&C Truck Parts | P.O. Box 52250 | | | | Phoenix | AZ | 85072-2250 | |
| 5994474 | State Farm/B&C Truck Parts | P.O. Box 52250 | | | | Phoenix | CA | 85072-2250 | |
| 4935528 | State Farm-Barbosa, Roberta | PO Box 52250 | | | | Phoenix | AZ | 85072-2250 | |
| 5994339 | State Farm-Barbosa, Roberta | PO Box 52250 | | | | Phoenix | CA | 85072-2250 | |
| 6006922 | State Farm-Fong, Fanny | PO Box 52250 | | | | Phoenix | CA | 85072 | |
| 7243485 | State Land Conservancy, LLC, a NV limited liability company | Address on file | | | | | | | |
| 6182514 | STATE LANDS COMMISSION | 100 Howe Avenue | | | | Sacramento | CA | 95825 | |
| 6106723 | STATE LANDS COMMISSION,LEASE PRC 5438.1-F,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,STATE CALIFORNIA | 100 Howe Ave #100S | | | | Sacramento | CA | 95825 | |
| 6106724 | STATE LANDS COMMISSION,PRC 54381,STATE CALIFORNIA | 100 Howe Ave #100S | | | | Sacramento | CA | 95825 | |
| 6106725 | STATE LANDS COMMISSION,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,LEASE PRC 5438.1-D,STATE CALIFORNIA | 100 Howe Ave #100S S | | | | Sacramento | CA | 95825 | |
| 6106728 | STATE LANDS COMMISSION,STATE CALIFORNIA | 100 Howe Ave #100S | | | | Sacramento | CA | 95825 | |
| 6106729 | STATE LANDS COMMISSION,STATE CALIFORNIA,LEASE NO 6827.1 | 100 Howe Ave #100S | | | | Sacramento | CA | 95825 | |
| 6106730 | STATE LANDS COMMISSION,STATE CALIFORNIA,PGT PIPELINE EXPANSION PROJECT | 100 Howe Ave #100S | | | | Sacramento | CA | 95825 | |
| 6106731 | STATE LANDS COMMISSION,STATE CALIFORNIA,PRC 68271,LEASE PRC 6827 | 100 Howe Ave #100S | | | | Sacramento | CA | 95825 | |
| 6106732 | STATE LANDS COMMISSION,STATE CALIFORNIA,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,LEASE PRC 5438.1-A | 100 Howe Ave #100S | | | | Sacramento | CA | 95825 | |
| 6106733 | STATE LANDS COMMISSION,STATE CALIFORNIA,RE: GAS CROSSINGS OVER VARIOUS NAVIGABLE WATERWAYS,LEASE PRC 5438.1-B | 100 Howe Ave #100S | | | | Sacramento | CA | 95825 | |
| 5952055 | State National Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5972961 | State National Insurance Company | Kenneth W. Turner, Esq. SB# 100393 | Law Offices of Kenneth W. Torner | 2057 Forest Avenue, Suite 3 | | Chico | CA | 95928 | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 203 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5951794 | State National Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 7787126 | STATE OF ALABAMA | OFFICE OF STATE TREASURER | UNCLAIMED PROPERTY SECTION | P.O. BOX 302520 | | MONTGOMERY | AL | 36130-2520 | |
| 4929853 | STATE OF ALABAMA TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | PO Box 302520 | | | MONTGOMERY | AL | 36130-2520 | |
| 7787204 | STATE OF ALASKA | UNCLAIMED PROPERTY SECTION | 333 WILLOUGHBY AVE  11TH FLOOR | | | JUNEAU | AK | 99801 | |
| 4929854 | STATE OF ARIZONA | DEPARTMENT OF ECONOMIC SECURITY | PO Box 52027 | | | PHOENIX | AZ | 11111 | |
| 7787128 | STATE OF ARKANSAS, AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION | 1400 WEST 3RD STREET, SUITE 100 | | | LITTLE ROCK | AR | 72201-1811 | |
| 6106735 | State of CA - CT | 1120 N Street | P.O. Box 942873 | | | Sacramento | CA | 94273-0001 | |
| 6106736 | State of CA - CT | One Harbor Center Suite 130 | | | | SUISUN CITY | CA | 94585-2473 | |
| 6088082 | State of CA - Dept. of Water Resources | Patrick Whitlock | 460 Glenn Drive | | | Oroville | CA | 95966 | |
| 6146503 | STATE OF CA DEPT OF GENERAL SVCS | Address on file | | | | | | | |
| 6142546 | STATE OF CA DEPT OF GENERAL SVCS | Address on file | | | | | | | |
| 6142480 | STATE OF CA DEPT OF GENERAL SVCS | Address on file | | | | | | | |
| 4976500 | State of CA Dept. of Resources Recycling and Recovery – CalRecycle | Guillermo Morales | 801 K Street MS 19-01 | | | Sacramento | CA | 95814 | |
| 4937892 | State of Ca-Brady, Michael | 891 Stagecoach Rd | | | | Arroyo Grande | CA | 93420 | |
| 6008638 | State of Calif Dept of Transportati | 8115 Prunedale North Road | | | | PRUNEDALE | CA | 93907 | |
| 6014563 | STATE OF CALIFORNIA | 1300 I STREET | | | | SACRAMENTO | CA | 95814-2919 | |
| 6014319 | STATE OF CALIFORNIA | 1416 9TH STREET,12TH FLOOR | | | | SACRAMENTO | CA | 95814 | |
| 6010678 | STATE OF CALIFORNIA | 400 GLEN DR | | | | OROVILLE | CA | 95966 | |
| 6106738 | State of California | 4700 W Sam Houston Parkway N | Suite 250 | | | Houston | TX | 77041 | |
| 4929865 | STATE OF CALIFORNIA | 707 3RD ST | | | | WEST SACRAMENTO | CA | 95605 | |
| 4929860 | STATE OF CALIFORNIA | c/o O'MELVENY & MYERS LLP | Attn: John Rapisardi Nancy Mitchell Daniel Shamah | 7 Times Square | | New York | NY | 10036 | |
| 5864065 | STATE OF CALIFORNIA | CAL OSHA CRANE CERTIFIERS | 2000 E MCFADDEN AVE #203 | | | SANTA ANA | CA | 92705 | |
| 4929873 | State of California | California Division of Oil, Gas and Geothermal Resources | 801 K Street, MS 24-01 | | | Sacramento | CA | 95814 | |
| 6045002 | State of California | California State Lands Commission | 100 Howe Avenue, Suite 100 | | | South Sacramento | CA | 95825 | |
| 4975117 | State of California | Carla Anderson | 601 Sequoia Pacific Blvd | | | Sacramento | CA | 95811 | |
| 4929874 | STATE OF CALIFORNIA | DEPARTMENT OF | 2211 GARDEN RD | | | MONTEREY | CA | 93940 | |
| 5864075 | STATE OF CALIFORNIA | DEPARTMENT OF CONSERVATION | 801 K ST MS 22-15 | | | SACRAMENTO | CA | 95814 | |
| 4929869 | STATE OF CALIFORNIA | DEPARTMENT OF PARKS & RECREATION | 303 BIG TREES PARK RD | | | FELTON | CA | 95018 | |
| 4929866 | STATE OF CALIFORNIA | DEPARTMENT OF PARKS AND RECREATION | 1416 9TH ST RM 1040 | | | SACRAMENTO | CA | 95814 | |
| 4929855 | STATE OF CALIFORNIA | DEPARTMENT OF WATER RESOURCES | 1416 NINTH ST | | | SACRAMENTO | CA | 95814 | |
| 4929868 | STATE OF CALIFORNIA | DEPT INDUSTRIAL RELATIONS | 160 PROMENADE CIR STE 340 | | | SACRAMENTO | CA | 95834-2962 | |
| 4929859 | STATE OF CALIFORNIA | DEPT OF CONSUMER AFFAIRS | PO Box 942548 | | | WEST SACRAMENTO | CA | 94258-0548 | |
| 4929857 | STATE OF CALIFORNIA | DEPT OF FISH & GAME | 1416 9TH STREET,12TH FLOOR | | | SACRAMENTO | CA | 95814 | |
| 4929863 | STATE OF CALIFORNIA | DEPT OF FISH AND GAME | 1416 9TH ST | | | SACRAMENTO | CA | 95814 | |
| 4929867 | STATE OF CALIFORNIA | DEPT OF FORESTRY & FIRE PROTECTION | PO Box 997446 | | | SACRAMENTO | CA | 95899-7446 | |
| 5864070 | STATE OF CALIFORNIA | DEPT OF PARKS AND RECREATION | 1416 9TH ST RM 1040 | | | SACRAMENTO | CA | 95814 | |
| 4929862 | STATE OF CALIFORNIA | DEPT OF TOXIC SUBSTANCES CONTROL | 1001 I ST | | | SACRAMENTO | CA | 95812-0806 | |
| 4929856 | STATE OF CALIFORNIA | DEPT OF TRANSPORTATION | PO Box 168019 | | | SACRAMENTO | CA | 95816-8019 | |
| 4929864 | STATE OF CALIFORNIA | DEPT OF TRANSPORTATION | PO Box 942874 | | | SACRAMENTO | CA | 94274-0001 | |
| 4929875 | STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPARTMENT | PO Box 8190 | | | CHICO | CA | 95927-8190 | |
| 4929876 | STATE OF CALIFORNIA | EMPLOYMENT DEVELOPMENT DEPT | PO Box 10402 | | | VAN NUYS | CA | 91410-0402 | |
| 4929872 | STATE OF CALIFORNIA | HIGH-SPEED RAIL AUTHORITY | 770 L ST STE 620 MS 3 | | | SACRAMENTO | CA | 95814 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 204 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6106742 | State of California | Office of Sustainability | Dept of General Services | 707 Third St., 4th Floor, Mail Stop 509 | | West Sacramento | CA | 95605 | |
| 4929861 | STATE OF CALIFORNIA | PO Box 826276 | | | | SACRAMENTO | CA | 94230-6276 | |
| 4929871 | STATE OF CALIFORNIA | PO Box 942850 | | | | SACRAMENTO | CA | 94250 | |
| 4929858 | STATE OF CALIFORNIA | TREASURER | PO Box 1919 | | | SACRAMENTO | CA | 95809 | |
| 4929870 | STATE OF CALIFORNIA | WILDLIFE CONSERVATION BOARD | 1416 NINTH ST STE 1266 | | | SACRAMENTO | CA | 95814 | |
| 5865060 | STATE OF CALIFORNIA | Address on file | | | | | | | |
| 6139731 | STATE OF CALIFORNIA | Address on file | | | | | | | |
| 6139497 | STATE OF CALIFORNIA | Address on file | | | | | | | |
| 6139541 | STATE OF CALIFORNIA | Address on file | | | | | | | |
| 6140328 | STATE OF CALIFORNIA | Address on file | | | | | | | |
| 6140348 | STATE OF CALIFORNIA | Address on file | | | | | | | |
| 6142409 | STATE OF CALIFORNIA | Address on file | | | | | | | |
| 6140337 | STATE OF CALIFORNIA | Address on file | | | | | | | |
| 6142729 | STATE OF CALIFORNIA | Address on file | | | | | | | |
| 6139902 | STATE OF CALIFORNIA | Address on file | | | | | | | |
| 6143734 | STATE OF CALIFORNIA | Address on file | | | | | | | |
| 4974739 | State of California - CHP - Admin Services | Telecom Section - Leasing | P.O. Box 942898 | Attn.: Theresa Campbell | | Sacramento | CA | 94298-0001 | |
| 6106743 | State of California - CHP - Admin Services | Telecom Section - Leasing | Attn.: Theresa Campbell | P.O. Box 942898 | | Sacramento | CA | 94298 | |
| 4975119 | State of California - CHP - Telecom Unit | Michelle Allee | P.O. Box 942898 | 601 N. 7th St. Bldg C | | Sacramento | CA | 95605-0001 | |
| 6113068 | State of California - CHP - Telecom Unit | Michelle Allee | P.O. Box 942898 | 601 N. 7th St. Bldg C | | Sacramento | CA | 95811 | |
| 6106741 | State of California - Department of General Services | 707 W. Third Street, 1st Floor | P.O. Box 989052, Room 1-435 | | | West Sacramento | CA | 95605 | |
| 6106749 | State of California - Dept. Gen. Svc. | Kimberley Tsumura | 707 Third Street, 5th Floor | | | West Sacramento | CA | 95605 | |
| 4974730 | State of California - Dept. of Fish & Game | Attn.: Shane Overton | | | | Hat Creek | CA | | |
| 6112905 | State of California - Dept. of Fish & Game | Timothy Markus | 1416 9th Street, RM1266 - DTD | | | Sacramento | CA | 95814 | |
| 6074091 | State of California - Dept. of Forestry & Fire Prot. (Mendocino) | 17501 North Highway 101 | | | | Willits | CA | 95490 | |
| 6106758 | State of California - Dept. of Forestry & Fire Protection | Bill Walker | 1102 Q Street | Suite 6000 | | Sacramento | CA | 95811 | |
| 4974548 | State of California - Dept. of Forestry & Fire Protection | Bill Walker | 1102 Q Street | Suite 6000 | | Sacramento | CA | 95814-6511 | |
| 6106755 | State of California - Dept. of Forestry and Fire Protection | Irene Anderson | P.O. Box 944236 | | | Sacramento | CA | 94244 | |
| 6068484 | State of California - Dept. of Parks & Recreation | 400 P Street, Suite 31 | | | | Sacramento | CA | 95814 | |
| 4974693 | State of California - Dept. of Parks & Recreation | DEPT. OF PARKS AND RECREATION | 1416 9TH STREET | | | SACRAMENTO | CA | 95814 | |
| 6106760 | State of California - DGS Real Estate Services | Kim Tsumura | 707 3rd St., 5th Floor | P.O. Box 989053 | | West Sacramento | CA | 95605 | |
| 4974604 | State of California - DGS Real Estate Services | Kim Tsumura | 707 3rd St., 5th Floor | P.O. Box 989053 | | West Sacramento | CA | 95798-9053 | |
| 6067608 | State of California - DGS RESD FOR TELECOM DIV | Lease Management C-2580003 | P.O. Box 989052 | ATTN: Brenda Roberts | | West Sacramento | CA | 95798-9052 | |
| 6100330 | State of California - DOT (CALTRANS) | Carol Lewen, Telecom Analyst II | P.O. Box 160048 | | | Sacramento | CA | 95816 | |
| 6076263 | State of California - DOT (CALTRANS) | Office of Radio Communication, Mail Station - 77 | P.O. Box 942874 | Attn: Kristy Hori | | Sacramento | CA | 94274-0001 | |
| 4974734 | State of California - DOT (CALTRANS) - Maint. Prog. | Office of Radio Communication, Mail Station - 77 | P.O. Box 942874 | Attn: Kristy Hori | | Sacramento | CA | 94274-0001 | |
| 4929877 | State of California - EDD | 745 Franklin St, San Francisco, CA 94102 | | | | San Francisco | CA | 94102 | |
| 6106767 | State of California - Judicial Council of CA | 2860 Gateway Oaks Drive, Suite 400 | | | | Sacramento | CA | 95833 | |
| 6106768 | State of California - Judicial Council of Californ | 2860 Gateway Oaks Drive, Suite 400 | | | | Sacramento | CA | 95833 | |
| 6071767 | State of California - Public Safety Communications Office | Carla Anderson | 601 Sequoia Pacific Blvd | | | Sacramento | CA | 95811 | |
| 6106769 | State of California - State Lands Commission (SLC) | Land Management Division - Surface Lands | 100 Howe Avenue, Suite 100 South | | | Sacramento | CA | 95825 | |
| 4929878 | STATE OF CALIFORNIA 4TH DISTRICT | AGRICULTURAL ASSOCIATION | 175 FAIRGROUNDS DR | | | PETALUMA | CA | 94952 | |
| 6106773 | State of California Department | HOUSING & COMMUNITY DEVELOPMENT | 9342 TECH CENTER DR #550 | | | SACRAMENTO | CA | 95826 | |
| 4929880 | STATE OF CALIFORNIA DEPARTMENT OF | GENERAL SERVICES | PO Box 989053 | | | WEST SACRAMENTO | CA | 95798-9053 | |
| 6106770 | State of California Department of Industrial Relations | HEALTH DEPARTMENT OF INDUSTRIAL | PO Box 420603 | | | SAN FRANCISCO | CA | 94142 | |
| 4976501 | State of California Department of Justice | Harrison Pollak | 1515 Clay Street, 20th Floor | P.O. Box 70550 | | Oakland | CA | 94612-0550 | |
| 6106772 | State of California Department of Water Resources | 2135 Butano Drive, Suite 100 | | | | Sacramento | CA | 95825 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4842 of 5610

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 205 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5865394 | STATE OF CALIFORNIA DEPARTMENT OFTRANSPORTATION, A GOV AGENCY | Address on file | | | | | | | |
| 6106774 | State of California Dept of General Services | 707 W Third St | | | | West Sacramento | CA | 95605 | |
| 6009461 | STATE OF CALIFORNIA DEPT OF TRANSPORTATION | 8115 PRUNEDALE NORTH RD | | | | PRUNEDALE | CA | 93907 | |
| 6139854 | STATE OF CALIFORNIA DEPT PARKS & REC | Address on file | | | | | | | |
| 6117459 | STATE OF CALIFORNIA DEPT. OF CORRECTIONS | Highway 101, 5 miles north of Soledad | | | | Soledad | CA | 93960 | |
| 6117460 | STATE OF CALIFORNIA DEPT. OF CORRECTIONS | Soledad II Prison at Highway 101 | | | | Soledad | CA | 93960 | |
| 4974787 | State of California Dept. of General Services for Department of Justice | State of California Dept of Justice -Lease Mnmt. C- 2580-004 | 707 Third St. Fifth Floor | PO Box 989052 | | Sacramento | CA | 95798-9052 | |
| 5864512 | State of California Dept. of Parks | Address on file | | | | | | | |
| 6134821 | STATE OF CALIFORNIA DIVISION OF FORESTRY | Address on file | | | | | | | |
| 4929884 | STATE OF CALIFORNIA DMV | MOTOR CARRIER PERMIT BRANCH | PO Box 932370 | | | SACRAMENTO | CA | 94232-3700 | |
| 4929882 | STATE OF CALIFORNIA DMV | PFR SECTION UNIT 15 | | | | SACRAMENTO | CA | 94232-3200 | |
| 4929881 | STATE OF CALIFORNIA DMV | PO Box 825339 | | | | SACRAMENTO | CA | 94232-5339 | |
| 4929883 | STATE OF CALIFORNIA DMV | RENEWAL | PO Box 942839 | | | SACRAMENTO | CA | 94284-0839 | |
| 4929885 | STATE OF CALIFORNIA Lands Commission | 100 Howe Ave # 100S | | | | Sacramento | CA | 95825 | |
| 4929886 | STATE OF CALIFORNIA MILITARY DEPT | CAMP SAN LUIS OBISPO | 10 SONOMA AVE BLDG 854 | | | SAN LUIS OBISPO | CA | 93405 | |
| 5876084 | STATE OF CALIFORNIA YOUTH AUTHORITY | Address on file | | | | | | | |
| 6106775 | State of California, Dept of General Svcs, Office of Sustainability | Office of Sustainability | Dept of General Services | 707 Third St., 4th Floor, Mail Stop 509 | | West Sacramento | CA | 95605 | |
| 6072117 | State of California, Dept. of Water Resources | John Clements | 2440 Main Street | | | Red Bluff | CA | 96080 | |
| 6007479 | State of California-Rai, Shreena | PO Box 989052 MS 403 | | | | West Sacramento | CA | 95798 | |
| 5864082 | STATE OF CONNECTICUT | OFFICE OF THE TREASURER | PO BOX 150435 | | | HARTFORD | CT | 06115-0435 | |
| 4929888 | STATE OF FLORIDA | DEPARTMENT OF FINANCIAL SERVICES | PO Box 6350 | | | TALLAHASSEE | FL | 32314-6350 | |
| 4929889 | STATE OF HAWAII | DEPARTMENT OF BUDGET | PO Box 150 | | | HONOLULU | HI | 96810-0150 | |
| 4929890 | STATE OF ILLINOIS | TREASURER | PO Box 19496 | | | SPRINGFIELD | IL | 11111 | |
| 4929891 | STATE OF INDIANA | INDIANA ATTORNEY GENERALS OFFICE | 35 SOUTH PARK BLVD | | | GREENWOOD | IN | 46143 | |
| 7775212 | STATE OF ISRAEL MINISTRY OF | LABOR AND SOCIAL AFFAIRS | S/B 10 YAD HARUTZIM ST 39 YIRMI YAHU | PO BOX 1260 | | JERUSALEM | | 93420 | ISRAEL |
| 7787140 | STATE OF KANSAS | C/O ACS UNCLAIMED PROP CLEARINGHOUSE | 260 FRANKLIN STREET, 11TH FLOOR | | | BOSTON | MA | 02110 | |
| 7786017 | STATE OF KANSAS | MELLON SECURITY TRUST COMPANY | ATTN MIKE VISONE ACCT AUZF7000002 ONE WALL STREET | 3RD FLOOR RECEIVE WINDOW | | NEW YORK | NY | 10005 | |
| 7785824 | STATE OF KANSAS | MELLON SECURITY TRUST COMPANY | ATTN MIKE VISONE ACCT AUZF7000002 RECEIVE WINDOW | 1 WALL ST FL 3 | | NEW YORK | NY | 10005-2500 | |
| 7787207 | STATE OF LOUISIANA | DEPARTMENT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 91010 | | BATON ROUGE | LA | 70821-9010 | |
| 4929892 | STATE OF LOUISIANA | TREASURY DEPARTMENT | PO Box 91010 | | | BATON ROUGE | LA | 70821-9010 | |
| 4929893 | STATE OF MAINE TREASURER | 39 STATE HOUSE STATION | | | | AUGUSTA | ME | 04333-0039 | |
| 7785483 | STATE OF MARYLAND COMPTROLLER | GRYPHON ASSET MANAGEMENT | 991 RT  22 | | | BRIDGEWATER | NJ | 08807 | |
| 7785320 | STATE OF MARYLAND COMPTROLLER | GRYPHON ASSET MANAGEMENT | 991 US HIGHWAY 22 | | | BRIDGEWATER | NJ | 08807-2956 | |
| 7779948 | STATE OF MARYLAND COMPTROLLER | UNCLAIMED PROPERTY | 301 W PRESTON ST STE 310 | | | BALTIMORE | MD | 21201-2394 | |
| 4929894 | STATE OF MONTANA | DEPARTMENT OF REVENUE | PO Box 5805 | | | HELENA | MT | 59604-5805 | |
| 7782952 | STATE OF MONTANA | UNCLAIMED PROPERTY DIVISION | 125 N ROBERTS 3RD FLOOR | | | HELENA | MT | 59601-4558 | |
| 7782457 | STATE OF MONTANA | UNCLAIMED PROPERTY DIVISION | 125 N ROBERTS ST FL 3 | | | HELENA | MT | 59601-4558 | |
| 4929895 | STATE OF NEVADA | OFFICE OF THE STATE TREASURER | 555 E WASHINGTON AVE STE 4200 | | | LAS VEGAS | NV | 89101 | |
| 7761998 | STATE OF NEVADA | UNCLAIMED PROPERTY DIVISION | 555 E WASHINGTON AVE STE 4200 | | | LAS VEGAS | NV | 89101-1070 | |
| 4929896 | STATE OF NEW JERSEY | DEPARTMENT OF TREASURY | PO Box 214 | | | TRENTON | NJ | 08695-0214 | |
| 4929897 | STATE OF NEW MEXICO | TAXATION & REVENUE DEPARTMENT | PO Box 25123 | | | SANTA FE | NM | 87504-5123 | |
| 4929898 | STATE OF NORTH CAROLINA | DEPARTMENT OF TREASURER | 3200 ATLANTIC AVE | | | RALEIGH | NC | 27604-1668 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 206 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7780043 | STATE OF OKLAHOMA UNCLAIMED PROPERTY | PO BOX 2180 | | | | TULSA | OK | 74101-2180 | |
| 4929899 | STATE OF RHODE ISLAND AND | PROVIDENCE PLANTATIONS | PO Box 1435 | | | PROVIDENCE | RI | 02901 | |
| 7775213 | STATE OF SOUTH CAROLINA | STATE TREASURERS OFFICE | UNCLAIMED PROPERTY PROGRAM | PO BOX 11778 | | COLUMBIA | SC | 29211-1778 | |
| 7787213 | STATE OF SOUTH CAROLINA | STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY PROGRAM | PO BOX 11778 | | COLUMBIA | SC | 29211 | |
| 4929900 | STATE OF SOUTH DAKOTA | OFFICE OF THE STATE TREASURER | 500 EAST CAPITOL AVE STE 212 | | | PIERRE | SD | 57501-5070 | |
| 7787151 | STATE OF SOUTH DAKOTA | UNCLAIMED PROPERTY DIVISION | STATE TREASURER'S OFFICE | 500 E. CAPITOL AVENUE | | PIERRE | SD | 57501-5070 | |
| 4929901 | STATE OF TENNESSEE | TREASURY DEPARTMENT | PO Box 198649 | | | NASHVILLE | TN | 37219-8646 | |
| 4929903 | STATE OF UTAH | DEPT OF ENVIRONMENTAL QUALITY | 168 NORTH 1950 WEST | | | SALT LAKE CITY | UT | 84114-4850 | |
| 4929902 | STATE OF UTAH | UNCLAIMED PROPERTY | PO Box 142321 | | | SALT LAKE CITY | UT | 84111-2321 | |
| 7787154 | STATE OF VERMONT | ABANDONED PROPERTY DIVISION | 109 STATE STREET, 4TH FLOOR | | | MONTPELIER | VT | 05609-6200 | |
| 4929904 | STATE OF WASHINGTON | DEPARTMENT OF REVENUE | PO Box 34053 | | | SEATTLE | WA | 98124-1053 | |
| 7786020 | STATE OF WASHINGTON | DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION FEIN  91-6001118 | 2500 E  VALLEY RD  SUITE C | | RENTON | WA | 98057-3371 | |
| 7787214 | STATE OF WASHINGTON | DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY SECTION | PO Box 448 | | OLYMPIA | WA | 98502-0448 | |
| 7762007 | STATE OF WASHINGTON | DEPARTMENT OF REVENUE C/O AVENU INSIGHTS & | ANALYTICS, LLC. ATTN CUSTODY DEPARTMENT | 100 HANCOCK ST FL 10 | | QUINCY | MA | 02171-1794 | |
| 7785107 | STATE OF WEST VIRGINIA-WVSTO | PO BOX 3328 | | | | CHARLESTON | WV | 25333-3328 | |
| 6117461 | STATE PRISON OF CAL SAN QUENTIN | US Mail | | | | San Quentin | CA | 94964 | |
| 7765928 | STATE STREET BANK & TRUST CO TR | MICHAEL F ENGLISH IRA UA JUN 3 87 | PO BOX 5491 | | | BOSTON | MA | 02206-5491 | |
| 6106778 | State Street Bank and Trust Company | One Market Street | Steuart Tower | Ste 1700 | | San Francisco | CA | 94105 | |
| 4929905 | STATE THEATER ARTS GUILD INC | PO Box 2388 | | | | OROVILLE | CA | 95965 | |
| 4929840 | STATE TREASURER | PO Box 942809 | | | | SACRAMENTO | CA | 94209-0001 | |
| 7787143 | STATE TREASURER | STATE OF MISSISSIPPI | POST OFFICE BOX 138 | | | JACKSON | MS | 39205 | |
| 4929906 | STATE TREASURER OF MISSISSIPPI | UNCLAIMED PROPERTY DIVISION | PO Box 138 | | | JACKSON | MS | 39205-0138 | |
| 4929907 | STATE TREASURERS CONDEMNATION FUND | 915 CAPITAL MALL #561 | | | | SACRAMENTO | CA | 95814 | |
| 4929914 | STATE WATER RESOURCES CONTROL BOARD | 1001 I ST 18TH FL | | | | SACRAMENTO | CA | 95814 | |
| 4929912 | STATE WATER RESOURCES CONTROL BOARD | 11020 SUN CENTER DR #200 | | | | RANCHO CORDOVA | CA | 95670 | |
| 4929915 | STATE WATER RESOURCES CONTROL BOARD | ATTN WATER QUALITY CERTIFICATION | 1515 CLAY STREET | | | OAKLAND | CA | 94612 | |
| 4929910 | STATE WATER RESOURCES CONTROL BOARD | CALIFORNIA REGIONAL WATER QUALITY | 1515 CLAY ST #1400 | | | OAKLAND | CA | 94612 | |
| 4929911 | STATE WATER RESOURCES CONTROL BOARD | CENTRAL COAST REGIONAL WATER QUALIT | 895 AEROVISTA PL #101 | | | SAN LUIS OBISPO | CA | 93401 | |
| 6106779 | State Water Resources Control Board | P.O. Box 1888 | | | | Sacramento | CA | 95812-1888 | |
| 6106785 | State Water Resources Control Board | PO Box 944212 | | | | Sacramento | CA | 94244-2120 | |
| 4929913 | STATE WATER RESOURCES CONTROL BOARD | SWRCB | PO Box 1888 | | | SACRAMENTO | CA | 95812-1888 | |
| 4929916 | STATE WATER RESOURCES CONTROL BRD | SCP PROGRAM | PO Box 1888 | | | SACRAMENTO | CA | 95812-1888 | |
| 7164720 | STATE, NAOMI | NAOMI STATE, Eric J Ratinoff | 401 WATT Avenue | | | Sacramento | CA | 95864 | |
| 7164720 | STATE, NAOMI | Ratinoff, Eric J | 401 WATT AVENUE | | | Sacramento | CA | 95864 | |
| 6133684 | STATEN JAMES B & REESA M TRUSTEES | Address on file | | | | | | | |
| 6140468 | STATERS RANDON S & LINDA L M | Address on file | | | | | | | |
| 5803746 | STATES TITLE FTS TITLE COMPANY INC | 717 Guerrero Street | | | | San Francisco | CA | 94110 | |
| 4988280 | States, Mitchell | Address on file | | | | | | | |
| 4929917 | STATEWIDE INTERPRETERS CORP | 63 MILLAND DR | | | | MILL VALLEY | CA | 94941 | |
| 4929918 | STATEWIDE RECORD SERVICES INC | PO Box 15617 | | | | SACRAMENTO | CA | 95852 | |
| 4929919 | STATEWIDE SAFETY & SIGNS INC | 1100 MAIN ST STE 100 | | | | IRVINE | CA | 92614 | |
| 6106791 | STATEWIDE TRAFFIC SAFETY AND SIGNS | 1000 Main ST | | | | Irvine | CA | 92614-6715 | |
| 6011571 | STATEWIDE TRAFFIC SAFETY AND SIGNS | 1100 MAIN ST STE 100 | | | | IRVINE | CA | 92614 | |
| 6106792 | STATEWIDE TRAFFIC SAFETY AND SIGNS | 4000 Westerly Place, Suite 100 | | | | Newport Beach | CA | 92660 | |
| 6030592 | Statewide Traffic Safety and Signs Inc. | Marty Breen | Chief Financial Officer | 1100 Main Street | Suite 100 | Irvine | CA | 92614 | |
| 6030592 | Statewide Traffic Safety and Signs Inc. | Shawn R. Fox | McGuireWoods LLP | 1251 Avenue of the Americas | 20th Foor | New York | NY | 10020 | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
207 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6106895 | Statewide Traffic Safety and Signs, Inc | 1000 Main ST | | | | Irvine | CA | 92614-6715 | |
| 6106894 | STATEWIDE TRAFFIC SAFETY AND SIGNS, INC | 1100 MAIN ST STE 100 | | | | IRVINE | CA | 92614 | |
| 6106897 | StateWise Energy California LLC | 100 Milverton Drive | Suite 608 | | | Mississauga | ON | L5R 3G2 | Canada |
| 4929921 | STATEWISE ENERGY CALIFORNIA LLC | 2710 GATEWAY OAKS DR STE 150N | | | | SACRAMENTO | CA | 95833 | |
| 6130542 | STATHAKIS GEORGE J TR ETAL | Address on file | | | | | | | |
| 4995580 | Stathis, Karen | Address on file | | | | | | | |
| 4941591 | Stathis, Peter | 317 Palomar Dr | | | | Redwood City | CA | 94062 | |
| 4959850 | Stathopoulos, Billy | Address on file | | | | | | | |
| 6106902 | Statkraft US LLC | 575 MARKET ST STE 3950 | | | | SAN FRANCISCO | CA | 94105 | |
| 4984396 | Statler, Karen | Address on file | | | | | | | |
| 4929967 | STATLER, STEPHEN W | EUREKA STREET LEGAL VIDEO | 152 ARLENE DR | | | WALNUT CREEK | CA | 94595 | |
| 4971082 | Staton, William Adron | Address on file | | | | | | | |
| 6106903 | STATSEEKER PTY LTD | 440 PARK AVE SOUTH 5TH FL | | | | NEW YORK | NY | 10016 | |
| 4945086 | Stattenfield, Kevin | 376 Clifton Ave | | | | San Carlos | CA | 94070 | |
| 4964699 | Statz, Austin A. | Address on file | | | | | | | |
| 7317967 | staub, gale | Address on file | | | | | | | |
| 7276136 | Staub, Kellen Gale | Address on file | | | | | | | |
| 7316447 | Staub, Russell Paul | Address on file | | | | | | | |
| 4929924 | STAUBER & ASSOCIATES | HOWARD B STAUBER | 5 THIRD ST STE 715 | | | SAN FRANCISCO | CA | 94103 | |
| 6129987 | STAUBIN CAROL JEAN TR | Address on file | | | | | | | |
| 4976102 | Staudenmayer, Edward | 0133 LAKE ALMANOR WEST DR | 133 Lake Almanor West Drive | | | Chester | CA | 96020 | |
| 6072586 | Staudenmayer, Edward | Address on file | | | | | | | |
| 6144054 | STAUER NICOLAS H & STAUER STEPHANIE A | Address on file | | | | | | | |
| 7163757 | STAUER, CATHERINE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163755 | STAUER, NICOLAS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163756 | STAUER, STEPHANIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7261403 | Stauffer Management Company LLC, as indemnitor and litigation agent for Bayer CropScience, Inc | John D. Edgcomb | Edgcomb Law Group, LLP | One Post Street | Suite 2100 | San Francisco | CA | 94104 | |
| 4918027 | STAUFFER, CHANDLER | 710 LIVINGSTON PL | | | | RIO VISTA | CA | 94571 | |
| 4966195 | Stauffer, Stephen | Address on file | | | | | | | |
| 4968872 | Stauffer, Virginia E | Address on file | | | | | | | |
| 4987366 | Staup, Rebecca | Address on file | | | | | | | |
| 4920650 | STAUSS, ERIC R | MONARCH MINE INVESTMENTS LLC | 9724 WEDGEWOOD PLACE | | | GRANITE BAY | CA | 95746 | |
| 7475354 | Stauss, Keenan | Address on file | | | | | | | |
| 7328521 | Stauss, Tanner William | Address on file | | | | | | | |
| 4988666 | Stauts, Veronica | Address on file | | | | | | | |
| 4949129 | Stavish, Paul | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949127 | Stavish, Paul | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7145732 | STAVISH, PAUL JAMES | Address on file | | | | | | | |
| 6142240 | STAVOSKY LAWRENCE RAY TR & LINDA MARIE TR | Address on file | | | | | | | |
| 4920374 | STAVRINIDES, ELIAS | 1077 HAWTHORNE CIR | | | | ROHNERT PARK | CA | 94928 | |
| 7285471 | Stavropolous, Nickolas | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
208 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7285471 | Stavropolous, Nickolas | Address on file | | | | | | | |
| 7219727 | Stavropoulos, Nickolas | Address on file | | | | | | | |
| 5902095 | STAVROPOULOS, NICKOLAS | Address on file | | | | | | | |
| 4933415 | Stavropoulos, Nickolas | Address on file | | | | | | | |
| 5910774 | Stavros Pardini | Address on file | | | | | | | |
| 5904928 | Stavros Pardini | Address on file | | | | | | | |
| 5908477 | Stavros Pardini | Address on file | | | | | | | |
| 4944178 | Stay Gold-Herbers, Jason | 2635 San Pablo Ave | | | | Oakland | CA | 94612 | |
| 6141887 | STAYKOW CRISTA M | Address on file | | | | | | | |
| 7182823 | Staykow, Alyssa L. | Address on file | | | | | | | |
| 7182825 | Staykow, Nicholas G. | Address on file | | | | | | | |
| 7182824 | Staykow, Stephanie R. | Address on file | | | | | | | |
| 4929925 | STB ELECTRICAL TEST EQUIPMENT INC | 1666 AUBURN RAVINE RD | | | | AUBURN | CA | 95603 | |
| 6106905 | STB Electrical Testing | 1666 Auburn Ravine Rd. | | | | Auburn | CA | 95603 | |
| 7175435 | STB, a minor child (Parent: Candice T. Banks) | Address on file | | | | | | | |
| 7175435 | STB, a minor child (Parent: Candice T. Banks) | Address on file | | | | | | | |
| 7159413 | STCLAIR, JAKOB DILLON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4935965 | StClair, Julie | 7921 Harvard Drive | | | | Ben Lomond | CA | 95005 | |
| 7312089 | StClair, Pamela Marie | Address on file | | | | | | | |
| 6130185 | STE MICHELLE WINE ESTATES LTD | Address on file | | | | | | | |
| 4971791 | Stead, Heidi | Address on file | | | | | | | |
| 4925227 | STEAD, MICHAEL C | 2255 N MAIN ST | | | | WALNUT CREEK | CA | 94597 | |
| 5913740 | Steadfast Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913142 | Steadfast Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913473 | Steadfast Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4972597 | Steadman, Alina Petra | Address on file | | | | | | | |
| 4929926 | STEALTH STREET PARTNERS | 289 WRIGHT BROTHERS AVE | | | | LIVERMORE | CA | 94551 | |
| 4929927 | STEAM & PLUMBING | A DIV OF AMERICAN INTERNATIONAL | PO Box 49009 | | | SAN JOSE | CA | 95161-9009 | |
| 4929928 | STEAM & PLUMBING SERVICE CORP | 1360 FAIRFAX AVE | | | | SAN FRANCISCO | CA | 94124-1732 | |
| 4929929 | STEAMBOAT PARTNERS | PO Box 248 | | | | WALNUT GROVE | CA | 95690 | |
| 7772983 | STEPHEN W PINTHER CUST | TODD D PINTHER | UNDER THE CA UNIF GIFT MIN ACT | PO BOX 23850 | | SAN JOSE | CA | 95153-3850 | |
| 6106906 | STEARNS CONRAD & SCHMIDT CONSULTING, ENGINEERS INC DBA SCS | 3900 KILROY AIRPORT WAY STE 10 | | | | LONG BEACH | CA | 90806 | |
| 4984254 | Stearns, Burline | Address on file | | | | | | | |
| 4985022 | Stearns, James | Address on file | | | | | | | |
| 4991721 | Stearns, Jeffry | Address on file | | | | | | | |
| 4984564 | Stearns, Laura | Address on file | | | | | | | |
| 4991435 | Stearns, Melissa | Address on file | | | | | | | |
| 4923333 | STEBBINS, JOHN C | 36 VALLEY WEST CIRCLE | | | | NAPA | CA | 94558 | |
| 6106907 | STEBBINS, JOHN C | Address on file | | | | | | | |
| 6134419 | STECCATI LEO EDWARD ETAL | Address on file | | | | | | | |
| 4943572 | Stechmeyer, Betty | 30301 Sherwood Rd. | | | | Fort Bragg | CA | 95437 | |
| 6143826 | STECK ILA M EST OF | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4846 of 5610

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 209 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6143833 | STECK ROGER B & ILA MARIE | Address on file | | | | | | | |
| 4933533 | Steck, Barbara | 559 Circle Drive North | | | | Fresno | CA | 93704 | |
| 4934553 | Steck, John | 5848 Lean Way | | | | San Jose | CA | 95123 | |
| 4999699 | Steck, Paul | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999698 | Steck, Paul | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009033 | Steck, Paul | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977017 | Steck, Paul | Address on file | | | | | | | |
| 5977016 | Steck, Paul | Address on file | | | | | | | |
| 5977015 | Steck, Paul | Address on file | | | | | | | |
| 7174268 | STECK, PAUL ALBERT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4999701 | Steck, Paul R. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999700 | Steck, Paul R. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009034 | Steck, Paul R. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938638 | Steck, Paul R. and Steck, Trinia R.(As Trustee Of The Steck Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938637 | Steck, Paul R. and Steck, Trinia R.(As Trustee Of The Steck Trust) | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999703 | Steck, Trinia R.(As Trustee Of The Steck Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999702 | Steck, Trinia R.(As Trustee Of The Steck Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009035 | Steck, Trinia R.(As Trustee Of The Steck Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174269 | STECK, TRINIA RAE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7158360 | STECK-BENTHIN, STEPHANIE | Robert Thompson, Thompson Law Offices, P.C. | 700 Airport Blvd., Ste. 160 | | | Burlingame | CA | 94010 | |
| 7161200 | STECKLOW, CYNTHIA ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161201 | STECKLOW, PETER DAVID | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4923239 | STEDINGER, JERY R | 120 KAY ST | | | | ITHACA | NY | 14850 | |
| 6106908 | STEDINGER, JERY R | Address on file | | | | | | | |
| 4962842 | Stedman Jr., Michael Eugene | Address on file | | | | | | | |
| 7182198 | Stedman, Alana Margaret | Address on file | | | | | | | |
| 4987595 | Stedman, Edward | Address on file | | | | | | | |
| 4967669 | Stedman, Michael E | Address on file | | | | | | | |
| 4983188 | Stedman, William | Address on file | | | | | | | |
| 4972745 | Stednitz, Chadd | Address on file | | | | | | | |
| 7157308 | Steed, Amy | Address on file | | | | | | | |
| 4944452 | Steed, Bert | 6410 Longridge Court | | | | Foresthill | CA | 95631 | |
| 4996651 | Steed, Greg | Address on file | | | | | | | |
| 4912633 | Steed, Greg L | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7319854 | Steed, Jordon | Address on file | | | | | | | |
| 6183772 | Steed, Joseph C. | Address on file | | | | | | | |
| 4935683 | Steed, Scott | 569 Mountainview Avenue | | | | Belmont | CA | 94002 | |
| 4935293 | STEED, SHAWNA | 16080 DAM RD APT D14 | | | | CLEARLAKE | CA | 95422 | |
| 4940798 | Steege, Tabitha/Ryan | 4501 N Duke Ave | | | | Fresno | CA | 93727 | |
| 6175298 | Steel, Brian AC | Address on file | | | | | | | |
| 4923120 | STEEL, JEAN M | HAPPY PEOPLE WIN | PO Box 549 | | | NIPOMO | CA | 93444 | |
| 6085899 | STEEL, LOWELL F | Address on file | | | | | | | |
| 4975504 | STEEL, LOWELL F. | 0832 PENINSULA DR | 11 Sierra Lakeside Lane | | | Chico | CA | 95928 | |
| 4973295 | Steel, Simon Christopher | Address on file | | | | | | | |
| 5005902 | Steel, William | Franklin D. Azar & Associates, P.C. | Hugh Zachary Balkin, Franklin D. Azar | 14426 East Evans Avenue | | Aurora | CO | 80014 | |
| 5005904 | Steel, William | Law Offices of Francis O. Scarpulla | Patrick B. Clayton, Francis O. Scarpulla | 456 Montgomery Street, 17th Floor | | San Francisco | CA | 94104 | |
| 4910084 | Steel, William N. | Address on file | | | | | | | |
| 4910086 | Steel, William N. | Address on file | | | | | | | |
| 6141062 | STEELE DANIEL E | Address on file | | | | | | | |
| 6145158 | STEELE GREGORY S TR & STEELE PATRICIA A TR | Address on file | | | | | | | |
| 6143225 | STEELE JONATHAN B TR & LUANN TR | Address on file | | | | | | | |
| 4929931 | STEELE LAND AND INSPECTION LLC | KP LAND | | | | HOUSTON | TX | 77056 | |
| 6130578 | STEELE MARLA | Address on file | | | | | | | |
| 6131146 | STEELE RICHARD & DEBRA JT | Address on file | | | | | | | |
| 6143216 | STEELE SANDRA R TR | Address on file | | | | | | | |
| 4978033 | Steele, Albert | Address on file | | | | | | | |
| 4992662 | Steele, Alin | Address on file | | | | | | | |
| 4966587 | Steele, Archie A | Address on file | | | | | | | |
| 4997171 | Steele, Brent | Address on file | | | | | | | |
| 4913430 | Steele, Brent James | Address on file | | | | | | | |
| 4977307 | Steele, Cameron | Address on file | | | | | | | |
| 7318612 | Steele, Daniel Ben | Address on file | | | | | | | |
| 7184013 | STEELE, DAWN V. as wrongful death heir of Ellen Victoria Walker | Address on file | | | | | | | |
| 7072482 | Steele, Don and Dotha | Address on file | | | | | | | |
| 4942507 | STEELE, DOROTHY | 1060 CLUBHOUSE DR | | | | SANTA MARIA | CA | 93455 | |
| 4957594 | Steele, E Bryan | Address on file | | | | | | | |
| 4981424 | Steele, George | Address on file | | | | | | | |
| 4977238 | Steele, Harry | Address on file | | | | | | | |
| 4981210 | Steele, Irvin | Address on file | | | | | | | |
| 6121243 | Steele, James Anthony | Address on file | | | | | | | |
| 6106910 | Steele, James Anthony | Address on file | | | | | | | |
| 4969354 | Steele, Jeffrey Michael | Address on file | | | | | | | |
| 4962862 | Steele, Jonathon Nicholas | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 211 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956768 | Steele, Julie Ann | Address on file | | | | | | | |
| 7161203 | STEELE, JUSTIN TYLER | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5005908 | Steele, Kristin | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 6179327 | Steele, Leanora F. | Address on file | | | | | | | |
| 4937044 | Steele, Lesley | 12685 Lompico Rd | | | | Felton | CA | 95018 | |
| 7300670 | Steele, Linda L. | Address on file | | | | | | | |
| 4967394 | Steele, Linda Louise | Address on file | | | | | | | |
| 7161204 | STEELE, LOGAN MARSHALL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4995780 | Steele, Marietta | Address on file | | | | | | | |
| 5005907 | Steele, Marla | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4995083 | Steele, Maxine | Address on file | | | | | | | |
| 4912015 | Steele, Melissa | Address on file | | | | | | | |
| 4995268 | Steele, Michael | Address on file | | | | | | | |
| 4950927 | Steele, Michael Andrew | Address on file | | | | | | | |
| 7159790 | STEELE, NICHOLAS ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4969380 | Steele, Patricia Marie | Address on file | | | | | | | |
| 4967568 | Steele, Robert M | Address on file | | | | | | | |
| 4960375 | Steele, Rodney | Address on file | | | | | | | |
| 7301335 | Steele, Sandra Rae | Address on file | | | | | | | |
| 4936421 | Steele, Stanley | 7 W. Norwich Drive | | | | Stockton | CA | 95207 | |
| 4983906 | Steele-Golden, Patricia | | | | | | | | |
| 7184012 | STEELE-PAYNE, DARLA, individually and as successor in interest to the Estate of Ellen Victoria Walker | Address on file | | | | | | | |
| 4959667 | Steeley, Heather | Address on file | | | | | | | |
| 4929933 | STEELHEAD METAL & FAB LLC | 3958 BOONE RD SE | | | | SALEM | OR | 97317 | |
| 4929932 | STEELHEAD METAL & FAB LLC | PO Box 3850 | | | | SALEM | OR | 97302 | |
| 4959314 | Steemers, Nicholas G | Address on file | | | | | | | |
| 4962526 | Steemers, Philip R | Address on file | | | | | | | |
| 6139486 | STEEN MICHAEL T TR & STEEN SHELLY A TR | Address on file | | | | | | | |
| 6146451 | STEEN PAUL K TR & STEEN MELISSA A TR | Address on file | | | | | | | |
| 4970374 | Steen, Andrew B. | Address on file | | | | | | | |
| 4969504 | Steen, Emily Ann | Address on file | | | | | | | |
| 7173812 | STEEN, MIKE T. AND STEEN, SHELLY A. | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 5004723 | Steen, Shirley | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5011722 | Steen, Shirley | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7163331 | STEEN, SHIRLEY ELIZABETH | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7823068 | Steen, Vicki L. | Address on file | | | | | | | |
| 7462300 | Steen, Vicki L. | Address on file | | | | | | | |
| 7823069 | Steen, William E. | Address on file | | | | | | | |
| 7462301 | Steen, William E. | Address on file | | | | | | | |
| 4943238 | SteenLarsen, Rosie | PO Box 508 | | | | occidental | CA | 95465 | |
| 4994693 | Steen-Larsen, Sandra | | | | | | | | |
| 7196410 | Steenson Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7159071 | STEENSON, HOLLY | HOLLY STEENSON, Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 4944645 | Steep, Lisa | 14130 Tuli Lane # 1 | | | | Clearlake | CA | 95422 | |
| 6142358 | STEERE ERIN G TR & STEERE MATTHEW C TR | Address on file | | | | | | | |
| 6130856 | STEERS ROGER T & PATRICIA L TR | Address on file | | | | | | | |
| 4979594 | Steever, Robert | Address on file | | | | | | | |
| 7764913 | STEFAN CUMMINGS & | MURIEL J CUMMINGS JT TEN | PO BOX 4931 | | | INCLINE VILLAGE | NV | 89450-4931 | |
| 7196411 | STEFAN KELLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5934537 | Stefan Kolodziejczyk | Address on file | | | | | | | |
| 5934535 | Stefan Kolodziejczyk | Address on file | | | | | | | |
| 5934538 | Stefan Kolodziejczyk | Address on file | | | | | | | |
| 5934536 | Stefan Kolodziejczyk | Address on file | | | | | | | |
| 7142094 | Stefan Mark Zechowy | Address on file | | | | | | | |
| 6146712 | STEFAN MATTHEW & STEFAN LISA | Address on file | | | | | | | |
| 6142745 | STEFAN NANCY F TR | Address on file | | | | | | | |
| 7276157 | Stefanetti, Jacob Anthony | Address on file | | | | | | | |
| 4987568 | Stefanetti, Lilajean Andrea | Address on file | | | | | | | |
| 7175716 | STEFANETTI, TRISTAN SANFORD | Address on file | | | | | | | |
| 7140684 | Stefani Eleni Lontz | Address on file | | | | | | | |
| 5903508 | Stefani Lontz | Address on file | | | | | | | |
| 5948676 | Stefani Lontz | Address on file | | | | | | | |
| 5945628 | Stefani Lontz | Address on file | | | | | | | |
| 4990215 | Stefani, Andrea | Address on file | | | | | | | |
| 4952776 | Stefani, Jason Daniel | Address on file | | | | | | | |
| 4994595 | Stefani, Kathleen | Address on file | | | | | | | |
| 4994882 | Stefani, Mark | Address on file | | | | | | | |
| 7480957 | Stefanick, Tabetha | Address on file | | | | | | | |
| 7152513 | Stefanie Leanna Indart | Address on file | | | | | | | |
| 7152513 | Stefanie Leanna Indart | Address on file | | | | | | | |
| 5902448 | Stefanie Lontz | Address on file | | | | | | | |
| 5909791 | Stefanie Lontz | Address on file | | | | | | | |
| 5906455 | Stefanie Lontz | Address on file | | | | | | | |
| 7196797 | Stefanie Ludwig | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196797 | Stefanie Ludwig | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144117 | Stefanie Michelle Zimmerman | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6140167 | STEFANISKO NICHOLAS & MARIE S | Address on file | | | | | | | |
| 4977924 | Steffan, Marvin | Address on file | | | | | | | |
| 7152819 | STEFFEN JR, BURCHARD R | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 4973242 | Steffen, Andrew James | Address on file | | | | | | | |
| 4954727 | Steffen, Julia E | Address on file | | | | | | | |
| 4991572 | Steffen, Kenneth | Address on file | | | | | | | |
| 4914850 | Steffen, Kenneth Francis | Address on file | | | | | | | |
| 7187010 | Steffen, Sr., Giovanni Phillip | Address on file | | | | | | | |
| 4967302 | Steffens, Jon Alan | Address on file | | | | | | | |
| 6133868 | STEFFERUD KENNETH J TR | Address on file | | | | | | | |
| 7205461 | Stegall, Maureen | Address on file | | | | | | | |
| 6135049 | STEGEMAN ROLAND AND BETTY W | Address on file | | | | | | | |
| 6143320 | STEGER NANCY | Address on file | | | | | | | |
| 4985775 | Steger, Frank | Address on file | | | | | | | |
| 4942333 | STEGER, NANCI | 1880 5TH ST | | | | COLUSA | CA | 95932 | |
| 6145405 | STEGGAL DONALD C III & STEGGAL JAIME R | Address on file | | | | | | | |
| 7170586 | STEGGAL III, DONALD CHARLES | Address on file | | | | | | | |
| 7170589 | STEGGAL, JAIME RENEE | Address on file | | | | | | | |
| 4987983 | Stegner, Tricia | Address on file | | | | | | | |
| 7778153 | STEHEN K SINNOCK & | DONNA HAMILTON SINNOCK TTEES | THE SINNOCK FAM TR UA DTD 11 16 2011 | 3404 GLEN ABBY CT | | STOCKTON | CA | 95219-1809 | |
| 4972459 | Steichen, Todd J | Address on file | | | | | | | |
| 4989833 | Steidle, Daniel | Address on file | | | | | | | |
| 4966799 | Steidlmayer, Jeanette L | Address on file | | | | | | | |
| 4935450 | Steier, Joyce | 130 Westgate Drive | | | | San Francisco | CA | 94127 | |
| 7161206 | STEIGER, ANGELA THORNTON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190329 | Steiger, Edward R. | Address on file | | | | | | | |
| 7190328 | Steiger, Joan Elizabeth | Address on file | | | | | | | |
| 7161207 | STEIGER, ROBERT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4986177 | Steiger, Robert | Address on file | | | | | | | |
| 4939919 | Steigler, Mike | 2915 Tepusquet Road | | | | Santa Maria | CA | 93454 | |
| 4951648 | Steigmeyer, Robert L | Address on file | | | | | | | |
| 6112357 | Steigner, Clarissa | Address on file | | | | | | | |
| 4913392 | Steil, Joey Doyle | Address on file | | | | | | | |
| 5979366 | STEIL, JOSEPH | Address on file | | | | | | | |
| 6148666 | STEIMLE HUGH L TR | Address on file | | | | | | | |
| 7164084 | STEIMLE, HUGH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4923559 | STEIMNITZ MD, JULES P | PO Box 1420 | | | | SUISUN CITY | CA | 94585-4420 | |
| 6146666 | STEIN MATTHEW J TR ET AL | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916046 | STEIN MD, ANDREW J | EAST BAY HAND MEDICAL CTR | 13690 E 14TH ST STE 200 | | | SAN LEANDRO | CA | 94578 | |
| 6135329 | STEIN PAUL D ETAL | Address on file | | | | | | | |
| 4961668 | Stein, Aaron | Address on file | | | | | | | |
| 7478598 | Stein, Brandy | Address on file | | | | | | | |
| 4995715 | Stein, Gloria | Address on file | | | | | | | |
| 4980460 | Stein, Harold | Address on file | | | | | | | |
| 4938614 | Stein, Michael | 3612 Vista Charonoaks | | | | Walnut Cree | CA | 94598 | |
| 4982615 | Stein, Norman | Address on file | | | | | | | |
| 4928308 | STEIN, RONALD M | LAW OFFICE OF RONALD STEIN | 3461 BROOKSIDE RD STE C | | | STOCKTON | CA | 95207 | |
| 5804642 | STEINBACH, OWEN K | 5122 N MCCALL | | | | CLOVIS | CA | 93611 | |
| 6173195 | Steinbeiss, Sara | Address on file | | | | | | | |
| 4952195 | Steinberg, Joachim Byron | Address on file | | | | | | | |
| 6106912 | Steinberg, Karl | Address on file | | | | | | | |
| 4968511 | Steinberg, Scott M | Address on file | | | | | | | |
| 4985424 | Steinbrook, Shirley | Address on file | | | | | | | |
| 4938402 | Steinebrunner, Inge | 1802 Braddock Ct | | | | San Jose | CA | 95125 | |
| 6117462 | STEINER CORPORATION DBA AMERICAN LINEN | 1575 Indiana Street | | | | San Francisco | CA | 94107 | |
| 4929934 | STEINER ENVIRONMENTAL CONSULTING | 3500 DEERWOOD DR | | | | UKIAH | CA | 95482 | |
| 6144137 | STEINER HERBERT C TR & STEINER WENDY LEE TR | Address on file | | | | | | | |
| 6146252 | STEINER HERBERT C TR & WENDY L TR | Address on file | | | | | | | |
| 4929935 | STEINER MEDICAL REGISTRY INC | EXPEDIENT MEDICOLEGAL SERVICES | 8605 SANTA MONICA BLVD #16989 | | | LOS ANGELES | CA | 90069-4109 | |
| 6142525 | STEINER MICHAEL JAN TR & YEE AUDREY LOUISE TR | Address on file | | | | | | | |
| 6130191 | STEINER NORMAN H TR | Address on file | | | | | | | |
| 6143987 | STEINER RICHARD & CREGAN JANET | Address on file | | | | | | | |
| 6130253 | STEINER STEPHEN D &  VICKI L TR | Address on file | | | | | | | |
| 4990132 | Steiner, Amy | Address on file | | | | | | | |
| 4916104 | STEINER, ANN | PH D M F C C | 3736 MT DIABLO BLVD #202 | | | LAFAYETTE | CA | 94549 | |
| 4916097 | STEINER, ANN E | ANN STEINER PHD | 3736 MOUNT DIABLO BLVD #202 | | | LAFAYETTE | CA | 94549 | |
| 4982598 | Steiner, George | Address on file | | | | | | | |
| 7163660 | STEINER, HERBERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7255737 | Steiner, Kathryn | Address on file | | | | | | | |
| 4989175 | Steiner, Marti | Address on file | | | | | | | |
| 5876110 | STEINER, MICHAEL | Address on file | | | | | | | |
| 4937218 | Steiner, Rebecca | 2158 Quail Ct | | | | Valley Springs | CA | 95252 | |
| 4975250 | Steiner, Warren | 1431 PENINSULA DR | 228 Ventana Way | | | Aptos | CA | 95003 | |
| 6071183 | Steiner, Warren | Address on file | | | | | | | |
| 7163661 | STEINER, WENDY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4981065 | Steinert, Charlotte | Address on file | | | | | | | |
| 6139800 | STEINFELD H CHRISTOPHER & JULIE P TR | Address on file | | | | | | | |
| 4936103 | STEINFELD, CHRIS | 3303 WOOD VALLEY RD | | | | SONOMA | CA | 95476 | |
| 6121010 | Steingruber, John K | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 215 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6106913 | Steingruber, John K | Address on file | | | | | | | |
| 4983511 | Steinhauer, Donald | Address on file | | | | | | | |
| 4920654 | STEINHAUER, ERIC | ANNA RIVIECCIO | 1919 ADDISON ST STE 105 | | | BERKELEY | CA | 94704 | |
| 4959437 | Steinhauer, John Michael | Address on file | | | | | | | |
| 6133723 | STEINHOUSE LINDA TRUSTEE | Address on file | | | | | | | |
| 4961220 | Steiniger, Peter | Address on file | | | | | | | |
| 4937010 | Steinkamp Aviles, Kathy | PO Box 822 | | | | Mi Wuk Village | CA | 95346 | |
| 4919932 | STEINKE, DONALD ROBERT | 5631 MANZANITA LAKE DR | | | | NORTH FORK | CA | 93643 | |
| 4939793 | Steinkuhler, Lisa | 3423 PENNSYLVANIA CMN, | | | | Fremont | CA | 94536 | |
| 7327680 | Steinle , Nathan Edward | Address on file | | | | | | | |
| 7327680 | Steinle , Nathan Edward | Address on file | | | | | | | |
| 4986085 | Steinman, Gail | Address on file | | | | | | | |
| 4980127 | Steinman, Robert | Address on file | | | | | | | |
| 4966768 | Steinman, Vincent Dean | Address on file | | | | | | | |
| 4934513 | STEINMETZ, MONA | 27270 BARTON RD | | | | PIONEER | CA | 95666 | |
| 6144886 | STEINRUECK CHRISTOPHER ET AL | Address on file | | | | | | | |
| 6135108 | STEINSIEK DONALD C TRUSTEE | Address on file | | | | | | | |
| 4944912 | Steinwand, Anna | 306 Bar W Rd. | | | | Carlotta | CA | 95528 | |
| 4989407 | Steitz, Curtis | Address on file | | | | | | | |
| 6140637 | STEKKINGER THOMAS PHILLIP & STEKKINGER DANA LYNN | Address on file | | | | | | | |
| 7163641 | STEKKINGER, THOMAS PHILLIP | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7175975 | STELL , BRIAN WILLIAM | Address on file | | | | | | | |
| 7258418 | Stell, Amber | Address on file | | | | | | | |
| 7765709 | STELLA A DURAN & | JULIAN J DURAN JT TEN | 4492 OGDEN DR | | | FREMONT | CA | 94538-2629 | |
| 7765789 | STELLA A EDWARDE | C/O MARIA E ADAMS | 523 BOULEVARD WAY | | | PIEDMONT | CA | 94610-1524 | |
| 7762110 | STELLA AGUILAR | PO BOX 5313 | | | | SAN MATEO | CA | 94402-0313 | |
| 7785079 | STELLA C BENZ & | FORREST F BENZ JT TEN | 601 S HEMLOCK | | | LAMBERTON | MN | 56152-1093 | |
| 7768270 | STELLA CHEUNG HOUSTON | PO BOX 19266 | | | | OAKLAND | CA | 94619-0266 | |
| 7785969 | STELLA D CARNEGHI | 1082 CUMBERLAND PL | | | | SAN JOSE | CA | 95125-2753 | |
| 7778252 | STELLA F CHANG | 261 ULUA ST | | | | HONOLULU | HI | 96821-2133 | |
| 7778249 | STELLA F CHANG TOD | CORLISS CHANG | SUBJECT TO STA TOD RULES | 261 ULUA ST | | HONOLULU | HI | 96821-2133 | |
| 7778250 | STELLA F CHANG TOD | LORNA C PEREZ | SUBJECT TO STA TOD RULES | 261 ULUA ST | | HONOLULU | HI | 96821-2133 | |
| 7778251 | STELLA F CHANG TOD | MARYNELL L MURAOKA | SUBJECT TO STA TOD RULES | 261 ULUA ST | | HONOLULU | HI | 96821-2133 | |
| 7768340 | STELLA HUGHES | 2811 DAPPLEGRAY LN | | | | WALNUT CREEK | CA | 94596-6632 | |
| 7143686 | Stella Irene McCann-Crone | Address on file | | | | | | | |
| 7786895 | STELLA K MICHAS | ATTN STELLA ANTHONY | 5649 NEWBURY WAY | | | CARMICHAEL | CA | 95608-5511 | |
| 7769243 | STELLA KIDD | 71 LEISURE PARK CIR | | | | SANTA ROSA | CA | 95401-5862 | |
| 7723503 | STELLA L PFLEDERER | Address on file | | | | | | | |
| 7778946 | STELLA LI | 2816 PROSPERITY CT | | | | MODESTO | CA | 95355-8697 | |
| 6106914 | Stella Romo and Ramiro Romo | 618 Main Street | | | | Watsonville | CA | 95076 | |
| 4955112 | Stella, Nicholas Richard | Address on file | | | | | | | |
| 4993946 | Stella, Trina | Address on file | | | | | | | |
| 5903101 | Stellar Clark | Address on file | | | | | | | |
| 4929936 | STELLAR SOLUTIONS INC | 250 CAMBRIDGE AVE STE 204 | | | | PALO ALTO | CA | 94306 | |
| 7185476 | STELLAR, ALLAN LEE | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
216 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6106915 | STELLARTECH RESEARCH CORP | 27363 Via Industria | | | | Temecula | CA | 92590 | |
| 7165425 | STELLAWORKS, INC. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4991365 | Stelling, Terry | Address on file | | | | | | | |
| 4981518 | Stelling, William | Address on file | | | | | | | |
| 4997735 | Stellini, Lorraine | | | | | | | | |
| 7158338 | STELTER, DOUG HUGO | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 7159036 | STELTER, STEVE BRUCE | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 4964381 | Steltz, Travis Neil | Address on file | | | | | | | |
| 6130080 | STELTZNER ALLISON | Address on file | | | | | | | |
| 4941124 | STELZNER, ERIKA | 26745 MARSH CREEK RD | | | | BRENTWOOD | CA | 94513 | |
| 6106918 | STEM, INC. | 100 Rollins Road | | | | Millbrae | CA | 94030 | |
| 6117794 | Stember, Timothy John | Address on file | | | | | | | |
| 4943504 | Stemen, Charlotte | 27042 Sowles Road | | | | Galt | CA | 95632 | |
| 4986150 | Stemen, Charlotte | Address on file | | | | | | | |
| 4923156 | STEMKE, JEFFREY E | STEMKE CONSULTING GROUP | 140 SHORELINE CIRCLE #477 | | | SAN RAMON | CA | 94582 | |
| 6106919 | Stemken Park | PO Box 151626 | | | | SAN RAFAEL | CA | 94915-1626 | |
| 6135045 | STENBERG RICHARD D AND LISA | Address on file | | | | | | | |
| 6135289 | STENBERG STEVEN G AND LINDA M | Address on file | | | | | | | |
| 4936819 | Stenberg, Carl | 24200 Ramsey Ridge Rd. | | | | Fort Bragg | CA | 95437 | |
| 7857969 | Stene, Brett A. | Address on file | | | | | | | |
| 4991838 | Stenerson, Gail | Address on file | | | | | | | |
| 6146059 | STENLUND CHRISTINE | Address on file | | | | | | | |
| 7472839 | Stenlund Family Trust | Address on file | | | | | | | |
| 6141505 | STENLUND JANICE L TR ET AL | Address on file | | | | | | | |
| 7472814 | Stenlund, Howard A. | Address on file | | | | | | | |
| 7473584 | Stenlund, Janice L. | Address on file | | | | | | | |
| 4977286 | Stennis Jr., Earlie | Address on file | | | | | | | |
| 4915202 | Stenroos, Kevin John | Address on file | | | | | | | |
| 5005739 | Stenson, Latrelle | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182199 | Stenson, Latrelle Denise | | | | | | | | |
| 4978819 | Stensrud, Stanley | Address on file | | | | | | | |
| 7153679 | Stenton Henley Chapman | Address on file | | | | | | | |
| 7153679 | Stenton Henley Chapman | Address on file | | | | | | | |
| 4989135 | Stenvers, Jimmy | Address on file | | | | | | | |
| 4929939 | STEP UP PODIATRY GRP PROF CORP | THOMAS FITZGERALD DPM | 1350 MEDICAL CENTER DR STE B | | | ROHNERT PARK | CA | 94928 | |
| 6101609 | Stepenson, Larry & Patricia | Address on file | | | | | | | |
| 4929941 | STEPH MUFSON CREATIONS | PO BOX 77111 | | | | SAN FRANCISCO | CA | 94107-0111 | |
| 7783872 | STEPHAN L KRAKOWER EXEC | EST OF MARIAN BRETAN | 21 ABE'S WAY | | | POUGHKEEPSIE | NY | 12601 | |
| 7782655 | STEPHAN L KRAKOWER EXEC | EST OF MARIAN BRETAN | 21 ABES WAY | | | POUGHKEEPSIE | NY | 12601-5662 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
217 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7780397 | STEPHAN P PADIAN TR | UA 11 10 93 | JACQUELINE L GORZOCH LIV TRUST | 7027 PEMBROKE WAY | | ROCKLIN | CA | 95677-4528 | |
| 7773999 | STEPHAN RUBINSTEIN | 71 HANCOCK ST | | | | LEXINGTON | MA | 02420-3420 | |
| 4944227 | Stephan, Daniela | P.O. Box 4635 | | | | Carmel | CA | 93921 | |
| 4939329 | Stephan, Don | 8200 DESCHUTES RD | | | | PALO CEDRO | CA | 96073 | |
| 4983800 | Stephan, Patricia | Address on file | | | | | | | |
| 7187425 | Stephane Kendall OBO Michele Mutual Water Corporation | Frantz Law Group, APLC | James P. Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7271843 | Stephane Kendall OBO Michele Mutual Water Corporation | Address on file | | | | | | | |
| 7177298 | Stephane Kendall OBO Michele Mutual Water Corporation | Address on file | | | | | | | |
| 5934540 | Stephaney Thompson | Address on file | | | | | | | |
| 5934543 | Stephaney Thompson | Address on file | | | | | | | |
| 5934539 | Stephaney Thompson | Address on file | | | | | | | |
| 5934542 | Stephaney Thompson | Address on file | | | | | | | |
| 5934541 | Stephaney Thompson | Address on file | | | | | | | |
| 5972972 | Stephani Thompson | Address on file | | | | | | | |
| 5972971 | Stephani Thompson | Address on file | | | | | | | |
| 5972973 | Stephani Thompson | Address on file | | | | | | | |
| 5972974 | Stephani Thompson | Address on file | | | | | | | |
| 7183698 | Stephanie  Lopez (Benjamin Lopez, Parent) | Address on file | | | | | | | |
| 7777553 | STEPHANIE A CREEL | 2167 DEER TRL | | | | LOS ALAMOS | NM | 87544-3297 | |
| 5934552 | Stephanie A Finney | Address on file | | | | | | | |
| 5934551 | Stephanie A Finney | Address on file | | | | | | | |
| 5934548 | Stephanie A Finney | Address on file | | | | | | | |
| 5934550 | Stephanie A Finney | Address on file | | | | | | | |
| 5934549 | Stephanie A Finney | Address on file | | | | | | | |
| 7779911 | STEPHANIE A ZALEWSKI | 16 WARWICK RD | | | | PARSIPPANY | NJ | 07054-4041 | |
| 5972985 | Stephanie A. McCoy | Address on file | | | | | | | |
| 5972984 | Stephanie A. McCoy | Address on file | | | | | | | |
| 5972981 | Stephanie A. McCoy | Address on file | | | | | | | |
| 5972983 | Stephanie A. McCoy | Address on file | | | | | | | |
| 5972982 | Stephanie A. McCoy | Address on file | | | | | | | |
| 7762291 | STEPHANIE ANDERSON | 1085 TASMAN DR SPC 748 | | | | SUNNYVALE | CA | 94089-5847 | |
| 7143092 | Stephanie Ann McFarland | Address on file | | | | | | | |
| 7154108 | Stephanie Ann Nixon | Address on file | | | | | | | |
| 7154108 | Stephanie Ann Nixon | Address on file | | | | | | | |
| 7199517 | STEPHANIE ANN ROWE | Address on file | | | | | | | |
| 7774040 | STEPHANIE ANN RUSH | 329 GARDEN CT | | | | ROSEVILLE | CA | 95678-2317 | |
| 7197477 | Stephanie Anne Keelan | Address on file | | | | | | | |
| 7197477 | Stephanie Anne Keelan | Address on file | | | | | | | |
| 7777057 | STEPHANIE ANNE WONG | 879 LABURNUM DR | | | | SUNNYVALE | CA | 94086-8150 | |
| 7762367 | STEPHANIE ARBIB | 2883 INDIANWOOD DR | | | | SARASOTA | FL | 34232-6010 | |
| 7778666 | STEPHANIE AVILA | 1521 S STANLEY AVE | | | | LOS ANGELES | CA | 90019-3849 | |
| 7199684 | STEPHANIE BARRETT | Address on file | | | | | | | |
| 5902858 | Stephanie Becker | Address on file | | | | | | | |
| 7184562 | Stephanie Bledsaw | Address on file | | | | | | | |
| 7162941 | STEPHANIE BLOOMFIELD | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7783299 | STEPHANIE C SMITH MACIAS | 1956 SCENIC SQUARE | | | | SAN JOSE | CA | 95132 | |
| 7764026 | STEPHANIE CARPENTER CUST | KARLI G CARPENTER | UNIF GIFT MIN ACT MI | W200 A 1 RD | | BARK RIVER | MI | 49807-9439 | |
| 7165713 | Stephanie Coate | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5972988 | Stephanie Cockrell | Address on file | | | | | | | |
| 5972987 | Stephanie Cockrell | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 218 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5972989 | Stephanie Cockrell | Address on file | | | | | | | |
| 5972991 | Stephanie Cockrell | Address on file | | | | | | | |
| 5972986 | Stephanie Cockrell | Address on file | | | | | | | |
| 7194600 | Stephanie Contreras | Address on file | | | | | | | |
| 7194600 | Stephanie Contreras | Address on file | | | | | | | |
| 5934565 | Stephanie Dillard dba CC Custom Auto Specialist | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4945926 | Stephanie Dillard dba CC Custom Auto Specialist | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5934564 | Stephanie Dillard dba CC Custom Auto Specialist | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934566 | Stephanie Dillard dba CC Custom Auto Specialist | Robert W. Jackson, Esq.,#117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5934567 | Stephanie Dillard dba CC Custom Auto Specialist | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4945924 | Stephanie Dillard dba CC Custom Auto Specialist | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7779034 | STEPHANIE DOMEK CUST | EDIE OLIVIA DOMEK | UTMA/CA | 1901 MARKHAM WAY | | SACRAMENTO | CA | 95818-3018 | |
| 7778605 | STEPHANIE DUNNE & | KATLEEN BERKLEY TTEES | IDA PARENTI REV TRUST DTD 5/16/91 | 639 WALLER ST | | SAN FRANCISCO | CA | 94117-3320 | |
| 7194651 | Stephanie Echols | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194651 | Stephanie Echols | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7768149 | STEPHANIE F HOLDER | 301 BLEVINS RUN | | | | YORKTOWN | VA | 23693-4187 | |
| 7184175 | Stephanie Fisher | Address on file | | | | | | | |
| 5972998 | Stephanie Grado | Address on file | | | | | | | |
| 5972999 | Stephanie Grado | Address on file | | | | | | | |
| 5972996 | Stephanie Grado | Address on file | | | | | | | |
| 5973000 | Stephanie Grado | Address on file | | | | | | | |
| 5903624 | Stephanie Greenspan | Address on file | | | | | | | |
| 7184544 | Stephanie Gregorio | Address on file | | | | | | | |
| 5934573 | Stephanie Hargrave | Address on file | | | | | | | |
| 5934575 | Stephanie Hargrave | Address on file | | | | | | | |
| 7174890 | Stephanie J Graham | Address on file | | | | | | | |
| 7783876 | STEPHANIE JACOBSEN | 931 STANLEY AVE | | | | LOS ALTOS | CA | 94024-5069 | |
| 5973005 | Stephanie Johnson | Address on file | | | | | | | |
| 5973006 | Stephanie Johnson | Address on file | | | | | | | |
| 5973007 | Stephanie Johnson | Address on file | | | | | | | |
| 7768477 | STEPHANIE K IRWIN | 159 31ST AVE | | | | SAN MATEO | CA | 94403-3365 | |
| 7769573 | STEPHANIE KRISTOVICH | 97 MISSION DR | | | | PETALUMA | CA | 94952-5228 | |
| 7174903 | Stephanie L Jimenez | Address on file | | | | | | | |
| 7174903 | Stephanie L Jimenez | Address on file | | | | | | | |
| 7153243 | Stephanie L Robison | Address on file | | | | | | | |
| 7153243 | Stephanie L Robison | Address on file | | | | | | | |
| 7143756 | Stephanie Lee Maddox | Address on file | | | | | | | |
| 7765502 | STEPHANIE LEON DONHAUSER | 1150 E AVENUE R7 | | | | PALMDALE | CA | 93550-6996 | |
| 5903886 | Stephanie Lopez | Address on file | | | | | | | |
| 7198661 | Stephanie Louise Eddy | Address on file | | | | | | | |
| 7198661 | Stephanie Louise Eddy | Address on file | | | | | | | |
| 7777127 | STEPHANIE LYNCH WRIGHT | 3824 WOODHILL PL | | | | KNOXVILLE | TN | 37919-6655 | |
| 7781875 | STEPHANIE M DENTON | 2423 LINCOLN AVE | | | | BELMONT | CA | 94002-1423 | |
| 7779596 | STEPHANIE M WRIGHT PERSONAL REP | ESTATE OF DOROTHY J GERJOVICH | 5 ESSEX DR | | | BEAR | DE | 19701-1602 | |
| 7153056 | Stephanie Maria Brown | Address on file | | | | | | | |
| 7153056 | Stephanie Maria Brown | Address on file | | | | | | | |
| 7143536 | Stephanie Maria Reeves | Address on file | | | | | | | |
| 5904271 | Stephanie Martinez | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 219 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5946244 | Stephanie Martinez | Address on file | | | | | | | |
| 5950003 | Stephanie Martinez | Address on file | | | | | | | |
| 5934583 | Stephanie Mccary | Address on file | | | | | | | |
| 5934581 | Stephanie Mccary | Address on file | | | | | | | |
| 5934584 | Stephanie Mccary | Address on file | | | | | | | |
| 5934582 | Stephanie Mccary | Address on file | | | | | | | |
| 7327319 | Stephanie McGrath | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199373 | STEPHANIE MICHELL MAYNARD | Address on file | | | | | | | |
| 5973015 | Stephanie Modena | Address on file | | | | | | | |
| 5973018 | Stephanie Modena | Address on file | | | | | | | |
| 5973014 | Stephanie Modena | Address on file | | | | | | | |
| 5934592 | Stephanie Morgan, Individually And Dba Blue Spruce Mobile Estates | Brianj. Panish (Sbn 116060) | Panish Shea &Boyle, Llp | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | Ca | 90025 | |
| 5934591 | Stephanie Morgan, Individually And Dba Blue Spruce Mobile Estates | Michaela. Kelly (Sbn 71460) | Walkup Melodia Kelly& Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5934593 | Stephanie Morgan, Individually And Dba Blue Spruce Mobile Estates | Address on file | | | | | | | |
| 7774823 | STEPHANIE NICHOLS SIMPSON | 2200 BOUTERSE ST APT 301 | | | | PARK RIDGE | IL | 60068-2367 | |
| 7152600 | Stephanie R Henderson | Address on file | | | | | | | |
| 7152600 | Stephanie R Henderson | Address on file | | | | | | | |
| 7184761 | Stephanie Renee Liuzza | Address on file | | | | | | | |
| 7326304 | Stephanie Rich | Kabateck LLP Client Trust Fund, Serena Vartazarian | 633 W. 5th Street, Suite 3200 | | | Los Angeles | CA | 90071 | |
| 7326304 | Stephanie Rich | Serena Vartazarian, attorney at law, Kabateck LLP | 633 W. 5th Street Suite 3200 | | | Los Angeles | CA | 90071 | |
| 7164357 | STEPHANIE ROTCHY-PANTOJA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7144309 | Stephanie S.D. Jeffrey | Address on file | | | | | | | |
| 7773437 | STEPHANIE SEARS REED CUST | ALEXIS BURBANK REED | CA UNIF TRANSFERS MIN ACT | 1721 E 23RD ST | | OAKLAND | CA | 94606-3313 | |
| 5949491 | Stephanie Sikkila | Address on file | | | | | | | |
| 5905809 | Stephanie Sikkila | Address on file | | | | | | | |
| 5950931 | Stephanie Sikkila | Address on file | | | | | | | |
| 5947526 | Stephanie Sikkila | Address on file | | | | | | | |
| 5950358 | Stephanie Sikkila | Address on file | | | | | | | |
| 7184132 | Stephanie Simons | Address on file | | | | | | | |
| 5902837 | Stephanie Steck-Benthin | Address on file | | | | | | | |
| 7199707 | STEPHANIE STEPHENSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 5973025 | Stephanie Trusley | Address on file | | | | | | | |
| 5973023 | Stephanie Trusley | Address on file | | | | | | | |
| 5973026 | Stephanie Trusley | Address on file | | | | | | | |
| 5973024 | Stephanie Trusley | Address on file | | | | | | | |
| 5907439 | Stephanie Utley | Address on file | | | | | | | |
| 5911559 | Stephanie Utley | Address on file | | | | | | | |
| 5910458 | Stephanie Utley | Address on file | | | | | | | |
| 5903603 | Stephanie Utley | Address on file | | | | | | | |
| 5973028 | Stephanie Uuzza | Address on file | | | | | | | |
| 5973027 | Stephanie Uuzza | Address on file | | | | | | | |
| 5973029 | Stephanie Uuzza | Address on file | | | | | | | |
| 5934605 | Stephanie Van Eck | Address on file | | | | | | | |
| 5934604 | Stephanie Van Eck | Address on file | | | | | | | |
| 5934606 | Stephanie Van Eck | Address on file | | | | | | | |
| 5934607 | Stephanie Van Eck | Address on file | | | | | | | |
| 5973039 | Stephanie Waggener | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5973037 | Stephanie Waggener | Address on file | | | | | | | |
| 5973036 | Stephanie Waggener | Address on file | | | | | | | |
| 5973038 | Stephanie Waggener | Address on file | | | | | | | |
| 7198493 | STEPHANIE WEBB | Address on file | | | | | | | |
| 7144410 | Stephanie Wills | Address on file | | | | | | | |
| 5934613 | Stephanie Wilt | Address on file | | | | | | | |
| 5934612 | Stephanie Wilt | Address on file | | | | | | | |
| 5934614 | Stephanie Wilt | Address on file | | | | | | | |
| 5934615 | Stephanie Wilt | Address on file | | | | | | | |
| 7181112 | Stephen  Gama | Address on file | | | | | | | |
| 7176392 | Stephen  Gama | Address on file | | | | | | | |
| 7183683 | Stephen  Heffelfinger | Address on file | | | | | | | |
| 7177295 | Stephen  Kennedy | Address on file | | | | | | | |
| 7154120 | Stephen  Lee Donica | Address on file | | | | | | | |
| 7154120 | Stephen  Lee Donica | Address on file | | | | | | | |
| 7152531 | Stephen  Louis Test | Address on file | | | | | | | |
| 7152531 | Stephen  Louis Test | Address on file | | | | | | | |
| 7176676 | Stephen  Sanders | Address on file | | | | | | | |
| 7176681 | Stephen  Scalisi | Address on file | | | | | | | |
| 7723593 | STEPHEN A FLOREK II | Address on file | | | | | | | |
| 7785132 | STEPHEN A HUNT & JEWEL E HUNT TR | HUNT FAMILY TRUST UA NOV 29 94 | 4009 GREEN ACRE RD | | | CASTRO VALLEY | CA | 94546-4625 | |
| 7778794 | STEPHEN A LUCICH & | STEPHANIE A LUCICH TTEES | MARY S LUCICH 1991 LIVING TRUST U/A DTD 02/19/1991 | 1137 PASEO REDONDO DR | | MERCED | CA | 95348-1823 | |
| 7784617 | STEPHEN A MALMSTROM & | SANDRA L MALMSTROM JT TEN | 7224 ALTURA PL | | | OAKLAND | CA | 94605-3102 | |
| 7771666 | STEPHEN A MOODY | 3955 VISTAPARK DR APT 122 | | | | SAN JOSE | CA | 95136-4402 | |
| 7836005 | Stephen A Peterson & Linnea L. Peterson | Address on file | | | | | | | |
| 7773844 | STEPHEN A ROGACKI | PO BOX 1736 | | | | LOVELAND | CO | 80539-1736 | |
| 7775138 | STEPHEN A SPETH CUST | JEFFREY STEPHEN SPETH | CA UNIF TRANSFERS MIN ACT | 2907 SHELTER ISLAND DR STE 105 | | SAN DIEGO | CA | 92106-2797 | |
| 7775975 | STEPHEN ALLEN TRAVERS | 171 JOHNNY RINGO | | | | BANDERA | TX | 78003-4238 | |
| 7150732 | Stephen and Lydia Testa | Address on file | | | | | | | |
| 7765052 | STEPHEN ANDREW DARRIGO CUST | DENNIS PATRICK DARRIGO UNIF | GIFT MIN ACT CALIF | 658 SAN PEDRO LN | | MORGAN HILL | CA | 95037-5220 | |
| 7142026 | Stephen Andrew Page | Address on file | | | | | | | |
| 7774666 | STEPHEN B SHEPPARD | 121 AMADOR CT | | | | OAKLEY | CA | 94561-3713 | |
| 7144020 | Stephen B. Bias | Address on file | | | | | | | |
| 5944863 | Stephen Bailey | Address on file | | | | | | | |
| 5902610 | Stephen Bailey | Address on file | | | | | | | |
| 5948184 | Stephen Bailey | Address on file | | | | | | | |
| 7780001 | STEPHEN BARR TOD | JODI BRAMBLE | SUBJECT TO STA TOD RULES | 1802 ELEUTHERA PT APT E3 | | COCONUT CREEK | FL | 33066-2855 | |
| 7778806 | STEPHEN BARRY DIAL | 2284 MORROW ST | | | | HAYWARD | CA | 94541-6295 | |
| 7784293 | STEPHEN BEAUCHAMP | 13048 PEMBROOKE VALLEY CT | | | | SAINT LOUIS | MO | 63141-8511 | |
| 5902859 | Stephen Becker | Address on file | | | | | | | |
| 7762849 | STEPHEN BECKLEY & | YVONNE BECKLEY JT TEN | 2025 TRES PICOS DR | | | YUBA CITY | CA | 95993-6108 | |
| 7165662 | Stephen Berry | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7144175 | Stephen Bias | Address on file | | | | | | | |
| 5945005 | Stephen Bowne | Address on file | | | | | | | |
| 5949673 | Stephen Bowne | Address on file | | | | | | | |
| 5948315 | Stephen Bowne | Address on file | | | | | | | |
| 5902749 | Stephen Bowne | Address on file | | | | | | | |
| 7775886 | STEPHEN BRADLEY TODES | 3031 HIDDEN MIST CT | | | | PEARLAND | TX | 77584-7940 | |
| 5910196 | Stephen Breitenstein | Address on file | | | | | | | |
| 5902963 | Stephen Breitenstein | Address on file | | | | | | | |
| 5906918 | Stephen Breitenstein | Address on file | | | | | | | |
| 7723619 | STEPHEN C DELLINGER TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 221 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7778215 | STEPHEN C DZIEWISZ | JULIE M DZIEWISZ | JTWROS | 42822 ST LAWRENCE AVE UNIT 8 | | THOUSAND ISLAND PARK | NY | 13692-4502 | |
| 7779704 | STEPHEN C HANSON | 123 OUACHITA 364 | | | | CAMDEN | AR | 71701-9788 | |
| 7771071 | STEPHEN C MCCLURE CUST | SEAN C MCCLURE | CA UNIF TRANSFERS MIN ACT | 27 DIABLO CIR | | LAFAYETTE | CA | 94549-3341 | |
| 5973048 | Stephen C Miller | Address on file | | | | | | | |
| 5973047 | Stephen C Miller | Address on file | | | | | | | |
| 5973044 | Stephen C Miller | Address on file | | | | | | | |
| 5973046 | Stephen C Miller | Address on file | | | | | | | |
| 5973045 | Stephen C Miller | Address on file | | | | | | | |
| 7772691 | STEPHEN C PEARSON & | KATHLEEN A PEARSON JT TEN | 5060 CRESWELL DR | | | LELAND | NC | 28451 | |
| 7779534 | STEPHEN C PEARSON & | KATHLEEN A PEARSON JT TEN | T O D KORY M PEARSON SUBJECT TO STA TOD RULES | 5060 CRESWELL DR | | LELAND | NC | 28451 | |
| 7779533 | STEPHEN C PEARSON & | KATHLEEN A PEARSON JT TEN | T O D KYLE S PEARSON SUBJECT TO STA TOD RULES | 5060 CRESWELL DR | | LELAND | NC | 28451 | |
| 7723629 | STEPHEN C WITTMAN | Address on file | | | | | | | |
| 5911012 | Stephen Cannon | Address on file | | | | | | | |
| 5905588 | Stephen Cannon | Address on file | | | | | | | |
| 5912476 | Stephen Cannon | Address on file | | | | | | | |
| 5909047 | Stephen Cannon | Address on file | | | | | | | |
| 5911889 | Stephen Cannon | Address on file | | | | | | | |
| 7196941 | Stephen Charles Awe | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196941 | Stephen Charles Awe | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7777906 | STEPHEN CHARLES SMITH | 3304 ENCINAL AVE | | | | ALAMEDA | CA | 94501-4807 | |
| 7141987 | Stephen Charles Warner | Address on file | | | | | | | |
| 5973051 | Stephen Clifford | Address on file | | | | | | | |
| 5973052 | Stephen Clifford | Address on file | | | | | | | |
| 5973049 | Stephen Clifford | Address on file | | | | | | | |
| 5973050 | Stephen Clifford | Address on file | | | | | | | |
| 7184474 | Stephen Craig Murray | Address on file | | | | | | | |
| 7193649 | STEPHEN CRANE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7775263 | STEPHEN D COGHLAN & LYNN M | COGHLAN TR UA AUG 26 00 STEPHEN & | LYNN COGHLAN FAMILY LIVING TRUST | 613 FAWN RIDGE CT | | SAN RAMON | CA | 94582-5109 | |
| 7766663 | STEPHEN D GALLIVER | 11902 LOOMIS DR | | | | AUSTIN | TX | 78738-5430 | |
| 7778632 | STEPHEN D HAMMOND TTEE | HAMMOND LIVING TRUST U/A DTD 03/04/92 | 1513 5TH ST | | | BERKELEY | CA | 94710-1712 | |
| 7770775 | STEPHEN D MARIENHOFF & | DIANA MARIENHOFF | COMMUNITY PROPERTY | PO BOX 570187 | | TARZANA | CA | 91357-0187 | |
| 7182200 | Stephen D. Moore Trust dated July 23, 2008 | | | | | | | | |
| 7335103 | Stephen Dale Ruffo, Trustee of the Stephen Dale Ruffo Trust Dated June 28, 2019 | Address on file | | | | | | | |
| 7335103 | Stephen Dale Ruffo, Trustee of the Stephen Dale Ruffo Trust Dated June 28, 2019 | Address on file | | | | | | | |
| 7181507 | Stephen Dale Wilson | Address on file | | | | | | | |
| 7176791 | Stephen Dale Wilson | Address on file | | | | | | | |
| 7141728 | Stephen Daniel Boschetti | Address on file | | | | | | | |
| 5911049 | Stephen Dille | Address on file | | | | | | | |
| 5905623 | Stephen Dille | Address on file | | | | | | | |
| 5912514 | Stephen Dille | Address on file | | | | | | | |
| 5909082 | Stephen Dille | Address on file | | | | | | | |
| 5911925 | Stephen Dille | Address on file | | | | | | | |
| 6124414 | Stephen Driscoll, Stephanie Driscoll | Law Office of Theresa A. Baumgartner | Theresa A. Baumgartner | 1630 N. Main Street, Suite 346 | | Walnut Creek | CA | 94596 | |
| 6012607 | STEPHEN DUFFY KLINE | Address on file | | | | | | | |
| 6106921 | STEPHEN DUFFY KLINE, KLINES PLUMBING SERVICES | 2110 SPRUCE DR | | | | HOLLISTER | CA | 95023 | |
| 7777835 | STEPHEN DUNN TTEE OF | THE WILLIAM F DUNN 2008 TR U/A | DTD 01/04/08 | 34430 SEA MIST TER | | FREMONT | CA | 94555-2952 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 222 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7175427 | Stephen E Carnahan | Address on file | | | | | | | |
| 7175427 | Stephen E Carnahan | Address on file | | | | | | | |
| 7764478 | STEPHEN E CLAXTON | 3308 GARVIN AVE | | | | RICHMOND | CA | 94805-1731 | |
| 7190698 | Stephen E. Graves Revocable Trust | Address on file | | | | | | | |
| 5905087 | Stephen Ellisen | Address on file | | | | | | | |
| 5946904 | Stephen Ellisen | Address on file | | | | | | | |
| 5934628 | Stephen Estes | Address on file | | | | | | | |
| 5934625 | Stephen Estes | Address on file | | | | | | | |
| 5934630 | Stephen Estes | Address on file | | | | | | | |
| 5934626 | Stephen Estes | Address on file | | | | | | | |
| 7767750 | STEPHEN F HATT & | LEONA J HATT JT TEN | 4948 HANSEN DR | | | SANTA ROSA | CA | 95409-3113 | |
| 7199339 | STEPHEN F SENNELLO | Address on file | | | | | | | |
| 7766091 | STEPHEN FARREN | 134 ROSEWOOD WAY | | | | SOUTH SAN FRANCISCO | CA | 94080-5846 | |
| 7766239 | STEPHEN FISHER | 391 PANTANO CIR | | | | PACHECO | CA | 94553-5639 | |
| 7169377 | Stephen Foster Davis | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7192969 | Stephen Freiderich Decker | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192969 | Stephen Freiderich Decker | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7486905 | Stephen Freiderich Decker | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7778230 | STEPHEN G HOXIE TOD | ELIZABETH R OLEARY | SUBJECT TO STA TOD RULES | 13 MITCHELL LN | | WAKEFIELD | MA | 01880-4918 | |
| 4929952 | STEPHEN G MORRIS MD INC | 8221 N FRESNO ST | | | | FRESNO | CA | 93720 | |
| 7781241 | STEPHEN G WEGMANN EX | EST WILLIAM F WEGMANN | 1783 THUNDERBIRD CT | | | SOUTH LAKE TAHOE | CA | 96150-4933 | |
| 5946580 | Stephen G. Gama | Address on file | | | | | | | |
| 5904630 | Stephen G. Gama | Address on file | | | | | | | |
| 5903198 | Stephen G. Juelsgaard | Address on file | | | | | | | |
| 5973060 | Stephen Gentile | Address on file | | | | | | | |
| 5973058 | Stephen Gentile | Address on file | | | | | | | |
| 5973061 | Stephen Gentile | Address on file | | | | | | | |
| 5973059 | Stephen Gentile | Address on file | | | | | | | |
| 7184109 | Stephen Graf OBO Pearson Road Collision Repair | Address on file | | | | | | | |
| 7767707 | STEPHEN GRUSSMARK CUST | DOUGLAS HARTE UNIF | GIFT MIN ACT NEW JERSEY | 100 W MOUNT PLEASANT AVE | | LIVINGSTON | NJ | 07039-2971 | |
| 7775265 | STEPHEN H KONZEN | TR UA SEP 16 09 | STEPHEN H KONZEN REVOCABLE LIVING TRUST | 6549 N 600 W | | LAKE VILLAGE | IN | 46349-9505 | |
| 7772328 | STEPHEN H OKEEFE CUST | KRAIGER OKEEFE | UNIF GIFT MIN ACT CA | 414 EMERALD BAY | | LAGUNA BEACH | CA | 92651-1215 | |
| 7778960 | STEPHEN H PERRIN TTEE | HERBERT M PERRIN REV TR | UA DTD 06 17 1994 AS AMENDED | 7154 HARBOUR TOWN DR | | WEST CHESTER | OH | 45069-6345 | |
| 7774997 | STEPHEN H SMITH | 5029 N 46TH PL | | | | PHOENIX | AZ | 85018-1730 | |
| 7723700 | STEPHEN H SMITH | Address on file | | | | | | | |
| 7776913 | STEPHEN H WILSON | 415 30TH ST | | | | SAN FRANCISCO | CA | 94131-2306 | |
| 5911096 | Stephen Herold | Address on file | | | | | | | |
| 5905669 | Stephen Herold | Address on file | | | | | | | |
| 5912563 | Stephen Herold | Address on file | | | | | | | |
| 5909129 | Stephen Herold | Address on file | | | | | | | |
| 5911972 | Stephen Herold | Address on file | | | | | | | |
| 7142937 | Stephen Hess | Address on file | | | | | | | |
| 7783121 | STEPHEN HILL | PO BOX 614 | | | | WINTON | CA | 95388 | |
| 7782490 | STEPHEN HILL | PO BOX 614 | | | | WINTON | CA | 95388-0614 | |
| 5973063 | Stephen Hitchko | Address on file | | | | | | | |
| 5973066 | Stephen Hitchko | Address on file | | | | | | | |
| 5973062 | Stephen Hitchko | Address on file | | | | | | | |
| 5973065 | Stephen Hitchko | Address on file | | | | | | | |
| 5973064 | Stephen Hitchko | Address on file | | | | | | | |
| 7768267 | STEPHEN HOURET | 5309 HIGH CANYON TRL NE | | | | ALBUQUERQUE | NM | 87111-8316 | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 223 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908282 | Stephen Howard | Address on file | | | | | | | |
| 5904606 | Stephen Howard | Address on file | | | | | | | |
| 7144110 | Stephen Howard Haaker | Address on file | | | | | | | |
| 5973069 | Stephen Hutchins | Address on file | | | | | | | |
| 5973067 | Stephen Hutchins | Address on file | | | | | | | |
| 5973071 | Stephen Hutchins | Address on file | | | | | | | |
| 5973068 | Stephen Hutchins | Address on file | | | | | | | |
| 7194074 | STEPHEN INZUNZA | Address on file | | | | | | | |
| 7143372 | Stephen J Duncan | Address on file | | | | | | | |
| 7786208 | STEPHEN J RADMAN | 1907 EDDY ST 1 | | | | SAN FRANCISCO | CA | 94115-3923 | |
| 7775258 | STEPHEN J STENBERG | 5519 LOUISIANA DR | | | | CONCORD | CA | 94521-4624 | |
| 7776350 | STEPHEN J VON SEEBACH | 164 PRESERVE DR APT D100 | | | | BRANSON | MO | 65616-4195 | |
| 7145280 | Stephen J. Gulla | Address on file | | | | | | | |
| 7480967 | Stephen J. Haymaker and Sareekarn Haymaker Revocable Living Trust | Address on file | | | | | | | |
| 7153751 | Stephen James Consiglio | Address on file | | | | | | | |
| 7153751 | Stephen James Consiglio | Address on file | | | | | | | |
| 7145034 | Stephen James Haymaker | Address on file | | | | | | | |
| 7183608 | Stephen James Kendall | Address on file | | | | | | | |
| 7789915 | Stephen James Kendall for The S&K Kendall Family Trust | Address on file | | | | | | | |
| 7723733 | STEPHEN JAMES MC KENNA | Address on file | | | | | | | |
| 7784027 | STEPHEN JOHN CROVO EX | EST BETTYMARIE CROVO | 2227 BLITZEN RD | | | SOUTH LAKE TAHOE | CA | 96150-5148 | |
| 7775351 | STEPHEN JOHN STONE | 6936 N 15TH ST | | | | DALTON GARDENS | ID | 83815-9595 | |
| 6014305 | STEPHEN JOHNSON | Address on file | | | | | | | |
| 7145769 | Stephen Johnson | Address on file | | | | | | | |
| 7143086 | Stephen Joseph De Bettencourt | Address on file | | | | | | | |
| 7781180 | STEPHEN K MILLER | 27524 RONDELL ST | | | | AGOURA HILLS | CA | 91301-2459 | |
| 7774456 | STEPHEN K SCHWIMMER & | JOAN V SCHWIMMER TR | UDT AUG 8 90 | 24139 SCHULTIES RD | | LOS GATOS | CA | 95033-9004 | |
| 7775266 | STEPHEN K SCHWIMMER & | JOAN V SCHWIMMER TR UA AUG 8 90 | JOAN V SCHWIMMER DECLARATION OF TRUST | 24139 SCHULTIES RD | | LOS GATOS | CA | 95033-9004 | |
| 7861036 | Stephen K. Laabs & Mardell J. Laabs JT Ten/WROS | Address on file | | | | | | | |
| 7768994 | STEPHEN KAHN CUST | BRETTEN JOEL KAHN | UNIF GIFT MIN ACT CA | PO BOX 6598 | | ALBANY | CA | 94706-0598 | |
| 5904153 | Stephen Kastner | Address on file | | | | | | | |
| 5907866 | Stephen Kastner | Address on file | | | | | | | |
| 7187422 | Stephen Kennedy | Address on file | | | | | | | |
| 7769482 | STEPHEN KOPACZ | RT 4 BOX 2025 | | | | HAWKINSVILLE | GA | 31036-9795 | |
| 7763630 | STEPHEN L BROWN | 2779 EULALIE DR | | | | SAN JOSE | CA | 95121-2213 | |
| 7764932 | STEPHEN L CURR | 8531 MARINERS DR APT 46 | | | | STOCKTON | CA | 95219-5443 | |
| 7775267 | STEPHEN L DAVIS & GRANIA E DAVIS | TR UA NOV 11 10 THE STEPHEN L AND | GRANIA E DAVIS 2010 FAMILY TRUST | 197 CARIBE ISLE | | NOVATO | CA | 94949-5349 | |
| 7782301 | STEPHEN L GUENSLER TR | UA 05 22 03 | WILMA ALTON POULSON LIVING TRUST | 60 W PONDEROSA DR | | BLAIRSDEN GRAEAGLE | CA | 96103-9723 | |
| 7769219 | STEPHEN L KERR | 883 LANSDOWN CT | | | | SUNNYVALE | CA | 94087-1706 | |
| 7778556 | STEPHEN L RODGERS TTEE | LOWELL & ALICE RODGERS LIVING TRUST | DTD 05/12/1994 | 1001 WHITE GLACIER AVE | | HENDERSON | NV | 89002-0959 | |
| 7180767 | Stephen L. Arrington and Cynthia E. Arrington, Trustees of the Arrington Family Trust of 2009, Dated May 29, 2009 | Address on file | | | | | | | |
| 7142169 | Stephen Larry Richardson | Address on file | | | | | | | |
| 7770221 | STEPHEN LINTON | 1659 SHORT ST | | | | MCKINLEYVILLE | CA | 95519-4145 | |
| 7184368 | Stephen Lloyd Graf | Address on file | | | | | | | |
| 7195034 | Stephen Long | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195034 | Stephen Long | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7780899 | STEPHEN M DIPIETRO | 10205 NE 126TH PL | | | | KIRKLAND | WA | 98034-2853 | |
| 7766197 | STEPHEN M FILIPAS | 4761 137TH CIR W | | | | APPLE VALLEY | MN | 55124-8796 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 224 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7769715 | STEPHEN M LAMB CUST | KAREN E LAMB | CA UNIF TRANSFERS MIN ACT | 15 HANSEN RD | | NOVATO | CA | 94947-3815 | |
| 7777699 | STEPHEN M VALDESPINO & | VALVE VALDESPINO TR | 08/21/01 F T VALDESPINO FAMILY TRUST | 206 WILSHIRE AVE | | DALY CITY | CA | 94015-1036 | |
| 5973075 | Stephen M. Overmyer | Address on file | | | | | | | |
| 5973076 | Stephen M. Overmyer | Address on file | | | | | | | |
| 5973073 | Stephen M. Overmyer | Address on file | | | | | | | |
| 5973074 | Stephen M. Overmyer | Address on file | | | | | | | |
| 5973072 | Stephen M. Overmyer | Address on file | | | | | | | |
| 7194375 | STEPHEN M. SMITH | Address on file | | | | | | | |
| 7165409 | STEPHEN M. VELLA AND MARIA P. VELLA, TRUSTEES OF THE VELLA 2013 LIVING TRUST, DATED MARCH 14, 2013 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5934650 | Stephen Marada | Address on file | | | | | | | |
| 5934652 | Stephen Marada | Address on file | | | | | | | |
| 5934651 | Stephen Marada | Address on file | | | | | | | |
| 5973082 | Stephen McArthur | Address on file | | | | | | | |
| 5973081 | Stephen McArthur | Address on file | | | | | | | |
| 5973083 | Stephen McArthur | Address on file | | | | | | | |
| 5973084 | Stephen McArthur | Address on file | | | | | | | |
| 7174850 | Stephen McArthur | Address on file | | | | | | | |
| 7194877 | Stephen McRae Morris | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462227 | Stephen McRae Morris | Address on file | | | | | | | |
| 7771255 | STEPHEN MCREAVY & | MRS RUTH MCREAVY JT TEN | 7025 E GREENWAY PKWY STE 800 | | | SCOTTSDALE | AZ | 85254-2168 | |
| 7154339 | Stephen Michael James | Address on file | | | | | | | |
| 7154339 | Stephen Michael James | Address on file | | | | | | | |
| 7195553 | Stephen Michael Soldis | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195553 | Stephen Michael Soldis | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7143088 | Stephen Micheal Nevel | Address on file | | | | | | | |
| 7142989 | Stephen Midkiff | Address on file | | | | | | | |
| 7765584 | STEPHEN MITCHEL DOWD | 5542 CATALPA CT | | | | LOOMIS | CA | 95650-9072 | |
| 5911169 | Stephen Moore | Address on file | | | | | | | |
| 5905739 | Stephen Moore | Address on file | | | | | | | |
| 5912635 | Stephen Moore | Address on file | | | | | | | |
| 5909200 | Stephen Moore | Address on file | | | | | | | |
| 5912040 | Stephen Moore | Address on file | | | | | | | |
| 7169006 | Stephen Morris | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7762044 | STEPHEN N ABRAHMS | 238 MONTE VISTA DR | | | | APTOS | CA | 95003-4015 | |
| 7779460 | STEPHEN NEAL ROGACKI ADMIN | ESTATE OF STEPHEN ANTHONY ROGACKI | PO BOX 626 | | | LOVELAND | CO | 80539-0626 | |
| 7785784 | STEPHEN P BONNER & CHERI L BONNER TR | UA 06 30 14 | STEPHEN P & CHERI L BONNER LIV TRUST | 16699 KILDARE RD | | SAN LEANDRO | CA | 94578-1215 | |
| 7778223 | STEPHEN P GALE | 7 OAKMONT DR | | | | RANCHO MIRAGE | CA | 92270-1485 | |
| 7769126 | STEPHEN P KEISER | C/O JANE P KEISER | 26900 CHATEAU LAKE DR | | | KINGWOOD | TX | 77339-1426 | |
| 7780688 | STEPHEN P LABADIE & | PAUL M LABADIE TR | UA 08 09 02 LABADIE FAMILY TRUST | 1135 7TH ST | | HOOD RIVER | OR | 97031-2255 | |
| 7776431 | STEPHEN P WALKO | 4764 E CLIFF RD | | | | PORT CLINTON | OH | 43452-9776 | |
| 5905211 | Stephen Panke | Address on file | | | | | | | |
| 5910493 | Stephen Pettit | Address on file | | | | | | | |
| 5903797 | Stephen Pettit | Address on file | | | | | | | |
| 5907528 | Stephen Pettit | Address on file | | | | | | | |
| 7787297 | STEPHEN PIERCZYNSKI & | JOAN PIERCZYNSKI JT TEN | 7948 NORDICA AVE | | | BURBANK | IL | 60459-1667 | |
| 5949124 | Stephen Portis | Address on file | | | | | | | |
| 5950065 | Stephen Portis | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 225 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905284 | Stephen Portis | Address on file | | | | | | | |
| 5947069 | Stephen Portis | Address on file | | | | | | | |
| 5950679 | Stephen Portis | Address on file | | | | | | | |
| 5998343 | Stephen Pree/Atty Patterson, Donald Patterson, Esq. | 3260 Blume Dr. Ste 410 | | | | Moraga | CA | 94806 | |
| 7762317 | STEPHEN R ANDRUS & JEAN S ANDRUS | JT TEN | 8901 SW 274TH ST | | | VASHON | WA | 98070-8600 | |
| 7764121 | STEPHEN R CATO | PO BOX 97 | | | | DILLON BEACH | CA | 94929-0097 | |
| 7767705 | STEPHEN R HART | 703 CEDAR LN | | | | MARION | IL | 62959-4105 | |
| 7778821 | STEPHEN R RIPPEE & | LINDA RIPPEE JT TEN | 1638 W LOS ALTOS AVE | | | FRESNO | CA | 93711-1327 | |
| 7778372 | STEPHEN R RIPPEE EXEC | ESTATE OF JAMES M RIPPEE | 1638 W LOS ALTOS AVE | | | FRESNO | CA | 93711-1327 | |
| 7774745 | STEPHEN R SHYVERS | 4965 VANDERBILT DR | | | | SAN JOSE | CA | 95130-2150 | |
| 5906622 | Stephen R. Foley | Address on file | | | | | | | |
| 5902628 | Stephen R. Foley | Address on file | | | | | | | |
| 5909941 | Stephen R. Foley | Address on file | | | | | | | |
| 7195299 | Stephen Ray Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195299 | Stephen Ray Johnson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4929961 | STEPHEN RAY VERDUZCO | 5988 W FEDORA AVE | | | | FRESNO | CA | 93722 | |
| 7144037 | Stephen Rhodes | Address on file | | | | | | | |
| 7194747 | Stephen Richard Ericsson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194747 | Stephen Richard Ericsson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7176019 | Stephen Richard Thomas and Linda Roberta Thomas, Trustees of the Thomas Family Revocable Trust dated August 21, 2013 | Address on file | | | | | | | |
| 7197774 | STEPHEN SADRIN | Address on file | | | | | | | |
| 5946434 | Stephen Sanders | Address on file | | | | | | | |
| 5904488 | Stephen Sanders | Address on file | | | | | | | |
| 7181392 | Stephen Sanders | Address on file | | | | | | | |
| 7145661 | Stephen Scalapino | Address on file | | | | | | | |
| 5907678 | Stephen Scalisi | Address on file | | | | | | | |
| 5903947 | Stephen Scalisi | Address on file | | | | | | | |
| 7181397 | Stephen Scalisi | Address on file | | | | | | | |
| 7181161 | Stephen Scott Howard | Address on file | | | | | | | |
| 7176443 | Stephen Scott Howard | Address on file | | | | | | | |
| 7198428 | STEPHEN SHIPLEY | Address on file | | | | | | | |
| 7200911 | STEPHEN SHIPLEY, doing business as SNFQAPI LLC. | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7184681 | Stephen Silber | Address on file | | | | | | | |
| 5905029 | Stephen Sokol | Address on file | | | | | | | |
| 5946849 | Stephen Sokol | Address on file | | | | | | | |
| 7781086 | STEPHEN SPIES | 10519 LES JARDINS DR | | | | DALLAS | TX | 75229-5459 | |
| 6011816 | STEPHEN ST ANDRE | 640 N 1ST ST | | | | DIXON | CA | 95620 | |
| 7198533 | Stephen Stuber (self) | Address on file | | | | | | | |
| 7766910 | STEPHEN T GILBERT | 8374 RIESLING WAY | | | | SAN JOSE | CA | 95135-1404 | |
| 7780970 | STEPHEN T KOBAYASHI | 6362 N SELLAND AVE | | | | FRESNO | CA | 93711-0873 | |
| 6014306 | STEPHEN TARKE | Address on file | | | | | | | |
| 5934659 | Stephen Tchudi | Address on file | | | | | | | |
| 5934658 | Stephen Tchudi | Address on file | | | | | | | |
| 5934662 | Stephen Tchudi | Address on file | | | | | | | |
| 5934663 | Stephen Tchudi | Address on file | | | | | | | |
| 5934661 | Stephen Tchudi | Address on file | | | | | | | |
| 7163234 | STEPHEN THOMAS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
226 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7778234 | STEPHEN THOMAS HANSEN | 1301 CRAIG DR | | | | CONCORD | CA | 94518-1507 | |
| 7198917 | Stephen Troy Rowe | Address on file | | | | | | | |
| 7776172 | STEPHEN VAN COOPS | 321 FARALLON DR | | | | LAKE HAVASU CITY | AZ | 86403-5022 | |
| 5973092 | Stephen Vergara | Address on file | | | | | | | |
| 5973090 | Stephen Vergara | Address on file | | | | | | | |
| 5973093 | Stephen Vergara | Address on file | | | | | | | |
| 5973091 | Stephen Vergara | Address on file | | | | | | | |
| 7781223 | STEPHEN W BADER | 10302 NE 103RD TER | | | | KANSAS CITY | MO | 64157-7962 | |
| 7763820 | STEPHEN W BUTTERWORTH CUST | LUKAS BUTTERWORTH | UNIF GIFT MIN ACT NY | UNTERDORFSTR 28 | | ASCHA | | 94347 | GERMANY |
| 7765047 | STEPHEN W DARKOCH & | SUSAN L KREWIN JT TEN | 404 CHERI DR | | | CANONSBURG | PA | 15317-5323 | |
| 7765107 | STEPHEN W DAVIS | 1519 TONEY DR SE | | | | HUNTSVILLE | AL | 35802-1249 | |
| 7765959 | STEPHEN W ERICKSON & JOANNE P | ERICKSON | TR ERICKSON REVOCABLE LIVING TRUST UA JUL 13 92 | 10696 HWY 99 | | MADERA | CA | 93637 | |
| 7768916 | STEPHEN W JONES | 1912 BEARBERRY LN | | | | ASHEVILLE | NC | 28803-3241 | |
| 5934669 | Stephen W. Muser | Address on file | | | | | | | |
| 5934671 | Stephen W. Muser | Address on file | | | | | | | |
| 5934670 | Stephen W. Muser | Address on file | | | | | | | |
| 5934672 | Stephen W. Muser | Address on file | | | | | | | |
| 5904130 | Stephen Wallace | Address on file | | | | | | | |
| 5946112 | Stephen Wallace | Address on file | | | | | | | |
| 7776630 | STEPHEN WEISS & | LINDA S WEISS JT TEN | 315 E 68TH ST APT 4L | | | NEW YORK | NY | 10065-5603 | |
| 7200702 | STEPHEN WHITE | Address on file | | | | | | | |
| 7469933 | Stephen William Havlek and Laura Nicholas Havlek Revocable Inter Vivos Trust dated January 9, 2001 | Address on file | | | | | | | |
| 5910754 | Stephen Wilson | Address on file | | | | | | | |
| 5908038 | Stephen Wilson | Address on file | | | | | | | |
| 5904748 | Stephen Wilson | Address on file | | | | | | | |
| 5908357 | Stephen Wilson | Address on file | | | | | | | |
| 5904360 | Stephen Wilson | Address on file | | | | | | | |
| 7779957 | STEPHEN WOO & | BARBARA WOO JT TEN | 21073 WENDY DR | | | TORRANCE | CA | 90503-4069 | |
| 7762670 | STEPHEN Y BARKAN | 2681 N FLAMINGO RD APT S2408 | | | | PLANTATION | FL | 33323-1750 | |
| 4938837 | STEPHEN, GEORGE L | PO BOX 309 | | | | COPPEROPOLIS | CA | 95228 | |
| 4934406 | Stephen, Sunil and Caroline | 15145 Blossom Hill Road | | | | Los Gatos | CA | 95032 | |
| 7764204 | STEPHENIE S M CHAN | PO BOX 5220 | | | | SOUTH SAN FRANCISCO | CA | 94083-5220 | |
| 6074040 | STEPHENS | 2833 E 2nd St | | | | Long Beach | CA | 90803 | |
| 4975926 | STEPHENS | 4767 HIGHWAY 147 | 2833 E 2nd St | | | Long Beach | CA | 90803 | |
| 6140855 | STEPHENS DAVID | Address on file | | | | | | | |
| 7195831 | Stephens Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195831 | Stephens Family Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6141958 | STEPHENS GRANT J & STEPHENS JILLIAN M | Address on file | | | | | | | |
| 6106948 | Stephens Mechanical Corporation | 5309 Woodgrove Ct. | | | | Concord | CA | 94521 | |
| 6106950 | STEPHENS MECHANICAL CORPORATION | Attn: Paul Stephens | 5309 Woodgrove Court | | | Concord | CA | 94521 | |
| 6133097 | STEPHENS NICHOLAS W & STEPHANIE K | Address on file | | | | | | | |
| 4992572 | Stephens, Anna | Address on file | | | | | | | |
| 4938470 | Stephens, Anne | PO Box 1029 | | | | Ben Lomond | CA | 95005 | |
| 4940989 | STEPHENS, BEVERLY | 1101 KADOTA AVE | | | | ATWATER | CA | 95301 | |
| 4917178 | STEPHENS, BRIAN WAYNE | 2630 HWY 96 | | | | WILLOW CREEK | CA | 95573 | |
| 4997091 | Stephens, Bruce | Address on file | | | | | | | |
| 4913252 | Stephens, Bruce Allen | Address on file | | | | | | | |
| 7823220 | Stephens, Catherine | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7823220 | Stephens, Catherine | Address on file | | | | | | | |
| 4964828 | Stephens, Chris Joseph | Address on file | | | | | | | |
| 7328252 | Stephens, Cody K | Address on file | | | | | | | |
| 4985531 | Stephens, Dale | Address on file | | | | | | | |
| 4953379 | Stephens, Dan Phillips | Address on file | | | | | | | |
| 4977632 | Stephens, Donald | Address on file | | | | | | | |
| 4934438 | STEPHENS, DUANE | 75 HILL RD | | | | BERKELEY | CA | 94708 | |
| 4982122 | Stephens, Elizabeth | Address on file | | | | | | | |
| 4955546 | Stephens, Eshe R | Address on file | | | | | | | |
| 4995119 | Stephens, Jane | Address on file | | | | | | | |
| 4954713 | Stephens, Jane Lee | Address on file | | | | | | | |
| 4943119 | Stephens, Janice | 4631 Quigg Dr | | | | Santa Rosa | CA | 95409 | |
| 4923096 | STEPHENS, JASON LEE | JS CONSTRUCTION | 175 PATRICIA LANE | | | WILLOW CREEK | CA | 95573 | |
| 7308684 | Stephens, Jayda | Address on file | | | | | | | |
| 7160392 | STEPHENS, JAYDA A. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4983325 | Stephens, John | Address on file | | | | | | | |
| 4923346 | STEPHENS, JOHN D | PO Box 509 | | | | ESPARTO | CA | 95627 | |
| 6106924 | Stephens, John D. | Address on file | | | | | | | |
| 4967412 | Stephens, John Loren | Address on file | | | | | | | |
| 5006400 | STEPHENS, John R. and Vicki J. | 4767 HIGHWAY 147 | 1194 Bordeaux St. | | | Pleasanton | CA | 94566 | |
| 4944908 | Stephens, Julie | 19691 Hwy 36 | | | | Carlotta | CA | 95528 | |
| 4933416 | Stephens, Keith F. | Address on file | | | | | | | |
| 4954644 | Stephens, Keith Fisher | Address on file | | | | | | | |
| 4940782 | Stephens, Kelly | 48 Calle de los Ositos | | | | Carmel Valley | CA | 93924 | |
| 4964910 | Stephens, Kemmer Scott | Address on file | | | | | | | |
| 4979278 | Stephens, Kenneth | Address on file | | | | | | | |
| 4960132 | Stephens, Kevin | Address on file | | | | | | | |
| 4938327 | Stephens, Kristin | 21525 Madrone Dr | | | | Los Gatos | CA | 95033 | |
| 4985496 | Stephens, Larry | Address on file | | | | | | | |
| 4937400 | Stephens, Layton Lee | 6938 Langley CYN Rd | | | | Salinas | CA | 93907 | |
| 4983034 | Stephens, Mark | Address on file | | | | | | | |
| 4936662 | Stephens, Mary | PO Box 36 | | | | Kyburz | CA | 95720 | |
| 4995758 | Stephens, Matthew | Address on file | | | | | | | |
| 4911445 | Stephens, Matthew E | Address on file | | | | | | | |
| 4956691 | Stephens, May | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964844 | Stephens, Michael | Address on file | | | | | | | |
| 4950372 | Stephens, Michelle | Address on file | | | | | | | |
| 4952684 | Stephens, Nicholas D | Address on file | | | | | | | |
| 4951754 | Stephens, Robert W | Address on file | | | | | | | |
| 4988830 | Stephens, Rodney | Address on file | | | | | | | |
| 4911608 | Stephens, Rodney Bernard | Address on file | | | | | | | |
| 6121177 | Stephens, Scott W | Address on file | | | | | | | |
| 6106923 | Stephens, Scott W | Address on file | | | | | | | |
| 4960603 | Stephens, Sean Colin | Address on file | | | | | | | |
| 4991841 | Stephens, Sharon | Address on file | | | | | | | |
| 4956681 | Stephens, Tamika V | Address on file | | | | | | | |
| 4936689 | Stephens, Ted | P, O. Box 169 | | | | Yorkville | CA | 95494 | |
| 5004121 | Stephens, Tiffany | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5979371 | Stephens, Tiffany | Address on file | | | | | | | |
| 4980782 | Stephens, Walter | Address on file | | | | | | | |
| 4975611 | Stephenson | 0522 PENINSULA DR | 530 Main St | | | Red Bluff | CA | 96080 | |
| 4975443 | Stephenson | 1024 PENINSULA DR | 46 David Dr. | | | Hollister | CA | 95023 | |
| 6112791 | Stephenson | 530 Main St | | | | Red Bluff | CA | 96080 | |
| 6132678 | STEPHENSON MARGARET ESTATE OF | Address on file | | | | | | | |
| 7472368 | Stephenson, Christopher J. | Address on file | | | | | | | |
| 7183290 | Stephenson, Jacklyn Nicole | Address on file | | | | | | | |
| 4975577 | STEPHENSON, JAMES | 0608 PENINSULA DR | 45 Del Mesa Carmel | | | Carmel | CA | 93923-9508 | |
| 4994875 | Stephenson, James | Address on file | | | | | | | |
| 6078954 | STEPHENSON, JAMES | Address on file | | | | | | | |
| 4959203 | Stephenson, Janice | Address on file | | | | | | | |
| 4976196 | Stephenson, Larry | 0247 LAKE ALMANOR WEST DR | 4780 Songbird | | | Chico | CA | 95973 | |
| 4983650 | Stephenson, Larry | Address on file | | | | | | | |
| 6101882 | Stephenson, Larry | Address on file | | | | | | | |
| 4997130 | Stephenson, Matthew | Address on file | | | | | | | |
| 4943338 | Stephenson, Nicol | 17002 acacia way | | | | Clearlake oaks | CA | 95423 | |
| 4939239 | Stephenson, Pauline | 1732 Carson Woods Road | | | | Fortuna | CA | 95540 | |
| 4944380 | STEPHENSON, PEDRA | 1743 Harrold St | | | | Richmond | CA | 94801 | |
| 4983356 | Stephenson, William | Address on file | | | | | | | |
| 7182826 | Stepp, Brian Keith | Address on file | | | | | | | |
| 4978475 | Stepp, David | Address on file | | | | | | | |
| 4992896 | Stepp, Shirley | Address on file | | | | | | | |
| 4940056 | Stepps, Kevin | PO BOX 601 | | | | MURPHYS | CA | 95247 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7185430 | STEPRO, RENATE | Address on file | | | | | | | |
| 6012380 | STEPTOE & JOHNSON LLP | 1330 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036-1795 | |
| 4933136 | Steptoe & Johnson, LLP | One Market Street Steuart Tower Suite 1800 | | | | San Francisco | CA | 94105 | |
| 4980669 | Sterbenk, Valerie | Address on file | | | | | | | |
| 4978411 | Sterbenk, William | Address on file | | | | | | | |
| 4979381 | Sterck, Constance | Address on file | | | | | | | |
| 4985195 | Sterck, Diane | Address on file | | | | | | | |
| 4941086 | Stereoguyz-Wilson, Chad | 2451 Aberdeen In | | | | Discovery bay | CA | 94505 | |
| 6146156 | STERETT WILLIAM I | Address on file | | | | | | | |
| 6106954 | STERICYCLE COMMUNICATIONS SOLUTIONS | 2800 SKYMARK AVE STE 308 | | | | MISSISSAUGE | ON | L4W 5A6 | CANADA |
| 4929972 | STERICYCLE COMMUNICATIONS SOLUTIONS | 2800 SKYMARK EVE STE 308 | | | | MISSISSAUGE | ON | L4W 5A6 | CANADA |
| 6106955 | STERIGENICS INTERNATIONAL - 2319 LINCOLN AVE | 9100 South Hills Blvd., Suite 300 | | | | Broadview Heights | OH | 44147 | |
| 6142017 | STERK JOSEPH A & STERK JACQUELINE S | Address on file | | | | | | | |
| 6106957 | STERLING AVIONICS, INC. - 145 JOHN GLENN DR | 7042 - B Commerce Circle | | | | Pleasanton | CA | 94588 | |
| 5911301 | Sterling Capital Partners | David S. Casey, Jr., SBN 60768, Gayle M. Blatt, SBN 122048, Angela Jae Chun, SBN 248571 | Casey Gerry Schenk Frankca Villa | Blatt & Penfield, LLP | 110 Laurel Street | San Diego | CA | 92101 | |
| 5909343 | Sterling Capital Partners | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5905894 | Sterling Capital Partners | Thomas Tosdal | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | CA | 92075 | |
| 6130214 | STERLING CAPITAL PARTNERS LLC | Address on file | | | | | | | |
| 6106958 | STERLING COMMUNICATIONS | 2232 S DEPOT #G | | | | SANTA MARIA | CA | 93455 | |
| 6130244 | STERLING DOUGLAS B & CYNTHIA L TR | Address on file | | | | | | | |
| 7340083 | Sterling Edward Fairbanks | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5973101 | Sterling Edward Fairbanks | Address on file | | | | | | | |
| 5973102 | Sterling Edward Fairbanks | Address on file | | | | | | | |
| 5973099 | Sterling Edward Fairbanks | Address on file | | | | | | | |
| 5973100 | Sterling Edward Fairbanks | Address on file | | | | | | | |
| 7145395 | Sterling Eugene Kelly | Address on file | | | | | | | |
| 4935901 | Sterling Foods Caravan-Ruggeri, Maria | 33300 Western Ave | | | | Union City | CA | 94587 | |
| 4932464 | STERLING NATIONAL BANK | 42 BROADWAY | | | | NEW YORK | NY | 10004 | |
| 6106959 | STERLING POINTE OWNERS ASSOCIATION | 12820 EARHART AVE. | Brent Estes | | | AUBURN | CA | 95602 | |
| 6121495 | Sterling, Gilbert | Address on file | | | | | | | |
| 6106956 | Sterling, Gilbert | Address on file | | | | | | | |
| 4941975 | Sterling, Haley | PO Box 901 | | | | Caruthers | CA | 93609 | |
| 4993981 | Sterling, James | Address on file | | | | | | | |
| 4967318 | Sterling, Karen L | Address on file | | | | | | | |
| 4913992 | Sterling, Prime Marcellous | Address on file | | | | | | | |
| 7189175 | Sterling, Tessa | Address on file | | | | | | | |
| 4930719 | STERLING, THERESA M | 124 PEBBLE BEACH DR | | | | APTOS | CA | 95003 | |
| 6121004 | Stermer, Daniel R | Address on file | | | | | | | |
| 6106960 | Stermer, Daniel R | Address on file | | | | | | | |
| 4929974 | STERN GROVE FESTIVAL | 832 FOLSOM STREET, SUITE 1000 | | | | SAN FRANCISCO | CA | 94107 | |
| 6095366 | Stern Management Trust | P.O. Box 429 | | | | Bass Lake | CA | 93604 | |
| 4935495 | Stern, Andrew | 1443 Hawthorne Terrace | | | | Berkeley | CA | 94708 | |
| 7187609 | STERN, HARRISON | Address on file | | | | | | | |
| 4922880 | STERN, IRVING | 15 LOMA VISTA LN | | | | BURLINGAME | CA | 94010 | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 230 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4952247 | Stern, Jeffrey | Address on file | | | | | | | |
| 5005742 | Stern, Judson | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7277777 | Stern, Judson | Address on file | | | | | | | |
| 7182201 | Stern, Judson David Joseph | Address on file | | | | | | | |
| 6106961 | STERN, KEN | Address on file | | | | | | | |
| 4938995 | Stern, Philip | 100 Windwalker Way | | | | Novato | CA | 94945 | |
| 6122078 | Stern, Scott David | Address on file | | | | | | | |
| 6106962 | Stern, Scott David | Address on file | | | | | | | |
| 6141354 | STERNAD FRANK A TR & STERNAD KAREN TR | Address on file | | | | | | | |
| 4980348 | Sterni, Marvin | Address on file | | | | | | | |
| 4923022 | STERNISHA, JAMES L | STERNISHA CONSULTING SERVICES | N5036 750TH ST | | | ELLSWORTH | WI | 54011 | |
| 6106964 | STERNISHA, JAMES L | Address on file | | | | | | | |
| 6141819 | STERNITZKE DAVID B | Address on file | | | | | | | |
| 4989253 | Sternjacob, Max | Address on file | | | | | | | |
| 6146574 | STERR LUELLA M TR | Address on file | | | | | | | |
| 4977050 | Sterzer, John | Address on file | | | | | | | |
| 7775043 | STESS L SOLARI & | BILLIEANN SOLARI TR | SOLARI LIVING TRUST UA MAR 9 94 | 50 GOLDFINCH DR | | AMERICAN CANYON | CA | 94503-3001 | |
| 4979300 | Stetler, Arthur | Address on file | | | | | | | |
| 4918591 | STETLER, CLAUDIA G | DBA STETLER AND ASSOCIATES | 4800 KOKOMO DR STE 1913 | | | SACRAMENTO | CA | 95835 | |
| 6106965 | STETLER, CLAUDIA G | Address on file | | | | | | | |
| 6106966 | STETLER, CLAUDIA G | Address on file | | | | | | | |
| 4990869 | Stetler, Edward | Address on file | | | | | | | |
| 4997891 | Stetler, Janice | Address on file | | | | | | | |
| 4967056 | Stetler, Janice Lynn | Address on file | | | | | | | |
| 4964234 | Stetler, Scott | Address on file | | | | | | | |
| 4997367 | Stetler, Wilma | Address on file | | | | | | | |
| 4951065 | Stetson Jr., Joey Lee | Address on file | | | | | | | |
| 4994596 | Stetson, David | Address on file | | | | | | | |
| 7190188 | Stettler, Curtis Troy | Address on file | | | | | | | |
| 7190183 | Stettler, Nancy June | Address on file | | | | | | | |
| 4952288 | Stetz, Christopher P | Address on file | | | | | | | |
| 6143146 | STEUER ALAN TR ET AL | Address on file | | | | | | | |
| 7139592 | Steuer-Silva, Frances | Address on file | | | | | | | |
| 7198549 | Stevan Fuller | Address on file | | | | | | | |
| 7176703 | Steve  Slyker | Address on file | | | | | | | |
| 6106967 | Steve & Bonnie Tetrick | 27500 S Cow Creek Road | | | | Millville | CA | 96062 | |
| 5807691 | STEVE & BONNIE TETRICK | Attn: Steve Tetrick | 27500 S Cow Creek Road | | | Millville | CA | 96062 | |
| 7187340 | Steve & Nancy Miller Family Trust  Dated May 3, 1995 | Address on file | | | | | | | |
| 7777672 | STEVE A GAVIS TTEE | THE GAVIS FAM REV TR | UA DTD 08 14 2013 | 408 KNOWLTON CT | | ROSEVILLE | CA | 95747-6475 | |
| 7783950 | STEVE AARON MORGAN | 1670 ARLINGTON DR | | | | CRESCENT CITY | CA | 95531-8642 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195460 | Steve Amend on behalf of Mark West Meadows Association | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195460 | Steve Amend on behalf of Mark West Meadows Association | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7149214 | Steve and Linda Davis | Address on file | | | | | | | |
| 6142304 | STEVE AND MARY GRAVES FAMILY FOUNDATION | Address on file | | | | | | | |
| 7140607 | Steve Anh Hoang | Address on file | | | | | | | |
| 5910988 | Steve Baker | Address on file | | | | | | | |
| 5905566 | Steve Baker | Address on file | | | | | | | |
| 5912453 | Steve Baker | Address on file | | | | | | | |
| 5909024 | Steve Baker | Address on file | | | | | | | |
| 5911866 | Steve Baker | Address on file | | | | | | | |
| 7762605 | STEVE BALL & | CHRISTINE K BALL JT TEN | 523 GORDON CT | | | BENICIA | CA | 94510-1324 | |
| 7762848 | STEVE BECKLEY CUST | SEAN S BECKLEY | UNIF GIFT MIN ACT CA | 11141 BRIARCLIFF DR | | SAN DIEGO | CA | 92131-1329 | |
| 7175423 | Steve Bolin | Address on file | | | | | | | |
| 7175423 | Steve Bolin | Address on file | | | | | | | |
| 7199756 | STEVE BOWNE II | Address on file | | | | | | | |
| 7763656 | STEVE BRUMLEY | 1642 E IDAHOME ST | | | | WEST COVINA | CA | 91791-1349 | |
| 7771397 | STEVE C METRULAS | 12 VALLECITO LN | | | | ORINDA | CA | 94563-2130 | |
| 5973106 | Steve C. Mulvihill (DBA Nature's Best Landscaping) | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5973105 | Steve C. Mulvihill (DBA Nature's Best Landscaping) | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5973103 | Steve C. Mulvihill (DBA Nature's Best Landscaping) | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973104 | Steve C. Mulvihill (DBA Nature's Best Landscaping) | Address on file | | | | | | | |
| 5934682 | Steve Cherma | Address on file | | | | | | | |
| 5934684 | Steve Cherma | Address on file | | | | | | | |
| 7144032 | Steve Clifford Drew | Address on file | | | | | | | |
| 7723881 | STEVE CORBIN & | Address on file | | | | | | | |
| 7196798 | Steve Craig Rasic | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196798 | Steve Craig Rasic | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7193664 | STEVE CULTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7143385 | Steve Curtis Ware | Address on file | | | | | | | |
| 5973113 | Steve Deuble | Address on file | | | | | | | |
| 5973112 | Steve Deuble | Address on file | | | | | | | |
| 5973114 | Steve Deuble | Address on file | | | | | | | |
| 5973115 | Steve Deuble | Address on file | | | | | | | |
| 7762015 | STEVE E BERRY | 110 MYRTLEWOOD DR | | | | PINEVILLE | LA | 71360-4340 | |
| 5934691 | Steve E Fincannon | Address on file | | | | | | | |
| 5934695 | Steve E Fincannon | Address on file | | | | | | | |
| 5934690 | Steve E Fincannon | Address on file | | | | | | | |
| 5934694 | Steve E Fincannon | Address on file | | | | | | | |
| 5934693 | Steve E Fincannon | Address on file | | | | | | | |
| 7325220 | Steve E Heald | PO BOX 2502 | | | | PARADISE | CA | 95967 | |
| 7325220 | Steve E Heald | STEVE E HEALD | CAMP FIRE SURVIOR | PO BOX 2502  1300 Elliott rd. 1300 Elliott Rd. | | PARADISE | CA | 95967 | |
| 4929976 | STEVE EASLEY & ASSOCIATES INC | 9000 CROW CANYON RD S 364 | | | | DANVILLE | CA | 94506 | |
| 7766575 | STEVE FUJINAKA CUST | MICHAEL K FUJINAKA | UNIF GIFT MIN ACT CA | 9701 KIRSCHENMAN RD | | LODI | CA | 95240-9543 | |
| 5948698 | Steve Geisler | Address on file | | | | | | | |
| 5949785 | Steve Geisler | Address on file | | | | | | | |
| 5903530 | Steve Geisler | Address on file | | | | | | | |
| 5945650 | Steve Geisler | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 232 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5950457 | Steve Geisler | Address on file | | | | | | | |
| 7196898 | Steve Gomez | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196898 | Steve Gomez | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7767155 | STEVE GRAFFIGNA | 1726 WINDJAMMER CT | | | | LODI | CA | 95242-4286 | |
| 5903626 | Steve Grimaldo | Address on file | | | | | | | |
| 5907509 | Steve Heneise | Address on file | | | | | | | |
| 5903769 | Steve Heneise | Address on file | | | | | | | |
| 7163067 | STEVE HILLMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7768083 | STEVE HISEY | 112 HODGEMAN CANYON DR | | | | BOZEMAN | MT | 59718-7318 | |
| 5903332 | Steve Hoang | Address on file | | | | | | | |
| 5945484 | Steve Hoang | Address on file | | | | | | | |
| 7768206 | STEVE HONG & | GLADYS HONG JT TEN | 1210 SHRIVER CT | | | SAN JOSE | CA | 95132-2849 | |
| 7141638 | Steve Hope | Address on file | | | | | | | |
| 7768455 | STEVE INOUYE | 91 CROWN CIR | | | | SOUTH SAN FRANCISCO | CA | 94080-1162 | |
| 7145331 | Steve J Tankersley | Address on file | | | | | | | |
| 7197311 | Steve James Johnson | Address on file | | | | | | | |
| 7197311 | Steve James Johnson | Address on file | | | | | | | |
| 7169381 | Steve Jay Culleton | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153552 | Steve John Ruff | Address on file | | | | | | | |
| 7153552 | Steve John Ruff | Address on file | | | | | | | |
| 7175336 | Steve Jorgensen | Address on file | | | | | | | |
| 7175336 | Steve Jorgensen | Address on file | | | | | | | |
| 7462234 | Steve Joseph Rodowick | Address on file | | | | | | | |
| 7770952 | STEVE K MATSUMURA & | MICHEAL M MATSUMURA JT TEN | 2 COLLEEN CIR | | | CARSON CITY | NV | 89703-3733 | |
| 7165592 | STEVE KERNS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7175206 | Steve L Staats | Address on file | | | | | | | |
| 7175206 | Steve L Staats | Address on file | | | | | | | |
| 7152764 | Steve L. Kinsey | Address on file | | | | | | | |
| 7152764 | Steve L. Kinsey | Address on file | | | | | | | |
| 5934698 | Steve Lambach | Address on file | | | | | | | |
| 5934696 | Steve Lambach | Address on file | | | | | | | |
| 5934699 | Steve Lambach | Address on file | | | | | | | |
| 5934697 | Steve Lambach | Address on file | | | | | | | |
| 5973127 | Steve Larned | Address on file | | | | | | | |
| 5973128 | Steve Larned | Address on file | | | | | | | |
| 5973129 | Steve Larned | Address on file | | | | | | | |
| 5973126 | Steve Larned | Address on file | | | | | | | |
| 7185865 | STEVE LARNED REVOCABLE LIVING TRUST dated May 23, 2012 | | | | | | | | |
| 7153097 | Steve Lazenby | Address on file | | | | | | | |
| 7153097 | Steve Lazenby | Address on file | | | | | | | |
| 7770453 | STEVE LUIZ & | DEBRA LUIZ TEN COM | 1321 E THOMPSON AVE | | | TULARE | CA | 93274-7337 | |
| 7197059 | Steve Lynn Hinman | Address on file | | | | | | | |
| 7197059 | Steve Lynn Hinman | Address on file | | | | | | | |
| 7723904 | STEVE M SHARPE TR STEVE M SHARPE | Address on file | | | | | | | |
| 7783798 | STEVE M WILLIAMS CUST | MARIETTA JANETTE WILLIAMS | CA UNIF TRANSFERS MIN ACT | 192 EAST VIEW DR | | APPLEGATE | CA | 95703-9706 | |
| 6174023 | Steve Mascarenas | Address on file | | | | | | | |
| 5934708 | Steve Matthews | Address on file | | | | | | | |
| 5934705 | Steve Matthews | Address on file | | | | | | | |
| 5934706 | Steve Matthews | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 233 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5934707 | Steve Matthews | Address on file | | | | | | | |
| 7192810 | STEVE MCCALL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7771070 | STEVE MCCLURE CUST | SEAN C MCCLURE | UNDER THE CA UNIF TRAN MIN ACT | 27 DIABLO CIR | | LAFAYETTE | CA | 94549-3341 | |
| 5973136 | Steve Mcmahon | Address on file | | | | | | | |
| 5973134 | Steve Mcmahon | Address on file | | | | | | | |
| 5973138 | Steve Mcmahon | Address on file | | | | | | | |
| 5973135 | Steve Mcmahon | Address on file | | | | | | | |
| 5934715 | Steve McPherson | Address on file | | | | | | | |
| 5934713 | Steve McPherson | Address on file | | | | | | | |
| 5934714 | Steve McPherson | Address on file | | | | | | | |
| 5934716 | Steve McPherson | Address on file | | | | | | | |
| 7465072 | Steve Michael Devitt  Carole Anne Devitt | Address on file | | | | | | | |
| 5973145 | Steve Midkiff | Address on file | | | | | | | |
| 5973146 | Steve Midkiff | Address on file | | | | | | | |
| 5973143 | Steve Midkiff | Address on file | | | | | | | |
| 5973144 | Steve Midkiff | Address on file | | | | | | | |
| 7771555 | STEVE MINTON & | LORA MINTON JT TEN | 528 ANITA DR | | | TEHACHAPI | CA | 93561-1802 | |
| 7771560 | STEVE MISKULIN | PO BOX 24201 | | | | VENTURA | CA | 93002-4201 | |
| 5906372 | Steve Morrow | Address on file | | | | | | | |
| 5902361 | Steve Morrow | Address on file | | | | | | | |
| 5909722 | Steve Morrow | Address on file | | | | | | | |
| 7192832 | STEVE NAMNATH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199301 | STEVE NAMNATH 2008 TRUST | Address on file | | | | | | | |
| 7194208 | STEVE O'CONNOR | Address on file | | | | | | | |
| 7143477 | Steve Owen Smith | Address on file | | | | | | | |
| 5973150 | Steve Papp | Address on file | | | | | | | |
| 5973147 | Steve Papp | Address on file | | | | | | | |
| 5973153 | Steve Papp | Address on file | | | | | | | |
| 5973149 | Steve Papp | Address on file | | | | | | | |
| 5908848 | Steve Rahmn | Address on file | | | | | | | |
| 5911823 | Steve Rahmn | Address on file | | | | | | | |
| 5910901 | Steve Rahmn | Address on file | | | | | | | |
| 5905343 | Steve Rahmn | Address on file | | | | | | | |
| 7154345 | Steve Ray Hunter | Address on file | | | | | | | |
| 7154345 | Steve Ray Hunter | Address on file | | | | | | | |
| 7773804 | STEVE ROCCA | 3489 RIDGEVIEW DR | | | | EL DORADO HILLS | CA | 95762-4409 | |
| 7194322 | STEVE RUSSELL | Address on file | | | | | | | |
| 5973156 | Steve S. Acker | Address on file | | | | | | | |
| 5973157 | Steve S. Acker | Address on file | | | | | | | |
| 5973154 | Steve S. Acker | Address on file | | | | | | | |
| 5973155 | Steve S. Acker | Address on file | | | | | | | |
| 5908134 | Steve Slyker | Address on file | | | | | | | |
| 5904456 | Steve Slyker | Address on file | | | | | | | |
| 7181419 | Steve Slyker | Address on file | | | | | | | |
| 7194397 | STEVE STOKOE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7206018 | STEVE STOKOE | Address on file | | | | | | | |
| 7327611 | Steve Strang | Kabateck LLP Client Trust Fund, Serena Vartazarian | 633 W. 5th Street, Suite 3200 | | | Los Angeles | CA | 90071 | |
| 7143191 | Steve Szabo | Address on file | | | | | | | |
| 7184619 | Steve T. Mueller | Address on file | | | | | | | |
| 5947619 | Steve Tanti | Address on file | | | | | | | |
| 5950412 | Steve Tanti | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 4871 of 5610

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
234 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5949561 | Steve Tanti | Address on file | | | | | | | |
| 5905924 | Steve Tanti | Address on file | | | | | | | |
| 5934732 | Steve Thomson | Address on file | | | | | | | |
| 5934730 | Steve Thomson | Address on file | | | | | | | |
| 5934733 | Steve Thomson | Address on file | | | | | | | |
| 5934731 | Steve Thomson | Address on file | | | | | | | |
| 4929981 | STEVE VALENTINE | 2636 SUTRO DR. | | | | SAN JOSE | CA | 95124 | |
| 7194458 | STEVE VESTNYS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7326023 | Steve Ware, Individually and as Representative or successor-in-interest for Donna June Ware | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5973164 | Steve Waterman | Address on file | | | | | | | |
| 5973163 | Steve Waterman | Address on file | | | | | | | |
| 5973165 | Steve Waterman | Address on file | | | | | | | |
| 5973166 | Steve Waterman | Address on file | | | | | | | |
| 5973162 | Steve Waterman | Address on file | | | | | | | |
| 7146433 | Steve Welch | Address on file | | | | | | | |
| 7776748 | STEVE WHITE | 4300 OMAHA AVE | | | | MEDFORD | OR | 97501-9640 | |
| 7169404 | Steve William Winchester | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5934742 | Steve Wilson | Address on file | | | | | | | |
| 5934739 | Steve Wilson | Address on file | | | | | | | |
| 5934740 | Steve Wilson | Address on file | | | | | | | |
| 5934741 | Steve Wilson | Address on file | | | | | | | |
| 7163256 | STEVE YATES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7163006 | STEVE YOLO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4964952 | Steve, Dante Joewand | Address on file | | | | | | | |
| 7195463 | Steve's Glass Works | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195463 | Steve's Glass Works | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7197377 | Steven  D Andersen | Address on file | | | | | | | |
| 7197377 | Steven  D Andersen | Address on file | | | | | | | |
| 7154131 | Steven  Donald Grandy | Address on file | | | | | | | |
| 7154131 | Steven  Donald Grandy | Address on file | | | | | | | |
| 7181150 | Steven  Higdon | Address on file | | | | | | | |
| 7176432 | Steven  Higdon | Address on file | | | | | | | |
| 7176486 | Steven  Klauser | Address on file | | | | | | | |
| 7175513 | Steven  L. Smelden | Address on file | | | | | | | |
| 7175513 | Steven  L. Smelden | Address on file | | | | | | | |
| 7153659 | Steven  Roger  McCormick | Address on file | | | | | | | |
| 7153659 | Steven  Roger  McCormick | Address on file | | | | | | | |
| 6117463 | STEVEN & DAVID GILL DBA KING CITY NURSERY | 48452 Lonoak Road | | | | King City | CA | 93930 | |
| 7198734 | Steven & Leslie Marcus Revocable Family Trust | Address on file | | | | | | | |
| 7462747 | Steven & Leslie Marcus Revocable Family Trust | Address on file | | | | | | | |
| 7786368 | STEVEN A FLOWERS | 2107 SPINDLETOP TRL | | | | FRISCO | TX | 75033-7681 | |
| 7778669 | STEVEN A GRAPENTHIEN EXEC | ESTATE OF ROCHELLE A GRAPENTHIEN | 1315 N 21ST AVE | | | MELROSE PARK | IL | 60160-3237 | |
| 7781847 | STEVEN A LUCIDO ADM | EST ANGELO LUCIDO | 1536 LAVERNE WAY | | | CONCORD | CA | 94521-2205 | |
| 7772183 | STEVEN A NORMAN | 1083 E SUNSCAPE WAY # 16 | | | | CASA GRANDE | AZ | 85194-8480 | |
| 7773914 | STEVEN A ROSE & | BARBARA A ROSE JT TEN | 5724 THORNHILL DR | | | OAKLAND | CA | 94611-2145 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 235 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999025 | Steven A, minors, by and through their Guardian ad litem(guardian not listed on complaint) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999024 | Steven A, minors, by and through their Guardian ad litem(guardian not listed on complaint) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008619 | Steven A, minors, by and through their Guardian ad litem(guardian not listed on complaint) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7175193 | Steven A. Braswell | Address on file | | | | | | | |
| 7175193 | Steven A. Braswell | Address on file | | | | | | | |
| 5973172 | Steven Ahnmark | Address on file | | | | | | | |
| 5973171 | Steven Ahnmark | Address on file | | | | | | | |
| 5973174 | Steven Ahnmark | Address on file | | | | | | | |
| 5973175 | Steven Ahnmark | Address on file | | | | | | | |
| 5973173 | Steven Ahnmark | Address on file | | | | | | | |
| 7152806 | Steven Alan Nelson | Address on file | | | | | | | |
| 7152806 | Steven Alan Nelson | Address on file | | | | | | | |
| 7197851 | STEVEN ALAN STONE | Address on file | | | | | | | |
| 5934748 | Steven Allen La Whun | Address on file | | | | | | | |
| 5934752 | Steven Allen La Whun | Address on file | | | | | | | |
| 5934750 | Steven Allen La Whun | Address on file | | | | | | | |
| 7152912 | Steven Andrew Heumann | Address on file | | | | | | | |
| 7152912 | Steven Andrew Heumann | Address on file | | | | | | | |
| 7195216 | Steven Andrew Oehler | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195216 | Steven Andrew Oehler | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5973184 | Steven Andrew Walker | Address on file | | | | | | | |
| 5973185 | Steven Andrew Walker | Address on file | | | | | | | |
| 5973182 | Steven Andrew Walker | Address on file | | | | | | | |
| 5973183 | Steven Andrew Walker | Address on file | | | | | | | |
| 7142595 | Steven Andrew Walker | Address on file | | | | | | | |
| 5934759 | Steven Anglin | Address on file | | | | | | | |
| 5934758 | Steven Anglin | Address on file | | | | | | | |
| 5934760 | Steven Anglin | Address on file | | | | | | | |
| 5934761 | Steven Anglin | Address on file | | | | | | | |
| 5934757 | Steven Anglin | Address on file | | | | | | | |
| 7168303 | Steven Anthony Larson | Address on file | | | | | | | |
| 5903763 | Steven Aragon | Address on file | | | | | | | |
| 5945771 | Steven Aragon | Address on file | | | | | | | |
| 7782306 | STEVEN B BJUSTROM EX | EST CARL GLENN BJUSTROM | 1625 MCKAY WAY | | | COLORADO SPRINGS | CO | 80915-2060 | |
| 7782307 | STEVEN B BJUSTROM EX | EST RUTH ELIZABETH BJUSTROM | 1625 MCKAY WAY | | | COLORADO SPRINGS | CO | 80915-2060 | |
| 7766955 | STEVEN B GITTLER CUST | DANIEL YEDIDIA GITTLER | UNIF GIFT MIN ACT NY | 5161 COLLINS AVE APT 305 | | MIAMI BEACH | FL | 33140-2718 | |
| 7152986 | Steven B. Lloyd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7152986 | Steven B. Lloyd | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7193471 | STEVEN BALLENTINE, JR. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7784023 | STEVEN BARRIERE & | ROGER BARRIERE TR | UA 03 28 95 1995 BARRIERE FAMILY TRUST | 1660 LYON ST | | SAN FRANCISCO | CA | 94115-2415 | |
| 7786652 | STEVEN BARULICH | 2213 RICH SPRINGS CT | | | | BAKERSFIELD | CA | 93312 | |
| 7786603 | STEVEN BARULICH | 2213 RICH SPRINGS CT | | | | BAKERSFIELD | CA | 93312-3577 | |
| 7184801 | Steven Blaford | Address on file | | | | | | | |
| 5905298 | Steven Bowne | Address on file | | | | | | | |
| 5910869 | Steven Bowne | Address on file | | | | | | | |
| 5908809 | Steven Bowne | Address on file | | | | | | | |
| 7193572 | STEVEN BUSHNELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 236 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7780809 | STEVEN C ANDERSON TR | UA 08 20 87 | ANDERSON TRUST | 346 SEMILLON CIR | | CLAYTON | CA | 94517-1437 | |
| 7762871 | STEVEN C BELDEN | 727 LEFEVRE CT | | | | FOLSOM | CA | 95630-6188 | |
| 7784900 | STEVEN C SCHLEGEL | 9304 W RICHARDSON RD | | | | PASCO | WA | 99301 | |
| 7780371 | STEVEN C ZIEGLER | 1600 NEWBURGH DR | | | | FAIRFIELD | CA | 94534-3327 | |
| 6019687 | Steven C. Seegert dba: Seegert Construction | 3098 Industrial Blvd. | | | | West Sacramento | CA | 95691 | |
| 7764041 | STEVEN CARROLL | 1580 HIMMEL AVE | | | | REDWOOD CITY | CA | 94061-3509 | |
| 6014315 | STEVEN CEJA | 10256 E EIGHT MILE ROAD | | | | STOCKTON | CA | 95212 | |
| 7192655 | STEVEN CHAPMAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5946292 | Steven Chapman | Address on file | | | | | | | |
| 5904348 | Steven Chapman | Address on file | | | | | | | |
| 7142063 | Steven Charles Rehn | Address on file | | | | | | | |
| 7144666 | Steven Charles Swenson | Address on file | | | | | | | |
| 7326067 | Steven Charles Swenson | Earley, Joseph M. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7326067 | Steven Charles Swenson | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7140438 | Steven Chase Bowne | Address on file | | | | | | | |
| 7764421 | STEVEN CINCERA CUST | FRED CINCERA | CA UNIF TRANSFERS MIN ACT UNTIL AGE 21 | 1516 GRIFFIN WAY | | ROHNERT PARK | CA | 94928-1576 | |
| 7764549 | STEVEN COHEN | 4517 21ST ST APT 5B | | | | LONG ISLAND CITY | NY | 11101-5221 | |
| 7197402 | Steven Connors | Address on file | | | | | | | |
| 7197402 | Steven Connors | Address on file | | | | | | | |
| 5934765 | Steven Cox | Address on file | | | | | | | |
| 5934768 | Steven Cox | Address on file | | | | | | | |
| 5934767 | Steven Cox | Address on file | | | | | | | |
| 5934771 | Steven Cox | Address on file | | | | | | | |
| 5934769 | Steven Cox | Address on file | | | | | | | |
| 5934770 | Steven Cox | Address on file | | | | | | | |
| 5934766 | Steven Cox | Address on file | | | | | | | |
| 7786838 | STEVEN CRAIG KNICKEL | 322 N FOND DU LAC AVE | | | | CAMPBELLSPORT | WI | 53010-3521 | |
| 7194405 | STEVEN CRAIG SWANSON | Matthew Skikos, Attorney, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7184218 | Steven Culton III (Steven Culton Jr., Parent) | Address on file | | | | | | | |
| 7184219 | Steven Culton Jr. | Address on file | | | | | | | |
| 7778213 | STEVEN CUNNINGHAMTTEE | SC REVOCABLE TRUST | UA DTD 12/20/2010 | PO BOX 5161 | | TUCSON | AZ | 85703-0161 | |
| 4929986 | STEVEN D FEINBERG MD INC | FEINBERG MEDICAL GRP | 825 EL CAMINO REAL | | | PALO ALTO | CA | 94301 | |
| 7779494 | STEVEN D HANSEN TTEE | FREDA HANSEN FAMILY TRUST | DTD 11/22/2010 | 721 COLLYER DR | | REDDING | CA | 96003-4214 | |
| 7787082 | STEVEN D HANSEN TTEE | FREDA HANSEN FAMILY TRUST | U/A DTD 11/22/2010 | 721 COLLYER DR | | REDDING | CA | 96003 | |
| 7786626 | STEVEN D HANSEN TTEE | FREDA HANSEN FAMILY TRUST | U/A DTD 11/22/2010 | 721 COLLYER DR | | REDDING | CA | 96003-4214 | |
| 4929987 | STEVEN D HAROWITZ LAW OFFICES | 21235 HAWTHORNE BLVD STE 203 | | | | TORRANCE | CA | 90503 | |
| 7772248 | STEVEN D NYEHOLT & | MARY K NYEHOLT JT TEN | 3322 CORTE VERSO | | | CARLSBAD | CA | 92009-9323 | |
| 7778038 | STEVEN D SANFILIPPO & | LINDA G SANFILIPPO TTEES OF | THE SANFILIPPO FAM DECLARATION TR U/A DTD 04/27/92 | 5235 VIA BRUMOSA | | YORBA LINDA | CA | 92886-4553 | |
| 7175353 | Steven D. Jones | Address on file | | | | | | | |
| 7175353 | Steven D. Jones | Address on file | | | | | | | |
| 7170499 | Steven D. And Gwen D. Moylan Revocable Trust | Address on file | | | | | | | |
| 5973204 | Steven Dale Dohert | Address on file | | | | | | | |
| 5973205 | Steven Dale Dohert | Address on file | | | | | | | |
| 5973202 | Steven Dale Dohert | Address on file | | | | | | | |
| 5973203 | Steven Dale Dohert | Address on file | | | | | | | |
| 7143203 | Steven Daniel Leman | Address on file | | | | | | | |
| 7164854 | STEVEN DAYTON | STEVEN DAYTON, John N Demas | 701 HOWE AVE. STE A-1 SUITE 100 | | | SACRAMENTO | CA | 95825 | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 237 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164854 | STEVEN DAYTON | Adam Law Office Sorrells, Attorney, Law Office of Adam Sorrells | 60 Independence Circle #100 | | | Chico | CA | 95973 | |
| 7723988 | STEVEN DELL DEAL | Address on file | | | | | | | |
| 5911047 | Steven Dickinson | Address on file | | | | | | | |
| 5905621 | Steven Dickinson | Address on file | | | | | | | |
| 5912512 | Steven Dickinson | Address on file | | | | | | | |
| 5909080 | Steven Dickinson | Address on file | | | | | | | |
| 5911923 | Steven Dickinson | Address on file | | | | | | | |
| 4929991 | STEVEN DINELLI FARMS | 115 LOREN LN | | | | OAKLEY | CA | 94561 | |
| 5973207 | Steven Dobrich | Address on file | | | | | | | |
| 5973209 | Steven Dobrich | Address on file | | | | | | | |
| 5973210 | Steven Dobrich | Address on file | | | | | | | |
| 7763428 | STEVEN E BRAMLET & | PENNY D BRAMLET JT TEN | 15017 HIGHWAY 213 | | | HIGGINSVILLE | MO | 64037-9204 | |
| 7781533 | STEVEN E DOWE | 199 CRAMER AVE | | | | DOUSMAN | WI | 53118-9384 | |
| 7765586 | STEVEN E DOWE & | JOANN M DOWE JT TEN | 199 CRAMER AVE | | | DOUSMAN | WI | 53118-9384 | |
| 7768736 | STEVEN E JOB | PO BOX 857 | | | | SUN VALLEY | ID | 83353-0857 | |
| 7778159 | STEVEN A OTTO & | KATHLEEN A OTTO JT TEN | 575 N 12TH ST | | | GROVER BEACH | CA | 93433-1741 | |
| 7781151 | STEVEN E SILIGO | 8080 PAINT WAY | | | | SACRAMENTO | CA | 95830-9335 | |
| 7783662 | STEVEN E SPEICHER | 399 FLYNN LN | | | | TOWNSEND | MT | 59644-9729 | |
| 7783912 | STEVEN E SPEICHER & ANNE M SPEICHER TTEES | SPEICHER FAMILY REVOCABLE LIVING TRUST U/A DTD 12/19/13 | 399 FLYNN LN | | | TOWNSEND | MT | 59644 | |
| 7199563 | STEVEN E THOMAS | Address on file | | | | | | | |
| 7175416 | Steven E White | Address on file | | | | | | | |
| 7175416 | Steven E White | Address on file | | | | | | | |
| 5934784 | Steven E. Vasquez | Address on file | | | | | | | |
| 5934785 | Steven E. Vasquez | Address on file | | | | | | | |
| 5934782 | Steven E. Vasquez | Address on file | | | | | | | |
| 5934783 | Steven E. Vasquez | Address on file | | | | | | | |
| 5934781 | Steven E. Vasquez | Address on file | | | | | | | |
| 7195157 | Steven Earl Munjar | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195157 | Steven Earl Munjar | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196799 | Steven Edmund Szwarc | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196799 | Steven Edmund Szwarc | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7141594 | Steven Edward Sutcliffe | Address on file | | | | | | | |
| 7193724 | STEVEN EDWARDS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6106969 | STEVEN ENGINEERING INC | 230 RYAN WAY | | | | SO SAN FRANCISCO | CA | 94080 | |
| 4929992 | STEVEN ENGINEERING INC | 230 RYAN WAY | | | | SO SAN FRANCISCO | CA | 94080-6370 | |
| 7772842 | STEVEN ERIC PETERSON & | JERILYN L PETERSON JT TEN | 17245 FIR DR | | | SANDY | OR | 97055-8401 | |
| 7194804 | Steven Eugene Alderman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194804 | Steven Eugene Alderman | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144100 | Steven Eugene Bollman | Address on file | | | | | | | |
| 7176944 | Steven Eugene Hydrick | Address on file | | | | | | | |
| 7762599 | STEVEN F BALDWIN | 1008 N HUMBOLDT ST | | | | SAN MATEO | CA | 94401-1131 | |
| 7770098 | STEVEN F LEVIN | 158-23 101 STREET | | | | HOWARD BEACH | NY | 11414 | |
| 7788881 | STEVEN F LEVIN & | JOAN CROSSETT JT TEN | 15823 101ST ST | | | HOWARD BEACH | NY | 11414-3215 | |
| 7783262 | STEVEN F LEVIN TOD JOAN CROSSETT | SUBJECT TO STA TOD RULES | 158 23 101 STREET | | | HOWARD BEACH | NY | 11414 | |
| 7782520 | STEVEN F LEVIN TOD JOAN CROSSETT | SUBJECT TO STA TOD RULES | 15823 101ST ST | | | HOWARD BEACH | NY | 11414-3215 | |
| 6116144 | STEVEN F. POTTER & DIANN P. POTTER | Attn: STEVEN F. POTTER | 911 OLEANDER COURT | | | WASCO | CA | 93280 | |
| 7778741 | STEVEN FARBMAN ADMIN | ESTATE OF RUTH ENGLANDER | 655 BRANCH BLVD | | | CEDARHURST | NY | 11516-1042 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7766106 | STEVEN FAULKNER | 520 JONES ST APT 315 | | | | SAN FRANCISCO | CA | 94102-2008 | |
| 4929994 | STEVEN FEINBERG MD INC | FEINBERG MEDICAL GROUP | 825 EL CAMINO REAL | | | PALO ALTO | CA | 94301 | |
| 4929995 | STEVEN FIELD PLUMBING | 3477 OLD CONEJO RD STE D0 | | | | NEWBURY PARK | CA | 91320 | |
| 7778324 | STEVEN FISCHER | 5618 SYLMAR RD | | | | HOUSTON | TX | 77081-7425 | |
| 7195068 | Steven G. Bonham | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195068 | Steven G. Bonham | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5949200 | Steven G. Johnson | Address on file | | | | | | | |
| 5947151 | Steven G. Johnson | Address on file | | | | | | | |
| 5905378 | Steven G. Johnson | Address on file | | | | | | | |
| 7142829 | Steven George Rath | Address on file | | | | | | | |
| 7165328 | STEVEN GUTTERIDGE AND OLGA GUTTERIDGE, TRUSTEES OF THE 2011 STEVEN GUTTERIDGE AND OLGA GUTTERIDGE REVOCABLE TRUST UNDER INSTRUMENT DATED SEPTEMBER 26, 2011 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7142901 | Steven H Boese | Address on file | | | | | | | |
| 7779464 | STEVEN H LYBBERT PER REP | ESTATE OF DOROTHY J CHANAK | PO BOX 711843 | | | SALT LAKE CITY | UT | 84171-1843 | |
| 7772451 | STEVEN H OWEN & | LINDA A OWEN JT TEN | 2056 CO RD MM | | | WILLOWS | CA | 95988 | |
| 6011292 | STEVEN HALSEY | Address on file | | | | | | | |
| 7184129 | Steven Hanson | Address on file | | | | | | | |
| 7170356 | Steven Harding Construction | Address on file | | | | | | | |
| 7197666 | STEVEN HAYES | Address on file | | | | | | | |
| 7197668 | STEVEN HAYES, doing business as Chico Movers | Address on file | | | | | | | |
| 5934788 | Steven Heald | Address on file | | | | | | | |
| 5934789 | Steven Heald | Address on file | | | | | | | |
| 5934786 | Steven Heald | Address on file | | | | | | | |
| 5934787 | Steven Heald | Address on file | | | | | | | |
| 5946316 | Steven Higdon | Address on file | | | | | | | |
| 5904372 | Steven Higdon | Address on file | | | | | | | |
| 7164316 | STEVEN HILLE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5907709 | Steven Hosmer | Address on file | | | | | | | |
| 5911571 | Steven Hosmer | Address on file | | | | | | | |
| 5910498 | Steven Hosmer | Address on file | | | | | | | |
| 5903983 | Steven Hosmer | Address on file | | | | | | | |
| 7145886 | Steven Hosmer and Kathleen Hosmer Revocable Trust | Address on file | | | | | | | |
| 7779483 | STEVEN ILARIO JESSUP | 3809 N SHERWOOD DR | | | | COEUR D ALENE | ID | 83815-7834 | |
| 7763208 | STEVEN J BLOCK | 9368 OAKWILDE AVE | | | | STOCKTON | CA | 95212-2607 | |
| 7778942 | STEVEN J FOAT & DIEDRE I FOAT | TTEES FOAT FAMILY TRUST DTD 5/16/08 | PO BOX 1137 | | | ARROYO GRANDE | CA | 93421-1137 | |
| 7767452 | STEVEN J HAGEMAN | 3720 W TEMPLE DR | | | | EAGLE | ID | 83616-3314 | |
| 5973226 | Steven J Helm | Address on file | | | | | | | |
| 5973225 | Steven J Helm | Address on file | | | | | | | |
| 5973222 | Steven J Helm | Address on file | | | | | | | |
| 5973224 | Steven J Helm | Address on file | | | | | | | |
| 5973223 | Steven J Helm | Address on file | | | | | | | |
| 7780035 | STEVEN J JEDDING TOD | KAREN L DENNING | SUBJECT TO STA TOD RULES | 21025 GEORGETOWN RD | | LAWRENCEBURG | IN | 47025-9111 | |
| 7773117 | STEVEN J POTTER & | THERESA KOLLMAN JT TEN | 301 EDGEVALE RD | | | BALTIMORE | MD | 21210-1913 | |
| 7773429 | STEVEN J REDEKER & | CAROL E REDEKER JT TEN | 10055 GLEN GROVE CT | | | ELK GROVE | CA | 95624-2726 | |
| 7774743 | STEVEN J SHUSTER CUST | MARK STUART SHUSTER | UNIF GIFT MIN ACT MI | 4568 FORESTVIEW DR | | WEST BLOOMFIELD | MI | 48322-4509 | |
| 7780300 | STEVEN J YSTROM TR | UA 04 09 91 | YSTROM FAMILY REV TRUST | 464 DIAMOND PEAK | | BEAUMONT | CA | 92223-7562 | |
| 7196412 | STEVEN J. THOMAS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 239 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195147 | Steven Jay Culleton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195147 | Steven Jay Culleton | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7781063 | STEVEN JEFFREY CROCKETT | 4242 BILTMORE DR | | | | CORPUS CHRISTI | TX | 78413-2521 | |
| 7145521 | Steven Jerome Black | Address on file | | | | | | | |
| 7198040 | STEVEN JESSE FOWLER | Address on file | | | | | | | |
| 7195746 | Steven John Giarratano | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195746 | Steven John Giarratano | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7771361 | STEVEN JOHN MERLO | PO BOX 614 | | | | LITTLERIVER | CA | 95456-0614 | |
| 5904115 | Steven Johnson | Address on file | | | | | | | |
| 7193474 | STEVEN K BALLENTINE, SR. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7767442 | STEVEN K HADD | 235 LAKEVIEW DR | | | | CROSSVILLE | TN | 38558-7048 | |
| 5934797 | Steven Karlin | Address on file | | | | | | | |
| 5934795 | Steven Karlin | Address on file | | | | | | | |
| 5934798 | Steven Karlin | Address on file | | | | | | | |
| 5934796 | Steven Karlin | Address on file | | | | | | | |
| 7194013 | STEVEN KIRIN | Address on file | | | | | | | |
| 5946803 | Steven Klauser | Address on file | | | | | | | |
| 5904979 | Steven Klauser | Address on file | | | | | | | |
| 7181204 | Steven Klauser | Address on file | | | | | | | |
| 7775279 | STEVEN L BURKHART TR UA NOV 10 95 | STEVEN L BURKHART LIVING TRUST | 463 N OPLAINE RD | | | GURNEE | IL | 60031-2638 | |
| 7764138 | STEVEN L CEBULA | 8238 N HURST AVE | | | | PORTLAND | OR | 97203-3624 | |
| 7766991 | STEVEN L GLICK | 38 PARSONAGE RD | | | | GREENWICH | CT | 06830-3940 | |
| 7767981 | STEVEN L HESSLER | 1125 HAMILTON NEW LONDON RD | | | | HAMILTON | OH | 45013-4009 | |
| 7785558 | STEVEN L KNOWLTON | 280 ANO AVE | | | | SAN LORENZO | CA | 94580-1714 | |
| 7774998 | STEVEN L SMITH & JANET S SMITH | JT TEN | 3951 SW AUSTIN ST | | | SEATTLE | WA | 98136-2107 | |
| 7775280 | STEVEN L TOMPKINS TR UA DEC 05 11 | THE STEVEN L TOMPKINS REVOCABLE | TRUST | 4446 WOODSON AVE | | SACRAMENTO | CA | 95821-3372 | |
| 7194038 | STEVEN LARROCHE | Address on file | | | | | | | |
| 7769872 | STEVEN LAYNE & | KEIKO LAYNE JT TEN | 5135 NW TERRACE VIEW DR | | | BREMERTON | WA | 98312-1096 | |
| 5934801 | Steven Lee | Address on file | | | | | | | |
| 5934799 | Steven Lee | Address on file | | | | | | | |
| 5934802 | Steven Lee | Address on file | | | | | | | |
| 5934800 | Steven Lee | Address on file | | | | | | | |
| 7783133 | STEVEN LEE HOLMES & ELIZABETH | V HOLMES JT TEN | 6411 S CRESTLINE ST | | | SPOKANE | WA | 99223 | |
| 7769366 | STEVEN LEE KLECKNER CUST | NOEL ELIZA KLECKNER | CA UNIF TRANSFERS MIN ACT | 16200 GUSTAFSON AVE | | PATTERSON | CA | 95363-9770 | |
| 7184121 | Steven Lee Riggs | Address on file | | | | | | | |
| 7181488 | Steven Lee White | Address on file | | | | | | | |
| 7176772 | Steven Lee White | Address on file | | | | | | | |
| 7770097 | STEVEN LEVIN | 2506 EDGEWOOD RD | | | | UTICA | NY | 13501-6103 | |
| 7195707 | Steven Lewis Rhine | Address on file | | | | | | | |
| 7195707 | Steven Lewis Rhine | Address on file | | | | | | | |
| 7783284 | STEVEN LUCCHETTI | 16519 MEADOW OAKS DR | | | | SONOMA | CA | 95476-3137 | |
| 7199604 | STEVEN M BARSUGLIA | Address on file | | | | | | | |
| 7762966 | STEVEN M BERENHAUS | 7228 YARMOUTH AVE | | | | RESEDA | CA | 91335-3341 | |
| 7764007 | STEVEN M CARNEY | 56044 MANZANITA LAKE DR | | | | NORTH FORK | CA | 93643-9798 | |
| 7765692 | STEVEN M DUNLOP & | LINDA DUNLOP JT TEN | 2709 CEDARBROOK CT | | | MODESTO | CA | 95355-3426 | |
| 7781034 | STEVEN M DUNLOP TR | UA 03 22 17 | THE STEVEN M DUNLOP 2017 TRUST | 2709 CEDARBROOK CT | | MODESTO | CA | 95355-3426 | |
| 7779412 | STEVEN M HURLEY TTEE | ESTHER IRENE HURLEY TRUST | U/A DTD 08/14/1991 | 800 SEA SPRAY LN APT 305 | | FOSTER CITY | CA | 94404-2432 | |
| 7781656 | STEVEN M SERR TR | UA 04 29 89 | THE SERR TRUST | 773 UTICA AVE | | VENTURA | CA | 93004-2307 | |
| 4930006 | STEVEN M SIMONS MD INC | 9001 WILSHIRE BLVD STE 200 | | | | BEVERLY HILLS | CA | 90211 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 240 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7199276 | Steven M Smith | Address on file | | | | | | | |
| 7199276 | Steven M Smith | Address on file | | | | | | | |
| 7775424 | STEVEN M STURGEON | 1823 SWEETWOOD DR | | | | DALY CITY | CA | 94015-2014 | |
| 7786483 | STEVEN M THOMA | 2080 HATCH RD | | | | NOVATO | CA | 94947-3875 | |
| 5973237 | Steven M. Brumbaugh | Address on file | | | | | | | |
| 5973238 | Steven M. Brumbaugh | Address on file | | | | | | | |
| 5973235 | Steven M. Brumbaugh | Address on file | | | | | | | |
| 5973236 | Steven M. Brumbaugh | Address on file | | | | | | | |
| 7142360 | Steven M. Sparacio | Address on file | | | | | | | |
| 7194835 | Steven Marcus | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194835 | Steven Marcus | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198735 | Steven Marcus Revocable Trust | Address on file | | | | | | | |
| 7462748 | Steven Marcus Revocable Trust | Address on file | | | | | | | |
| 7163130 | STEVEN MARTINSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7770927 | STEVEN MASTROCOLA | 14 MACY CIR | | | | BRIARCLIFF MANOR | NY | 10510-1019 | |
| 7340155 | Steven Matthew Buttitta | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7154062 | Steven Matthew Buttitta | Address on file | | | | | | | |
| 5934810 | Steven Mays | Address on file | | | | | | | |
| 5934809 | Steven Mays | Address on file | | | | | | | |
| 5934811 | Steven Mays | Address on file | | | | | | | |
| 5934808 | Steven Mays | Address on file | | | | | | | |
| 5973245 | Steven Mcfarland | Address on file | | | | | | | |
| 5973247 | Steven Mcfarland | Address on file | | | | | | | |
| 5973244 | Steven Mcfarland | Address on file | | | | | | | |
| 5973246 | Steven Mcfarland | Address on file | | | | | | | |
| 5934819 | Steven McKenzie | Address on file | | | | | | | |
| 5934820 | Steven McKenzie | Address on file | | | | | | | |
| 5934817 | Steven McKenzie | Address on file | | | | | | | |
| 5934818 | Steven McKenzie | Address on file | | | | | | | |
| 7764741 | STEVEN MICHAEL CORTEZ | 5754 E PALM OASIS ST | | | | PALM SPRINGS | CA | 92264-6406 | |
| 7153734 | Steven Michael Edwards | Address on file | | | | | | | |
| 7153734 | Steven Michael Edwards | Address on file | | | | | | | |
| 7194363 | STEVEN MICHAEL SIWINSKI | Address on file | | | | | | | |
| 5973253 | Steven Moore | Address on file | | | | | | | |
| 5973255 | Steven Moore | Address on file | | | | | | | |
| 5973256 | Steven Moore | Address on file | | | | | | | |
| 7189705 | Steven Morris | Address on file | | | | | | | |
| 7154217 | Steven Morris Lattin | Address on file | | | | | | | |
| 7154217 | Steven Morris Lattin | Address on file | | | | | | | |
| 5908562 | Steven Mourginis | Address on file | | | | | | | |
| 5905017 | Steven Mourginis | Address on file | | | | | | | |
| 7779420 | STEVEN NIELSEN TORP | 1509 ARBUTUS DR | | | | WALNUT CREEK | CA | 94595-1703 | |
| 7783926 | STEVEN NIELSON TORP | 1509 ARBUTUS DR | | | | WALNUT CREEK | CA | 94595-1703 | |
| 7142911 | Steven Noel Hanley | Address on file | | | | | | | |
| 7169471 | Steven Oehler | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7786098 | STEVEN P JONES | 1495 ORCHID ST | | | | LAKEPORT | CA | 95453-3725 | |
| 7785839 | STEVEN P JONES | 1495 ORCHID WAY | | | | LAKEPORT | CA | 95453-3725 | |
| 7770648 | STEVEN P MALESKI | 4486 SHOREBIRD DR | | | | HUNTINGTON BEACH | CA | 92649-3160 | |
| 7780798 | STEVEN P MARKS & | DORIS R MARKS TR UA 01 01 17 STEVEN P MARKS & | DORIS R MARKS REVOCABLE TRUST | 1504 NW 129TH PL | | PORTLAND | OR | 97229-4663 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170704 | Steven P Martinson, Trustee, Steven P Martinson Living Trust dated November 24, 2015 | Address on file | | | | | | | |
| 7774688 | STEVEN P SHIFLETT | PO BOX 1352 | | | | HEALDSBURG | CA | 95448-1352 | |
| 7145392 | Steven P.L. Young | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5973257 | Steven Palmiller | Address on file | | | | | | | |
| 7781289 | STEVEN PARISI & | TIMOTHY CUNNINGHAM TR | UA 7/22/2017 M&M TRUST FUND | PO BOX 31793 | | SACRAMENTO | CA | 95838 | |
| 7195067 | Steven Patrick Johnson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195067 | Steven Patrick Johnson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144371 | Steven Patterson | Address on file | | | | | | | |
| 7181022 | Steven Paul Chapman | Address on file | | | | | | | |
| 7176302 | Steven Paul Chapman | Address on file | | | | | | | |
| 7153057 | Steven Paul Sherman | Address on file | | | | | | | |
| 7153057 | Steven Paul Sherman | Address on file | | | | | | | |
| 7196953 | Steven Perugini | Address on file | | | | | | | |
| 7196953 | Steven Perugini | Address on file | | | | | | | |
| 7770871 | STEVEN PHILIP MARTIN | 2042 DACIAN ST | | | | WALNUT | CA | 91789-3413 | |
| 7143227 | Steven Phillip Grall | Address on file | | | | | | | |
| 7781988 | STEVEN PIGNATI | 139 MALLORCA WAY | | | | SAN FRANCISCO | CA | 94123-2106 | |
| 5902519 | Steven Pimental | Address on file | | | | | | | |
| 5909853 | Steven Pimental | Address on file | | | | | | | |
| 5906518 | Steven Pimental | Address on file | | | | | | | |
| 7140772 | Steven Pimental | Address on file | | | | | | | |
| 7773143 | STEVEN POWERS | 12 STAGHOUND PSGE | | | | CORTE MADERA | CA | 94925-1825 | |
| 7763908 | STEVEN R CAMPBELL | PO BOX 4393 | | | | SALINAS | CA | 93912-4393 | |
| 7764831 | STEVEN R CRAIG | 1384 YORKSHIRE LOOP | | | | TRACY | CA | 95376-8331 | |
| 7724156 | STEVEN R FRANKLIN | Address on file | | | | | | | |
| 7767961 | STEVEN R HERRERA | 304 LIVINGSTON CT | | | | ROSEVILLE | CA | 95661-4928 | |
| 7778083 | STEVEN R MOSS EXEC | EST OF EDITH R MOSS | PO BOX 350471 | | | PALM COAST | FL | 32135-0471 | |
| 7774549 | STEVEN R SELLERS | 1611 CHILCO CT | | | | THOUSAND OAKS | CA | 91360-2136 | |
| 5973258 | Steven R. Reeves | Address on file | | | | | | | |
| 7141962 | Steven Raymond Nielsen | Address on file | | | | | | | |
| 7170047 | Steven Reeves dba Cruise Club | Address on file | | | | | | | |
| 7779054 | STEVEN RICHARD CURL | 5720 NE HIDDEN CREEK DR | | | | HILLSBORO | OR | 97124-6117 | |
| 5934830 | Steven Roberts | Address on file | | | | | | | |
| 5934833 | Steven Roberts | Address on file | | | | | | | |
| 5934829 | Steven Roberts | Address on file | | | | | | | |
| 5934832 | Steven Roberts | Address on file | | | | | | | |
| 5934831 | Steven Roberts | Address on file | | | | | | | |
| 7143403 | Steven Roberts | Address on file | | | | | | | |
| 7773803 | STEVEN ROCCA CUST | ROBYN ROCCA | CA UNIF TRANSFERS MIN ACT | 3489 RIDGEVIEW DR | | EL DORADO HILLS | CA | 95762-4409 | |
| 7144219 | Steven Rodney Roach | Address on file | | | | | | | |
| 7143136 | Steven Ronald Scott | Address on file | | | | | | | |
| 7142358 | Steven Ross Amend | Address on file | | | | | | | |
| 7195532 | Steven Roudybush | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195532 | Steven Roudybush | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7768478 | STEVEN ROY IRWIN | 1004 WHOOPER WAY | | | | SUISUN CITY | CA | 94585-2936 | |
| 5973265 | Steven S Acker | Address on file | | | | | | | |
| 5973268 | Steven S Acker | Address on file | | | | | | | |
| 5973264 | Steven S Acker | Address on file | | | | | | | |
| 5973267 | Steven S Acker | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 242 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5973266 | Steven S Acker | Address on file | | | | | | | |
| 4930010 | STEVEN S JACOBS MD INC | DEPT 34247 PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139-0001 | |
| 5934844 | Steven S Mcconnell | Address on file | | | | | | | |
| 5934843 | Steven S Mcconnell | Address on file | | | | | | | |
| 5934840 | Steven S Mcconnell | Address on file | | | | | | | |
| 5934842 | Steven S Mcconnell | Address on file | | | | | | | |
| 5934841 | Steven S Mcconnell | Address on file | | | | | | | |
| 7165378 | STEVEN S. RANISH AND DEBORAH W. RANISH, TRUSTEES OF THE RANISH FAMILY TRUST, U/D/T DATED APRIL 6, 2016 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7165436 | STEVEN S. RANISH-FORENSIC PSYCHOLOGICAL SERVICES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7194746 | Steven Sabath | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194746 | Steven Sabath | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194327 | STEVEN SABATH | Address on file | | | | | | | |
| 7780253 | STEVEN SAMUEL GLANDER | 5141 WORCESTER WAY | | | | ELK GROVE | CA | 95758-9531 | |
| 5946164 | Steven Schwartz | Address on file | | | | | | | |
| 5904187 | Steven Schwartz | Address on file | | | | | | | |
| 5948908 | Steven Schwartz | Address on file | | | | | | | |
| 7199754 | STEVEN SEAN KNOEFLER | Address on file | | | | | | | |
| 7192548 | STEVEN SELL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4930011 | STEVEN SHOEMAKER DPM AND | ASSOCIATES INC | 1421 SECRET RAVINE PKWY STE 11 | | | ROSEVILLE | CA | 95661 | |
| 5909334 | Steven Speckert | Address on file | | | | | | | |
| 5905885 | Steven Speckert | Address on file | | | | | | | |
| 7144541 | Steven Thomas McCool | Address on file | | | | | | | |
| 7197957 | STEVEN TODD STUART | Address on file | | | | | | | |
| 7185005 | Steven Trenholme | Address on file | | | | | | | |
| 6014316 | STEVEN TSUNEKAWA | Address on file | | | | | | | |
| 7767630 | STEVEN JAMES CUST | JOHN EVAN HARMON | UNIF GIFT MIN ACT MA | 5 REGENT RD | | BELMONT | MA | 02478-1026 | |
| 7770341 | STEVEN V LORENZO CUST | JASON S LORENZO | UNIF GIFT MIN ACT CA | 9018 SODA BAY RD | | KELSEYVILLE | CA | 95451-2806 | |
| 7776222 | STEVEN VARTABEDIAN | 1858 E CALLE VERDE WAY | | | | FRESNO | CA | 93730-8857 | |
| 5903279 | Steven Velasquez | Address on file | | | | | | | |
| 5945446 | Steven Velasquez | Address on file | | | | | | | |
| 7140893 | Steven Velasquez | Address on file | | | | | | | |
| 7776255 | STEVEN VERBER CUST | MICHAEL VERBER | UNIF GIFT MIN ACT CA | 2703 BRIARFIELD AVE | | REDWOOD CITY | CA | 94061-1930 | |
| 7783978 | STEVEN W PARKER | 1104 IVY CT | | | | RENO | NV | 89511-1017 | |
| 4930015 | STEVEN W SLONCIK | SOUTH WEST FIRE PROTECTION | 20726 DEL ORO | | | APPLE VALLEY | CA | 92308 | |
| 7781107 | STEVEN W VAN CLEAVE & | MARY ANN VAN CLEAVE JT TEN | 508 HICKORY ST | | | ANACONDA | MT | 59711-2919 | |
| 7142086 | Steven Warren Good | Address on file | | | | | | | |
| 7141533 | Steven Wayne Overholt | Address on file | | | | | | | |
| 7144093 | Steven Wayne Potter | Address on file | | | | | | | |
| 7200248 | STEVEN WAYNE TABOR | Address on file | | | | | | | |
| 5908462 | Steven White | Address on file | | | | | | | |
| 5907097 | Steven White | Address on file | | | | | | | |
| 5904908 | Steven White | Address on file | | | | | | | |
| 5973276 | Steven Wiener | Address on file | | | | | | | |
| 5973274 | Steven Wiener | Address on file | | | | | | | |
| 5973277 | Steven Wiener | Address on file | | | | | | | |
| 5973275 | Steven Wiener | Address on file | | | | | | | |
| 6126178 | Steven Wight and Linda Wight | Address on file | | | | | | | |
| 5934849 | Steven Wrangham | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 243 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170435 | Steven Yolo and Linda Dietiker-Yolo, Trustees of The Yolo Family Trust dated July 23, 2003 | Address on file | | | | | | | |
| 4973875 | Steven, Von | Address on file | | | | | | | |
| 6133592 | STEVENS CHARLES W AND NANCI L | Address on file | | | | | | | |
| 6106972 | STEVENS CREEK TOYOTA ALC - 380 KIELY BLVD | 804 Estates Dr Ste 202 | | | | Aptos | CA | 95003 | |
| 6106973 | STEVENS CREEK TOYOTA ALC - 4202 STEVENS CREEK BLVD | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6106974 | STEVENS CREEK VOLKSWAGEN INC - 4490 STEVENS CREEK | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 4982322 | Stevens III, John | Address on file | | | | | | | |
| 6131979 | STEVENS ISREAL & JOYCE TRUSTEE | Address on file | | | | | | | |
| 6131810 | STEVENS JAMES G SUC TR ETAL | Address on file | | | | | | | |
| 6142648 | STEVENS JAMES G TR | Address on file | | | | | | | |
| 6131490 | STEVENS JOHN C & LYNETTE A JT | Address on file | | | | | | | |
| 6143562 | STEVENS LAWRENCE G & GAIL | Address on file | | | | | | | |
| 6139943 | STEVENS RANDY E & ELISSA S | Address on file | | | | | | | |
| 6131010 | STEVENS RONALD J & CLAUDIA A TR | Address on file | | | | | | | |
| 6130996 | STEVENS RONALD J & CLAUDIA A TR | Address on file | | | | | | | |
| 6132441 | STEVENS SHERWOOD RANCH | Address on file | | | | | | | |
| 6132444 | STEVENS SHIRLEY A 1/4 | Address on file | | | | | | | |
| 4949132 | Stevens, Agneta | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949130 | Stevens, Agneta | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4992311 | Stevens, Bradley | Address on file | | | | | | | |
| 7161208 | STEVENS, BRIAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4982907 | Stevens, Carole | Address on file | | | | | | | |
| 4956089 | Stevens, Charlotte | Address on file | | | | | | | |
| 4982056 | Stevens, Clifford | Address on file | | | | | | | |
| 7310879 | Stevens, Clint | Address on file | | | | | | | |
| 7324988 | Stevens, Clint Meredith | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7161210 | STEVENS, DAWN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4988124 | Stevens, Debra | Address on file | | | | | | | |
| 4944701 | STEVENS, DOUGLAS | 18681 SUGAR LOAF RD | | | | JACKSON | CA | 95642 | |
| 4989274 | Stevens, Dwight | Address on file | | | | | | | |
| 7164120 | STEVENS, ELISSA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4999705 | Stevens, Eva | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999704 | Stevens, Eva | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009036 | Stevens, Eva | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977021 | Stevens, Eva | Address on file | | | | | | | |
| 5977022 | Stevens, Eva | Address on file | | | | | | | |
| 4936003 | Stevens, Gregory | 12906 Yorkmont SR | | | | Pleasant Hill | CA | 94523 | |
| 4933940 | Stevens, Harriet | 6 Andover Circle | | | | Salinas | CA | 93906 | |
| 4948753 | Stevens, Helene D. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |

Case: 19-30088   Doc# 6893-31   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
244 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4936820 | STEVENS, JANICE | 2 MARINA BLVD | | | | PITTSBURG | CA | 94565 | |
| 4989912 | Stevens, John | Address on file | | | | | | | |
| 4915184 | Stevens, John Andrew | Address on file | | | | | | | |
| 4976831 | Stevens, Kathleen | Address on file | | | | | | | |
| 7161209 | STEVENS, KATHRYN A. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7256292 | Stevens, Kaydee | Address on file | | | | | | | |
| 4970631 | Stevens, Kevin M. | Address on file | | | | | | | |
| 4937466 | Stevens, Kim-marie | 3268 Michael Drive | | | | Marina | CA | 93933 | |
| 4991827 | Stevens, Lawrence | Address on file | | | | | | | |
| 4988456 | Stevens, Lawrence | Address on file | | | | | | | |
| 4998234 | Stevens, Lonnie | Address on file | | | | | | | |
| 4999707 | Stevens, Magdalena Nichole | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999706 | Stevens, Magdalena Nichole | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174272 | STEVENS, MAGDALENA NICHOLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5009037 | Stevens, Magdalena Nichole | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938646 | Stevens, Magdalena Nichole; Stevens, Richard Paul, Jr. (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08); Stevens, Richard Paul | (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) Notice | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938645 | Stevens, Magdalena Nichole; Stevens, Richard Paul, Jr. (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08); Stevens, Richard Paul | (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) Notice | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A St Ste 500 | San Diego | CA | 92101-4290 | |
| 5938643 | Stevens, Magdalena Nichole; Stevens, Richard Paul, Jr. (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08); Stevens, Richard Paul | (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) Notice | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4939716 | STEVENS, MEGAN | 1206 JOHNSON AVE | | | | MARYSVILLE | CA | 95901 | |
| 6122114 | Stevens, Michael | Address on file | | | | | | | |
| 6106971 | Stevens, Michael | Address on file | | | | | | | |
| 6007801 | Stevens, Monica and James | Address on file | | | | | | | |
| 4967269 | Stevens, Monique Cheri | Address on file | | | | | | | |
| 4997738 | Stevens, Pamela | Address on file | | | | | | | |
| 4914412 | Stevens, Pamela Jo | Address on file | | | | | | | |
| 7164119 | STEVENS, RANDY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4989454 | Stevens, Rebecca | Address on file | | | | | | | |
| 7174273 | STEVENS, RICHARD PAUL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4999711 | Stevens, Richard Paul (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999710 | Stevens, Richard Paul (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009039 | Stevens, Richard Paul (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999709 | Stevens, Richard Paul, Jr. (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999708 | Stevens, Richard Paul, Jr. (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009038 | Stevens, Richard Paul, Jr. (Individually, And As Trustees Of The Richard Paul Stevens Living Trust Utd 7-28-08) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4951781 | Stevens, Riley | Address on file | | | | | | | |
| 6106970 | Stevens, Robert | Address on file | | | | | | | |
| 4935446 | Stevens, Robert & Cindy | 3755 Charmstone Way | | | | Ione | CA | 95640 | |
| 4960578 | Stevens, Robert LeRoy | Address on file | | | | | | | |
| 4980535 | Stevens, Ronald | Address on file | | | | | | | |
| 4985010 | Stevens, Rosalie Caryll | Address on file | | | | | | | |
| 4955687 | Stevens, Samantha Louise | Address on file | | | | | | | |
| 4967894 | Stevens, Tacharie | Address on file | | | | | | | |
| 4988046 | Stevens, Taylor | Address on file | | | | | | | |
| 4957375 | Stevens, Timothy | Address on file | | | | | | | |
| 4955221 | Stevens, Tracy | Address on file | | | | | | | |
| 4976855 | Stevens, William | Address on file | | | | | | | |
| 7160601 | STEVENS, WILLIAM M. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4984395 | Stevens, Wilma | Address on file | | | | | | | |
| 7325429 | Stevenson , Laura  Mae | Address on file | | | | | | | |
| 6131871 | STEVENSON ALAN & SHARPSTEEN CATHERINE TR ETAL | Address on file | | | | | | | |
| 4923178 | STEVENSON MD, JEFFREY | 300 PROFESSIONAL #326 | | | | NOVATO | CA | 94947 | |
| 6144106 | STEVENSON ROBERT L JR TR | Address on file | | | | | | | |
| 7279377 | Stevenson, Anila | Address on file | | | | | | | |
| 7300826 | Stevenson, Brandon | Address on file | | | | | | | |
| 4996852 | Stevenson, Christine | Address on file | | | | | | | |
| 4995927 | Stevenson, Dan Per | Address on file | | | | | | | |
| 4911527 | Stevenson, Dan Per Russell | Address on file | | | | | | | |
| 4986200 | Stevenson, Donald | Address on file | | | | | | | |
| 7258379 | Stevenson, Donovan | Address on file | | | | | | | |
| 4978545 | Stevenson, Gary | Address on file | | | | | | | |
| 4980805 | Stevenson, James | Address on file | | | | | | | |
| 4969885 | Stevenson, Marcus | Address on file | | | | | | | |
| 7300686 | Stevenson, Martin | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4938905 | Stevenson, Maynard | 24785 Prospect Ave | | | | Los Altos Hills | CA | 94022 | |
| 4987051 | Stevenson, Michelle Marguerite | Address on file | | | | | | | |
| 4980513 | Stevenson, Richard | Address on file | | | | | | | |
| 4990938 | Stevenson, Richard | Address on file | | | | | | | |
| 7164242 | STEVENSON, RODNEY K. and STEVENSON, DONNA I. | Tad S. Shapiro, Attorney, Shapiro, Galvin, Shapiro & Moran | P.O. Box 5589 | | | Santa Rosa | CA | 95404 | |
| 4955677 | Stevenson, Tamecia | Address on file | | | | | | | |
| 4971014 | Stevenson, Teri | Address on file | | | | | | | |
| 4997245 | Stevenson, Vicki | Address on file | | | | | | | |
| 4979826 | Stevenson, Willie | Address on file | | | | | | | |
| 4951646 | Stevenson-Dowell, Rhaphaelle | Address on file | | | | | | | |
| 6145590 | STEVER IKUKO U TR | Address on file | | | | | | | |
| 4940482 | STEVER, SUE | 27832 N HIGHWAY 1 | | | | FORT BRAGG | CA | 95437 | |
| 7325405 | Steve's Wood Art and Design | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7326043 | Stevie Beck Hakverson | Stevie Beck Halverson | 4968 Everglade Drive | | | Santa Rosa | United States | 95409 | |
| 7724211 | STEVIE M SHEPARD | Address on file | | | | | | | |
| 4980505 | Stevinson, James | Address on file | | | | | | | |
| 4982012 | Steward, Dewey | Address on file | | | | | | | |
| 4963801 | Steward, Greg Allen | Address on file | | | | | | | |
| 4941288 | Steward, John | 623 1/2 GRACE WAY | | | | Scotts Valley | CA | 95066 | |
| 4930018 | STEWARDS OF THE COAST AND | REDWOODS | PO Box 2 | | | DUNCAN MILLS | CA | 95430 | |
| 4975265 | Stewart | 1413 LASSEN VIEW DR | 9609 Swan Lake Drive | | | Granite Bay | CA | 95746 | |
| 4975266 | Stewart | 1415 LASSEN VIEW DR | 9609 Swan Lake Dr | | | Granite Bay | CA | 95746 | |
| 6085090 | Stewart | Address on file | | | | | | | |
| 7140503 | Stewart A Dalie | Address on file | | | | | | | |
| 7165356 | STEWART A. LAUTERBACH AND BARBARA J. SWARY, TRUSTEES OF THE LAUTERBACH FAMILY TRUST DATED DECEMBER 20, 2013 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5902699 | Stewart Ayres | Address on file | | | | | | | |
| 5944954 | Stewart Ayres | Address on file | | | | | | | |
| 6134489 | STEWART BRYTE N AND JACQUELINE KAY CO TRUSTEES | Address on file | | | | | | | |
| 6131375 | STEWART CURTIS E & PEGGY B | Address on file | | | | | | | |
| 5905091 | Stewart Dalie IV | Address on file | | | | | | | |
| 5908634 | Stewart Dalie IV | Address on file | | | | | | | |
| 6143260 | STEWART ELIZABETH TR | Address on file | | | | | | | |
| 6142687 | STEWART ELIZABETH TR ET AL | Address on file | | | | | | | |
| 6142024 | STEWART HARVEY TR & STEWART HANNA TR | Address on file | | | | | | | |
| 4930019 | STEWART INDUSTRIAL SUPPLY INC | 608 HWY 12 | | | | RIO VISTA | CA | 94571 | |
| 7774026 | STEWART J STANLEY CUST | DARCY M RUIZ | CA UNIF TRANSFERS MIN ACT | 18477 TIMBERGROVE CT | | LAKE OSWEGO | OR | 97035-8229 | |
| 6145296 | STEWART JAMES R TR | Address on file | | | | | | | |
| 6146155 | STEWART JOHN MARSHALL TR & STEWART CHERYL TR | Address on file | | | | | | | |
| 6132857 | STEWART JOHN W & IVERSEN MARTHA J TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 247 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980333 | Stewart Jr., Richard | Address on file | | | | | | | |
| 4977507 | Stewart Jr., Robert | Address on file | | | | | | | |
| 4953487 | Stewart Jr., Ronald | Address on file | | | | | | | |
| 6133042 | STEWART LESLIE & PAUL THOMAS KERN TR | Address on file | | | | | | | |
| 6132893 | STEWART LESLIE ETAL | Address on file | | | | | | | |
| 6133041 | STEWART LESLIE ETAL | Address on file | | | | | | | |
| 6133116 | STEWART LESLIE ETAL TR ETAL | Address on file | | | | | | | |
| 7170765 | Stewart Living Trust Dated 11/20/93 | Address on file | | | | | | | |
| 7779197 | STEWART M PORT | 65 5TH AVE | | | | OAKLAND | CA | 94606 | |
| 6141436 | STEWART NANCY MARIE | Address on file | | | | | | | |
| 7780223 | STEWART O JACOBY | 16645 N JACK TONE RD | | | | LODI | CA | 95240-9745 | |
| 7772253 | STEWART OLIN JACOBY SUCC TR | 11 15 99 | O T HAROLD & JOYCE JACOBY FAMILY TRUST | 16645 N JACK TONE RD | | LODI | CA | 95240-9745 | |
| 6140469 | STEWART PETER ANDREW TR & STEWART KIRSTEN KERI TR | Address on file | | | | | | | |
| 6130717 | STEWART ROBERT K & CECELIA M TR | Address on file | | | | | | | |
| 6145542 | STEWART ROBERT W TR & STEWART LOIS J TR | Address on file | | | | | | | |
| 6144050 | STEWART RONALD D & SAUNDRA A | Address on file | | | | | | | |
| 7198071 | STEWART ROSEN | Address on file | | | | | | | |
| 6134811 | STEWART SCOTT M & CAROLE I TRUSTEE ETAL | Address on file | | | | | | | |
| 6141056 | STEWART THOMAS L JR & TANYA | Address on file | | | | | | | |
| 6106984 | STEWART TOOL COMPANY | 3647 OMEC CIR | | | | RANCHO CORDOVA | CA | 95742 | |
| 7776594 | STEWART W WEBSTER | 1833 CONNORS RD | | | | CASTLEGAR | BC | V1N 2M6 | CANADA |
| 6146649 | STEWART WILLIAM M & JENNINGS MATTHEW J | Address on file | | | | | | | |
| 7777059 | STEWART WONG & | JOAN M WONG JT TEN | 9 ANGEL ISLAND CIR | | | SACRAMENTO | CA | 95831-3703 | |
| 4977614 | Stewart, Albert | Address on file | | | | | | | |
| 7161211 | STEWART, ALYSHA AREANNA STAR | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4975531 | Stewart, Andrew | 0690 PENINSULA DR | 1168 Bander Court | | | Reno | NV | 89509 | |
| 6069052 | Stewart, Andrew | Address on file | | | | | | | |
| 4983772 | Stewart, Barbara | Address on file | | | | | | | |
| 4978341 | Stewart, Bob | Address on file | | | | | | | |
| 4987390 | Stewart, Carol | Address on file | | | | | | | |
| 4943097 | Stewart, Carrisa | 1876 SUGAR PINE WAY | | | | VALLECITO | CA | 95251 | |
| 4982195 | Stewart, Charles | Address on file | | | | | | | |
| 4918118 | STEWART, CHINA | 8861 REMBRANT CT | | | | ELK GROVE | CA | 95624 | |
| 7476109 | Stewart, Courtney Elaine | Address on file | | | | | | | |
| 4993465 | Stewart, Cynthia | Address on file | | | | | | | |
| 4948759 | Stewart, Darrin | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4940713 | Stewart, David | 50140 Meadow View Drive | | | | Oakhurst | CA | 93644 | |
| 4980630 | Stewart, David | Address on file | | | | | | | |
| 4984894 | Stewart, David | Address on file | | | | | | | |
| 4964899 | Stewart, David Jonathan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 248 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948756 | Stewart, Dena | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5939989 | Stewart, Donald | Address on file | | | | | | | |
| 4977283 | Stewart, Donald | Address on file | | | | | | | |
| 4951207 | Stewart, Donald L | Address on file | | | | | | | |
| 4934540 | STEWART, DUANE | 6613 CIPPONERI CIR | | | | RIVERBANK | CA | 95367 | |
| 4952720 | Stewart, Evan Robert | Address on file | | | | | | | |
| 6121170 | Stewart, Gary E | Address on file | | | | | | | |
| 6106980 | Stewart, Gary E | Address on file | | | | | | | |
| 7184991 | STEWART, GLENDA | William A. Kershaw, Attorney, Kershaw Cook & Talley, PC | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 4940608 | Stewart, GraceAnn | 162 Del Monte Road | | | | Half Moon Bay | CA | 94019 | |
| 7170754 | STEWART, HANNA | Address on file | | | | | | | |
| 4942316 | STEWART, HARRY | 638013577 | | | | BRENTWOOD | CA | 94513 | |
| 7170753 | STEWART, HARVEY | Address on file | | | | | | | |
| 4912788 | Stewart, Ian | Address on file | | | | | | | |
| 4983746 | Stewart, Ingjerd | Address on file | | | | | | | |
| 5007815 | Stewart, Jacob | Kershaw, Cook & Talley PC | William A Kershaw, Stuart C Talley, Ian J Barlow | 40 I Watt Avenue | | Sacramento | CA | 95864 | |
| 4994314 | Stewart, James | Address on file | | | | | | | |
| 4955793 | Stewart, Janisha Anne | Address on file | | | | | | | |
| 4913022 | Stewart, Jeffrey | Address on file | | | | | | | |
| 4996947 | Stewart, Jeffrey | Address on file | | | | | | | |
| 6106977 | Stewart, John | Address on file | | | | | | | |
| 4960200 | Stewart, John J | Address on file | | | | | | | |
| 4999713 | Stewart, Jolene | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999712 | Stewart, Jolene | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009040 | Stewart, Jolene | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977028 | Stewart, Jolene | Address on file | | | | | | | |
| 5977027 | Stewart, Jolene | Address on file | | | | | | | |
| 4970378 | Stewart, Joseph | Address on file | | | | | | | |
| 7158746 | STEWART, JR., LARRY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4987638 | Stewart, Julie | Address on file | | | | | | | |
| 6169523 | Stewart, June L. | Address on file | | | | | | | |
| 4953620 | Stewart, Justin David | Address on file | | | | | | | |
| 4999715 | Stewart, Karen Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999714 | Stewart, Karen Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 249 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174275 | STEWART, KAREN ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5009041 | Stewart, Karen Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938652 | Stewart, Karen Ann | Address on file | | | | | | | |
| 5938651 | Stewart, Karen Ann | Address on file | | | | | | | |
| 5938650 | Stewart, Karen Ann | Address on file | | | | | | | |
| 4965663 | Stewart, Kelly Michael | Address on file | | | | | | | |
| 4934260 | Stewart, Kim | 3483 Black Hawk Road | | | | Lafayette | CA | 94549 | |
| 4969292 | Stewart, La Keisha Michelle | Address on file | | | | | | | |
| 4951208 | Stewart, Leo R | Address on file | | | | | | | |
| 5979378 | STEWART, LESLIE | Address on file | | | | | | | |
| 4924293 | STEWART, LEWIS | PO Box 113 | | | | PORT COSTA | CA | 94569 | |
| 4978246 | Stewart, Lillian | Address on file | | | | | | | |
| 4975248 | STEWART, LYNN | 1427 PENINSULA DR. | 15332 Antich St #530 | | | Pacific Palisades | CA | 90272 | |
| 6113104 | STEWART, LYNN | Address on file | | | | | | | |
| 6067996 | Stewart, Mark | Address on file | | | | | | | |
| 4969973 | Stewart, Mark | Address on file | | | | | | | |
| 6106978 | Stewart, Mary | Address on file | | | | | | | |
| 4952332 | Stewart, Michael | Address on file | | | | | | | |
| 7477856 | Stewart, Morgan N | Address on file | | | | | | | |
| 6121231 | Stewart, Norman Darryl | Address on file | | | | | | | |
| 6106979 | Stewart, Norman Darryl | Address on file | | | | | | | |
| 6106982 | Stewart, Paul W | Address on file | | | | | | | |
| 6121722 | Stewart, Paul W | Address on file | | | | | | | |
| 4983627 | Stewart, Richard | Address on file | | | | | | | |
| 7258171 | Stewart, Richard William | Address on file | | | | | | | |
| 5939991 | Stewart, Robert | Address on file | | | | | | | |
| 4957096 | Stewart, Rodney Kenneth | Address on file | | | | | | | |
| 5006401 | Stewart, Ross and Lori | 1413 LASSEN VIEW DR | 9609 Swan Lake Drive | | | Granite Bay | CA | 95746 | |
| 4976995 | Stewart, Russell | Address on file | | | | | | | |
| 4997788 | Stewart, Ruth | Address on file | | | | | | | |
| 4974281 | Stewart, Scott | Director - Engineering | | | | | | | |
| 4997869 | Stewart, Scott | Address on file | | | | | | | |
| 4914504 | Stewart, Scott M | Address on file | | | | | | | |
| 4969090 | Stewart, Silvia | Address on file | | | | | | | |
| 4929990 | STEWART, STEVEN D | STEVEN D STEWART DC | 3811 PORTOLA DR | | | SANTA CRUZ | CA | 95062 | |
| 4963704 | Stewart, Steven David | | | | | | | | |
| 4976131 | Stewart, Susan | 0118 KOKANEE LANE | 2256 Dorado Cerro | | | Chico | CA | 95928 | |
| 4988791 | Stewart, Sylvia | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-31    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 250 of 250