Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980509 | Stewart, Theodore | Address on file | | | | | | | |
| 4971598 | Stewart, Theresa Dolores | Address on file | | | | | | | |
| 6106981 | Stewart, Thomas Blair | Address on file | | | | | | | |
| 6121197 | Stewart, Thomas Blair | Address on file | | | | | | | |
| 4971305 | Stewart, Timothy R | Address on file | | | | | | | |
| 4954387 | Stewart, Timothy Tyler | Address on file | | | | | | | |
| 7186906 | Stewart, Travis | Address on file | | | | | | | |
| 4947072 | Stewart, Vanessa | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947070 | Stewart, Vanessa | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4957153 | Stewart, William C | Address on file | | | | | | | |
| 4985196 | Stewart-Amstutz, Janet | Address on file | | | | | | | |
| 6146519 | STEYER JAMES P & STEYER ELIZABETH B | Address on file | | | | | | | |
| 4999717 | Steyer, Gregory Carl | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999716 | Steyer, Gregory Carl | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174182 | STEYER, GREGORY CARL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5009042 | Steyer, Gregory Carl | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977036 | Steyer, Gregory Carl | Address on file | | | | | | | |
| 5977035 | Steyer, Gregory Carl | Address on file | | | | | | | |
| 5977034 | Steyer, Gregory Carl | Address on file | | | | | | | |
| 6142791 | STG UNOCAL PLACE LLC | Address on file | | | | | | | |
| 4930022 | STI AUTOMATION PRODUCTS GRP | SCIENTIFIC TECHNOLOGIES INC | 1025 W 1700 N | | | LOGAN | UT | 84321 | |
| 4930023 | STI AUTOMATION PRODUCTS GRP | SCIENTIFIC TECHNOLOGIES INC | 23102 NETWORK PL | | | CHICAGO | IL | 60673-1231 | |
| 4930024 | STI VIBRATION MONITORING INC | 1010 E MAIN ST | | | | LEAGUE CITY | TX | 77573 | |
| 6121012 | Stich, Michael John | Address on file | | | | | | | |
| 6106985 | Stich, Michael John | Address on file | | | | | | | |
| 7729523 | Stickel, Cynthia L. | Address on file | | | | | | | |
| 7729521 | Stickel, Kenneth R. | Address on file | | | | | | | |
| 4992264 | Stickel, Susan | Address on file | | | | | | | |
| 4995010 | Stickelman, Thomas | Address on file | | | | | | | |
| 4974267 | Stickney, James | Director Of West Region Mobility Operations | | | | | | | |
| 4992606 | Stickney, Joan | Address on file | | | | | | | |
| 4996135 | Stickney, Peter | Address on file | | | | | | | |
| 4911834 | Stickney, Peter J | Address on file | | | | | | | |
| 4994090 | Sticksel, Dara | Address on file | | | | | | | |
| 4951253 | Sticksel, Scott D | Address on file | | | | | | | |
| 4975015 | Stidham, Dewey Allen & Zona Ruth | Trustee | P. O. 392 | | | Kerman | CA | 93630 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6084052 | Stidham, Dewey Allen & Zona Ruth, Trustees | P.O. Box 392 | | | | Kerman | CA | 93630 | |
| 4991796 | Stidham, Paul | Address on file | | | | | | | |
| 4974704 | Stidham, Zona | Vice President | | | | | | | |
| 7158747 | STIEB, JACKSON | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4984363 | Stiefer, Lynn | Address on file | | | | | | | |
| 4988519 | Stiefer, Patricia | Address on file | | | | | | | |
| 6122294 | Stieg, John Michael | Address on file | | | | | | | |
| 6106987 | Stieg, John Michael | Address on file | | | | | | | |
| 4995645 | Stienstra, Bruce | Address on file | | | | | | | |
| 5934854 | Stier Richard | Address on file | | | | | | | |
| 5934850 | Stier Richard | Address on file | | | | | | | |
| 5934851 | Stier Richard | Address on file | | | | | | | |
| 4943107 | Stier, David | 80 Norlyn Drive | | | | Walnut Creek | CA | 94596 | |
| 4998031 | Stier, John | Address on file | | | | | | | |
| 4914720 | Stier, John F | Address on file | | | | | | | |
| 7159367 | STIER, RICHARD HARPER | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4987306 | Stiers, Nicole | Address on file | | | | | | | |
| 7782404 | STIFEL NICOLAUS & CO INC | 501 N BROADWAY | | | | SAINT LOUIS | MO | 63102-2131 | |
| 7776508 | STIFEL NICOLAUS TR | IRA | FBO MARY-ANN WARMERDAM 12 21 11 | 1420 ROCKY RIDGE DR STE 340 | | ROSEVILLE | CA | 95661-2835 | |
| 7781831 | STIFEL TR | FBO JOHN HURLBURT JR IRA | 03 01 18 | 9855 CALLE REFUGIO | | ATASCADERO | CA | 93422-5008 | |
| 7724219 | STIFEL TR | Address on file | | | | | | | |
| 7324915 | Stigall, Lorna K. | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7324908 | Stigall-Smith Family Trust | Address on file | | | | | | | |
| 4942160 | Stiger, Anna | 2729 W Fair Mont Ave | | | | Fresno | CA | 93705 | |
| 4963426 | Stiger, Michael Ryan Graham | Address on file | | | | | | | |
| 4973028 | Stigile-Wright, Arthur Robert | Address on file | | | | | | | |
| 4991927 | Stiles, Kathy | Address on file | | | | | | | |
| 4986591 | Stiles, Laurie L | Address on file | | | | | | | |
| 4981484 | Stiles, Lawrence | Address on file | | | | | | | |
| 4995177 | Stiles, Leslie | Address on file | | | | | | | |
| 4989967 | Stiles, Walter | Address on file | | | | | | | |
| 6106989 | Still Water Power LLC | 5001 4th Avenue | | | | Hanford | CA | 93230 | |
| 6118892 | Still Water Power LLC | David te Velde | 5001 4th Avenue | | | Hanford | CA | 93230 | |
| 6120953 | Still Water Power LLC | David te Velde | 5985 4th Avenue | | | Hanford | CA | 93230 | |
| 4955389 | Still, Jacque K | Address on file | | | | | | | |
| 4993761 | Stillmaker, Daniel | Address on file | | | | | | | |

# Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4952910 | Stillman, Benjamin | Address on file | | | | | | | |
| 4978316 | Stillman, Carlie | Address on file | | | | | | | |
| 4949135 | Stillman, D.D.S., Joshua | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949133 | Stillman, D.D.S., Joshua | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4933908 | Stillman, James | 11945 Larkspur Ln | | | | Grass Valley | CA | 95949 | |
| 4943745 | Stillman, Jesse | po box 391 | | | | lucerne | CA | 95458 | |
| 7145735 | STILLMAN, JOSHUA LOUIS | Address on file | | | | | | | |
| 4942526 | Stillman, Shane | 11420 Childs Ave | | | | Le Grand | CA | 95333 | |
| 4987127 | Stillman, Thomas | Address on file | | | | | | | |
| 4977869 | Stillo, Alex | Address on file | | | | | | | |
| 5856896 | Stillwater Ecosystem Watershed & Riverine Sciences | 2855 Telegraph Ave., Suite 400 | | | | Berkeley | CA | 94705 | |
| 5854797 | Stillwater Ecosystem Watershed & Riverine Sciences | Stillwater Sciences | 2855 Telegraph Ave., Suite 400 | | | Berkeley | CA | 94705 | |
| 5913627 | Stillwater Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913030 | Stillwater Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913361 | Stillwater Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 7207693 | Stillwater Insurance Company, Stillwater Property & Casualty Insurance Company | Mark P. Kleine, Vice President of Property Claims and SIU | PO Box 45126 | | | Jacksonville | FL | 32232 | |
| 6118288 | Stillwater Insurance Group | 12500 I St., Ste. 100 | | | | Omaha | NE | 68137 | |
| 5951864 | Stillwater Property & Casualty Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951254 | Stillwater Property & Casualty Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951597 | Stillwater Property & Casualty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 6106995 | STILLWATER SCIENCES | 2855 TELEGRAPH AVE #400 | | | | BERKELEY | CA | 94705 | |
| 4993067 | Stillwell, Barry | Address on file | | | | | | | |
| 4993313 | Stillwell, Richard | Address on file | | | | | | | |
| 4972458 | Stillwell, Robert | Address on file | | | | | | | |
| 4936334 | STILTNER, ROSIE | 1193 HERMAN ST | | | | SAN BRUNO | CA | 94066 | |
| 6130642 | STILTZ GREGORY L TR ETAL | Address on file | | | | | | | |
| 4978852 | Stiltz Jr., Jack | Address on file | | | | | | | |
| 6130692 | STILTZ RYAN | Address on file | | | | | | | |
| 6146838 | STILWELL ANDREA C | Address on file | | | | | | | |
| 4988334 | Stilwell Jr., Ralph | Address on file | | | | | | | |
| 7268507 | STILWELL, GRAIG | Address on file | | | | | | | |
| 7227254 | Stimack, Cindy | Address on file | | | | | | | |
| 6142377 | STIMMEL B B | Address on file | | | | | | | |
| 4911479 | Stimmel, Nicholas Joseph | Address on file | | | | | | | |
| 6133972 | STIMMELL JAMES B | Address on file | | | | | | | |
| 4930027 | STIMPEL-WIEBELHAUS ASSOCIATES INC | PO Box 492335 | | | | REDDING | CA | 96049 | |
| 6146792 | STIMPERT THOMAS DAVID TR & KEPNER GEORGIANA TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7198139 | Stimpert-Kepner Family Trust | Address on file | | | | | | | |
| 4936758 | Stimple, Steven | 3167 Cordova Way | | | | Lafayette | CA | 94549 | |
| 7462825 | STIMPSON, JOANN ELIZABETH | Address on file | | | | | | | |
| 6141397 | STINCELLI DWAYNE | Address on file | | | | | | | |
| 6134122 | STINE BARRY & ANNE | Address on file | | | | | | | |
| 4930028 | STINE PARTNERS LLC | PO Box 9729 | | | | BAKERSFIELD | CA | 93389 | |
| 4941315 | Stine, Mary | 5 Nicole Circle | | | | Salinas | CA | 93906 | |
| 4978745 | Stinebaugh, David | Address on file | | | | | | | |
| 6142839 | STINNETT REID M TR | Address on file | | | | | | | |
| 6143287 | STINNETT REID M TR ET AL | Address on file | | | | | | | |
| 4996317 | Stinnett, Charles | Address on file | | | | | | | |
| 4966751 | Stinnett, Charles N | Address on file | | | | | | | |
| 4933674 | Stinnett, Chuck | 17450 Jesus Maria Road | | | | Mountain Ranch | CA | 95245 | |
| 4986892 | Stinnett-Andersen, Cinda | Address on file | | | | | | | |
| 6143313 | STINSON ANN M & STINSON STEPHEN E | Address on file | | | | | | | |
| 6106996 | STINSON STATIONERS | 1187 N Willow Ave., STE #103, PMB #40 | Shannon MacFarland, MNGR | | | CLOVIS | CA | 93611 | |
| 6141203 | STINSON WILLIAM P & DENISE A | Address on file | | | | | | | |
| 7163894 | STINSON, ANN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4912146 | Stinson, Emily A | Address on file | | | | | | | |
| 4943026 | STINSON, NORM | 3861 MEADOW WOOD DR | | | | EL DORADO HILLS | CA | 95762 | |
| 7163895 | STINSON, STEPHEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6121621 | Stipanov, Mark Christopher | Address on file | | | | | | | |
| 6106997 | Stipanov, Mark Christopher | Address on file | | | | | | | |
| 4965391 | Stipe, Chase R | Address on file | | | | | | | |
| 6122243 | Stireman, Russell | Address on file | | | | | | | |
| 6106998 | Stireman, Russell | Address on file | | | | | | | |
| 4961498 | Stirland, Ian Jeffery | Address on file | | | | | | | |
| 7274417 | Stirling, Debra | Address on file | | | | | | | |
| 4941996 | Stirling, Karen | 3414 Kelly St | | | | Hayward | CA | 94541 | |
| 7190402 | Stirling, Tessa | Address on file | | | | | | | |
| 7175792 | STIRNAMAN, ALLAN | Address on file | | | | | | | |
| 4983298 | Stirnaman, Ernest | Address on file | | | | | | | |
| 6142915 | STITES WILLIAM TR | Address on file | | | | | | | |
| 4977973 | Stith, William | Address on file | | | | | | | |
| 4930029 | STITHEM AND JOHNSON PHYSICAL | THERAPY ORTHOPAEDIC AND SPORTS | 795 FARMERS LANE STE 10 | | | SANTA ROSA | CA | 95405 | |
| 6133859 | STITT RICHARD R AND JANET L | Address on file | | | | | | | |
| 4976637 | Stitt, Nancy | Address on file | | | | | | | |
| 4973587 | Stiver, Heather | Address on file | | | | | | | |
| 6135058 | STIVERS DONALD C & JANICE A | Address on file | | | | | | | |
| 6133575 | STIVERS DONALD CLAY & JANICE ANNE | Address on file | | | | | | | |
| 6134034 | STIVERS RONALD C AND JOANNE STIVERS | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993962 | Stivers, Ronald | Address on file | | | | | | | |
| 4995757 | Stiving, Darrell | Address on file | | | | | | | |
| 4911437 | Stiving, Darrell Russell | Address on file | | | | | | | |
| 4995267 | Stiving, Robert | Address on file | | | | | | | |
| 6145610 | STJOHN DAVID & STJOHN ELAINE | Address on file | | | | | | | |
| 6143142 | STMARTIN VICTOR CLINT TR | Address on file | | | | | | | |
| 6131761 | STOBAUGH STEVEN J & LORI K JT | Address on file | | | | | | | |
| 4941429 | Stobing, Christina | 1962 University Ave | | | | Berkeley | CA | 94704 | |
| 6144442 | STOCK DAVID K TR & STOCK KATHLEEN A TR | Address on file | | | | | | | |
| 4930030 | STOCK EQUIPMENT COMPANY | 16490 CHILLICOTHE RD | | | | CHAGRIN FALLS | OH | 44023 | |
| 4986509 | Stock, Clifford | Address on file | | | | | | | |
| 7462703 | STOCK, DAVID ALLEN | Address on file | | | | | | | |
| 7328040 | Stock, Lori J. | Address on file | | | | | | | |
| 7260396 | Stock, Lori Jean | Address on file | | | | | | | |
| 4989785 | Stock, William | Address on file | | | | | | | |
| 4912989 | Stockand, Edward Robert | Address on file | | | | | | | |
| 4967539 | Stockand, Richard Michael | Address on file | | | | | | | |
| 6106999 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107000 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107001 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107002 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107003 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107004 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107005 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107006 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107007 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107008 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107009 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107010 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107011 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107012 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107013 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107014 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107015 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107016 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107017 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107018 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107019 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107020 | Stockbridge, Nia | Address on file | | | | | | | |
| 6107021 | STOCKDALE DEVELOPMENT CORPORATION | 3227 Peacekeeper Way | | | | McClellan Park | CA | 95652 | |
| 4930031 | STOCKDALE SURGERY CTR LLC | PO Box 9929 | | | | BAKERSFIELD | CA | 93389-1929 | |
| 7192299 | Stockdale, Dominique Marie | Address on file | | | | | | | |
| 4983527 | Stockdale, James | Address on file | | | | | | | |
| 4959928 | Stockel, Carol Lee | Address on file | | | | | | | |
| 5006457 | Stockel, Joe | Foos Gavin | 3947 Lennane Drive, Suite 120 | | | Sacramento | CA | 95834 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4958195 | Stockel, Joseph W | Address on file | | | | | | | |
| 7328363 | Stocker, Peter | Address on file | | | | | | | |
| 4993120 | Stockfisch, Don | Address on file | | | | | | | |
| 6146471 | STOCKHAM BOYD LEE TR & STOCKHAM DANI JANE TR | Address on file | | | | | | | |
| 4980881 | Stockham, Charles | Address on file | | | | | | | |
| 4957050 | Stocking, Thomas Lee | Address on file | | | | | | | |
| 4953822 | Stockinger, Benjamin James | Address on file | | | | | | | |
| 4951321 | Stockinger, Michael Joseph | Address on file | | | | | | | |
| 4964142 | Stockley, Erik | Address on file | | | | | | | |
| 4952737 | Stockness, Gregory Michael | Address on file | | | | | | | |
| 6130076 | STOCKON CHARLES CASEY & GARCIA-STOCKON DEVERY TR | Address on file | | | | | | | |
| 5939995 | StockonSmith, Dana | Address on file | | | | | | | |
| 6146629 | STOCKS JAMES J TR & STOCKS MARILYN J TR | Address on file | | | | | | | |
| 6140322 | STOCKS JEFFREY A ET AL | Address on file | | | | | | | |
| 6121366 | Stocks, Daniel Thomas | Address on file | | | | | | | |
| 6107022 | Stocks, Daniel Thomas | Address on file | | | | | | | |
| 7163695 | STOCKS, JAMES A. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163694 | STOCKS, MARILYN JOAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7462672 | STOCK-TADEO, CHERYL ANN | Address on file | | | | | | | |
| 6107023 | STOCKTON ACE HARDWARE INC | 3201 W BEN HOLT DR STE 150 | | | | STOCKTON | CA | 95219 | |
| 4934989 | Stockton Auto Center Association, Vincent Rice | 3158 Auto Center Circle Suite A | | | | Stockton | CA | 95212 | |
| 6107024 | STOCKTON BAPTIST CHURCH/STOCKTON BAPTIST SCHOOL | 27571 DEPUTY CIRCLE | | | | LAGUNA HILLS | CA | 92653 | |
| 4930032 | STOCKTON CARDIOLOGY MEDICAL GROUP | COMPLETE HEART CARE INC | 415 E HARDING WY STE D | | | STOCKTON | CA | 95204 | |
| 4930033 | Stockton Center Street | Pacific Gas & Electric Company | 535 South Center Street | | | Stockton | CA | 95203-3451 | |
| 6107026 | Stockton City and Adams, Henry | 425 N El Dorado St | | | | Stockton | CA | 95202 | |
| 6012654 | STOCKTON CITY CENTER 16 LLC | 2800 W MARCH LN STE 360 | | | | STOCKTON | CA | 95219 | |
| 6107027 | STOCKTON CITY CENTER 16 LLC, ATLAS PROPERTIES INC | 2800 W MARCH LN STE 360 | | | | STOCKTON | CA | 95219 | |
| 6107028 | STOCKTON COLD STORAGE LLC | 1320 W Weber St. | | | | Stockton | CA | 95203 | |
| 6107029 | STOCKTON ELECTRIC RAILWAY COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | PO Box 997300 | | | | Sacramento | CA | 95899 | |
| 4930035 | STOCKTON FENCE AND MATERIAL COMPANY | PO Box 8314 | | | | STOCKTON | CA | 95208 | |
| 4930036 | STOCKTON IMPACT CORPS | 110 N SAN JOAQUIN ST #215 | | | | STOCKTON | CA | 95202 | |
| 6107030 | STOCKTON INDOOR SPORTS COMPLEX LLC - 3251 N AD ART | 700 N COLORADO BLVD | SUITE 773 | | | DENVER | CO | 80206 | |
| 6146908 | STOCKTON MATTHEW DAVID TR & STOCKTON COBY YVETTE T | Address on file | | | | | | | |
| 4930037 | STOCKTON OUTPATIENT SURGERY CTR LLC | AMBULATORY SURGERY CTR OF STOCKTON | 2388 N CALIFORNIA ST | | | STOCKTON | CA | 95204 | |
| 4930038 | Stockton Pipe Storage Facility | Pacific Gas & Electric Company | 700 Cavanaugh Avenue | | | Stockton | CA | 95203 | |
| 6056489 | STOCKTON PORT | P.O. Box 2089 | | | | Stockton | CA | 95201 | |
| 6107031 | Stockton Sailing Club | 27363 Via Industria | | | | Temecula | CA | 92590 | |
| 5006201 | Stockton Scavengers | 1240 Navy Dr | | | | Stockton | CA | 95206 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6056490 | Stockton Scavengers | USA WASTE OF CALIFORNIA, ANDERSON COTTONWOOD DISPOSAL, | 8592 COMMERCIAL WAY | | | REDDING | CA | 96001 | |
| 4930039 | Stockton Service Center | Pacific Gas & Electric Company | 4040 West Lane | | | Stockton | CA | 95204 | |
| 6107032 | STOCKTON STEEL FAB | 10605 SW Allen Blvd | | | | Beaverton | OR | 97005 | |
| 6056491 | STOCKTON TERMINAL EASTERN RAILROAD | 1282 N. Shaw Road | | | | Stockton | CA | 95215 | |
| 6107036 | STOCKTON TERMINAL EASTERN RAILROAD | 1282 North Shaw Road | | | | Stockton | CA | 95215 | |
| 6107037 | STOCKTON TERMINAL EASTERN RAILROAD | Stockton Terminal Eastern Railroad | 1282 North Shaw Road | | | Stockton | CA | 95215 | |
| 4930040 | STOCKTON THUNDER AND LIGHTNING | FOUNDATION | 248 W FREMONT ST | | | STOCKTON | CA | 95203 | |
| 4930041 | STOCKTON TRI INDUSTRIES INC | 2141 E ANDERSON ST | | | | STOCKTON | CA | 95205 | |
| 4930042 | STOCKTON UNIFIED SCHOOL DISTRICT | 701 MADISON ST | | | | STOCKTON | CA | 95202 | |
| 4930043 | STOCKTON URGENT CARE MED CLINIC | NICHOLAS R BIRLEW DO | 1148 W HAMMER LN | | | STOCKTON | CA | 95209 | |
| 4964362 | Stockton, Christopher | Address on file | | | | | | | |
| 6107042 | STOCKTON, CITY OF | 425 North El Dorado Street | | | | Stockton | CA | 95202 | |
| 6107043 | Stockton, City of | CITY OF STOCKTON, CITY OF STOCKTON/UTILITIES | 425 N EL DORADO ST | | | STOCKTON | CA | 95202 | |
| 7183865 | Stockton, Coby Yvette | Address on file | | | | | | | |
| 4966607 | Stockton, Kenneth David | Address on file | | | | | | | |
| 7273260 | Stockton, Matthew Davis | James P. Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7183866 | Stockton, Matthew Davis | Address on file | | | | | | | |
| 4936316 | Stockton's Wonderful Icecream-Choumwer, Veena | 8532 Hornsby Drive | | | | Stockton | CA | 95212 | |
| 4958679 | Stockwell, Mark Robert | Address on file | | | | | | | |
| 6133937 | STODDARD DORRYL LEE | Address on file | | | | | | | |
| 4912064 | Stoddard, Dylan | Address on file | | | | | | | |
| 4938193 | STODDARD, FAITH | 6719 LEON DR | | | | SALINAS | CA | 93907 | |
| 4982807 | Stoddard, Howard | Address on file | | | | | | | |
| 4983512 | Stoddard, Paul | Address on file | | | | | | | |
| 4984154 | Stoddard, Roberta | Address on file | | | | | | | |
| 4941020 | Stoddard, Todd | 4464 Cove Lane | | | | Discovery Bay | CA | 94505 | |
| 4992974 | Stodola, Eric | Address on file | | | | | | | |
| 4984137 | Stoecker, Judy | Address on file | | | | | | | |
| 4956787 | Stoeger, Aaron Ray | Address on file | | | | | | | |
| 4956278 | Stoeger, Jennifer Lynn | Address on file | | | | | | | |
| 4958762 | Stoeppler, Andrew John | Address on file | | | | | | | |
| 6140944 | STOESSER ROBERT M & CINDY M | Address on file | | | | | | | |
| 7164179 | STOESSER, CINDY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7164180 | STOESSER, MACKENZIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7164178 | STOESSER, ROBERT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7164181 | STOESSER, SEAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962211 | Stoffel, Clint | Address on file | | | | | | | |
| 6107044 | Stoffel, Scott J | Address on file | | | | | | | |
| 6121095 | Stoffel, Scott J | Address on file | | | | | | | |
| 7185671 | STOGDEN, JULIE ANN | Address on file | | | | | | | |
| 7239270 | Stogsdill, Connie Jean | Address on file | | | | | | | |
| 7271519 | Stogsdill, Eddie Roy | Address on file | | | | | | | |
| 4912914 | Stogsdill, John Harvey | Address on file | | | | | | | |
| 4990600 | Stogsdill, Joyce | Address on file | | | | | | | |
| 4990208 | Stohlman, Deborah | Address on file | | | | | | | |
| 4969118 | Stojanovich, Daniel | Address on file | | | | | | | |
| 4925989 | STOJANOVICH, NICKOLA SASHA | STOJANOVICH CHIROPRACTIC | 1229 OAKLAND BLVD STE B | | | WA;NUT CREEK | CA | 94596 | |
| 4961652 | Stoker, Michael | Address on file | | | | | | | |
| 4951344 | Stoker, Steve Wayne | Address on file | | | | | | | |
| 6132734 | STOKES ROSEMARY T ETAL | Address on file | | | | | | | |
| 4985979 | Stokes, B. | Address on file | | | | | | | |
| 4941458 | Stokes, Elaina | 61501 Indian Valley Rd. | | | | San Miguel | CA | 93451 | |
| 4979416 | Stokes, Elena | Address on file | | | | | | | |
| 4991395 | Stokes, Freddie | Address on file | | | | | | | |
| 4993158 | Stokes, George | Address on file | | | | | | | |
| 4978026 | Stokes, James | Address on file | | | | | | | |
| 7280143 | Stokes, Joshua Michael | Address on file | | | | | | | |
| 4980966 | Stokes, Kent | Address on file | | | | | | | |
| 4934939 | Stokes, Pat | PO Box 560 | | | | Rio Vista | CA | 94571 | |
| 4984028 | Stokes, Patricia | Address on file | | | | | | | |
| 4926790 | STOKES, PAUL JOHN | SUITE C700 CANNERY ROW | | | | MONTEREY | CA | 93940 | |
| 6107045 | STOKES, PAUL JOHN | Address on file | | | | | | | |
| 4929153 | STOKES, SHARON E | 132 OAKRIDGE DR | | | | DANVILLE | CA | 94506 | |
| 4929156 | STOKES, SHARON R | 7460 KILE RD | | | | LODI | CA | 95242 | |
| 4957595 | Stokes, Steven Blaine | Address on file | | | | | | | |
| 4930760 | STOKES, THOMAS J & SANDRA M | STOKES FARMS | 7581 W KILE RD | | | LODI | CA | 95242 | |
| 4936507 | Stokley, Joseph | PO Box 1231 | | | | Bethel Island | CA | 94511 | |
| 4965173 | Stokman, Martin John | Address on file | | | | | | | |
| 4939946 | Stolfo, Abby | 1770 Pine St., APT 507 | | | | San Francisco | CA | 94109 | |
| 4960649 | Stolfus, Kenneth Bryan | Address on file | | | | | | | |
| 6134343 | STOLHAND EARNEST W SR TR | Address on file | | | | | | | |
| 4978621 | Stoll, Ernest | Address on file | | | | | | | |
| 4939560 | Stoll, Ray | PO Box 987 | | | | Arnold | CA | 95223 | |

# Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999719 | Stollenwerk, Brett Paul | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999718 | Stollenwerk, Brett Paul | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174729 | STOLLENWERK, BRETT PAUL | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5009043 | Stollenwerk, Brett Paul | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938658 | Stollenwerk, Brett Paul; Stollenwerk, Franchesca Elizabeth | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938656 | Stollenwerk, Brett Paul; Stollenwerk, Franchesca Elizabeth | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938657 | Stollenwerk, Brett Paul; Stollenwerk, Franchesca Elizabeth | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999721 | Stollenwerk, Franchesca Elizabeth | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999720 | Stollenwerk, Franchesca Elizabeth | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174730 | STOLLENWERK, FRANCHESCA ELIZABETH | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5009044 | Stollenwerk, Franchesca Elizabeth | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6067681 | STOLO, DOMINIC V | Address on file | | | | | | | |
| 4975351 | STOLO, DOMINIC V. | 1297 LASSEN VIEW DR | P. O. Box 415 | | | Los Gatos | CA | 95031 | |
| 6142504 | STOLP PHILIP E & DEBRA L TR | Address on file | | | | | | | |
| 6147040 | STOLTE DAVID ROGER TR & LINEA MARIE TR | Address on file | | | | | | | |
| 7303110 | Stoltenberg, Andrew | Address on file | | | | | | | |
| 7303110 | Stoltenberg, Andrew | Address on file | | | | | | | |
| 4957132 | Stoltenberg, Cheryl Rene Clegg- | Address on file | | | | | | | |
| 4941195 | Stoltey, Christine | 2167 N Douty St | | | | Hanford | CA | 93230 | |
| 4935963 | Stoltz, Ann | 1411 Loyall Valley Road | | | | Sonoma | CA | 95476 | |
| 4961880 | Stolz Jr., Rich Frederick | Address on file | | | | | | | |
| 6121028 | Stolz, Craig M | Address on file | | | | | | | |
| 6107047 | Stolz, Craig M | Address on file | | | | | | | |
| 4915172 | Stolz, Eric Scott | Address on file | | | | | | | |
| 4990532 | Stolzheise, Carolyn | Address on file | | | | | | | |
| 4956449 | Stombaugh, Virginia Kathryn | Address on file | | | | | | | |
| 4985278 | Stommel, Shirley Ann | Address on file | | | | | | | |
| 6147124 | STONE BEN G TR | Address on file | | | | | | | |
| 6140484 | STONE BETSY L TR | Address on file | | | | | | | |
| 4930044 | STONE BROTHERS & ASSOCIATES | 5250 CLAREMONT AVE | | | | STOCKTON | CA | 95207 | |
| 4930045 | STONE CORRAL IRRIGATION DISTRICT | PO Box 367 | | | | IVANHOE | CA | 93235 | |
| 6132979 | STONE DANIEL M & SCANLAN MARY ANN | Address on file | | | | | | | |
| 6146839 | STONE ELIZABETH A TR ET AL | Address on file | | | | | | | |
| 6132442 | STONE ERIC | Address on file | | | | | | | |
| 6141838 | STONE GILBERT & STONE GERALDINE | Address on file | | | | | | | |
| 6145403 | STONE HALBERT E & NANCY POWERS | Address on file | | | | | | | |
| 7782219 | STONE J LANTZ III TR | UA 02 11 92 | LANTZ MARITAL TRUST | 2521 CATALPA WAY | | SAN BRUNO | CA | 94066-1905 | |
| 6134190 | STONE JACK E & DEBRA S TRUSTEE | Address on file | | | | | | | |
| 6131798 | STONE MATTHEW D & POLLY STEWART TR | Address on file | | | | | | | |
| 6146088 | STONE MICHAEL P W & ANN | Address on file | | | | | | | |
| 6131796 | STONE MICHAEL P W AND ANN | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6134807 | STONE PENNY KAY | Address on file | | | | | | | |
| 6133040 | STONE PHILIP S AND JANE A H/W | Address on file | | | | | | | |
| 6131801 | STONE PRESCOTT W & SUSAN G TR | Address on file | | | | | | | |
| 6146772 | STONE ROBERT G TR & STONE PAMELA G TR | Address on file | | | | | | | |
| 6143843 | STONE RONALD KAYE & JOYCE AYAKO TAKANO TR | Address on file | | | | | | | |
| 4930046 | STONE SOUP FRESNO | 1345 BULLDOG LN STE 4 | | | | FRESNO | CA | 93710 | |
| 6132655 | STONE TOMMY H & JANICE E TTEES | Address on file | | | | | | | |
| 4989137 | Stone, Aleta | Address on file | | | | | | | |
| 7186077 | STONE, AMBER NICOLE | Address on file | | | | | | | |
| 4938392 | Stone, Cameron | 3154 W AVALANCHE CT | | | | BOISE | ID | 83709 | |
| 4985749 | Stone, Charles | Address on file | | | | | | | |
| 4933828 | STONE, CHRISTINA | 16672 HENRY RD | | | | ESCALON | CA | 95320 | |
| 4918584 | STONE, CLARK S | 1512 HALLCREST DR | | | | SAN JOSE | CA | 95118 | |
| 4936435 | Stone, Claude | 10567 Dyerville Loop | | | | Myers Flatt | CA | 95554 | |
| 4995009 | Stone, Dale | Address on file | | | | | | | |
| 4999723 | Stone, Daren Mitchell | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999722 | Stone, Daren Mitchell | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174731 | STONE, DAREN MITCHELL | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5009045 | Stone, Daren Mitchell | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938661 | Stone, Daren Mitchell | Address on file | | | | | | | |
| 5938659 | Stone, Daren Mitchell | Address on file | | | | | | | |
| 5938660 | Stone, Daren Mitchell | Address on file | | | | | | | |
| 4951190 | Stone, David Otho | Address on file | | | | | | | |
| 4994571 | Stone, Debbie | Address on file | | | | | | | |
| 4955049 | Stone, Debbie Marie | Address on file | | | | | | | |
| 5979389 | Stone, Debi | Address on file | | | | | | | |
| 4960889 | Stone, Dwayne Emerson | Address on file | | | | | | | |
| 7159038 | STONE, EDWARD | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 4955468 | Stone, Elisa Marie | Address on file | | | | | | | |
| 4977522 | Stone, Frank | Address on file | | | | | | | |
| 4980093 | Stone, Gary | Address on file | | | | | | | |
| 4986330 | Stone, Gary | Address on file | | | | | | | |
| 4933677 | Stone, H T | 1518 McCleary Way | | | | Bakersfield | CA | 93307 | |
| 4997575 | Stone, James | Address on file | | | | | | | |
| 4914369 | Stone, James J | Address on file | | | | | | | |
| 4959478 | Stone, Jared E | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977264 | Stone, Jeff | Address on file | | | | | | | |
| 4939843 | Stone, John | 33710 Co Rd 17 | | | | Woodland | CA | 95695 | |
| 4992545 | Stone, John | Address on file | | | | | | | |
| 4923365 | STONE, JOHN F | 33710 CO RD 17 | | | | WOODLAND | CA | 95695 | |
| 4912262 | Stone, John Michael | Address on file | | | | | | | |
| 4960798 | Stone, John Michael | Address on file | | | | | | | |
| 4959962 | Stone, Jonathan R | Address on file | | | | | | | |
| 7164682 | STONE, KATHIE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 5938662 | Stone, Kathie | Address on file | | | | | | | |
| 4935177 | STONE, LANGLAND | 18850 BLACKBERRY LN | | | | MEADOW VISTA | CA | 95722 | |
| 7186078 | STONE, MARY EILEEN | Address on file | | | | | | | |
| 4942552 | STONE, MICHAEL | 55 Valle Vista | | | | Vallejo | CA | 94590 | |
| 4935169 | STONE, MICHAEL | PO Box 2034 | | | | Twain Harte | CA | 95583 | |
| 7186079 | STONE, NEIL ALLAN | Address on file | | | | | | | |
| 4954522 | Stone, Neil Emrys | Address on file | | | | | | | |
| 4987311 | Stone, Norman | Address on file | | | | | | | |
| 4984149 | Stone, Pearl | Address on file | | | | | | | |
| 4935958 | Stone, Ray | 8556 Fern Crest way | | | | Elk Grove | CA | 95624 | |
| 4967552 | Stone, Sharon Lee | Address on file | | | | | | | |
| 7185680 | STONE, SHARON MICHELLE | Address on file | | | | | | | |
| 4989191 | Stone, Shirley | Address on file | | | | | | | |
| 4974646 | Stone, Shirley Blanche | 136 ROCKWOOD DR | | | | S SAN FRAN | CA | 94080-5749 | |
| 6083942 | Stone, Shirley Blanche | Address on file | | | | | | | |
| 4991788 | Stone, Susan | Address on file | | | | | | | |
| 4935814 | Stone, TAMMY | 5175 Shaw Ave | | | | Winton | CA | 95388 | |
| 7278407 | Stone, Vernon | Address on file | | | | | | | |
| 7186080 | STONE, WERNER ALLAN | Address on file | | | | | | | |
| 7279640 | Stone, William R | Address on file | | | | | | | |
| 4962979 | Stonebraker, Justin Rocky | Address on file | | | | | | | |
| 4930047 | STONECOURT LLC | 1751 SELLERS AVE | | | | BRENTWOOD | CA | 94513 | |
| 7164219 | STONEFIELD AT FOUNTAINGROVE HOMEOWNERS ASSOCIATION | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4965608 | Stoneham, Jake Attilio | Address on file | | | | | | | |
| 4966109 | Stonehouse, Lynette L | Address on file | | | | | | | |
| 4934535 | Stonemark Maintenance Association-Kizy, Justin | 3700 Q. Street | | | | Bakersfield | CA | 93301 | |
| 4996294 | Stoner, Jeffrey | Address on file | | | | | | | |
| 4912131 | Stoner, Jeffrey E | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4954549 | Stoner, Kyle Gregory | Address on file | | | | | | | |
| 4943683 | Stoner, Robert & Minerva | 2 Harbord Ct. | | | | Oakland | CA | 94618 | |
| 4979803 | Stoner, Sally | Address on file | | | | | | | |
| 7195719 | Stoneridge Termite & Pest | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195719 | Stoneridge Termite & Pest | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4930049 | STONERIDGE WESTBRIDGE SHOPPING | CENTER LLC | 2209 PLAZA DR STE 100 | | | ROCKLIN | CA | 95765 | |
| 4930048 | STONERIDGE WESTBRIDGE SHOPPING | CENTER LLC | 340 PALLADIO PKWY STE 521 | | | FOLSOM | CA | 95630 | |
| 6107050 | Stoneridge Westbridge Shopping Center LLC (c/o Potter - Taylor & Co) | STONERIDGE WESTBRIDGE SHOPPING, CENTER LLC, C/O TRI PROPERTY MANAGEMENT | 340 PALLADIO PKWY STE 521 | | | FOLSOM | CA | 95630 | |
| 6116146 | Stoneridge Westbridge Shopping Center, LLC | c/o TRI Commercial Management | Attn: Jody Booras | 2209 Plaza Drive, Suite 100 | | Rocklin | CA | 95765 | |
| 4930050 | STONESIFER FAMILY PARTNERSHIP | 5334 COZBY CT | | | | FAIR OAKS | CA | 95628 | |
| 5934859 | Stoney King | Address on file | | | | | | | |
| 5934858 | Stoney King | Address on file | | | | | | | |
| 5934862 | Stoney King | Address on file | | | | | | | |
| 5934857 | Stoney King | Address on file | | | | | | | |
| 5934861 | Stoney King | Address on file | | | | | | | |
| 5934863 | Stoney King | Address on file | | | | | | | |
| 5934864 | Stoney King | Address on file | | | | | | | |
| 5934860 | Stoney King | Address on file | | | | | | | |
| 4994540 | Stoney, Maurice | Address on file | | | | | | | |
| 4930051 | STONHARD DIVISION OF STONCOR GROUP | 1000 EAST PARK AVE | | | | MAPLE SHADE | NJ | 08052 | |
| 6107051 | STONY CREEK JOINT UNIFIED SCHOOL DISTRICT - RD 309 | 27611 LA PAZ RD. STE A2 | | | | LAGUNA NIGEL | CA | 92677 | |
| 6107052 | STONY CREEK JOINT USD- Elk Creek HS | 27611 LA PAZ RD. STE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 4930052 | STONY GORGE MEDICAL SERVICES | A MEDICAL CORPORATION | PO Box 99003 | | | LAS VEGAS | NV | 89193 | |
| 6107053 | Stony Point West LP | 110 STONY POINT RD #150 | | | | SANTA ROSA | CA | 95401 | |
| 4936803 | Stoops, Debby | 3521 Ayres Court | | | | Bakersfield | CA | 93309 | |
| 4959966 | Stoops, Ryan E | Address on file | | | | | | | |
| 4938735 | STOOSE, CHRISTINA | 5830 Robin Hill Road | | | | Lakeport | CA | 95453 | |
| 6107056 | STOP PROCESSING CENTER | 15175 OVERTURE DRIVE | | | | NEWBURY | OH | 44065 | |
| 4930055 | STORAGE SAN FRANCISCO | 435 23RD ST | | | | SAN FRANCISCO | CA | 94107 | |
| 4932465 | STORAGE TECHNOLOGY CORP | 2270 S 88TH ST | | | | LOUISVILLE | CO | 80027 | |
| 6056496 | STORAGENETWORKS CONNECTIONS LLC | 225 Wyman Street | | | | Waltham | MA | 02451 | |
| 4993703 | Storamski, Richard | Address on file | | | | | | | |
| 7175850 | STORAN, WILLIAM PETER | Address on file | | | | | | | |
| 4987882 | Storchillo, Antonida | Address on file | | | | | | | |
| 6107079 | STOREFRONT POLITICAL MEDIA | 160 Pine Street, Suite 700 | | | | San Francisco | CA | 94111 | |
| 4984394 | Storer, Beverly | Address on file | | | | | | | |
| 4997427 | Storer, Ken | Address on file | | | | | | | |
| 4913987 | Storer, Ken Wayne | Address on file | | | | | | | |
| 4950088 | Storer, Richard Leslie | Address on file | | | | | | | |
| 4986527 | Storey, David | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999208 | Storgaard, Samantha | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999207 | Storgaard, Samantha | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174241 | STORGAARD, SAMANTHA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008725 | Storgaard, Samantha | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6143012 | STORIE JONATHAN & STORIE LETICIA | Address on file | | | | | | | |
| 6140979 | STORIE JONATHAN D & STORIE LETICIA | Address on file | | | | | | | |
| 7166213 | Storie, Cerise | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. 12th Floor | | | Los Angeles | CA | 90067 | |
| 7166214 | Storie, Ciara | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. 12th Floor | | | Los Angeles | CA | 90067 | |
| 7192335 | Storie, Jonathan | Address on file | | | | | | | |
| 7246170 | Storie, Jonathan David | Address on file | | | | | | | |
| 7166212 | Storie, Katrina | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. 12th Floor | | | Los Angeles | CA | 90067 | |
| 6114051 | Storie-Crawford | Address on file | | | | | | | |
| 6107081 | STORM SERVICES LLC | 3949 HIGHWAY 93 SOUTH | | | | THOMASVILLE | GA | 31792 | |
| 6143624 | STORM TERRY L TR | Address on file | | | | | | | |
| 4976680 | Storm, Emma | Address on file | | | | | | | |
| 4969929 | Storm, John | Address on file | | | | | | | |
| 4988638 | Storm, Robert | Address on file | | | | | | | |
| 7161212 | STORM, TOM | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4997609 | Storment Jr., Ralph | Address on file | | | | | | | |
| 4914242 | Storment Jr., Ralph Leon | Address on file | | | | | | | |
| 4979080 | Storment, Gordon | Address on file | | | | | | | |
| 4992975 | Storment, Matthew | Address on file | | | | | | | |
| 4966611 | Storment, Philip J | Address on file | | | | | | | |
| 4986687 | Stormo, Jacquelyn | Address on file | | | | | | | |
| 4990930 | Stormoen, Erma | Address on file | | | | | | | |
| 4926757 | STORMS, PATRICIA | 6121 WEST 2ND ST | | | | RIO LINDA | CA | 95673 | |
| 6133211 | STORNETTA ALBERTA D TR | Address on file | | | | | | | |
| 6133264 | STORNETTA CHARLES W TR ETAL | Address on file | | | | | | | |
| 6142785 | STORNETTA MICHAEL J TR & STORNETTA MARJORIE A TR | Address on file | | | | | | | |
| 4980973 | Stornetta, D | Address on file | | | | | | | |
| 7189137 | Storrie Morrow (Tara Morrow, Parent) | Address on file | | | | | | | |
| 6140428 | STORTZ MICHAEL JAMES III & PIERCE VALERIE LYNNE | Address on file | | | | | | | |
| 6146730 | STORUM DAVID H | Address on file | | | | | | | |
| 6139748 | STORY JOHN T TR & STORY PAMELA A TR | Address on file | | | | | | | |
| 4990136 | Story, Mary | Address on file | | | | | | | |
| 4933520 | Story, Mildred | 3621 Edison Hwy | | | | Bakersfield | CA | 93307 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990441 | Story, Phillip | Address on file | | | | | | | |
| 4952667 | Story, Shawn Michelle | Address on file | | | | | | | |
| 4981657 | Story, Stanley | Address on file | | | | | | | |
| 6131804 | STORYBOOK MOUNTAIN VINEYARDS | Address on file | | | | | | | |
| 4997284 | Storz, Douglas | Address on file | | | | | | | |
| 4913564 | Storz, Douglas Conrad | Address on file | | | | | | | |
| 4992169 | Stotler, Bob | Address on file | | | | | | | |
| 4994565 | Stotler, Linda | Address on file | | | | | | | |
| 4934047 | Stotts, Guy | 1509 University Avenue | | | | Bakersfield | CA | 93305 | |
| 4978159 | Stottsberry, Lloyd | Address on file | | | | | | | |
| 4958979 | Stouffer, Bill Allen | Address on file | | | | | | | |
| 6135263 | STOUGHTON JOHN C & MARIA TRUSTEE | Address on file | | | | | | | |
| 7174732 | STOUGHTON, CARLOS | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 4999726 | Stoughton, Carlos (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999725 | Stoughton, Carlos (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009046 | Stoughton, Carlos (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938666 | Stoughton, Carlos (Individually, And As Trustees Of The John and Maria Stoughton Family Trust); Stoughton, Maria Cleofas (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | Stoughton, John (Individually, And As Trustees Of The Jo | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938664 | Stoughton, Carlos (Individually, And As Trustees Of The John and Maria Stoughton Family Trust); Stoughton, Maria Cleofas (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | Stoughton, John (Individually, And As Trustees Of The Jo | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5938665 | Stoughton, Carlos (Individually, And As Trustees Of The John and Maria Stoughton Family Trust); Stoughton, Maria Cleofas (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | Stoughton, John (Individually, And As Trustees Of The Jo | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174733 | STOUGHTON, JOHN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 4999730 | Stoughton, John (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999729 | Stoughton, John (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009048 | Stoughton, John (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4984251 | Stoughton, Lillian | Address on file | | | | | | | |
| 7174734 | STOUGHTON, MARIA CLEOFAS | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 4999728 | Stoughton, Maria Cleofas (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999727 | Stoughton, Maria Cleofas (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009047 | Stoughton, Maria Cleofas (Individually, And As Trustees Of The John and Maria Stoughton Family Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6141926 | STOUS ROBERT M & STOUS ERIN P | Address on file | | | | | | | |
| 7326764 | Stout , Beverly Marie | Address on file | | | | | | | |
| 4942446 | STOUT COE, FRANCES | 23510 PACK TRAIL RD | | | | SONORA | CA | 95370 | |
| 4972830 | Stout, Brian Robert | Address on file | | | | | | | |
| 4970994 | Stout, Chad Michael | Address on file | | | | | | | |
| 4995814 | Stout, Darrel | Address on file | | | | | | | |
| 4911561 | Stout, Darrel Ray | Address on file | | | | | | | |
| 4960219 | Stout, David N | Address on file | | | | | | | |
| 4968978 | Stout, Elizabeth Helen | Address on file | | | | | | | |
| 4977222 | Stout, Harold | Address on file | | | | | | | |
| 4961735 | Stout, Michael Brandon | Address on file | | | | | | | |
| 4980214 | Stout, Morgan | Address on file | | | | | | | |
| 4994710 | Stout, Robert | Address on file | | | | | | | |
| 4985214 | Stout, Sharon | Address on file | | | | | | | |
| 7478447 | Stout, Susan Irene | Address on file | | | | | | | |
| 4983440 | Stout, Thomas | Address on file | | | | | | | |
| 4955699 | Stout, Timothy Gerard | Address on file | | | | | | | |
| 4934038 | Stout, William | 804 Montgomery Street | | | | San Francisco | CA | 94133 | |
| 6175299 | Stoutamore, James B | Address on file | | | | | | | |
| 6146689 | STOVALL KEVIN & DENISE | Address on file | | | | | | | |
| 4985471 | Stovall, Patricia | Address on file | | | | | | | |
| 4957846 | Stovall, Percy Edward | Address on file | | | | | | | |
| 4939684 | STOVALL, STACEY | 460 MOORLAND ST | | | | VALLEJO | CA | 94589 | |
| 4985307 | Stovall, Susan | Address on file | | | | | | | |
| 4986300 | Stovall, Tammy | Address on file | | | | | | | |
| 4943646 | Stovall, Thomas | 16673 Power Line Road | | | | Redding | CA | 96001 | |
| 4997746 | Stover, Charles | Address on file | | | | | | | |
| 4983943 | Stover, Claudia | Address on file | | | | | | | |
| 4998508 | Stover, Lyndyn (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998507 | Stover, Lyndyn (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008323 | Stover, Lyndyn (Minors, By And Through Their Guardian Ad Litem, Miranda Clemons) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6093868 | Stover, Tony & Megan | Address on file | | | | | | | |
| 4954429 | Stowaser, Jonathon Joseph | Address on file | | | | | | | |
| 6129982 | STOWE SANDRA K TR | Address on file | | | | | | | |
| 4984538 | Stowe, Beuna | Address on file | | | | | | | |
| 4915026 | Stowe, Daniel Derickson | Address on file | | | | | | | |
| 4998228 | Stowe, Doris | Address on file | | | | | | | |
| 4956826 | Stowe, Elena Lucia Maria | Address on file | | | | | | | |
| 4958584 | Stowell V, Douglas | Address on file | | | | | | | |
| 4935576 | Stowell, Lucy | P.O. Box 1569 | | | | Cottonwood | CA | 96022 | |
| 5940005 | Stoyanoff, Christine | Address on file | | | | | | | |
| 4930058 | STP NUCLEAR OPERATING COMPANY | ATTN: TREASURY DEPT N5001 | PO Box 289 | | | WADSWORTH | TX | 77483 | |
| 6146355 | STPIERRE WILLIAM & KIMBERLY | Address on file | | | | | | | |
| 5006500 | Straatsma, Derek | 1291 LASSEN VIEW DR | 25451 Prado de Oro | | | Calabasas | CA | 91302 | |
| 5006504 | Straatsma, Derek | 1291 LASSEN VIEW DR | 47 Quail Covey Ct. | | | Chico | CA | 95973 | |
| 4983672 | Straayer, Claudia | Address on file | | | | | | | |
| 6144640 | STRACHAN JESSICA T TR | Address on file | | | | | | | |
| 7823014 | Strachan, David Moir | Address on file | | | | | | | |
| 7823014 | Strachan, David Moir | Address on file | | | | | | | |
| 7319278 | Strachan, Sean | Address on file | | | | | | | |
| 4930182 | STRACHAN, SUSAN | STRACHAN CONSULTING LLC | 346 SANDPIPER DR | | | DAVIS | CA | 95616 | |
| 4994562 | Strack, Theodore | Address on file | | | | | | | |
| 4966813 | Stracke, Edward Alan | Address on file | | | | | | | |
| 4935636 | STRACNER, JONNIE | 800 Meter Street | | | | Arvin | CA | 93203 | |
| 4986282 | Strader, Charlene | Address on file | | | | | | | |
| 4930059 | STRADLEY RONAN STEVENS & | YOUNG LLP | 2005 MARKET ST STE 2600 | | | PHILADELPHIA | PA | 19103 | |
| 4933137 | Stradley Ronan Stevens & Young, LLP | 1250 Connecticut Avenue N.W. Suite 500 | | | | Washington | DC | 20036 | |
| 4918627 | STRAEHLEY III, CLIFFORD J | MD | 4096 BRIDGE ST STE 6 | | | FAIR OAKS | CA | 95628 | |
| 4996312 | Strahan, Joan | Address on file | | | | | | | |
| 4977665 | Strahl, James | Address on file | | | | | | | |
| 4951662 | Strahm, Marc F | Address on file | | | | | | | |
| 4912019 | Strahm, Sharon | Address on file | | | | | | | |
| 6107084 | STRAIGHT FLIGHT INC | 13251 E CONTROL TOWER RD BOX K12 | | | | ENGLEWOOD | CO | 80112 | |
| 4981292 | Strain Jr., William | Address on file | | | | | | | |
| 6117464 | STRAIN RANCHES, INC. | Hahn Rd SS | | | | Arbuckle | CA | 95912 | |
| 4976150 | Strain Trust | 0134 KOKANEE LANE | P. O. Box 807 | | | Arbuckle | CA | 95612 | |
| 6095367 | Strain Trust | P. O. Box 807 | | | | Arbuckle | CA | 95612 | |
| 7156171 | Strain, Arthur Lee | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4972358 | Strain, Derek E | Address on file | | | | | | | |
| 4934469 | Strait, Monique | 646 longhorn way | | | | Oakley | CA | 94561 | |
| 6124243 | Strajna, Daniel | Address on file | | | | | | | |
| 6124249 | Strajna, Daniel | Address on file | | | | | | | |
| 6124259 | Strajna, Daniel | Address on file | | | | | | | |
| 6124241 | Strajna, Daniel | Address on file | | | | | | | |
| 6124240 | Strajna, Daniel | Address on file | | | | | | | |
| 6124251 | Strajna, Daniel | Address on file | | | | | | | |
| 6124248 | Strajna, Daniel | Address on file | | | | | | | |
| 6124261 | Strajna, Daniel | Address on file | | | | | | | |
| 6124264 | Strajna, Daniel | Address on file | | | | | | | |
| 6124247 | Strajna, Daniel | Address on file | | | | | | | |
| 6124263 | Strajna, Daniel | Address on file | | | | | | | |
| 6124253 | Strajna, Daniel | Address on file | | | | | | | |
| 6124265 | Strajna, Daniel | Address on file | | | | | | | |
| 6124244 | Strajna, Daniel | Address on file | | | | | | | |
| 6124237 | Strajna, Daniel | Address on file | | | | | | | |
| 6124242 | Strajna, Daniel | Address on file | | | | | | | |
| 6124239 | Strajna, Daniel | Address on file | | | | | | | |
| 6124262 | Strajna, Daniel | Address on file | | | | | | | |
| 6124255 | Strajna, Daniel | Address on file | | | | | | | |
| 6124258 | Strajna, Daniel | Address on file | | | | | | | |
| 6124246 | Strajna, Daniel | Address on file | | | | | | | |
| 6124257 | Strajna, Daniel | Address on file | | | | | | | |
| 6124256 | Strajna, Daniel | Address on file | | | | | | | |
| 6124245 | Strajna, Daniel | Address on file | | | | | | | |
| 6124252 | Strajna, Daniel | Address on file | | | | | | | |
| 6124254 | Strajna, Daniel | Address on file | | | | | | | |
| 6124250 | Strajna, Daniel | Address on file | | | | | | | |
| 6133298 | STRAMAT CATHERINE ANN | Address on file | | | | | | | |
| 4995272 | Stranahan, Sandra | Address on file | | | | | | | |
| 6140015 | STRAND GIL | Address on file | | | | | | | |
| 4982232 | Strand, Robert | Address on file | | | | | | | |
| 4995496 | Strang, Gregory | Address on file | | | | | | | |
| 7161214 | STRANG, HEATHER NICOLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4930061 | STRANGE & SON FENCING INC | 3705 EASTSIDE RD | | | | REDDING | CA | 96001-3808 | |
| 6133524 | STRANGE ERIN AND TERRANCE | Address on file | | | | | | | |
| 6133770 | STRANGE TERRANCE AND ERIN | Address on file | | | | | | | |
| 6133712 | STRANGE TERRANCE L | Address on file | | | | | | | |
| 6133724 | STRANGE TERRANCE L & ERIN L | Address on file | | | | | | | |
| 4988033 | Strange, Cecilia | Address on file | | | | | | | |
| 4944484 | Strange, Diane Schock | 5840 Pony Express Trail | | | | Pollock Pines | CA | 95726 | |
| 5997930 | Strange, Diane Schock | Address on file | | | | | | | |
| 5997930 | Strange, Diane Schock | Address on file | | | | | | | |
| 4952457 | Strangio, Lauren Joann | Address on file | | | | | | | |
| 7145156 | Stransky, Toni Lee | Address on file | | | | | | | |
| 6121851 | Strasbaugh, Karl E | Address on file | | | | | | | |
| 6107086 | Strasbaugh, Karl E | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6144930 | STRASBURG DUDLEY SIMEON TR | Address on file | | | | | | | |
| 6107087 | Strasburger, Martin | Address on file | | | | | | | |
| 6122363 | Strasburger, Martin | Address on file | | | | | | | |
| 4970214 | Strasburger, Martin M. | Address on file | | | | | | | |
| 6144470 | STRASSBERG SANDRA W TR | Address on file | | | | | | | |
| 4924777 | STRASSBERG, MARK HOWARD | MARK STRASSBERG MD | 2000 VAN NESS AVE STE 610 | | | SAN FRANCISCO | CA | 94109 | |
| 4976648 | Strassburger, Arthur | Address on file | | | | | | | |
| 6142671 | STRASSER JOHN G & LOUISE M TR | Address on file | | | | | | | |
| 4930062 | STRATEGIC CONTRACT RESOURCES LLC | 5655 LAKE ACWORTH DR STE 350 | | | | ACWORTH | GA | 30101 | |
| 4930063 | STRATEGIC CONVICTIONS LLC | MICHAEL L MCGONAGILL | 2451 HUNTER DR | | | CHANHASSEN | MN | 55317 | |
| 4930064 | STRATEGIC DEVELOPMENT | HOLDING COMPANY LLC | 2355 GOLD MEADOW WAY STE 160 | | | GOLD RIVER | CA | 95670 | |
| 6107089 | STRATEGIC ECONOMICS INC | 2991 SHATTUCK AVE STE 203 | | | | BERKELEY | CA | 94705 | |
| 6107093 | Strategic Energy Innovations | 899 Northdate Dr., Suite 410 | | | | San Rafael | CA | 94903 | |
| 6107099 | STRATEGIC ENERGY INNOVATIONS | 899 NORTHGATE DR STE 410 | | | | SAN RAFAEL | CA | 94903 | |
| 6107100 | Strategic Energy LLC | 2795 East Bidwell Street | | | | Folsom | CA | 95630 | |
| 7325580 | Strategy Design Consulting, LLC | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6140946 | STRATFORD LARRY C & CAROLYN B TR | Address on file | | | | | | | |
| 6107101 | Stratford Ranch | PO Box 146 | | | | Stratford | CA | 93266 | |
| 4975835 | Stratford, Blair | 3054 BIG SPRINGS ROAD | 3054 Big Springs Road | | | Westwood | cA | 96137 | |
| 6112890 | Stratford, Blair | Address on file | | | | | | | |
| 6086329 | Stratford-Barrera, Kendall | Address on file | | | | | | | |
| 6086646 | Strathmore Swim Club | C/O Mark Muser | 100 Anne Way | | | Los Gatos | CA | 95032 | |
| 4938389 | Stratinsky, Joe | 6653 Copperwood Circle | | | | San Jose | CA | 95120 | |
| 6142049 | STRATON JOHN B & ALISA L | Address on file | | | | | | | |
| 7259066 | Stratton Family Trust | Address on file | | | | | | | |
| 7175612 | Stratton Family Trust (Trustee: Carrie Stratton) | Address on file | | | | | | | |
| 7175612 | Stratton Family Trust (Trustee: Carrie Stratton) | Address on file | | | | | | | |
| 6131545 | STRATTON STRATTON LEE & VICKI JT | Address on file | | | | | | | |
| 7482606 | Stratton, Brian | Address on file | | | | | | | |
| 7474079 | Stratton, Douglas | Address on file | | | | | | | |
| 7312421 | Stratton, Douglas | Address on file | | | | | | | |
| 7145737 | STRATTON, MICHELLE | Address on file | | | | | | | |
| 7173916 | STRATTON, VAN M | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrok | CA | 92028 | |
| 7185036 | STRATTON, VAN M | Address on file | | | | | | | |
| 7185036 | STRATTON, VAN M | Address on file | | | | | | | |
| 4967661 | Straub, Erin | Address on file | | | | | | | |
| 4977446 | Straub, Howard | Address on file | | | | | | | |
| 4935281 | Straub, Rhonda | 12012 Highway 29 | | | | Lower Lake | CA | 95457 | |
| 6107103 | STRAUCH & COMPANY INC | 301 Natoma St, Suite 202 | | | | Folsom | CA | 95630 | |
| 6133425 | STRAUCH GRACE F CO TRUSTEE | Address on file | | | | | | | |
| 6133435 | STRAUCH GRACE F TRUSTEES | Address on file | | | | | | | |
| 4959875 | Strauch, Jason | Address on file | | | | | | | |
| 4923442 | STRAUCH, JOHNNY WAYNE | DBA BAMBI'S CHRISTMAS TREE | 15008 WINTERS HILL RD SE | | | SILVERTON | OR | 97381 | |
| 4940458 | Straus Family Creamery-Reid, Brandon | 925 Highland Pointe Dr | | | | Roseville | CA | 95678 | |
| 4930786 | STRAUS, THOMAS | 2828 FORD ST | | | | OAKLAND | CA | 94601 | |
| 7775386 | STRAUSS FOUNDATION INC | 101 GARRISON FOREST RD | | | | OWINGS MILLS | MD | 21117-4107 | |
| 6132949 | STRAUSS JEFF & SCHULTHEIS MINDY TR | Address on file | | | | | | | |
| 6107104 | STRAUSS WIND, LLC | Florian Zerhusen | 4365 Executive Dr., Suite 1470 | | | San Diego | CA | 92121 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7266638 | Strauss, Todd | Address on file | | | | | | | |
| 6058737 | Strauss, Todd | Address on file | | | | | | | |
| 4941102 | Strawberry Shores Apartments-Joseph, Barry | 111 Seminary Rive | | | | Mill Valley | CA | 94941 | |
| 7165618 | Strawbridge, Mateo | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7467662 | Strawn Family Trust | Address on file | | | | | | | |
| 7279491 | Strawn, Dominick Jordan | Address on file | | | | | | | |
| 7272028 | Strawn, Isabella Marie | Address on file | | | | | | | |
| 4923739 | STRAWN, KENNETH | 3176 CHEROKEE RD | | | | OROVILLE | CA | 95965 | |
| 7340194 | Strawn, Kenneth | Address on file | | | | | | | |
| 7276913 | Strawn, Kenneth Bickford | Address on file | | | | | | | |
| 4993793 | Strawn, Michael | Address on file | | | | | | | |
| 4937468 | Strawser, Heather | 588 Paseo Street | | | | Arroyo Grande | CA | 93420 | |
| 4930067 | STREAMLINE ORTHOPEDIC INC | 1848 FULTON AVE | | | | SACRAMENTO | CA | 95825-1925 | |
| 6146360 | STREBEL-HOLL HELLA TR | Address on file | | | | | | | |
| 7161215 | STRECH, CHESTER LEO | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161216 | STRECH, JEANETTE LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6145546 | STRECKFUSS HEINZ LAMMERT TR & STRECKFUSS PATRICIA | Address on file | | | | | | | |
| 5004094 | Strecktuss, Heinz | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004095 | Strecktuss, Patricia | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7161217 | STREDWICK, JULIE KAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6082413 | Streeby, Kenneth L. | Address on file | | | | | | | |
| 4957160 | Streeby, Kenneth Lawrence | Address on file | | | | | | | |
| 4930068 | STREET ACADEMY FOUNDATION | OAKLAND EMILIANO ZAPATA STREET ACAD | 417 29TH ST | | | OAKLAND | CA | 94609 | |
| 4930069 | STREET SOCCER USA INC | 115 EAST 13TH ST | | | | NEW YORK | NY | 10003 | |
| 4995076 | Street, Anthony | Address on file | | | | | | | |
| 4930070 | STREETCODE ACADEMY | 2351 GLEN WAY | | | | EAST PALO ALTO | CA | 94303 | |
| 4988782 | Streetman, Arnold | Address on file | | | | | | | |
| 4989793 | Streets, Gaylen | Address on file | | | | | | | |
| 4995008 | Strehl, Denise | Address on file | | | | | | | |
| 4979361 | Strehlitz, Frank | Address on file | | | | | | | |
| 6141621 | STREHLOW RONALD & CYNTHIA E W | Address on file | | | | | | | |
| 4973312 | Strehlow Sr., Ernie | Address on file | | | | | | | |
| 4993794 | Strehlow, Mark | Address on file | | | | | | | |
| 4983002 | Strei, James | Address on file | | | | | | | |
| 4954431 | Streib, Spencer Allen | Address on file | | | | | | | |
| 4977033 | Streich Jr., Robert | Address on file | | | | | | | |
| 6133072 | STREICH ROBERT J JR ETAL | Address on file | | | | | | | |

# Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987815 | Streich, Jo Marie | Address on file | | | | | | | |
| 4970366 | Strenfel, Scott J. | Address on file | | | | | | | |
| 4930071 | STRENGTH TRAINING INC | STI THERAPY DIVISION | 17233 N HOLMES BLVD STE 1650 | | | PHOENIX | AZ | 85053-2030 | |
| 4930072 | STRESS ENGINEERING SERVICES INC | 13800 W. FAIR E. DR | | | | HOUSTON | TX | 77041 | |
| 6142299 | STREUTKER MARYAM ESKANDANI | Address on file | | | | | | | |
| 4968116 | Streyle, Todd | Address on file | | | | | | | |
| 4911624 | Stribling, Rhonda | Address on file | | | | | | | |
| 4960051 | Strickell, Robert | Address on file | | | | | | | |
| 6133069 | STRICKER LARRY P AND COLLETTE TR | Address on file | | | | | | | |
| 4996592 | Stricker, Edwin | Address on file | | | | | | | |
| 4913859 | Stricker, Larry David | Address on file | | | | | | | |
| 4996957 | Stricker, Patrick | Address on file | | | | | | | |
| 4913078 | Stricker, Patrick D | Address on file | | | | | | | |
| 4992167 | Stricker, Sherry | Address on file | | | | | | | |
| 6140904 | STRICKLAND GAYE LEE TR | Address on file | | | | | | | |
| 4999442 | Strickland, Andrew (Minors, By And Through Their Guardian Ad Litem Erika Francine Rummerfield) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999441 | Strickland, Andrew (Minors, By And Through Their Guardian Ad Litem Erika Francine Rummerfield) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008848 | Strickland, Andrew (Minors, By And Through Their Guardian Ad Litem Erika Francine Rummerfield) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4952140 | Strickland, Joshua | Address on file | | | | | | | |
| 7176186 | STRICKLAND, KELLY DAWN | Address on file | | | | | | | |
| 4941333 | Strickland, Larry | 7th st and Lucas | | | | Richmond | CA | 94594 | |
| 4997637 | Strickland, Luther | Address on file | | | | | | | |
| 4914207 | Strickland, Luther Jearl | Address on file | | | | | | | |
| 7270356 | Strickland, Margery Eleanor | Address on file | | | | | | | |
| 4939066 | Strickland, Morgan | 794 Oakes Blvd | | | | San Leandro | CA | 94577 | |
| 4958063 | Strickland, Ricky Len | Address on file | | | | | | | |
| 6121880 | Strickland, Robert | Address on file | | | | | | | |
| 6107106 | Strickland, Robert | Address on file | | | | | | | |
| 4952314 | Strickland, Robin | Address on file | | | | | | | |
| 4963207 | Strickland, Thomas | Address on file | | | | | | | |
| 4952196 | Strickland, Will J | Address on file | | | | | | | |
| 4930013 | STRICKLER, STEVEN | 17140 HWY 175 | | | | MIDDLETOWN | CA | 95461 | |
| 4930012 | STRICKLER, STEVEN | WHISPERING PINES RESORT | 17140 STATE HWY 175 | | | MIDDLETOWN | CA | 95461 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983833 | Stricklin, Helen | Address on file | | | | | | | |
| 6145039 | STRIKA MARK & STRIKA PATRICIA | Address on file | | | | | | | |
| 7481112 | Strika, Mark | Address on file | | | | | | | |
| 7473980 | Strika, Nicholas A. | Address on file | | | | | | | |
| 7476011 | Strika, Patricia | Address on file | | | | | | | |
| 6131480 | STRIKE HARRY H & BETTE J TRUSTEES | Address on file | | | | | | | |
| 4930073 | STRINGER BUSINESS SYSTEMS INC | 13272 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4972843 | Stringer, Caroline | Address on file | | | | | | | |
| 7328823 | Stringer, Keefer Lee | Address on file | | | | | | | |
| 7303222 | Stringer, Kerry | Address on file | | | | | | | |
| 4938849 | STRINGER, PATRICIA | PO BOX 314 | | | | SIERRA CITY | CA | 96125 | |
| 6134701 | STRINGFELLOW LARRY L AND LOLA K | Address on file | | | | | | | |
| 4960339 | Stringfellow, Jennifer Ann | Address on file | | | | | | | |
| 4964402 | Stringfellow, Joseph Benjamin | Address on file | | | | | | | |
| 4913826 | Stringham, Peter R | Address on file | | | | | | | |
| 4915198 | Stringham, Sean Vincent | Address on file | | | | | | | |
| 6143572 | STRINISTE JAMES J & STRINISTE PATRICIA I | Address on file | | | | | | | |
| 4930074 | STRIPING GRAPHICS | 1364 NORTH MCDOWELL BLVD SUITE 12 | | | | PETALUMA | CA | 94954 | |
| 6107107 | Stripling, Karen | Address on file | | | | | | | |
| 4961947 | Stritt, Ashley Jean | Address on file | | | | | | | |
| 4930075 | STRIVE SURVIVE SUCCEED | PO Box 32052 | | | | OAKLAND | CA | 94604 | |
| 4963146 | Strmiska, Ross Terry | Address on file | | | | | | | |
| 7219796 | Strobel, Douglas | Address on file | | | | | | | |
| 6134673 | STROBERG MYCHELL E | Address on file | | | | | | | |
| 4987771 | Strodach, Elizabeth | Address on file | | | | | | | |
| 6132439 | STROH KENNETH H TTEE | Address on file | | | | | | | |
| 4953118 | Strohl, Virginia | Address on file | | | | | | | |
| 4989464 | Strohmeier, Tonia | Address on file | | | | | | | |
| 4913244 | Strohsnitter, Justin | Address on file | | | | | | | |
| 4932889 | Stroing Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 6107108 | Stroing Renewables Projectco LLC | Solarenewal LLC | 548 Market Street, Suite 13000 | | | San Francisco | CA | 94104 | |
| 6118746 | Stroing Renewables Projectco LLC | Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 4952645 | Stroing, Casey | Address on file | | | | | | | |
| 6140765 | STROKER MISA A TR | Address on file | | | | | | | |
| 6140770 | STROKER MISA A TR ET AL | Address on file | | | | | | | |
| 4964526 | Stromberg, Ty W. | Address on file | | | | | | | |
| 6143213 | STROMER CASEY A TR & STROMER JENNIFER M TR | Address on file | | | | | | | |
| 4968351 | Stromer, Timothy | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989690 | Stromsoe, Susan | Address on file | | | | | | | |
| 7324895 | Strong Beautiful Outlaws | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 6134194 | STRONG GARY L AND BARBARA | Address on file | | | | | | | |
| 4995459 | Strong, Charles | Address on file | | | | | | | |
| 4988738 | Strong, Frances | Address on file | | | | | | | |
| 4982296 | Strong, Jack | Address on file | | | | | | | |
| 7186104 | STRONG, JEFFREY | Address on file | | | | | | | |
| 4988900 | Strong, Ken | Address on file | | | | | | | |
| 4988923 | Strong, Kristen | Address on file | | | | | | | |
| 4977815 | Strong, Lawrence | Address on file | | | | | | | |
| 4976629 | Strong, Marian | Address on file | | | | | | | |
| 4956130 | Strong, Nakia | Address on file | | | | | | | |
| 7175490 | STRONG, TAMMIE, individually and as successor in interest to and as representative of the Estate of Donovan James Iverson | Address on file | | | | | | | |
| 4976026 | STRONG, TIMOTHY | 3407 HIGHWAY 147 | P. O. Box 37 | | | Upper Lake | CA | 95485 | |
| 6105045 | STRONG, TIMOTHY | Address on file | | | | | | | |
| 4989898 | Stronge, Theresa | Address on file | | | | | | | |
| 7593621 | Strosnider, Aaron | Address on file | | | | | | | |
| 4976590 | Strosnider, Carole | Address on file | | | | | | | |
| 4987787 | Stroub, Carl | Address on file | | | | | | | |
| 6143347 | STROUD RALPH LF EST | Address on file | | | | | | | |
| 4963697 | Stroud, Gerald Patrick | Address on file | | | | | | | |
| 4997577 | Stroud, Karen | Address on file | | | | | | | |
| 4914083 | Stroud, Karen Linda | Address on file | | | | | | | |
| 7312640 | Stroud, Lillian M | Address on file | | | | | | | |
| 7332522 | Stroud, Martha A | Address on file | | | | | | | |
| 7316311 | Stroud, Michael | Address on file | | | | | | | |
| 4988805 | Stroud, Ruth | Address on file | | | | | | | |
| 7189093 | Stroud, Shelby | Address on file | | | | | | | |
| 7316360 | Stroud, Trisha | Address on file | | | | | | | |
| 7195167 | Stroud-Gibson Family Living Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195167 | Stroud-Gibson Family Living Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4975999 | stroup | 4217 HIGHWAY 147 | 4217 Hwy 147 | | | Westwood | CA | 96137 | |
| 6091260 | stroup | 4217 Hwy 147 | | | | Westwood | CA | 96137 | |
| 7161221 | STROUP, JOHN HILTON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5006402 | Stroup, Robert and Dorothy | 4217 HIGHWAY 147 | 4217 Hwy 147 | | | Westwood | CA | 96137 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4969778 | Stroup, Stephen P. | Address on file | | | | | | | |
| 4964596 | Stroup, Travis | Address on file | | | | | | | |
| 6133195 | STROUPE JAMES R & GAIL S | Address on file | | | | | | | |
| 4967848 | Stroupe, Ryan | Address on file | | | | | | | |
| 4976785 | Strouse, Sharon | Address on file | | | | | | | |
| 4923413 | STROUSS III, JOHN P | LAW OFFICES | 819 EDDY ST | | | SAN FRANCISCO | CA | 94109 | |
| 6107111 | STROUZAS, DON J | Address on file | | | | | | | |
| 4930076 | STROZ FRIEDBERG LLC | 32 AVENUE OF THE AMERICAS 4TH | | | | NEW YORK | NY | 10013 | |
| 4977775 | Strub, Rodney | Address on file | | | | | | | |
| 4951234 | Strube, John H | Address on file | | | | | | | |
| 7170574 | STRUBECK, RICHARD EVAN | Address on file | | | | | | | |
| 4939378 | Struble, Bill | PO Box 326 | | | | Sutter Creek | CA | 95685 | |
| 7187337 | STRUBLE, DEBRA LEIGH | Address on file | | | | | | | |
| 4944180 | Struckman, Harold | 964 Eden Valley Rd | | | | Colfax | CA | 95713 | |
| 6107124 | STRUCTURAL INTEGRITY ASSOCIATES INC | 5215 HELLYER AVE STE 210 | | | | SAN JOSE | CA | 95138 | |
| 6012321 | STRUCTURAL INTEGRITY ASSOCIATES INC | 5215 HELLYER AVE STE 210 | | | | SAN JOSE | CA | 95138-1025 | |
| 7152351 | STRUCTURAL INTGRITY ASSOCIATES INC | 5215 HELLYER AVE STE 210 | | | | SAN JOSE | CA | 95138 | |
| 4930078 | STRUCTURAL TECHNOLOGIES STRONGPOINT | LLC | 10150 OLD COLUMBIA RD | | | COLUMBIA | MD | 21046 | |
| 7159824 | STRUCTURE PARADISE SALON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4930079 | STRUERS INC | 24766 DETROIT RD | | | | WESTLAKE | OH | 44145 | |
| 6107126 | STRUFFENEGGER, EDDY R | Address on file | | | | | | | |
| 4987494 | Struhm, Linda Lou | Address on file | | | | | | | |
| 4960604 | Struhs, James | Address on file | | | | | | | |
| 4959535 | Strumpf, Kurt | Address on file | | | | | | | |
| 4979700 | Strunk, Robert | Address on file | | | | | | | |
| 4963495 | Strupp, Joseph Edwin | Address on file | | | | | | | |
| 6139996 | STRUTHERS WILLIAM R TR & PAMELA A TR | Address on file | | | | | | | |
| 7321579 | Struthers, Mark Andrew | Address on file | | | | | | | |
| 6071453 | Struthers, Pres., Roger | Address on file | | | | | | | |
| 6095953 | Struthers, Pres., Roger | Address on file | | | | | | | |
| 6142859 | STRUZAK MARCIN P & UPINDER K | Address on file | | | | | | | |
| 4912251 | Strysko, Brian A | Address on file | | | | | | | |
| 4930080 | STS HYDROPOWER LTD | 14550 N FRANK LLYOD WRIGHT BLVD STE | | | | SCOTTSDALE | AZ | 85260 | |
| 4930081 | STS HYDROPOWER LTD KEKAWAKA | ATTN MS LAURA MACKEY | 135 S LASALLE ST RM 1563 | | | CHICAGO | IL | 60603 | |
| 5803747 | STS HYDROPOWER LTD. (KANAKA) | ATTN MS LAURA MACKEY | 135 S LASALLE ST RM 1563 | | | CHICAGO | IL | 60603 | |
| 5807775 | STS HYDROPOWER LTD. (KANAKA) | c/o Northbrook Energy | 14550 N Frank Lloyd Wright Boulevard, Suite 210 | | | Scottsdale | AZ | 85260 | |
| 6107130 | STS Hydropower, LLC | 14550 N Frank Lloyd Wright Boulevard, Suite 210 | | | | Scottsdale | AZ | 85260 | |
| 4932890 | STS Hydropower, LLC | 65 Madison Ave, Suite 500 | | | | Morristown | NJ | 07960 | |
| 6118515 | STS Hydropower, LLC | Chris Sinclair | Northbrook Energy | 14550 N Frank Lloyd Wright Boulevard, Suite 210 | | Scottsdale | AZ | 85260 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6118814 | STS Hydropower, LLC | Matthew Ocwieja | STS Hydropower, Ltd. | 65 Madison Ave, Suite 500 | | Morristown | NJ | 07960 | |
| 6107129 | STS Hydropower, LLC | STS Hydropower, Ltd. | 65 Madison Ave, Suite 500 | | | Morristown | NJ | 07960 | |
| 6107131 | STT INVESTMENTS LLC, TAMI SMULL | 3930 A SIERRA COLLEGE BLVD | | | | LOOMIS | CA | 95650 | |
| 7181111 | Stuart Funk | Address on file | | | | | | | |
| 7176391 | Stuart Funk | Address on file | | | | | | | |
| 7763384 | STUART A BOYLE & BEVERLY ANN | BOYLE TR | BOYLE FAMILY TRUST UA FEB 2 78 | 5410 WHITEFOX DR | | RANCHO PALOS VERDES | CA | 90275-2319 | |
| 7776246 | STUART A VENDELAND | 16315 NORUM RD NE | | | | POULSBO | WA | 98370-7690 | |
| 7771261 | STUART B MEACH TR UA APR 23 98 | THE MEACH LIVING TRUST | 9512 INDINA HILLS DR | | | AUSTIN | TX | 78717-3877 | |
| 7773706 | STUART B ROBBINS TR | UA SEP 7 71 FBO | NANCY E ROBBINS | 8806 STEPHENS RD | | LAUREL | MD | 20723-1458 | |
| 5934867 | Stuart Bannister | Address on file | | | | | | | |
| 5934865 | Stuart Bannister | Address on file | | | | | | | |
| 5934868 | Stuart Bannister | Address on file | | | | | | | |
| 5934866 | Stuart Bannister | Address on file | | | | | | | |
| 7762989 | STUART BERLOWITZ | 10 GLEN RD | | | | ARDSLEY | NY | 10502-1404 | |
| 7777523 | STUART BERNARDO | 1349 JAMESBURY RD | | | | LAS VEGAS | NV | 89135-1311 | |
| 7768005 | STUART C HICKS & TAKAKO HICKS TR | STUART C HICKS & TAKAKO HICKS | REVOCABLE TRUST UA DEC 19 97 | 8291 CENTRAL AVE | | ORANGEVALE | CA | 95662-3141 | |
| 5973300 | Stuart Carrier | Address on file | | | | | | | |
| 5973303 | Stuart Carrier | Address on file | | | | | | | |
| 5973299 | Stuart Carrier | Address on file | | | | | | | |
| 5973302 | Stuart Carrier | Address on file | | | | | | | |
| 5973301 | Stuart Carrier | Address on file | | | | | | | |
| 5910392 | Stuart Funk | Address on file | | | | | | | |
| 5907339 | Stuart Funk | Address on file | | | | | | | |
| 5903487 | Stuart Funk | Address on file | | | | | | | |
| 5973305 | Stuart Glass | Address on file | | | | | | | |
| 5973308 | Stuart Glass | Address on file | | | | | | | |
| 5973304 | Stuart Glass | Address on file | | | | | | | |
| 7768148 | STUART HOLDEN & BEVERLY A HOLDEN | TR UA APR 26 99 | THE HOLDEN LIVING TRUST | 1700 TICE VALLEY BLVD APT 133 | | WALNUT CREEK | CA | 94595-1640 | |
| 7724242 | STUART JEANNE BRAMHALL | Address on file | | | | | | | |
| 4962144 | Stuart Jr., Preston L | Address on file | | | | | | | |
| 7724243 | STUART KIDD | Address on file | | | | | | | |
| 5934881 | Stuart Langford | Address on file | | | | | | | |
| 5934882 | Stuart Langford | Address on file | | | | | | | |
| 5934879 | Stuart Langford | Address on file | | | | | | | |
| 5934883 | Stuart Langford | Address on file | | | | | | | |
| 5934880 | Stuart Langford | Address on file | | | | | | | |
| 7774020 | STUART RUGG | 7900 MCLAREN AVE | | | | WEST HILLS | CA | 91304-3635 | |
| 6107132 | STUART SIEGEL | 2 Belle Avenue | | | | San Rafael | CA | 94901 | |
| 6107133 | Stuart Smith | 1452 Bush St | | | | San Francisco | CA | 94109 | |
| 6142740 | STUART THERESA A TR | Address on file | | | | | | | |
| 7763306 | STUART W BOOTH | 1103 CALDER LN | | | | WALNUT CREEK | CA | 94598-1862 | |
| 4954043 | Stuart, Ashley Leanne | Address on file | | | | | | | |
| 4972264 | Stuart, Britton | Address on file | | | | | | | |
| 4965664 | Stuart, Carly Amber | Address on file | | | | | | | |
| 4959858 | Stuart, Darren Chad | Address on file | | | | | | | |
| 4987164 | Stuart, Deborah Susan | Address on file | | | | | | | |



Case: 19-30088 Doc# 6893-32 Filed: 04/22/20 Entered: 04/22/20 20:00:31 Page 24 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979704 | Stuart, George | Address on file | | | | | | | |
| 4996697 | Stuart, Jennifer | Address on file | | | | | | | |
| 4982321 | Stuart, John | Address on file | | | | | | | |
| 7326754 | Stuart, Michelle Denise | Address on file | | | | | | | |
| 4971027 | Stuart, Rebecca Lea | Address on file | | | | | | | |
| 7190380 | Stuart, Richard Andrew | Address on file | | | | | | | |
| 4981344 | Stuart, Robert | Address on file | | | | | | | |
| 7152814 | STUART, ROBERT DON | Address on file | | | | | | | |
| 7303871 | Stuart, Robert Edward | Address on file | | | | | | | |
| 4958473 | Stuart, Robert Neil | Address on file | | | | | | | |
| 4985498 | Stuart, Ronald | Address on file | | | | | | | |
| 4939953 | Stuart-Lippman and Associates, Inc./State Farm | 5447 East 5th Street, Suite 110 | | | | Tucson | AZ | 85711-2345 | |
| 4957022 | Stubblefield Jr., Lemuel Montgomery | Address on file | | | | | | | |
| 6144321 | STUBBLEFIELD MATTHEW & ELIZABETH R | Address on file | | | | | | | |
| 4997192 | Stubblefield, David | Address on file | | | | | | | |
| 4913468 | Stubblefield, David E | Address on file | | | | | | | |
| 4964217 | Stubblefield, David Lee Wesley | Address on file | | | | | | | |
| 4992982 | Stubblefield, Dorothy | Address on file | | | | | | | |
| 7464212 | Stubblefield, Jeanette H. | Address on file | | | | | | | |
| 4955050 | Stubblefield, Patricia | Address on file | | | | | | | |
| 4936615 | Stubblefield, Robert | 13660 Greenwood Lane | | | | Sebastopol | CA | 95472 | |
| 6142633 | STUBBS BRIAN P ET AL | Address on file | | | | | | | |
| 6132903 | STUBBS BRIAN P ETAL | Address on file | | | | | | | |
| 6133456 | STUBBS KEITH & MAY TRUSTEE | Address on file | | | | | | | |
| 6122173 | Stubbs, Robert Henry | Address on file | | | | | | | |
| 6107134 | Stubbs, Robert Henry | Address on file | | | | | | | |
| 6146414 | STUBER STEPHEN F & JOY D | Address on file | | | | | | | |
| 6145197 | STUBER STEPHEN FRANK & JOY DARLENE | Address on file | | | | | | | |
| 4969482 | Stublarec, Jason Michael | Address on file | | | | | | | |
| 4934404 | Stubson, Mendi | 167 Del Norte | | | | San Luis Obispo | CA | 93405 | |
| 4980335 | Stuck, Leslie | Address on file | | | | | | | |
| 6056500 | STUCKERT,FRED,GREAT WESTERN POWER COMPANY CALIFORNIA,STUCKERT,ANNA | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 4995086 | Stuckey, Kelly | Address on file | | | | | | | |
| 4977806 | Stuckey, Stanley | Address on file | | | | | | | |
| 6134657 | STUDEBAKER STEPHEN J | Address on file | | | | | | | |
| 4965058 | Studebaker, Noah David | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956602 | Studer, Angela | Address on file | | | | | | | |
| 4989677 | Studer, Frederick | Address on file | | | | | | | |
| 6107136 | Studio 19 | 411 N. 50th St. | | | | Seattle | WA | 98103 | |
| 7185908 | STUDIO ONE DANCE STUDIO | Elliot Adler, Attorney, Adler Law Group, APLC | 402 West Broadway, Ste 860 | | | San Diego | CA | 92101 | |
| 4934186 | Studio Raynaud Interiors-Raynaud, Nancy | 4945 Sandy Lane | | | | SAN JOSE | CA | 95124 | |
| 6107235 | STUDIO19 US INC | 1601 Castro Street | | | | San Francisco | CA | 94114 | |
| 6118480 | STUDIO19 US INC | Studio 19.US, Inc | 411 N. 50th Street | | | Seattle | WA | 98103 | |
| 6013388 | STUDIOS ARCHITECTURE | 1625 M ST NW | | | | WASHINGTON | DC | 20036 | |
| 4993795 | Studley, Thomas | Address on file | | | | | | | |
| 6107237 | Studybaker, James | Address on file | | | | | | | |
| 4987299 | Stuebing, Albert | Address on file | | | | | | | |
| 6175300 | Stuebing, Albert Carl | Address on file | | | | | | | |
| 4913760 | Stuehler, Michele Mary | Address on file | | | | | | | |
| 4982958 | Stuehler, Robert | Address on file | | | | | | | |
| 7173971 | STUERKE, JULIA | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5979396 | Stuermer, Daniel | Address on file | | | | | | | |
| 4955567 | Stuesser, Jay S | Address on file | | | | | | | |
| 4957944 | Stuhler, Ron T | Address on file | | | | | | | |
| 6130479 | STULL CLAIRE | Address on file | | | | | | | |
| 6129977 | STULL STEVEN & CLAIRE | Address on file | | | | | | | |
| 6130071 | STULL STEVEN T | Address on file | | | | | | | |
| 6130021 | STULL STEVEN T & CLAIRE | Address on file | | | | | | | |
| 7324801 | Stull, Steven T. | Address on file | | | | | | | |
| 7324801 | Stull, Steven T. | Address on file | | | | | | | |
| 6139850 | STULTS KEN | Address on file | | | | | | | |
| 4987313 | Stultz, Patsy | Address on file | | | | | | | |
| 4971783 | Stultz, Sandra L | Address on file | | | | | | | |
| 4961855 | Stum, Neil A. | Address on file | | | | | | | |
| 7174115 | STUMP, DONALD WAYNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4999732 | Stump, Donald Wayne (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999731 | Stump, Donald Wayne (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009049 | Stump, Donald Wayne (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5938670 | Stump, Donald Wayne (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream); Stump, Joann | (Individually, And As Trustees of The Stump 1993 Revocable Trus | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938667 | Stump, Donald Wayne (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream); Stump, Joann | (Individually, And As Trustees of The Stump 1993 Revocable Trus | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5938668 | Stump, Donald Wayne (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream); Stump, Joann | (Individually, And As Trustees of The Stump 1993 Revocable Trus | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 7174116 | STUMP, JO ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4999734 | Stump, Joann (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999733 | Stump, Joann (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009050 | Stump, Joann (Individually, And As Trustees of The Stump 1993 Revocable Trust and Representatives of Hathaway Holdings, LLC as Doing Business As Joma's Artisan Ice Cream) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4952960 | Stumpf, Eric | Address on file | | | | | | | |
| 4995338 | Stumph, Greg | Address on file | | | | | | | |
| 4913887 | Stumph, Greg M. | Address on file | | | | | | | |
| 6107238 | Stumph, Mitchell Robert | Address on file | | | | | | | |
| 6121544 | Stumph, Mitchell Robert | Address on file | | | | | | | |
| 4988490 | Stupi, David | Address on file | | | | | | | |
| 4967638 | Stupi, Elaine Roxanne | Address on file | | | | | | | |
| 4959727 | Sturdevant, Jesse | Address on file | | | | | | | |
| 4982932 | Sturdivant, James | Address on file | | | | | | | |
| 6107239 | STURDY OIL - 721 VERTIN AVE # B | 804 ESTATES DRIVE - SUITE 202 | | | | APTOS | CA | 95003 | |
| 4930086 | STURGEON ELECTRIC CALIFORNIA LLC | 12150 E 112TH AVE | | | | HENDERSON | CO | 80640 | |
| 6144165 | STURGEON JUDY L TR ET AL | Address on file | | | | | | | |
| 4966312 | Sturgeon, David W | Address on file | | | | | | | |
| 4996540 | Sturgeon, Gregory | Address on file | | | | | | | |
| 4912499 | Sturgeon, Gregory Cleveland | Address on file | | | | | | | |
| 4944924 | Sturgeon, James | 3690 Laughlin Road | | | | Windsor | CA | 95492 | |
| 6130003 | STURGES GEORGE H & JOAN B TR | Address on file | | | | | | | |
| 4916889 | STURGES, BEVERLY K | 4155 TALLMAN LANE | | | | WINTERS | CA | 95694 | |
| 4914930 | Sturges, Joanna | Address on file | | | | | | | |
| 4943564 | Sturm, Cammy | 17805 Western Way | | | | Redding | CA | 96003 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4963367 | Sturm, Craig Thomas | Address on file | | | | | | | |
| 4979800 | Sturr, Jerry | Address on file | | | | | | | |
| 6121303 | Sturtevant, Brian Page | Address on file | | | | | | | |
| 6107240 | Sturtevant, Brian Page | Address on file | | | | | | | |
| 4944292 | Sturtevant, Mike | 18475 Olov Rd. | | | | Sonora | CA | 95370 | |
| 4980267 | Sturtevant, William | Address on file | | | | | | | |
| 4964612 | Stutsman, Steven Scott | Address on file | | | | | | | |
| 4944172 | STUTZMAN, LARRY | P O Box 152 | | | | Mariposa | CA | 95338 | |
| 4915034 | Stuurmans, Elizabeth Rose | Address on file | | | | | | | |
| 4930087 | STV ENERGY SERVICES INC | 205 W WELSH DR | | | | DOUGLASSVILLE | PA | 19518 | |
| 4977794 | Stykel, Dale | Address on file | | | | | | | |
| 4997693 | Stykel, Debra | Address on file | | | | | | | |
| 4965511 | Stykel, Jacob | Address on file | | | | | | | |
| 6130169 | STYLEMAKER HOMES INC | Address on file | | | | | | | |
| 6143555 | STYLES ALBERT EDWARD & SELENA LYNN | Address on file | | | | | | | |
| 4989877 | Styles, Sandra | Address on file | | | | | | | |
| 4977055 | Styne, Lynda | Address on file | | | | | | | |
| 7462096 | Styron, Carleen Jennette | Address on file | | | | | | | |
| 4960284 | Styron, Zacharia L | Address on file | | | | | | | |
| 4970349 | Su, Esther Chuiman | Address on file | | | | | | | |
| 4968017 | Su, Kari M | Address on file | | | | | | | |
| 4982574 | Su, Wen | Address on file | | | | | | | |
| 4977156 | Su, Yung | Address on file | | | | | | | |
| 4964523 | Sua Jr., Pou | Address on file | | | | | | | |
| 4956960 | Suafoa, Elizabeth Ann | Address on file | | | | | | | |
| 7315120 | Suarez Giron, Robinson Alexis | Law Offices of John Cox | Paige N. Boldt | 70 Stony Point Road, Ste. A | | Santa Rosa | CA | 95401 | |
| 7324252 | Suarez Reyes, Robinson Loreb | Address on file | | | | | | | |
| 4966947 | Suarez, Elita Balajadia | Address on file | | | | | | | |
| 4985262 | Suarez, Gilberto | Address on file | | | | | | | |
| 4986583 | Suarez, Jess | Address on file | | | | | | | |
| 4962438 | Suarez, Jorge | Address on file | | | | | | | |
| 4964875 | Suarez, Jose L. | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4950575 | Suarez, Judy | Address on file | | | | | | | |
| 4937940 | suarez, Maria | 1479 Linwood DR | | | | Salinas | CA | 93906 | |
| 4956824 | Suarez, Sophia Alicia | Address on file | | | | | | | |
| 4949889 | Suarez, Victor | Suarez, Victor; Ordaz, Saray | 1042 E Sandison Street Apt 1 | | | Wilmington | CA | 90744 | |
| 5015109 | Suarez, Victor | Address on file | | | | | | | |
| 6123318 | Suarez, Victor | Address on file | | | | | | | |
| 4965241 | Suazo Jr., John D | Address on file | | | | | | | |
| 4953241 | Suazo, John Braulio | Address on file | | | | | | | |
| 6145818 | SUBBARAMAN KALA TR & TIWARI SUNIL K TR | Address on file | | | | | | | |
| 7308506 | SUBBARAMAN, KALA | PAIGE N. BOLDT | 70 STONY POINT ROAD, STE. A | | | SANTA ROSA | CA | 95401 | |
| 4972853 | Subbotin, Melissa Dorothy | Address on file | | | | | | | |
| 4954469 | Subedi, Sabina | Address on file | | | | | | | |
| 4933846 | Subega, Cynthia | 2061 Hastings Drive | | | | Los Banos | CA | 93635 | |
| 6143016 | SUBHEDAR NITIN | Address on file | | | | | | | |
| 6143897 | SUBLETT BRIAN TR E TAL | Address on file | | | | | | | |
| 4950706 | Sublette, Alexander Thomas | Address on file | | | | | | | |
| 4942467 | Submarine Center-Bedroussian, Varoojan | 820 ULLOA ST | | | | SAN FRANCISCO | CA | 94127 | |
| 6107241 | SUBNET SOLUTIONS INC | 110 916 - 42 AVE SE | | | | CALGARY | AB | T2G 1Z2 | Canada |
| 6141237 | SUBOREAU CHRISTOPHER M & SUBOREAU ANN K | Address on file | | | | | | | |
| 4916100 | SUBOREAU, ANN K | 497 UMLAND DR | | | | SANTA ROSA | CA | 95401 | |
| 4936022 | Subotnick, Steven & Janice | 67 Lincoln Ave | | | | Piedmont | CA | 94611 | |
| 6146352 | SUBRAMANIAN THYAGARAJAN & SHANKAR SUSHMA | Address on file | | | | | | | |
| 6122367 | Subramanian, Potriadian | Address on file | | | | | | | |
| 6107242 | Subramanian, Potriadian | Address on file | | | | | | | |
| 4972770 | Subramanian, Ravi K | Address on file | | | | | | | |
| 7163627 | SUBRAMANIAN, THYAGARAJAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4971912 | Subramanyam, Srividya | Address on file | | | | | | | |
| 7214383 | Subrogation Claims Holdings, LLC | SPCP Group, LLC | Mail Code: 11084 | PO Box 70280 | | Philadelphia | PA | 19176-028 | |
| 4938329 | Subrogee Kathleen Harwood, State Farm Ins Co. | P.O. Box 52250 | | | | Phoenix | AZ | 85072 | |
| 4921943 | Substation, Gregg | Pacific Gas & Electric Company | 34657 Avenue 7 | | | Madera | CA | 93637 | |
| 5810367 | Suburban Propane | Jade Ann Diana, Representative - Credit & Collecti | 240 Route 10 West | | | Whippany | NJ | 07981 | |
| 5810367 | Suburban Propane | P.O. Box 206 | | | | Whippany | NJ | 07981 | |
| 4930089 | SUBURBAN PROPANE | PO Box 12027 | | | | FRESNO | CA | 93776 | |
| 4930091 | SUBURBAN PROPANE LP | 240 ROUTE 10 WEST | | | | WHIPPANY | NJ | 07981 | |
| 4930092 | SUBURBAN PROPANE LP | 240 Route 10 West | P.O. Box 206 | | | Whippany | NJ | 07981-0206 | |
| 6107243 | SUBURBAN PROPANE LP | 2874 S CHERRY AVE | | | | FRESNO | CA | 93706 | |
| 4930090 | SUBURBAN PROPANE LP | 2874 S CHERRY AVE | | | | FRESNO | CA | 93706-5405 | |
| 6012909 | SUBURBAN PROPANE LP | 31822 AUBERRY RD | | | | AUBERRY | CA | 93602-0130 | |
| 4943190 | Subway Nicolaus llc-Dulay, Joga | 2290 Nicolaus Rd | | | | Lincoln | CA | 95648 | |
| 4941060 | Subway Sandwich Shop-Kaur, Ramandeep | 14870 hwy 4 | | | | Discovery Bay | CA | 94505 | |
| 4934412 | Subway Sandwiches 3133, RAJIV KOHLI | 3269 TRAJAN CT | | | | SAN JOSE | CA | 95135 | |
| 4936691 | Subway Sandwiches 5073-Dangol, Mana | 4302 Redwood Hwy Ste 200 | | | | San Rafael | CA | 94903 | |
| 4934407 | SUBWAY SANDWICHES/SUKHMANDER, Biagini Properties Inc. | 4750 ALMADEN EXPRESSWAY, #E | | | | SAN JOSE | CA | 95118 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4944825 | subway store 44239 inc-singh, manjinder | 905 meridian ave | | | | san jose | CA | 95126 | |
| 4930093 | SUCCEED INC | SUCCEED NET | 970 RESERVE DR STE 160 | | | ROSEVILLE | CA | 95678 | |
| 4930094 | SUCCESS INSTITUTE INC | 10722 ARROW ROUTE #808 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| 7784809 | SUCCESSION OF HAROLD | CLIFFORD BALMER | 401 METAIRIE RD APT 605 | | | METAIRIE | LA | 70005-4304 | |
| 4967481 | Sucgang, Luis U | Address on file | | | | | | | |
| 7584090 | Such, Susan D. | Address on file | | | | | | | |
| 7280468 | Such, Susan Dee | Address on file | | | | | | | |
| 4989678 | Suchar, William | Address on file | | | | | | | |
| 4919526 | SUCHARD MD, DAVID P | 1260 N DUTTON AVE STE 245 | | | | SANTA ROSA | CA | 95401 | |
| 4930095 | SUDDENLINK COMMUNICATIONS | 1111 Stewart Avenue | Bethpage | | | Bethpage | NY | 11714 | |
| 5012830 | SUDDENLINK COMMUNICATIONS | PO Box 742535 | | | | CINCINNATI | OH | 45274-2535 | |
| 6147081 | SUDDUTH KRISTINE TR & SUDDUTH ALLEN TR | Address on file | | | | | | | |
| 5005922 | Sudduth, Allen | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5005923 | Sudduth, Kristine | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 4976859 | Suddy, Harvey | Address on file | | | | | | | |
| 4992172 | Sudekum, Colleen | Address on file | | | | | | | |
| 7192879 | SUDHA SCHLESINGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4982989 | Sudhakar, Neelima | Address on file | | | | | | | |
| 7779776 | SUE A BEYTHAN | 9860 WADSWORTH RD | | | | SAGINAW | MI | 48601-9476 | |
| 7193575 | SUE A CADY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7787090 | SUE A MEDLYN | 5760 HAZEL AVE | | | | ORANGEVALE | CA | 95662-5131 | |
| 7778931 | SUE A TOWNER | 502 HARDING AVE | | | | CANON CITY | CO | 81212-2068 | |
| 7462647 | SUE ALICE SLOAT | Address on file | | | | | | | |
| 7777569 | SUE ANN CASANOVA | 1659 YARDLEY CT | | | | WEST CHESTER | PA | 19380-5796 | |
| 7764067 | SUE ANN CASANOVA & LINDA MANN | JT TEN | 1659 YARDLEY CT | | | WEST CHESTER | PA | 19380-5796 | |
| 7195686 | Sue Ann Corder | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195686 | Sue Ann Corder | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7184817 | Sue Ann Haney | Address on file | | | | | | | |
| 5973317 | Sue Ann Iott | Address on file | | | | | | | |
| 5973315 | Sue Ann Iott | Address on file | | | | | | | |
| 5973314 | Sue Ann Iott | Address on file | | | | | | | |
| 5973316 | Sue Ann Iott | Address on file | | | | | | | |
| 7775437 | SUE ANN KEEMA TR UA MAY 18 | 07 THE SUE ANN KEEMA | REVOCABLE TRUST | PO BOX 161653 | | SACRAMENTO | CA | 95816-1653 | |
| 7770265 | SUE ANN LOCK | PO BOX 5356 | | | | HERCULES | CA | 94547-5356 | |
| 7771014 | SUE ANN MAZZARINO & | JOSEPH VITO MAZZARINO JT TEN | PO BOX 5256 | | | BLUE JAY | CA | 92317-5256 | |
| 7144731 | Sue Ann Meyer | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144245 | Sue Ann Owen | Address on file | | | | | | | |
| 7162924 | SUE BARUSH | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7771889 | SUE D MURRAY | 501 SHERWOOD DR | | | | SAINT JOSEPH | IL | 61873-9468 | |
| 7142689 | Sue Diane Welbourn | Address on file | | | | | | | |
| 7771960 | SUE E NARRAMORE | LE PRIEURE DE CONIL | | | | ROGNES | | 13840 | FRANCE |
| 7143894 | Sue Ellen Bone | Address on file | | | | | | | |
| 7144258 | Sue Ellen Francis Carroll | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7325805 | Sue Ellen Pearson Family Trust | Boldt, Paige N | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7325805 | Sue Ellen Pearson Family Trust | Paige N. Boldt | 2561 California Park Drive Suite 100 | | | Chico | CA | 95928 | |
| 7724281 | SUE ELLEN SCHMIDT | Address on file | | | | | | | |
| 5903625 | Sue Griffin | Address on file | | | | | | | |
| 7152845 | Sue H. McClain | Address on file | | | | | | | |
| 7152845 | Sue H. McClain | Address on file | | | | | | | |
| 7142750 | Sue Johnson | Address on file | | | | | | | |
| 7772093 | SUE KIM LIM NG & | WING NG JT TEN | 2350 17TH AVE | | | SAN FRANCISCO | CA | 94116-2506 | |
| 5934890 | Sue L Williams | Address on file | | | | | | | |
| 5934893 | Sue L Williams | Address on file | | | | | | | |
| 5934889 | Sue L Williams | Address on file | | | | | | | |
| 5934892 | Sue L Williams | Address on file | | | | | | | |
| 5934891 | Sue L Williams | Address on file | | | | | | | |
| 6107244 | SUE LA & SAI LA - 33390 TRANSIT AVE | 1265 S CABERNET CIR | | | | ANAHEIM | CA | 92804 | |
| 7769783 | SUE LAPIN | 1058 N HILLCREST RD | | | | BEVERLY HILLS | CA | 90210-2613 | |
| 7193298 | SUE MCCLINTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5973325 | Sue Midkiff | Address on file | | | | | | | |
| 5973326 | Sue Midkiff | Address on file | | | | | | | |
| 5973323 | Sue Midkiff | Address on file | | | | | | | |
| 5973324 | Sue Midkiff | Address on file | | | | | | | |
| 7142990 | Sue Midkiff | Address on file | | | | | | | |
| 7774495 | SUE MYERS SCULLY | 4316 VIA VALMONTE | | | | PALOS VERDES ESTATES | CA | 90274-1413 | |
| 7778391 | SUE NAKAMURA TTEE | NAKAMURA TAX DEFERRAL TRUST | U/A 06/11/96 | 166 ESCUELA AVE | | MOUNTAIN VIEW | CA | 94040-1811 | |
| 5910649 | Sue Remick | Address on file | | | | | | | |
| 5904208 | Sue Remick | Address on file | | | | | | | |
| 5912333 | Sue Remick | Address on file | | | | | | | |
| 5907913 | Sue Remick | Address on file | | | | | | | |
| 5911694 | Sue Remick | Address on file | | | | | | | |
| 7773953 | SUE ROSTONI | 5 ANTONETTE AVE | | | | SAN RAFAEL | CA | 94901-5009 | |
| 7766256 | SUE S FLAMMIA | PO BOX 1117 | | | | COEUR D ALENE | ID | 83816-1117 | |
| 7778380 | SUE SERINO TTEE | RUBIN FAMILY TRUST U/A | DTD 05/06/1967 | 11116 KLING ST | | NORTH HOLLYWOOD | CA | 91602-1724 | |
| 7779530 | SUEANN SNOW & DENNIS ELLIOT TTEES | ELLIOTT 1991 REVOCABLE TRUST | U/A DTD 07/30/1997 | 1019 RANERE CT | | SUNNYVALE | CA | 94087-1829 | |
| 4950303 | Suehiro, Jack N | Address on file | | | | | | | |
| 4993428 | Suehiro, Robert | Address on file | | | | | | | |
| 7767111 | SUEKO GOSHI & | TAKIO J GOSHI JT TEN | 9490 S CENTURY OAK RD | | | SALINAS | CA | 93907-1123 | |
| 7769977 | SUEN CHEUNG LEE | 7015 13TH ST | | | | SACRAMENTO | CA | 95831-3112 | |
| 7769978 | SUEN CHEUNG LEE & | YIM PING LEE JT TEN | 7015 13TH ST | | | SACRAMENTO | CA | 95831-3112 | |
| 4936506 | Suen, John | 50 Maddux Ave | | | | La Grange | CA | 95329 | |
| 7473582 | Suess Family Trust | Address on file | | | | | | | |
| 6141251 | SUESS RONALD EDWIN TR & SUESS MARIANNE JANE TR | Address on file | | | | | | | |
| 7468528 | Suess, Marianne Jane | Address on file | | | | | | | |
| 4979765 | Suess, Ronald | Address on file | | | | | | | |
| 7475555 | Suess, Ronald Edwin | Address on file | | | | | | | |
| 7769613 | SUEY PING KUM & | JEANNE KUM & KAREN HO JT TEN | 2893 ENFIELD ST | | | SAN RAMON | CA | 94582-5908 | |
| 7769614 | SUEY PING KUM & | STEVEN KUM JT TEN | 2893 ENFIELD ST | | | SAN RAMON | CA | 94582-5908 | |
| 4930097 | SUEZ WTS SERVICES USA INC | 5900 SILVER CREEK VALLEY RD | | | | SAN JOSE | CA | 95138 | |
| 6173909 | Suez Wts Services Usa Inc | Glenn Reisman, Esq. | 12 Old Hollow Road | Suite B | | Trumbull | CT | 06611 | |
| 6173909 | Suez Wts Services Usa Inc | P.O. Box 418930 | | | | Boston | MA | 02241 | |
| 7199131 | Suezann Elaine LaJaeret | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939106 | Suffia, Korina | 5917 Riverside Blvd | | | | sacramento | CA | 95831 | |
| 4999738 | Suffle, Jennie | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999737 | Suffle, Jennie | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009052 | Suffle, Jennie | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977050 | Suffle, Jennie | Address on file | | | | | | | |
| 5977051 | Suffle, Jennie | Address on file | | | | | | | |
| 7174376 | SUFFLE, JENNIFER | Address on file | | | | | | | |
| 4972395 | Sugai, Eileen | Address on file | | | | | | | |
| 4987968 | Sugai, Linda Kiyeko | Address on file | | | | | | | |
| 4935185 | Sugai, Vincenta & Brian | 1503 N. Nichols Avenue | | | | Dinuba | CA | 93618 | |
| 6107245 | Sugar Bowl | 629 Sugar Bowl Rd. | | | | Norden | CA | 95724 | |
| 4937680 | Sugar Pine RV Resort, Von Pinnon, Steve | PO Box 1400 | | | | Mi Wuk Village | CA | 95346 | |
| 6131157 | SUGARLOAF LAND & CATTLE CO LLC | Address on file | | | | | | | |
| 6131235 | SUGARLOAF LAND & CATTLE COMPANY LLC | Address on file | | | | | | | |
| 7145913 | Sugarman Family Intervivos Trust | Address on file | | | | | | | |
| 6146094 | SUGARMAN JEFFREY TR & SUGARMAN LISA TR | Address on file | | | | | | | |
| 6143994 | SUGARMAN MITCHELL TR & TONAI JANICE S TR | Address on file | | | | | | | |
| 5005927 | Sugarman, Jeffrey | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5012509 | Sugarman, Jeffrey | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7140981 | SUGARMAN, JEFFREY LOUIS | Address on file | | | | | | | |
| 7140981 | SUGARMAN, JEFFREY LOUIS | Address on file | | | | | | | |
| 5005925 | Sugarman, Lisa | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5012507 | Sugarman, Lisa | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7140982 | SUGARMAN, LISA CASIAS | Address on file | | | | | | | |
| 7140982 | SUGARMAN, LISA CASIAS | Address on file | | | | | | | |
| 5005929 | Sugarman, Mila | Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 5012511 | Sugarman, Mila | Eric Ratinoff Law Corp | Eric Ratinoff, Gregory A Stuck, John N Demas | | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 7193036 | Sugarman-Tonai Family Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193036 | Sugarman-Tonai Family Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4934157 | Sugars, Marc | Sugars | 1707 Wooten Dr | | | Austin | TX | 78757 | |
| 4994098 | Sugay, Alex | Address on file | | | | | | | |
| 4944102 | Suggett, Rush | P.O. Box 1804 | | | | Nevada City | CA | 95959 | |
| 4941714 | Suggitt, Bryan | 118 Day St | | | | San Francisco | CA | 94131 | |
| 4930098 | SUGGS LOMBARDI ADVERTISING INC | S LOMBARDI & ASSOCIATES | 520 HIGUERA ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 6107246 | Sugi, Samuel | Address on file | | | | | | | |
| 4969110 | Sugrue, Shelby Lyn | Address on file | | | | | | | |
| 4978556 | Suguitan, Silverio | Address on file | | | | | | | |
| 6142255 | SUH JUNG IK & KIM NA YOUNG | Address on file | | | | | | | |
| 4976507 | Suh, Michael | Address on file | | | | | | | |
| 4925254 | SUH, MICHAEL H | 321 30TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| 7141823 | Suhail Rahhal | Address on file | | | | | | | |
| 4997580 | Suhar, Jasmine | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997567 | Suhar, William | Address on file | | | | | | | |
| 4982193 | Suhr, Paul | Address on file | | | | | | | |
| 4937264 | Sui GENERIS INC-Lopez, Miguel | 2231 Market St | | | | San Francisco | CA | 94114 | |
| 7196413 | SUI LIOE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7775446 | SUI P LEO TR UA JAN 17 90 | SUI P LEO SURVIVORS TRUST | 726 17TH AVE | | | SAN FRANCISCO | CA | 94121-3821 | |
| 4971035 | Sui, Jack | Address on file | | | | | | | |
| 6056501 | SUISUN CITY | 701 Civic Center Blvd | | | | Suisun | CA | 94585 | |
| 4930099 | SUISUN MARINA PROPERTIES LP | 5137 SUISUN VALLEY RD | | | | FAIRFIELD | CA | 94534 | |
| 5973327 | Suk Lee | Address on file | | | | | | | |
| 5973330 | Suk Lee | Address on file | | | | | | | |
| 7770494 | SUK YING LUY & | VICKI SUE LUY JT TEN | 687 32ND AVE | | | SAN FRANCISCO | CA | 94121-2714 | |
| 7261995 | Suk, Jong Woo | Address on file | | | | | | | |
| 7145291 | Sukhbir Singh Nagra | Address on file | | | | | | | |
| 7196414 | SUKHNINDER K BHADARE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4995125 | Sukimoto, Lori | Address on file | | | | | | | |
| 4970595 | Sukumar, Hema | Address on file | | | | | | | |
| 4950028 | Suliguin, Catherine | Law Office of Jeffery Fulton | 2150 River Plaza Drive, Suite 260 | | | Sacramento | CA | 95833 | |
| 4949829 | Suliguin, Catherine | Law Office of Jeffrey D. Fulton | 2150 River Plaza Drive, Suite 260 | | | Sacramento | CA | 95833 | |
| 6123234 | Suliguin, Catherine | Address on file | | | | | | | |
| 4986060 | Sulit, Amelia | Address on file | | | | | | | |
| 4987574 | Sullenger, Lois | Address on file | | | | | | | |
| 6134618 | SULLENS GEORGE H AND ELIZABETH | Address on file | | | | | | | |
| 4936575 | Sullinen, Diana | PO Box 563 | | | | Fort Bragg | CA | 95437 | |
| 6141921 | SULLINS JOHN J | Address on file | | | | | | | |
| 7186747 | Sullins, Laora Charmain | Address on file | | | | | | | |
| 7186748 | Sullins, Ryan Scott | Address on file | | | | | | | |
| 4930103 | SULLIVAN CHIROPRACTIC CENTER INC | 4678 N FIRST ST | | | | FRESNO | CA | 93726 | |
| 6131788 | SULLIVAN DONNIE & JOHN TR | Address on file | | | | | | | |
| 5934903 | Sullivan Ellis | Address on file | | | | | | | |
| 5934906 | Sullivan Ellis | Address on file | | | | | | | |
| 6141417 | SULLIVAN ELSA M TR & SULLIVAN THOMAS M TR | Address on file | | | | | | | |
| 6134969 | SULLIVAN FRANK M & MARILYN J TRUSTEE | Address on file | | | | | | | |
| 6139554 | SULLIVAN JAMES P TR & SULLIVAN MARLENE L TR | Address on file | | | | | | | |
| 6130985 | SULLIVAN JEREMIAH J AND SUSAN RUEGG TR | Address on file | | | | | | | |
| 6131516 | SULLIVAN JOHN DAVID & MICHELE F JT | Address on file | | | | | | | |
| 7161222 | SULLIVAN JR., LARRY MANSEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4988268 | Sullivan Jr., Robert | Address on file | | | | | | | |
| 4966381 | Sullivan Jr., Thomas Duke | Address on file | | | | | | | |
| 6131578 | SULLIVAN KENNETH W | Address on file | | | | | | | |
| 6144558 | SULLIVAN KEVIN P TR & COLLEEN NEWMAN TR & | Address on file | | | | | | | |
| 6133602 | SULLIVAN MATTHEW AND MARY | Address on file | | | | | | | |
| 6134026 | SULLIVAN MATTHEW J AND MARY G | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6143586 | SULLIVAN MICHAEL JAMES | Address on file | | | | | | | |
| 6131841 | SULLIVAN RANDOLPH GORDON TR | Address on file | | | | | | | |
| 6130877 | SULLIVAN RICHARD F | Address on file | | | | | | | |
| 6145742 | SULLIVAN SHEILA A TR | Address on file | | | | | | | |
| 6139602 | SULLIVAN WILLIAM E TR & MARY ANN TR | Address on file | | | | | | | |
| 4980100 | Sullivan, Anthony | Address on file | | | | | | | |
| 7822949 | Sullivan, Barbara Jewel | Address on file | | | | | | | |
| 7822949 | Sullivan, Barbara Jewel | Address on file | | | | | | | |
| 4965815 | Sullivan, Brent Michael | Address on file | | | | | | | |
| 4984689 | Sullivan, Christine | Address on file | | | | | | | |
| 4989680 | Sullivan, Crispin | Address on file | | | | | | | |
| 4965295 | Sullivan, Daniel | Address on file | | | | | | | |
| 4950652 | Sullivan, Daniel M | Address on file | | | | | | | |
| 4977841 | Sullivan, David | Address on file | | | | | | | |
| 4994133 | Sullivan, Dennis | Address on file | | | | | | | |
| 4990587 | Sullivan, Earlene | Address on file | | | | | | | |
| 4984863 | Sullivan, Elizabeth | Address on file | | | | | | | |
| 4989766 | Sullivan, Forrest | Address on file | | | | | | | |
| 7161224 | SULLIVAN, GAGE ROBERT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7487155 | Sullivan, III, Donald Leroy | Address on file | | | | | | | |
| 4981877 | Sullivan, Irven | Address on file | | | | | | | |
| 4987383 | Sullivan, James | Address on file | | | | | | | |
| 4923009 | SULLIVAN, JAMES EARL | 10515 FIMPLE RD | | | | CHICO | CA | 95928 | |
| 4935672 | Sullivan, Janice | 6210 Bayview Avenue | | | | Arnold | CA | 95223 | |
| 5940013 | Sullivan, Joan | Address on file | | | | | | | |
| 4997530 | Sullivan, John | Address on file | | | | | | | |
| 4914120 | Sullivan, John P | Address on file | | | | | | | |
| 4969403 | Sullivan, Joyce | Address on file | | | | | | | |
| 7160618 | SULLIVAN, KALA MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4983693 | Sullivan, Kathryn | Address on file | | | | | | | |
| 4965350 | Sullivan, Katie Elizabeth | Address on file | | | | | | | |
| 4958403 | Sullivan, Kenneth A | Address on file | | | | | | | |
| 7183276 | Sullivan, Kenneth Wayne | Address on file | | | | | | | |
| 6058738 | Sullivan, Kevin | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914422 | Sullivan, Kevin J | Address on file | | | | | | | |
| 6122317 | Sullivan, Kyle E | Address on file | | | | | | | |
| 6107250 | Sullivan, Kyle E | Address on file | | | | | | | |
| 4991162 | Sullivan, Linda | Address on file | | | | | | | |
| 6107248 | Sullivan, Liz | Address on file | | | | | | | |
| 4934897 | Sullivan, Liza | 2113 Belvedere Ave | | | | Bakersfield | CA | 93304 | |
| 7183277 | Sullivan, Maria Delores | Address on file | | | | | | | |
| 4991420 | Sullivan, Marta | Address on file | | | | | | | |
| 4961428 | Sullivan, Matt | Address on file | | | | | | | |
| 4982093 | Sullivan, Michael | Address on file | | | | | | | |
| 4988331 | Sullivan, Michael | Address on file | | | | | | | |
| 4967948 | Sullivan, Michael | Address on file | | | | | | | |
| 4967719 | Sullivan, Michael F | Address on file | | | | | | | |
| 7164104 | SULLIVAN, MICHAEL JAMES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4965996 | Sullivan, Michael Joseph | Address on file | | | | | | | |
| 6121649 | Sullivan, Michael Wayne | Address on file | | | | | | | |
| 6107249 | Sullivan, Michael Wayne | Address on file | | | | | | | |
| 4978034 | Sullivan, Michele | Address on file | | | | | | | |
| 4934211 | Sullivan, Patricia | PO Box 190 | | | | Aptos | CA | 95001 | |
| 4997428 | Sullivan, Patricia | Address on file | | | | | | | |
| 4913958 | Sullivan, Patricia Ellen | Address on file | | | | | | | |
| 4982867 | Sullivan, Patrick | Address on file | | | | | | | |
| 4994866 | Sullivan, Patrick | Address on file | | | | | | | |
| 4991283 | Sullivan, Richard | Address on file | | | | | | | |
| 4951988 | Sullivan, Robert | Address on file | | | | | | | |
| 7183278 | Sullivan, Russell Shawn | Address on file | | | | | | | |
| 4950634 | Sullivan, Ryan William | Address on file | | | | | | | |
| 4971291 | Sullivan, Sean | Address on file | | | | | | | |
| 4999332 | Sullivan, Serene Star | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999331 | Sullivan, Serene Star | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174252 | SULLIVAN, SERENE STAR | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008788 | Sullivan, Serene Star | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4961797 | Sullivan, Shane | Address on file | | | | | | | |
| 4966689 | Sullivan, Shawn E | Address on file | | | | | | | |
| 7170382 | SULLIVAN, SONIA HEIDY | Address on file | | | | | | | |
| 7462517 | SULLIVAN, SONIA HEIDY | Address on file | | | | | | | |
| 4966811 | Sullivan, Suzanne Teresa | Address on file | | | | | | | |
| 4968294 | Sullivan, Tamara N | Address on file | | | | | | | |
| 4956416 | Sullivan, Tammie | Address on file | | | | | | | |
| 4978269 | Sullivan, Thomas | Address on file | | | | | | | |
| 4975491 | Sullivan, Thomas & Karen | 0904 PENINSULA DR | 17 Sierra Ave | | | Piedmont | CA | 94611-3815 | |
| 6085466 | Sullivan, Thomas & Karen | Address on file | | | | | | | |
| 4940044 | sullivan, wendy | po box 309 | | | | catheys valley | CA | 95306 | |
| 4983430 | Sullivan, William | Address on file | | | | | | | |
| 4980695 | Sullivan, William | Address on file | | | | | | | |
| 4977254 | Sullivan, William | Address on file | | | | | | | |
| 6056502 | SULLIVAN,CORNELIUS F,SULLIVAN,FRANK,SULLIVAN,JEROME,SULLIVAN,ROBERT,SCHNEIDER,HOMER,SCHNEIDER,MARGARET,JEROME SULLIVAN ESTATE,NELSON,MARY,MT SHASTA POWER CORPORATION,DAVIS,MARGARET M,SULLIVAN,BERNARD | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 4940981 | Sullon, Lidia | 1440 Sutter St, #104 | | | | San Francisco | CA | 94109 | |
| 7777619 | SULPICIA Q FRIDLUND | 2405 8TH AVE E | | | | HIBBING | MN | 55746-2124 | |
| 4975419 | Sulprizio | 1136 PENINSULA DR | 585 Fitzgerald Ave | | | San Martin | CA | 95046 | |
| 4930104 | SULZER PUMPS INC | 2800 NW FRONT AVE | | | | PORTLAND | OR | 97210 | |
| 6107252 | SULZER PUMPS INC | 4126 CAINE LN | | | | CHATTANOOGA | TN | 37421 | |
| 4970813 | Sum, Elisabeth | Address on file | | | | | | | |
| 7768453 | SUMA SUE INOUYE TR | SUMA SUE INOUYE TRUST | UA FEB 15 95 | 7470 TIPTOE LN | | CUPERTINO | CA | 95014-5819 | |
| 4979779 | Sumabat, Richard | Address on file | | | | | | | |
| 6121578 | Sumabat, Richard W | Address on file | | | | | | | |
| 6107253 | Sumabat, Richard W | Address on file | | | | | | | |
| 7774603 | SUMAN C SHAH & | ANJANA S SHAN JT TEN | 4172 PELLARY PL | | | EVANS | GA | 30809-4073 | |
| 7183732 | Sumarlee Srisuan | Address on file | | | | | | | |
| 7176982 | Sumarlee Srisuan | Address on file | | | | | | | |
| 4930106 | SUMATRON INC | 24601 STEFFY DR | | | | LAGUNA MIGUEL | CA | 92677 | |
| 4930107 | SUMAVISION SFO LLC | COYOTE CREEK GOLF CLUB | 1 COYOTE CREEK GOLF DR | | | MORGAN HILL | CA | 95037 | |
| 6107254 | SUMAVISION SFO LLC dba COYOTE CREEK GOLF CLUB | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 5934908 | Sumer Stephens | Address on file | | | | | | | |
| 5934907 | Sumer Stephens | Address on file | | | | | | | |
| 5934910 | Sumer Stephens | Address on file | | | | | | | |
| 5934911 | Sumer Stephens | Address on file | | | | | | | |
| 5934909 | Sumer Stephens | Address on file | | | | | | | |
| 6107255 | Sumera Awan | 4502 Georgetown Place | | | | Stockton | CA | 95207 | |
| 4997386 | Sumera, Rosencruz | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913965 | Sumera, Rosencruz E | Address on file | | | | | | | |
| 6117465 | SUMIDEN WIRE PRODUCTS CORP | 1412 El Pinal Dr | | | | Stockton | CA | 95205 | |
| 7177165 | Sumiko Booth | Address on file | | | | | | | |
| 6009508 | Sumitomo | 277 PARK AVE 6TH FL | | | | New York | NY | 10172 | |
| 6107256 | Sumitomo | 300 Madison Ave | | | | New York | NY | 10017 | |
| 4930108 | SUMITOMO ELECTRIC USA INC | 21241 STE 120 | | | | TORRANCE | CA | 90501 | |
| 4930109 | SUMITOMO MITSUI BANKING | CORPORATION NY BRANCH | ATTN: MICHAEL CUMMINGS | 277 PARK AVE 6TH FL | | NEW YORK | NY | 10172 | |
| 5854509 | Sumitomo Mitsui Banking Corporation, acting through its New York Branch | Chapman and Cutler LLP | Laura E. Appleby, Esq | 1270 Avenue of the Americas, 30th Floor | | New York | NY | 10020 | |
| 5854509 | Sumitomo Mitsui Banking Corporation, acting through its New York Branch | Mr. George Neuman | 277 Park Avenue, 6th Floor | | | New York | NY | 10172 | |
| 7776041 | SUMIYE TSUSHIMA CUST | KAREN M TSUSHIMA | UNIF GIFT MIN ACT CA | 9266 LAGUNA KNOLL CT | | ELK GROVE | CA | 95758-4743 | |
| 4989325 | Sumlin, Gloria | Address on file | | | | | | | |
| 5905333 | Summer Prestidge | Address on file | | | | | | | |
| 5934913 | Summer Harley | Address on file | | | | | | | |
| 5934912 | Summer Harley | Address on file | | | | | | | |
| 5934914 | Summer Harley | Address on file | | | | | | | |
| 5934915 | Summer Harley | Address on file | | | | | | | |
| 5903789 | Summer Hill | Address on file | | | | | | | |
| 5945794 | Summer Hill | Address on file | | | | | | | |
| 7152370 | Summer June Hill | Address on file | | | | | | | |
| 7142679 | Summer Leigh Hughes | Address on file | | | | | | | |
| 7152787 | Summer Nicole Burns | Address on file | | | | | | | |
| 7152787 | Summer Nicole Burns | Address on file | | | | | | | |
| 5904697 | Summer Supinger | Address on file | | | | | | | |
| 5804288 | Summer Wheat Solar Farm (San Joaquin 1A) | Attn: Justin Johnson | GASNA 6P, L | 8800 N. Gainey Center Dr, Suite 250 | | Scottsdale | AZ | 85258 | |
| 5807776 | Summer Wheat Solar Farm (San Joaquin 1A) | c/o GASNA 6P, LLC | 8800 N. Gainey Center Dr, Suite 250 | | | Scottsdale | AZ | 85258 | |
| 7189139 | Summer Zuzanna Yeager (Jeffrey Yeager, Parent) | Address on file | | | | | | | |
| 7185432 | SUMMER, KRISTINE | Address on file | | | | | | | |
| 4988309 | Summerfield, Raymond | Address on file | | | | | | | |
| 4995392 | Summerfield, Tom | Address on file | | | | | | | |
| 4962036 | Summerfield, Tom Allen | Address on file | | | | | | | |
| 4934319 | Summerhill Dairy, Johnnie DeJong | 3755 6th Avenue | | | | Hanford | CA | 93230 | |
| 4936184 | Summerhill Dairy-de Jong, Johnnie | 3755 6th Ave | | | | Hanford | CA | 93230 | |
| 5876264 | Summerhill Homes | Address on file | | | | | | | |
| 5864848 | SummerHill Homes A California LLC | Address on file | | | | | | | |
| 7301240 | SummerHill Homes LLC | Attention: Jason Biggs, General Counsel | 777 South California Avenue | | | Palo Alto | CA | 94304 | |
| 7298886 | SummerHill Homes LLC | Attn: Jason Biggs, General Counsel | 777 South California Avenue | | | Palo Alto | CA | 94304 | |
| 7298886 | SummerHill Homes LLC | SummerHill Calderon Avenue LLC | Attn: Controller | 3000 Executive Parkway, Suite 450 | | San Ramon | CA | 94583 | |
| 7295944 | SummerHill Homes LLC | SummerHill Homes LLC | 3000 Executive Parkway, Suite 450 | Attention: Controller | | San Ramon | CA | 94583 | |
| 7296826 | SummerHill Homes LLC | SummerHill Homes LLC | Attn: Controller | 3000 Executive Parkway, Suite 450 | | San Ramon | CA | 94583 | |
| 7296551 | SummerHill Homes LLC | SummerHill Lawrence Station LLC | Attn: Controller | 3000 Executive Parkway, Suite 450 | | San Ramon | CA | 94583 | |
| 7301240 | SummerHill Homes LLC | SummerHill Montecito Avenue LLC | Attention: Controller | 3000 Executive Parkway, Suite 450 | | San Ramon | CA | 94583 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7295640 | SummerHill Homes LLC | SummerHill Pilgrim Triton LLC | Attn: Controller | 3000 Executive Parkway, Suite 450 | | San Ramon | CA | 94583 | |
| 5876267 | SUMMERHILL HOMES LLC | Address on file | | | | | | | |
| 5876270 | SUMMERHILL HOMES LLC | Address on file | | | | | | | |
| 5876272 | SummerHill Homes, LLC | Address on file | | | | | | | |
| 5876274 | SummerHill NO 40LLC | Address on file | | | | | | | |
| 4934010 | Summerhill Property Management-Berwick, Teri | PO Box 1466 | | | | Los Altos | CA | 94023 | |
| 5864501 | SUMMERHILL SARATOGA FRONT LLC | Address on file | | | | | | | |
| 5876275 | SUMMERHILL SKYLINE LLC | Address on file | | | | | | | |
| 4943769 | Summerlin, Gabriell | Po box 995 | | | | Lucerne | CA | 95458 | |
| 4912837 | Summerlin, Wilson | Address on file | | | | | | | |
| 6145239 | SUMMERS VICTORIA | Address on file | | | | | | | |
| 6146041 | SUMMERS WINERY REALTY LLC | Address on file | | | | | | | |
| 4965071 | Summers, Anthony Paul | Address on file | | | | | | | |
| 4992840 | Summers, Bruce | Address on file | | | | | | | |
| 7823030 | Summers, Carol M. | Address on file | | | | | | | |
| 7823030 | Summers, Carol M. | Address on file | | | | | | | |
| 4932466 | SUMMERS, CHRISTOPHER J | PO BOX 260 | 448 IGNACIO BLVD | | | NOVATO | CA | 94949 | |
| 5979402 | Summers, Cynthia | Address on file | | | | | | | |
| 4985537 | Summers, David | Address on file | | | | | | | |
| 7161397 | SUMMERS, DILLAN ANTHONY-MARK | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7187049 | Summers, Dillan Anthony-Mark | Address on file | | | | | | | |
| 4965533 | Summers, Joshua Emanuel | Address on file | | | | | | | |
| 7327251 | Summers, Patricia | Address on file | | | | | | | |
| 4943267 | Summers, Patti | 19228 James Circle | | | | Groveland | CA | 95321-9553 | |
| 4989386 | Summers, Richard | Address on file | | | | | | | |
| 4994269 | Summers, Thomas | Address on file | | | | | | | |
| 5940015 | SUMMERS, TODD | Address on file | | | | | | | |
| 7462022 | Summers, Todd A | Address on file | | | | | | | |
| 6056503 | SUMMERS,S S,MT SHASTA POWER CORPORATION,SUMMERS,FLORA,MALINDA,MARIE,SUMMERS, FLORA MALINDA | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 4930110 | SUMMERSET I AT BRENTWOOD | ASSOCIATION | 70 RAILROAD AVE | | | DANVILLE | CA | 94526 | |
| 4941341 | Summerset I at Brentwood Association-Hansen, Sally | P.O. Box 669 | | | | Danville | CA | 94513 | |
| 6140958 | SUMMERTREE DEVELOPMENT INC | Address on file | | | | | | | |
| 4988468 | Summerville, Gene | Address on file | | | | | | | |
| 6107258 | SUMMIT CRANE INC | 892 ALDRIDGE ROAD | | | | VACAVILLE | CA | 95688 | |
| 6107259 | Summit Crane, Inc. | Attn: Curt Posthuma, President | 892 Aldridge Road | | | Vacaville | CA | 95688 | |
| 6118445 | Summit Crane, Inc. | Crane and Rigging Services | PO Box 6714 | | | Vacaville | CA | 95696 | |
| 6132405 | SUMMIT DON & DEBBIE L | Address on file | | | | | | | |
| 4930112 | SUMMIT FINANCIAL PRINTING LLC | 216 EAST 45TH ST 15TH FL | | | | NEW YORK | NY | 10017 | |
| 4930113 | SUMMIT INDUSTRIAL EQUIPMENT INC | 1850 RUSSELL AVE | | | | SANTA CLARA | CA | 95054-2034 | |
| 4930114 | SUMMIT INDUSTRIAL EQUIPMENT INC | 75 REMITTANCE DR #3009 | | | | CHICAGO | IL | 60693 | |
| 6132280 | SUMMIT LANE D & MANDI D | Address on file | | | | | | | |
| 6117466 | SUMMIT MEDICAL CENTER | 3100 Summit Street | | | | Oakland | CA | 94609 | |
| 6117467 | SUMMIT MEDICAL CENTER | 389 34th Street | | | | Oakland | CA | 94609 | |
| 4930115 | SUMMIT PAIN ALLIANCE INC | PO Box 398519 | | | | SAN FRANCISCO | CA | 94139-8519 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930116 | SUMMIT PAIN MANAGEMENT INSTITUTE | INC | 1121 MAIDU DR | | | AUBURN | CA | 95603 | |
| 4930117 | SUMMIT RANCH LLC | 22041 PANOCHE RD | | | | PAICINES | CA | 95043 | |
| 4994099 | Summy, Jeffrey | Address on file | | | | | | | |
| 6146525 | SUMNER JOHN & SUMNER DELLA | Address on file | | | | | | | |
| 7773397 | SUMNER L RAYMOND TR | FRATERNITY LODGE 118 | UA JAN 6 37 | PO BOX 3045 | | SALEM | MA | 01970-6345 | |
| 4930118 | SUMNER LAW IN TRUST FOR NATALYA | VAYNBERG AND NATHAN COUCHON | 1299 NEWELL HILL PL STE 202 | | | WALNUT CREEK | CA | 94596 | |
| 6134119 | SUMNER RICHARD B AND ROYCE M | Address on file | | | | | | | |
| 4930119 | SUMNER S SEIBERT MD INC | 3240 LONE TREE WAY #200 | | | | ANTIOCH | CA | 94509 | |
| 7164938 | SUMNER, KAREN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4924853 | SUMNER, MARVIN | 1312 SEVIER AVE | | | | MENLO PARK | CA | 94025 | |
| 4983647 | Sumner, Phillip | Address on file | | | | | | | |
| 7311409 | Sumner, Rebecca Cherish | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4989392 | Sumner, Rosemarie | Address on file | | | | | | | |
| 4970078 | Sumner, Teresa | Address on file | | | | | | | |
| 7474891 | Sumpter, Alayah | Address on file | | | | | | | |
| 4973201 | Sumpter, Alton Dwayne | Address on file | | | | | | | |
| 7469101 | Sumpter, Aria | Address on file | | | | | | | |
| 4996820 | Sumpter, Elizabeth | Address on file | | | | | | | |
| 4951165 | Sumpter, Welton | Address on file | | | | | | | |
| 7462435 | Sumrall, Clifton | Address on file | | | | | | | |
| 4944766 | Sumski, Jack | 49 Rhinestone Terrace | | | | San Rafael | CA | 94903 | |
| 6107260 | SUN CITY PROJECT | Second Floor, Golf Course Road, Sector-54 | | | | Gurgaon, Haryana | | 122002 | India |
| 4932892 | Sun City Project LLC | Orrick, Herrington & Sutcliffe LLP | Attn: Paul Zarnowiecki, Esq. | Debbie L. Felder, Esq. | 1152 15th Street, N.W. | Washington | DC | 20005 | |
| 6118712 | Sun City Project LLC | Satoshi Takahata | Eurus Energy America | 9255 Towne Centre Drive, Suite 840 | | San Diego | CA | 92121 | |
| 4930120 | SUN CLINICAL LABORATORY LLC | 1051 E NAKOMA ST # 201 | | | | SAN ANTONIO | TX | 78216-2865 | |
| 6107262 | SUN ENTERPRISES - 4010 BUSINESS CENTER DR | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4930121 | SUN FARMS INC | 5918 N CASPIAN AVE | | | | FRESNO | CA | 93723 | |
| 4930122 | SUN HARVEST SOLAR LLC | 1825 S GRANT STREET STE 240 | | | | SAN MATEO | CA | 94402 | |
| 4932893 | Sun Harvest Solar, LLC | 830 Morris Turnpike, 2nd Floor #204 | | | | Short Hills | NJ | 07078 | |
| 6118823 | Sun Harvest Solar, LLC | Benjamin Boakye | Cloverdale Solar 1, LLC | 830 Morris Turnpike, 2nd Floor #204 | | Short Hills | NJ | 07078 | |
| 6107263 | Sun Harvest Solar, LLC | Cloverdale Solar 1, LLC | 830 Morris Turnpike, 2nd Floor #204 | | | Short Hills | NJ | 07078 | |
| 5807692 | SUN HARVEST SOLAR, LLC (NDP1) | Attn: Benjamin Boakye | Cloverdale Solar 1, LLC | 830 Morris Turnpike, 2nd Floor #204 | | Short Hills | NJ | 07078 | |
| 5803748 | SUN HARVEST SOLAR, LLC (NDP1) | C/O SKY CAPITAL AMERICA INC | 830 MORRIS TURNPIKE STE #204 | | | SHORT HILLS | NJ | 07078 | |
| 6117468 | SUN VALLEY FLORAL FARMS | 3160 Upper Bay Road | | | | Arcata | CA | 95521-9690 | |
| 4936838 | SUN VALLEY MARKET-qaru, salim | 230 REINA DEL MAR | | | | pacifica | CA | 94044 | |
| 4938986 | Sun, Andrea | 26 Rockford Avenue | | | | Daly City | CA | 94015 | |
| 4979406 | Sun, Chan | Address on file | | | | | | | |
| 4967404 | Sun, Chase C-T | Address on file | | | | | | | |
| 4911898 | Sun, Haiyan | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962972 | Sun, Ian | Address on file | | | | | | | |
| 4968143 | Sun, Joseph I-Hung | Address on file | | | | | | | |
| 7469917 | SUN, MING-LAN, INDIVIDUALLY AND AS TRUSTEE OF THE THOM SUN FAMILY TRUST DATED MAY 21, 2014 | Address on file | | | | | | | |
| 4935662 | Sun, Nancy | 14718 La Rinconada Drive | | | | Los Gatos | CA | 95032 | |
| 4912610 | Sun, Shihang | Address on file | | | | | | | |
| 4966053 | Sun, Winnie | Address on file | | | | | | | |
| 4949831 | Sun, Xiaotian | Rossi, Hamerslough, Reischl & Chuck | 1960 The Alameda, Suite 200 | | | San Jose | CA | 95126-1493 | |
| 6124056 | Sun, Xiaotian | Address on file | | | | | | | |
| 6124054 | Sun, Xiaotian | Address on file | | | | | | | |
| 6124058 | Sun, Xiaotian | Address on file | | | | | | | |
| 4994873 | Sunada, Craig | Address on file | | | | | | | |
| 6107266 | SUNBELT RENTALS | 2341 DEERFIELD DR | | | | FORT MILL | SC | 29715 | |
| 6107268 | Sunbelt Rentals, Inc. | 2341 Deerfield Drive | | | | Fort Mill | SC | 29715 | |
| 4940265 | Sunbelt Rentals-Pinkevich, Tema | PO box 409211 | | | | Atlanta | CA | 30384 | |
| 6107269 | SUNCAST PROFESSIONAL CENTER OWNERS ASSOCIATION INC | 12820 Earhart Ave | | | | Auburn | CA | 95602 | |
| 7195246 | Sunce Winery | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195246 | Sunce Winery | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4930125 | SUNCHASER REAL ESTATE TWO LLC | 5665 N SCOTTSDALE RD STE 135 | | | | SCOTTSDALE | AZ | 85250 | |
| 6107270 | SUNCOR ENERGY | 150 6th Avenue SW | West Tower, 21st Floor | | | Calgary | AB | T2P 3Y7 | Canada |
| 4933239 | SUNCOR ENERGY | 150 6th Avenue SW West Tower, 21st Floor | | | | Calgary | AB | T2P 3E3 | CANADA |
| 4930126 | SUNCOR ENERGY MARKETING INC | 112 FOURTH AVE SW | | | | CALGARY | AB | T2P 2V5 | CANADA |
| 6107272 | Suncor Energy Marketing Inc. | Suncor Energy Center | 150 - 6th Avenue SW | | | Calgary | AB | T2P 3Y7 | Canada |
| 6107273 | Sund, Steven | Address on file | | | | | | | |
| 6146987 | SUNDARAM SRINIVAS & RAMDAS SARASWATHY | Address on file | | | | | | | |
| 7340071 | Sunday Athalie Miller | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7161231 | SUNDAY, DIANNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190457 | Sunday, Dianne Patricia | Address on file | | | | | | | |
| 7161227 | SUNDAY, LISA ANN TIFFANY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4966219 | Sunday, Martin Charles | Address on file | | | | | | | |
| 4942246 | Sundberg, Randy | 5211 Boyd Road | | | | Arcata | CA | 95521 | |
| 7768576 | SUNDEEP S JAIN | 8819 OLD COUNTRY RD | | | | ROSEVILLE | CA | 95661-5978 | |
| 4938933 | Sunder, Philip | 1317 Thais Lane | | | | Hayward | CA | 94544 | |
| 4981320 | Sunderland, Lynne | Address on file | | | | | | | |
| 4911525 | Sunderland, Lynne Muir | Address on file | | | | | | | |
| 4952604 | Sundermeyer, Dagmar Ruth | Address on file | | | | | | | |
| 6117469 | SUNDIAL ORCHARDS, INC. | 1500 Kirk Road | | | | Gridley | CA | 95948 | |
| 4989651 | Sundling, Gwendolyn | Address on file | | | | | | | |
| 4984609 | Sundling, Peggy | Address on file | | | | | | | |
| 6107274 | SUNDOWNER OF CALIF - 505 HILLTOP DR | 17766 PENN VALLEY DR | | | | PENN VALLEY | CA | 95946 | |

# Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976667 | Sundquist, Lorraine | Address on file | | | | | | | |
| 6178363 | SunEdison Litigation Trust | Address on file | | | | | | | |
| 6178363 | SunEdison Litigation Trust | Address on file | | | | | | | |
| 7176482 | Sunee  Keosaeng | Address on file | | | | | | | |
| 7181200 | Sunee Keosaeng | Address on file | | | | | | | |
| 6107275 | SUNEET SINGAL | 2355 Gold Meadow Way Suite 160 | | | | Gold River | CA | 95670 | |
| 6132723 | SUNESON JOHN D & BRENDA | Address on file | | | | | | | |
| 4932467 | SUNFLOWER BANK, NATIONAL ASSOCIATION | 3025 CORTLAND CIRCLE | | | | SALINA | KS | 67401 | |
| 4930127 | SUNFLOWER HILL | PO Box 11436 | | | | PLEASANTON | CA | 94588 | |
| 7766349 | SUNG CHEE FONG | 1258 VERMONT ST | | | | SAN FRANCISCO | CA | 94110-3531 | |
| 4933897 | Sung, Hea Sook | 2790 Crestmoor Drive | | | | San Bruno | CA | 94066 | |
| 4942671 | Sung, KaiMin | 697 Saturn Ct | | | | Foster City | CA | 94404 | |
| 4934242 | Sung, Stanley | 40148 San Carlos Pl | | | | Fremont | CA | 94539 | |
| 4938309 | SUNGA, ANABELLA | 171 SANTA PAULA DR | | | | DALY CITY | CA | 94015 | |
| 4930128 | SUNGARD AVAILABILITY SERVICES LP | 680 E SWEDESFORD RD | | | | WAYNE | PA | 19087 | |
| 4930129 | SUNGARD AVAILABILITY SERVICES LP | 91233 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4930130 | SUNGARD AVANTGARD LLC | 600 LANIDEX PLAZA | | | | PARSIPPANY | NJ | 07054 | |
| 4930131 | SUNGARD AVANTGARD LLC | C/O BANK OF AMERICA | 7659 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 6107276 | Sungard Treasury Systems, Inc. | 23975 Park Sorrento, 4th Floor | | | | Calabasas | CA | 91302 | |
| 4942704 | Sungari Dumpling House-LI, WEI YUR | 4543 MISSION ST | | | | SAN FRANCISCO | CA | 94112 | |
| 7160209 | SUNIGA, KAYLEE NICOLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4958930 | Suniga, Ruben D | Address on file | | | | | | | |
| 7145041 | Sunil Kumar Tiwari | Address on file | | | | | | | |
| 6130274 | SUNIUM LLC | Address on file | | | | | | | |
| 7199942 | Sunium LLC | Address on file | | | | | | | |
| 7197600 | Sunium, LLC | Skikos, Crawford, Skikos & Joseph LLP | Gregory Skikos, Attorney | One Sansome Street, Ste 2830 | | San Francisco | CA | 94104 | |
| 5934917 | Sunja M Duncan | Address on file | | | | | | | |
| 5934920 | Sunja M Duncan | Address on file | | | | | | | |
| 5934916 | Sunja M Duncan | Address on file | | | | | | | |
| 5934919 | Sunja M Duncan | Address on file | | | | | | | |
| 5934918 | Sunja M Duncan | Address on file | | | | | | | |
| 4994624 | Sunkara, Rao | Address on file | | | | | | | |
| 7175740 | SUNKARA, USHA KIRAN | Address on file | | | | | | | |
| 7284819 | Sunki, Supriya | Address on file | | | | | | | |
| 6117470 | Sun-Maid Growers of California | Highway 145 and Avenue 6 | | | | Madera | CA | 93637 | |
| 4930133 | SUN-MAID GROWERS OF CALIFORNIA & SUBSIDIARY | 13525 S BETHEL AVE | | | | KINGSBURG | CA | 93631 | |
| 6107277 | Sunniva Systems LLC | Keith McDaniels | 818 Crystal Springs Rd | | | Hillsborough | CA | 94010 | |
| 7199644 | SUNNY CHRISTINA MCLAUGHLIN | Address on file | | | | | | | |
| 4934116 | Sunny Hill Farm LLC-Grubb, E H | 720 N Gate Road | | | | Walnut creek | CA | 94598 | |
| 5973351 | Sunny Hutchison | Address on file | | | | | | | |
| 5973352 | Sunny Hutchison | Address on file | | | | | | | |
| 5973349 | Sunny Hutchison | Address on file | | | | | | | |
| 5973353 | Sunny Hutchison | Address on file | | | | | | | |
| 7775478 | SUNNY J YOCUM TR UA JAN 01 07 | THE SUNNY J YOCUM REVOCABLE | LIVING TRUST | 1239 E CAPTAIN DREYFUS AVE | | PHOENIX | AZ | 85022-4939 | |
| 7198511 | Sunny Slope Vineyard, Inc. | Address on file | | | | | | | |
| 6144517 | SUNNY SLOPE VINEYARDS INC | Address on file | | | | | | | |
| 6107278 | SUNNY TRUCK AND RV WASH CORP | 27571 Deputy Cir | Donnie Martin | | | Laguna Hills | CA | 92653 | |
| 6117471 | SUNNY VALLEY MEAT CO | 2475 W Yosemite Ave | | | | Manteca | CA | 95337 | |
| 7765981 | SUNNY W ERNST | PO BOX 300 | | | | HUNTSVILLE | TX | 77342-0300 | |
| 4934424 | Sunnyland Bulgar Wheat Inc, Steven Orland | 4469 E. Annadale Avenue | | | | Fresno | CA | 93725 | |
| 6117472 | Sunnyland Bulgar Wheat Inc. | 4469 E. Annadale | | | | Fresno | CA | 93725 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6107280 | SUNNYVALE CITY | 456 W. Olive Ave | | | | Sunnyvale | CA | 94086 | |
| 4930134 | SUNNYVALE COMMUNITY SERVICES | 725 KIFER RD | | | | SUNNYVALE | CA | 94086 | |
| 6011636 | SUNNYVALE FLUID SYSTEM TECHNOLOGIES | 3393 WEST WARREN AVE | | | | FREMONT | CA | 94538 | |
| 4930135 | SUNNYVALE FLUID SYSTEM TECHNOLOGIES | SWAGELOK NORTHERN CALIFORNIA | 3393 WEST WARREN AVE | | | FREMONT | CA | 94538 | |
| 6107284 | SUNNYVALE FLUID SYSTEM TECHNOLOGIES, SWAGELOK NORTHERN CALIFORNIA, ATTN ACCOUNTS RECEIVABLE | 3393 WEST WARREN AVE | | | | FREMONT | CA | 94538 | |
| 4930136 | SUNNYVALE IMAGING CENTER | A PROF MEDICAL CORPORATION | 568 S MATHILDA AVE | | | SUNNYVALE | CA | 94086 | |
| 4930137 | SUNNYVALE WINDUSTRIAL CO | 611 VAQUEROS AVE | | | | SUNNYVALE | CA | 94086 | |
| 6107285 | SUNNYVALE, CITY OF | 456 West Olive Avenue | | | | Sunnyvale | CA | 94086 | |
| 6107286 | SUNNYVALE, CITY OF | P.O. Box 747 | | | | Ripon | CA | 95366 | |
| 6117473 | SUNOPTA GRAINS & FOODS INC. | 555 Mariposa Rd. | | | | Modesto | CA | 95354 | |
| 6107287 | SunPower DevCo, LLC (Alamo Springs Solar 1) | 77 Rio Robles | | | | San Jose | CA | 95134 | |
| 6107288 | SunPower DevCo, LLC (Alamo Springs Solar 2) | 77 Rio Robles | | | | San Jose | CA | 95134 | |
| 5807693 | Sunray 2 | Attn: Michael Gallego | Sunray Energy 2, LLC | PO Box 2576 | | Boise | ID | 83701 | |
| 4930138 | SUNRAY ENERGY 2 LLC | 2800 POST OAK BLVD STE #225 | | | | HOUSTON | TX | 77056 | |
| 6118839 | Sunray Energy 2, LLC | Michael Gallego | Sunray Energy 2, LLC | PO Box 2576 | | Boise | ID | 83701 | |
| 6107289 | Sunray Energy 2, LLC | PO Box 2576 | | | | Boise | ID | 83701 | |
| 6107290 | Sunrise Cogeneration and Power Company Fellows, CA | 12857 Sunrise Power Road | | | | Fellows | CA | 93224 | |
| 4930139 | SUNRISE ENGINEERING INC | DEPT #2071 | PO BOX 29675 | | | PHOENIX | AZ | 85038-9675 | |
| 6107293 | Sunrise Engineering LLC | 25 E. 500 N. | | | | Fillmore | UT | 84631 | |
| 6107294 | Sunrise Engineering, Inc. | 25 E. 500 N. | | | | Fillmore | UT | 84631 | |
| 4943115 | Sunrise Farms LLC-Riebli, Arnie | 395 Liberty Rd. | | | | Petaluma | CA | 94952 | |
| 5803749 | SUNRISE POWER - BU | SUNRISE POWER COMPANY LLC | 12857 Sunrise Power Road | | | Fellows | CA | 93224 | |
| 6107295 | Sunrise Power Company, LLC | 211 Carnegie Center | | | | Princeton | NJ | 08540 | |
| 6107296 | Sunrise Power Company, LLC Fellows, CA | 12857 Sunrise Road | | | | Fellows | CA | 93224 | |
| 6056505 | SUNRISE RIDGE HOMEOWNERS ASSOCIATION | 5000 Starflower Dr | | | | Martinez | CA | 94553 | |
| 4975428 | Sunriver Investments | 1116 PENINSULA DR | 2681 18th Ave | | | San Francisco | CA | 94116 | |
| 4930140 | SUNRUN INC | 595 MARKET ST 29TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| 6107314 | SUNRUN INC | PO Box 8333 | | | | Pasadena | CA | 91109 | |
| 6107331 | SUNRUN INC. | PO Box 516549 | | | | Los Angeles | CA | 90051 | |
| 6107327 | SUNRUN INC. | PO Box 516549 | | | | Los Angeles | CA | 90064 | |
| 4935750 | Sun's Market-Li, Vivian | PO Box 1215 | | | | Millbrae | CA | 94030 | |
| 4997727 | Sunsdahl, Dianna | Address on file | | | | | | | |
| 4914522 | Sunsdahl, Dianna Vera | Address on file | | | | | | | |
| 4912604 | Sunsdahl, Terry | Address on file | | | | | | | |
| 4985940 | Sunseri, Alice A | Address on file | | | | | | | |
| 6107332 | Sunseri, Dan | Address on file | | | | | | | |
| 4985052 | Sunseri, John A | Address on file | | | | | | | |
| 6106762 | Sunseri, Philip & Leslie | Address on file | | | | | | | |
| 6107335 | SUNSET 65 BUSINESS PARK, LLC - 1104-1110 TINKER RD | 3053 Freeport Bvd Ste 265 | | | | Sacramento | CA | 95818 | |
| 7174741 | SUNSET AUTOMOTIVE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 6107338 | Sunset Building Company | Clark Hill LLP | Timothy M. Flaherty, Esq. | One Embarcadero Center, Suite 400 | | San Francisco | CA | 94111 | |
| 6107337 | Sunset Building Company | CLARK HILL LLP | TIMOTHY M. FLAHERTY | ONE EMBARCADERO CENTER, SUITE 400 | | SAN FRANCISCO | CA | 94111 | |
| 4930141 | SUNSET BUILDING COMPANY LLC | CLARK HILL LLP | TIMOTHY M. FLAHERTY | ONE EMBARCADERO CENTER, SUITE 400 | | SAN FRANCISCO | CA | 94111 | |
| 6056508 | SUNSET BUILDING COMPANY LLC | JORDANNA FERREIRA, CHIEF FINANCIAL OFFICER | 2600 CAMINO RAMON, SUITE 201 | | | SAN RAMON | CA | 94583 | |
| 6012326 | SUNSET BUILDING COMPANY LLC | P.O. BOX 640 | | | | SAN RAMON | CA | 94583 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6116148 | SUNSET BUILDING COMPANY, LLC | 2600 CAMINO RAMON | SUITE 201 | | | SAN RAMON | CA | 94583 | |
| 6142869 | SUNSET DEVELOPERS LLC | Address on file | | | | | | | |
| 6142306 | SUNSET DEVELOPERS LLC | Address on file | | | | | | | |
| 4934786 | Sunset Development Company | 2600 Camino Ramon | | | | San Ramon | CA | 94583 | |
| 4930142 | SUNSET DISTRICT COMMUNITY | DEVELOPMENT INC | 3918 JUDAH ST | | | SAN FRANCISCO | CA | 94122 | |
| 4930143 | SUNSET FARMS PARTNERSHIP | 8401 MAYER AVE | | | | BAKERSFIELD | CA | 93314 | |
| 6107408 | Sunset Railway Company | 1075 North 500 West | | | | Nephi | UT | 84648 | |
| 6056511 | Sunset Railway Company | 2700 M St # 400 | | | | Bakersfield | CA | 93301 | |
| 4930144 | SUNSET SCAVENGER COMPANY | DBA RECOLOGY SUNSET SCAVENGER | 250 EXECUTIVE PARK BLVD STE 2100 | | | SAN FRANCISCO | CA | 94134-3306 | |
| 4938666 | Sunset Venture LLC dba Sharetea-Tseng, Albert | 773 E El Camino Real | | | | Sunnyvale | CA | 94087 | |
| 6145332 | SUNSET VISTA AT FOUNTAINGROVE OWNERS ASSN | Address on file | | | | | | | |
| 4930145 | SUNSHINE AGRICULTURE INC | 7108 N FRESNO ST STE 401 | | | | FRESNO | CA | 93720 | |
| 4930146 | SUNSHINE ANESTHESIA | A MEDICAL CORP | 38069 MARTHA AVE STE 300 | | | FREMONT | CA | 94536 | |
| 4930147 | SUNSHINE GAS PRODUCERS LLC | 425 S MAIN STE 201 | | | | ANN ARBOR | MI | 48104 | |
| 7220597 | Sunshine Gas Producers, L.L.C. | c/o DTE Biomass Energy, Inc. | Attn: Matthew Brubaker | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | |
| 7220597 | Sunshine Gas Producers, L.L.C. | c/o DTE Energy Resources, LLC | Attn: Stephanie R. Reeves | 414 S. Main Street, Ste. 600 | | Ann Arbor | MI | 48104 | |
| 7220597 | Sunshine Gas Producers, L.L.C. | c/o Hunton Andrews Kurth LLP | Attn: Peter S. Partee, Sr., Esq. | and Robert A. Rich, Esq. | 200 Park Avenue | New York | NY | 10166 | |
| 4932896 | Sunshine Gas Producers, LLC | 414 South Main Street, Suite 600 | | | | Ann Arbor | MI | 48104 | |
| 6118714 | Sunshine Gas Producers, LLC | Jeff Harlow | Potrero Hills Energy Producers, LLC | 414 South Main Street, Suite 600 | | Ann Arbor | MI | 48104 | |
| 6107410 | Sunshine Gas Producers, LLC | Potrero Hills Energy Producers, LLC | 414 South Main Street, Suite 600 | | | Ann Arbor | MI | 48104 | |
| 5973356 | Sunshine Hang | Address on file | | | | | | | |
| 5973354 | Sunshine Hang | Address on file | | | | | | | |
| 5973357 | Sunshine Hang | Address on file | | | | | | | |
| 5973355 | Sunshine Hang | Address on file | | | | | | | |
| 6117474 | SUNSHINE RAISIN CORP DBA NATIONAL RAISIN | 626 S 5th - NE SE 15 15 21 | | | | Fowler | CA | 93625 | |
| 6107412 | SUNSHINE RAISIN CORPORATION | 253 FULTON ST. | | | | FRESNO | CA | 93721 | |
| 6107413 | SUNSHINE RAISIN CORPORATION - 8250 S TEMPERANCE AV | 253 Fulton | | | | Fresno | CA | 93721 | |
| 6132066 | SUNSHINE TERRI | Address on file | | | | | | | |
| 7167714 | SUNSHINE, TERRI | Address on file | | | | | | | |
| 5005745 | Sunshine-Antonioni, Natasha | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182202 | Sunshine-Antonioni, Natasha | Address on file | | | | | | | |
| 6107414 | SUNSTATE EQUIPMENT CO | 5552 E WASHINGTON ST | | | | PHOENIX | AZ | 85034 | |
| 4933850 | Sunstate Equipment Co, Amanda Heminez | 2115 Warm Springs Ct. | | | | Fremont | CA | 94539 | |
| 4934062 | Sunstate Equipment Co., Paul Souza | 2115 Warn Springs Court | | | | Fremont | CA | 94539 | |
| 6117483 | SUNSWEET DRYERS INC | 23760 Loleta Avenue | | | | Corning | CA | 96021 | |
| 6117479 | SUNSWEET DRYERS INC | 26 West Evans Reimer Rd | | | | Gridley | CA | 95948 | |
| 6117475 | SUNSWEET DRYERS INC | 28390 Ave 12 | | | | Madera | CA | 93637 | |
| 6117482 | SUNSWEET DRYERS INC | 900 Pease Road | | | | Yuba City | CA | 95991 | |
| 6117480 | SUNSWEET DRYERS INC | 9301 Larkin Road | | | | Live Oak | CA | 95953 | |
| 6117484 | SUNSWEET DRYERS INC | Hogsback Rd ES .7mi N/Hwy 99E | | | | Red Bluff | CA | 96080 | |
| 6117478 | SUNSWEET DRYERS INC | Hwy 20 ES Moonbend Rd .1 mi | | | | Colusa | CA | 95932 | |
| 6117477 | SUNSWEET DRYERS INC | Magnolia Rd SS | | | | Marysville | CA | 95901 | |
| 6117481 | SUNSWEET DRYERS INC | Rd 9 NS E 3rd Avenue | | | | Orland | CA | 95963 | |
| 6117476 | SUNSWEET DRYERS INC | Road 27, .25 Miles w/o I-505 | | | | Winters | CA | 95694 | |
| 4930149 | SUNSWEET GROWERS INC | 901 N WALTON AVE | | | | YUBA CITY | CA | 95993 | |
| 7165429 | SUNTEGRITY SOLAR, F/K/A REPOWER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4930150 | SUNTOUCHER LLC | 672 SERRANO DR STE 4 | | | | SAN LUIS OBISPO | CA | 93405 | |
| 4939941 | SunviewVineyards-Wilcox, Ryan | 1998 RD 152 | | | | Delano | CA | 93215 | |
| 4952384 | Supara, Somchai T | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4937238 | Super 8 Fort Bragg, Wager Terra | 888 S Main Street | | | | Fort Bragg | CA | 95437 | |
| 4939700 | Super 8 Gilroy-Patel, Rakesh | 8435 San Ysidro Ave | | | | Gilroy | CA | 95020 | |
| 4943681 | Super 8 ukiah-Patel, Raakesh | 693 south orchard avenue | | | | ukiah | CA | 95482 | |
| 6107415 | SUPER DERIVATIVES INC | 55 E 52ND ST 40TH FL | | | | New York | NY | 10055 | |
| 4937148 | Super Duper Burgers-Frausto, Jocelyn | 2304 Market St | | | | San Francisco | CA | 94114 | |
| 6117485 | SUPER MICRO COMPUTER INC | 782 Ridder Park Drive | | | | San Jose | CA | 95131 | |
| 6107416 | SUPER MICRO COMPUTER INC - 1781 FOX DR - SAN JOSE | 2328A WALSH AVE | | | | SANTA CLARA | CA | 95051 | |
| 6107417 | SUPER MICRO COMPUTER INC - 1797 FOX DR - SAN JOSE | 2328A WALSH AVE | | | | SANTA CLARA | CA | 95051 | |
| 6107418 | SUPER MICRO COMPUTER INC - 821 FOX LN HME | 874 HOLLENBACK AVE | | | | SUNNYVALE | CA | 94087 | |
| 6107419 | SUPER MICRO COMPUTER INC - 880 FOX LN - SAN JOSE | 2328A WALSH AVE | | | | SANTA CLARA | CA | 95051 | |
| 6107420 | SUPER RADIATOR COILS | 104 PEAVY RD | | | | CHASKA | MN | 55318 | |
| 4930153 | SUPER STARS LITERACY | 333 HEGENBERGER RD STE 503 | | | | OAKLAND | CA | 94621 | |
| 6117486 | SUPER STORE INDUSTRIES | 16888 McKinley Ave | | | | Lathrop | CA | 95330 | |
| 6117487 | SUPER STORE INDUSTRIES | 2600 Spengler Way | | | | Turlock | CA | 95380 | |
| 6107422 | SUPER TAQUERIA REST INC - 1095 S WHITE RD | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |
| 6107423 | SUPER TAQUERIA REST INC - 2438 ALMADEN RD | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |
| 6107424 | SUPER TAQUERIA REST INC - 702 MAIN ST | 3479 NW YEON AVE | | | | PORTLAND | OR | 97210 | |
| 6107425 | SUPER TAQUERIA RESTAURANTS LLC - 6951 MONTEREY RD | 3479 NW Yeon Ave | | | | PORTLAND | OR | 97210 | |
| 4952043 | Super, John M | Address on file | | | | | | | |
| 6107426 | SUPERB HOSPITALITY LLC | 10610 HUMBOLT ST. | | | | LOS ALAMITOS | CA | 90720 | |
| 7185600 | SUPERCLEAN PROS | Address on file | | | | | | | |
| 6107427 | SUPERHEAT FGH SERVICES INC | 313 GARNET DR | | | | NEW LENOX | IL | 60451 | |
| 7174464 | SUPERIOR APPLIANCE INSTALLATIONS | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4930155 | SUPERIOR COURT OF CALIFORNIA | COUNTY OF SONOMA | 600 ADMINISTRATION DR | | | SANTA ROSA | CA | 95403 | |
| 4930156 | SUPERIOR EQUIPMENT CO | 1003 E ARLEE PL | | | | ANAHEIM | CA | 92805 | |
| 4930157 | SUPERIOR GUNITE | 940 DOOLITTLE DR | | | | SAN LEANDRO | CA | 94577 | |
| 4930158 | SUPERIOR MED SURGICAL INC | 1030 N MOUNTAIN AVE STE 201 | | | | ONTARIO | CA | 91762 | |
| 6117488 | Superior Packing Co. | 7390 Rio Dixon Rd. | | | | Dixon | CA | 95620 | |
| 6107428 | Superior Printing Inc | 9440 Norwalk Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6107429 | SUPERIOR PRINTING INC DBA SUPERIOR PRESS | 9440 NORWALK BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4930160 | SUPERIOR SANITATION SERVICES INC | 2620 S UNION AVE | | | | BAKERSFIELD | CA | 93307-5412 | |
| 4943324 | Supermarket, Arteagas | 940 Sacramento Ave | | | | West Sacramento | CA | 95605 | |
| 4989411 | Supernaw, Patrick | Address on file | | | | | | | |
| 6141835 | SUPINGER ANDREW GARRETT TR & SUPINGER SUMMER MARIE | Address on file | | | | | | | |
| 4990308 | Supnet, Elaine | Address on file | | | | | | | |
| 6146890 | SUPPLE RODNEY W TR | Address on file | | | | | | | |
| 6146888 | SUPPLE RODNEY W TR & MARCELINE K TR | Address on file | | | | | | | |
| 4930161 | SUPPLY TECHNOLOGY INC | 1711 A WHITTIER AVE | | | | COSTA MESA | CA | 92627 | |
| 7478415 | Supreme Cabinets | Boldt, Paige N. | 2561 California Park Dr. Suite 100 | | | Chico | CA | 95928 | |
| 7471106 | Supreme Cabinets | Paige N. Boldt | 2561 California Park Drive, Ste.100 | | | Chico | CA | 95928 | |
| 7187217 | SURAK, DAVID LEONARD | Address on file | | | | | | | |
| 7185501 | SURAK, DEBRA | Address on file | | | | | | | |
| 7190452 | Surak, Debra | Address on file | | | | | | | |
| 6107431 | SURAMA HOSPITALITY LLC - 2419 CASTRO VALLEY BLVD | 27363 Via Industria | | | | Temecula | CA | 92590 | |
| 4984071 | Surbridge, Joanne | Address on file | | | | | | | |
| 6107432 | SURE POWER CONSULTING LLC | 925 NORTH POINT PKWY STE 140 | | | | ALPHARETTA | GA | 30005 | |

# Exhibit Y

MML Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5806397 | Sure Power Consulting, LLC | Attn: John Kirchner | 925 Northpoint Parkway Suite 140 | | | Alpharetta | GA | 30005 | |
| 6010934 | SUREFIRE UNDERGROUND CONSULTING INC | 40469 CALLE MEDUSA | | | | TEMECULA | CA | 92591 | |
| 7772618 | SURENDRA F PATEL & SHOBHANA S | PATEL TR | PATEL FAMILY LIVING TRUST UA NOV 16 95 | PO BOX 488 | | WOODBRIDGE | CA | 95258-0488 | |
| 7145016 | Surendrakumar Jivanbhai Patel | Address on file | | | | | | | |
| 7767388 | SURESH C GUPTA & | KIRAN D GUPTA JT TEN | 3565 HERON RIDGE DR | | | ROCHESTER HILLS | MI | 48309-4522 | |
| 7763063 | SURESH K BHAT | 25716 CRESTFIELD CIR | | | | CASTRO VALLEY | CA | 94552-5550 | |
| 6013206 | SURESH PARANJPE | Address on file | | | | | | | |
| 4930165 | SURESH VADHVA | ADVANCE TECHNICAL SOLUTIONS | 11531 BIG FOUR WY | | | GOLD RIVER | CA | 95670 | |
| 4930166 | SURETHA PRINGLE | 31559 NEWBERRY RD | | | | NEWBERRY SPRINGS | CA | 92365 | |
| 4930167 | SUREWEST | DBA CONSOLIDATED COMMUNICATIONS | PO Box 619969 | | | ROSEVILLE | CA | 95661 | |
| 6012867 | SUREWEST | P.O. BOX 619969 | | | | ROSEVILLE | CA | 95661 | |
| 5006209 | Surewest Directories | 1225 Pleasant Grove | Suite140 | | | Roseville | CA | 95678 | |
| 4930168 | SUREWEST DIRECTORIES | DEPT LA 21573 | | | | PASADENA | CA | 91185-1573 | |
| 6107439 | Surewest Telephone | 121 South | | | | Mattoon | IL | 61938 | |
| 6107440 | Surewest Telephone | 8150 Industrial Avenue | Building A | | | Roseville | CA | 95678 | |
| 6107441 | SURF SUPER MARKET, INC | PO Box 147 | | | | GUALALA | CA | 95445 | |
| 6107442 | SURF SUPER MARKET, INC. - 39250 S HIGHWAY 1 | PO Box 147 | | | | Gualala | CA | 95445 | |
| 4939814 | Surf thru express car wash-Martinez, Adrian | 1421 Herndon Ave | | | | Clovis | CA | 93611 | |
| 6107443 | Surf Thru Inc. | 2701 Brighton Park Dr. | | | | Bakersfield | CA | 93311 | |
| 4930169 | SURF TO SNOW ENVIRONMENTAL RESOURCE | 696 SAN RAMON VALLEY BLVD STE368 | | | | DANVILLE | CA | 94526-4022 | |
| 6107449 | SURF TO SNOW ENVIRONMENTAL RESOURCE | 696 San Ramon Valley Road | Suite 368 | | | Danville | CA | 94526 | |
| 6107486 | SURF TO SNOW ENVIRONMENTAL RESOURCE DBA S2S ENVIRONMENTAL RESOURCE MGMT | 696 SAN RAMON VALLEY BLVD STE368 | | | | DANVILLE | CA | 94526 | |
| 6107487 | Surf to Snow Environmental Resource Management, Inc | 696 San Ramon Valley Road | Suite 368 | | | Danville | CA | 94526 | |
| 6029607 | Surf to Snow Environmental Resource Management, Inc. | Brian Frantz, COO | 696 San Ramon Valley Boulevard, #368 | | | Danville | CA | 94526 | |
| 5861042 | Surf to Snow Environmental Resource Management, Inc. | Macdonald Fernandez LLP | Iain A. Macdonald | 221 Sansome Street, Third Floor | | San Francisco | CA | 94104 | |
| 6029607 | Surf to Snow Environmental Resource Management, Inc. | Macdonald Fernandez LLP | Iain A. Macdonald | 221 Sansome Street, Third Floor | | San Francisco | CA | 94109 | |
| 5861047 | Surf to Snow Environmental Resource Management, Inc. | Macdonald Fernandez LLP | Iain A. Macdonald | 221 Sansome Street, Third Flr | | San Francisco | CA | 94104 | |
| 4986223 | Surfus, Diana | Address on file | | | | | | | |
| 4930170 | SURGERY CENTER AT NORTHBAY VA | 1006 NUT TREE RD | | | | VACAVILLE | CA | 95687 | |
| 4978818 | Surges, Andrew | Address on file | | | | | | | |
| 4994290 | Surges, Gayle | Address on file | | | | | | | |
| 4982725 | Surges, Martha E W | Address on file | | | | | | | |
| 4957701 | Surges, Richard Michael | Address on file | | | | | | | |
| 5895387 | Surges, Roy A | Address on file | | | | | | | |
| 4930171 | SURGICAL ASSOCIATES OF MONTEREY BAY | 1668 DOMINICAN WAY | | | | SANTA CRUZ | CA | 95065 | |
| 4930172 | SURGICAL IMAGING SERVICES INC | 220 STANDIFORD AVE STE F | | | | MODESTO | CA | 95350-1159 | |
| 5003900 | Surgin Surgical Instrumentation, Inc. | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 5904682 | Surgin Surgical Instrumentation, Inc. | Thomas J. Brandi, Terence D. Edwards, Jason B. Friedman | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 7778918 | SURI OSIRA TTEE | ELEONORE EDELTUCH TRUST | DTD 06/28/2013 | 6031 N CENTRAL PARK AVE | | CHICAGO | IL | 60659-3204 | |
| 4911450 | Suri, Anil K. | Address on file | | | | | | | |
| 5876317 | Suri, Anuj | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4924599 | SURI, MADHAV | MD INC | 7151 N CEDAR STE 102 | | | FRESNO | CA | 93720 | |
| 4912694 | Suri, Nikhil Aditya | Address on file | | | | | | | |
| 4970373 | Surila, Kamaljeet | Address on file | | | | | | | |
| 4957670 | Surina, Richard Matthew | Address on file | | | | | | | |
| 7764312 | SURINDER SINGH CHHABRA | 4490 BIG PINE LN | | | | CONCORD | CA | 94521-4257 | |
| 7162932 | SURJIT BASSI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4921623 | SURMAITIS, GEORGE P | A PROF LAW CORP | 333 GELLERT BLVD STE 215 | | | DALY CITY | CA | 94015 | |
| 6134602 | SURONEN JOHN E ETAL | Address on file | | | | | | | |
| 6147050 | SUROVEC DASHA TR | Address on file | | | | | | | |
| 7317495 | Surowy, Carol | Address on file | | | | | | | |
| 4930173 | SURPLUS PROPERTY ROUNDTABLE | PO Box 131245 | | | | ANN ARBOR | MI | 48113-1245 | |
| 4961562 | Surprenant, Robert | Address on file | | | | | | | |
| 4930174 | SURPRISE VALLEY ELECTRIFICATION | CORPORATION | 516 US HWY 395 E | | | ALTURAS | CA | 96101 | |
| 4930175 | SURVEY EQUIPMENT SERVICES | 1775 WESTBOROUGH DR | | | | KATY | TX | 77449 | |
| 7195693 | Susan Dayle McGuire | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195693 | Susan Dayle McGuire | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7177150 | Susan Markcity | Address on file | | | | | | | |
| 7142548 | Susan Oliver | Address on file | | | | | | | |
| 7778073 | SUSAN A AGOSTINI | 1909 NEPTUNE CV | | | | MODESTO | CA | 95355-1852 | |
| 7144188 | Susan A Brown | Address on file | | | | | | | |
| 7764298 | SUSAN A CHESNIK | 68 WHEATLEY RD | | | | GLEN HEAD | NY | 11545-2922 | |
| 7782994 | SUSAN A FULLER TR UA MAR 20 90 | THE FULLER FAMILY TRUST | 965 HILMAR ST | | | SANTA CLARA | CA | 95050 | |
| 7782466 | SUSAN A FULLER TR UA MAR 20 90 | THE FULLER FAMILY TRUST | 965 HILMAR ST | | | SANTA CLARA | CA | 95050-5918 | |
| 7779513 | SUSAN A GLAZE TTEE | THE THOMAS A MOLLARD 1967 TR | UA DTD 03 15 1967 | 18 VIA PARAISO | | MONTEREY | CA | 93940-2540 | |
| 7775487 | SUSAN A GREEN TR UA SEP 03 09 | THE SUSAN A GREEN REVOCABLE | LIVING TRUST | 2248 MIDVALE TER | | HENDERSON | NV | 89074-5346 | |
| 7778286 | SUSAN A HOLTBY & | CLAIRE GIBSON & ROBERT D HOLTBY SUCC TTEES | THE HOLTBY FAMILY TR DTD 12 31 92 | 160 CHARLES DR | | SANTA CRUZ | CA | 95060 | |
| 7769121 | SUSAN A KEENAN & | SHARON L KEENAN JT TEN | 207 LAKESHIRE DR | | | DALY CITY | CA | 94015-2103 | |
| 7783443 | SUSAN A NIELSEN | 129 ANACAPA CIRCLE | | | | SAN LUIS OBISPO | CA | 93405-1071 | |
| 5934933 | Susan A. Pennington | Address on file | | | | | | | |
| 5934934 | Susan A. Pennington | Address on file | | | | | | | |
| 5934931 | Susan A. Pennington | Address on file | | | | | | | |
| 5934932 | Susan A. Pennington | Address on file | | | | | | | |
| 5934930 | Susan A. Pennington | Address on file | | | | | | | |
| 7762049 | SUSAN ACCETURO | 9145 SHADY HOLLOW WAY | | | | FAIR OAKS | CA | 95628-6550 | |
| 5947826 | Susan Adams | Address on file | | | | | | | |
| 5902163 | Susan Adams | Address on file | | | | | | | |
| 5906184 | Susan Adams | Address on file | | | | | | | |
| 7164260 | SUSAN ALONGI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7143328 | Susan Ambacher | Address on file | | | | | | | |
| 7782829 | SUSAN ANN CLARK ADM | EST PATRICIA ANN CLARK | 20662 CELESTE CIRCLE | | | CUPERTINO | CA | 95014-0481 | |
| 7781878 | SUSAN ANN MINTER & | MARK A MINTER JT TEN | 250 MOUNTAIN VIEW RD NW | | | MARIETTA | GA | 30064-2116 | |
| 7787314 | SUSAN ANN SMITH TR UA DEC 06 99 | THE SMITH FAMILY TRUST | 4682 N KENNY WAY | | | NORTH LAS VEGAS | NV | 89031 | |
| 7776394 | SUSAN ANN WAISS | PO BOX 284 | | | | FOREST KNOLLS | CA | 94933-0284 | |
| 7144291 | Susan Annette Gosselin | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164604 | SUSAN ANTONOPOULOS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7198182 | SUSAN AVINGER | Address on file | | | | | | | |
| 7787159 | SUSAN B ANTHONY & CO | PENNSYLVANIA TREASURY DEPARTMENT | BUREAU OF UNCLAIMED PROPERTY | PO BOX 1837 | | HARRISBURG | PA | 17105 | |
| 7766761 | SUSAN B GATTON & | STEVEN GATTON JT TEN | 18990 PILKINGTON RD | | | LAKE OSWEGO | OR | 97035-8130 | |
| 7766998 | SUSAN B GLOCKE | PO BOX 8207 | | | | SURPRISE | AZ | 85374-0120 | |
| 7769370 | SUSAN B KLEIN | PO BOX 7195 | | | | BLOOMINGTON | IN | 47407-7195 | |
| 7192599 | SUSAN BADGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7141159 | Susan Barnes Rodriguez | Address on file | | | | | | | |
| 7192602 | SUSAN BARRI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199481 | SUSAN BEELER | Address on file | | | | | | | |
| 7154306 | Susan Belcher | Address on file | | | | | | | |
| 7154306 | Susan Belcher | Address on file | | | | | | | |
| 7773626 | SUSAN BELLE RICHTER | 9 COBB AVE | | | | WHITE PLAINS | NY | 10606-3601 | |
| 7780515 | SUSAN BENIT ADM | EST RICHARD FOULK | C/O SHONE ASSET MGMT | 1676 N CALIFORNIA BLVD STE 410 | | WALNUT CREEK | CA | 94596-4144 | |
| 7784066 | SUSAN BERGENS | 5824 FISH AND WILDLIFE LN | | | | MEDARYVILLE | IN | 47957-8152 | |
| 7784298 | SUSAN BERGENS | 5824 N FISH & WILDLIFE LANE | | | | MEDARYVILLE | IN | 47957 | |
| 7141907 | Susan Beth Dressing | Address on file | | | | | | | |
| 7763514 | SUSAN BEYERS BRIGNAC | 8620 NW 13TH ST LOT 73 | | | | GAINESVILLE | FL | 32653-7912 | |
| 7783084 | SUSAN BISHOP HARBISON | PO BOX 850 | | | | GRASS VALLEY | CA | 95945-0850 | |
| 7763223 | SUSAN BOAN | 1905 BERMUDA CIR APT C2 | | | | COCONUT CREEK | FL | 33066-2814 | |
| 7198281 | SUSAN BRAITO | Address on file | | | | | | | |
| 5902958 | Susan Brandt-Hawley | Address on file | | | | | | | |
| 7196415 | SUSAN BROUSTEIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7193552 | SUSAN BROWN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7144494 | Susan Brown | Address on file | | | | | | | |
| 7785438 | SUSAN BRUMMER | 6095 ROJO RD | | | | ST AUGUSTINE | FL | 32080-7317 | |
| 5903123 | Susan Buck | Address on file | | | | | | | |
| 5945304 | Susan Buck | Address on file | | | | | | | |
| 5948526 | Susan Buck | Address on file | | | | | | | |
| 7189428 | Susan C Logan Living Trust | Address on file | | | | | | | |
| 7784687 | SUSAN C NORVELL | 19 WOODCREST AVE | | | | ITHACA | NY | 14850 | |
| 7787027 | SUSAN C WILLIAMSON & RICHARD D | WILLIAMSON JT TEN | 1578 MOUNTAIN SHADOW | | | POCATELLO | ID | 83204-5041 | |
| 7184611 | Susan Carole Horn | Address on file | | | | | | | |
| 7785539 | SUSAN CAROLYN MEEK & JAMES SHELL | GRAY & JANET MARIE GRAY TR UA APR 08 81 THE JAMES P GRAY | AND CAROLYN B GRAY REVOCABLE TRUST | 9281 EAST ROAD | | POTTER VALLEY | CA | 95469 | |
| 7785335 | SUSAN CAROLYN MEEK & JAMES SHELL | GRAY & JANET MARIE GRAY TR UA APR 08 81 THE JAMES P GRAY | AND CAROLYN B GRAY REVOCABLE TRUST | 9281 E SIDE POTTER VALLEY RD | | POTTER VALLEY | CA | 95469-9767 | |
| 7325271 | Susan Carroll Greenleaf | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7764323 | SUSAN CHARLOTTE CHILSON | 1368 S MERIDIAN RD | | | | MASON | MI | 48854-9681 | |
| 5934936 | Susan Charvel | Address on file | | | | | | | |
| 5934938 | Susan Charvel | Address on file | | | | | | | |
| 5934939 | Susan Charvel | Address on file | | | | | | | |
| 7195790 | Susan Christine Tate | Joseph M. Earley | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195790 | Susan Christine Tate | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195790 | Susan Christine Tate | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

# Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7197184 | Susan Collins | Address on file | | | | | | | |
| 7197184 | Susan Collins | Address on file | | | | | | | |
| 5973371 | Susan Coulombe | Address on file | | | | | | | |
| 5973368 | Susan Coulombe | Address on file | | | | | | | |
| 5973372 | Susan Coulombe | Address on file | | | | | | | |
| 5973370 | Susan Coulombe | Address on file | | | | | | | |
| 7781957 | SUSAN CRISWELL & | MARYANN DEGENNARO TR | UA 09 09 99 BEATRICE DEGENNARO REVOCABLE TRUST | 496 BROADMOOR BLVD | | SAN LEANDRO | CA | 94577-1948 | |
| 7781529 | SUSAN CUNDIEFF | 409 E BELL AVE | | | | CROCKETT | TX | 75835-2830 | |
| 7769539 | SUSAN D KRAMER & HARVEY R KRAMER | JT TEN | 5720 STANBROOK LN | | | GAITHERSBURG | MD | 20882-1714 | |
| 7779014 | SUSAN D PETRUCCELLI | 70 WESTGATE BLVD | | | | MANHASSET | NY | 11030-1453 | |
| 7776561 | SUSAN D WATTS | 14948 PORTOFINO CIR | | | | SAN LEANDRO | CA | 94578-1816 | |
| 7195978 | SUSAN D. BADGER | Address on file | | | | | | | |
| 7765108 | SUSAN DAVIS | 6277 FAUSTINO WAY | | | | SACRAMENTO | CA | 95831-1069 | |
| 5903291 | Susan Del Santo | Address on file | | | | | | | |
| 7766893 | SUSAN DIANE GIBSON | PO BOX 1271 | | | | TWAIN HARTE | CA | 95383-1271 | |
| 7779832 | SUSAN DIDRIKSEN TTEE | CECIL L TITTLE & NEOMA L TITTLE | 2014 REVOCABLE TRUST U/A DTD 02/11/2014 | PO BOX 1460 | | SHINGLE SPRINGS | CA | 95682-1460 | |
| 7780449 | SUSAN DIGITALE EX | EST MELVYN E DIGITALE | 3920 IONIAN SEA LN | | | SACRAMENTO | CA | 95834-7525 | |
| 7197166 | Susan Dinee Keener | Address on file | | | | | | | |
| 7197166 | Susan Dinee Keener | Address on file | | | | | | | |
| 5903359 | Susan Dizmang | Address on file | | | | | | | |
| 5945512 | Susan Dizmang | Address on file | | | | | | | |
| 7780309 | SUSAN DONCH LENAHAN TR | UA 12 13 10 | GEORGE & IRENE DONCH TRUST | 2050 OUTRIGGER DR | | EL DORADO HILLS | CA | 95762-3755 | |
| 7778515 | SUSAN DUNN COLE | 4301 HIGHWAY 454 | | | | PINEVILLE | LA | 71360-1170 | |
| 7143324 | Susan E Aiton | Address on file | | | | | | | |
| 7724426 | SUSAN E BOOHER | Address on file | | | | | | | |
| 7778018 | SUSAN E CAPADONA TOD | REMBERT P CORRALES | SUBJECT STA TOD RULES | 10494 E BECKER LN | | SCOTTSDALE | AZ | 85259-6526 | |
| 5934948 | Susan E Epperson | Address on file | | | | | | | |
| 5934947 | Susan E Epperson | Address on file | | | | | | | |
| 5934944 | Susan E Epperson | Address on file | | | | | | | |
| 5934946 | Susan E Epperson | Address on file | | | | | | | |
| 5934945 | Susan E Epperson | Address on file | | | | | | | |
| 7767584 | SUSAN E HANSEN | 3001 REVERE AVE | | | | OAKLAND | CA | 94605-5833 | |
| 7778601 | SUSAN E JOHNSON & COLLETTE BONAFEDE | CO-TTEES JOHNSON FAMILY TRUST | DTD 03/30/1989 SURVIVOR'S TRUST | 626 WHITE OAK LN | | NEWBURY PARK | CA | 91320-4045 | |
| 7769220 | SUSAN E KERR & BRIAN R KERR | JT TEN | 643 SW NORMANDY RD | | | NORMANDY PARK | WA | 98166-3909 | |
| 7196417 | SUSAN E LEVI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7197422 | Susan E Lundergan | Address on file | | | | | | | |
| 7197422 | Susan E Lundergan | Address on file | | | | | | | |
| 7777483 | SUSAN E MCINTYRE | TOD THELMA M VELETZOS | SUBJECT TO STA TOD RULES | 720 STONY POINT RD | | CASTLETON | NY | 12033-2514 | |
| 7771786 | SUSAN E MOSES CUST | PAUL G MOSES | UNIF GIFT MIN ACT TX | 4355 BULLFINCH CT | | FORT WORTH | TX | 76133-7006 | |
| 7773322 | SUSAN E RAINEY | 734 S BEECH ST APT 2 | | | | SYRACUSE | NY | 13210-2556 | |
| 7773986 | SUSAN E ROY | 97 MOSSWOOD WAY | | | | ATHERTON | CA | 94027-2137 | |
| 7774190 | SUSAN E SANDERLIN | 709 W HIGH ST | | | | WOODSTOCK | VA | 22664-1348 | |
| 7781697 | SUSAN E SMITH TR | UA 03 16 95 | R G ELLIOTT FAMILY TRUST | 810 ROMANI CT | | SAN JOSE | CA | 95125-6307 | |
| 7775250 | SUSAN E STEINBERG | 16643 VALERIO ST | | | | VAN NUYS | CA | 91406-2839 | |
| 7776018 | SUSAN E TRULOVE | 6728 HICKMAN CEMETERY RD | | | | FAIRLAWN | VA | 24141-5804 | |
| 7199802 | SUSAN E WOOD | Address on file | | | | | | | |
| 7777128 | SUSAN E WRIGHT | 97 MOSSWOOD WAY | | | | ATHERTON | CA | 94027-2137 | |
| 7175291 | Susan E. Harris | Address on file | | | | | | | |
| 7175291 | Susan E. Harris | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6183643 | Susan E. Bowman; individually and as trustee of the Donald McDonald Family Trust; Donald McDonald | Address on file | | | | | | | |
| 7181295 | Susan E. Delaney Moeckel | Address on file | | | | | | | |
| 7176577 | Susan E. Delaney Moeckel | Address on file | | | | | | | |
| 7144546 | Susan E. Wilson | Address on file | | | | | | | |
| 7145414 | Susan E.Nacole Baker | Address on file | | | | | | | |
| 7144377 | Susan Edith Cliff | Address on file | | | | | | | |
| 7764445 | SUSAN ELIZABETH CLAREY | 80 SANTA ANA AVE | | | | SAN FRANCISCO | CA | 94127-1508 | |
| 7768341 | SUSAN ELIZABETH HUGHES | 3511 N STONE GULLY | | | | MESA | AZ | 85207-1162 | |
| 7143530 | Susan Elizabeth Ladd | Address on file | | | | | | | |
| 7198342 | SUSAN ELIZABETH LAUENSTEIN | Address on file | | | | | | | |
| 7206166 | SUSAN ELIZABETH LAUENSTEIN | Address on file | | | | | | | |
| 7772596 | SUSAN ELIZABETH PARTRIDGE | 3738 GRANVIEW RD | | | | GRANVILLE | OH | 43023-9352 | |
| 7144524 | Susan Elizabeth Styer | Address on file | | | | | | | |
| 7774592 | SUSAN ELLEN SEWALD | 40 VIA CIMARRON | | | | MONTEREY | CA | 93940-4333 | |
| 7152888 | Susan Emma Larson | Address on file | | | | | | | |
| 7152888 | Susan Emma Larson | Address on file | | | | | | | |
| 7175273 | Susan Enders | Address on file | | | | | | | |
| 7175273 | Susan Enders | Address on file | | | | | | | |
| 7781889 | SUSAN F B LITTLE | 5305 CIRCITA EN MEDIO | | | | SANTA FE | NM | 87507-4928 | |
| 7143624 | Susan Fara Sheridan | Address on file | | | | | | | |
| 7781509 | SUSAN FERGUSON TR | UA 05 10 76 SUSAN FERGUSON TRUST | UNDER JONES REV INTER VIVOS TRUST | 1312 PONDEROSA DR | | PETALUMA | CA | 94954-4392 | |
| 5973379 | Susan Fife | Address on file | | | | | | | |
| 5973378 | Susan Fife | Address on file | | | | | | | |
| 5973380 | Susan Fife | Address on file | | | | | | | |
| 5973381 | Susan Fife | Address on file | | | | | | | |
| 5911065 | Susan Fiori | Address on file | | | | | | | |
| 5905638 | Susan Fiori | Address on file | | | | | | | |
| 5912530 | Susan Fiori | Address on file | | | | | | | |
| 5909097 | Susan Fiori | Address on file | | | | | | | |
| 5911940 | Susan Fiori | Address on file | | | | | | | |
| 7328149 | Susan Forbes | Boldt, Paige N. | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7767600 | SUSAN FRANCES HARBACH | 626 WHITE OAK LN | | | | NEWBURY PARK | CA | 91320-4045 | |
| 7140654 | Susan Frances Komar | Address on file | | | | | | | |
| 7765903 | SUSAN G ELTER CUST | KIMBERLY M ELTER | CA UNIF TRANSFERS MIN ACT | 133 LITCHFIELD RD | | HARRISBURG | PA | 17112-2975 | |
| 7781710 | SUSAN G FLANAGAN EX | EST THEODORE B REDMAN | 553 SOUTH COMMERCIAL ST APT 501 | | | MANCHESTER | NH | 03101-2756 | |
| 7781093 | SUSAN G MONTERO | 206 SAUVE RD | | | | RIVER RIDGE | LA | 70123-1936 | |
| 7193212 | SUSAN G. FUTAK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7141972 | Susan Gail Dizmang | Address on file | | | | | | | |
| 7822811 | Susan Gail Dizmang, Individually, and as trustee for the Susan G. Dizmang and Robert E. Dizmang Revocable Trust | Address on file | | | | | | | |
| 7822811 | Susan Gail Dizmang, Individually, and as trustee for the Susan G. Dizmang and Robert E. Dizmang Revocable Trust | Address on file | | | | | | | |
| 7153524 | Susan Grace Sullivan | Address on file | | | | | | | |
| 7153524 | Susan Grace Sullivan | Address on file | | | | | | | |
| 5906097 | Susan Groves | Address on file | | | | | | | |
| 5947740 | Susan Groves | Address on file | | | | | | | |
| 7781870 | SUSAN H DAN EX | EST CORALENE DIMOVICH | 2933 ADELINE DR | | | BURLINGAME | CA | 94010-5902 | |
| 7771531 | SUSAN H MILLER & | IRMA W MILLER JT TEN | 1400 LAKE DR | | | MORRIS | IL | 60450-2404 | |
| 7142248 | Susan Harrington Wilcox | Address on file | | | | | | | |
| 5906794 | Susan Harris | Address on file | | | | | | | |
| 5902805 | Susan Harris | Address on file | | | | | | | |
| 7145492 | Susan Hatch | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5973385 | Susan Hauptman | Address on file | | | | | | | |
| 5973388 | Susan Hauptman | Address on file | | | | | | | |
| 5973383 | Susan Hauptman | Address on file | | | | | | | |
| 5973387 | Susan Hauptman | Address on file | | | | | | | |
| 5973389 | Susan Hauptman | Address on file | | | | | | | |
| 5973386 | Susan Hauptman | Address on file | | | | | | | |
| 5973390 | Susan Hauptman | Address on file | | | | | | | |
| 5973384 | Susan Hauptman | Address on file | | | | | | | |
| 5934965 | Susan Holmes | Address on file | | | | | | | |
| 5934964 | Susan Holmes | Address on file | | | | | | | |
| 5934966 | Susan Holmes | Address on file | | | | | | | |
| 5934963 | Susan Holmes | Address on file | | | | | | | |
| 7192415 | Susan Hossfeld | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5973399 | Susan Howard | Address on file | | | | | | | |
| 5973398 | Susan Howard | Address on file | | | | | | | |
| 5973400 | Susan Howard | Address on file | | | | | | | |
| 5973397 | Susan Howard | Address on file | | | | | | | |
| 5934974 | Susan Huge | Address on file | | | | | | | |
| 5934973 | Susan Huge | Address on file | | | | | | | |
| 5934975 | Susan Huge | Address on file | | | | | | | |
| 5934976 | Susan Huge | Address on file | | | | | | | |
| 5934972 | Susan Huge | Address on file | | | | | | | |
| 7142711 | Susan I Klemme | Address on file | | | | | | | |
| 7153028 | Susan Irene Copeland | Address on file | | | | | | | |
| 7153028 | Susan Irene Copeland | Address on file | | | | | | | |
| 7784030 | SUSAN J ABNER | 6045 BOWERMAN RD | | | | HORTON | MI | 49246-9639 | |
| 5973410 | Susan J Briggs | Address on file | | | | | | | |
| 5973409 | Susan J Briggs | Address on file | | | | | | | |
| 5973406 | Susan J Briggs | Address on file | | | | | | | |
| 5973408 | Susan J Briggs | Address on file | | | | | | | |
| 5973407 | Susan J Briggs | Address on file | | | | | | | |
| 7764557 | SUSAN J COLA | 26975 SPRING CT | | | | PIONEER | CA | 95666-9312 | |
| 7784421 | SUSAN J EZELL | 3440 S JEFFERSON ST APT 633 | | | | FALLS CHURCH | VA | 22041-3125 | |
| 7784151 | SUSAN J GEFVERT | 89 EL PORTAL PL | | | | CLAYTON | CA | 94517-1739 | |
| 7784928 | SUSAN J GEFVERT | 89 EL PORTAL PLACE | | | | CLAYTON | CA | 94517 | |
| 7767105 | SUSAN J GORE | 5644 DRY CREEK RD | | | | HEALDSBURG | CA | 95448-8210 | |
| 7784044 | SUSAN J MADIGAN & | ELIZABETH A MADIGAN-WHALEN TR | UA 01 23 17 SUSAN J MADIGAN TRUST | 26636 SHOREWOOD RD | | RANCHO PALOS VERDES | CA | 90275-2339 | |
| 7783303 | SUSAN J MADIGAN TR | UA 09 08 95 | MADIGAN TRUST B | 26636 SHOREWOOD RD | | RANCHO PALOS VERDES | CA | 90275-2339 | |
| 7786142 | SUSAN J MANALANG CUST | CATHERINE ANNE JOAQUIN MANALANG | CA UNIF TRANSFERS MIN ACT | 493 PICASSO CT | | VALLEJO | CA | 94591-8538 | |
| 7786869 | SUSAN J MANALANG CUST | JASON JOSEPH JOAQUIN MANALANG | CA UNIF TRANSFERS MIN ACT | 493 PICASSO CT | | VALLEJO | CA | 94591-8538 | |
| 7724553 | SUSAN J TURPIN | Address on file | | | | | | | |
| 7776262 | SUSAN J VERUTTI | 704 CHESTNUT ST | | | | SANTA CRUZ | CA | 95060-3706 | |
| 7153597 | Susan J. Chappell | Address on file | | | | | | | |
| 7153597 | Susan J. Chappell | Address on file | | | | | | | |
| 5006502 | Susan J. Espana Separate Property Trust | Espana, Susan & Carlos | 1304 Peninsula Drive | | | Westwood | CA | 96137 | |
| 7141108 | Susan Jane Frizzell | Address on file | | | | | | | |
| 7194582 | Susan Jane O'Connor | Address on file | | | | | | | |
| 7194582 | Susan Jane O'Connor | Address on file | | | | | | | |
| 7145298 | Susan Jane Spears | Address on file | | | | | | | |
| 7781001 | SUSAN JEAN MATOES TR | UA 06 03 93 THE LAWRENCE E SUITER & | JEAN L SUITER 1993 TRUST | 8609 STIRAS WAY | | PARADISE | CA | 95969-2426 | |
| 7768864 | SUSAN JOHNSTON CUST | KELLIANNE JOHNSTON | UNIF GIFT MIN ACT CA | 1110 SUTTER CREEK LN | | SAN RAMON | CA | 94583-2674 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5934985 | Susan Joy | Address on file | | | | | | | |
| 5934982 | Susan Joy | Address on file | | | | | | | |
| 5934986 | Susan Joy | Address on file | | | | | | | |
| 5934984 | Susan Joy | Address on file | | | | | | | |
| 7196800 | Susan Joyce Check | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196800 | Susan Joyce Check | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199593 | SUSAN JUDITH MCCARTHY | Address on file | | | | | | | |
| 7142713 | Susan June Burns | Address on file | | | | | | | |
| 7778228 | SUSAN K HEMPSTEAD | 340 SAINT FRANCIS BLVD | | | | SAN FRANCISCO | CA | 94127-1943 | |
| 7778229 | SUSAN K HEMPSTEAD EXECUTOR | ESTATE OF THOMAS E HESS | 340 SAINT FRANCIS BLVD | | | SAN FRANCISCO | CA | 94127-1943 | |
| 7770611 | SUSAN K MAGGI | 410 ALMA AVE | | | | JACKSON | CA | 95642-2247 | |
| 7771371 | SUSAN K MERRILL | R D 2 | | | | WAKEMAN | OH | 44889 | |
| 7165363 | SUSAN K. MIRON, TRUSTEE OF THE SUSAN K. MIRON REVOCABLE TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7768698 | SUSAN KANE JERRERY | 131 PEAR TREE RD | | | | TROUTMAN | NC | 28166-8796 | |
| 7780945 | SUSAN KARBY TR | UA 09 10 09 | LEOTA E MASSIE TRUST | 5180 N WISHON AVE APT 106 | | FRESNO | CA | 93704-2419 | |
| 7769076 | SUSAN KASTENS | 955 W WINNIE LN | | | | CARSON CITY | NV | 89703-2027 | |
| 7142232 | Susan Katherine Gorin | Address on file | | | | | | | |
| 7781728 | SUSAN KATHERINE MOLM | 3530 HARRIET AVE APT 9 | | | | MINNEAPOLIS | MN | 55408-4256 | |
| 7163087 | SUSAN KATZMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5902464 | Susan Kay Hulac | Address on file | | | | | | | |
| 5948069 | Susan Kay Hulac | Address on file | | | | | | | |
| 5906471 | Susan Kay Hulac | Address on file | | | | | | | |
| 7140620 | Susan Kay Hulac | Address on file | | | | | | | |
| 7771472 | SUSAN KAY MILLER TR | MILLER FAMILY RECOVABLE TRUST | UA MAR 13 91 | 71233 HIGHWAY 47 | | CLATSKANIE | OR | 97016-7207 | |
| 7144756 | Susan Kay Neher | Address on file | | | | | | | |
| 7462777 | Susan Kay Wisti | Address on file | | | | | | | |
| 5906749 | Susan Keehn | Address on file | | | | | | | |
| 5911437 | Susan Keehn | Address on file | | | | | | | |
| 5910059 | Susan Keehn | Address on file | | | | | | | |
| 5902761 | Susan Keehn | Address on file | | | | | | | |
| 7769324 | SUSAN KIRBY CUST | RICHARD LOUIS KIRBY | CA UNIF TRANSFERS MIN ACT | 1910 MARIAN LN | | SANTA ROSA | CA | 95405-4613 | |
| 7769323 | SUSAN KIRBY CUST | RICHARD LOUIS KIRBY | UNDER THE CA UNIF TRAN MIN ACT | 1910 MARIAN LN | | SANTA ROSA | CA | 95405-4613 | |
| 7776667 | SUSAN KOHL WENKE & | DAVID WENKE JT TEN | 8380 LAGOS DE CAMPO BLVD APT 208 | | | TAMARAC | FL | 33321-8503 | |
| 5903222 | Susan Komar | Address on file | | | | | | | |
| 5948563 | Susan Komar | Address on file | | | | | | | |
| 5945393 | Susan Komar | Address on file | | | | | | | |
| 7784571 | SUSAN KRAGH | 1024 TUSCANY PLACE | | | | WINTER PARK | FL | 32789-1018 | |
| 7769526 | SUSAN KRAGH & JAMES F KRAGH JT | TEN | 1024 TUSCANY PL | | | WINTER PARK | FL | 32789-1018 | |
| 7781743 | SUSAN L ALLWARDT | 2209 NORTH AVE | | | | CHICO | CA | 95926-1431 | |
| 7765075 | SUSAN L DAVIES CUST | MICHAEL DAVIES | UNIF GIFT MIN ACT WA C/O DANNY DAVIES | 74 MORNING SUN AVE | | MILL VALLEY | CA | 94941-4104 | |
| 7766214 | SUSAN L FIOR & | ANDREA L MINTON JT TEN | VIA ULIVI 2 | | | POVE DEL GRAPPA | | 36020 | ITALY |
| 7778939 | SUSAN L FORTIER PER REP | ESTATE OF ANITTA YOUNG | 3 RIVERDALE DR | | | ORONO | ME | 04473-4245 | |
| 7777412 | SUSAN L FRYE TTEE | BERNARDINI FAMILY LIVING TRUST | DTD 04/20/94 | 2453 5TH AVE | | SACRAMENTO | CA | 95818-3501 | |
| 7784466 | SUSAN L GRANDT & | CHARLES DAVID GRANDT JT TEN | 1321 WELLINGTON AVE | | | OAKLAND | CA | 94602-1357 | |
| 7780305 | SUSAN L KREWIN | 404 CHERI DR | | | | CANONSBURG | PA | 15317-5323 | |
| 7769784 | SUSAN L LAPIN | 1058 N HILLCREST RD | | | | BEVERLY HILLS | CA | 90210-2613 | |
| 7779906 | SUSAN L LARSON & | GARY LARSON JT TEN | 8331 SE WILLOCK RD | | | OLALLA | WA | 98359-9665 | |
| 7189476 | Susan L Martin | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7772158 | SUSAN L NOE CUST | KARA M NOE | CA UNIF TRANSFERS MIN ACT | 18 SUNNYVALE PL | | WALNUT CREEK | CA | 94597-1813 | |
| 7773306 | SUSAN L RAFALSKI | 3848 CAL RIO PL | | | | STOCKTON | CA | 95204-1402 | |
| 7194871 | Susan L Rivers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462223 | Susan L Rivers | Address on file | | | | | | | |
| 7773796 | SUSAN L ROBINSON | 1629 N LAKESHORE DRIVE | | | | SARASOTA | FL | 34231-3443 | |
| 7773927 | SUSAN L ROSENBLATT | 8626 KINGSLYNN CT | | | | ELK GROVE | CA | 95624-3135 | |
| 7777571 | SUSAN L STEELE | 122 CARLTON POINT DR | | | | WENTZVILLE | MO | 63385-4876 | |
| 7782197 | SUSAN L THOMPSON | 8133 BROWN AVE | | | | WEST POINT | VA | 23181-9418 | |
| 5906727 | Susan L. Thompson | Address on file | | | | | | | |
| 5902738 | Susan L. Thompson | Address on file | | | | | | | |
| 5910036 | Susan L. Thompson | Address on file | | | | | | | |
| 5902280 | Susan Lackey | Address on file | | | | | | | |
| 5906292 | Susan Lackey | Address on file | | | | | | | |
| 7169888 | Susan Lackey as trustee of the Lackey Living Trust dated January 23, 2017 | Address on file | | | | | | | |
| 7781861 | SUSAN LAGE & JOHN BAUTZ TR | UA 07 26 00 | BAUTZ FAMILY DECLARATION OF TRUST | 13326 ARROYA VISTA RD | | POWAY | CA | 92064-2107 | |
| 7768906 | SUSAN LAGORIO JONES CUST | MADELINE J JONES | UNIF GIFT MIN ACT CA | 1271 CAMINO TASSAJARA | | DANVILLE | CA | 94526-3524 | |
| 5934988 | Susan Lang | Address on file | | | | | | | |
| 5934987 | Susan Lang | Address on file | | | | | | | |
| 5934989 | Susan Lang | Address on file | | | | | | | |
| 5934990 | Susan Lang | Address on file | | | | | | | |
| 7168342 | Susan Lassulette | Address on file | | | | | | | |
| 7140899 | Susan Laura Viney | Address on file | | | | | | | |
| 5876330 | Susan Lee | Address on file | | | | | | | |
| 7144660 | Susan Lee Kepley | Address on file | | | | | | | |
| 7197844 | SUSAN LEE NORD | Address on file | | | | | | | |
| 7781511 | SUSAN LEE ROBERTS EX | EST KATHRYN A CHRISTOPHER | 166 TELFORD RD | | | TELFORD | TN | 37690-2656 | |
| 7762978 | SUSAN LEIGH BERGER & | ANTHONY E BERGER JT TEN | 5808 ROPES DR | | | CINCINNATI | OH | 45244-3813 | |
| 7781897 | SUSAN LESLIE GRAHAM | 1612 ELM ST | | | | DENVER | CO | 80220-1243 | |
| 7184193 | Susan Linnea Childers | Address on file | | | | | | | |
| 7197087 | Susan Lorraine Smith | Address on file | | | | | | | |
| 7197087 | Susan Lorraine Smith | Address on file | | | | | | | |
| 7785282 | SUSAN LOUGHMILLER TTEE | THE RAYMOND & LOIS RAY FAMILY TRUST | DTD 04/24/2014 | 23434 MOUNTAIN DRIVE | | TWAIN HARTE | CA | 95383 | |
| 7785033 | SUSAN LOUGHMILLER TTEE | THE RAYMOND & LOIS RAY FAMILY TRUST | DTD 04/24/2014 | 23434 MOUNTAIN DR | | TWAIN HARTE | CA | 95383-9571 | |
| 7145614 | Susan Louise Burman | Address on file | | | | | | | |
| 7198411 | SUSAN LOUISE MILLION | Address on file | | | | | | | |
| 5945890 | Susan Lozano | Address on file | | | | | | | |
| 5903894 | Susan Lozano | Address on file | | | | | | | |
| 7775488 | SUSAN LUCKIE REILLY TR UA | SEP 20 98 THE SUSAN REILLY | FAMILY TRUST | 5082 REBEL CT | | SAN JOSE | CA | 95118-2139 | |
| 7140450 | Susan Lynn Buck | Address on file | | | | | | | |
| 7200859 | SUSAN LYNN DASTIC | Address on file | | | | | | | |
| 7142460 | Susan Lynn Hicks | Address on file | | | | | | | |
| 7197696 | SUSAN LYNN NICHOLS-DEGRAFF | Address on file | | | | | | | |
| 7762040 | SUSAN M ABELL | PO BOX 66 | | | | BAYSIDE | CA | 95524-0066 | |
| 7778837 | SUSAN M ALLARDYCE & | JAMES R ALLARDYCE JT TEN | 2437 GOLF LINKS CIR | | | SANTA CLARA | CA | 95050-7014 | |
| 7724650 | SUSAN M ASHDOWN & | Address on file | | | | | | | |
| 7762834 | SUSAN M BECK | 1151 MOLLY RD | | | | FAIRBANKS | AK | 99709-6302 | |
| 7763236 | SUSAN M BOECK | W 2424 POTTER ROAD | | | | BURLINGTON | WI | 53105 | |
| 7763956 | SUSAN M CARBONE CUST | ELIZABETH T CARBONE | CA UNIF TRANSFERS MIN ACT | 29 SIMMONS WAY | | DAVIS | CA | 95616 | |
| 7764181 | SUSAN M CHAMBERLAIN | 87 ROUTE 28 | | | | WEST HARWICH | MA | 02671-1114 | |
| 7764265 | SUSAN M CHAMBERLAIN & DAVID H | LOCKE & VIRGINIA BARTLETT CHAMBERLAIN TR UA | MAY 19 91 THE CHARLES W CHAMBERLAIN JR TRUST | 10334 GREENCREEK DR | | HOUSTON | TX | 77070-5304 | |

# Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7778172 | SUSAN M COOKE & | NIKLAUS HENRY KISH JT TEN | 419 FOUNTAIN AVE | | | PADUCAH | KY | 42001-2734 | |
| 7771857 | SUSAN M HOUK CUST | TROY WILLIAM MURDOUGH | UNDER THE CA UNIF TRAN MIN ACT | PO BOX 1103 | | GIRDWOOD | AK | 99587-1103 | |
| 7181251 | Susan M Lozano | Address on file | | | | | | | |
| 7176533 | Susan M Lozano | Address on file | | | | | | | |
| 5934995 | Susan M Mangino | Address on file | | | | | | | |
| 5934994 | Susan M Mangino | Address on file | | | | | | | |
| 5934991 | Susan M Mangino | Address on file | | | | | | | |
| 5934993 | Susan M Mangino | Address on file | | | | | | | |
| 5934992 | Susan M Mangino | Address on file | | | | | | | |
| 7781353 | SUSAN M MORAN | 2341 HICKORY RD | | | | PLYMOUTH MEETING | PA | 19462-1000 | |
| 7784028 | SUSAN M OWEN | 1098 ALISON CIR | | | | LIVERMORE | CA | 94550-8111 | |
| 7724680 | SUSAN M ROBINSON | Address on file | | | | | | | |
| 7774466 | SUSAN M SCOTT & ROBERT L SCOTT TR | SUSAN M SCOTT TRUST UA JUN 5 95 | 10282 HARTFORD MAROON RD | | | ORLANDO | FL | 32827-6925 | |
| 7781958 | SUSAN M SPECHT & SOPHIA L CARR | PERSONAL REPRESENTATIVE | EST FLORENCE VIOLA KARJOLA | 3773 ROSEWOOD ST | | LONGVIEW | WA | 98632-4990 | |
| 7775221 | SUSAN M STEBEN | 8497 PLATTE RD | | | | BEULAH | MI | 49617-9237 | |
| 7775678 | SUSAN M TAYLOR | 1585 N PROSPERITY LN | | | | WILSON | WY | 83014-9186 | |
| 7776098 | SUSAN M ULLMER | 462 NEWMAN WAY | | | | MOUNT WASHINGTON | KY | 40047-6140 | |
| 7768651 | SUSAN M VANDERWERF TR UA APR | 09 08 THE JEANETTE H HAGEMANN | REVOCABLE TRUST 2008 | 562 RIVER PARK DR | | REDDING | CA | 96003-5381 | |
| 7776859 | SUSAN M WILLIAMS | 2262 CAMINITO CALA | | | | DEL MAR | CA | 92014-3736 | |
| 7770581 | SUSAN MACKLIN | 18721 W CAVENDISH DR | | | | CASTRO VALLEY | CA | 94552-1726 | |
| 7326437 | Susan MacMillan and James I. MacMillan, individually and as Trustee of The James I. MacMillan and Ruth Murphy MacMillan Trust | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP | One Sansome Street, Ste. 2830 | | | San Francisco | CA | 94104 | |
| 5973426 | Susan Mallory | Address on file | | | | | | | |
| 5973425 | Susan Mallory | Address on file | | | | | | | |
| 5973427 | Susan Mallory | Address on file | | | | | | | |
| 5973428 | Susan Mallory | Address on file | | | | | | | |
| 7775682 | SUSAN MARA TEAGUE | 3601 SUMMIT OAKS DR NE | | | | ROSWELL | GA | 30075-5281 | |
| 7140581 | Susan Marie Groves | Address on file | | | | | | | |
| 7786868 | SUSAN MARIE MAHACEK | 1317 NW BEARCREEK | | | | MERCED | CA | 95340 | |
| 7786538 | SUSAN MARIE MAHACEK | 1317 W NORTH BEAR CREEK DR | | | | MERCED | CA | 95348-1768 | |
| 7768649 | SUSAN MARIE SKINNER SCHWEDE TR | UA APR 28 11 THE JEANETTE A | SKINNER 2011 REVOCABLE TRUST | 337 CALCATERRA PL | | PALO ALTO | CA | 94306-4613 | |
| 7144369 | Susan Marie Vanhorn | Address on file | | | | | | | |
| 5935001 | Susan Martha Dobra | Address on file | | | | | | | |
| 5935000 | Susan Martha Dobra | Address on file | | | | | | | |
| 5935003 | Susan Martha Dobra | Address on file | | | | | | | |
| 5935004 | Susan Martha Dobra | Address on file | | | | | | | |
| 5935002 | Susan Martha Dobra | Address on file | | | | | | | |
| 7775157 | SUSAN MARY SPRANGER TR UA OCT 22 | 04 THE SPRANGER TRUST | 4967 CHAPALA DR | | | RIVERSIDE | CA | 92507-5917 | |
| 7779435 | SUSAN MCCLENDON | 1883 N WINWOOD DR | | | | FAYETTEVILLE | AR | 72703-3109 | |
| 5973436 | Susan McDaniel | Address on file | | | | | | | |
| 5973437 | Susan McDaniel | Address on file | | | | | | | |
| 5973438 | Susan McDaniel | Address on file | | | | | | | |
| 5973434 | Susan McDaniel | Address on file | | | | | | | |
| 5973435 | Susan McDaniel | Address on file | | | | | | | |
| 7196801 | Susan McFerson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196801 | Susan McFerson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5935012 | Susan McNamara | Address on file | | | | | | | |
| 5935013 | Susan McNamara | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5935010 | Susan McNamara | Address on file | | | | | | | |
| 5935014 | Susan McNamara | Address on file | | | | | | | |
| 5935011 | Susan McNamara | Address on file | | | | | | | |
| 5904798 | Susan McShannock | Address on file | | | | | | | |
| 5946655 | Susan McShannock | Address on file | | | | | | | |
| 5949031 | Susan McShannock | Address on file | | | | | | | |
| 5935018 | Susan Medin | Address on file | | | | | | | |
| 5935015 | Susan Medin | Address on file | | | | | | | |
| 5935019 | Susan Medin | Address on file | | | | | | | |
| 5935016 | Susan Medin | Address on file | | | | | | | |
| 7141630 | Susan Melinda Scheetz | Address on file | | | | | | | |
| 7141601 | Susan Mickelsen Nowacki | Address on file | | | | | | | |
| 5973450 | Susan Miller | Address on file | | | | | | | |
| 5973448 | Susan Miller | Address on file | | | | | | | |
| 5973451 | Susan Miller | Address on file | | | | | | | |
| 5973449 | Susan Miller | Address on file | | | | | | | |
| 7772612 | SUSAN MILLER PASTORINI | 7555 MOREVERN CIR | | | | SAN JOSE | CA | 95135-2106 | |
| 7163472 | SUSAN MIRON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7165420 | SUSAN MIRON ART | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5908459 | Susan Moeckel | Address on file | | | | | | | |
| 5904905 | Susan Moeckel | Address on file | | | | | | | |
| 7780692 | SUSAN MOONEY | 10062 FIRWOOD DR | | | | CUPERTINO | CA | 95014-2640 | |
| 5905001 | Susan Moore | Address on file | | | | | | | |
| 5946820 | Susan Moore | Address on file | | | | | | | |
| 7194964 | Susan Moreen Giraldes | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194964 | Susan Moreen Giraldes | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7762608 | SUSAN MYRL BALLARD | 15513 HALCOURT AVE | | | | NORWALK | CA | 90650-5415 | |
| 7762472 | SUSAN NAOMI AUERBACH-LANDAU | 2359 ALVA AVE | | | | EL CERRITO | CA | 94530-1539 | |
| 7195823 | Susan Nightingale | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195823 | Susan Nightingale | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7860803 | Susan Nightingale, Individually, and as trustee of The Susan Nightingale Trust | Address on file | | | | | | | |
| 7860803 | Susan Nightingale, Individually, and as trustee of The Susan Nightingale Trust | Address on file | | | | | | | |
| 7772237 | SUSAN NUNNALLY | 4861 SAWYER PINE RD | | | | SARASOTA | FL | 34233-2151 | |
| 7772461 | SUSAN OYAMA | 924 W END AVE APT 44 | | | | NEW YORK | NY | 10025-3540 | |
| 7764891 | SUSAN P CROWLEY CUST | REBECCA JO CROWLEY | CA UNIF TRSNSFERS MIN ACT | 801 HAWTHORNE WAY | | MILLBRAE | CA | 94030-3016 | |
| 7777772 | SUSAN P DREBERT | 6012 CAROLINA CIR | | | | STOCKTON | CA | 95219-3972 | |
| 7196802 | Susan P Muller | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196802 | Susan P Muller | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7774271 | SUSAN P SAVIO | 3637 SNELL AVE SPC 172 | | | | SAN JOSE | CA | 95136-1321 | |
| 7775591 | SUSAN P TAKAHASHI | 4 SAINT JOHN CT | | | | NOVATO | CA | 94947-2840 | |
| 5906176 | Susan Pate Ulrich | Address on file | | | | | | | |
| 5911402 | Susan Pate Ulrich | Address on file | | | | | | | |
| 5909563 | Susan Pate Ulrich | Address on file | | | | | | | |
| 5902153 | Susan Pate Ulrich | Address on file | | | | | | | |
| 5973454 | Susan Plant | Address on file | | | | | | | |
| 5973455 | Susan Plant | Address on file | | | | | | | |
| 5973452 | Susan Plant | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5973453 | Susan Plant | Address on file | | | | | | | |
| 7340053 | Susan Plichcik | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5905386 | Susan Plichcik | Address on file | | | | | | | |
| 5910936 | Susan Plichcik | Address on file | | | | | | | |
| 5908885 | Susan Plichcik | Address on file | | | | | | | |
| 7184431 | Susan Prater | Address on file | | | | | | | |
| 7773194 | SUSAN PROBER | 444 E 82ND ST APT 5B | | | | NEW YORK | NY | 10028-5921 | |
| 7762991 | SUSAN QUARELLO SCHUCH TR | UA MAR 22 11 THE BERNARD | AND SUSAN SCHUCH REVOCABLE LIVING TRUST | 1631 9TH ST | | BERKELEY | CA | 94710-1814 | |
| 7778003 | SUSAN R AAKER | 731 MYRTLE CT | | | | RIPON | CA | 95366-2147 | |
| 7765197 | SUSAN R DEL BOCCIO | 7235 VALLEY VIEW CT | | | | PLEASANTON | CA | 94588-3765 | |
| 7778630 | SUSAN R DORBAD | 22 SHERMAN ST | | | | EXETER | PA | 18643-2622 | |
| 7767015 | SUSAN R GOECKERITZ | 4500 DUNTON TER APT A | | | | PERRY HALL | MD | 21128-9485 | |
| 7768328 | SUSAN R HUFFMAN | 13880 E LANGELL VALLEY RD | | | | BONANZA | OR | 97623-9767 | |
| 7184516 | Susan R McCann | Address on file | | | | | | | |
| 7775275 | SUSAN R STERN | 50 W 96TH ST APT 1B | | | | NEW YORK | NY | 10025-6527 | |
| 7143842 | Susan R. Perlinger | Address on file | | | | | | | |
| 7778521 | SUSAN RAE PHILLIPS | 1340 ALROSE LN SPC 64 | | | | REDDING | CA | 96002-3920 | |
| 5973458 | Susan Raymond | Address on file | | | | | | | |
| 5973456 | Susan Raymond | Address on file | | | | | | | |
| 5973459 | Susan Raymond | Address on file | | | | | | | |
| 5973457 | Susan Raymond | Address on file | | | | | | | |
| 7141237 | Susan Reineman Volmerding | Address on file | | | | | | | |
| 7152407 | Susan Reiter | Address on file | | | | | | | |
| 7140728 | Susan Renee Moore | Address on file | | | | | | | |
| 7783928 | SUSAN RIGHETTI TTEE | CLARENCE MINETTI FAMILY TRUST | U/A DTD 09/25/1984 | PO BOX 939 | | GUADALUPE | CA | 93434-0939 | |
| 7176417 | Susan Rippey Harris | Address on file | | | | | | | |
| 5935035 | Susan Rizzo | Address on file | | | | | | | |
| 5935036 | Susan Rizzo | Address on file | | | | | | | |
| 5935032 | Susan Rizzo | Address on file | | | | | | | |
| 5935034 | Susan Rizzo | Address on file | | | | | | | |
| 7767314 | SUSAN ROHN GRODEN | 1117 MICHELLE LN | | | | LOMBARD | IL | 60148-4041 | |
| 7774094 | SUSAN RYAN | 623 BAKER ST | | | | SAN FRANCISCO | CA | 94117-1407 | |
| 7199698 | SUSAN S BARRI TRUST | Address on file | | | | | | | |
| 7778271 | SUSAN S BRENNECKE & | ROBERT A BRENNECKE JT TEN | 888 EVENING PRIMROSE | | | BERNALILLO | NM | 87004-5788 | |
| 7763880 | SUSAN S CALVERT | 7 ARLINGTON AVE | | | | KENSINGTON | CA | 94707-1034 | |
| 7766717 | SUSAN S GARNETT | 35 FOOTHILL RD | | | | SAN ANSELMO | CA | 94960-2258 | |
| 7772367 | SUSAN S OLSON | 1811 E ROCKWOOD BLVD | | | | SPOKANE | WA | 99203-3848 | |
| 7783609 | SUSAN SCANAVINO A MINOR | 1098 ALISON CIR | | | | LIVERMORE | CA | 94550-8111 | |
| 5973467 | Susan Schneider | Address on file | | | | | | | |
| 5973465 | Susan Schneider | Address on file | | | | | | | |
| 5973464 | Susan Schneider | Address on file | | | | | | | |
| 5973466 | Susan Schneider | Address on file | | | | | | | |
| 5910898 | Susan Scudder | Address on file | | | | | | | |
| 5905336 | Susan Scudder | Address on file | | | | | | | |
| 5908842 | Susan Scudder | Address on file | | | | | | | |
| 7779639 | SUSAN SEAY | 1605 GRASS VALLEY HWY SPC 50 | | | | AUBURN | CA | 95603-2862 | |
| 7198361 | SUSAN SEYMOUR KELLEY | Address on file | | | | | | | |
| 5973470 | Susan Shirley | Address on file | | | | | | | |
| 5973469 | Susan Shirley | Address on file | | | | | | | |
| 5973471 | Susan Shirley | Address on file | | | | | | | |
| 5973472 | Susan Shirley | Address on file | | | | | | | |
| 5973468 | Susan Shirley | Address on file | | | | | | | |
| 7142943 | Susan Shirley | Address on file | | | | | | | |
| 6014323 | SUSAN SIGGE | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196418 | SUSAN SIMON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7143627 | Susan Sitschka | Address on file | | | | | | | |
| 7774879 | SUSAN SKINNER | 1979 DISCOVERY VILLAGE LN | | | | GOLD RIVER | CA | 95670-3063 | |
| 5935048 | Susan Smith | Address on file | | | | | | | |
| 5935046 | Susan Smith | Address on file | | | | | | | |
| 5935049 | Susan Smith | Address on file | | | | | | | |
| 5935050 | Susan Smith | Address on file | | | | | | | |
| 7175045 | Susan Smith | Address on file | | | | | | | |
| 7175045 | Susan Smith | Address on file | | | | | | | |
| 7192901 | SUSAN SNEED | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7141688 | Susan Snetsinger | Address on file | | | | | | | |
| 7327740 | Susan Spaulding | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 5973479 | Susan Spencer | Address on file | | | | | | | |
| 5973477 | Susan Spencer | Address on file | | | | | | | |
| 5973480 | Susan Spencer | Address on file | | | | | | | |
| 5973478 | Susan Spencer | Address on file | | | | | | | |
| 7775162 | SUSAN SPROUL | 2108 BURKE LN | | | | FARMINGTON | UT | 84025-2864 | |
| 5911295 | Susan Stahr-Geasland | Address on file | | | | | | | |
| 5905887 | Susan Stahr-Geasland | Address on file | | | | | | | |
| 5909336 | Susan Stahr-Geasland | Address on file | | | | | | | |
| 7165828 | Susan Sterling | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7168917 | Susan T Bohnert | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7166075 | SUSAN T. ZENI, AS TRUSTEE UNDER THE SUSAN T. ZENI LIVING TRUST, DATED SEPTEMBER 25, 2015 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7198441 | SUSAN TAVONATTI | Address on file | | | | | | | |
| 7194762 | Susan Taylor Bohnert | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462147 | Susan Taylor Bohnert | Address on file | | | | | | | |
| 7774732 | SUSAN TILYA SHUIRMAN | TR KATHERYN F SHUIRMAN | TRUST UA AUG 4 91 FBO SUSAN TILYA SHUIRMAN | 789 WISCONSIN ST | | SAN FRANCISCO | CA | 94107-2735 | |
| 5946808 | Susan Tu | Address on file | | | | | | | |
| 5904984 | Susan Tu | Address on file | | | | | | | |
| 7859705 | Susan Turpin, as Successor Trustee of the Brent Alan Watts Living Trust dated October 20, 2017 | Address on file | | | | | | | |
| 7763692 | SUSAN V BUCHNER & | TIFFANY BUCHNER JT TEN | 4380 LEVERT AVE | | | DIAMOND SPRINGS | CA | 95619-9738 | |
| 7767524 | SUSAN V HAMILTON | 14362 HEATHER CT | | | | SAN JOSE | CA | 95124-5505 | |
| 7770241 | SUSAN V LITTLE CUST | SUSAN F B LITTLE | MD UNIF TRANSFERS MIN ACT | 55 WOODWARD AVE | | ASHEVILLE | NC | 28804-3644 | |
| 7773033 | SUSAN V POGGI | 4380 LEVERT AVE | | | | DIAMOND SPRINGS | CA | 95619-9738 | |
| 7776192 | SUSAN VAN DYK | 1791 LINDEN ST | | | | GRAFTON | WI | 53024-2120 | |
| 7143516 | Susan Virginia Budjako | Address on file | | | | | | | |
| 7766708 | SUSAN W GARFINKLE CUST | MARK A GARFINKLE | UNIF GIFT MIN ACT SC | 100 ORCHARD HL | | SALUDA | NC | 28773-9722 | |
| 7326858 | Susan W. White | Susan Wallin White, Ms | 6742 East Maria Drive | | | Cave Creek | AZ | 85331 | |
| 7776377 | SUSAN WAGG | 8 CUTTINGS COR | | | | HANOVER | NH | 03755-3220 | |
| 7196419 | SUSAN WAGNER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7776563 | SUSAN WAUGH | 460 DAVIES DR | | | | LOPEZ ISLAND | WA | 98261-8266 | |
| 7164420 | SUSAN WENDT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7781864 | SUSAN WESTRUP | PO BOX 92 | | | | ROUND MOUNTAIN | CA | 96084-0092 | |
| 7787020 | SUSAN WHALEN | 9231 SUNGOLD WAY | | | | SACRAMENTO | CA | 95826-4222 | |



Case: 19-30088 Doc# 6893-32 Filed: 04/22/20 Entered: 04/22/20 20:00:31 Page 56 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7776768 | SUSAN WHITTOM CUST | ASHLIE WHITTOM | UNIF GIFTS MIN ACT MS | 15 VIA CAPISTRANO | | TIBURON | CA | 94920-2030 | |
| 7776769 | SUSAN WHITTOM CUST | HILTON GEORGE WHITTOM | UNIF GIFTS MIN ACT MS | 15 VIA CAPISTRANO | | TIBURON | CA | 94920-2030 | |
| 7763521 | SUSAN WILLIAMS BRINGHURST CUST | DANIEL T BRINGHURST | OR TRANSFERS MIN ACT | 15273 S VIA LAGO DEL ENCANTO | | SAHUARITA | AZ | 85629-8898 | |
| 7328104 | Susan Wills | Address on file | | | | | | | |
| 7164428 | SUSAN WINSLOW | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7143259 | Susan Wisler | Address on file | | | | | | | |
| 5935057 | Susan Wolheim | Address on file | | | | | | | |
| 5935056 | Susan Wolheim | Address on file | | | | | | | |
| 5935058 | Susan Wolheim | Address on file | | | | | | | |
| 5935059 | Susan Wolheim | Address on file | | | | | | | |
| 5935055 | Susan Wolheim | Address on file | | | | | | | |
| 7777913 | SUSAN WONG | TOD DICK MING WONG | SUBJECT TO STA TOD RULES | 966 CHELAN DR | | SUNNYVALE | CA | 94087-4006 | |
| 7777914 | SUSAN WONG | TOD GARY W WONG | SUBJECT TO STA TOD RULES | 966 CHELAN DR | | SUNNYVALE | CA | 94087-4006 | |
| 7777915 | SUSAN WONG | TOD JAY K WONG | SUBJECT TO STA TOD RULES | 966 CHELAN DR | | SUNNYVALE | CA | 94087-4006 | |
| 7199629 | SUSAN WOODS | Address on file | | | | | | | |
| 7142753 | Susan Worker | Address on file | | | | | | | |
| 7195974 | SUSAN Y COOK | Address on file | | | | | | | |
| 7781259 | SUSAN Y MARCOTTE TR | UA 06 10 14 | MARGARET Y S CHUNG TRUST | 1333 HEULU ST APT 1107 | | HONOLULU | HI | 96822-3066 | |
| 7782339 | SUSAN YALE | 3424 EASTVIEW CT | | | | BAKERSFIELD | CA | 93306-3250 | |
| 7777168 | SUSAN YANG | 3508 36TH ST NW | | | | WASHINGTON | DC | 20016-3150 | |
| 7786365 | SUSAN Z HAYES | 1151 ELVERA ST | | | | ROHNERT PARK | CA | 94928-1902 | |
| 7781115 | SUSAN Z HYNEK & | CAROL L CUNNINGHAM TR | UA 05 12 06 THE ZAPARANUK FAMILY TRUST | 2468 COPPERFIELD DR | | SANTA ROSA | CA | 95401-4929 | |
| 7177131 | Susana  Farias | Address on file | | | | | | | |
| 5945556 | Susana Ember | Address on file | | | | | | | |
| 5949765 | Susana Ember | Address on file | | | | | | | |
| 5948632 | Susana Ember | Address on file | | | | | | | |
| 5903421 | Susana Ember | Address on file | | | | | | | |
| 7766601 | SUSANA K FUNG TOD | FRANCES K SCHMIDT | SUBJECT TO STA TOD RULES | 403 RIO VERDE ST | | DALY CITY | CA | 94014-1544 | |
| 5910962 | Susanna Segura | Address on file | | | | | | | |
| 5905523 | Susanna Segura | Address on file | | | | | | | |
| 5908989 | Susanna Segura | Address on file | | | | | | | |
| 7142419 | Susanne  Spencer | Address on file | | | | | | | |
| 5973487 | Susanne Barton | Address on file | | | | | | | |
| 5973486 | Susanne Barton | Address on file | | | | | | | |
| 5973489 | Susanne Barton | Address on file | | | | | | | |
| 5973490 | Susanne Barton | Address on file | | | | | | | |
| 5973488 | Susanne Barton | Address on file | | | | | | | |
| 5907267 | Susanne Dunnigan | Address on file | | | | | | | |
| 5903400 | Susanne Dunnigan | Address on file | | | | | | | |
| 7786452 | SUSANNE DUQUETTE | TR UA NOV 21 02 | THE SUSANNE DUQUETTE REVOCABLE TRUST | 11900 NE 18TH ST APT 219 | | VANCOUVER | WA | 98684-4712 | |
| 7154269 | Susanne F Eneya | Address on file | | | | | | | |
| 7154269 | Susanne F Eneya | Address on file | | | | | | | |
| 7163055 | Susanne Harrison | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5945747 | Susanne Harrison | Address on file | | | | | | | |
| 5903736 | Susanne Harrison | Address on file | | | | | | | |
| 7195391 | Susanne Joyce  Silberman | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195391 | Susanne Joyce  Silberman | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142828 | Susanne Margaret Orr | Address on file | | | | | | | |
| 5935066 | Susanne Porter | Address on file | | | | | | | |
| 5935065 | Susanne Porter | Address on file | | | | | | | |
| 5935068 | Susanne Porter | Address on file | | | | | | | |
| 5935069 | Susanne Porter | Address on file | | | | | | | |
| 5935067 | Susanne Porter | Address on file | | | | | | | |
| 7781416 | SUSANNE REINEMER | PO BOX 80588 | | | | FAIRBANKS | AK | 99708-0588 | |
| 7778205 | SUSANNE T MULCAHY | 125 CONNEMARA WAY APT 130 | | | | SUNNYVALE | CA | 94087-3234 | |
| 7781385 | SUSANNE T MULCAHY & | JANET E RAISSLE TR | UA 02 27 17 THE RAISSLE-MULCAHY LIVING TRUST | PO BOX 2610 | | SUNNYVALE | CA | 94087-0610 | |
| 7291576 | Susanto, Ryan | Address on file | | | | | | | |
| 4936013 | Susbilla, Elena | 2220 Coroval Dr | | | | Sacramento | CA | 95833 | |
| 6107489 | Suscol Intertribal Council | PO Box 5386 | | | | Napa | CA | 94581 | |
| 6131091 | SUSCOL MOUNTAIN VINEYARDS LLC | Address on file | | | | | | | |
| 6131092 | SUSCOL SPRINGS RANCH LP | Address on file | | | | | | | |
| 4991546 | Susee, Lawrence | Address on file | | | | | | | |
| 4933947 | Sushi Boat Town | 7130 Santa Teresa Blvd | | | | San Jose | CA | 95139 | |
| 4939226 | SUSHI TANGO-KANG, BO | 4193 CUSHING PKWY | | | | FREMONT | CA | 94538 | |
| 7143518 | Susi Prola | Address on file | | | | | | | |
| 7154365 | Susie Bromley | Address on file | | | | | | | |
| 7154365 | Susie Bromley | Address on file | | | | | | | |
| 7763449 | SUSIE Y BRAVE | PO BOX 8304 | | | | FRESNO | CA | 93747-8304 | |
| 6143990 | SUSNEA-LITMAN ADRIAN & VANAKEN CORNELIA | Address on file | | | | | | | |
| 6133178 | SUSNOW LAWRENCE & RITA TR | Address on file | | | | | | | |
| 4961104 | Susoeff, Fred | Address on file | | | | | | | |
| 4964530 | Susoev, Joseph E | Address on file | | | | | | | |
| 4973861 | Susoev, Levi | Address on file | | | | | | | |
| 4970192 | Susoev, Phil | Address on file | | | | | | | |
| 4990294 | Susong, William | Address on file | | | | | | | |
| 5902096 | SUSONG, WILLIAM M | Address on file | | | | | | | |
| 6175301 | Susong, William Michael | Address on file | | | | | | | |
| 6117489 | Susquehanna Technologies | Attn: An officer, managing or general agent | 401 City Avenue | | | Bala Cynwyd | PA | 19004 | |
| 4920732 | SUSSLI, EUGENE | 1734 WOLFE DR | | | | SAN MATEO | CA | 94402 | |
| 6143480 | SUSSMAN RAYMOND D TR & ANJALI TR | Address on file | | | | | | | |
| 4923122 | SUSSMAN, JED M | PO Box 942 | | | | PLEASANTON | CA | 94566 | |
| 6144715 | SUSTAIN A BUILD LLC | Address on file | | | | | | | |
| 4930187 | SUSTAINABILITY INC. | 81 PROSPECT ST | | | | BROOKLYN | NY | 11201 | |
| 4930188 | SUSTAINABILITY ROUNDTABLE INC | ONE BROADWAY FLR 14 | | | | CAMBRIDGE | MA | 02142 | |
| 4930189 | SUSTAINABLE CONSERVATION | 98 BATTERY ST STE 302 | | | | SAN FRANCISCO | CA | 94111 | |
| 4930190 | SUSTAINABLE CONTRA COSTA | 2156 STEWART AVE | | | | WALNUT CREEK | CA | 94596 | |
| 4930191 | SUSTAINABLE ECONOMIES LAW CENTER | 2323 BROADWAY STE 203 | | | | OAKLAND | CA | 94612 | |
| 4945041 | Sustainable Fishery Advocates dba FishWise-King, Jodie | 500 Seabright Avenue, Suite #201 | | | | Santa Cruz | CA | 95062 | |
| 4930192 | SUSTAINABLE GROUP ICS NORCAL JV LLC | 1480 MORAGA RD STE I 374 | | | | MORAGA | CA | 94556 | |
| 6107491 | Sustainable Group, Inc | 1480 Moraga Road | Suite I #374 | | | Moraga | CA | 94556 | |
| 6107492 | Sustainable Napa County | 1556 1st St Ste 102 | | | | Napa | CA | 94559 | |
| 6107496 | SUSTAINABLE NAPA COUNTY | 1556 FIRST ST STE 102 | | | | NAPA | CA | 94559 | |
| 4930194 | SUSTAINABLE SAN MATEO COUNTY | 177 BOVET RD 6TH FL | | | | SAN MATEO | CA | 94402 | |
| 4930195 | SUSTAINABLE SOLANO INC | C/O 333 EAST K ST | | | | BENICIA | CA | 94510 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930196 | SUSTAINABLE SPACES LLC | MATT GOLDEN | 364 RIDGEWOOD AVE | | | MILL VALLEY | CA | 94941 | |
| 7327634 | Sustainable World Market | Uzair Saleem, Attorn | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 4996851 | Susvilla, Romeo | Address on file | | | | | | | |
| 4912970 | Susvilla, Romeo M | Address on file | | | | | | | |
| 4988125 | Sutak, Barbara | Address on file | | | | | | | |
| 6142087 | SUTCLIFFE STEVEN E TR | Address on file | | | | | | | |
| 6140209 | SUTER JOHN R TR ET AL | Address on file | | | | | | | |
| 5001628 | Suter, John | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4926865 | SUTER, PENELOPE S | AN OPTOMETRIC PROF CORP | 5300 CALIFORNIA AVE STE 210 | | | BAKERSFIELD | CA | 93309-1642 | |
| 4947075 | Sutfin, Laura | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947073 | Sutfin, Laura | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7145739 | SUTFIN, LAURA GRACE | Address on file | | | | | | | |
| 6142060 | SUTHERLAND DAVID A & DICEGLIE-SUTHERLAND MARGHERIT | Address on file | | | | | | | |
| 6133707 | SUTHERLAND LELAND WALTER & DAWN K TRUSTEES | Address on file | | | | | | | |
| 6134306 | SUTHERLAND MOORE CLEMEN | Address on file | | | | | | | |
| 6133434 | SUTHERLAND MOORE JAMES C & MARY M | Address on file | | | | | | | |
| 6132662 | SUTHERLAND RICHARD | Address on file | | | | | | | |
| 6133869 | SUTHERLAND ROBERT CHARLES ETAL | Address on file | | | | | | | |
| 4917231 | SUTHERLAND, BRUCE J | ATTORNEY AT LAW | 123 JEWELL ST FL 1 | | | SANTA CRUZ | CA | 95060 | |
| 4965501 | Sutherland, Derrick | Address on file | | | | | | | |
| 4934579 | Sutherland, Diane | 14814 Rossmoyne Drive | | | | San Jose | CA | 95124 | |
| 4969047 | Sutherland, Dianna Marie | Address on file | | | | | | | |
| 4933762 | Sutherland, John | 919 KEY RD | | | | PORT ANGELES | WA | 98362 | |
| 4976975 | Sutherland, Leonard | Address on file | | | | | | | |
| 4964400 | Sutherland, Michael Eugene | Address on file | | | | | | | |
| 5005748 | Sutherland, Richard | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182203 | Sutherland, Richard Karl | Address on file | | | | | | | |
| 4993670 | Sutherlin, David | Address on file | | | | | | | |
| 4977877 | Sutherlin, Richard | Address on file | | | | | | | |
| 4963135 | Sutow, Jaclyn | Address on file | | | | | | | |
| 4972164 | Sutphin, Eric | Address on file | | | | | | | |
| 4925294 | SUTRO MD, MICHAEL S | MICHAEL S SUTRO MD INC | 2100 WEBSTER ST STE 518 | | | SAN FRANCISCO | CA | 94115 | |
| 6146978 | SUTRO RONALD A | Address on file | | | | | | | |
| 4930197 | SUTRON CORP | 22400 DAVIS DR | | | | STERLING | VA | 20164 | |
| 4930198 | SUTS SUPERIOR UNDERGROUND TANK | SERVICE INC | PO Box 1487 | | | SAN RAMON | CA | 94583 | |
| 4930199 | SUTTER ALHAMBRA SURGERY CENTER | 2450 VENTURE OAKS WAY STE 12 | | | | SACRAMENTO | CA | 95833 | |
| 4930200 | SUTTER AMADOR HOSPITAL | SUTTER HEALTH SAC SIERRA REGION | PO Box 745881 | | | LOS ANGELES | CA | 90074 | |
| 4930201 | SUTTER BAY HOSPITALS | SUTTER DELTA MEDICAL CENTER | 3901 LONE TREE WAY | | | ANTIOCH | CA | 94509 | |
| 6141395 | SUTTER BAY HOSPITALS | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930202 | SUTTER BAY HOSPITALS / ALTA BATES | SUMMITT MEDICAL CTR-SUMMITT CAMPUS | PO Box 742920 | | | LOS ANGELES | CA | 90074-2920 | |
| 4930203 | SUTTER BAY MEDICAL FOUNDATION | PALO ALTO MEDICAL FOUNDATION | PO Box 276950 | | | SACRAMENTO | CA | 95827-9998 | |
| 4930204 | SUTTER BUTTES IMAGING | 945 SHASTA STREET | | | | YUBA CITY | CA | 95991 | |
| 4930205 | SUTTER BUTTES REGIONAL LAND TRUST | PO Box 3359 | | | | YUBA CITY | CA | 95992 | |
| 4930206 | SUTTER CENTRAL VALLEY HOSPITALS | SUTTER TRACY COMMUNITY HOSPITALS | PO Box 740152 | | | LOS ANGELES | CA | 90074-0152 | |
| 4930207 | SUTTER COAST HOSPITAL | 800 E WASHINGTON BLVD | | | | CRESCENT CITY | CA | 90074 | |
| 4930208 | SUTTER COUNTY ENVIRONMENTAL | HEALTH | 1130 CIVIC CENTER BLVD | | | YUBA CITY | CA | 95993 | |
| 4930209 | SUTTER COUNTY PUBLIC WORKS DEPT | 1130 CIVIC CENTER BLVD | | | | YUBA CITY | CA | 95993 | |
| 4930210 | Sutter County Tax Collector | P.O. Box 546 | | | | Yuba City | CA | 95992-0546 | |
| 4944516 | Sutter Creek Trading Post Inc. | 121 Hanford Street | | | | Sutter Creek | CA | 95685 | |
| 6117490 | SUTTER DAVIS HOSPITAL | 2001 Sutter Place | | | | Davis | CA | 95616 | |
| 4930212 | SUTTER EAST BAY HOSPITALS | ALTA BATES SUMMIT MEDICAL CENTER | PO Box 742920 | | | LOS ANGELES | CA | 90074-2920 | |
| 4930211 | SUTTER EAST BAY HOSPITALS | SUTTER DELTA MEDICAL CENTER | PO Box 742110 | | | LOS ANGELES | CA | 90074-2110 | |
| 4930213 | SUTTER EAST BAY MEDICAL FOUNDATION | PO Box 255789 | | | | SACRAMENTO | CA | 95865-5789 | |
| 6107498 | SUTTER EXTENSION WATER DIST | 4525 Franklin Road | | | | Yuba City | CA | 95993 | |
| 6107499 | SUTTER EXTENSION WATER DISTRICT | 4525 Franklin Rd | | | | Yuba City | CA | 95993 | |
| 4930215 | SUTTER FAIRFIELD SURGERY CTR LLC | 2700 LOW CT 2ND FL | | | | FAIRFIELD | CA | 94534 | |
| 7198684 | Sutter Family Trust | Address on file | | | | | | | |
| 7198684 | Sutter Family Trust | Address on file | | | | | | | |
| 7462736 | Sutter Family Trust | Address on file | | | | | | | |
| 4930216 | SUTTER HEALTH SACRAMENTO | SIERRA REGION | PO Box 745893 | | | LOS ANGELES | CA | 90074 | |
| 4930217 | SUTTER HEALTH SACRAMENTO SIERRA | REGION | PO Box 160727 | | | SACRAMENTO | CA | 11111 | |
| 6117491 | SUTTER HEALTH SACRAMENTO SIERRA REGION | 1250 29TH ST | | | | Sacramento | CA | 95816 | |
| 4930218 | SUTTER HEARING AID CENTER INC | 2087 GRAND CANAL BLVD STE 9 | | | | STOCKTON | CA | 95207 | |
| 6133060 | SUTTER HOME WINERY INC | Address on file | | | | | | | |
| 6130397 | SUTTER HOME WINERY INC | Address on file | | | | | | | |
| 4935508 | Sutter Home Winery Inc-Stroudley, Jolyon | 18667 N Jacob Brack Rd | | | | Lodi | CA | 95242 | |
| 4930219 | SUTTER INSTRUMENT CORP | 1 DIGITAL DR | | | | NOVATO | CA | 94949 | |
| 6118289 | Sutter Insurance Company | c/o Berger Kahn | Attn: Craig Simon | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4930220 | SUTTER MEDICAL CENTER CASTRO VALLEY | EDEN MEDICAL CENTER | PO Box 748373 | | | LOS ANGELES | CA | 90074-8373 | |
| 4930221 | SUTTER MEDICAL FOUNDATION | SUTTER NORTH HOME HEALTH AND | 400 PLUMAS ST STE 115 | | | YUBA CITY | CA | 95991 | |
| 7327451 | Sutter Pifer, Judy | Address on file | | | | | | | |
| 6145777 | SUTTER RICHARD L TR & SUTTER JOAN S TR | Address on file | | | | | | | |
| 7175247 | Sutter Rock LLC | Address on file | | | | | | | |
| 7175247 | Sutter Rock LLC | Address on file | | | | | | | |
| 4930222 | SUTTER ROSEVILLE MEDICAL | CENTER FOUNDATION | ONE MEDICAL PLZ | | | ROSEVILLE | CA | 95661 | |
| 6117492 | SUTTER ROSEVILLE MEDICAL CENTER | 1 Medical Plaza | | | | Roseville | CA | 95661 | |
| 4930223 | SUTTER VALLEY HOSPITALS | SUTTER SOLANO MEDICAL CENTER | 300 HOSPITAL DR | | | VALLEJO | CA | 90074 | |
| 4930224 | SUTTER VISITING NURSE ASSOC AND | HOSPICE | 985 ISABELL ST | | | TRACY | CA | 95376 | |
| 6117493 | SUTTER WEST BAY HOSPITALS | 30 Mark West Springs Road | | | | Santa Rosa | CA | 95404 | |
| 4930227 | SUTTER WEST BAY HOSPITALS | CA PACIFIC MEDICAL CENTER/ CPMC | 2333 BUCHANAN ST | | | SAN FRANCISCO | CA | 94115-1925 | |
| 4930226 | SUTTER WEST BAY HOSPITALS | NOVATO COMMUNITY HOSPITAL | FILE 742114 | | | LOS ANGELES | CA | 90074-2114 | |
| 4930225 | SUTTER WEST BAY HOSPITALS | SUTTER LAKESIDE HOSPITAL | FILE 742705 | | | LOS ANGLES | CA | 90074-2705 | |
| 6107500 | SUTTER WEST BAY HOSPITALS DBA CPMC | 1200 VAN NESS AVE | | | | SAN FRANCISCO | CA | 94109 | |
| 4930228 | SUTTER WEST BAY MED FOUNDATION | PHY FOUNDATION OF CA PAC MED CTR | PO Box 254947 | | | SACRAMENTO | CA | 95865-4947 | |
| 4997903 | Sutter, Jo Ann | Address on file | | | | | | | |
| 4969076 | Sutter, Kendra Ann | Address on file | | | | | | | |
| 4957464 | Sutter, Stephen T | Address on file | | | | | | | |
| 7472948 | Sutterfield, Camile A. | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161238 | SUTTERFIELD, KELLIE DEANNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7473411 | Sutterfield, Kurtis R. | Address on file | | | | | | | |
| 5807694 | SUTTERS MILL HYDROELECTRIC PROJECT | Attn: Rocky Ungaro | Shamrock Utilities, LLC | P.O. Box 645 | | Palo Cedro | CA | 96073 | |
| 4977535 | Suttles, Benjamin | Address on file | | | | | | | |
| 7183380 | Sutton Crosby, Donna Yvonne | Address on file | | | | | | | |
| 4980296 | Sutton Jr., Robert | Address on file | | | | | | | |
| 6107503 | SUTTON PLACE - 358 DUNSMUIR TER | 1725 Rutan Drive | | | | Livermore | CA | 94551 | |
| 6146766 | SUTTON VICI D | Address on file | | | | | | | |
| 4989255 | Sutton, Anna | Address on file | | | | | | | |
| 4954386 | Sutton, AZ James | Address on file | | | | | | | |
| 4912778 | Sutton, AZ James | Address on file | | | | | | | |
| 4943169 | Sutton, Carol | 800 Elderberry Loop | | | | Vacaville | CA | 95688 | |
| 4964469 | Sutton, Chad | Address on file | | | | | | | |
| 6107502 | Sutton, Craig | Address on file | | | | | | | |
| 6121628 | Sutton, Craig | Address on file | | | | | | | |
| 4934861 | Sutton, David | 416 Colon Ave. | | | | San Francisco | CA | 94127 | |
| 4995621 | Sutton, Dean | Address on file | | | | | | | |
| 4984956 | Sutton, Gary | Address on file | | | | | | | |
| 4959214 | Sutton, Jason | Address on file | | | | | | | |
| 5005751 | Sutton, Jeffrey | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182204 | Sutton, Jeffrey | Address on file | | | | | | | |
| 4959459 | Sutton, Jerame R | Address on file | | | | | | | |
| 4994355 | Sutton, Joseph | Address on file | | | | | | | |
| 4967937 | Sutton, Joseph Dean | Address on file | | | | | | | |
| 4936620 | Sutton, Kathryn | 538 Tamalpais Drive | | | | Mill Valley | CA | 94941 | |
| 4999740 | Sutton, Krista Corinne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999739 | Sutton, Krista Corinne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174736 | SUTTON, KRISTA CORINNE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5009053 | Sutton, Krista Corinne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938676 | Sutton, Krista Corinne | Address on file | | | | | | | |
| 5938674 | Sutton, Krista Corinne | Address on file | | | | | | | |
| 5938675 | Sutton, Krista Corinne | Address on file | | | | | | | |
| 4957163 | Sutton, Michael David | Address on file | | | | | | | |
| 4967074 | Sutton, Nicholas Ray | Address on file | | | | | | | |
| 4975638 | Sutton, Robert & Kathy | 0925 LASSEN VIEW DR | P.O. Box 149 | | | Maxwell | CA | 95955 | |
| 6095326 | Sutton, Robert & Kathy | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992900 | Sutton, Scott | Address on file | | | | | | | |
| 4997387 | Sutton, Shirley | Address on file | | | | | | | |
| 4914007 | Sutton, Shirley Toy | Address on file | | | | | | | |
| 4954575 | Sutton, Stefan Thomas Kenneth | Address on file | | | | | | | |
| 4931586 | SUVA, VENIA D | 1694 STARLITE DR | | | | MILPITAS | CA | 95035 | |
| 7193261 | SUZAN LEE HOWARD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7724875 | SUZAN R MACDONALD | Address on file | | | | | | | |
| 7196803 | Suzanna Dimas-Ortiz | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196803 | Suzanna Dimas-Ortiz | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6133610 | SUZANNA WINGERSON | Address on file | | | | | | | |
| 7198312 | Suzanne & James T Franklin Trust | Address on file | | | | | | | |
| 7198631 | Suzanne A. Fitzwater | Address on file | | | | | | | |
| 7198631 | Suzanne A. Fitzwater | Address on file | | | | | | | |
| 7176003 | Suzanne Arnold, Trustee of The Suzanne Arnold Living Trust dated Feb 14, 2008 | Address on file | | | | | | | |
| 7184719 | Suzanne Bellairs | Address on file | | | | | | | |
| 7780787 | SUZANNE BENNETT | 1524 SAVIN DR | | | | EL CAJON | CA | 92021-5114 | |
| 7197407 | Suzanne Bolen | Address on file | | | | | | | |
| 7462585 | Suzanne Bolen | Address on file | | | | | | | |
| 7142239 | Suzanne Carol Craig | Address on file | | | | | | | |
| 7145615 | Suzanne Cecile Furry | Address on file | | | | | | | |
| 7192659 | SUZANNE CLARK | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7145266 | Suzanne Clark | Address on file | | | | | | | |
| 7462633 | SUZANNE CONNIFF | Address on file | | | | | | | |
| 5973497 | Suzanne Cramton | Address on file | | | | | | | |
| 5973496 | Suzanne Cramton | Address on file | | | | | | | |
| 5973498 | Suzanne Cramton | Address on file | | | | | | | |
| 5973499 | Suzanne Cramton | Address on file | | | | | | | |
| 7143333 | Suzanne Drews | Address on file | | | | | | | |
| 7328478 | Suzanne Drews, Individually and as Representative or successor-in-interest for Helen Pace, Deceased | Address on file | | | | | | | |
| 7199382 | Suzanne E Lovell Trust | Address on file | | | | | | | |
| 7141650 | Suzanne Elayne Carlin | Address on file | | | | | | | |
| 7783922 | SUZANNE FOSTER | 1150 LONE PINE LN | | | | LINCOLN | CA | 95648-9772 | |
| 5935077 | Suzanne Frank | Address on file | | | | | | | |
| 5935074 | Suzanne Frank | Address on file | | | | | | | |
| 5935078 | Suzanne Frank | Address on file | | | | | | | |
| 5935076 | Suzanne Frank | Address on file | | | | | | | |
| 7192723 | SUZANNE FRANKLIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7766137 | SUZANNE G FELT | 6476 PFEIFFER RANCH CT | | | | SAN JOSE | CA | 95120-1638 | |
| 7785518 | SUZANNE GRAY | 860 MOUNTAIN VIEW AVE | | | | PETALUMA | CA | 94952-5234 | |
| 7194073 | SUZANNE GRIJALVA | Address on file | | | | | | | |
| 7724907 | SUZANNE HAMIL MEAD | Address on file | | | | | | | |
| 5973507 | Suzanne Hauptman | Address on file | | | | | | | |
| 5973506 | Suzanne Hauptman | Address on file | | | | | | | |
| 5973508 | Suzanne Hauptman | Address on file | | | | | | | |
| 5973505 | Suzanne Hauptman | Address on file | | | | | | | |
| 7779848 | SUZANNE HAYES SOARES | 9406 TRENTON WAY | | | | STOCKTON | CA | 95212-1622 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7781795 | SUZANNE HILL EX | EST LOYCE UNDERWOOD LEMAIRE | 6501 LAKE WASHINGTON BLVD NE APT 201 | | | KIRKLAND | WA | 98033-6846 | |
| 7772960 | SUZANNE J PIKE | 233 TARDIF DRIVE | | | | WEST BURKE | VT | 05871 | |
| 7781307 | SUZANNE L JOHNSON TR | UA 07 14 95 | FRANCES A WOOTTEN TRUST | 7906 DEERLEE DR | | SPRINGFIELD | VA | 22153-4100 | |
| 7769686 | SUZANNE LAFORTUNE CUST | KIRA MICHONE LAFORTUNE | UNIF GIFT MIN ACT NV | 397 BRADFORD DR | | HENDERSON | NV | 89074-4973 | |
| 7144264 | Suzanne Linda Kolko | Address on file | | | | | | | |
| 7779011 | SUZANNE LOVE JASZEWSKI | 14900 QUITO RD | | | | LOS GATOS | CA | 95032-1660 | |
| 7199385 | SUZANNE LOVELL | Address on file | | | | | | | |
| 7144145 | Suzanne Lynn Kaksonen | Address on file | | | | | | | |
| 7142430 | Suzanne M Brock | Address on file | | | | | | | |
| 7340119 | Suzanne M Carrington | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152935 | Suzanne M Carrington | Address on file | | | | | | | |
| 7779167 | SUZANNE M SHERMAN PERSONAL REP | ESTATE OF JOHN PORTER GADDIS | 815 KILEY PKWY UNIT 1402 | | | SPARKS | NV | 89436-4099 | |
| 7785596 | SUZANNE M SNYDER TR UA SEP 20 06 | THE MARY ANN ARGUEL 2006 TRUST | 22321 BUTTERFIELD | | | MISSION VIEJO | CA | 92692 | |
| 7785348 | SUZANNE M SNYDER TR UA SEP 20 06 | THE MARY ANN ARGUEL 2006 TRUST | 22321 BUTTERFIELD | | | MISSION VIEJO | CA | 92692-4513 | |
| 7776284 | SUZANNE M VIERRA | 141 EGLOFF CIR | | | | FOLSOM | CA | 95630-6617 | |
| 5935088 | Suzanne M. Carrington | Address on file | | | | | | | |
| 5935084 | Suzanne M. Carrington | Address on file | | | | | | | |
| 5935087 | Suzanne M. Carrington | Address on file | | | | | | | |
| 5935086 | Suzanne M. Carrington | Address on file | | | | | | | |
| 5935085 | Suzanne M. Carrington | Address on file | | | | | | | |
| 7143738 | Suzanne Marie Reinbold | Address on file | | | | | | | |
| 6107504 | Suzanne Marie Valoff, as Trustee of the WP & JC Portnoff Revocable Trust | 179 Niblick Road, #173 | | | | Paso Robles | CA | 93446 | |
| 7165887 | Suzanne Mason | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7785605 | SUZANNE MCINTOSH CUST | CHRISTOPHER GORDON MCINTOSH | CA UNIF TRANSFERS MIN ACT | 311 WHETSTONE CT | | GRANITE BAY | CA | 95746-6450 | |
| 7152558 | Suzanne Miller | Address on file | | | | | | | |
| 7199618 | SUZANNE MILLER | Address on file | | | | | | | |
| 7152558 | Suzanne Miller | Address on file | | | | | | | |
| 5905027 | Suzanne Narducci | Address on file | | | | | | | |
| 5946847 | Suzanne Narducci | Address on file | | | | | | | |
| 7771996 | SUZANNE NEGRE | 10 AVENUE XAVIER DE RICARD | | | | MONTPELLIER | | 34000 | FRANCE |
| 7194203 | SUZANNE NORTON | Address on file | | | | | | | |
| 5902502 | Suzanne Pasky-Fouts | Address on file | | | | | | | |
| 7783481 | SUZANNE PAULY | 2627A JETT HILL ROAD | | | | NEW RICHMOND | OH | 45157-9534 | |
| 7141913 | Suzanne Pursell | Address on file | | | | | | | |
| 7778460 | SUZANNE R DECKER TTEE | EUGENE C WHITNEY & MARY A WHITNEY | INTER VIVOS EDU TRUST DTD 12/23/1996 | 21291 DAYLILY AVE | | BEND | OR | 97702-3603 | |
| 5973515 | Suzanne R Klehr | Address on file | | | | | | | |
| 5973518 | Suzanne R Klehr | Address on file | | | | | | | |
| 5973514 | Suzanne R Klehr | Address on file | | | | | | | |
| 5973517 | Suzanne R Klehr | Address on file | | | | | | | |
| 5973516 | Suzanne R Klehr | Address on file | | | | | | | |
| 7195617 | Suzanne Randell Walsh | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195617 | Suzanne Randell Walsh | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5935096 | Suzanne Reeves | Address on file | | | | | | | |
| 5935097 | Suzanne Reeves | Address on file | | | | | | | |
| 5935098 | Suzanne Reeves | Address on file | | | | | | | |
| 7192873 | SUZANNE RIERA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7780246 | SUZANNE S WELCH TR | UA 03 15 00 | ANITA A STARR REV LIV TRUST | 1182 AVENIDA ESTEBAN | | ENCINITAS | CA | 92024-7105 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175194 | Suzanne Sayre-Epperson | Address on file | | | | | | | |
| 7175194 | Suzanne Sayre-Epperson | Address on file | | | | | | | |
| 7779622 | SUZANNE T MARTIN | 3891 S VIA DEL TEJEDOR | | | | GREEN VALLEY | AZ | 85622-5412 | |
| 7779561 | SUZANNE TEIXEIRA TTEE | LOIS FRANCES TEIXEIRA TR | UA DTD 11/24/1997 | 430 VISTA DEL MAR DR | | APTOS | CA | 95003-4832 | |
| 5973527 | Suzanne Wakim | Address on file | | | | | | | |
| 5973525 | Suzanne Wakim | Address on file | | | | | | | |
| 5973526 | Suzanne Wakim | Address on file | | | | | | | |
| 5973524 | Suzanne Wakim | Address on file | | | | | | | |
| 7199509 | SUZANNE WILD | Address on file | | | | | | | |
| 5935106 | Suzanne Winchester | Address on file | | | | | | | |
| 5935107 | Suzanne Winchester | Address on file | | | | | | | |
| 5935108 | Suzanne Winchester | Address on file | | | | | | | |
| 5903941 | Suzette Delbonta | Address on file | | | | | | | |
| 5945937 | Suzette Delbonta | Address on file | | | | | | | |
| 7192487 | SUZETTE FINCH | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7775101 | SUZETTE LAFAURIE SOUSA | 2520 WELLINGHAM DR | | | | LIVERMORE | CA | 94551-1743 | |
| 7140510 | Suzette Lorraine Delbonta | Address on file | | | | | | | |
| 7775931 | SUZETTE Y TORRES | 20 LOMA VISTA PL | | | | SAN RAFAEL | CA | 94901-4810 | |
| 7779453 | SUZI PIPER | 2223 TERRACE WAY | | | | BAKERSFIELD | CA | 93304-3555 | |
| 5935110 | Suzie Dukes | Address on file | | | | | | | |
| 5935109 | Suzie Dukes | Address on file | | | | | | | |
| 5935111 | Suzie Dukes | Address on file | | | | | | | |
| 5935112 | Suzie Dukes | Address on file | | | | | | | |
| 7775289 | SUZY HEGER-STEVENS CUST | RILEY DYLAN STEVENS | CA UNIF TRANSFERS MIN ACT | 254 ALTIVO AVE | | WATSONVILLE | CA | 95076-1604 | |
| 7776213 | SUZY VANYUR & | JOHN M VANYUR JR JT TEN | 6525 EVENSONG MEWS | | | COLUMBIA | MD | 21044-6064 | |
| 7141311 | Suzzanne Sharon Gibson | Address on file | | | | | | | |
| 7786525 | SVANA P HUGHES CUST | LAWRENCE P HUGHES | UNIF GIFT MIN ACT CA | PO BOX 398823 | | MIAMI BEACH | FL | 33239-8823 | |
| 7786820 | SVANA P HUGHES CUST | LAWRENCE P HUGHES UNIF | GIFT MIN ACT CA | 341 IVES DAIRY RD APT 8 | | MIAMI | FL | 33179-3353 | |
| 4980174 | Svansjo, Magnus | Address on file | | | | | | | |
| 4966847 | Sveen, Martin B | Address on file | | | | | | | |
| 7773847 | SVEN M A ROGENES & | GREGORY G LANG JT TEN | 5476 MOONLIGHT CMN | | | FREMONT | CA | 94555-2947 | |
| 7152931 | Sven Sofer Bromelow | Address on file | | | | | | | |
| 7152931 | Sven Sofer Bromelow | Address on file | | | | | | | |
| 7772817 | SVEND R PETERSEN | 241 WINDING WAY | | | | SAN FRANCISCO | CA | 94112-4428 | |
| 4982238 | Svendsen, Egon | Address on file | | | | | | | |
| 6133079 | SVENNING LYNNE L | Address on file | | | | | | | |
| 6140486 | SVENNING LYNNE L ET AL | Address on file | | | | | | | |
| 4992634 | Svensson, Sharon | Address on file | | | | | | | |
| 4994033 | Svenvold, Debra | Address on file | | | | | | | |
| 4992615 | Svetz, William | Address on file | | | | | | | |
| 4930229 | SVMHS CLINICS | SALINAS VALLEY MEDICAL CLINIC | PO Box 4363 | | | SALINAS | CA | 93912 | |
| 6132365 | SVOBODA MIKE TTEE | Address on file | | | | | | | |
| 4966569 | Svoboda, Alva J | Address on file | | | | | | | |
| 4952730 | Svoboda, Charles James | Address on file | | | | | | | |
| 6143123 | SWABACKER STUART D TR & SWABACKER KATHERINE L TR | Address on file | | | | | | | |
| 7255163 | Swafford, Pamela Rose | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7254695 | Swafford, Saralyse Chantal | Address on file | | | | | | | |
| 4934975 | Swagat India Cuisine-Komati, Nayaram | 68 S Abel St | | | | Milpitas | CA | 95035 | |
| 4947237 | Swagerty, Helen | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947235 | Swagerty, Helen | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7145741 | SWAGERTY, HELEN LEANA | Address on file | | | | | | | |
| 4947240 | Swagerty, Todd | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947238 | Swagerty, Todd | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7145740 | SWAGERTY, TODD BENJAMIN | Address on file | | | | | | | |
| 6107507 | SWAIM BIOLOGICAL INC | 4435 FIRST ST PMB 312 | | | | LIVERMORE | CA | 94551 | |
| 6107508 | Swaim Biological Incorporated | 4435 First Street, Suite 312 | | | | Livermore | CA | 94551 | |
| 4983949 | Swaim, Sherrie | Address on file | | | | | | | |
| 6130832 | SWAIN CHARLES E TR | Address on file | | | | | | | |
| 6133653 | SWAIN SCOTT TRUSTEE | Address on file | | | | | | | |
| 6133907 | SWAIN SCOTT TRUSTEE ETAL | Address on file | | | | | | | |
| 4940933 | Swain, Angel | 3326 Long Valley road | | | | Santa Ynez | CA | 93460 | |
| 4943948 | Swain, Barbara | 3241 Taylor Road | | | | Carmel | CA | 93923 | |
| 7185972 | SWAIN, CHRIS | Address on file | | | | | | | |
| 7161240 | SWAIN, JENNIFER LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161241 | SWAIN, KEVIN HOWARD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4993371 | Swain, Marianne | Address on file | | | | | | | |
| 4958111 | Swain, Michael William | Address on file | | | | | | | |
| 7185973 | SWAIN, SANDRA | Address on file | | | | | | | |
| 4939767 | SWAIN, SCOTT | 3277 BALD MTN | | | | WEST POINT | CA | 95252 | |
| 4977138 | Swain, William | Address on file | | | | | | | |
| 4983309 | Swalberg, Wilfred | Address on file | | | | | | | |
| 6145195 | SWALES MORTON TR & SWALES LYLA TR | Address on file | | | | | | | |
| 7475073 | Swales, Bettie | Address on file | | | | | | | |
| 4978663 | Swallow, Gordon | Address on file | | | | | | | |
| 4954051 | Swallow, Mark | Address on file | | | | | | | |
| 6107515 | SWAN ASSOCIATES INC | 4680 E. 2ND ST #H | | | | BENICIA | CA | 94510 | |
| 6132584 | SWAN MELVIN DEE & DEBRA LYNN | Address on file | | | | | | | |
| 6145941 | SWAN RODGER A TR & JOYCE T TR | Address on file | | | | | | | |
| 6131986 | SWAN WILLIAM | Address on file | | | | | | | |
| 6131984 | SWAN WILLIAM F & HOOD ALYSSA D | Address on file | | | | | | | |
| 4934776 | Swan, Charles | 39085 Mt Vernon Ave | | | | Fremont | CA | 94538 | |
| 7472719 | Swan, Edith | Address on file | | | | | | | |
| 4988510 | Swan, James | Address on file | | | | | | | |
| 4949775 | Swan, Jean-Ive | McNicholas & McNicholas, LLP | Patrick Mcnicholas, Justin J. Eballar | 236 Broadway Suite B | | Chico | CA | 95928 | |
| 7170463 | SWAN, JOYCE TOMIJEAN | Address on file | | | | | | | |
| 7323042 | Swan, Joyslyn | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997338 | Swan, Kathleen | Address on file | | | | | | | |
| 7189368 | SWAN, NATALIE RUTH | Address on file | | | | | | | |
| 7469152 | Swan, Robert | Address on file | | | | | | | |
| 7170462 | SWAN, ROGER ALAN | Address on file | | | | | | | |
| 4990941 | Swanegan, Orsyndah | Address on file | | | | | | | |
| 4977162 | Swanger, Floyd | Address on file | | | | | | | |
| 4930232 | SWANK CONSTRUCTION, INC. | JERRY SWANK | 222 BELA VISTA RD | | | VACAVILLE | CA | 95687 | |
| 4961500 | Swank, Ashton Payne | Address on file | | | | | | | |
| 4977053 | Swank, James | Address on file | | | | | | | |
| 4972954 | Swank, James Richard | Address on file | | | | | | | |
| 4936545 | Swank, Shawnee | P.O Box 2252 | | | | Sebastopol | CA | 95405 | |
| 4957496 | Swank, Terry Lane | Address on file | | | | | | | |
| 4962480 | Swank, Vincent George | Address on file | | | | | | | |
| 4978266 | Swank, William | Address on file | | | | | | | |
| 6143697 | SWANN LARS M & SWANN LEANNE | Address on file | | | | | | | |
| 4961185 | Swann, Charles R. | Address on file | | | | | | | |
| 4930445 | SWANN, TERESA | 891 PISMO ST | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6143007 | SWANSON DANIEL W TR & SWANSON WILMA JO TR | Address on file | | | | | | | |
| 6146418 | SWANSON DOUG & CAROL | Address on file | | | | | | | |
| 6130758 | SWANSON JANICE M TR | Address on file | | | | | | | |
| 6140932 | SWANSON RAYMOND L TR & SWANSON JACKIE L TR | Address on file | | | | | | | |
| 7170746 | Swanson Real Property Inc. | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4960385 | Swanson, Aaron | Address on file | | | | | | | |
| 4986752 | Swanson, Billie | Address on file | | | | | | | |
| 4959952 | Swanson, Brennen | Address on file | | | | | | | |
| 4950887 | Swanson, Brian | Address on file | | | | | | | |
| 4967099 | Swanson, Brian Joseph | Address on file | | | | | | | |
| 7170535 | SWANSON, CAROL A | Address on file | | | | | | | |
| 7190124 | Swanson, Ciera Elaine | Address on file | | | | | | | |
| 7473461 | Swanson, Daniel W. | Address on file | | | | | | | |
| 4987914 | Swanson, David | Address on file | | | | | | | |
| 4996050 | Swanson, Don | Address on file | | | | | | | |
| 4911937 | Swanson, Don Allen | Address on file | | | | | | | |
| 7170541 | SWANSON, DOUGLAS A | Address on file | | | | | | | |
| 7190193 | Swanson, Eric Lloyd | Address on file | | | | | | | |
| 4985908 | Swanson, Gustav | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152951 | SWANSON, JANICE | Address on file | | | | | | | |
| 7145690 | SWANSON, JANICE | Address on file | | | | | | | |
| 4923143 | SWANSON, JEFFERY J | 2515 PARK MARINA DR STE 102 | | | | REDDING | CA | 96001 | |
| 4977634 | Swanson, Jerry | Address on file | | | | | | | |
| 4984015 | Swanson, Karen | Address on file | | | | | | | |
| 4954714 | Swanson, Kathlene J | Address on file | | | | | | | |
| 4979428 | Swanson, Kaye | Address on file | | | | | | | |
| 7190178 | Swanson, Kendale Barringer | Address on file | | | | | | | |
| 4973449 | Swanson, Laura Alyse | Address on file | | | | | | | |
| 4983269 | Swanson, Lester | Address on file | | | | | | | |
| 4938357 | Swanson, Loretta | 17270 Melody Lane | | | | Los Gatos | CA | 95033 | |
| 4990061 | Swanson, Marian | Address on file | | | | | | | |
| 7283457 | Swanson, Marjorie | Address on file | | | | | | | |
| 6121923 | Swanson, Peter James | Address on file | | | | | | | |
| 6107516 | Swanson, Peter James | Address on file | | | | | | | |
| 4981173 | Swanson, Ronald | Address on file | | | | | | | |
| 6122256 | Swanson, Shawn Nicholas | Address on file | | | | | | | |
| 6107517 | Swanson, Shawn Nicholas | Address on file | | | | | | | |
| 4987644 | Swanson, Shirley | Address on file | | | | | | | |
| 4982948 | Swanson, Steven | Address on file | | | | | | | |
| 4931699 | SWANSON, VIRGINA L | 19835 W FOWLER AVE | | | | TURLOCK | CA | 95380 | |
| 4959754 | Swanson, Wade D | Address on file | | | | | | | |
| 4981227 | Swanson, Walter | Address on file | | | | | | | |
| 7473821 | Swanson, Wilma J. | Address on file | | | | | | | |
| 6147064 | SWANSTROM JOHN | Address on file | | | | | | | |
| 6141714 | SWANSTROM JULIE A | Address on file | | | | | | | |
| 6145548 | SWANSTROM WILLARD M TR | Address on file | | | | | | | |
| 7195075 | Swaran Sidhu | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195075 | Swaran Sidhu | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6135317 | SWARBRICK WILLIAM J SUR TRUSTEE | Address on file | | | | | | | |
| 6135316 | SWARBRICK WILLIAM J SURV TRUSTEE | Address on file | | | | | | | |
| 4916800 | SWARD, BELINDA | STRATEGIC SOLUTIONS ALLIANCE | 11682 EL CAMINO REAL STE 200 | | | SAN DIEGO | CA | 92130 | |
| 4939156 | SWARD, JOHN | 200 PACIFIC WAY | | | | MUIR | CA | 94965 | |
| 4986218 | Swars, Kenneth | Address on file | | | | | | | |
| 7186174 | SWARTS, AUSTYN | Address on file | | | | | | | |
| 7186011 | SWARTS, LAURA FAITH | Address on file | | | | | | | |
| 4983865 | Swartwoudt, Marilyn | Address on file | | | | | | | |
| 4916456 | SWARTZ MD, AUBREY A | 2648 INTERNATIONAL BLVD STE 502 | | | | OAKLAND | CA | 94601 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916455 | SWARTZ, AUBREY A | MD | 2648 INTERNATIONAL BLVD STE 5 | | | OAKLAND | CA | 94601 | |
| 4954590 | Swartz, David M | Address on file | | | | | | | |
| 4923234 | SWARTZ, JERRY L | 5848 W 2ND ST | | | | RIO LINDA | CA | 95673 | |
| 4966564 | Swartz, Joseph Henry | Address on file | | | | | | | |
| 4951304 | Swartz, Linda L | Address on file | | | | | | | |
| 7185483 | SWARTZ, TYLOR NICKOLAS | Address on file | | | | | | | |
| 4992016 | SWARTZBAUGH, MICHELLE | Address on file | | | | | | | |
| 4992559 | Swartzbaugh, Teddy | Address on file | | | | | | | |
| 7164165 | SWARY, BARBARA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7152813 | SWASEY, JAMES ALBERT | Address on file | | | | | | | |
| 4971071 | Swatek, Michael Steven | Address on file | | | | | | | |
| 4912165 | Swatski, Brian Keith | Address on file | | | | | | | |
| 4930234 | SWAYLAW LLC | HOWARD LOO | PO Box 74 | | | LOS ALTOS | CA | 94023-0074 | |
| 4993096 | Swayne, Toni | Address on file | | | | | | | |
| 6056516 | SWCA ENVIROMNENTAL | PO Box 92170 | | | | ELK GROVE | IL | 60009 | |
| 7225037 | Sweany, Erma Leah | Address on file | | | | | | | |
| 4980092 | SWEAT, CHARLES R | Address on file | | | | | | | |
| 4934525 | Sweat, Joe | 52000 Pettitt rd | | | | Oakhurst | CA | 93644 | |
| 7158748 | SWEATT, CHARLOTTE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4987451 | Swedensky, Alpha | Address on file | | | | | | | |
| 4930236 | SWEDISH HEALTH SERVICES | SWEDISH HEART & VASCULAR INSTITUTE | 747 BROADWAY | | | SEATTLE | WA | 98122-4379 | |
| 4977662 | Sweeden Jr., Robert | Address on file | | | | | | | |
| 4986446 | Sweeden, Randy | Address on file | | | | | | | |
| 6129893 | SWEENEY FRANCIS J & MARY J | Address on file | | | | | | | |
| 6134871 | SWEENEY GARRETT RAY ETAL | Address on file | | | | | | | |
| 4911838 | Sweeney, Barbara L. | Address on file | | | | | | | |
| 4976106 | Sweeney, Brian | 0141 LAKE ALMANOR WEST DR | 1447 Creekhaven Place | | | Chico | CA | 95926 | |
| 6067168 | Sweeney, Brian | Address on file | | | | | | | |
| 4995289 | Sweeney, Brian | Address on file | | | | | | | |
| 4989493 | Sweeney, Craig | Address on file | | | | | | | |
| 4958380 | Sweeney, David M | Address on file | | | | | | | |
| 7182781 | Sweeney, Francis John | Address on file | | | | | | | |
| 4972376 | Sweeney, Jeff D | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994108 | Sweeney, Joan | Address on file | | | | | | | |
| 4961923 | Sweeney, Justin | Address on file | | | | | | | |
| 4956074 | Sweeney, Marceda | Address on file | | | | | | | |
| 5876348 | SWEENEY, MARK | Address on file | | | | | | | |
| 7284723 | Sweeney, Mark | Address on file | | | | | | | |
| 7182782 | Sweeney, Mary Jo | Address on file | | | | | | | |
| 7167542 | SWEENEY, MICHAEL AND SWEENEY, SONYA | Address on file | | | | | | | |
| 4957442 | Sweeney, Nancy A | Address on file | | | | | | | |
| 4990993 | Sweeney, Norman | Address on file | | | | | | | |
| 6175302 | Sweeney, Norman Frank | Address on file | | | | | | | |
| 4913232 | Sweeney, Zack | Address on file | | | | | | | |
| 6121209 | Sweeny, Cindy | Address on file | | | | | | | |
| 6107519 | Sweeny, Cindy | Address on file | | | | | | | |
| 4999579 | Sweet Corn Properties LLC | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999578 | Sweet Corn Properties LLC | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174345 | SWEET CORN PROPERTIES LLC | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008961 | Sweet Corn Properties LLC | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999569 | Sweet Corn Properties, LLC (Ancar) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999568 | Sweet Corn Properties, LLC (Ancar) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008956 | Sweet Corn Properties, LLC (Ancar) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4943419 | Sweet Darling Sales, Inc.-Larse, John | 24 Seascape Village | | | | Aptos | CA | 95003 | |
| 4963795 | Sweet Jr., Donald R | Address on file | | | | | | | |
| 6134721 | SWEET JUDITH | Address on file | | | | | | | |
| 6135335 | SWEET MICHAEL R AND PATTY LYN | Address on file | | | | | | | |
| 6143963 | SWEET RICHARD M TR & GALLUS FAY M TR | Address on file | | | | | | | |
| 7195193 | Sweet T's Restaurant & Bar, LP | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195193 | Sweet T's Restaurant & Bar, LP | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6133736 | SWEET WALTER S AND KAREN A | Address on file | | | | | | | |
| 7190525 | Sweet, Bobby Aryon | Address on file | | | | | | | |
| 7341326 | Sweet, Corey | Address on file | | | | | | | |
| 4919540 | SWEET, DAVID | PROBLEM WILDLIFE MANAGEMENT | 19392 FLINTSTONE AVE | | | REDDING | CA | 96003 | |
| 4989565 | Sweet, Edith | Address on file | | | | | | | |
| 7166386 | Sweet, Ernest August | Address on file | | | | | | | |
| 4977766 | Sweet, Eva | Address on file | | | | | | | |
| 4964671 | Sweet, James B | Address on file | | | | | | | |
| 4992529 | Sweet, Jesse | Address on file | | | | | | | |
| 7190447 | Sweet, Randi Sue | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145989 | SWEET, RICHARD | Address on file | | | | | | | |
| 4979534 | Sweet, Robert | Address on file | | | | | | | |
| 7190433 | Sweet, Robert Morlan | Address on file | | | | | | | |
| 4965306 | Sweet, Tanner Ryan | Address on file | | | | | | | |
| 6117494 | SWEETENER PRODUCTS INC | 1150 Thurman St | | | | Lodi | CA | 95240 | |
| 6146906 | SWEETING RICHARD A JR & LISA G | Address on file | | | | | | | |
| 7324611 | Sweetland, Charlotte | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4913615 | Sweetman, Amanda Pinkston | Address on file | | | | | | | |
| 4981649 | Sweetman, Cathy | Address on file | | | | | | | |
| 4977028 | Sweetman, Marie | Address on file | | | | | | | |
| 4985227 | Sweets, Alonzo | Address on file | | | | | | | |
| 7161486 | SWEETWATER COTTAGE ORGANICS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4930237 | SWEETWATER SPRINGS WATER DISTRICT | PO Box 48 | | | | GUERNEVILLE | CA | 95446 | |
| 7835759 | Swei, Yuan Lan | Address on file | | | | | | | |
| 5008293 | Sweigart, Johanna N. | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008294 | Sweigart, Johanna N. | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4983080 | Sweitzer, David | Address on file | | | | | | | |
| 4957200 | Swendell, Kevin Wright | Address on file | | | | | | | |
| 4980176 | Swensen, Dennis | Address on file | | | | | | | |
| 4938840 | Swensen, Robert | PO Box 1056 | | | | Jackson | CA | 95642 | |
| 6130159 | SWENSON GREGORY L ETAL SUC TR | Address on file | | | | | | | |
| 6131497 | SWENSON SCOTT D & SHERI L JT | Address on file | | | | | | | |
| 7320397 | Swenson, Brad Edward | Address on file | | | | | | | |
| 4972194 | Swenson, Jaimes Allan | Address on file | | | | | | | |
| 7469496 | Swenson, Robert H. | Address on file | | | | | | | |
| 4964637 | Swesey, Anthony Jay | Address on file | | | | | | | |
| 6140458 | SWETLIK DANIEL E & KILLOUGH MAURINE | Address on file | | | | | | | |
| 7161246 | SWETT, RAYMOND LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161242 | SWETT, SYLVIA ELAINE DAVY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4975873 | SWETZ | 3804 LAKE ALMANOR DR | 3804 Lake Almanor Dr | | | Westwood | CA | 96137 | |
| 6141585 | SWETZ BERNARD TR & SHERMAN JOY TR | Address on file | | | | | | | |
| 7287272 | Swicegood, Jarrod | Address on file | | | | | | | |
| 4972517 | Swickard, Sarah Alicia | Address on file | | | | | | | |
| 6006696 | Swiers, Carey | Address on file | | | | | | | |
| 4969107 | Swietanski, Natalie Joan | Address on file | | | | | | | |
| 4976878 | Swift Jr., Marshall | Address on file | | | | | | | |

# Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6107520 | Swift Lee Office | 543A South Raymond Ave | | | | Pasadena | CA | 91105 | |
| 6107521 | Swift Real Estate Partners | 1655 Grant St Suite #100 | | | | Concord | CA | 94520 | |
| 4941003 | Swift, Aaron | 2715 Cherry Hills Drive | | | | Discovery Bay | CA | 94505 | |
| 4972372 | Swift, Aaron Paul | Address on file | | | | | | | |
| 4954843 | Swift, Andrea Lynn | Address on file | | | | | | | |
| 7161247 | SWIFT, JACQUELYN FRANCES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4923427 | SWIFT, JOHN | GOLD COUNTRY LANES LLC | 81 RIDGE RD | | | SUTTER CREEK | CA | 95685 | |
| 4988249 | Swift, Ray | Address on file | | | | | | | |
| 4938099 | Swift, Sandra | 15815 Sage Ct. | | | | Prunedale | CA | 93907 | |
| 4984096 | Swift, Wanda | Address on file | | | | | | | |
| 4998740 | Swift-Franklin, Kathy Sue | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998739 | Swift-Franklin, Kathy Sue | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174738 | SWIFT-FRANKLIN, KATHY SUE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008450 | Swift-Franklin, Kathy Sue | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7203600 | Swiger, John | Address on file | | | | | | | |
| 4991559 | Swilley, Georgette | Address on file | | | | | | | |
| 4961724 | Swilley, Greg | Address on file | | | | | | | |
| 4963597 | Swilley, Jeff L | Address on file | | | | | | | |
| 4970102 | Swilley, Shawna R | Address on file | | | | | | | |
| 4979559 | Swilley, Wayne | Address on file | | | | | | | |
| 7176106 | SWIM, CATHY | Address on file | | | | | | | |
| 4975717 | SWIMM, GERALD | 0332 PENINSULA DR | P. O. Box 441 | | | Chester | CA | 96020 | |
| 4936651 | Swimmer, Chad | 16315 Old Caspar Railroad | | | | Fort Bragg | CA | 95437 | |
| 4970351 | Swimmer, Dianne E. | Address on file | | | | | | | |
| 4988024 | Swindell, Eva | Address on file | | | | | | | |
| 4989142 | Swindell, Randy | Address on file | | | | | | | |
| 4996293 | Swindell, Raymond | Address on file | | | | | | | |
| 4912159 | Swindell, Raymond B | Address on file | | | | | | | |
| 7144937 | Swindle Trust | Address on file | | | | | | | |
| 7170412 | S'wine Country BBQ LLC | Address on file | | | | | | | |
| 4930238 | SWINERTON BUILDERS | 260 TOWNSEND ST | | | | SAN FRANCISCO | CA | 94107 | |
| 7190515 | Swiney, Karen | Address on file | | | | | | | |
| 4976175 | Swingle | 0211 LAKE ALMANOR WEST DR | P. O. Box 2252 | | | Palos Verdes Peninsula | CA | 90174 | |
| 6074727 | Swingle | P. O. Box 2252 | | | | Palos Verdes Peninsula | CA | 90174 | |
| 5006403 | Swingle, Thomas and Carol | 0211 LAKE ALMANOR WEST DR | 1750 Bidwell Ave | | | Chico | CA | 95926 | |
| 4985163 | Swink, Barbara | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4950360 | Swinkels, Daniel A. | Address on file | | | | | | | |
| 4979813 | Swinney, Russall | Address on file | | | | | | | |
| 6131594 | SWINT CHRISTINA M & RICHARD JT | Address on file | | | | | | | |
| 6143885 | SWINT DANIEL P | Address on file | | | | | | | |
| 4917234 | SWINYER, BRUCE P | SO VALLEY PATHOLOGY ASSOCIATES | PO Box 10076 | | | VAN NUYS | CA | 91410-0076 | |
| 4941787 | Swinyer, Mary | 1055 Goodwin Ave | | | | Penngrove | CA | 94951 | |
| 6107524 | SWIRL INC | 101 MONTGOMERY ST STE 200 | | | | SAN FRANCISCO | CA | 94129 | |
| 6107525 | Swirl, Inc | 101 Montgomery Street | Attn: Marketing Communications Manager | | | San Francisco | CA | 94129 | |
| 6107529 | Swirl, Inc | 15 Lombard St. | | | | San Francisco | CA | 94111 | |
| 6118446 | Swirl, Inc | Swirl Inc | Attn: Maureen Bitter, Executive Vice President, | Group Account Director | 101 Montogomery St., The Presidio | San Francisco | CA | 94129 | |
| 6107530 | Swirl, Inc / DDW Operating LLC | DDW Operating LLC | 480 Gate 5 Road, Suite 100 | | | Sausalito | CA | 94965 | |
| 6118447 | Swirl, Inc / DDW Operating LLC | Swirl Inc | Attn: Marketing Communications Manager | 101 Montgomery Street | | San Francisco | CA | 94129 | |
| 4929979 | SWIRSKY, STEVE | S S MEDICAL | 4103 PEMBROKE LANE | | | SHASTA LAKE | CA | 96019-2409 | |
| 6143231 | SWISHER GREGORY M TR & SWISHER VALERIE M TR | Address on file | | | | | | | |
| 4985139 | Swisher, L A | Address on file | | | | | | | |
| 4994476 | Swisher, Morgan | Address on file | | | | | | | |
| 4932897 | Swiss America | 12970 Eahart Avenue, Suite 110 | | | | Auburn | CA | 95602 | |
| 6118530 | Swiss America | David Dwelle | Swiss American Company | 12970 Eahart Avenue, Suite 110 | | Auburn | CA | 95602 | |
| 4930240 | SWISS AMERICAN CO | A HAEMMIG | 10904 BRUNSWICK RD | | | GRASS VALLEY | CA | 95945 | |
| 6107531 | Swiss American Company | 12970 Eahart Avenue, Suite 110 | | | | Auburn | CA | 95602 | |
| 6107535 | Swiss Re International SE | Arely Sonderegger | 2A, rue Albert Borschette | | | Luxembourg | | 1246 | Luxembourg |
| 6107537 | Swiss Re International SE (Swiss Re) | Fabian Luethi | Mythenquai 50/60 | | | Zurich | | 8022 | Switzerland |
| 6107538 | Swiss Reinsurance SE | Mythenquai 50/60 | | | | Zurich | | | Switzerland |
| 7160238 | SWISS-LINK, INC. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4930241 | SWITCH LTD | 6795 S EDMOND ST STE 220 | | | | LAS VEGAS | NV | 89118 | |
| 6107539 | Switch, Brite | Address on file | | | | | | | |
| 4930242 | SWITCHES SAFE INC | 2412 ROSAPENNA LN NW | | | | KENNESAW | GA | 30152-6757 | |
| 4930243 | SWITCHGEAR SOLUTIONS INC | 2540 N JACKRABBIT AVE | | | | TUCSON | AZ | 85745 | |
| 6132160 | SWITHENBANK ZACHARY & ELIZABETH | Address on file | | | | | | | |
| 5002421 | Swithenbank, Elizabeth | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 7140345 | SWITHENBANK, ELIZABETH ANN ZEITLEN | Address on file | | | | | | | |
| 7140345 | SWITHENBANK, ELIZABETH ANN ZEITLEN | Address on file | | | | | | | |
| 5002423 | Swithenbank, Zachary | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 7140346 | SWITHENBANK, ZACHARY TORREY | Address on file | | | | | | | |
| 7140346 | SWITHENBANK, ZACHARY TORREY | Address on file | | | | | | | |
| 6107540 | SWITZER INDUSTRIES INC SHELTER WORKS | 2616 S THIRD ST | | | | ST LOUIS | MO | 63118 | |
| 7329038 | Switzer, DonaRea AdahJane | Address on file | | | | | | | |
| 4974521 | Switzer, Goldau & Associates (Hemlock Property Management) | Norman Goldau | 1201 Howard Ave. #101 | | | Burlingame | CA | 94010 | |
| 4912356 | Switzer, Kesha | Address on file | | | | | | | |
| 4930245 | SWN COMMUNICATIONS INC | SEND WORD NOW | 500 Plaza Drive | Suite 205 | | Secaucus | NJ | 07094 | |
| 6107541 | SWN COMMUNICATIONS INC SEND WORD NOW | 224 W 30TH ST STE 500 | | | | NEW YORK | NY | 10001 | |
| 4930246 | SWOPE MEDICAL GRP INC | PO Box 1886 | | | | NEVADA CITY | CA | 95959 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982011 | Swope, Henry | Address on file | | | | | | | |
| 7326595 | Swope, Jack | Address on file | | | | | | | |
| 7593317 | Swope, Jack M. | Address on file | | | | | | | |
| 4911459 | Swope, Michael Edward | Address on file | | | | | | | |
| 4911851 | Swope, Michael James | Address on file | | | | | | | |
| 4981922 | Swope, Patrick | Address on file | | | | | | | |
| 7189186 | Swopes Jr, Timothy Boyd | Address on file | | | | | | | |
| 4930247 | SWORDS TO PLOWSHARES | VETERANS RIGHTS ORGANIZATION | 1060 HOWARD STREET | | | SAN FRANCISCO | CA | 94103 | |
| 6107542 | SWRCB | 1001 I Street | | | | Sacramento | CA | 95814 | |
| 5902296 | Syamala Ati | Address on file | | | | | | | |
| 5906308 | Syamala Ati | Address on file | | | | | | | |
| 6117498 | SYAR INDUSTRIES INC | 13666 Healdsburg Avenue | | | | Healdsburg | CA | 95441 | |
| 6117495 | SYAR INDUSTRIES INC | 2301 Napa-Vallejo Highway | | | | Napa | CA | 94558 | |
| 6117497 | SYAR INDUSTRIES INC | 246 Todd Road | | | | Santa Rosa | CA | 95407 | |
| 6117496 | SYAR INDUSTRIES INC | Lake Herman Road | | | | Vallejo | CA | 94591 | |
| 6131018 | SYAR INDUSTRIES INC | Address on file | | | | | | | |
| 6130652 | SYAR INDUSTRIES INC | Address on file | | | | | | | |
| 6131004 | SYAR INDUSTRIES INC ETAL | Address on file | | | | | | | |
| 6107543 | SYBASE INC | ONE SYBASE DR | | | | DUBLIN | CA | 94568 | |
| 4964743 | Sybesma, Derek Benjamin | Address on file | | | | | | | |
| 7163257 | SYBIL ANN YATES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5935117 | Sybil E. Cody | Address on file | | | | | | | |
| 5935113 | Sybil E. Cody | Address on file | | | | | | | |
| 5935114 | Sybil E. Cody | Address on file | | | | | | | |
| 5935115 | Sybil E. Cody | Address on file | | | | | | | |
| 7154885 | Syblon Reid | Attn: Herschell Epperson | 1130 Sibley Street | | | Folsom | CA | 95630 | |
| 6107550 | SYBLON REID | Attn: Spencer Frederiksen | 1130 Sibley Street | | | Folsom | CA | 95630 | |
| 7337312 | Syblon Reid | Jennifer C. Hayes | Finestone Hayes LLP | 456 Montgomergy St., 20th Fl. | | San Francisco | CA | 94104 | |
| 7154885 | Syblon Reid | Jennifer C. Hayes | Firestone Hayes LLP | 456 Montgomery St., 20th Floor | | San Francisco | CA | 94104 | |
| 7337312 | Syblon Reid | Syblon Reid Construction, Inc. | Attn: Herschell Epperson | 1130 Sibley St. | | Folsom | CA | 95630 | |
| 6010875 | SYBLON REID | Address on file | | | | | | | |
| 7200170 | Sybrant Family Trust | Address on file | | | | | | | |
| 6107551 | SYCAMORE GROUP | Ryan Huggins | 10 Sycamore Canyon Drive | | | Visalia | CA | 93292 | |
| 4930251 | SYCAMORE POWER CORPORATION | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 6133174 | SYCIP GEORGE EDWIN & BARBARA LEE TR | Address on file | | | | | | | |
| 7775573 | SYDELL B LEMERMAN TR UA JUL 18 05 | THE SYDELL B LEMERMAN TRUST | 636 BIENVENEDA AVE | | | PACIFIC PALISADES | CA | 90272-3337 | |
| 5905266 | Sydnee D. Peterson | Address on file | | | | | | | |
| 7724992 | SYDNEY A CARTER | Address on file | | | | | | | |
| 7327591 | Sydney Charles Rowe | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7184220 | Sydney Culton (Steven Culton Jr., Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7766071 | SYDNEY FARBER & | MAE S FARBER JT TEN | 4892 THORNTREE DR | | | WEST BLOOMFIELD | MI | 48322-1522 | |
| 7770475 | SYDNEY H LUNDGREN & | GERTRUDE LUNDGREN JT TEN | 325 CHADWICK PL | | | SANTA ROSA | CA | 95401-5817 | |
| 7763210 | SYDNEY LEIGH BLOM CUST | ELISE BLOM | CA UNIF TRANSFERS MIN ACT | 9716 WEDDINGTON CIR | | GRANITE BAY | CA | 95746-7106 | |
| 5935120 | Sydney Zimmerman | Address on file | | | | | | | |
| 5935118 | Sydney Zimmerman | Address on file | | | | | | | |
| 5935121 | Sydney Zimmerman | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5935119 | Sydney Zimmerman | Address on file | | | | | | | |
| 5949219 | Sydni Roberson | Address on file | | | | | | | |
| 5905418 | Sydni Roberson | Address on file | | | | | | | |
| 5947176 | Sydni Roberson | Address on file | | | | | | | |
| 5935122 | Sydonia Brown | Address on file | | | | | | | |
| 6107552 | SYERS PROPERTIES I LP | 120 VILLAGE SQ #100 | | | | ORINDA | CA | 94563 | |
| 4952351 | Syftestad, Greg D | Address on file | | | | | | | |
| 4995626 | Sykes, Joane | Address on file | | | | | | | |
| 4969814 | Sykes, Jonathan A. | Address on file | | | | | | | |
| 7212877 | Sykes, Kathryn | Address on file | | | | | | | |
| 4985324 | Sykes-Lacey, Clara Loretta | Address on file | | | | | | | |
| 4993966 | Sykora-Hardisty, Marla | Address on file | | | | | | | |
| 6113103 | Sylester Lucena | 9583 Sunsup Lane | | | | Durham | CA | 95938-9304 | |
| 7170252 | SYLKE, SANDRA, Individually and as Trustee of Pamela Ann Reynaud 2018 Separate Property Revocable Trust | Address on file | | | | | | | |
| 4930252 | SYLVAN EYE ASSOCIATES | 1011 SYLVAN AVE | | | | MODESTO | CA | 95350 | |
| 6124521 | Sylvan, Jeffrey & Ursula | Address on file | | | | | | | |
| 6145391 | SYLVERS SANDRA KIM TR | Address on file | | | | | | | |
| 7140961 | SYLVERS, SANDRA | Address on file | | | | | | | |
| 4975399 | Sylvester | 1232 PENINSULA DR | 1234 Peninsula Dr | | | Westwood | CA | 96137 | |
| 6074004 | Sylvester | Address on file | | | | | | | |
| 7776339 | SYLVESTER A VOLOCK | 344 E ADAMS AVE | | | | MCALESTER | OK | 74501-4744 | |
| 6124694 | Sylvester, Betty A. | Address on file | | | | | | | |
| 4967536 | Sylvester, Christine M | Address on file | | | | | | | |
| 4967777 | Sylvester, John C | Address on file | | | | | | | |
| 5006404 | Sylvester, Michael and Dana | 1232 PENINSULA DR | 2750 Sandestin Dr. | | | Reno | CA | 89523 | |
| 7762137 | SYLVIA A ALBAR CUST | ANTHONY NICHOLAS ALBAR | UNIF GIFT MIN ACT CA | 118 36TH AVE APT G | | SAN MATEO | CA | 94403-4433 | |
| 7154124 | Sylvia A Baker | Address on file | | | | | | | |
| 7154124 | Sylvia A Baker | Address on file | | | | | | | |
| 7771890 | SYLVIA A MURRAY | C/O IMT ASSOCIATES | 1850 SAN LEANDRO BLVD | | | SAN LEANDRO | CA | 94577-3547 | |
| 5973548 | Sylvia Arnott | Address on file | | | | | | | |
| 5973546 | Sylvia Arnott | Address on file | | | | | | | |
| 5973549 | Sylvia Arnott | Address on file | | | | | | | |
| 5973547 | Sylvia Arnott | Address on file | | | | | | | |
| 7197117 | Sylvia Blue Elze | Address on file | | | | | | | |
| 7197117 | Sylvia Blue Elze | Address on file | | | | | | | |
| 7462539 | Sylvia Blue Elze | Address on file | | | | | | | |
| 5906739 | Sylvia Bray | Address on file | | | | | | | |
| 5911427 | Sylvia Bray | Address on file | | | | | | | |
| 5910049 | Sylvia Bray | Address on file | | | | | | | |
| 5902750 | Sylvia Bray | Address on file | | | | | | | |
| 5945230 | Sylvia Byczinski | Address on file | | | | | | | |
| 5903020 | Sylvia Byczinski | Address on file | | | | | | | |
| 5935129 | Sylvia Chapman | Address on file | | | | | | | |
| 5935127 | Sylvia Chapman | Address on file | | | | | | | |
| 5935130 | Sylvia Chapman | Address on file | | | | | | | |
| 5935128 | Sylvia Chapman | Address on file | | | | | | | |
| 5973556 | Sylvia Clevenger | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5973555 | Sylvia Clevenger | Address on file | | | | | | | |
| 5973557 | Sylvia Clevenger | Address on file | | | | | | | |
| 5973559 | Sylvia Clevenger | Address on file | | | | | | | |
| 5973554 | Sylvia Clevenger | Address on file | | | | | | | |
| 7764538 | SYLVIA COHEN TR SYLVIA COHEN | REVOCABLE | TRUST UA SEP 18 92 | 45 CRADLE ROCK RD | | POUND RIDGE | NY | 10576-2210 | |
| 5935138 | Sylvia Diane Herrera | Address on file | | | | | | | |
| 5935139 | Sylvia Diane Herrera | Address on file | | | | | | | |
| 5935136 | Sylvia Diane Herrera | Address on file | | | | | | | |
| 5935137 | Sylvia Diane Herrera | Address on file | | | | | | | |
| 7765169 | SYLVIA E DEFRANCO TR SYLVIA E | DEFRANCO | LIVING TRUST UA NOV 12 92 | 23700 SHAKER BLVD | | SHAKER HEIGHTS | OH | 44122-2609 | |
| 7765436 | SYLVIA E DOBSON | 5719 WESTLAKE | | | | SANDIA | TX | 78383-5614 | |
| 5965989 | Sylvia E.D Swett | Address on file | | | | | | | |
| 5965992 | Sylvia E.D Swett | Address on file | | | | | | | |
| 5965988 | Sylvia E.D Swett | Address on file | | | | | | | |
| 5965991 | Sylvia E.D Swett | Address on file | | | | | | | |
| 5965990 | Sylvia E.D Swett | Address on file | | | | | | | |
| 7775576 | SYLVIA FINKELSTEIN TR UA | JUN 24 02 SYLVIA FINKELSTEIN | REVOCABLE TRUST | 800 AVENUE H APT 5H | | BROOKLYN | NY | 11230-2216 | |
| 7764348 | SYLVIA H CHLOPEK | 6443 CLARENDON HILLS RD APT 507M | | | | WILLOWBROOK | IL | 60527-9200 | |
| 7153803 | Sylvia J Hurtubise | Address on file | | | | | | | |
| 7153803 | Sylvia J Hurtubise | Address on file | | | | | | | |
| 7773828 | SYLVIA J RODRICK | PO BOX 1865 | | | | FREEDOM | CA | 95019-1865 | |
| 7184466 | Sylvia Jeanette Hurtubise | Address on file | | | | | | | |
| 7768844 | SYLVIA JOHNSON CUST | RONALD JOHNSON JR | CA UNIF TRANSFERS MIN ACT | 4498 CAVALLON WAY NW | | ACWORTH | GA | 30101-5714 | |
| 5935147 | Sylvia Kay | Address on file | | | | | | | |
| 5935145 | Sylvia Kay | Address on file | | | | | | | |
| 5935148 | Sylvia Kay | Address on file | | | | | | | |
| 5935146 | Sylvia Kay | Address on file | | | | | | | |
| 7773367 | SYLVIA LOUISE RASMUSSEN | PO BOX 7015 | | | | COTATI | CA | 94931-7015 | |
| 7772952 | SYLVIA M PIETRYKA | C/O PAUL J PIETRYKA | 106 STEEL TRAP CT | | | CARY | NC | 27513-4827 | |
| 7144004 | Sylvia Moreno | Address on file | | | | | | | |
| 7194179 | SYLVIA MURASKO | Address on file | | | | | | | |
| 7779367 | SYLVIA N MILLER | 3723 W PALMER ST # 1 | | | | CHICAGO | IL | 60647-2334 | |
| 7142081 | Sylvia N Pulido | Address on file | | | | | | | |
| 7772076 | SYLVIA NEWSOM & | GEORGE NEWSOM JT TEN | PO BOX 76 | | | HYAMPOM | CA | 96046-0076 | |
| 7775577 | SYLVIA O MEADE TR UA DEC 04 97 | THE SYLVIA O MEADE | LIVING TRUST | 4078 AMOS WAY | | SAN JOSE | CA | 95135-1001 | |
| 6014327 | SYLVIA PARKINSON | Address on file | | | | | | | |
| 7170229 | Sylvia Parkinson trustee of the Trust Trasnfer Deed, recorded October 16, 2007, Instrument No. 2007113209 | Address on file | | | | | | | |
| 7197486 | Sylvia Patricia Avalos | Address on file | | | | | | | |
| 7197486 | Sylvia Patricia Avalos | Address on file | | | | | | | |
| 7462593 | Sylvia Patricia Avalos | Address on file | | | | | | | |
| 7782802 | SYLVIA R SPITZER TR UA FEB 09 96 | THE CARL H JR & SYLVIA R SPITZER | TRUST | 2641 W BENSBROOK PL | | TUCSON | AZ | 85741-5206 | |
| 7775251 | SYLVIA R STEINER | 1669 SAN ANSELMO AVE | | | | SAN ANSELMO | CA | 94960-1819 | |
| 7775252 | SYLVIA R STEINER & | LAURA STEINER JT TEN | 1669 SAN ANSELMO AVE | | | SAN ANSELMO | CA | 94960-1819 | |
| 7143032 | Sylvia Reed | Address on file | | | | | | | |
| 7462635 | SYLVIA ROSALIE MOHR | Address on file | | | | | | | |
| 7784651 | SYLVIA ROTONDO ADM EST | WALTER MESTROVICH | 13228 DUPONT RD | | | SEBASTOPOL | CA | 95472-9787 | |
| 7777853 | SYLVIA STREETER GUNLUND | PO BOX 8217 | | | | FRESNO | CA | 93747-8217 | |
| 7780276 | SYLVIA STREETER GUNLUND TOD | BRANDON C STREETER | SUBJECT TO STA TOD RULES | PO BOX 8217 | | FRESNO | CA | 93747-8217 | |
| 7780275 | SYLVIA STREETER GUNLUND TOD | LINDSEY M STREETER | SUBJECT TO STA TOD RULES | PO BOX 8217 | | FRESNO | CA | 93747-8217 | |
| 7780277 | SYLVIA STREETER GUNLUND TOD | RODNEY W STREETER | SUBJECT TO STA TOD RULES | PO BOX 8217 | | FRESNO | CA | 93747-8217 | |
| 7775561 | SYLVIA SWERSKY | 15 ARNOLD DR | | | | PARSIPPANY | NJ | 07054-2240 | |
| 7782332 | SYLVIA Z KAIN ADM | EST NORMAN LISS | 430 MISTLETOE WAY | | | LAWRENCE | NY | 11559-2717 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4953831 | Sylvia, Jacob Michael | Address on file | | | | | | | |
| 4956735 | Sylvia, Keramia Raquel | Address on file | | | | | | | |
| 4956688 | Sylvia, Kimberly | Address on file | | | | | | | |
| 4915162 | Symens, Christi Marie | Address on file | | | | | | | |
| 6121057 | Symens, Michael John | Address on file | | | | | | | |
| 6107555 | Symens, Michael John | Address on file | | | | | | | |
| 4993068 | Symkowick, Henry | Address on file | | | | | | | |
| 4930255 | SYMMETRICOM | DEPT #34371 | PO Box 39000 | | | SAN FRANCISCO | CA | 94139 | |
| 6161251 | Symmetry Group Inc. | Attn: General Counsel | 3091 Fair Oaks Blvd | | | Sacramento | CA | 95864 | |
| 4991254 | Symonds, Lisa | Address on file | | | | | | | |
| 6141476 | SYMONS JACK A JR & SHARON L | Address on file | | | | | | | |
| 7183874 | Symons, Jack Jr. | Address on file | | | | | | | |
| 4950803 | Symons, Patrick Vinton | Address on file | | | | | | | |
| 7271666 | Symons, Sharon | Address on file | | | | | | | |
| 6107556 | SYMPHONY TALENT LLC | 19 W 34TH ST STE 1000 | | | | NEW YORK | NY | 10001 | |
| 4951965 | Syms, Robert | Address on file | | | | | | | |
| 6107557 | SYNCSORT INC | 2 BLUE HILL PLAZA #1563 | | | | PEARL RIVER | NY | 10965 | |
| 4930257 | SYNCSORT INC | 2 BLUE HILL PLAZA #1563 | | | | PEARL RIVER | NY | 10965-3113 | |
| 7481398 | Synder, Thomas Edward | Address on file | | | | | | | |
| 6140917 | SYNERGY DENNIS LANE LLC | Address on file | | | | | | | |
| 5993276 | Synergy Project Management | 1459 18th Street Apt 190 | 1436 Haight Street | | | San Francisco | CA | 94107 | |
| 5993277 | Synergy Project Management | 1459 18th Street Apt 190 | Haight Street between Ashby and Masonic | | | San Francisco | CA | 94107 | |
| 4930258 | SYNERGY PROJECT MANAGEMENT INC | 301 CRESCENT CT #3409 | | | | SAN FRANCISCO | CA | 94134 | |
| 6168246 | Synkowicz, Lee & Anne | Address on file | | | | | | | |
| 6107558 | SYNNEX CORPORATION | 44201 NOBEL DRIVE | | | | Fremont | CA | 94538 | |
| 7161251 | SYPHERD, CHRISTOPHER NATHAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161252 | SYPHERD, CINDY LOU | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190190 | Sypherd, Cindy Lou | Address on file | | | | | | | |
| 7161253 | SYPHERD, DREW SCOTT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161254 | SYPHERD, TANNER MILES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161256 | SYPHERD, WILBUR BERYL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7187608 | Syrah Restaurant dba Jackson's Bar Oven | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7168771 | SYRES, CHRISTOPHER | Address on file | | | | | | | |
| 4993842 | Syrette, Jeanine | Address on file | | | | | | | |
| 6131567 | SYRING CHERYL A | Address on file | | | | | | | |
| 4930260 | SYRINIX INC | HETHEL ENGINEERING CTRE CHAPMA | | | | HETHEL NORWICH | | NR14 8FB | UNITED KINGDOM |
| 4969911 | Syrovatka, Helen | Address on file | | | | | | | |
| 6056539 | SYSCO | PO Box 729 | | | | MODESTO | CA | 95353-0729 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930262 | SYSCOM INSTRUMENTS AG | RUE DE I'INDUSTRIE 21 | | | | SAINTE CROIX | | 01450 | SWITZERLAND |
| 6182500 | Syserco | 215 Fourier Ave | | | | Fremont | CA | 94539 | |
| 6140995 | SYSTEM CAPITAL REAL PROPERTY CORP | Address on file | | | | | | | |
| 6131195 | SYSTEM CONTROLS LLC | Address on file | | | | | | | |
| 4930263 | SYSTEMS INTEGRATION SPECIALISTS | COMPANY | 6605 19 1/2 MILE RD | | | STERLING HEIGHTS | MI | 48314 | |
| 4930264 | SYSTEMS MEASUREMENT SERVICES LLP | 7748 DOWNING AVE | | | | BAKERSFIELD | CA | 93308 | |
| 6107559 | Systems Software, LLC | 60 East Sir Francis Drake Blvd, Suite 209 | | | | Larkspur | CA | 94104 | |
| 4964438 | Sytsma, Kristy Renee | Address on file | | | | | | | |
| 4952431 | Sytsma, Paul Richard | Address on file | | | | | | | |
| 4930265 | SYUFY ENTERPRISES LP | 150 PELICAN WAY | | | | SAN RAFAEL | CA | 94901 | |
| 6074220 | Syvertsen, Robert K. & Jeanne M. | Address on file | | | | | | | |
| 4930266 | SYVN INC | NINAD S KARANDIKAR MD | 20660 STEVENS CREEK BLVD STE | | | CUPERTINO | CA | 95014-2120 | |
| 4994712 | Sywassink, Beatrice | Address on file | | | | | | | |
| 4956009 | Szabo, Michele R | Address on file | | | | | | | |
| 4954345 | Szabo, Zechariah | Address on file | | | | | | | |
| 4915098 | Szasz, Allison Frances | Address on file | | | | | | | |
| 6140986 | SZCZECH EDWARD M & SZCZECH MERRY | Address on file | | | | | | | |
| 4934807 | Sze - Starlight Lounge, Waihar | 1741 El Camino Real | | | | Millbrae | CA | 94030 | |
| 7781281 | SZE Y HUM | 463 3RD AVE | | | | SAN FRANCISCO | CA | 94118-3206 | |
| 4963089 | Szekely, Janos Taylor | Address on file | | | | | | | |
| 4977538 | Szentgyorgyi, Margit | Address on file | | | | | | | |
| 4942290 | Szeto, Benny | 11 Lake Meadow Dr | | | | Daly City | CA | 94015 | |
| 4933328 | Szeto, Dr. Veda | 245 Market Street | | | | San Francisco | CA | 94105 | |
| 4994315 | Szeto, Monica | Address on file | | | | | | | |
| 4953531 | Szeto, Raymond | Address on file | | | | | | | |
| 4913666 | Szewczyk, Sarah Anne | Address on file | | | | | | | |
| 4972650 | Szewczyk, Sarah Anne | Address on file | | | | | | | |
| 4985187 | Szilagyi, Ruth A | Address on file | | | | | | | |
| 7775623 | SZILVIA SZMUK TANENBAUM | 1095 PARK AVE | | | | NEW YORK | NY | 10128-1154 | |
| 7765774 | SZMUL EDELTUCH & | ELEONORE EDELTUCH JT TEN | 1152 57TH ST | | | BROOKLYN | NY | 11219-4521 | |
| 4981142 | Szostak, Judith | Address on file | | | | | | | |
| 4924131 | SZTO, LAURENCE | SZTO ASSOCIATES | 133 KEARNY ST STE 303 | | | SAN FRANCISCO | CA | 94108 | |
| 4924132 | SZTO, LAURENCE | SZTO ASSOCIATES | PO Box 7013 | | | SAN MATEO | CA | 94403 | |
| 4962126 | Szucs, Bryan Yarbrough | Address on file | | | | | | | |
| 6135163 | SZWAJA PATRICIA ELAIN | Address on file | | | | | | | |
| 4941001 | Szymaszek, James | 2332 Newport Place | | | | Discovery bay | CA | 94505 | |
| 5938677 | T & L Automotive Enterprises, LLC | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5938678 | T & L Automotive Enterprises, LLC | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5009054 | T & L Automotive Enterprises, LLC | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4930267 | T & T VALVE AND INSTRUMENT INC | 1181 QUARRY LN STE 150 | | | | PLEASANTON | CA | 94566 | |
| 6107561 | T AND T ENTERPRISES LP - 1900 N DAVIS RD | 360 Mesa Road | | | | Salinas | CA | 93907 | |
| 7778517 | T ANNE LASSAHN TTEE | LATORRE FAMILY TRUST | 675 MARINERS ISLAND BLVD STE 108 | | | SAN MATEO | CA | 94404-1040 | |
| 7787323 | T BURNS & | M BURNS TR | UA 10 17 91 THOMAS & MARY JEAN BURNS TRUST | 2205 COVEY CREEK CT | | STOCKTON | CA | 95207-5367 | |
| 6107562 | T C INSPECTION INC | 124 Parker Avenue | | | | Rodeo | CA | 94572 | |
| 4930268 | T D OROURKE | 10 TWIN GLENS RD | | | | ITHACA | NY | 14850 | |
| 4930269 | T D WANG ADVERTISING GROUP LLC | 600 STEWART ST STE 800 | | | | SEATTLE | WA | 98101 | |
| 7781607 | T DAVID STAPLETON EX | EST JOHN R NIEMIEC | 110 GENESEE ST STE 200 | | | AUBURN | NY | 13021-4685 | |
| 4930270 | T J HOLDINGS INC | PRIUM | PO Box 190 | | | DULUTH | GA | 30096 | |
| 7772434 | T MARK OTOOLE CUST | ANN MARIE OTOOLE | CA UNIF TRANSFERS MIN ACT | 2053 W HARDING WAY | | STOCKTON | CA | 95203-1320 | |
| 4930271 | T MITCHELL ENGINEERS INC | 14256 DOOLITTLE DR | | | | SAN LEANDRO | CA | 94577 | |
| 6107563 | T MOBILE WEST CORPORATION,TMOBILE WEST CORPORATION | 12+20 SE 38th St | | | | Bellevue | WA | 98006 | |
| 7772430 | T RILEY OSULLIVAN | 2065 WILLOW LEAF DR | | | | SAINT LOUIS | MO | 63131-3941 | |
| 4941927 | T ROCK-HSIAO, EDWARD | 605 E EL CAMINO REAL | | | | SUNNYVALE | CA | 94087 | |
| 6107564 | T Rowe Price Trust Company | 4525 Painters Mill Rd | Building 4 | | | Owings Mills | MD | 21117 | |
| 4930272 | T SCOTT DUNN CONSTRUCTION INC | HELI-DUNN | PO Box 276 | | | PHOENIX | OR | 97535 | |
| 6010666 | T SCOTT DUNN CONSTRUCTION INC | P.O. BOX 276 | | | | PHOENIX | OR | 97535 | |
| 5823789 | T Scott Dunn Construction Inc., dba Heli-Dunn | Scott Dunn | P.O. Box 276 | | | Phoenix | OR | 97535 | |
| 6107566 | T W Dufour & Associates | 1350 E LASSEN AVE #1 | | | | CHICO | CA | 95973 | |
| 4930274 | T W METALS | PO Box 7609 | | | | LOS ANGELES | CA | 90088-7609 | |
| 6107567 | T&C LOUTERS DAIRY | 921 W Sandy Mush Road | | | | Merced | CA | 95341 | |
| 4935049 | T&N Grimmer Ent. Inc.-nguyen, tony | 43411 grimmer blvd. | | | | fremont | CA | 94538 | |
| 7201057 | T&S Northstate Enterprises, LLC DBA Filta | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6107568 | T&V INVESTMENTS & DEVELOMENTS LLC-1619 E HAMMER LN | 1111, W.El Camino Real, STE 135 | | | | Sunnyvale | CA | 94087 | |
| 7163522 | T. B. (Pedro Bautista, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7182979 | T. B., minor child | Address on file | | | | | | | |
| 7165855 | T. C. (Garrison & Merilyn Chaffee, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7190070 | T. C., minor child | Address on file | | | | | | | |
| 7484963 | T. D. P., minor child (Tonya Pacheco, parent) | Address on file | | | | | | | |
| 7189336 | T. D., minor child | Address on file | | | | | | | |
| 7190026 | T. D., minor child | Address on file | | | | | | | |
| 7182514 | T. E., minor child | Address on file | | | | | | | |
| 7170540 | T. F., minor child | Address on file | | | | | | | |
| 7163041 | T. G. (Daniel & Katherine Gildengorin, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7181772 | T. G., minor child | Address on file | | | | | | | |
| 7336361 | T. G., minor child (Nancy Lucille Rothstein, parent) | Address on file | | | | | | | |
| 7164077 | T. H. (Bethany Hall, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7163893 | T. H. (Michael Holdner, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7162909 | T. H. (Tracy Lynne Arnbrinster, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |



Case: 19-30088 Doc# 6893-32 Filed: 04/22/20 Entered: 04/22/20 20:00:31 Page 78 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183113 | T. I., minor child | Address on file | | | | | | | |
| 7163095 | T. K. (Richard & Jeanine Konopelski, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7186160 | T. K., minor child | Address on file | | | | | | | |
| 7181877 | T. K., minor child | Address on file | | | | | | | |
| 7163606 | T. L. (Peter Liao, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7170634 | T. L., minor child | Address on file | | | | | | | |
| 7170634 | T. L., minor child | Address on file | | | | | | | |
| 7181929 | T. M., minor child | Address on file | | | | | | | |
| 7182453 | T. M., minor child | Address on file | | | | | | | |
| 4934465 | T. Mark, Clara | 1072 W. Monterey Ave | | | | Stockton | CA | 95204 | |
| 7173892 | T. N., minor child | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street suite 1600 | | | Oakland | CA | 94612 | |
| 7185847 | T. N., minor child | Address on file | | | | | | | |
| 7164578 | T. O. (Austin & Cameron Otto, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7200531 | T. O., minor child (Sarah Osborn, parent) | Address on file | | | | | | | |
| 7593645 | T. O., minor child (Travis Oglesby, parent) | Address on file | | | | | | | |
| 7183527 | T. P., minor child | Address on file | | | | | | | |
| 7200538 | T. P., minor child (Dominique Stockdale, parent) | Address on file | | | | | | | |
| 7593315 | T. P., minor child (Melissa Petras, parent) | Address on file | | | | | | | |
| 7182123 | T. R., minor child | Address on file | | | | | | | |
| 4933322 | T. Rowe Price Associates | 100 East Pratt Street | | | | Baltimore | MD | 21202 | |
| 7190020 | T. S., minor child | Address on file | | | | | | | |
| 7326715 | T. S., minor child (Michelle Simmons, parent) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7326715 | T. S., minor child (Michelle Simmons, parent) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7163226 | T. T. (Eric & Luciana Taylor, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7479758 | T. U. P., minor child (Thomas Pacheco, parent) | Address on file | | | | | | | |
| 7484393 | T. U. P., minor child (Tonya Pacheco, parent) | Address on file | | | | | | | |
| 7183506 | T. V., minor child | Address on file | | | | | | | |
| 7189342 | T. W., minor child | Address on file | | | | | | | |
| 7183330 | T. W., minor child | Address on file | | | | | | | |
| 7477852 | T. W., minor child (Robyn West, parent) | Address on file | | | | | | | |
| 7320654 | T.A. a minor (Samantha Cady) | Address on file | | | | | | | |
| 7462784 | T.A., a minor child (Amber Aldridge, parent) | Address on file | | | | | | | |
| 7144919 | T.A., a minor child (Autumn Eddy, parent) | Address on file | | | | | | | |
| 7196432 | T.A., a minor child (CHRISTOPHER AKIN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7195632 | T.A., a minor child (Samantha Cady, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195632 | T.A., a minor child (Samantha Cady, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7174172 | T.A.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7159347 | T.A.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161158 | T.A.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7174236 | T.A.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161313 | T.A.T., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161132 | T.A.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7170434 | T.B. (Jeff Borges) | Address on file | | | | | | | |
| 7186179 | T.B., a minor child | Address on file | | | | | | | |
| 7192618 | T.B., a minor child (CADE BOEGER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7205984 | T.B., a minor child (CHRISTINA BOONE, guardian) | Address on file | | | | | | | |
| 7193511 | T.B., a minor child (CHRISTINA BOONE, parent) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7152606 | T.B., a minor child (Deverie Bumgarner, parent) | Address on file | | | | | | | |
| 7152606 | T.B., a minor child (Deverie Bumgarner, parent) | Address on file | | | | | | | |
| 7200238 | T.B., a minor child (JENNIFER BROOKS, guardian) | Address on file | | | | | | | |
| 7197368 | T.B., a minor child (Tavis Beynon, parent) | Address on file | | | | | | | |
| 7197368 | T.B., a minor child (Tavis Beynon, parent) | Address on file | | | | | | | |
| 7142300 | T.B., a minor child (Tobias Barr, parent) | Address on file | | | | | | | |
| 7196804 | T.B., a minor child (Vicky Bell, parent) | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196804 | T.B., a minor child (Vicky Bell, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7225339 | T.B., Minor Child (Larry Broderick, parent) | Address on file | | | | | | | |
| 7159295 | T.B.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7174566 | T.C., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7153955 | T.C., a minor child ( , parent) | Address on file | | | | | | | |
| 7142200 | T.C., a minor child ( , parent) | Address on file | | | | | | | |
| 7153955 | T.C., a minor child ( , parent) | Address on file | | | | | | | |
| 7141290 | T.C., a minor child (Ashley Brannon, parent) | Address on file | | | | | | | |
| 7144715 | T.C., a minor child (Champagne Pero, parent) | Address on file | | | | | | | |
| 7200050 | T.C., a minor child (EDWARD E. COLBY, JR., guardian) | Address on file | | | | | | | |
| 7153334 | T.C., a minor child (Eric Cissna, parent) | Address on file | | | | | | | |
| 7153334 | T.C., a minor child (Eric Cissna, parent) | Address on file | | | | | | | |
| 7143338 | T.C., a minor child (Jamie Chapman, parent) | Address on file | | | | | | | |
| 7486911 | T.C., a minor child (Lorraine Isabella Cade, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7159005 | T.C., a minor child (Teresa Cronin, Parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 7193662 | T.C., a minor child (TRINA CUDNEY, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7174422 | T.C.J.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7160386 | T.C.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6107569 | T.D. Wang Advertising Group, LLC DBA TDW+Co | 600 Stewart St., Suite 800 | | | | Seattle | WA | 98101 | |
| 7143373 | T.D., a minor child (Marisa Duncan, parent) | Address on file | | | | | | | |
| 7143243 | T.D., a minor child (Michael Disimone, parent) | Address on file | | | | | | | |
| 7159252 | T.D.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161165 | T.D.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7199891 | T.E., a minor child (GUERIN SCOTT ERWIN, guardian) | Address on file | | | | | | | |
| 7142949 | T.E., a minor child (Melissa Sandoval, parent) | Address on file | | | | | | | |
| 7199838 | T.E., a minor child (MICHAEL D EVERIDGE, guardian) | Address on file | | | | | | | |
| 7169380 | T.E., a minor child (Monica Evans, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7174332 | T.E.F., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187124 | T.E.N.M., a minor child (Jamiee V. Neben and Scott E. McPherren) | Address on file | | | | | | | |
| 7187124 | T.E.N.M., a minor child (Jamiee V. Neben and Scott E. McPherren) | Address on file | | | | | | | |
| 7161166 | T.E.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7199127 | T.F., a minor child (Justin Fishell, parent) | Address on file | | | | | | | |
| 7170206 | T.G. (Yvonne Gould) | Address on file | | | | | | | |
| 7322718 | T.G., a minor (Gregory Gibson & Kristina Gibson, parents) | Address on file | | | | | | | |
| 7186176 | T.G., a minor child | Address on file | | | | | | | |
| 7154195 | T.G., a minor child ( , parent) | Address on file | | | | | | | |
| 7154195 | T.G., a minor child ( , parent) | Address on file | | | | | | | |
| 7200207 | T.G., a minor child (LEE ALLEN GONSALES, guardian) | Address on file | | | | | | | |
| 7174313 | T.G.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7160962 | T.G.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7141676 | T.H., a minor child (Arash Horbakht, parent) | Address on file | | | | | | | |
| 7143595 | T.H., a minor child (Chris Herrera, parent) | Address on file | | | | | | | |
| 7153747 | T.H., a minor child (Jessica McGill, parent) | Address on file | | | | | | | |
| 7153747 | T.H., a minor child (Jessica McGill, parent) | Address on file | | | | | | | |
| 7143929 | T.H., a minor child (Robert Harmon, parent) | Address on file | | | | | | | |
| 7193517 | T.I., a minor child (KENDRA BOREN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7153935 | T.J., a minor child (Tarashia Fallen, parent) | Address on file | | | | | | | |
| 7153935 | T.J., a minor child (Tarashia Fallen, parent) | Address on file | | | | | | | |
| 7161077 | T.J.A.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7144913 | T.J.H., a minor child (Dillon Hughes, parent) | Address on file | | | | | | | |
| 7476180 | T.J.L., minor child (Tyson Lalli, parent) | Address on file | | | | | | | |
| 7160023 | T.K., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7194174 | T.K., a minor child (RANDALL KEEHL, guardian) | Address on file | | | | | | | |
| 7167975 | T.L. (Jodel Leano) | Address on file | | | | | | | |
| 7168268 | T.L., a minor child (Brittany Leon Reyes, parent) | Address on file | | | | | | | |
| 7164759 | T.L., a minor child (Charles Lafon, Parent) | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7209101 | T.L., a minor child (Joshua Gilbertson, parent) | Address on file | | | | | | | |
| 7170286 | T.L.M. (Stephany Winston) | Address on file | | | | | | | |
| 7160009 | T.L.R.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161205 | T.L.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7307776 | T.M., a minor (Taressa Miley & Justin Miley) | Address on file | | | | | | | |
| 7174304 | T.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7196823 | T.M., a minor child (Courtney Muniz, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7823202 | T.M., a minor child (Courtney Muniz, parent) | Address on file | | | | | | | |
| 7145366 | T.M., a minor child (Dustin Martin, parent) | Address on file | | | | | | | |
| 7145665 | T.M., a minor child (Erin Mansanares, parent) | Address on file | | | | | | | |
| 7196445 | T.M., a minor child (TROY MOORE, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7169468 | T.M., a minor child (Walter Marty, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7159294 | T.M.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159529 | T.M.N., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7187185 | T.M.P., a minor child (Janel Perez and Travis Perez, Parent) | Address on file | | | | | | | |
| 7187185 | T.M.P., a minor child (Janel Perez and Travis Perez, Parent) | Address on file | | | | | | | |
| 7161167 | T.M.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7303625 | T.N., a minor (Aubrey Nash, a parent) | Address on file | | | | | | | |
| 7199213 | T.N., a minor child (Aubrey Nash, parent) | Address on file | | | | | | | |
| 7193828 | T.N., a minor child (COLIN NELSON, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7143457 | T.N., a minor child (Danielle Netherton, parent) | Address on file | | | | | | | |
| 7197135 | T.P., a minor child ( , parent) | Address on file | | | | | | | |
| 7197135 | T.P., a minor child ( , parent) | Address on file | | | | | | | |
| 7145580 | T.P., a minor child (Erica Patterson, parent) | Address on file | | | | | | | |
| 7166161 | T.P., a minor child (Janel Perez and Travis Perez, Parent) | John N Demas | 701 HOWE AVE. STE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7166161 | T.P., a minor child (Janel Perez and Travis Perez, Parent) | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7823214 | T.P., a minor child (Kristi Leigh Pastor, parent) | Address on file | | | | | | | |
| 7823214 | T.P., a minor child (Kristi Leigh Pastor, parent) | Address on file | | | | | | | |
| 7199024 | T.P., a minor child (Rachel Perry, parent) | Address on file | | | | | | | |
| 7476803 | T.P., a minor child (Thomas Pacheco, parent) | Address on file | | | | | | | |
| 7196444 | T.P., a minor child (TONY PRIBYL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7328503 | T.P., minor child (Heather Marguerite, Adam Peters, parents) | Address on file | | | | | | | |
| 7159856 | T.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7152554 | T.R., a minor child ( , parent) | Address on file | | | | | | | |
| 7197490 | T.R., a minor child ( , parent) | Address on file | | | | | | | |
| 7152554 | T.R., a minor child ( , parent) | Address on file | | | | | | | |
| 7462596 | T.R., a minor child ( , parent) | Address on file | | | | | | | |
| 7143099 | T.R., a minor child (Carly Rubanoff, parent) | Address on file | | | | | | | |
| 7822820 | T.R., a minor child (Katharin Burrell Ripley, parent) | Address on file | | | | | | | |
| 7822820 | T.R., a minor child (Katharin Burrell Ripley, parent) | Address on file | | | | | | | |
| 7200198 | T.R., a minor child (LUCINDA NOE, guardian) | Address on file | | | | | | | |
| 7145030 | T.R., a minor child (Shanele DeMartini, parent) | Address on file | | | | | | | |
| 7823222 | T.R., a minor child (Shanna J. Roelofson, parent) | Address on file | | | | | | | |
| 7823222 | T.R., a minor child (Shanna J. Roelofson, parent) | Address on file | | | | | | | |
| 7143948 | T.R., a minor child (Tina Robison, parent) | Address on file | | | | | | | |
| 7145711 | T.R.E., a minor child (Simone Senat, parent) | Address on file | | | | | | | |
| 7160740 | T.R.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160545 | T.R.M.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160832 | T.R.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7174704 | T.R.R., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 7145831 | T.R.R., a minor child (Scarolet Ellis, a minor child) | Address on file | | | | | | | |
| 7145831 | T.R.R., a minor child (Scarolet Ellis, a minor child) | Address on file | | | | | | | |
| 7168103 | T.S. (DANIEL SHAW) | Address on file | | | | | | | |
| 7206241 | T.S., a minor child (AUDREY A SCHMIDT, guardian) | Address on file | | | | | | | |
| 7145408 | T.S., a minor child (Bill Scarbrough, parent) | Address on file | | | | | | | |
| 7153732 | T.S., a minor child (David Schlesinger, parent) | Address on file | | | | | | | |
| 7153732 | T.S., a minor child (David Schlesinger, parent) | Address on file | | | | | | | |
| 7200088 | T.S., a minor child (HENRY W SCHMIDT, guardian) | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7325415 | T.S., a minor child (HENRY W. SCHMIDT, JR., guardian) | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 7153130 | T.S., a minor child (Shawn Slade, parent) | Address on file | | | | | | | |
| 7153130 | T.S., a minor child (Shawn Slade, parent) | Address on file | | | | | | | |
| 7161191 | T.S.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160659 | T.S.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161387 | T.S.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7197143 | T.T., a minor child ( , parent) | Address on file | | | | | | | |
| 7197143 | T.T., a minor child ( , parent) | Address on file | | | | | | | |
| 7823215 | T.T., a minor child (Amissa Daniell Thorp, parent) | Address on file | | | | | | | |
| 7823215 | T.T., a minor child (Amissa Daniell Thorp, parent) | Address on file | | | | | | | |
| 7823217 | T.T., a minor child (Dawn Tolson, parent) | Address on file | | | | | | | |
| 7823217 | T.T., a minor child (Dawn Tolson, parent) | Address on file | | | | | | | |
| 7153525 | T.T., a minor child (Erik Thompson, parent) | Address on file | | | | | | | |
| 7153525 | T.T., a minor child (Erik Thompson, parent) | Address on file | | | | | | | |
| 7141337 | T.T., a minor child (Hung Tang, parent) | Address on file | | | | | | | |
| 7194417 | T.T., a minor child (SHELBY THOMAS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7193562 | T.U., a minor child (PAUL ULM, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7141350 | T.V., a minor child (Joel Vargas, parent) | Address on file | | | | | | | |
| 7159217 | T.V., a minor child (Timothy Valdez, parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 7308717 | T.V., minor child (Fausto Leon Reyes, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7159717 | T.V.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7170088 | T.W. (GRAHAM -WALL, NOELLE BROOKE) | Address on file | | | | | | | |
| 6116149 | T.W. Du Four and Associates | Attn: Jeff Du Four | 1350 E. Lassen Avenue | | | Chico | CA | 95973 | |
| 7194500 | T.W., a minor child (BRYAN WOOD, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7193359 | T.W., a minor child (CHRISTOPHER WILLIAMS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198724 | T.W., a minor child (Holly Ellsworth , parent) | Address on file | | | | | | | |
| 7462742 | T.W., a minor child (Holly Ellsworth , parent) | Address on file | | | | | | | |
| 7323564 | T.W., a minor child (Justin Walker, parent) | Address on file | | | | | | | |
| 7196436 | T.W., a minor child (SARAH WAGNER, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7194270 | T.W., a minor child (SHARDAE WOOD, guardian) | Address on file | | | | | | | |
| 7473083 | T.W., minor child (Robyn West, parent) | Address on file | | | | | | | |
| 7160124 | T.W.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7302932 | T.Y., minor child (Alivereti Yaya, parent) | Address on file | | | | | | | |
| 7145128 | T.Z., a minor child (Stefanie Zimmerman, parent) | Address on file | | | | | | | |
| 6107570 | T1 AUTO GROUP CORPORATION - 2944 GROVE WAY | 1265 S CABERNET CIRCLE | | | | ANAHEIM | CA | 92804 | |
| 6107571 | T3 AUTO GROUP CORPORATION - 2130 90TH AVE | 1265 S Cabernet Cir | | | | Anaheim | CA | 92804 | |
| 7195175 | T4you, Inc | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195175 | T4you, Inc | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6107572 | TA - Acacia, LLC | 120 Tredegar Street | DEC - Third Floor | | | Richmond | VA | 23219 | |
| 6118769 | TA - Acacia, LLC | Ron Armstrong | 120 Tredegar Street | DEC - 3rd Floor | | Richmond | VA | 23219 | |
| 7141308 | Ta Dang | Address on file | | | | | | | |
| 4913052 | Ta, Nancy | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168817 | Ta.W. (THOMAS WILLIAMS) | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 6132398 | TAANING CASSANDRA | Address on file | | | | | | | |
| 7182828 | Taaning, Cassandra Lorraine | Address on file | | | | | | | |
| 4935783 | TABACCO OUTLET-ESMATYAR, KAMBEZ | 10170 SAN PABLO AVE | | | | EL VERRITO | CA | 94530 | |
| 4936686 | Tabak, Laura | 23 Berens Drive | | | | Kentfield | CA | 94904 | |
| 4992020 | Taban, Brenda | Address on file | | | | | | | |
| 4914980 | Tabar, Joseph Santos | Address on file | | | | | | | |
| 6121232 | Tabares-Nolan, Michele Emily | Address on file | | | | | | | |
| 6107573 | Tabares-Nolan, Michele Emily | Address on file | | | | | | | |
| 6145016 | TABATABAEI SEYED A | Address on file | | | | | | | |
| 4968523 | Tabatabai, Shirin | Address on file | | | | | | | |
| 7181493 | Tabatha Wilkerson | Address on file | | | | | | | |
| 7176777 | Tabatha Wilkerson | Address on file | | | | | | | |
| 5966000 | Tabatha Anne Brewster | Address on file | | | | | | | |
| 5966001 | Tabatha Anne Brewster | Address on file | | | | | | | |
| 5965998 | Tabatha Anne Brewster | Address on file | | | | | | | |
| 5965999 | Tabatha Anne Brewster | Address on file | | | | | | | |
| 5908530 | Tabatha Wilkerson | Address on file | | | | | | | |
| 5904981 | Tabatha Wilkerson | Address on file | | | | | | | |
| 4988645 | Tabayoyong, Melendre | Address on file | | | | | | | |
| 4942470 | Tabb, Gregory | 2481 Palora Ave | | | | Atwater | CA | 95301 | |
| 4939233 | Taber, Bret | 5366 Stonehurst Drive | | | | Martinez | CA | 94553 | |
| 4979869 | Taber, Cheryl | Address on file | | | | | | | |
| 7190275 | Taber, Dean Roy | Address on file | | | | | | | |
| 7190270 | Taber, Janice Arlene | Address on file | | | | | | | |
| 7462836 | TABER, KAREN ANN | Address on file | | | | | | | |
| 4986279 | Taberner, Sylvia | Address on file | | | | | | | |
| 7154003 | Tabitha Anne Morton | Address on file | | | | | | | |
| 7154003 | Tabitha Anne Morton | Address on file | | | | | | | |
| 7196420 | TABITHA WILKERSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4930275 | Table Mountain | Pacific Gas & Electric Company | 945 Cottonwood Rd | | | Table Mountain | CA | 95965 | |
| 4935789 | Table Pizza #143, Round | 444 Lansing Circle | | | | Benicia | CA | 94510 | |
| 6107574 | TABLEAU SOFTWARE INC | 1621 N 34TH ST | | | | SEATTLE | WA | 98103 | |
| 6107575 | Tableau Software, Inc. | 837 North 34th Street, Suite 400 | | | | Seattle | WA | 98103 | |
| 6131407 | TABLER RODD W & KAREN A JT | Address on file | | | | | | | |
| 4960478 | Tablit Jr., Matt | Address on file | | | | | | | |
| 4960953 | Tablit, Gregory Allen | Address on file | | | | | | | |
| 4957241 | Tablit, Matthew S | Address on file | | | | | | | |
| 4952934 | Taboada, Carlos Emiliano | Address on file | | | | | | | |
| 4941148 | TABOH, SANDER | 19264 GUNTHER CT | | | | SARATOGA | CA | 95070 | |
| 4940541 | TABOOSS CORPORATION EL MONO-Khadivian, Matt | 10264 San Pablo Ave | | | | El Cerrito | CA | 94530 | |
| 4940443 | Tabrizi, Habib | 2828 Pecho Valley Road | | | | Los Osos | CA | 93402 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4959522 | Tabuno, Joel | Address on file | | | | | | | |
| 4972586 | Taccioli, Pablo Sebastian | Address on file | | | | | | | |
| 4970767 | Tacdol, Joeleen Caccam | Address on file | | | | | | | |
| 4993539 | Tachara, Susan | Address on file | | | | | | | |
| 4980871 | Tachera, Donald | Address on file | | | | | | | |
| 7168841 | TACIE L SMITH | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194556 | Tacie Lin Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194556 | Tacie Lin Smith | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4980136 | Tackett Jr., Jesse | Address on file | | | | | | | |
| 4987603 | Tackett, Dale | Address on file | | | | | | | |
| 7206143 | TACKITT, JEREMY NATHANIAL | Address on file | | | | | | | |
| 4986151 | Tackmier, Lynn | Address on file | | | | | | | |
| 6107576 | Tacoma Power | 3628 S. 35th Street | | | | Tacoma | WA | 98409 | |
| 6117499 | Tacoma Power | Attn: Dolores Stegeman, T&D ManagerJoe Wilson | 3628 S 35th St | | | Tacoma | WA | 98409 | |
| 4942757 | Tacos al pastor-Robles, Maria | 428 Toyon Avenue | | | | San Jose | CA | 95127 | |
| 6107577 | TacSAT Networks, Inc. | 210 E 37TH ST STE 210-8 | | | | GARDEN CITY | ID | 83714 | |
| 4930278 | TACTICAL TELESOLUTIONS INC | 2121 N CALIFORNIA BLVD #260 | | | | WALNUT CREEK | CA | 94596-3572 | |
| 7768054 | TACY HELEN HINDLE | 3433 364TH AVE SE | | | | FALL CITY | WA | 98024-9417 | |
| 7783123 | TACY HINDLE | 3433 364TH AVE SE | | | | FALL CITY | WA | 98024-9417 | |
| 7143483 | Tad J. Teays | Address on file | | | | | | | |
| 5945170 | Tad Simons | Address on file | | | | | | | |
| 5902937 | Tad Simons | Address on file | | | | | | | |
| 5948450 | Tad Simons | Address on file | | | | | | | |
| 7326002 | Tad Teays, Individually and as Representative or Successor-in-interest for Shirlee Teays, Deceased | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7768518 | TADAO IWASAKI | 2229 ALAULAU ST | | | | PEARL CITY | HI | 96782-1338 | |
| 7768993 | TADASHI KAGAWA & | GRACE S KAGAWA JT TEN | 1883 FORDHAM WAY | | | MOUNTAIN VIEW | CA | 94040-4001 | |
| 6144866 | TADDEI RON & JENNIFER MAILE | Address on file | | | | | | | |
| 4938723 | Taddei, Steve | PO Box B61 | | | | Greenville | CA | 95947 | |
| 4923170 | TADE, JEFFREY L | 1611 BUNKER HILL WAY STE 190 | | | | SALINAS | CA | 93906 | |
| 4960007 | Tadena, James | Address on file | | | | | | | |
| 4959144 | Tadena, James David | Address on file | | | | | | | |
| 6134898 | TADLOCK PAUL G AND SANDRA L | Address on file | | | | | | | |
| 4944443 | Tadlock, Sandie | 674 Smitty Lane | | | | West Point | CA | 95255 | |
| 6144319 | TADURAN GLORIA M & YUMUL LINBERGE | Address on file | | | | | | | |
| 4965394 | Tafa, Hilamani Taulua | Address on file | | | | | | | |
| 6162130 | TAFAGHODI, ALEXIS | Address on file | | | | | | | |
| 4985084 | Tafarodi, Mahmoud | Address on file | | | | | | | |
| 4955190 | Taff, Joan Leslie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4953369 | Tafolla Jr., Alvaro | Address on file | | | | | | | |
| 4968228 | Tafoya V, Simon | Address on file | | | | | | | |
| 4959387 | Tafoya, Eugene | Address on file | | | | | | | |
| 4962688 | Tafoya, Gabriel Pete | Address on file | | | | | | | |
| 4997346 | Tafoya, Gene | Address on file | | | | | | | |
| 4913596 | Tafoya, Gene A | Address on file | | | | | | | |
| 4934969 | Tafoya, Lori | 6030 Potter Court | | | | Vacaville | CA | 95687 | |
| 4992642 | Tafoya, Pete | Address on file | | | | | | | |
| 4990556 | Tafoya, Pete | Address on file | | | | | | | |
| 6117795 | Tafoya, Pete Victor | Address on file | | | | | | | |
| 4966929 | Tafoya, Rick Anthony | Address on file | | | | | | | |
| 4979345 | Tafoya, Robert | Address on file | | | | | | | |
| 4930279 | TAFT COLLEGE FOUNDATION | 29 COUGAR CT | | | | TAFT | CA | 93268 | |
| 4930280 | TAFT DISTRICT CHAMBER OF COMMERCE | 400 KERN ST | | | | TAFT | CA | 93268 | |
| 4930281 | Taft Service Center | Pacific Gas & Electric Company | 550 Gardner Road | | | Taft | CA | 93268 | |
| 7777014 | TAFT WONG CUST | CHRISTOPHER E WONG | CA UNIF TRANSFERS MIN ACT | 2327 39TH AVE | | SAN FRANCISCO | CA | 94116-2144 | |
| 7777044 | TAFT WONG CUST | OLIVER MICHAEL WONG | CA UNIF TRANSFERS MIN ACT | 2327 39TH AVE | | SAN FRANCISCO | CA | 94116-2144 | |
| 7189296 | TAFT, CHARLOTTE | Address on file | | | | | | | |
| 7320029 | Taft, Charlotte | Address on file | | | | | | | |
| 7166027 | TAFT, CHRISTINA, individually and as successor in interest to Victoria Taft | James P Frantz, Frantz Law Group | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 6107578 | Taft, City of | CITY OF TAFT | 209 E KERN ST | | | TAFT | CA | 93268 | |
| 4945112 | Taft, Gary | 3680 Wally Allen Road | | | | Lincoln | CA | 95648 | |
| 4915129 | taft, jeremiah henry | Address on file | | | | | | | |
| 4990413 | Taft, Lisa | Address on file | | | | | | | |
| 4940243 | Tafua, Kimberly | 1209 Hillcrest Avenue | | | | Yuba City | CA | 95991 | |
| 6107579 | TAG | MELISSA KESTER | 14457 GLORIETTA DR | | | SHERMAN OAKS | CA | 91423 | |
| 6131830 | TAG RANCH LLC | Address on file | | | | | | | |
| 4930282 | TAG TECHNICAL SOLUTIONS, LLC | 12104 BROOKSTONE DRIVE | | | | KNOXVILLE | TN | 37934 | |
| 7175094 | TAG, a minor child (Parent: Natalia Padilla) | Address on file | | | | | | | |
| 7175094 | TAG, a minor child (Parent: Natalia Padilla) | Address on file | | | | | | | |
| 4935459 | TAGER, IRA | 17325 GEHRICKE RD | | | | SONOMA | CA | 95476 | |
| 6143917 | TAGGART DAVID TR & TAGGART MICHELE TR | Address on file | | | | | | | |
| 4986345 | Taggart, David | Address on file | | | | | | | |
| 4952809 | Taggart, Michael | Address on file | | | | | | | |
| 5935156 | Taghrid Diab | Address on file | | | | | | | |
| 5935154 | Taghrid Diab | Address on file | | | | | | | |
| 5935155 | Taghrid Diab | Address on file | | | | | | | |
| 5935153 | Taghrid Diab | Address on file | | | | | | | |
| 6107580 | TAGIT SOLUTIONS INC | 5201 GREAT AMERICA PKWY STE 32 | | | | SANTA CLARA | CA | 95054 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940642 | tagle, dina | 449 gardenside ave | | | | san francisco | CA | 94080 | |
| 6132564 | TAGLIO ROBERT 1/2 | Address on file | | | | | | | |
| 4962705 | Tagoilelagi Jr., Omeli Martinez | Address on file | | | | | | | |
| 7071549 | Tagra Joan Shanoff Dent | Address on file | | | | | | | |
| 4957347 | Taha, Lee D | Address on file | | | | | | | |
| 4930284 | TAHAMI HOSEIN DO | PO Box 2287 | | | | LOS GATOS | CA | 95031 | |
| 7196421 | TAHEREH SABETIAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6146467 | TAHERI NADEREH | Address on file | | | | | | | |
| 7206214 | TAHERI SAHBARI | Address on file | | | | | | | |
| 4934051 | Tahir, Karl | 15 S Broadway | | | | Millbrae | CA | 94030 | |
| 6121639 | Tahlman, Edwin Daniel | Address on file | | | | | | | |
| 6107581 | Tahlman, Edwin Daniel | Address on file | | | | | | | |
| 5945328 | Tahnee Coleman | Address on file | | | | | | | |
| 5949744 | Tahnee Coleman | Address on file | | | | | | | |
| 5948543 | Tahnee Coleman | Address on file | | | | | | | |
| 5903148 | Tahnee Coleman | Address on file | | | | | | | |
| 4930285 | TAHOE CARSON VALLEY MEDICAL GRP INC | 2170 SOUTH AVE | | | | SOUTH LAKE TAHOE | CA | 96150-7026 | |
| 4930286 | TAHOE FRACTURE AND ORTHOPEDIC | MEDICAL CLINIC INC | 973 MICA DR STE 201 | | | CARSON CITY | NV | 89705 | |
| 6107582 | TAHOE NATIONAL FORES,DEPT AGRICULTURE,FOREST SERVICE,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6107583 | TAHOE NATIONAL FOREST,FOREST SERVICE,DEPT AGRICULTURE,UNITED STATES | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 4930287 | TAHOE ORTHOPEDICS AND SPORTS | MEDICINE | 2170 SOUTH AVE | | | SOUTH LAKE TAHOE | CA | 96150-7026 | |
| 7786760 | TAI K FLYNN | 1165 LOMA VERDE | | | | NEW BRAUNFELS | TX | 78130-1209 | |
| 7776033 | TAI SANG TSANG & | SOK WAH TSANG JT TEN | 1308 NEW HAMPSHIRE DR | | | CONCORD | CA | 94521-3806 | |
| 4971690 | Tai, Benjamin C | Address on file | | | | | | | |
| 4967868 | Tai, Cecilia | Address on file | | | | | | | |
| 6107584 | Tai, Sherry | Address on file | | | | | | | |
| 4983710 | Taia, John | Address on file | | | | | | | |
| 4930288 | TAIGA BUILDING PRODUCTS INC | 4385 PACIFIC ST | | | | ROCKLIN | CA | 95677 | |
| 6107585 | TAIGA FOREST PRODUCTS INC - 4385 PACIFIC ST | 24 Blue Sky Court | | | | Sacramento | CA | 95828 | |
| 6107586 | TAIHAN ELECTRIC USA LTD | 12016 TELEGRAPH RD STE 200 | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6107587 | Taillac, Rene J | Address on file | | | | | | | |
| 7778570 | TAIMI ROVETTI | 3679 20TH ST | | | | SAN FRANCISCO | CA | 94110-2314 | |
| 4931804 | TAINA, WALTER T | 866 DWIGHT AVE | | | | SUNNYVALE | CA | 94086 | |
| 7199387 | TAINE W MEINTS | Address on file | | | | | | | |
| 4970520 | Taintor, Edward | Address on file | | | | | | | |
| 6117500 | TAISUCO AMERICA CORP DBA MCLELLAN BOTANICALS | 2352 San Juan Road | | | | Watsonville | CA | 95076 | |
| 6021621 | TAIT ENVIRONMENTAL SERVICES INC | 701 N PARKCENTER DR | | | | SANTA ANA | CA | 92705 | |
| 6107613 | Tait Environmental Services, Inc. | 701 N. Parkcenter Drive | | | | Santa Ana | CA | 92711 | |
| 5910568 | Tait Smith | Address on file | | | | | | | |
| 5904073 | Tait Smith | Address on file | | | | | | | |
| 5912282 | Tait Smith | Address on file | | | | | | | |
| 5912832 | Tait Smith | Address on file | | | | | | | |
| 5907789 | Tait Smith | Address on file | | | | | | | |
| 5911639 | Tait Smith | Address on file | | | | | | | |
| 6141238 | TAIT THOMAS WAYNE & DENISE KAY | Address on file | | | | | | | |
| 4943963 | TAITO, TATYONA | 5321 NEZ PERCE WAY | | | | ANTIOCH | CA | 94531 | |
| 6107615 | Taiwan Semiconductor Manufacturing Co. | 2581 Junction Ave | | | | San Jose | CA | 95134 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951035 | Taiwo, Adewunmi | Address on file | | | | | | | |
| 6134507 | TAKACS PHILLIP A | Address on file | | | | | | | |
| 4921189 | TAKACS, FRANK A | MD | 5 HOLLAND STE 101 | | | IRVINE | CA | 92618-2568 | |
| 4981933 | Takagishi, Alan | Address on file | | | | | | | |
| 7196969 | Takahashi Kenzen | Address on file | | | | | | | |
| 7196969 | Takahashi Kenzen | Address on file | | | | | | | |
| 4986338 | Takahashi, Dennis | Address on file | | | | | | | |
| 4966657 | Takahashi, Erik K | Address on file | | | | | | | |
| 4921697 | TAKAHASHI, GINGER R | 3664 BLACK FEATHER DR | | | | EL SOBRANTE | CA | 94803 | |
| 4978367 | Takahashi, Lawrence | Address on file | | | | | | | |
| 4992668 | Takahashi, Richard | Address on file | | | | | | | |
| 4933722 | TAKAHASHI, TAZU W | 926 Laurel Avenue | | | | San Mateo | CA | 94401 | |
| 4942487 | TAKAKUWA, KEVIN | 24 ASHTON AVE | | | | SAN FRANCISCO | CA | 94112 | |
| 6145538 | TAKANO KAZUAKI & ELIZABETH A | Address on file | | | | | | | |
| 4934381 | Takano, Jane | 111 Bean Creek Road | | | | Scotts Valley | CA | 95066 | |
| 4979007 | Takaoka, Dennis | Address on file | | | | | | | |
| 7174739 | TAKARA, DARRELL | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 4999746 | Takara, Darrell (Ashton) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999745 | Takara, Darrell (Ashton) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009056 | Takara, Darrell (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999744 | Takara, Tari (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999743 | Takara, Tari (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009055 | Takara, Tari (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938682 | Takara, Tari (Joses); Takara, Darrell (Ashton) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938681 | Takara, Tari (Joses); Takara, Darrell (Ashton) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938680 | Takara, Tari (Joses); Takara, Darrell (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174740 | TAKARA, TARI GAIL | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 7183731 | Takari A Bostic | Address on file | | | | | | | |
| 7176981 | Takari A Bostic | Address on file | | | | | | | |
| 7781605 | TAKASHI ASANO | 1125 DARTMOUTH PL | | | | DAVIS | CA | 95616-2311 | |
| 7762432 | TAKASHI ASANO & | HOLLY NEWCOMB ASANO JT TEN | 1125 DARTMOUTH PL | | | DAVIS | CA | 95616-2311 | |
| 7777160 | TAKASHI YAMAMOTO & | SOMEKO YAMAMOTO JT TEN | 2183 CASPIAN AVE | | | LONG BEACH | CA | 90810-3527 | |
| 4980405 | Takashima, David | Address on file | | | | | | | |
| 4930292 | TAKE WINGS FOUNDATION | 762 FULTON ST | | | | SAN FRANCISCO | CA | 94102 | |
| 7195500 | TAKEG Enterprises, Inc. dba Cold Stone Creamery | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195500 | TAKEG Enterprises, Inc. dba Cold Stone Creamery | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4991260 | Takeno-Carlson, Robin | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7770951 | TAKEO MATSUMOTO | 181 HAKUONE PL | | | | WAHIAWA | HI | 96786-2713 | |
| 4966658 | Takeshima, Osami | Address on file | | | | | | | |
| 4957804 | Takeuchi, Jiro J | Address on file | | | | | | | |
| 4935183 | Takeuchi, Mika | 342 5th avenue | | | | San Francisco | CA | 94118 | |
| 6143879 | TAKEUCHI-KRIST JASON & TAKEUCHI-KRIST ELIZABETH | Address on file | | | | | | | |
| 6171922 | Takeuchi-Krist, Jason | Address on file | | | | | | | |
| 6131237 | TAKHAR SURJEET K | Address on file | | | | | | | |
| 4952745 | Takhar, Deshdeep S. | Address on file | | | | | | | |
| 4933702 | Takher, Harbhajan | 3222 Tierra Buena Road | | | | Yuba City | CA | 95993 | |
| 7181139 | Takiyah Hayes | Address on file | | | | | | | |
| 7176421 | Takiyah Hayes | Address on file | | | | | | | |
| 5908229 | Takiyah Hayes | Address on file | | | | | | | |
| 5904553 | Takiyah Hayes | Address on file | | | | | | | |
| 7455506 | Talamantes, Chelsea A. | Address on file | | | | | | | |
| 7341453 | Talamantes, Matt | Address on file | | | | | | | |
| 4960892 | Talamantez, Christina | Address on file | | | | | | | |
| 4951849 | Talania, Franquintin T | Address on file | | | | | | | |
| 6107616 | TALAS ENGINEERING INC - 20902 CABOT BLVD | PO BOX 23803 | | | | SAN JOSE | CA | 95153 | |
| 4945022 | Talasaz, AmirAli | 18 Isabella ave | | | | Atherton | CA | 94027 | |
| 4957459 | Talaugon, Jonathan P | Address on file | | | | | | | |
| 4969395 | Talavera, Arturo C | Address on file | | | | | | | |
| 4952598 | Talavera, Orlando Cruz | Address on file | | | | | | | |
| 4938746 | TalaveraJuul, Marta | 1918 46th Avenue | | | | San Francisco | CA | 94116 | |
| 6123519 | Talbert, Bruce and Vicki | 3M Company | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123518 | Talbert, Bruce and Vicki | Borg Warner Morsetec LLC | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123511 | Talbert, Bruce and Vicki | Brayton Purcell LLP | Talbert, Bruce; Talbert, Vicki | 222 Rush Landing Road | PO Box 6169 | Novato | CA | 94945 | |
| 6123524 | Talbert, Bruce and Vicki | EX-FM, Inc. | Sinunu Bruni LLP | 333 Pine Street, Suite 400 | | San Francisco | CA | 94104 | |
| 6123520 | Talbert, Bruce and Vicki | Foster Wheeler LLC | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6123517 | Talbert, Bruce and Vicki | Metalclad Insulation LLC | Dentons US LLP | 1 Market Plaza, 24th Floor | Spear Tower | San Francisco | CA | 94105 | |
| 6123525 | Talbert, Bruce and Vicki | Metropolitan Life Insurance Company | Steptoe & Johnson LLP | 633 W. Fifth Street, Suite 700 | | Los Angeles | CA | 90071 | |
| 6123516 | Talbert, Bruce and Vicki | Parker Hannifin Corporation | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123527 | Talbert, Bruce and Vicki | Pullman Power, LLC | Wood, Smith, Henning & Berman LLP | 10960 Wilshire Blvd., 18th Floor | | Los Angeles | CA | 90024 | |
| 6123523 | Talbert, Bruce and Vicki | Santa Fe Braun, Inc. | Morgan Lewis Bockius LLP | 1 Market Street | Spear Street Tower | San Francisco | CA | 94105-1596 | |
| 6123521 | Talbert, Bruce and Vicki | Scott Technologies Inc. | Imai Tadlock Keeny & Cordery, LLP | 220 Montgomery Street, Suite 301 | | San Francisco | CA | 94105 | |
| 6123526 | Talbert, Bruce and Vicki | Southern California Edison Company | WFBM LLP | 1 City Boulevard West, 5th Floor | | Orange | CA | 92868 | |
| 6123522 | Talbert, Bruce and Vicki | The Howard P. Foley Company | Manning Gross & Massenburg LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 4986191 | Talbert, Myrtle | Address on file | | | | | | | |
| 7164871 | TALBERT, ROXANNE | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 7143636 | Talbot Emiliano Apodaca | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951255 | Talbot, Martha J | Address on file | | | | | | | |
| 4997443 | Talbot, Robert | Address on file | | | | | | | |
| 4913977 | Talbot, Robert Bruce | Address on file | | | | | | | |
| 4969663 | Talbott, Alison | Address on file | | | | | | | |
| 4955353 | Talbott, Kelly K | Address on file | | | | | | | |
| 7328839 | Talbott, MaryAnn | Address on file | | | | | | | |
| 4983092 | Talbott, Ronald | Address on file | | | | | | | |
| 7328517 | Talbut, Max | Address on file | | | | | | | |
| 4967756 | Taleno, Ernesto M | Address on file | | | | | | | |
| 4923655 | TALENS, KATHLEEN M | ATTORNEY AT LAW | 1233 W SHAW AVE STE 100 | | | FRESNO | CA | 93711 | |
| 4930293 | TALENT THIS | 211 ALDEBURGH CIRCLE | | | | SACRAMENTO | CA | 95834 | |
| 4950283 | Talent, Delila | Address on file | | | | | | | |
| 4984079 | Talerico, Paula | Address on file | | | | | | | |
| 7198515 | Talia Mulder | Address on file | | | | | | | |
| 5966009 | Taline Coulier | Address on file | | | | | | | |
| 5966008 | Taline Coulier | Address on file | | | | | | | |
| 5966006 | Taline Coulier | Address on file | | | | | | | |
| 5966007 | Taline Coulier | Address on file | | | | | | | |
| 7766315 | TALISHA FOLEY | 810 VERMONT AVE | | | | LOS BANOS | CA | 93635-3316 | |
| 7468798 | Talken, Shirley I. | Address on file | | | | | | | |
| 6143487 | TALKINGTON KEVIN J TR & DAWN A TR | Address on file | | | | | | | |
| 4940270 | Talkington, David | 4840 Spinnaker Way | | | | Discovery Bay | CA | 94505 | |
| 4930294 | TALKWALKER INC | 205 E 42ND ST 19TH FL | | | | NEW YORK | NY | 10017 | |
| 6107617 | Tall Bear LLC | 604 Sutter Street, Suite 250 | | | | Folsom | CA | 95630 | |
| 7195254 | Tall Pines Entertainment L.P. | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195254 | Tall Pines Entertainment L.P. | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4990754 | Tallant, Kent | Address on file | | | | | | | |
| 4916937 | TALLENT, BILLY W | 3045 CLEVELAND PL | | | | ANTIOCH | CA | 94509 | |
| 6107641 | TALLEY COMMUNICATIONS CORP | 11288 PYRITES WAY | | | | GOLD RIVER | CA | 95670 | |
| 6107649 | TALLEY COMMUNICATIONS CORP | 12976 SANDOVAL ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6130752 | TALLEY ROBERT B JR & KIMBERLY W | Address on file | | | | | | | |
| 4940261 | Talley Vineyyards-Hasek, Ken | 3031 LOpez Lake Drive | | | | Arroyo Grande | CA | 93420 | |
| 4962803 | Talley, Courtney | Address on file | | | | | | | |
| 4983306 | Talley, Curtis | Address on file | | | | | | | |
| 4972506 | Talley, Edward Perry | Address on file | | | | | | | |
| 7182205 | Talley, James D. | Address on file | | | | | | | |
| 4934251 | Talley, John | 13519 Skyline Blvd | | | | Woodside | CA | 94062 | |
| 4978915 | Talley, John | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5002824 | Talley, Leona | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182206 | Talley, Leona M. | Address on file | | | | | | | |
| 4937263 | Talley, Matthew | 810 Buena Vista Drive | | | | Watsonville | CA | 95076 | |
| 4947930 | Talley, Richard | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947928 | Talley, Richard | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7161094 | TALLEY, ROBERTA LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4999749 | Tallia, Jack | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999748 | Tallia, Jack | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009057 | Tallia, Jack | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977066 | Tallia, Jack | Address on file | | | | | | | |
| 5977065 | Tallia, Jack | Address on file | | | | | | | |
| 5977064 | Tallia, Jack | Address on file | | | | | | | |
| 4999751 | Tallia, Jack (As Doing Business As Sunset Automotive) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999750 | Tallia, Jack (As Doing Business As Sunset Automotive) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009058 | Tallia, Jack (As Doing Business As Sunset Automotive) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938689 | Tallia, Jack (As Doing Business As Sunset Automotive); Tallia, Jason | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938688 | Tallia, Jack (As Doing Business As Sunset Automotive); Tallia, Jason | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938687 | Tallia, Jack (As Doing Business As Sunset Automotive); Tallia, Jason | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174742 | TALLIA, JACK PETER | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 4999753 | Tallia, Jason | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999752 | Tallia, Jason | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174743 | TALLIA, JASON | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5009059 | Tallia, Jason | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4960355 | Tallman, Sean Christian | Address on file | | | | | | | |
| 4983352 | Tallon, Charles | Address on file | | | | | | | |
| 4947246 | Tally, Jan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947244 | Tally, Jan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4967257 | Tally, Linda M | Address on file | | | | | | | |
| 4947243 | Tally, Richard | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947241 | Tally, Richard | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6134434 | TALMAGE MERL K | Address on file | | | | | | | |
| 4932129 | TALMAGE, WILLIAM E | WILLIAM E TALMAGE MD | 356 CLORINDA AVE | | | SAN RAFAEL | CA | 94901-3613 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4965272 | Talton, Jaime Jenai | Address on file | | | | | | | |
| 4965080 | Talton, Maurice | Address on file | | | | | | | |
| 4930297 | TALTY COURT REPORTERS INC | 2131 THE ALAMEDA STE D | | | | SAN JOSE | CA | 95126 | |
| 4970634 | Talusik, Peter B | Address on file | | | | | | | |
| 4936610 | Talvensaari, Michael | 24120 Summit Woods Drive | | | | Los Gatos | CA | 95033 | |
| 6107650 | TALX CORPORATION | 11432 LACKLAND RD | | | | ST LOUIS | MO | 63146 | |
| 4969390 | Tam, David | Address on file | | | | | | | |
| 4912272 | Tam, Edmund Derek | Address on file | | | | | | | |
| 4965764 | Tam, Hannah Ashley | Address on file | | | | | | | |
| 4934635 | Tam, ivy | 132 W Moltke St. | | | | Daly City | CA | 94014 | |
| 4967062 | Tam, Kevin | Address on file | | | | | | | |
| 4973422 | Tam, Kwun Wa | Address on file | | | | | | | |
| 4950306 | Tam, Lavina | Address on file | | | | | | | |
| 4966467 | Tam, Peter | Address on file | | | | | | | |
| 4942858 | Tam, Rose | 1343 46th Ave | | | | San Francisco | CA | 94122 | |
| 4976630 | Tam, Shirley | Address on file | | | | | | | |
| 4970515 | Tam, Shirley S. | Address on file | | | | | | | |
| 4940360 | TAM, TEDDY | 650 Dave Brubeck Way Apt 2 | | | | Stockton | CA | 95204 | |
| 4935246 | Tam, Terry | 13 Lakefield Court | | | | Danville | CA | 94506 | |
| 4968625 | Tam, Valerie | Address on file | | | | | | | |
| 4981009 | Tam, Yok | Address on file | | | | | | | |
| 5966010 | Tama D. Czarnecki | Address on file | | | | | | | |
| 4984040 | Tama, Vicki | Address on file | | | | | | | |
| 6141889 | TAMAGNI JESSICA F ET AL | Address on file | | | | | | | |
| 4992463 | Tamaki, Luke | Address on file | | | | | | | |
| 7776916 | TAMALA WILTON | 9312 N EVANSTON AVE | | | | KANSAS CITY | MO | 64157-8230 | |
| 5935166 | Tamantha M Delgado | Address on file | | | | | | | |
| 5935165 | Tamantha M Delgado | Address on file | | | | | | | |
| 5935162 | Tamantha M Delgado | Address on file | | | | | | | |
| 5935164 | Tamantha M Delgado | Address on file | | | | | | | |
| 5935163 | Tamantha M Delgado | Address on file | | | | | | | |
| 7191706 | Tamantini, Sally | Address on file | | | | | | | |
| 7180664 | Tamantini, Sally | Address on file | | | | | | | |
| 7191706 | Tamantini, Sally | Address on file | | | | | | | |
| 7777256 | TAMAR SHIRI YOUNG | 974 AILEEN ST | | | | OAKLAND | CA | 94608-2848 | |
| 7725097 | TAMARA ANN ROBERTS | Address on file | | | | | | | |
| 7152639 | Tamara Behrman | Address on file | | | | | | | |
| 7152639 | Tamara Behrman | Address on file | | | | | | | |
| 5966017 | Tamara Brkault | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5966016 | Tamara Brkault | Address on file | | | | | | | |
| 5966018 | Tamara Brkault | Address on file | | | | | | | |
| 5966019 | Tamara Brkault | Address on file | | | | | | | |
| 5935172 | Tamara Buckles | Address on file | | | | | | | |
| 5935171 | Tamara Buckles | Address on file | | | | | | | |
| 5935173 | Tamara Buckles | Address on file | | | | | | | |
| 5935174 | Tamara Buckles | Address on file | | | | | | | |
| 5949284 | Tamara Canovas | Address on file | | | | | | | |
| 5905591 | Tamara Canovas | Address on file | | | | | | | |
| 5950724 | Tamara Canovas | Address on file | | | | | | | |
| 5947319 | Tamara Canovas | Address on file | | | | | | | |
| 5950138 | Tamara Canovas | Address on file | | | | | | | |
| 7165719 | Tamara Dawson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7193201 | TAMARA FAIRWEATHER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7827992 | Tamara Gilmour IRA | Address on file | | | | | | | |
| 7196860 | Tamara Grace McCoy | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196860 | Tamara Grace McCoy | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5935179 | Tamara Heyrman | Address on file | | | | | | | |
| 5935178 | Tamara Heyrman | Address on file | | | | | | | |
| 5935175 | Tamara Heyrman | Address on file | | | | | | | |
| 5935177 | Tamara Heyrman | Address on file | | | | | | | |
| 5935176 | Tamara Heyrman | Address on file | | | | | | | |
| 7772265 | TAMARA J OBLOCK | 18 AYERS ST | | | | MCDONALD | PA | 15057 | |
| 7782342 | TAMARA J WEST TR | UA 04 05 04 FLOYD W MATHESON & | BETTY R MATHESON REVOCABLE LIVING TRUST | 328 MOUNTAIN VIEW ST | | OAK VIEW | CA | 93022-9415 | |
| 4933138 | Tamara J. Gabel (dba Law Offices of Tamara J. Gabel) | 50 W San Fernando St # 1309 | | | | San Jose | CA | 95113-2429 | |
| 7193304 | Tamara Konicki, individually and as the successor in interest to the Estate of Sheila Santos (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7769481 | TAMARA KOOZORA & | JULIA SEMENOFF JT TEN | 3235 FARALLON RD | | | WEST SACRAMENTO | CA | 95691-5816 | |
| 7143578 | Tamara L Collins | Address on file | | | | | | | |
| 7769460 | TAMARA L KOLODNY CUST | NATHANIEL IAN KOLODNY UNIF | GIFT MIN ACT CA PALOS VERDES ESTATES | 437 PARK ST | | MONTCLAIR | NJ | 07043-1924 | |
| 5966032 | Tamara L. Malone | Address on file | | | | | | | |
| 5966033 | Tamara L. Malone | Address on file | | | | | | | |
| 5966030 | Tamara L. Malone | Address on file | | | | | | | |
| 5966031 | Tamara L. Malone | Address on file | | | | | | | |
| 5966029 | Tamara L. Malone | Address on file | | | | | | | |
| 5935186 | Tamara Ludington | Address on file | | | | | | | |
| 5935185 | Tamara Ludington | Address on file | | | | | | | |
| 5935187 | Tamara Ludington | Address on file | | | | | | | |
| 5935188 | Tamara Ludington | Address on file | | | | | | | |
| 7174955 | Tamara Ludington | Address on file | | | | | | | |
| 7174955 | Tamara Ludington | Address on file | | | | | | | |
| 5966039 | Tamara Lynch | Address on file | | | | | | | |
| 5966038 | Tamara Lynch | Address on file | | | | | | | |
| 5966040 | Tamara Lynch | Address on file | | | | | | | |
| 5966041 | Tamara Lynch | Address on file | | | | | | | |
| 7175081 | Tamara Lynch | Address on file | | | | | | | |
| 7175081 | Tamara Lynch | Address on file | | | | | | | |
| 7152849 | Tamara Lynn Carney | Address on file | | | | | | | |
| 7152849 | Tamara Lynn Carney | Address on file | | | | | | | |
| 7771609 | TAMARA LYNN MOFFITT | 155 S VALLEY WAY | | | | PALMER | AK | 99645-6421 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7767491 | TAMARA M HALL | 11144 BROADVIEW DR | | | | MOORPARK | CA | 93021-2785 | |
| 5935195 | Tamara Marie Bradford | Address on file | | | | | | | |
| 5935196 | Tamara Marie Bradford | Address on file | | | | | | | |
| 5935193 | Tamara Marie Bradford | Address on file | | | | | | | |
| 5935194 | Tamara Marie Bradford | Address on file | | | | | | | |
| 7142601 | Tamara Marie Bradford | Address on file | | | | | | | |
| 7198446 | TAMARA MARTINEZ | Address on file | | | | | | | |
| 7197815 | TAMARA MICHELLE MAROLLA | Address on file | | | | | | | |
| 5946345 | Tamara Reed | Address on file | | | | | | | |
| 5904400 | Tamara Reed | Address on file | | | | | | | |
| 7181369 | Tamara Reed | Address on file | | | | | | | |
| 7176651 | Tamara Reed | Address on file | | | | | | | |
| 5935198 | Tamara Roberts | Address on file | | | | | | | |
| 5935200 | Tamara Roberts | Address on file | | | | | | | |
| 5935197 | Tamara Roberts | Address on file | | | | | | | |
| 5935199 | Tamara Roberts | Address on file | | | | | | | |
| 7189706 | Tamara Roebuck (OBO TR Transcription Services) | Address on file | | | | | | | |
| 7193038 | Tamara Savidge Kalin | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193038 | Tamara Savidge Kalin | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5973564 | Tamara Smith | Address on file | | | | | | | |
| 5973565 | Tamara Smith | Address on file | | | | | | | |
| 5973566 | Tamara Smith | Address on file | | | | | | | |
| 5935206 | Tamara York | Address on file | | | | | | | |
| 5935208 | Tamara York | Address on file | | | | | | | |
| 5935207 | Tamara York | Address on file | | | | | | | |
| 6141317 | TAMAYO SAMUEL C & TAMAYO SHALLIN A | Address on file | | | | | | | |
| 4962346 | Tamayo Sr., Michael | Address on file | | | | | | | |
| 6143315 | TAMAYO WILLIAM E TR & TAMAYO DARLENE M TR | Address on file | | | | | | | |
| 7161257 | TAMAYO, BREANNA ELLICE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161262 | TAMAYO, CHERISE RODENE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161263 | TAMAYO, GABRAEL OFELIA ROSE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190350 | Tamayo, Gabrael Ofelia Rose | Address on file | | | | | | | |
| 7161264 | TAMAYO, JERROD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4939555 | Tamayo, Jesus | PO Box 332 | | | | Kettleman City | CA | 93239 | |
| 4955164 | Tamayo, Naomi A | Address on file | | | | | | | |
| 4995640 | Tamayo, Noel | Address on file | | | | | | | |
| 4940506 | Tamayo, Olivia | 3615 Granite Creek Ct. | | | | Bakersfield | CA | 93313 | |
| 4959526 | Tamayo, Wilfredo | Address on file | | | | | | | |
| 6143277 | TAMBELLINI PROPERTIES TWO LLC | Address on file | | | | | | | |
| 4954894 | Tamblyn, Andrea L | Address on file | | | | | | | |
| 4957785 | Tambornini, Michael J | Address on file | | | | | | | |
| 4989948 | Tamborski, Stephen | Address on file | | | | | | | |
| 5935213 | Tambra Van Dyke | Address on file | | | | | | | |
| 5935212 | Tambra Van Dyke | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5935214 | Tambra Van Dyke | Address on file | | | | | | | |
| 5935211 | Tambra Van Dyke | Address on file | | | | | | | |
| 4970940 | Tambua, Ray | Address on file | | | | | | | |
| 4955000 | Tambunting Jr., Ildefonso C | Address on file | | | | | | | |
| 4968177 | Tamburrino, Ivana | Address on file | | | | | | | |
| 4969586 | Tambuyat, Darwin R. | Address on file | | | | | | | |
| 7180948 | Tameena  Bailey | Address on file | | | | | | | |
| 7176228 | Tameena  Bailey | Address on file | | | | | | | |
| 5904474 | Tameena Baily | Address on file | | | | | | | |
| 7783041 | TAMELA GONZALEZ | 2182 3RD ST | | | | SANGER | CA | 93657-2257 | |
| 7769221 | TAMELA JOAN KERR | 941 COUNTRY CLUB CIR | | | | RIPON | CA | 95366-2252 | |
| 7783987 | TAMELA L WEAVER | 2182 3RD ST | | | | SANGER | CA | 93657-2257 | |
| 5935217 | Tamera Harrah | Address on file | | | | | | | |
| 5935215 | Tamera Harrah | Address on file | | | | | | | |
| 5935218 | Tamera Harrah | Address on file | | | | | | | |
| 5935216 | Tamera Harrah | Address on file | | | | | | | |
| 7153418 | Tamera Jo Maynard | Address on file | | | | | | | |
| 7153418 | Tamera Jo Maynard | Address on file | | | | | | | |
| 5949400 | Tamera Lowrie | Address on file | | | | | | | |
| 5905713 | Tamera Lowrie | Address on file | | | | | | | |
| 5950840 | Tamera Lowrie | Address on file | | | | | | | |
| 5947435 | Tamera Lowrie | Address on file | | | | | | | |
| 5950261 | Tamera Lowrie | Address on file | | | | | | | |
| 7199174 | Tamera Mitten | Address on file | | | | | | | |
| 4956927 | Tamez, Heriberto R | Address on file | | | | | | | |
| 4914151 | Tamhane, Avanti | Address on file | | | | | | | |
| 7177167 | Tami  Adamson | Address on file | | | | | | | |
| 7181047 | Tami  Copeland | Address on file | | | | | | | |
| 7176327 | Tami  Copeland | Address on file | | | | | | | |
| 7181459 | Tami  Truax | Address on file | | | | | | | |
| 7176743 | Tami  Truax | Address on file | | | | | | | |
| 5902974 | Tami Bates-Hurt | Address on file | | | | | | | |
| 5906928 | Tami Bates-Hurt | Address on file | | | | | | | |
| 5973584 | Tami Coleman | Address on file | | | | | | | |
| 5973582 | Tami Coleman | Address on file | | | | | | | |
| 5973581 | Tami Coleman | Address on file | | | | | | | |
| 5908243 | Tami Copeland | Address on file | | | | | | | |
| 5904567 | Tami Copeland | Address on file | | | | | | | |
| 7786328 | TAMI KAPPELER JONES TTEE | THE SIRAGUSA FAM REV TR | UA DTD 08 03 2000 AMENDED & RESTATED 02 22 2007 | 4218 BIG TREE COURT | | DENAIR | CA | 95316 | |
| 7785884 | TAMI KAPPELER JONES TTEE | THE SIRAGUSA FAM REV TR | UA DTD 08 03 2000 AMENDED & RESTATED 02 22 2007 | 4218 BIG TREE CT | | DENAIR | CA | 95316-8581 | |
| 7140425 | Tami Lynn Bates Hurt | Address on file | | | | | | | |
| 7194942 | Tami Newland | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194942 | Tami Newland | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194089 | TAMI RODRIGUES | Address on file | | | | | | | |
| 5945928 | Tami Truax | Address on file | | | | | | | |
| 5903932 | Tami Truax | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168871 | Tami Van Winkle | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4979048 | Tami, Mario | Address on file | | | | | | | |
| 5935227 | Tamica Overmyer | Address on file | | | | | | | |
| 5935228 | Tamica Overmyer | Address on file | | | | | | | |
| 5935225 | Tamica Overmyer | Address on file | | | | | | | |
| 5935226 | Tamica Overmyer | Address on file | | | | | | | |
| 5935224 | Tamica Overmyer | Address on file | | | | | | | |
| 5973593 | Tamika Jones | Address on file | | | | | | | |
| 5973591 | Tamika Jones | Address on file | | | | | | | |
| 5973594 | Tamika Jones | Address on file | | | | | | | |
| 5973592 | Tamika Jones | Address on file | | | | | | | |
| 7780020 | TAMIKA POWELL | 6733 THE PLAZA | | | | CHARLOTTE | NC | 28215-2514 | |
| 4934033 | Tamiko Inc. dba Yuzu-Endo, Joan | 1519 Burlingame Avenue | | | | Burlingame | CA | 94010 | |
| 6011672 | TAMMARIA HAMILL | 1282 FILBERT AVE | | | | CHICO | CA | 95926 | |
| 6107654 | TAMMARIA HAMILL, DBA HAMILL & ASSOCIATES | 1282 FILBERT AVE | | | | CHICO | CA | 95926 | |
| 7141004 | Tammerlaine Burwell | Address on file | | | | | | | |
| 5935236 | Tammie L. Pierro | Address on file | | | | | | | |
| 5935237 | Tammie L. Pierro | Address on file | | | | | | | |
| 5935234 | Tammie L. Pierro | Address on file | | | | | | | |
| 5935235 | Tammie L. Pierro | Address on file | | | | | | | |
| 5935233 | Tammie L. Pierro | Address on file | | | | | | | |
| 7152903 | Tammie Marie Powell | Address on file | | | | | | | |
| 7152903 | Tammie Marie Powell | Address on file | | | | | | | |
| 5946330 | Tammie Miller | Address on file | | | | | | | |
| 5904386 | Tammie Miller | Address on file | | | | | | | |
| 7181292 | Tammie Miller | Address on file | | | | | | | |
| 7176574 | Tammie Miller | Address on file | | | | | | | |
| 7145441 | Tammie Rene Shields | Address on file | | | | | | | |
| 7153875 | Tammy Kelly Erskine | Address on file | | | | | | | |
| 7153875 | Tammy Kelly Erskine | Address on file | | | | | | | |
| 7195647 | Tammy Lynn Williams | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195647 | Tammy Lynn Williams | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7193165 | TAMMY BEABOUT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7763576 | TAMMY BROOKS & | BRIAN BROOKS JT TEN | 3225 FAIRWAY CT | | | MORGAN HILL | CA | 95037-6630 | |
| 5935239 | Tammy Brott-Miller | Address on file | | | | | | | |
| 5935242 | Tammy Brott-Miller | Address on file | | | | | | | |
| 5935238 | Tammy Brott-Miller | Address on file | | | | | | | |
| 5935241 | Tammy Brott-Miller | Address on file | | | | | | | |
| 5935240 | Tammy Brott-Miller | Address on file | | | | | | | |
| 5973608 | Tammy Foutz | Address on file | | | | | | | |
| 5973606 | Tammy Foutz | Address on file | | | | | | | |
| 5973609 | Tammy Foutz | Address on file | | | | | | | |
| 5973607 | Tammy Foutz | Address on file | | | | | | | |
| 7143397 | Tammy Haladwala | Address on file | | | | | | | |
| 5935248 | Tammy Haller | Address on file | | | | | | | |
| 5935251 | Tammy Haller | Address on file | | | | | | | |
| 5935247 | Tammy Haller | Address on file | | | | | | | |
| 5935250 | Tammy Haller | Address on file | | | | | | | |
| 5935249 | Tammy Haller | Address on file | | | | | | | |
| 7168944 | Tammy Hillis | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7221762 | Tammy Hillis, individually and as representative or successor-in-interest for TK Huff, Deceased | Address on file | | | | | | | |
| 7174418 | TAMMY J. HAM REVOCABLE TRUST 2007 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7169342 | Tammy Jean Austin | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194562 | Tammy Jean Vallejo | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194562 | Tammy Jean Vallejo | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7771653 | TAMMY JO MONTFORD | PO BOX 71 | | | | STARKE | FL | 32091-0071 | |
| 5973617 | Tammy Johnson | Address on file | | | | | | | |
| 5973616 | Tammy Johnson | Address on file | | | | | | | |
| 5973619 | Tammy Johnson | Address on file | | | | | | | |
| 5973620 | Tammy Johnson | Address on file | | | | | | | |
| 5973618 | Tammy Johnson | Address on file | | | | | | | |
| 7141409 | Tammy Kay Christiansen | Address on file | | | | | | | |
| 7189707 | Tammy Kenyon | Address on file | | | | | | | |
| 5935258 | Tammy L Hunter | Address on file | | | | | | | |
| 5935261 | Tammy L Hunter | Address on file | | | | | | | |
| 5935257 | Tammy L Hunter | Address on file | | | | | | | |
| 5935260 | Tammy L Hunter | Address on file | | | | | | | |
| 5935259 | Tammy L Hunter | Address on file | | | | | | | |
| 7779188 | TAMMY L MURAKAMI & | GARRICK D MIYASHIRO TTEES | MIYASHIRO JOINT TRUST DTD 11/22/2005 | 7040 HAWAII KAI DR UNIT 25747 | | HONOLULU | HI | 96825-7030 | |
| 5973626 | Tammy L. Miller | Address on file | | | | | | | |
| 7194051 | TAMMY LEONARD | Address on file | | | | | | | |
| 5935265 | Tammy Lynn Heinzle | Address on file | | | | | | | |
| 5935266 | Tammy Lynn Heinzle | Address on file | | | | | | | |
| 5935263 | Tammy Lynn Heinzle | Address on file | | | | | | | |
| 5935264 | Tammy Lynn Heinzle | Address on file | | | | | | | |
| 7197877 | TAMMY LYNN PRYOR | Address on file | | | | | | | |
| 7195051 | Tammy Lynn Vandegrift | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195051 | Tammy Lynn Vandegrift | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7169285 | Tammy Lynn Vandergrift | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5945705 | Tammy Mathies | Address on file | | | | | | | |
| 5949804 | Tammy Mathies | Address on file | | | | | | | |
| 5948725 | Tammy Mathies | Address on file | | | | | | | |
| 5903600 | Tammy Mathies | Address on file | | | | | | | |
| 7198158 | TAMMY MICHIKO SAKANASHI | Address on file | | | | | | | |
| 7206122 | TAMMY MICHIKO SAKANASHI | Address on file | | | | | | | |
| 5935269 | Tammy Parker | Address on file | | | | | | | |
| 5935267 | Tammy Parker | Address on file | | | | | | | |
| 5935270 | Tammy Parker | Address on file | | | | | | | |
| 5935268 | Tammy Parker | Address on file | | | | | | | |
| 5973637 | Tammy Reichert | Address on file | | | | | | | |
| 5973635 | Tammy Reichert | Address on file | | | | | | | |
| 5973638 | Tammy Reichert | Address on file | | | | | | | |
| 5973636 | Tammy Reichert | Address on file | | | | | | | |
| 7142834 | Tammy Samantha Beabout | Address on file | | | | | | | |
| 5935278 | Tammy Spirlock | Address on file | | | | | | | |
| 5935275 | Tammy Spirlock | Address on file | | | | | | | |
| 5935276 | Tammy Spirlock | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5935277 | Tammy Spirlock | Address on file | | | | | | | |
| 5906157 | Tammy Sue Mikan | Address on file | | | | | | | |
| 5949632 | Tammy Sue Mikan | Address on file | | | | | | | |
| 5947802 | Tammy Sue Mikan | Address on file | | | | | | | |
| 5902135 | Tammy Sue Mikan | Address on file | | | | | | | |
| 5935282 | Tammy Trojanowski | Address on file | | | | | | | |
| 5935281 | Tammy Trojanowski | Address on file | | | | | | | |
| 5935283 | Tammy Trojanowski | Address on file | | | | | | | |
| 5935280 | Tammy Trojanowski | Address on file | | | | | | | |
| 7184495 | Tammy Walton | Address on file | | | | | | | |
| 4938474 | Tammy Wilson Design-Wilson, Tammy | 18150 Bayview Dr | | | | Los Gatos | CA | 95033 | |
| 5973649 | Tammy Yeager | Address on file | | | | | | | |
| 5973652 | Tammy Yeager | Address on file | | | | | | | |
| 6147036 | TAMO CHERI L TR | Address on file | | | | | | | |
| 6146794 | TAMO GAETAN L TR | Address on file | | | | | | | |
| 5940033 | Tamo, Gaetan | Address on file | | | | | | | |
| 4933961 | Tamo, Gaetan; Cinnabar Coin Laundry | 2695 Amber Lane | | | | Santa Rosa | CA | 95404 | |
| 4982518 | Tamony, Joseph | Address on file | | | | | | | |
| 7185983 | TAMORI-RIGGS, MARCUS | Address on file | | | | | | | |
| 6117501 | Tampa Electric Company (TECO Energy Inc) | Attn: An officer, managing or general agent | TECO Plaza | 702 North Franklin Street | | Tampa | FL | 33602 | |
| 4971636 | Tampa, Jesse Gray | Address on file | | | | | | | |
| 7142676 | Tamra Fisher | Address on file | | | | | | | |
| 7143478 | Tamra Gordon | Address on file | | | | | | | |
| 5935288 | Tamra Gray | Address on file | | | | | | | |
| 5935289 | Tamra Gray | Address on file | | | | | | | |
| 5935290 | Tamra Gray | Address on file | | | | | | | |
| 5973657 | Tamra Medley | Address on file | | | | | | | |
| 5973658 | Tamra Medley | Address on file | | | | | | | |
| 5973659 | Tamra Medley | Address on file | | | | | | | |
| 7163180 | TAMRA PINORIS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7725160 | TAMRA S CARBONI EX | Address on file | | | | | | | |
| 5935298 | Tamra South | Address on file | | | | | | | |
| 5935297 | Tamra South | Address on file | | | | | | | |
| 5935299 | Tamra South | Address on file | | | | | | | |
| 5935300 | Tamra South | Address on file | | | | | | | |
| 5935296 | Tamra South | Address on file | | | | | | | |
| 5973670 | Tamra South, individually and as trustee of the Armstrong Family Trust | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5973666 | Tamra South, individually and as trustee of the Armstrong Family Trust | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973669 | Tamra South, individually and as trustee of the Armstrong Family Trust | Address on file | | | | | | | |
| 5973668 | Tamra South, individually and as trustee of the Armstrong Family Trust | Address on file | | | | | | | |
| 7184343 | Tamra Taylor | Address on file | | | | | | | |
| 4982963 | Tamse, Fred | Address on file | | | | | | | |
| 4981551 | Tamura, Nancy | Address on file | | | | | | | |
| 4937259 | Tan Bella, Inc.-Popjevalo, Peter | PO Box 369 | | | | Mill Valley | CA | 94942 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914779 | Tan IV, Ricardo Steven Lickiss | Address on file | | | | | | | |
| 4942978 | tan, adrian | 417 Valverde Dr | | | | South San Francisco | CA | 94080 | |
| 4968566 | Tan, Andy | Address on file | | | | | | | |
| 4917176 | TAN, BRIAN | 7175 ROSECLIFF CT | | | | PLEASANTON | CA | 94566 | |
| 4914762 | Tan, Bryan Yien | Address on file | | | | | | | |
| 4950798 | Tan, Geoffrey | Address on file | | | | | | | |
| 4960925 | Tan, Junhua | Address on file | | | | | | | |
| 4964994 | Tan, Marcus | Address on file | | | | | | | |
| 6121929 | Tan, Miranda | Address on file | | | | | | | |
| 6107655 | Tan, Miranda | Address on file | | | | | | | |
| 4993165 | Tan, Peter | Address on file | | | | | | | |
| 4972308 | Tan, Peter P. | Address on file | | | | | | | |
| 4972885 | Tan, Sanli | Address on file | | | | | | | |
| 4972227 | Tan, Sue Nee | Address on file | | | | | | | |
| 7280042 | Tan, Thomas | Address on file | | | | | | | |
| 4953447 | Tan, Weidong | Address on file | | | | | | | |
| 7195833 | Tana Baugh | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195833 | Tana Baugh | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5935308 | Tana Russell | Address on file | | | | | | | |
| 5935305 | Tana Russell | Address on file | | | | | | | |
| 5935306 | Tana Russell | Address on file | | | | | | | |
| 5935307 | Tana Russell | Address on file | | | | | | | |
| 4934480 | Tanaka, Heija | 800 W Santa Inez Avenue | | | | Hillsborough | CA | 94010 | |
| 4942268 | Tanaka, Kent | 240 S. Bailey Ave. | | | | Fresno | CA | 93727 | |
| 7196911 | TANAKA, LILLIAN | Matthew Quinlan, Law Offices of Matthew J. Quinlan | | | | | | | |
| 4988985 | Tanaka, Ronald | Address on file | | | | | | | |
| 4938295 | tanaka, S | pobox269 | | | | little river | CA | 95456 | |
| 5935312 | Tanasije Chobanov | Address on file | | | | | | | |
| 5935310 | Tanasije Chobanov | Address on file | | | | | | | |
| 5935311 | Tanasije Chobanov | Address on file | | | | | | | |
| 5935309 | Tanasije Chobanov | Address on file | | | | | | | |
| 6143730 | TANBAKUCHI HASSAN | Address on file | | | | | | | |
| 4937207 | Tancca-Yu, Ai Yong | 776 Broadway St. | | | | San Francisco | CA | 94133 | |
| 7823654 | Tanchanco, Marcos C | Address on file | | | | | | | |
| 4954925 | Tancioco Jr., Ramon Curva | Address on file | | | | | | | |
| 4954926 | Tancioco, Randolph C | Address on file | | | | | | | |
| 4930304 | TANDEM PARTNERS IN EARLY LEARNING | 1275 FAIRFAX AVE STE 201 | | | | SAN FRANCISCO | CA | 94124 | |
| 6140134 | TANDRUP LARS C & TANDRUP ULLA A | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930305 | TANEGA PROFESSIONAL DENTAL CORP | 124 HAZELWOOD DR | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4997773 | Tanenbaum, Michael | Address on file | | | | | | | |
| 4914367 | Tanenbaum, Michael D | Address on file | | | | | | | |
| 4922287 | TANENHAUS, HERBERT MARVIN | 3580 M ST | | | | EUREKA | CA | 95503-5476 | |
| 6183719 | Taner Dutter & Amanda Huerta | Address on file | | | | | | | |
| 5973681 | Tanessa Egan | Address on file | | | | | | | |
| 5973679 | Tanessa Egan | Address on file | | | | | | | |
| 5973682 | Tanessa Egan | Address on file | | | | | | | |
| 5973680 | Tanessa Egan | Address on file | | | | | | | |
| 7175146 | Tanessa Smith | Address on file | | | | | | | |
| 7175146 | Tanessa Smith | Address on file | | | | | | | |
| 5935319 | Tanessa Williams | Address on file | | | | | | | |
| 5935322 | Tanessa Williams | Address on file | | | | | | | |
| 5935318 | Tanessa Williams | Address on file | | | | | | | |
| 5935321 | Tanessa Williams | Address on file | | | | | | | |
| 5935320 | Tanessa Williams | Address on file | | | | | | | |
| 6144185 | TANFERANI EDWARD C & TANFERANI MARLENE | Address on file | | | | | | | |
| 6143362 | TANFERANI MARLENE & EDWARD C | Address on file | | | | | | | |
| 4920256 | TANFERANI, EDWARD C | PO Box 851 | | | | FORTUNA | CA | 95540 | |
| 5835948 | Tanforan Industrial Park, LLC | 160 S Linden Ave #100 | | | | South San Francisco | CA | 94080 | |
| 4950014 | Tanforan Industrial Park, LLC | c/o Steyer Lowenthal Boodrookas Alvarez & Smith LLP | Attn: Jeffrey H. Lowenthal, Jayne A. Peeters | 235 Pine Street, 15th Floor | | San Francisco | CA | 94104 | |
| 6123953 | Tanforan Industrial Park, LLC | Steyer Lowenthal Boodrookas Alvarez & Smith | Jayne A. Peeters, Esq. | 1 California Street, 3rd Floor | | San Francisco | CA | 94111 | |
| 6123954 | Tanforan Industrial Park, LLC | Steyer Lowenthal Boodrookas Alvarez & Smith | Jeffrey H. Lowenthal, Esq. | 1 California Street, 3rd Floor | | San Francisco | CA | 94111 | |
| 6008133 | Tanforan Industrial Park, LLC | Steyer Lowenthal Boodrookas Alvarez & Smith LLP | 235 Pine Street | 15th Floor | | San Francisco | CA | 94104 | |
| 6145560 | TANG HUNG & VU THANH T | Address on file | | | | | | | |
| 6140970 | TANG LIN ET AL | Address on file | | | | | | | |
| 4956391 | Tang, Cherice | Address on file | | | | | | | |
| 4920749 | TANG, EVAN | EVAN TANG LIVING TRUST | 10190 S TANTAU AVE | | | CUPERTINO | CA | 95014 | |
| 4997347 | Tang, Frankie | Address on file | | | | | | | |
| 4913580 | Tang, Frankie K | Address on file | | | | | | | |
| 4936926 | Tang, Helen | 4000 Quimby Road | | | | San Jose | CA | 95148 | |
| 4951843 | Tang, Huan Q | Address on file | | | | | | | |
| 4987196 | Tang, Jane | Address on file | | | | | | | |
| 4912388 | Tang, Jessica S | Address on file | | | | | | | |
| 4913098 | Tang, Joanne P | Address on file | | | | | | | |
| 4989029 | Tang, Julie | Address on file | | | | | | | |
| 5012518 | Tang, Karen | Cavalli & Brewer | J Gary Gwilliam, Randall E Strauss | 1999 Harrison St., Suite 1600 | | Oakland | CA | 94612 | |
| 4944357 | tang, leonard | 180 tucker ave | | | | San Francisco | CA | 94134 | |
| 7173774 | TANG, LIN KAREN | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street | | | Oakland | CA | 94612 | |

# Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967817 | Tang, Michael K | Address on file | | | | | | | |
| 5012519 | Tang, Min | Cavalli & Brewer | J Gary Gwilliam, Randall Strauss, Robert Schwartz, | Gwilliam, Ivary, Chiosso | 1999 Harrison St., Suite 1600 | Oakland | CA | 94612 | |
| 7181534 | TANG, MIN SARAH | Address on file | | | | | | | |
| 4938861 | Tang, Nancy | 56 Yerba Buena Ave | | | | San Francisco | CA | 94127 | |
| 4950431 | Tang, Priscilla | Address on file | | | | | | | |
| 4967743 | Tang, Stewart T P | Address on file | | | | | | | |
| 4933582 | Tang, Thang | 4537 Antelope Park Way | | | | Antelope | CA | 95843 | |
| 4915062 | Tang, Vega | Address on file | | | | | | | |
| 4956264 | Tang, Vinh | Address on file | | | | | | | |
| 4968469 | Tang, Wai | Address on file | | | | | | | |
| 4986152 | Tangen, Craig | Address on file | | | | | | | |
| 6107662 | Tangent Energy Solutions, Inc. | 204 Gale Lane | Ste C | | | Kennett Square | PA | 19348 | |
| 6107663 | Tangent Energy Solutions, Inc. | 205 Gale Lane | Ste C | | | Kennett Square | PA | 19349 | |
| 6182426 | Tangent Energy Solutions, Inc. | 206 Gale Lane Ste C | | | | Kennett Square | PA | 19348 | |
| 4961439 | Tanger, Gregory Richard | Address on file | | | | | | | |
| 4920453 | TANGHETTI, EMIL A | MD | 5601 J ST | | | SACRAMENTO | CA | 95819 | |
| 4968812 | Tangiyeva, Yuliya | Address on file | | | | | | | |
| 4930307 | TANGO TACOS LLC | TANGO TACOS BAR AND GRILLE | PO Box 725 | | | COTTONWOOD | CA | 96022 | |
| 4930308 | TANGOE INC | PO Box 731352 | | | | DALLAS | TX | 75373 | |
| 6107666 | TANGOE US INC | 169 LACKAWANNA AVE | | | | PARSIPPANY | NJ | 07054 | |
| 4935935 | TangoServicesInc-Fjeldstad, Janet | 145 Park Street | | | | San Rafael | CA | 94901 | |
| 4953611 | Tangri, Bhavana | Address on file | | | | | | | |
| 4971626 | Tanguay, Vincent | Address on file | | | | | | | |
| 4971916 | Tanguma, Joseph Michael | Address on file | | | | | | | |
| 6130068 | TANGXIUE LLC | Address on file | | | | | | | |
| 6107667 | Tani, Dennis | Address on file | | | | | | | |
| 5935325 | Tania Dunlap | Address on file | | | | | | | |
| 5935327 | Tania Dunlap | Address on file | | | | | | | |
| 5935323 | Tania Dunlap | Address on file | | | | | | | |
| 7762098 | TANIA J AGALSOFF | 20750 KELFIELD DR | | | | WALNUT | CA | 91789-3870 | |
| 7145532 | Tania Renee Mason | Address on file | | | | | | | |
| 7141268 | Tania Volhontseef | Address on file | | | | | | | |
| 7486907 | Tania Volhontseff | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4965876 | Taniguchi, Michael Albert | Address on file | | | | | | | |
| 4966237 | Tanihara, Jason S | Address on file | | | | | | | |
| 6117502 | TANIMURA & ANTLE | 357 Natividad Road | | | | Salinas | CA | 93906 | |
| 4930310 | TANIMURA AND ANTLE | PO Box 4070 | | | | SALINAS | CA | 93912 | |
| 5996971 | Tanioka Farms LLC | 2697 Athlone Rd. | | | | Merced | CA | 95341 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164567 | TANJA JERAMAZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4989681 | Tanjoco, Eduardo | Address on file | | | | | | | |
| 4968871 | Tank, Dan | Address on file | | | | | | | |
| 4940595 | TANKERSLEY, JOHN | P.O. Box 432 | | | | Lockwood | CA | 93932 | |
| 4994872 | Tankersley, Maria | Address on file | | | | | | | |
| 4967635 | Tankersley, Richard | Address on file | | | | | | | |
| 4994316 | Tankersley, Stephen | Address on file | | | | | | | |
| 4986829 | Tanksley, Patricia | Address on file | | | | | | | |
| 4934761 | Tannahill, Richard | 3480 Ashley Creek Dr | | | | Loomis | CA | 95650 | |
| 4914694 | Tannehill, Kyle | Address on file | | | | | | | |
| 4966417 | Tannehill, Mathilda F | Address on file | | | | | | | |
| 4960452 | Tannehill, Omar | Address on file | | | | | | | |
| 4977823 | Tannen, Connie | Address on file | | | | | | | |
| 6184725 | Tanner & Jeannette Huggins | Michael S. Feinberg, APLC | 41911 5th Street, Suite 300 | | | Temecula | CA | 92590 | |
| 6145875 | TANNER CARL R TR & TANNER GAIL J TR | Address on file | | | | | | | |
| 7192711 | TANNER FABER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5935329 | Tanner Huggins | Address on file | | | | | | | |
| 5935331 | Tanner Huggins | Address on file | | | | | | | |
| 5935330 | Tanner Huggins | Address on file | | | | | | | |
| 4979084 | Tanner Jr., Edward | Address on file | | | | | | | |
| 7301046 | Tanner Orndorff (Stacey Sheehan, Parent) | Address on file | | | | | | | |
| 7154082 | Tanner R Jeffords | Address on file | | | | | | | |
| 7154082 | Tanner R Jeffords | Address on file | | | | | | | |
| 6131468 | TANNER TODD J & KATHRYN JT | Address on file | | | | | | | |
| 4984502 | Tanner, Anne | Address on file | | | | | | | |
| 4993489 | Tanner, Christine | Address on file | | | | | | | |
| 4944896 | Tanner, Jamie | 3 Josette Ct | | | | Petaluma | CA | 94952 | |
| 4967427 | Tanner, John Michael | Address on file | | | | | | | |
| 7340214 | TANNER, LINDSAY | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Suite 450 | | | Santa Monica | CA | 90401 | |
| 7161265 | TANNER, RONALD JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4951407 | Tanner, Stanley N | Address on file | | | | | | | |
| 7321828 | Tanner, Theodore | Address on file | | | | | | | |
| 7252073 | Tanner, Theodore Richard | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4915114 | Tanner, Thomas C. | Address on file | | | | | | | |

# Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913189 | Tanner, Todd Joseph | Address on file | | | | | | | |
| 4969832 | Tanner, Walter W | Address on file | | | | | | | |
| 7180947 | Tannette Ashford | Address on file | | | | | | | |
| 7176227 | Tannette Ashford | Address on file | | | | | | | |
| 5946675 | Tannette Ashford | Address on file | | | | | | | |
| 5904825 | Tannette Ashford | Address on file | | | | | | | |
| 5935335 | Tannith E Martin | Address on file | | | | | | | |
| 5935338 | Tannith E Martin | Address on file | | | | | | | |
| 5935334 | Tannith E Martin | Address on file | | | | | | | |
| 5935337 | Tannith E Martin | Address on file | | | | | | | |
| 5935336 | Tannith E Martin | Address on file | | | | | | | |
| 6116070 | Tannor Partners Credit Fund, LP | 555 Theodore Fremd Avenue | Suite C209 | | | Rye | NY | 10580 | |
| 6025744 | Tannor Partners Credit Fund, LP as Transferee of Coates Field Service, Inc. | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 6116060 | Tannor Partners Credit Fund, LP as Transferee of Environmental Systems, Corp | Attn: Robert Tannor | 555 Theodore Fremd, Suite C209 | | | Rye | NY | 10580 | |
| 6021548 | Tannor Partners Credit Fund, LP as Transferee of Framatome Inc | Attn: Robert Tannor | 555 Theodore Fremd Avenue | Suite C-209 | | Rye | NY | 10580 | |
| 6021350 | Tannor Partners Credit Fund, LP As Transferee of J Harris Industrial Water | Attn: Robert Tannor | 555 Theodore Fremd Avenue, Suite C209 | | | Rye | NY | 10580 | |
| 4920375 | TANNOUS, ELIAS | TCE | 6098 BENNETT VALLEY RD | | | SANTA ROSA | CA | 95404 | |
| 4920376 | TANNOUS, ELIAS Y | PE | 6098 BENNETT VALLEY RD | | | SANTA ROSA | CA | 95404 | |
| 4983659 | Tanouye, Harry | Address on file | | | | | | | |
| 4912223 | Tanquary, Diana Susan | Address on file | | | | | | | |
| 4957979 | Tanquary, Peter Daniel | Address on file | | | | | | | |
| 4972513 | Tanriverdi, Olgu | Address on file | | | | | | | |
| 6146600 | TANSEY FRANK M TR & WATSON-TANSEY NANCY E TR | Address on file | | | | | | | |
| 7163709 | TANSEY, FRANK | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6139983 | TANTARELLI SHERRI LYNN TR | Address on file | | | | | | | |
| 6145446 | TANTARELLI THOMAS A TR & TANTARELLI MICHELLE TR | Address on file | | | | | | | |
| 6141065 | TANTI STEVE | Address on file | | | | | | | |
| 4965327 | Tanti, Jeremy John | Address on file | | | | | | | |
| 4941037 | Tanti, Mary | 601 Bristol Court | | | | Discovery Bay | CA | 94505 | |
| 4957957 | Tanti, Steve | Address on file | | | | | | | |
| 4968221 | Tantillo, Jennifer Kathryn | Address on file | | | | | | | |
| 6107668 | Tantoco, Eddie | Address on file | | | | | | | |
| 7180984 | Tanya Blue | Address on file | | | | | | | |
| 7176264 | Tanya Blue | Address on file | | | | | | | |
| 5935339 | Tanya Baker | Address on file | | | | | | | |
| 5935341 | Tanya Baker | Address on file | | | | | | | |
| 5935340 | Tanya Baker | Address on file | | | | | | | |
| 5946583 | Tanya Blue | Address on file | | | | | | | |
| 5904633 | Tanya Blue | Address on file | | | | | | | |
| 7140876 | Tanya Carol Tillman | Address on file | | | | | | | |
| 7765994 | TANYA D ESSELMANN | 107 AZALIA DR | | | | EAST PALO ALTO | CA | 94303-2602 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165579 | TANYA DUCKETT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7141859 | Tanya Gail Stewart | Address on file | | | | | | | |
| 7327206 | Tanya Halepota | 14900 Burns Valley Rd #22 | | | | Clearlake | Ca | 95422 | |
| 5935345 | Tanya Hamilton | Address on file | | | | | | | |
| 5935346 | Tanya Hamilton | Address on file | | | | | | | |
| 5935343 | Tanya Hamilton | Address on file | | | | | | | |
| 5935344 | Tanya Hamilton | Address on file | | | | | | | |
| 5973713 | Tanya Jenkins | Address on file | | | | | | | |
| 5973712 | Tanya Jenkins | Address on file | | | | | | | |
| 5973714 | Tanya Jenkins | Address on file | | | | | | | |
| 5973715 | Tanya Jenkins | Address on file | | | | | | | |
| 7200743 | TANYA JENKINS | Address on file | | | | | | | |
| 7200742 | Tanya Jenkins, spouse | Address on file | | | | | | | |
| 7073450 | Tanya Jordan | Address on file | | | | | | | |
| 7198379 | TANYA KENNEDY | Address on file | | | | | | | |
| 7154367 | Tanya Lynn Mjoen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7154367 | Tanya Lynn Mjoen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152391 | Tanya Lynn Williams | Address on file | | | | | | | |
| 7145302 | Tanya Marak | Address on file | | | | | | | |
| 7169255 | Tanya Marie Tucker Infante | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7144644 | Tanya Michele Hoebel | Address on file | | | | | | | |
| 7164372 | TANYA PEZZI | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7197759 | TANYA QUACKENBUSH | Address on file | | | | | | | |
| 7772368 | TANYA R OLSON | 5364 TARTAN HILL AVE | | | | LAS VEGAS | NV | 89141-8601 | |
| 7196422 | TANYA S COCKING | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5935352 | Tanya Swearinger? Duarte | Address on file | | | | | | | |
| 5935354 | Tanya Swearinger? Duarte | Address on file | | | | | | | |
| 5935351 | Tanya Swearinger? Duarte | Address on file | | | | | | | |
| 5935353 | Tanya Swearinger? Duarte | Address on file | | | | | | | |
| 5902533 | Tanya Tillman | Address on file | | | | | | | |
| 5948129 | Tanya Tillman | Address on file | | | | | | | |
| 5944794 | Tanya Tillman | Address on file | | | | | | | |
| 5906123 | Tanya Williams | Address on file | | | | | | | |
| 5909513 | Tanya Williams | Address on file | | | | | | | |
| 7192571 | TANYA YABUSAKI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7143694 | Tanya Youngerburge | Address on file | | | | | | | |
| 7764218 | TAO CHUAN CHANG & | LE-HWA CHEN CHANG JT TEN | 23 HASTINGS | | | LAGUNA NIGUEL | CA | 92677-2938 | |
| 4974506 | Tao, Nancy | AT&T CRE | 134 Sunset Dr #C-1a | | | San Ramon | CA | 94583 | |
| 7764217 | TAO-CHUAN CHANG | 23 HASTINGS | | | | LAGUNA NIGUEL | CA | 92677-2938 | |
| 6107669 | TAOS MOUNTAIN INC | 121 Daggett Drive | | | | San Jose | CA | 95134 | |
| 4956347 | Tao-Thammeuangkhun, Anna Kim | Address on file | | | | | | | |
| 7174664 | TAP WINE SYSTEMS, INC. | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 4999360 | Tap Wine Systems, Inc. (Norfolk) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999359 | Tap Wine Systems, Inc. (Norfolk) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008803 | Tap Wine Systems, Inc. (Norfolk) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982588 | Tapang, Marina | Address on file | | | | | | | |
| 4950217 | Tapang-Daniels, Angelita Valdez | Address on file | | | | | | | |
| 4971405 | Tapaya, Meliza | Address on file | | | | | | | |
| 4957323 | Tapella, Michael Carl | Address on file | | | | | | | |
| 4930312 | TAPES PLUS INC | 22848 LOCKNESS AVE | | | | TORRANCE | CA | 90501 | |
| 4963170 | Tapetillo Sr., Santiago | Address on file | | | | | | | |
| 4957928 | Tapia, Emilio Rocha | Address on file | | | | | | | |
| 4956540 | Tapia, Frank | Address on file | | | | | | | |
| 7201342 | Tapia, Joseph & Teri | Michael S. Feinberg, APLC | Michael S. Feinberg | 41911 5th Street, Suite 300 | | Temecula | CA | 92590 | |
| 4962699 | Tapia, Marco Sogaro | Address on file | | | | | | | |
| 4940614 | TAPIA, NOE | 128 GRANT ST | | | | WATSONVILLE | CA | 95076 | |
| 4950895 | Tapia, Ocieanna Nicolle | Address on file | | | | | | | |
| 4951318 | Tapia, Pauline B | Address on file | | | | | | | |
| 6107670 | Tapia, Ramon Brian | Address on file | | | | | | | |
| 6121615 | Tapia, Ramon Brian | Address on file | | | | | | | |
| 4953763 | Tapia, Robert M. | Address on file | | | | | | | |
| 4937981 | TAPIA, RUBI CELIA | 2034 N MAIN ST | | | | SALINAS | CA | 93906 | |
| 4956456 | Tapia, Yanet | Address on file | | | | | | | |
| 4930313 | TAPINFLUENCE INC | 1514 CURTIS ST STE 300 | | | | DENVER | CO | 80202 | |
| 4943314 | Tapp, Marshall | 56 Crooked Ear Ct | | | | Sandpoint | ID | 83864 | |
| 4979778 | Tappan, William | Address on file | | | | | | | |
| 7311132 | Tapper, Barbara A | Address on file | | | | | | | |
| 7310787 | Tapper, John Vernon | Address on file | | | | | | | |
| 4966052 | Tappero, Kathleen Dominique | Address on file | | | | | | | |
| 4930314 | TAPROGGE | 100 CROSSWAYS PK W | | | | WOODBURY | NY | 11797 | |
| 4943256 | Taqueria Mi Hacienda-Hernandez, Raul | 1661 N. Texas St. | | | | Fairfield | CA | 94533 | |
| 4942916 | Taqueria Y Carnerceria El Charrito, Piedad Martinez | 2327 N West Ave | | | | Fresno | CA | 93705 | |
| 4918167 | TAQUINO, CHRISTOPHER P | CHRISTOPHER P TAQUINO DPT | 1510 SEABRIGHT AVE | | | SANTA CRUZ | CA | 95062 | |
| 5973725 | Tara Brooke Seaton | Address on file | | | | | | | |
| 5973724 | Tara Brooke Seaton | Address on file | | | | | | | |
| 5973726 | Tara Brooke Seaton | Address on file | | | | | | | |
| 5973722 | Tara Brooke Seaton | Address on file | | | | | | | |
| 7175287 | Tara Brown | Address on file | | | | | | | |
| 7175287 | Tara Brown | Address on file | | | | | | | |
| 7199446 | TARA GARCIA | Address on file | | | | | | | |
| 7775642 | TARA HOPKINS | SABARCI UNIVERSITY | BARKALAR CAD MINERVA HAR 2 | 80020 KARAKOY | | ISTANBUL | | | TURKEY |
| 7141123 | Tara Jo Nunez | Address on file | | | | | | | |
| 7325914 | Tara Lee Garcia | 50 | | | | | | | |
| 7325914 | Tara Lee Garcia | Tara Lee Garcia, Self, N/A | 1550 Springfield Dr., 50 | | | Chico | Ca | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196805 | Tara Lynn Wallesen | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196805 | Tara Lynn Wallesen | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7765743 | TARA M DYSON & WRIGHT DYSON | JT TEN | 509 E COMMERCE ST | | | GREENVILLE | AL | 36037-2317 | |
| 5910495 | Tara Manolian | Address on file | | | | | | | |
| 5903943 | Tara Manolian | Address on file | | | | | | | |
| 5912220 | Tara Manolian | Address on file | | | | | | | |
| 5907674 | Tara Manolian | Address on file | | | | | | | |
| 5911570 | Tara Manolian | Address on file | | | | | | | |
| 7197742 | TARA NICOLE WHITE | Address on file | | | | | | | |
| 5973727 | Tara Worthington | Address on file | | | | | | | |
| 5973730 | Tara Worthington | Address on file | | | | | | | |
| 6147061 | TARABBIA ANTOINETTE L TR | Address on file | | | | | | | |
| 4930315 | TARADATA OPERATIONS INC | 14753 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 7141992 | Taraivosa Senikau Momoka | Address on file | | | | | | | |
| 4914628 | Tarakad, Nitya Kannan | Address on file | | | | | | | |
| 6130600 | TARAKANOV MARK & NELYA | Address on file | | | | | | | |
| 7476596 | Tarakanov, Nelya | Address on file | | | | | | | |
| 4997444 | Taramasso, Denis | Address on file | | | | | | | |
| 4913960 | Taramasso, Denis P | Address on file | | | | | | | |
| 6121501 | Tarango, Heather Michelle | Address on file | | | | | | | |
| 6107671 | Tarango, Heather Michelle | Address on file | | | | | | | |
| 6121591 | Tarango, Marc Andrew | Address on file | | | | | | | |
| 6107672 | Tarango, Marc Andrew | Address on file | | | | | | | |
| 4997491 | Tarango, Mary Lou | Address on file | | | | | | | |
| 6140684 | TARANTINO PETER J TR ET AL | Address on file | | | | | | | |
| 4940266 | Tarantino, Christina | 102 Ironwood Way | | | | San Francisco | CA | 94124 | |
| 4988924 | Tarantino, Paula | Address on file | | | | | | | |
| 4976043 | Tarantolo, Nell | 3237 HIGHWAY 147 | 6275 NEIL RD #3RD, | | | RENO | NV | 89511 | |
| 6077240 | Tarantolo, Nell | Address on file | | | | | | | |
| 6129993 | TARAP NORMA J TR | Address on file | | | | | | | |
| 7195245 | Tarasco Enterprises, Inc. Puerta Vallarta Restaurant | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195245 | Tarasco Enterprises, Inc. Puerta Vallarta Restaurant | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7193740 | TARASHIA FALLEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4999919 | Tarbat, Christopher James | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999918 | Tarbat, Christopher James | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174196 | TARBAT, CHRISTOPHER JAMES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5009159 | Tarbat, Christopher James | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4978296 | Tarbert, James | Address on file | | | | | | | |
| 4997348 | Tarbill, Bruce | Address on file | | | | | | | |
| 4913570 | Tarbill, Bruce Forrest | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989767 | Tardiff, Mark | Address on file | | | | | | | |
| 4989282 | Tardiville, Arthur | Address on file | | | | | | | |
| 7176153 | TARDIVILLE, ARTHUR PATRICK | Address on file | | | | | | | |
| 4978518 | Tardiville, Richard | Address on file | | | | | | | |
| 7782288 | TARENCE C TOTZ TOD | MARY A TOTZ | SUBJECT TO STA TOD RULES | 1139 HANOVER DR | | BATAVIA | IL | 60510-9690 | |
| 5910980 | Tareq Alrehani | Address on file | | | | | | | |
| 5905557 | Tareq Alrehani | Address on file | | | | | | | |
| 5912444 | Tareq Alrehani | Address on file | | | | | | | |
| 5909016 | Tareq Alrehani | Address on file | | | | | | | |
| 5911858 | Tareq Alrehani | Address on file | | | | | | | |
| 6107675 | TARGA GAS MARKETING LLC | 1000 Louisiana | Suite 4300 | | | Houston | TX | 77002 | |
| 6107677 | Targa Gas Marketing LLC | 811 Louisiana | Suite 2100 | | | Houston | TX | 77002 | |
| 4930316 | TARGA MIDSTREAM SERVICES LLC | TARGA GAS MARKETING LLC | 811 LOUISIANA STE 2100 | | | HOUSTON | TX | 77002-1400 | |
| 6117503 | TARGET CORPORATION | 4500 MacDonald Ave. | | | | Richmond | CA | 94805 | |
| 6107679 | Targray Industries | 31 Glenn Street | | | | Massena | NY | 13662 | |
| 7198595 | Tarik Naber | Address on file | | | | | | | |
| 4995183 | Tariku, Daniel | Address on file | | | | | | | |
| 4970146 | Tarin, Aziza | Address on file | | | | | | | |
| 4936267 | Tarke, Craig | 327 West Butte Road | | | | Sutter | CA | 95982 | |
| 4943491 | Tarke, Stephen | 9441 W Butte Rd | | | | Live Oak | CA | 95953-9522 | |
| 5876423 | TARKE, STEPHEN | Address on file | | | | | | | |
| 4987373 | Tarkington, Selena | Address on file | | | | | | | |
| 7340200 | Tarnoff Family Trust, Jean Tarnoff Trustee | Address on file | | | | | | | |
| 6144708 | TARNUTZER BRAD P & TARNUTZER KIMBERLY J | Address on file | | | | | | | |
| 4930317 | TAROB M&C INVEST | BAY STREET PARTNERS LLC | 3609 BUCHANAN ST | | | SAN FRANCISCO | CA | 94123 | |
| 7274076 | Taromi, Siamak | Address on file | | | | | | | |
| 6132070 | TARP CHRISTOPHER | Address on file | | | | | | | |
| 6131919 | TARP CHRISTOPHER | Address on file | | | | | | | |
| 4959945 | Tarp, Christopher Andrew | Address on file | | | | | | | |
| 4930318 | TARPS & TIE-DOWNS INC | 24967 HUNTWOOD AVE | | | | HAYWARD | CA | 94544 | |
| 6107680 | TARPS & TIE-DOWNS, INC - 24959 HUNTWOOD AVE | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6107681 | TARPS & TIE-DOWNS, INC - 24967 HUNTWOOD AVE | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6107682 | TARPS & TIE-DOWNS, INC - 3191 E CENTRAL AVE | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6107683 | TARPS & TIE-DOWNS, INC - 945 E LINDSAY | 10011 PIONEER BLVD. | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4935648 | Tarquino, Eve | 725 Faxon Avenue | | | | San Francisco | CA | 94112 | |
| 4970718 | Tarr, Emmi | Address on file | | | | | | | |
| 4933595 | Tarrar Utility Consultants | 813 First Street | | | | Brentwood | CA | 94513 | |
| 4943911 | TARRAR UTILITY CONSULTANTS-TARRAR, KHALID | 813 First Street | | | | Brentwood | CA | 94513 | |
| 4983471 | Tarro, Ralph | Address on file | | | | | | | |
| 4985432 | Tartaglia, Donna Lee | Address on file | | | | | | | |
| 4956048 | Tartaglia, James Daniel | Address on file | | | | | | | |
| 4995762 | Tartaglia, Stuart | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911439 | Tartaglia, Stuart Eugene | Address on file | | | | | | | |
| 4970285 | Tarter, Janetta | Address on file | | | | | | | |
| 6133917 | TARVER BROOKS C TRUSTEE | Address on file | | | | | | | |
| 6143530 | TARVER JEFF & JEANNETTE C | Address on file | | | | | | | |
| 4996304 | Tarverdian, Sossik | Address on file | | | | | | | |
| 4912632 | Tarverdian, Sossik | Address on file | | | | | | | |
| 6131379 | TARVIN KERRY & SARAH JT | Address on file | | | | | | | |
| 6134317 | TARWATER ELAINE RODEN | Address on file | | | | | | | |
| 4962118 | Tarwater, David Wayne | Address on file | | | | | | | |
| 7764780 | TARYN CASEY COURTNEY | 5618 S RICHMOND AVE | | | | TULSA | OK | 74135-4234 | |
| 7141410 | Taryn Christiansen | Address on file | | | | | | | |
| 7153810 | Tasha Marie Dykes | Address on file | | | | | | | |
| 7153810 | Tasha Marie Dykes | Address on file | | | | | | | |
| 7199083 | Tasha Marie Ritza | Address on file | | | | | | | |
| 5947875 | Tasha Prue | Address on file | | | | | | | |
| 5902213 | Tasha Prue | Address on file | | | | | | | |
| 5906232 | Tasha Prue | Address on file | | | | | | | |
| 7184541 | Tasha Rae Millet | Address on file | | | | | | | |
| 5935365 | Tasha Sargent | Address on file | | | | | | | |
| 5935368 | Tasha Sargent | Address on file | | | | | | | |
| 5935364 | Tasha Sargent | Address on file | | | | | | | |
| 5935367 | Tasha Sargent | Address on file | | | | | | | |
| 5935366 | Tasha Sargent | Address on file | | | | | | | |
| 4951641 | Tashiro, Brian Kenzo | Address on file | | | | | | | |
| 6107687 | TASHJIAN TOWERS CORPORATION | 2765 S TEMPERANCE AVE | | | | FOWLER | CA | 93625 | |
| 6107688 | Tashjian Towers, Inc | 2765 S. Temperance Ave. | | | | Fowler | CA | 93625 | |
| 4914073 | Tashman, Tariq | Address on file | | | | | | | |
| 4964512 | Tasista, Louis Anthony | Address on file | | | | | | | |
| 4930321 | TASMAN EAST PARCEL 57 OWNER LLC | 44 MONTGOMERY ST STE 1300 | | | | SAN FRANCISCO | CA | 94104 | |
| 7175800 | Tasman Grant as Successor Trustee of the FIRST AMENDED AND RESTATED TRUST AGREEMENT OF ARTHUR T. and SUIKO GRANT TRUST AGREEMENT OF 1981 | Address on file | | | | | | | |
| 4976904 | Taspinar, Ahmet | Address on file | | | | | | | |
| 4970487 | Taspinar, Zeynep | Address on file | | | | | | | |
| 4954369 | Tasselmyer, Ashley | Address on file | | | | | | | |
| 4966532 | Tasselmyer, Kevin J | Address on file | | | | | | | |
| 4987541 | Tassone, David | Address on file | | | | | | | |
| 4958479 | Tassone, Louis Joseph | Address on file | | | | | | | |
| 4976721 | Tassone, Maureen | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187298 | TASTET-BRABANT, DEBRA ANN | Address on file | | | | | | | |
| 4963467 | Tat, Hue Dieu | Address on file | | | | | | | |
| 6107768 | TATA AMERICA INTERNATIONAL CORP | 101 PARK AVE 26TH FL | | | | NEW YORK | NY | 10178 | |
| 7148156 | Tata America International Corporation | c/o Latesh Sewani | 379 Thornall Street, 4th Floor | | | Edison | NJ | 08837 | |
| 7148156 | Tata America International Corporation | c/o Legal Department | Attn: Katelyn Cooper | 101 Park Avenue, 26th Floor | | New York | NY | 10178 | |
| 7148156 | Tata America International Corporation | Kelley Drye & Warren LLP | Attn: James S Carr | 101 Park Avenue | | New York | NY | 10178 | |
| 4930323 | TATA AMERICAN INTERNATIONAL CORP | INTERNATIONAL CROP. | 12977 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| 4966476 | Tatai, Sharon | Address on file | | | | | | | |
| 4918146 | TATARU, CHRIS | MD | PO Box 3669 | | | SANTA ROSA | CA | 95402-3669 | |
| 6107770 | TATE ANDALE INC | 1941 LANSDOWNE RD | | | | BALTIMORE | MD | 21227 | |
| 4930324 | TATE ANDALE INC | 1941 LANSDOWNE RD | | | | BALTIMORE | MD | 21227-1789 | |
| 4935097 | Tate Electrical, Inc.-Tate, Donald | P.O. Box 551 | | | | Santa Maria | CA | 93456 | |
| 4923392 | TATE III, JOHN M | 22860 BURNDALE RD | | | | SONOMA | CA | 95476 | |
| 4922996 | TATE MD, JAMES D | 2888 EUREKA WAY #200 | | | | REDDING | CA | 96001 | |
| 4922997 | TATE MD, JAMES D | PATIENTS HOSPITAL OF REDDING | 2900 EUREKA WY | | | REDDING | CA | 96001 | |
| 4961834 | Tate, Cheryl | Address on file | | | | | | | |
| 4914951 | Tate, Christopher Evan | Address on file | | | | | | | |
| 4984710 | Tate, Doris | Address on file | | | | | | | |
| 7182829 | Tate, Emily-Rose | Address on file | | | | | | | |
| 7182830 | Tate, Joseph | Address on file | | | | | | | |
| 7182831 | Tate, Katy J. | Address on file | | | | | | | |
| 4969675 | Tate, Lina | Address on file | | | | | | | |
| 4933881 | Tate, Maria | 3232 Del Monte Boulevard # B | | | | Marina | CA | 93933 | |
| 4983039 | Tate, Paul | Address on file | | | | | | | |
| 4979703 | Tate, Rex | Address on file | | | | | | | |
| 4914791 | Tate, Shawn T | Address on file | | | | | | | |
| 5940036 | Tate, Susan | Address on file | | | | | | | |
| 4950049 | Tate, William R | Address on file | | | | | | | |
| 4967845 | Tatehara, Sharon Toyoko | Address on file | | | | | | | |
| 4982205 | Tateosian, Charles | Address on file | | | | | | | |
| 4944336 | Tateosian, Garo | 4094 w cortland ave | | | | Fresno | CA | 93722 | |
| 4951538 | Tatera Jr., Bernard S | Address on file | | | | | | | |
| 5979424 | Tatham, Cheryl | Address on file | | | | | | | |
| 7725199 | TATIA LYNN SPENCER | Address on file | | | | | | | |
| 7181095 | Tatiana  Fenell | Address on file | | | | | | | |
| 5908158 | Tatiana Fenell | Address on file | | | | | | | |
| 5907301 | Tatiana Fenell | Address on file | | | | | | | |
| 5903445 | Tatiana Fenell | Address on file | | | | | | | |
| 5904480 | Tatiana Fenell | Address on file | | | | | | | |
| 5947116 | Tatiana Quijano | Address on file | | | | | | | |
| 5950067 | Tatiana Quijano | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5949170 | Tatiana Quijano | Address on file | | | | | | | |
| 5905338 | Tatiana Quijano | Address on file | | | | | | | |
| 7192462 | TATIANNA BOURGET | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4992794 | Tating, Eileen | Address on file | | | | | | | |
| 4992462 | Tating, William | Address on file | | | | | | | |
| 4995881 | Tatka, James | Address on file | | | | | | | |
| 4911547 | Tatka, James Francis | Address on file | | | | | | | |
| 4953659 | Tatman, Jason | Address on file | | | | | | | |
| 6141105 | TATOIAN CARLA ET AL | Address on file | | | | | | | |
| 7173786 | TATOIAN, CARLA individually and as successor in interest and Administratrix of the Estate of Karen Sue Aycock | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger | 650 California Street 26th Floor | | | San Francisco | CA | 94108 | |
| 4982766 | Tatos, Balint | Address on file | | | | | | | |
| 4930325 | TATRO AND WHEELER INC | PROEXHIBITS | 48571 MILMONT DR | | | FREMONT | CA | 94538 | |
| 4937558 | Tatsugawa, Mitsuo | 220 A San Benanero Road | | | | Salinas | CA | 93908 | |
| 7768199 | TATSUO HONBO & | HELEN R HONBO TR | UA APR 18 01 THE HONBO FAMILY TRUST | 5351 STAR PINE RD | | CARPINTERIA | CA | 93013-1432 | |
| 6134012 | TATTON LOYDE J AND KATHLEEN A TRUSTEE | Address on file | | | | | | | |
| 4959084 | Tatu, Diane Sue | Address on file | | | | | | | |
| 7192649 | TATUM DAVIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4991203 | Tatum Jr., George | Address on file | | | | | | | |
| 7197810 | TATUM RUSHING | Address on file | | | | | | | |
| 7190435 | Tatum, Deanna | Address on file | | | | | | | |
| 4977765 | Tatum, Leslie | Address on file | | | | | | | |
| 4935223 | TATUM, MARVIN | 4191 W SHIELDS AVE | | | | FRESNO | CA | 93722 | |
| 7462041 | Tatum, Robert Matthews | Address on file | | | | | | | |
| 4940503 | TATUM, YVONNE | 4657 E KAVILAND AVE | | | | FRESNO | CA | 93725 | |
| 4955628 | Tau, Aaron D | Address on file | | | | | | | |
| 4969372 | Tau, Andrea Roxanne | Address on file | | | | | | | |
| 4912645 | Tauala, Bobby N | Address on file | | | | | | | |
| 4961793 | Tauasosi, Edward Mikaele | Address on file | | | | | | | |
| 4937907 | Taueetia, Carol | 10570 Blevins way | | | | Castroville | CA | 95012 | |
| 4934461 | Taufighi, Max | 813 Bermuda St | | | | Bakersfield | CA | 93309 | |
| 4960389 | Tauiliili, Dwane | Address on file | | | | | | | |
| 7204788 | Taulbeea, Christopher Phillip | Address on file | | | | | | | |
| 6107771 | TAULIA INC | 250 MONTGOMERY ST STE 400 | | | | SAN FRANCISCO | CA | 94104 | |
| 4930327 | TAULIA TEST VENDOR | 77 BEALE ST RM 650 | | | | SAN FRANCISCO | CA | 94105 | |
| 4970559 | Taunton, Jacob Andrew | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4961309 | Taunton, Jordan | Address on file | | | | | | | |
| 4980571 | Taunton, Robert | Address on file | | | | | | | |
| 7175378 | Taunya  Shilling | Address on file | | | | | | | |
| 7175378 | Taunya  Shilling | Address on file | | | | | | | |
| 5904766 | Taunya Mastin | Address on file | | | | | | | |
| 5973738 | Taunya Shilling | Address on file | | | | | | | |
| 5973736 | Taunya Shilling | Address on file | | | | | | | |
| 5973739 | Taunya Shilling | Address on file | | | | | | | |
| 5973737 | Taunya Shilling | Address on file | | | | | | | |
| 4981077 | Taussig, Larry | Address on file | | | | | | | |
| 7152474 | Tautuiaki Uluilakepa | Address on file | | | | | | | |
| 7152474 | Tautuiaki Uluilakepa | Address on file | | | | | | | |
| 6107773 | Tav Networks, Inc. | 913 Tahoe Blvd, Suite #6 | | | | Incline Village | NV | 89451 | |
| 6118448 | Tav Networks, Inc. | Tavormina and Associates, Inc. | 913 Tahoe Blvd, Suite #6 | | | Incline Village | NV | 89451 | |
| 4953939 | Tavalla, Zahra | Address on file | | | | | | | |
| 4961254 | Tavare, Matthew Lee | Address on file | | | | | | | |
| 4958785 | Tavares II, Edward Lawrence | Address on file | | | | | | | |
| 4914351 | Tavares, Donna | Address on file | | | | | | | |
| 4979264 | Tavares, Edward | Address on file | | | | | | | |
| 4949930 | Tavares, Mark | Corfield Feld LLP | 30320 Rancho Viejo Road, Suite 101 | | | San Juan Capistrano | CA | 92675 | |
| 4956951 | Tavares, Sara Ann | Address on file | | | | | | | |
| 4939635 | Tavassoli, Malahat | 13761 La Paloma Road | | | | Los Altos | CA | 94022 | |
| 6142110 | TAVIS BRADFORD TR & TAVIS LINDA TR | Address on file | | | | | | | |
| 7144394 | Tavis Tucker | Address on file | | | | | | | |
| 5005947 | Tavis, Linda | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140386 | TAVIS, LINDA CAROL | Address on file | | | | | | | |
| 7140386 | TAVIS, LINDA CAROL | Address on file | | | | | | | |
| 6107774 | Tavlan, Ty | Address on file | | | | | | | |
| 4994301 | Tavolazzi, Barbara | Address on file | | | | | | | |
| 6141080 | TAVONATTI SUSAN L | Address on file | | | | | | | |
| 7786997 | TAWANA M TEMPLE | 11803 PETAL | | | | SAN ANTONIO | TX | 78216-3054 | |
| 4967237 | Tawasha, Mary | Address on file | | | | | | | |
| 6145559 | TAWNEY GARY W TR & TAWNEY DENITA J TR | Address on file | | | | | | | |
| 4955517 | Tawney, Andrea | Address on file | | | | | | | |
| 4914335 | Tawney, Eric | Address on file | | | | | | | |
| 5910644 | Tawni Ward | Address on file | | | | | | | |
| 5904203 | Tawni Ward | Address on file | | | | | | | |
| 5912328 | Tawni Ward | Address on file | | | | | | | |
| 5907908 | Tawni Ward | Address on file | | | | | | | |
| 5911689 | Tawni Ward | Address on file | | | | | | | |
| 7189161 | Tawrey York (Christian Kozak, Parent) | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930329 | TAX COLLECTOR-ALAMEDA COUNTY | 1221 OAK ST | | | | OAKLAND | CA | 94612 | |
| 4930330 | TAX COLLECTOR-BUTTE COUNTY | 25 COUNTY CENTER DR | | | | OROVILLE | CA | 95965-3384 | |
| 4930331 | TAX COLLECTOR-COLUSA COUNTY | 546 JAY ST | | | | COLUSA | CA | 95932 | |
| 4930332 | TAX COLLECTOR-CONTRA COSTA COUNTY | 625 COURT ST #103 | | | | MARTINEZ | CA | 94553 | |
| 4930333 | TAX COLLECTOR-GLENN COUNTY | PO Box 151 | | | | WILLOWS | CA | 95988 | |
| 4930334 | TAX COLLECTOR-KERN COUNTY | 1115 TRUXTUN AVE, 2ND FL | | | | BAKERSFIELD | CA | 93301-4640 | |
| 4930335 | TAX COLLECTOR-LAKE COUNTY | 255 N. FORBES ST #215 | | | | LAKEPORT | CA | 95453-4743 | |
| 4930336 | TAX COLLECTOR-MADERA COUNTY | 209 W YOSEMITE AVE | | | | MADERA | CA | 93637 | |
| 4930337 | TAX COLLECTOR-SAN JOAQUIN COUNTY | 240 N SAN JOAQUIN ST | | | | STOCKTON | CA | 95202 | |
| 4930338 | TAX COLLECTOR-SISKIYOU COUNTY | PO Box 600 | | | | YREKA | CA | 96097 | |
| 4930339 | TAX COLLECTOR-SUTTER COUNTY | PO Box 546 | | | | YUBA CITY | CA | 95992 | |
| 4930341 | TAX COLLECTOR-TULARE COUNTY | 221 S MOONEY BLVD RM 104E | | | | VISALIA | CA | 93291-4593 | |
| 7199515 | TAX SOLUTIONS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 6107775 | TAX TEAM LLC | 188 ALAMO SQUARE | | | | ALAMO | CA | 94507 | |
| 7165846 | Taxi in Paradise | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4971485 | Tay, Suat-Hua | Address on file | | | | | | | |
| 5944940 | Taya Darrow | Address on file | | | | | | | |
| 5902682 | Taya Darrow | Address on file | | | | | | | |
| 4965864 | Tayian, Eric Joseph | Address on file | | | | | | | |
| 4975778 | Taylor | 0150 PENINSULA DR | 3756 Gleneagle Drive | | | Stockton | CA | 95267 | |
| 4975768 | Taylor | 0152 PENINSULA DR | 3756 Gleneagles Dr. | | | Stockton | CA | 95219 | |
| 6081884 | Taylor | 3756 Gleneagle Drive | | | | Stockton | CA | 95267 | |
| 6087221 | Taylor | 3756 Gleneagles Dr. | | | | Stockton | CA | 95219 | |
| 7187454 | Taylor Goss | Address on file | | | | | | | |
| 4930343 | TAYLOR & ASSOCIATES | 964 SAN PABLO AVE | | | | ALBANY | CA | 94706 | |
| 6131599 | TAYLOR ALTA LIFE ESTATE | Address on file | | | | | | | |
| 7153913 | Taylor Ann Allen | Address on file | | | | | | | |
| 7153913 | Taylor Ann Allen | Address on file | | | | | | | |
| 7193459 | TAYLOR BAILEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5935375 | Taylor Barrera | Address on file | | | | | | | |
| 5935373 | Taylor Barrera | Address on file | | | | | | | |
| 5935376 | Taylor Barrera | Address on file | | | | | | | |
| 6140239 | TAYLOR BARRY ET AL | Address on file | | | | | | | |
| 6139654 | TAYLOR BRIAN F & TAYLOR MARSHA J | Address on file | | | | | | | |
| 6131712 | TAYLOR BRUCE ANDREW & DIANE MICHELLE JT | Address on file | | | | | | | |
| 6141953 | TAYLOR CAROL B & LUECK ROGER ALVIN | Address on file | | | | | | | |
| 6144368 | TAYLOR CRYSTAL | Address on file | | | | | | | |
| 5973748 | Taylor D. Smith | Address on file | | | | | | | |
| 5973749 | Taylor D. Smith | Address on file | | | | | | | |
| 5973746 | Taylor D. Smith | Address on file | | | | | | | |
| 5973747 | Taylor D. Smith | Address on file | | | | | | | |
| 5973745 | Taylor D. Smith | Address on file | | | | | | | |
| 6133865 | TAYLOR DONALD SCOTT | Address on file | | | | | | | |
| 6131302 | TAYLOR DUANE & PEGGY TRUSTEES | Address on file | | | | | | | |
| 6142493 | TAYLOR EDMUND B JR TR & TAYLOR DIANE F TR | Address on file | | | | | | | |
| 6107787 | TAYLOR ENGINEERING LLC | 1080 MARINA VILLAGE PARKWAY #501 | | | | ALAMEDA | CA | 94501 | |
| 4930344 | TAYLOR ENGINEERING LLC | 1080 MARINA VILLAGE PARKWAY #501 | | | | ALAMEDA | CA | 94501-6427 | |
| 6141976 | TAYLOR ERIC S & TAYLOR LUCIANA P | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190662 | Taylor Family Living Trust | Address on file | | | | | | | |
| 7480020 | Taylor Family Living Trust | Address on file | | | | | | | |
| 7190662 | Taylor Family Living Trust | Address on file | | | | | | | |
| 5876430 | TAYLOR FAMILY TRUST | Address on file | | | | | | | |
| 7192968 | Taylor Family Vineyards LLC | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192968 | Taylor Family Vineyards LLC | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6117504 | TAYLOR FARMS RETAIL INC | 100 Puente Del Monte | | | | Gonzales | CA | 93926 | |
| 6117505 | TAYLOR FARMS RETAIL, INC. | 1275 Hansen Street | | | | Salinas | CA | 93901 | |
| 6107797 | TAYLOR FORGE ENGINEERED, SYSTEMS INC | 208 N IRON ST | | | | PAOLA | KS | 66071 | |
| 7199767 | TAYLOR FRED | Address on file | | | | | | | |
| 6129989 | TAYLOR GAIL D ETAL | Address on file | | | | | | | |
| 6132779 | TAYLOR GERALD G AND JOAN M TRSTES | Address on file | | | | | | | |
| 6135103 | TAYLOR GERTIE L TRUSTEE | Address on file | | | | | | | |
| 4930346 | TAYLOR HOUSEMAN INC | 162 HARBOR AVE | | | | PITTSBURG | CA | 94565 | |
| 5935386 | Taylor Huerta | Address on file | | | | | | | |
| 5935387 | Taylor Huerta | Address on file | | | | | | | |
| 5935384 | Taylor Huerta | Address on file | | | | | | | |
| 5935385 | Taylor Huerta | Address on file | | | | | | | |
| 4990160 | Taylor III, Edward | Address on file | | | | | | | |
| 7177177 | Taylor James Armstrong | Address on file | | | | | | | |
| 7197972 | TAYLOR JAN G. MORGAN | Address on file | | | | | | | |
| 6133617 | TAYLOR JEFF S ETAL | Address on file | | | | | | | |
| 6141563 | TAYLOR JEREMIAH P TR | Address on file | | | | | | | |
| 7197619 | TAYLOR JO RIVERA | Address on file | | | | | | | |
| 6140266 | TAYLOR JOHN BARRY ET AL | Address on file | | | | | | | |
| 6142938 | TAYLOR JOHN G SR & MARGARET S | Address on file | | | | | | | |
| 6134292 | TAYLOR JOHN N ESTATE OF ETAL | Address on file | | | | | | | |
| 6141457 | TAYLOR JOHN R TR ET AL | Address on file | | | | | | | |
| 6132815 | TAYLOR JONI L TRSTE | Address on file | | | | | | | |
| 4995012 | Taylor Jr., T | Address on file | | | | | | | |
| 7192794 | TAYLOR LAKE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7170673 | Taylor Living Trust | Address on file | | | | | | | |
| 5945551 | Taylor Mackey | Address on file | | | | | | | |
| 5948631 | Taylor Mackey | Address on file | | | | | | | |
| 5903413 | Taylor Mackey | Address on file | | | | | | | |
| 7198090 | TAYLOR MANSON | Address on file | | | | | | | |
| 6139395 | TAYLOR MARCELLO W | Address on file | | | | | | | |
| 5902452 | Taylor Marie Lord | Address on file | | | | | | | |
| 5909795 | Taylor Marie Lord | Address on file | | | | | | | |
| 5906459 | Taylor Marie Lord | Address on file | | | | | | | |
| 7140691 | Taylor Marie Lord | Address on file | | | | | | | |
| 6141375 | TAYLOR MARY TR | Address on file | | | | | | | |
| 7462806 | Taylor Nicole Hovey | Address on file | | | | | | | |
| 6135107 | TAYLOR PAMELA ANN ETAL | Address on file | | | | | | | |
| 5973757 | Taylor Peterson | Address on file | | | | | | | |
| 5973758 | Taylor Peterson | Address on file | | | | | | | |
| 5973755 | Taylor Peterson | Address on file | | | | | | | |
| 5973756 | Taylor Peterson | Address on file | | | | | | | |
| 6139340 | TAYLOR ROBERT K & EUGENIA M JT | Address on file | | | | | | | |
| 7196423 | TAYLOR SHENTON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6129983 | TAYLOR STEVEN D AND ELIZABETH A H/W | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6143196 | TAYLOR SUSAN C TR | Address on file | | | | | | | |
| 6142440 | TAYLOR TROY D TR & TAYLOR LAUREN TR | Address on file | | | | | | | |
| 7477518 | Taylor Trust | Address on file | | | | | | | |
| 4988832 | Taylor V, Max | Address on file | | | | | | | |
| 4912241 | Taylor V, Max Vernon | Address on file | | | | | | | |
| 4930347 | TAYLOR VALVE TECHNOLOGY INC | 8300 SW 8TH ST | | | | OKLAHOMA CITY | OK | 73128 | |
| 4930348 | TAYLOR VALVE TECHNOLOGY INC | DEPT #96-0346 | | | | OKLAHOMA CITY | OK | 73196-0346 | |
| 5905995 | Taylor Waldon | Address on file | | | | | | | |
| 5909413 | Taylor Waldon | Address on file | | | | | | | |
| 6132506 | TAYLOR WILLIAM TTEE / | Address on file | | | | | | | |
| 4999063 | Taylor, Abigail Neveah (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999062 | Taylor, Abigail Neveah (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008638 | Taylor, Abigail Neveah (Minors, By And Through Their Guardian Ad Litem Celene Ann Taylor) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4950483 | Taylor, Alicia A | Address on file | | | | | | | |
| 5005754 | Taylor, Allison | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182207 | TAYLOR, ALLISON | Address on file | | | | | | | |
| 4988728 | Taylor, Althea | Address on file | | | | | | | |
| 4978397 | Taylor, Alvin | Address on file | | | | | | | |
| 4954433 | Taylor, Amanda | Address on file | | | | | | | |
| 4995345 | Taylor, Amy | Address on file | | | | | | | |
| 4913880 | Taylor, Amy Kay | Address on file | | | | | | | |
| 4936865 | Taylor, Ann | 33520 County Road 20 | | | | Woodland | CA | 95695 | |
| 4973045 | Taylor, Annette Marie | Address on file | | | | | | | |
| 7185796 | TAYLOR, APRIL RENE | Address on file | | | | | | | |
| 4913503 | Taylor, Armand A | Address on file | | | | | | | |
| 4953586 | Taylor, Ashley Jourdan | Address on file | | | | | | | |
| 7311842 | Taylor, Ayanna | Address on file | | | | | | | |
| 4943370 | Taylor, Barbara | 23168 Sierra Vista Ave. | | | | Gerber | CA | 96035 | |
| 5901995 | Taylor, Becky | Address on file | | | | | | | |
| 4959912 | Taylor, Ben | Address on file | | | | | | | |
| 4983133 | Taylor, Bill | Address on file | | | | | | | |
| 7306483 | Taylor, Brad G. | Address on file | | | | | | | |
| 4969091 | Taylor, Brandy DeSheona | Address on file | | | | | | | |
| 4949559 | Taylor, Brian | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7145742 | TAYLOR, BRIAN LESLIE | Address on file | | | | | | | |
| 7317100 | Taylor, Brittany Renee Anne | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992404 | TAYLOR, CARLA | Address on file | | | | | | | |
| 4993334 | Taylor, Cary | Address on file | | | | | | | |
| 4972309 | Taylor, Casey | Address on file | | | | | | | |
| 7185622 | TAYLOR, CATHY | Address on file | | | | | | | |
| 4999059 | Taylor, Celene Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999058 | Taylor, Celene Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174610 | TAYLOR, CELENE ANN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5008636 | Taylor, Celene Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4938937 | Taylor, Celeste | 1640 Beau Rivage | | | | San Pablo | CA | 94806 | |
| 4972832 | Taylor, Chalene Ann | Address on file | | | | | | | |
| 4987951 | Taylor, Charles | Address on file | | | | | | | |
| 6107778 | Taylor, Charles A | Address on file | | | | | | | |
| 6121634 | Taylor, Charles A | Address on file | | | | | | | |
| 4999218 | Taylor, Charlotte Adele (A Minor, By And Through Her Guardian Ad Litem Erica Marie Bettencourt) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999217 | Taylor, Charlotte Adele (A Minor, By And Through Her Guardian Ad Litem Erica Marie Bettencourt) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008729 | Taylor, Charlotte Adele (A Minor, By And Through Her Guardian Ad Litem Erica Marie Bettencourt) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4996711 | Taylor, Clarice | Address on file | | | | | | | |
| 4967752 | Taylor, Connie Pascua | Address on file | | | | | | | |
| 4995654 | Taylor, Cynthia | Address on file | | | | | | | |
| 7324857 | Taylor, Dara Janus | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7324857 | Taylor, Dara Janus | Joesph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7176040 | TAYLOR, DARA JANUS | Address on file | | | | | | | |
| 7176040 | TAYLOR, DARA JANUS | Address on file | | | | | | | |
| 4980804 | Taylor, Darrell | Address on file | | | | | | | |
| 7175729 | TAYLOR, DARREN | Address on file | | | | | | | |
| 7266282 | Taylor, Darren Jon | Address on file | | | | | | | |
| 4939602 | Taylor, David | 5631 Fernhoff Rd | | | | Oakland | CA | 94619 | |
| 4990309 | Taylor, David | Address on file | | | | | | | |
| 4960362 | Taylor, David | Address on file | | | | | | | |
| 4982262 | Taylor, Deanna | Address on file | | | | | | | |
| 4995118 | Taylor, Dianne | Address on file | | | | | | | |
| 4979596 | Taylor, Donald | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981209 | Taylor, Donaldson | Address on file | | | | | | | |
| 4993905 | Taylor, Donna | Address on file | | | | | | | |
| 4919982 | TAYLOR, DOUGLAS M | DOUGLAS M TAYLOR DPM | 13847 E 14TH ST STE 110A | | | SAN LEANDRO | CA | 94578 | |
| 4963470 | Taylor, Dwaine Saint Michael | Address on file | | | | | | | |
| 4991130 | Taylor, Dyann | Address on file | | | | | | | |
| 4989834 | Taylor, Edward | Address on file | | | | | | | |
| 4980352 | Taylor, Edward | Address on file | | | | | | | |
| 7278856 | Taylor, Eiran Anne | Address on file | | | | | | | |
| 7176045 | TAYLOR, EMILEE | Address on file | | | | | | | |
| 7176045 | TAYLOR, EMILEE | Address on file | | | | | | | |
| 7324982 | Taylor, Emily | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 4935847 | Taylor, Eric | P. O Box 67111 | | | | Scotts Valley | CA | 90567 | |
| 5005757 | Taylor, Eric | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182208 | Taylor, Eric W. | Address on file | | | | | | | |
| 4965059 | Taylor, Eva Aleta | Address on file | | | | | | | |
| 4986714 | Taylor, Frederick | Address on file | | | | | | | |
| 7159523 | TAYLOR, GARY CHESTER | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4974835 | Taylor, Gayland & Nancy Ann | 33 Chicory Road | | | | Chico | CA | 95928 | |
| 6083845 | Taylor, Gayland S. & Nancy Ann | Address on file | | | | | | | |
| 5979426 | Taylor, Gregory | Address on file | | | | | | | |
| 7185962 | TAYLOR, GREGORY M | Address on file | | | | | | | |
| 4984331 | Taylor, Gretta | Address on file | | | | | | | |
| 4945232 | Taylor, Guy | 1233 Fernside Street | | | | Redwood City | CA | 94061 | |
| 4976614 | Taylor, Helen | Address on file | | | | | | | |
| 4994211 | Taylor, Issac | Address on file | | | | | | | |
| 4986990 | Taylor, Jack | Address on file | | | | | | | |
| 4954132 | Taylor, Jackson | Address on file | | | | | | | |
| 6107780 | Taylor, James | Address on file | | | | | | | |
| 7340172 | Taylor, James | Address on file | | | | | | | |
| 4963559 | Taylor, James Marvin | Address on file | | | | | | | |
| 4996686 | Taylor, Janet | Address on file | | | | | | | |
| 4968124 | Taylor, Jennifer | Address on file | | | | | | | |
| 7185963 | TAYLOR, JENNIFER HO | Address on file | | | | | | | |
| 4971648 | Taylor, Jeremy L | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4959626 | Taylor, Jerry | Address on file | | | | | | | |
| 7166323 | TAYLOR, JEWELL LYNN | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4985664 | Taylor, John | Address on file | | | | | | | |
| 4998082 | Taylor, John | Address on file | | | | | | | |
| 7166328 | TAYLOR, JOHN GARLAND | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4914983 | Taylor, John J | Address on file | | | | | | | |
| 7476007 | TAYLOR, JONATHAN E | Address on file | | | | | | | |
| 7463298 | Taylor, Jonathan Robert | Address on file | | | | | | | |
| 5979428 | Taylor, Joni | Address on file | | | | | | | |
| 4914061 | Taylor, Justin Sam | Address on file | | | | | | | |
| 4937779 | Taylor, Karmeisha | 1185 Lightland Rd | | | | San Jose | CA | 95121 | |
| 4977490 | Taylor, Kathleen | Address on file | | | | | | | |
| 4913525 | Taylor, Kathleen M | Address on file | | | | | | | |
| 7161266 | TAYLOR, KATHLEEN MARY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4953455 | Taylor, Kenderrick D | Address on file | | | | | | | |
| 4940727 | taylor, kent | 27861 Moody Road | | | | Los Altos Hills | CA | 94022 | |
| 4964149 | Taylor, Kevin Wayne | Address on file | | | | | | | |
| 7270632 | Taylor, Kimberlee Gail | Paige N. Boldt | 2561 California Park Drive, Ste.100 | | | Chico | CA | 95928 | |
| 4936909 | TAYLOR, KRISTINE | 7332 WEST LN | | | | GRANITE BAY | CA | 95746 | |
| 7183279 | Taylor, Kyle Wesley | Address on file | | | | | | | |
| 7170399 | TAYLOR, LACEY JANE | Address on file | | | | | | | |
| 4953036 | Taylor, Landon Eugene | Address on file | | | | | | | |
| 4983854 | Taylor, Laura | Address on file | | | | | | | |
| 7461712 | Taylor, Lauren B. | Address on file | | | | | | | |
| 7161276 | TAYLOR, LAVERNE MELODY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4982146 | Taylor, Lavon | Address on file | | | | | | | |
| 4943513 | TAYLOR, Lena | 2629 109th Ave #3 | | | | Oakland | CA | 94605 | |
| 4978175 | Taylor, Linda | Address on file | | | | | | | |
| 4956943 | Taylor, Lisa Renee | Address on file | | | | | | | |
| 7203867 | Taylor, Lynn | Address on file | | | | | | | |
| 4991844 | Taylor, Mae | Address on file | | | | | | | |
| 7161267 | TAYLOR, MARC DENNIS | Address on file | | | | | | | |
| 6164444 | Taylor, Margaret | Address on file | | | | | | | |
| 7166330 | TAYLOR, MARGARET SOKOLOFF | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7823225 | TAYLOR, MARGARET SOKOLOFF | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991474 | Taylor, Mark | Address on file | | | | | | | |
| 4942348 | Taylor, Marvin | PO BOX 1329 | | | | Pinecrest | CA | 95364 | |
| 7161268 | TAYLOR, MARY JANE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4960449 | Taylor, Matthew Lucian | Address on file | | | | | | | |
| 7255638 | Taylor, Melissa Kay | Paige N. Boldt | 2561 California Park Drive, Suite 100 | | | Chico | CA | 95928 | |
| 4952873 | Taylor, Michael | Address on file | | | | | | | |
| 4981990 | Taylor, Michael | Address on file | | | | | | | |
| 5876442 | TAYLOR, MICHAEL | Address on file | | | | | | | |
| 4952335 | Taylor, Michael B | Address on file | | | | | | | |
| 7161277 | TAYLOR, MICHAEL JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159939 | TAYLOR, NAOMI E. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6029414 | Taylor, Natalia | Address on file | | | | | | | |
| 6029344 | Taylor, Natalia | Address on file | | | | | | | |
| 4936964 | Taylor, Natessa | 230 W 3rd St | | | | Tracy | CA | 95376 | |
| 4978571 | Taylor, Neil | Address on file | | | | | | | |
| 4970035 | Taylor, Nicole Marie | Address on file | | | | | | | |
| 6007560 | Taylor, Patricia | Address on file | | | | | | | |
| 4941156 | TAYLOR, PAUL | 3500 VALLEY OAK DR | | | | BRENTWOOD | CA | 94513 | |
| 4913543 | Taylor, Paul David | Address on file | | | | | | | |
| 4971782 | Taylor, Paula Eileen | Address on file | | | | | | | |
| 4984618 | Taylor, Paulette | Address on file | | | | | | | |
| 4995377 | Taylor, Perry | Address on file | | | | | | | |
| 4967999 | Taylor, Randall | Address on file | | | | | | | |
| 4962410 | Taylor, Rashad | Address on file | | | | | | | |
| 4928017 | TAYLOR, RICHARD | PO Box 523 | | | | CHOWCHILLA | CA | 93610 | |
| 4987850 | Taylor, Richard | Address on file | | | | | | | |
| 4937690 | TAYLOR, RICHARD and LULA | PO BOX 476 | | | | COULTERVILLE | CA | 95311 | |
| 4911809 | Taylor, Richard Carvalho | Address on file | | | | | | | |
| 4960366 | Taylor, Richard Carvalho | Address on file | | | | | | | |
| 6162486 | Taylor, Robert | 12128 130th Street East | | | | Puallup | WA | 98374 | |
| 7158761 | TAYLOR, ROBERT | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4979266 | Taylor, Robert | Address on file | | | | | | | |
| 4963519 | Taylor, Robert D | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989799 | Taylor, Roberta | Address on file | | | | | | | |
| 7187015 | Taylor, Robin Dean | Address on file | | | | | | | |
| 4993973 | Taylor, Roger | Address on file | | | | | | | |
| 4983072 | Taylor, Russell | Address on file | | | | | | | |
| 7303745 | Taylor, Samantha Lee | Frantz, James P. | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4967106 | Taylor, Sandra E | Address on file | | | | | | | |
| 4940479 | taylor, scott | po box 114 | | | | piedra | CA | 93649 | |
| 4928990 | TAYLOR, SCOTT M | SCOTT M TAYLOR A PROF CORP | 400 29TH ST #400 | | | OAKLAND | CA | 94609 | |
| 4993970 | Taylor, Sharon | Address on file | | | | | | | |
| 4994018 | Taylor, Shirley | Address on file | | | | | | | |
| 4937435 | Taylor, Steve | 7621 Sycamore Dr | | | | Somerset | CA | 95884 | |
| 4952061 | Taylor, Steve C | Address on file | | | | | | | |
| 4986623 | Taylor, Steven | Address on file | | | | | | | |
| 4962089 | Taylor, Steven Scott | Address on file | | | | | | | |
| 7185274 | TAYLOR, SUREEYARAT | Address on file | | | | | | | |
| 7164538 | TAYLOR, SUSAN | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 4961187 | Taylor, Sydney Renee | Address on file | | | | | | | |
| 7175728 | TAYLOR, TAMARA LYNN | Address on file | | | | | | | |
| 7189152 | Taylor, Tami | Address on file | | | | | | | |
| 4952875 | Taylor, Tatiana | Address on file | | | | | | | |
| 4955230 | Taylor, Terri L | Address on file | | | | | | | |
| 4988261 | Taylor, Terry | Address on file | | | | | | | |
| 7189172 | Taylor, Terryn | Address on file | | | | | | | |
| 4979073 | Taylor, Theodore | Address on file | | | | | | | |
| 7201711 | Taylor, Thomas K. | Address on file | | | | | | | |
| 7201711 | Taylor, Thomas K. | Address on file | | | | | | | |
| 7159524 | TAYLOR, TIMOTHIE ROBERT CHET | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7208699 | Taylor, Tom | Address on file | | | | | | | |
| 7189204 | Taylor, Trenton | Address on file | | | | | | | |
| 4914969 | Taylor, Trinian Wayne | Address on file | | | | | | | |
| 4912561 | Taylor, Tristan Paul | Address on file | | | | | | | |
| 7461706 | Taylor, Troy D | Address on file | | | | | | | |
| 4931691 | TAYLOR, VINCENT | TAYLOR FARMS | PO Box 523 | | | CHOWCHILLA | CA | 93610 | |
| 4982661 | Taylor, Walter | Address on file | | | | | | | |
| 7176043 | TAYLOR, WILLIAM LEE | Address on file | | | | | | | |
| 7324884 | Taylor, William Lee | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176043 | TAYLOR, WILLIAM LEE | Address on file | | | | | | | |
| 4964658 | Taylor, Zachary A. | Address on file | | | | | | | |
| 7462514 | TAYLOR, ZETA LYNN | Address on file | | | | | | | |
| 7193758 | TAYLORE FLORES | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7189708 | Taylyn Wanless | Address on file | | | | | | | |
| 5973760 | Tayna Reeser | Address on file | | | | | | | |
| 5973762 | Tayna Reeser | Address on file | | | | | | | |
| 5973761 | Tayna Reeser | Address on file | | | | | | | |
| 5973763 | Tayna Reeser | Address on file | | | | | | | |
| 4993983 | Taynton, Laura | Address on file | | | | | | | |
| 4966605 | Tays, Rosie | Address on file | | | | | | | |
| 4948630 | Tazzaridineen, Gabriela F. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 6107799 | TBD | 888 Howard Street | | | | San Francisco | CA | 94103 | |
| 4930349 | TBEA USA CO | C/O YOUNG & CO | 360 22ND ST STE 700 | | | OAKLAND | CA | 94612 | |
| 6107800 | TBG/LYNCH | 200 central Ave | Suite 2210 | | | St. Petersburg | FL | 33701 | |
| 4940151 | TBN Southpointe Plaza LLC, Valenzuela, Jacqueline | 13337 South Street Ste. 415, Cerritos, CA 90703 | | | | Sacramento | CA | 95823 | |
| 4930350 | TBS HOLDINGS LLC | 4917 GENESTA AVE | | | | ENCINO | CA | 91316 | |
| 7164886 | TC c/o Lindsey and Andrew Cameron | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street Suite 250 | | | San Francisco | CA | 94111 | |
| 4930351 | TC INSPECTION LLC | 124 PARKER AVE | | | | RODEO | CA | 94572 | |
| 6107833 | TCB Industrial Incorporated | 2955 Farrar Avenue | | | | Modesto | CA | 95354 | |
| 7783691 | TCB INVESTMENTS | C/O EDWARD J SWENSON | 1680 W LAKOTA DR | | | SAINT GEORGE | UT | 84770-6649 | |
| 4930353 | TCG ARCHITECTS LLC | 3400 MACARTHUR BLVD STE 119 | | | | OAKLAND | CA | 94602 | |
| 4982836 | Tchirkine, Cyril | Address on file | | | | | | | |
| 7185110 | TCHUDI, MICHAEL | Address on file | | | | | | | |
| 4930354 | TCP II WILDLANDS STOCK HOLDINGS LLC | WILDLANDS INC | 1230 PEACHTREE ST NE STE 3500 | | | ATLANTA | GA | 30309 | |
| 7782317 | TD AMERITRADE TR | FBO DEBORAH GRINDER IRA | 10 01 18 | PO BOX 1490 | | LOOMIS | CA | 95650-1490 | |
| 7781801 | TD AMERITRADE TR | FBO DENNIS EDWARD CAMPBELL IRA | 02 14 18 | 1904 LINHURST CT | | EL DORADO HILLS | CA | 95762-6978 | |
| 7780904 | TD AMERITRADE TR | FBO RADHIKA PAMULA IRA | 04 28 17 | 10691 N LAUREL VALLEY DR | | FRESNO | CA | 93730-3530 | |
| 7781298 | TD AMERITRADE TR | FBO STACY ELIZABETH WEICHHART IRA | 08 22 17 | 3214 CENTRAL AVE | | ALAMEDA | CA | 94501-3109 | |
| 7779214 | TD AMERITRADE TR IRA | FBO IVANELLE SAENZ 12/18/15 | 263 SAINT GERMAIN LN | | | PLEASANT HILL | CA | 94523-1117 | |
| 7778797 | TD AMERITRADE TR IRA | FBO KYLE PATTEN | 41254 WINDWOOD LANE DATED 08/12/15 | PO BOX 234 | | SHAVER LAKE | CA | 93664-0234 | |
| 7779186 | TD AMERITRADE TR IRA | FBO REBECCA CHAVEZ -BENE | 12/8/2015 | 1328 GLEN EYRIE AVE | | SAN JOSE | CA | 95125-4319 | |
| 7779438 | TD AMERITRADE TR IRA | FBO ROBERT MARTIN 03/09/16 | 1681 SAUSALITO DR | | | HOLLISTER | CA | 95023-6230 | |
| 7779139 | TD AMERITRADE TR IRA | FBO ROSE MARIE WALLING | 11/20/2015 | 34630 PUEBLO TER | | FREMONT | CA | 94555-2865 | |
| 6107835 | TD Bank | 1701 Route 70 East | | | | Cherry Hill | NJ | 08034 | |
| 6009509 | TD Bank | 6000 ATRIUM WY | | | | Mount Laurel | NJ | 08054 | |
| 6159394 | TD Bank N.A. | Specialized Servicing | 6000 Atrium Way | | | Mt. Laurel | NJ | 08054 | |
| 6159394 | TD Bank N.A. | Vijay Prasad, Executive Director | 444 Madison Avenue, 2nd Floor | | | New York | NY | 10022 | |
| 4930355 | TD BANK NA | ATTN: THOMAS CASEY | 6000 ATRIUM WY | | | MOUNT LAUREL | NJ | 08054 | |
| 5858357 | TD Bank, N.A. | King & Spalding LLP | Jeffrey R. Dutson, Esq. | 1180 Peachtree Street | | Atlanta | GA | 30309 | |
| 5858357 | TD Bank, N.A. | Vijay Prasad | 444 Madison Avenue, 2nd Floor | | | New York | NY | 10022 | |
| 5807799 | TD ENERGY | Attn: Marlon Reid | 324 8th Avenue | | | Calgary | AB | T2P2Z2 | Canada |
| 4930356 | TD ENERGY TRADING INC | 324 8 AVENUE SOUTHWEST | SUITE 800 | | | CALGARY | AB | T2P 2Z2 | CANADA |
| 6107836 | TD ENERGY TRADING INC | 324 8th Avenue | | | | Calgary | AB | T2P 2Z2 | Canada |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930357 | TD Securities | 31 West 52nd Street | | | | NEW YORK | NY | 10019-6101 | |
| 6010344 | TD SECURITIES | ATTN: THOMAS CASEY | 6000 ATRIUM WY | | | MOUNT LAUREL | NJ | 08054 | |
| 4930358 | TDH LAND & CATTLE LLC | 1719 N 11TH AVE | | | | HANFORD | CA | 93230 | |
| 4930359 | TDS TELECOM | 30 N. LaSalle Street | Suite 4000 | | | Chicago | IL | 60602 | |
| 5012831 | TDS TELECOM | PO Box 94510 | | | | PALATINE | IL | 60094-4510 | |
| 6107838 | TDW SERVICES INC | 1207 MAHALO PL | | | | RANCHO DOMINIQUEZ | CA | 90220 | |
| 6107868 | TDW Services, Inc | 6747 S 65 W Avenue | | | | Tulsa | Ok | 74131 | |
| 5876453 | TE Connectivity | Address on file | | | | | | | |
| 4992461 | Te, Elenita | Address on file | | | | | | | |
| 4971132 | Te, Julie Ann | Address on file | | | | | | | |
| 6107869 | TEAA, Inc. dba Energy Alliance Association | 1400 North Dutton Avenue, Suite #17 | | | | Santa Rosa | CA | 95401 | |
| 6107870 | Teabo, Carol | Address on file | | | | | | | |
| 6132321 | TEACH WILLIAM C & LINDA L | Address on file | | | | | | | |
| 4983037 | Teach, William | Address on file | | | | | | | |
| 7200285 | Teaching Living Concepts | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 6131054 | TEADERMAN KATHRYN MICHELLE | Address on file | | | | | | | |
| 4943699 | Teafapiller, Jill | 39716 Road 33 | | | | Kingsburg | CA | 93631 | |
| 7189709 | Teagan Ng | Address on file | | | | | | | |
| 7189162 | Teagan S. Quigley (Sharon Quigley, Parent) | Address on file | | | | | | | |
| 4958149 | Teagarden, Annette Lynn | Address on file | | | | | | | |
| 4959565 | Teagarden, Bryan J | Address on file | | | | | | | |
| 6143494 | TEAGUE BENJAMIN L & LICHTENWALTER-HIRAOKA SHARA T | Address on file | | | | | | | |
| 6121751 | Teague, Barbara | Address on file | | | | | | | |
| 6107871 | Teague, Barbara | Address on file | | | | | | | |
| 4978698 | Teague, Frank | Address on file | | | | | | | |
| 7184017 | TEAGUE, JIM, individually and as wrongful death heir of Herbert Montegue Alderman, III | Address on file | | | | | | | |
| 7184016 | TEAGUE, LAURIE, individually and as successor in interest to the Estate of Herbert Montegue Alderman, III | Address on file | | | | | | | |
| 4994377 | Teague, Susan | Address on file | | | | | | | |
| 6056545 | TEAGUE, SUSAN D | Address on file | | | | | | | |
| 4980951 | Teague, Virgil | Address on file | | | | | | | |
| 7181458 | Teairra  Trowell | Address on file | | | | | | | |
| 7176742 | Teairra  Trowell | Address on file | | | | | | | |
| 5908027 | Teairra Trowell | Address on file | | | | | | | |
| 5904349 | Teairra Trowell | Address on file | | | | | | | |
| 4930362 | TEAL ASSET RECOVERY LLC | 7250 HERITAGE VILLAGE | SUITE 202 | | | GAINESVILLE | VA | 20155 | |
| 6107873 | TEAL ASSET RECOVERY LLC | 7350 HERITAGE VILLAGE PLAZA ST STE | | | | GAINESVILLE | VA | 20155 | |
| 7197651 | TEAL GUNTER | Address on file | | | | | | | |
| 5973768 | Teal Mangrum | Address on file | | | | | | | |
| 5973765 | Teal Mangrum | Address on file | | | | | | | |
| 5973767 | Teal Mangrum | Address on file | | | | | | | |
| 5973766 | Teal Mangrum | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164359 | TEAL ROTCHY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4964370 | Teal, Jennifer Nicole | Address on file | | | | | | | |
| 4992070 | Teal, Robert | Address on file | | | | | | | |
| 4942496 | Tealdi, Thomas | 1144 Tanglewood Wy | | | | San Mateo | CA | 94403 | |
| 6135092 | TEALE SHIRLEY ALBRIGHT TR | Address on file | | | | | | | |
| 6107874 | TEALIUM INC | 11095 TORREYANA RD | | | | SAN DIEGO | CA | 92121 | |
| 4930364 | TEALIUM INC | DEPT CH 19762 | | | | PALATINE | IL | 60055-9762 | |
| 4930365 | TEAM 5 PROPERTIES INC | DE YOUNG PROPERTIES - TEAM 5 | 677 W PALMDON STE 208 | | | FRESNO | CA | 93704 | |
| 6107875 | Team Environmental Services, Inc | 14910 Gwen Chris Court | | | | Paramount | CA | 90723 | |
| 6107876 | Team Environmental Services, Inc | PO BOX 200697 | | | | Houston | TX | 76006 | |
| 4930366 | TEAM GIVING INC | 9244 OLD STATE HIGHWAY | | | | NEWCASTLE | CA | 95658 | |
| 6107877 | Team Inc | 1019 South Hood Street | PO BOX 123 | | | Alvin | TX | 77512 | |
| 6107878 | Team Inc | PO BOX 123 | | | | Alvin | TX | 77512 | |
| 4930369 | TEAM INDUSTRIAL SERVICES INC | 14909 GWEN CHRIS CT | | | | PARAMOUNT | CA | 90723 | |
| 6107879 | Team Industrial Services Inc | 200 Hermann Dr. | PO BOX 123 | | | Alvin | TX | 77511 | |
| 6107880 | Team Industrial Services Inc | 200 Hermann Dr. | PO BOX 123 | | | Alvin | TX | 77512 | |
| 6107887 | TEAM INDUSTRIAL SERVICES INC | 3202 70TH ST | | | | LONG BEACH | CA | 90805 | |
| 6107889 | TEAM INDUSTRIAL SERVICES INC | 4650 E SECOND ST STE E | | | | BENICIA | CA | 94510 | |
| 6013178 | TEAM INDUSTRIAL SERVICES INC | 4716 E 2ND ST | | | | BENICIA | CA | 94571 | |
| 6107891 | Team Industrial Services Inc | PO BOX 200697 | | | | Houston | TX | 76006 | |
| 6107893 | TEAM INDUSTRIAL SERVICES INC VALVE PRODUCTS & SERVICE BRANCH 225 | 4716 E 2ND ST | | | | BENICIA | CA | 94571 | |
| 4939315 | Team Platinum Marketing Groups, LLC, Hannah Bell | 921 W Harding Way | | | | Stockton | CA | 95203 | |
| 6027711 | Team Quality Services, Inc. | 4483 CR 19 Suite B | | | | Auburn | IN | 46706 | |
| 4930370 | TEAM QUALITY SVCS INC | 4483 COUNTY RD 19 STE B | | | | AUBURN | IN | 46706 | |
| 4930371 | TEAMBUILDERS INC | DBA AERIAL SERVICES | 204 WEST SPEAR ST STE 3447 | | | CARSON CITY | NV | 89703 | |
| 4930372 | TEAMCALIFORNIA ECONOMIC | DEVELOPMENT CORP | 7862 WINDING WAY #2649 | | | FAIR OAKS | CA | 95628 | |
| 4941128 | Teamer, Bernard | 2467 Del Mar Ct | | | | Discovery Bay | CA | 94505 | |
| 4953416 | Teaney, Garland | Address on file | | | | | | | |
| 4953883 | Teaney, Milton Amos | Address on file | | | | | | | |
| 7184443 | Teanna M Moniz | Address on file | | | | | | | |
| 4967121 | Teare, Michael G | Address on file | | | | | | | |
| 4965267 | Teare, Michael Maclane | Address on file | | | | | | | |
| 6117506 | TEASDALE QUALITY FOODS, INC. | 901 Packers Street | | | | Atwater | CA | 95301 | |
| 4944059 | Teasley, Cynthia | 5856 E Kings Canyon | | | | Fresno | CA | 93727 | |
| 4997631 | Teasley, David | Address on file | | | | | | | |
| 4914287 | Teasley, David L | Address on file | | | | | | | |
| 7185171 | TEASLEY, KRISTA | Address on file | | | | | | | |
| 4997949 | Teasley, Peggy | Address on file | | | | | | | |
| 4930373 | TEATRO NAHUAL | 1758 VILLA ST # 13 | | | | MOUNTAIN VIEW | CA | 94041 | |
| 4979201 | Teausant, Stanley | Address on file | | | | | | | |
| 4935489 | Teaz N Pleaz-Dufour, Samuel | PO Box 16697 | | | | South Lake Tahoe | CA | 96151 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4953888 | Teba, Kaimana | Address on file | | | | | | | |
| 6130839 | TEBAY RICHARD D TR | Address on file | | | | | | | |
| 4930374 | TEC ASSOCIATES INC | 111 DEERWOOD RD STE 198 | | | | SAN RAMON | CA | 94583 | |
| 4930375 | TECH FAB | 18 CARNATION RD | | | | GUSTINE | CA | 95322 | |
| 4935998 | TECH SALES-WEST, BRANDON | 1860 CAMPHOR CT | | | | MILPITAS | CA | 95035 | |
| 6107896 | TECHIMP US CORPORATION | 3050 ROYAL BLVD S STE 170 | | | | ALPHARETTA | GA | 30022 | |
| 6107897 | Techimp US Corporation | 3050 Royal Blvd South, Suite #170 | | | | Alpharetta | GA | 30022 | |
| 6107898 | TECHNETICS GROUP LLC, TECHNETICS GROUP COLUMBIA | 2791 THE BOULEVARD | | | | COLUMBIA | SC | 29209 | |
| 4930377 | TECHNIART INC | 41 BRIDGE ST | | | | COLLINSVILLE | CT | 06022 | |
| 6013071 | TECHNICAL & BUSINESS SYSTEMS INC | 3739 PLEASANT VALLEY RD | | | | PLACERVILLE | CA | 95667 | |
| 6107900 | TECHNICAL & BUSINESS SYSTEMS INC T & B SYSTEMS | 3739 PLEASANT VALLEY RD | | | | PLACERVILLE | CA | 95667 | |
| 6107901 | TECHNICAL FABRICATION | 18 CARNATION RD | | | | GUSTINE | CA | 95322 | |
| 4930380 | TECHNICAL INNOVATION HOLIDINGS INC | TECHNICAL INNOVATION LLC | 2975 NORTHWOODS PKWY | | | NORCROSS | GA | 30071 | |
| 4930381 | TECHNICAL INSTRUMENTS | 1826 ROLLINS RD | | | | BURLINGAME | CA | 94065 | |
| 4930382 | TECHNICAL TOOLBOXES LTD | PO Box 980550 | | | | HOUSTON | TX | 77098 | |
| 4930383 | TECHNI-TOOL INC | 1547 N TROOPER RD | | | | WORCESTER | PA | 19490-1117 | |
| 4930384 | TECHNOLOGY CREDIT UNION | 2010 NORTH 1ST ST STE 301 | | | | SAN JOSE | CA | 95131 | |
| 4930385 | TECHNOLOGY FOR ENERGY CORP | 10737 LEXINGTON DR | | | | KNOXVILLE | TN | 37932-3294 | |
| 5951865 | Technology Insurance Company, Inc. | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951255 | Technology Insurance Company, Inc. | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5973769 | Technology Insurance Company, Inc. | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6107902 | TECHNOSOCIALWORK COM, STRIA LLC | 4300 RESNIK CT STE 103 | | | | BAKERSFIELD | CA | 93313 | |
| 4935791 | Tecknica Auto Inc.-Arredondo, Jose | 10793 San Pablo Ave. | | | | El Cerrito | CA | 94530 | |
| 6107903 | TECNAU INC | 4 SUBURBAN PARK DR | | | | BILLERICA | MA | 01821 | |
| 4930388 | TECO DISTRIBUTORS | PO Box 1809 | | | | PLEASANTON | CA | 94566 | |
| 6117507 | TECO Peoples Gas, an Emera Co. | Attn: Lance Horton, Manager Operations Support Rick Wall | 702 N. Franklin Street | | | Tampa | FL | 33601 | |
| 4930389 | TECO PNEUMATIC INC | 1069 SERPENTINE LN | | | | PLEASANTON | CA | 94566 | |
| 4930390 | TECO-WESTINGHOUSE MOTOR CO | 5100N IH35 | | | | ROUND ROCK | TX | 78681 | |
| 4972198 | Tecson, Martin Gil Nailes | Address on file | | | | | | | |
| 4955330 | Teczon, Arlene | Address on file | | | | | | | |
| 7763267 | TED A BOLLINGER | 3391 SOUTH CT | | | | PALO ALTO | CA | 94306-3531 | |
| 7766643 | TED A GALFIN & | CINDI R GALFIN JT TEN | 31631 MAR VISTA AVE | | | LAGUNA BEACH | CA | 92651-8307 | |
| 6126179 | Ted Abbott | Address on file | | | | | | | |
| 7775313 | TED ALVA STEWART | 3462 PHOENIX COVE DR | | | | GAINESVILLE | GA | 30506-4667 | |
| 7164603 | TED ANTONOPOULOS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5902994 | Ted Brown | Address on file | | | | | | | |
| 5906942 | Ted Brown | Address on file | | | | | | | |
| 7764684 | TED COOKE & | SHERYL COOKE JT TEN | 347 TAHITIAN CIR | | | UNION CITY | CA | 94587-4213 | |
| 7786657 | TED D BLANCHARD | 8 TATUM CT | | | | SACRAMENTO | CA | 95835-1215 | |
| 7785328 | TED GAY | 750 N SHEPHERD HLS | | | | TUCSON | AZ | 85710-1128 | |
| 7785510 | TED GAY | 750 SHEPHERD HILLS | | | | TUCSON | AZ | 85710-1128 | |
| 7778833 | TED HANAMURA TTEE OF | THE JOHN N HANAMURA TR U/A | DTD 07/28/03 | 3738 FOXSWALLOW TER | | FREMONT | CA | 94555-1543 | |
| 5973771 | Ted Hingst | Address on file | | | | | | | |
| 5973773 | Ted Hingst | Address on file | | | | | | | |
| 5973770 | Ted Hingst | Address on file | | | | | | | |
| 5973772 | Ted Hingst | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143292 | Ted J Watson | Address on file | | | | | | | |
| 7193796 | TED JAMES HINGST | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7769004 | TED KAJIYA CUST | ALLISON RAE KAJIYA | UNIF GIFT MIN ACT CA | 1635 HANGING ROCK AVE | | MONTEBELLO | CA | 90640-2123 | |
| 7769005 | TED KAJIYA CUST | JENNIFER L KAJIYA | UNIF GIFT MIN ACT CA | 1191 POMELO CT | | SUNNYVALE | CA | 94087-2238 | |
| 5906165 | Ted Rabinowitsh | Address on file | | | | | | | |
| 5911392 | Ted Rabinowitsh | Address on file | | | | | | | |
| 5909553 | Ted Rabinowitsh | Address on file | | | | | | | |
| 5902143 | Ted Rabinowitsh | Address on file | | | | | | | |
| 5973776 | Ted Ratliff | Address on file | | | | | | | |
| 5973774 | Ted Ratliff | Address on file | | | | | | | |
| 5973777 | Ted Ratliff | Address on file | | | | | | | |
| 5973775 | Ted Ratliff | Address on file | | | | | | | |
| 7140447 | Ted Robertson Brown | Address on file | | | | | | | |
| 7766264 | TED T FLEISCHMAN & ANIA BELLA | FLEISCHMAN TR UA OCT 08 01 THE | FLEISCHMAN FAMILY TRUST | 733 BOLSANA DR | | LAGUNA BEACH | CA | 92651-4124 | |
| 7771588 | TED T MIZUTANI & | KENLAN M MIZUTANI JT TEN | 527 36TH ST | | | SACRAMENTO | CA | 95816-3913 | |
| 7775626 | TED TANGE | 432 W DEODAR LN | | | | LEMOORE | CA | 93245-1920 | |
| 7767787 | TED V HAYES & | DORA M HAYES JT TEN | PO BOX 454 | | | FAIRFAX | CA | 94978-0454 | |
| 6117509 | TED WOODS DBA CALIFORNIA TRANSPLANTS, LLC | 4100 STUHR ROAD | | | | NEWMAN | CA | 95360 | |
| 4985504 | Tedder, Eugene | Address on file | | | | | | | |
| 7165880 | Teddy A. Antonopoulos and Susan L Antonopoulos, Trustees of the Antonopoulos Family Trust, dated December 22, 2009 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7774126 | TEDDY SAIKI & | MAY SAIKI JT TEN | 1927 SIKH TEMPLE ST | | | STOCKTON | CA | 95206-2734 | |
| 6146191 | TEDESCHI EUGENE & CAROLYNN | Address on file | | | | | | | |
| 7314616 | Tedesco-Steed, Alina | Address on file | | | | | | | |
| 4976107 | Tedford, Jeffrey & Donna | 0143 LAKE ALMANOR WEST DR | 15 Saddleback Ct. | | | Danville | CA | 94506 | |
| 6105359 | Tedford, Jeffrey & Donna | Address on file | | | | | | | |
| 7772201 | TEDRA L NORTON | 2171 PEACH ST APT 3 | | | | PINOLE | CA | 94564-1739 | |
| 7198605 | Tedrick Art | Address on file | | | | | | | |
| 6144575 | TEDRICK BRYAN MARK TR & ROBERTS TERESA KAY TR | Address on file | | | | | | | |
| 7776400 | TEDY WAKAI | 1618 S E ST | | | | OXNARD | CA | 93033-3147 | |
| 4950587 | Teefy, Bryan | Address on file | | | | | | | |
| 4955373 | Teel, Catherine | Address on file | | | | | | | |
| 7474632 | Teel, Tracy D. | Address on file | | | | | | | |
| 5973781 | Teela Baker | Address on file | | | | | | | |
| 5973779 | Teela Baker | Address on file | | | | | | | |
| 5973783 | Teela Baker | Address on file | | | | | | | |
| 5973785 | Teela Baker | Address on file | | | | | | | |
| 7175181 | Teela M Baker | Address on file | | | | | | | |
| 7175181 | Teela M Baker | Address on file | | | | | | | |
| 4932745 | Teeling, Martin | P.O. Box 57 | | | | Camptonville | CA | 95922 | |
| 4962440 | Teeple, Ryan Christian | Address on file | | | | | | | |
| 4928018 | TEESDALE, RICHARD W | 725 CENTRAL HOUSE RD | | | | OROVILLE | CA | 95965 | |
| 7209482 | Teeter, Tony | Address on file | | | | | | | |
| 4984729 | Teeters, Judy | Address on file | | | | | | | |
| 4977072 | Teeters, Thomas | Address on file | | | | | | | |
| 6011374 | TEF ARCHITECTURE & INTERIOR DESIGN | 1420 SUTTER ST 2ND FLOOR | | | | SAN FRANCISCO | CA | 94109 | |
| 6107910 | TEF ARCHITECTURE & INTERIOR DESIGN, INC | 1420 SUTTER ST 2ND FLOOR | | | | SAN FRANCISCO | CA | 94109 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6117510 | TEGRANT DIVERSIFIED BRANDS INC | 3466 Enterprise Ave | | | | Hayward | CA | 94545 | |
| 4913190 | Teh, Chin Tze | Address on file | | | | | | | |
| 4930393 | TEHACHAPI CUMMINGS COUNTY | WATER DISTRICT | 22901 BANDUCCI RD | | | TEHACHAPI | CA | 93561 | |
| 4930394 | TEHACHAPI MOUNTAIN RODEO ASSOCIATION | PO Box 63 | | | | TEHACHAPI | CA | 93581 | |
| 7326610 | Tehama Concrete | Address on file | | | | | | | |
| 4930395 | TEHAMA COUNTY | ENVIRONMENTAL HEALTH | 633 WASHINGTON ST RM 36 | | | RED BLUFF | CA | 96080 | |
| 4930396 | TEHAMA COUNTY AIR POLLUTION CONTROL | PO Box 1169 | | | | RED BLUFF | CA | 96080 | |
| 4945023 | Tehama County Dept. Social Services-Casey, John | 310 S. Main St. | | | | Red Bluff | CA | 96080 | |
| 4930397 | TEHAMA COUNTY FARM BUREAU | 275 SALE LANE | | | | RED BLUFF | CA | 96080 | |
| 4930398 | TEHAMA COUNTY FRIENDS OF THE | LIBRARY | 645 MADISON ST | | | RED BLUFF | CA | 96080 | |
| 4930399 | Tehama Tax Collector | P.O. Box 1150 | | | | Red Bluff | CA | 96080 | |
| 4974550 | Tehama-Colusa Canal Authority | Mr. Jeff Sutton, General Manager | P.O. Box 1025 | | | Willows | CA | 95988 | |
| 7319034 | Tehya Perkins (Matthew Perkins, Parent) | Address on file | | | | | | | |
| 7189164 | Tehya Perkins (Matthew Perkins, Parent) | Address on file | | | | | | | |
| 7776122 | TEI UTSUNOMIYA TR TEI UTSUNOMIYA | REVOCABLE TRUST UA SEP 9 96 | 634 W HUNTINGTON DR UNIT 9 | | | ARCADIA | CA | 91007-3452 | |
| 7189167 | Teibel, Teresa | Address on file | | | | | | | |
| 4919543 | TEICHEIRA, DAVID | MD PC | PO Box 207 | | | DAVIS | CA | 95617-0207 | |
| 4930400 | TEICHERT LAND CO | 3500 AMERICAN RIVER DR | | | | SACRAMENTO | CA | 95813 | |
| 6107955 | TEICHERT PIPELINES INC | 3500 AMERICAN RIVER DR | | | | SACRAMENTO | CA | 95864 | |
| 6117746 | Teichert Pipelines, Inc. and A. Teichert &Sons, Inc.d/b/a Teichert Aggregates | c/o Downey Brand LLP | Attn: Jamie P. Dreher | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814 | |
| 6142748 | TEICHMAN PETER J TR & TEICHMAN LAURA L TR | Address on file | | | | | | | |
| 7183500 | Teichman, Laura Lee | Address on file | | | | | | | |
| 7183501 | Teichman, Peter Jan | Address on file | | | | | | | |
| 7324945 | Teigland, Mardy D. | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7324937 | Teigland, Mardy Duane | Address on file | | | | | | | |
| 7324926 | Teigland, Nancy Jo | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7772558 | TEIKO H PARK | 34 W 13TH ST APT 2N | | | | NEW YORK | NY | 10011-7961 | |
| 4933547 | Teisch, Joel | 650 Woodstock Road | | | | Hillsborough | CA | 94010 | |
| 7189710 | Teisha Marie Belle | Address on file | | | | | | | |
| 4951291 | Teixeira Jr., Albert M | Address on file | | | | | | | |
| 4979099 | Teixeira, Antonio | Address on file | | | | | | | |
| 7725246 | TEJ N PANDEY CUST | Address on file | | | | | | | |
| 7198666 | TEJADA AROCHA, SUSANA CAROL | Address on file | | | | | | | |
| 4967621 | Tejada, Christopher Michael | Address on file | | | | | | | |
| 4911863 | Tejano, Jocelyn C. | Address on file | | | | | | | |
| 6131261 | TEJEDA ALBERTO | Address on file | | | | | | | |
| 4945156 | Tejeda Cuevas, Martha | PO BOX 764 | | | | CHUALAR | CA | 93925 | |
| 4954389 | Tejeda, Joshue | Address on file | | | | | | | |
| 4992728 | Tejeda, Salvador | Address on file | | | | | | | |
| 6107956 | TEJON RANCH CO - EAST PYLON | 6468 W. LAVAL RD. | | | | LEBEC | CA | 93243 | |
| 6107957 | TEJON RANCH CO - WEST PYLON | 6468 W. LAVAL RD. | | | | LEBEC | CA | 93243 | |
| 7163229 | TEKESTE ABRAHA | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4945214 | TEKKA HOUSSE-GUAN, ZECONG | 678 CHENERY ST | | | | SAN FRANCISCO | CA | 94131 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4954353 | Tekle, Mike | Address on file | | | | | | | |
| 4930402 | TEKNION DATA SOLUTIONS LTD | 1431 GREENWAY DR STE 440 | | | | IRVING | TX | 75038 | |
| 6107959 | TEKTRONIX | 14150 KARL BRANU DR MS 50-285 | | | | BEAVERTON | OR | 97076 | |
| 4930404 | TEKTRONIX INC | FILE 742644 | PO Box 742644 | | | LOS ANGELES | CA | 90074-2644 | |
| 4930405 | TELADATA LLC | 44061 OLD WARM SPRINGS BLVD | | | | FREMONT | CA | 94538 | |
| 6107961 | TELECOM DEVELOPMENT CORPORATION | 1919 13th St NW | | | | Washington | DC | 20009 | |
| 4940205 | telecom-Raike, Andrew | 5190 MONTECITO AVE. | | | | Santa Rosa | CA | 95404 | |
| 4930406 | TELEDYNE ELECTRONIC TECHNOLOGIES | HASTINGS INSTRUMENTS | PO Box 371666M | | | PITTSBURGH | PA | 15251 | |
| 4930407 | TELEDYNE INSTRUMENTS | DBA TELEDYNE HASTINGS INSTRUMENTS | 804 NEWCOMBE AVE | | | HAMPTON | VA | 23669 | |
| 4930410 | TELEDYNE INSTRUMENTS INC | TELEDYNE MONITOR LABS | 12497 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| 4930408 | TELEDYNE INSTRUMENTS INC | TELEDYNE TEST SERVICES | 513 MILL ST | | | MARION | MA | 02738-0288 | |
| 6107963 | TELEDYNE INSTRUMENTS INC TELEDYNE MONITOR LABS | 35 INVERNESS DR E | | | | ENGLEWOOD | CO | 80112 | |
| 6107964 | TELEDYNE OPTECH INCORPORATED | 300 INTERCHANGE WAY | | | | VAUGHAN | ON | L4K 5Z8 | CANADA |
| 4930412 | TELEDYNE RESON INC | 5212 VERDUGO WAY | | | | CAMARILLO | CA | 93012 | |
| 6117511 | Telefunken Semi Conductors America | 7501 Foothills Blvd | | | | Roseville | CA | 95747 | |
| 4930413 | TELEGRAPH HILL NEIGHBORHOOD CTR | 660 LOMBARD ST | | | | SAN FRANCISCO | CA | 94133 | |
| 4930414 | TELEMEDIA LLC | TPC TRAINING SYSTEMS | 750 LAKE COOK RD STE 350 | | | BUFFALO GROVE | IL | 60089 | |
| 4930415 | TELEPACIFIC COMMUNICATIONS | PO Box 509013 | | | | SAN DIEGO | CA | 92150 | |
| 4930416 | TELESOFT CORP | 5343 N 16TH ST STE 300 | | | | PHOENIX | AZ | 85016-5240 | |
| 6107965 | TELESOFT CORP, DBA MDSL | 1661 EAST CAMELBACK RD STE 300 | | | | PHOENIX | AZ | 85016 | |
| 6107966 | TELESOFT CORP, DBA MDSL | 5343 N 16TH ST STE 300 | | | | PHOENIX | AZ | 85016-3240 | |
| 4930417 | TELESOFT LLC | MDSL | 5343 N 16TH ST STE 300 | | | PHOENIX | AZ | 85020 | |
| 4969083 | Tell, Monica | Address on file | | | | | | | |
| 4976897 | Tellefsen, Grace | Address on file | | | | | | | |
| 6143914 | TELLER ANNE PERRIN ET AL | Address on file | | | | | | | |
| 4953120 | Telles, Kyle Steven | Address on file | | | | | | | |
| 4980320 | Tellez, Abraham | Address on file | | | | | | | |
| 4939529 | Tellez, Fabiola | 137 Carr Avenue | | | | Salinas | CA | 93905 | |
| 4937878 | Tellez, Faviola | 6985 Lakeview Dr. | | | | Prunedale | CA | 93907 | |
| 4966763 | Tellez, Gregory Allen | Address on file | | | | | | | |
| 4967901 | Tellez, Jessica | Address on file | | | | | | | |
| 4979400 | Tellez, Joaquin | Address on file | | | | | | | |
| 4991255 | Tellez, Linda | Address on file | | | | | | | |
| 4991358 | Tellez, Max | Address on file | | | | | | | |
| 4936775 | Tellez, Robert | 1903 sanford ave | | | | san pablo | CA | 94806 | |
| 4985752 | Tellez, Thomas | Address on file | | | | | | | |
| 6140375 | TELLIER JAIME | Address on file | | | | | | | |
| 4923186 | TELLIER, JEN E | JEN E TELLIER PSYD | 1818 GILBRETH RD 138 | | | BURLINGAME | CA | 94010-1217 | |
| 4965671 | Tellini, Mathew C | Address on file | | | | | | | |
| 4984595 | Tello, Isabel | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7173864 | TELLY, CHARDONNAY, individually and as successor in interest to the Estate of Richard Clayton Brown | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 4930418 | TELMAR | NETWORK TECHNOLOGY | PO Box 201461 | | | DALLAS | TX | 75320-1461 | |
| 4992055 | Telmo, Merlyn | Address on file | | | | | | | |
| 6107970 | Telogis Inc. | 20 Enterprise Dr, Ste 100 | | | | Aliso Viejo | CA | 92656 | |
| 6107971 | Telogis, Inc. | 20 Enterprise Drive | Suite 100 | | | Aliso Viejo | CA | 92646 | |
| 6119803 | Tel-One | 286 12th Street | | | | San Francisco | CA | 94103 | |
| 6107986 | TELSTAR INSTRUMENTS | 1717 SOLANO WAY STE 34 | | | | CONCORD | CA | 94520 | |
| 7199491 | TELURA LYNN SEABOURNE | Address on file | | | | | | | |
| 4930420 | TELVENT USA LLC | 1390 PICCARD DRIVE | SUITE 200 | | | ROCKVILLE | MD | 20850 | |
| 6107987 | Telvent USA LLC | 2620 E. Prospect Rd., Suite 130 | | | | Fort Collins | CO | 80525 | |
| 6107990 | TELVENT USA LLC | 4701 ROYAL VISTA CIRCLE | | | | FORT COLLINS | CO | 80528 | |
| 5801220 | Telvent USA LLC | Gregory Martin McLellan, Chief Financial Officer | 14400 Hollister Rd, Suite 400 | | | Houston | TX | 77066 | |
| 5801220 | Telvent USA LLC | Jennifer V. Doran, Esq. | Hinckley Allen | 28 State Street | | Boston | MA | 02109 | |
| 6118482 | TELVENT USA LLC | Telvent USA Corporation | Attn: Legal | 4701 Royal Vista Circle | | Fort Collins | CO | 80528 | |
| 7776952 | TEMBY ANN PUCK WISHNAK & | LAWRENCE G WISHNAK JT TEN | 27807 MESA DEL TORO RD | | | SALINAS | CA | 93908-8943 | |
| 4936062 | Temes, Eric | 300 Boulder Brook Drive | | | | Boulder Creek | CA | 95006 | |
| 4965760 | Temores, Jason Paul | Address on file | | | | | | | |
| 4937734 | Temores, Sandra | 519 archer st | | | | Salinas | CA | 93901 | |
| 4977110 | Tempalski, Ronald | Address on file | | | | | | | |
| 5998347 | Tempel, Christopher | Address on file | | | | | | | |
| 4919762 | TEMPEL, DIANE | DBA ACTION PUMPING | PO Box 41842 | | | BAKERSFIELD | CA | 93384-1842 | |
| 7777736 | TEMPER ENROLLMENT SERVICE | PO BOX 461 | | | | RYE | NY | 10580-0461 | |
| 4930421 | TEMPERED NETWORKS INC | 3101 WESTERN AVE STE 550 | | | | SEATTLE | WA | 98121 | |
| 6140677 | TEMPERO RICHARD MELVIN TR & TEMPERO MARGARET ANN T | Address on file | | | | | | | |
| 7163969 | TEMPERO, MARGARET ANN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163968 | TEMPERO, RICHARD MELVIN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6107991 | TEMPEST TELECOM SOLUTIONS LLC | 136 W CANON PERDIDO ST STE 100 | | | | SANTA BARBARA | CA | 93101 | |
| 4930423 | TEMPHOME SERVICES INC | 1223 WILSHIRE BLVD STE 891 | | | | SANTA MONICA | CA | 90403 | |
| 6107992 | TEMPLE BETH AM - 26790 ARASTRADERO RD | 2108 Manassas Court | | | | San Jose | CA | 95116 | |
| 6107993 | TEMPLE BETH AMI SANTA ROSA JEWISH | 382 Tesconi Ct. | | | | Santa Rosa | CA | 95401 | |
| 6107994 | TEMPLE BETH ISRAEL - 6622 N MAROA AVE | 6622 N. Maroa Ave | | | | Fresno | CA | 93704 | |
| 6135132 | TEMPLE KREBS JANET TR | Address on file | | | | | | | |
| 7213815 | Temple, David Mark | Address on file | | | | | | | |
| 7219441 | Temple, Leeza Lynn | Address on file | | | | | | | |
| 4973381 | Temple, William Milo | Address on file | | | | | | | |
| 4992928 | Templeman, Florence | Address on file | | | | | | | |
| 4981968 | Templeman, Jessie | Address on file | | | | | | | |
| 5979433 | TEMPLERASTON, SANDRA | Address on file | | | | | | | |
| 4930425 | TEMPLETON CHAMBER OF COMMERCE | 309 MAIN ST | | | | TEMPLETON | CA | 93465 | |
| 6107995 | TEMPLETON COMMUNITY SVCS DISTRICT | 420 CROCKER ST | | | | TEMPLETON | CA | 93465 | |
| 4930427 | TEMPLETON IMAGING INC | FILE 749835 | | | | LOS ANGELES | CA | 90074-9835 | |
| 4934876 | Templeton Presbyterian Church-Craig, Polly | 610 Main Street | | | | Templeton | CA | 93465 | |
| 4930428 | Templeton Service Center | Pacific Gas & Electric Company | 160 Cow Meadow Place | | | Templeton | CA | 93465 | |
| 7286349 | Templeton, Charlea Ebright | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4950812 | Templeton, Joseph N. | Address on file | | | | | | | |
| 4930429 | TEMPLO EL MONTE HOREB | 455 E MAUDE AVE | | | | SUNNYVALE | CA | 94085 | |
| 4930430 | TEMP-PRO INC | 200 INDUSTRIAL DR | | | | NORTHAMPTON | MA | 01060 | |
| 4930431 | TEMPRESCO INC | 6928 SIERRA CT | | | | DUBLIN | CA | 94568 | |
| 6134651 | TEN FIFTEEN 2 LLC | Address on file | | | | | | | |
| 4930432 | TEN STAR FARMING INC | 10457 VAN HORN RD | | | | BAKERSFIELD | CA | 93313 | |
| 7142453 | Tena Jewell Henry | Address on file | | | | | | | |
| 4943896 | Tena, Alejandro | 1567 S. Thornburg St. | | | | Santa Maria | CA | 93458 | |
| 6108000 | TENARIS GLOBAL SERVICES USA CORP | 2200 W LOOP S STE 800 | | | | HOUSTON | TX | 77027 | |
| 6028946 | TENARIS GLOBAL SERVICES USA CORPORATION | 2200 WEST LOOP SOUTH, SUITE 800 | | | | HOUSTON | TX | 77027 | |
| 6108002 | TENASKA GAS | 14302 FNB Parkway | | | | Omaha | NE | 68154 | |
| 4930434 | TENASKA GAS STORAGE LLC | TGS LLC | 14302 FNB PKWY | | | OMAHA | NE | 68154 | |
| 6108003 | Tenaska Gas Storage, LLC | 1225 17th Street | Suite 2460 | | | Denver | CO | 80202 | |
| 6108004 | Tenaska Gas Storage, LLC | 14302 FNB Parkway | | | | Omaha | NE | 68154 | |
| 4930435 | TENASKA MARKETING CANADA | 3050 300 5TH AVE | | | | CALGARY | AB | T2P 3C4 | CANADA |
| 6108005 | Tenaska Marketing Ventures | 1225 17th Street | Suite 2460 | | | Denver | CO | 80202 | |
| 6108007 | Tenaska Marketing Ventures | 14302 FNB Parkway | | | | Omaha | NE | 68154 | |
| 5807787 | TENASKA MARKETING VENTURES | Attn: Joan Huston | 14302 FNB Parkway | | | Omaha | NE | 68154 | |
| 6108009 | TENASKA MKTG | 14302 FNB Parkway | | | | Omaha | NE | 68154 | |
| 6108010 | TENASKA MKTG CAN | 14302 FNB Parkway | | | | Omaha | NE | 68154 | |
| 6108011 | Tenaska Power Services Co. | 1701 E. Lamar Blvd., Suite 100 | | | | Arlington | TX | 76006 | |
| 4976153 | Tenbrink, Eugene | 0128 KOKANEE LANE | 5340 Thissell Rd. | | | Winters | CA | 95694 | |
| 6081734 | Tenbrink, Eugene | Address on file | | | | | | | |
| 4990871 | Tenbrook, Elizabeth | Address on file | | | | | | | |
| 6108013 | TENBRUGGENCATE, ALBERT | Address on file | | | | | | | |
| 6108014 | TENCATE ADVANCE COMPOSITES INC - 2450 CORDELIA RD | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 6108015 | TENCATE ADVANCED COMPOSITES USA, INC | 4637 S. EAST AVE | | | | FRESNO | CA | 93725 | |
| 6108016 | TENCATE ADVANCED COMPOSITES USA, INC -18255 SUTTER | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 6121675 | Tencati, Matthew Brian | Address on file | | | | | | | |
| 6108017 | Tencati, Matthew Brian | Address on file | | | | | | | |
| 4930437 | TENDERLOIN NEIGHBORHOOD | DEVELOPMENT CORP | 201 EDDY ST | | | SAN FRANCISCO | CA | 94102-2715 | |
| 7182832 | Tenenbaum, Ofer | Address on file | | | | | | | |
| 6056546 | TENERA ENVIRONMENTAL INC | TENERA ENVIRONMENTAL INC, | 141 SUBURBAN RD STE A2 | | | SAN LUIS OBISPO | CA | 93401 | |
| 6174043 | Tenera Environmental Inc. | 141 Suburban Rd., Suite A2 | | | | San Luis Obispo | CA | 93401 | |
| 6108023 | Tenera Environmental Inc. | 971 Dewing Avenue #101 | | | | Lafayette | CA | 94549 | |
| 6117512 | TENET HEALTH CARE CORPORATION | 1441 Florida Ave. | | | | Modesto | CA | 95350 | |
| 4930852 | TENG, TING-CHIEN | 42707 LERWICK ST | | | | FREMONT | CA | 94539 | |
| 7781438 | TENGFANG T XU | 711 SAN CARLOS AVE | | | | ALBANY | CA | 94706-1809 | |
| 6121818 | Teniente, Marco Anthony | Address on file | | | | | | | |
| 6108024 | Teniente, Marco Anthony | Address on file | | | | | | | |
| 4930439 | TENNANT & INGRAM | CLIENT TRUST ACCOUNT | 2101 W ST | | | SACRAMENTO | CA | 95818 | |
| 6132407 | TENNANT WILLIAM P & GAIL H TTE | Address on file | | | | | | | |
| 4941064 | Tennant, Jason | 2478 bixler road | | | | Brentwood | CA | 94513 | |
| 4939002 | Tennant, Stephanie | 135 Glen Court | | | | Danville | CA | 94526 | |
| 4930440 | TENNESSEE DEPT OF ENVIRONMENT & CONSERVATION | 401 CHURCH ST 7TH FL ANNEX | | | | NASHVILLE | TN | 37243 | |
| 4930442 | TENNESSEE VALLEY AUTHORITY | 400 SUMMIT HILL DR | | | | KNOXVILLE | TN | 37902-1401 | |
| 6108025 | TENNESSEE VALLEY AUTHORITY, (WATTS BAR NUCLEAR PLANT) | HWY 68 | | | | SPRING CITY | TN | 37381 | |
| 7593029 | Tenney, Paula R. | Address on file | | | | | | | |
| 7321349 | Tenney, Payton | Address on file | | | | | | | |
| 7257016 | Tenney, Payton Roy | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4965777 | Tennigkeit, Robert | Address on file | | | | | | | |
| 4975227 | Tennis, Lance | 2722 ALMANOR DRIVE WEST | 806 Westgate Court | | | Chico | CA | 95926 | |
| 4993513 | Tennison, Marjorie | Address on file | | | | | | | |
| 6025795 | Tennyson Electric, Inc. | 7275 National Dr., A2 | | | | Livermore | CA | 94550 | |
| 7170069 | TENORIO DE TORRES, ESPERANZA | Address on file | | | | | | | |
| 4986273 | Tenorio, Bonnie Ann | Address on file | | | | | | | |
| 4993253 | Tenorio, Telesforo | Address on file | | | | | | | |
| 7326091 | Tent, Shirley Orrelle | Address on file | | | | | | | |
| 4972980 | Tenter, Jason S | Address on file | | | | | | | |
| 4936299 | Tenuta Vineyards, Nancy Tenuta | 633 Kalthoff Common | | | | Livermore | CA | 94550 | |
| 6134092 | TENZELDAM PAUL & LINDA | Address on file | | | | | | | |
| 4939204 | Teo Chow Noodle Shack-Ng, Calvin | 4165 Cushing Parkway | | | | Fremont | CA | 94538 | |
| 4911811 | Te'o, Ionita Priscila Po'Oi | Address on file | | | | | | | |
| 4961008 | Te'o, Mark Moega | Address on file | | | | | | | |
| 4956104 | Teo, Naomi | Address on file | | | | | | | |
| 4920389 | TEODECKI, ELIZABETH | 35075 HWY 299 | | | | WILLOW CREEK | CA | 95573 | |
| 6014336 | TEODORO RUIZ | Address on file | | | | | | | |
| 6142348 | TEPE THOMAS G | Address on file | | | | | | | |
| 4972141 | Tepe, Jena | Address on file | | | | | | | |
| 4950321 | Tepper, Beth-Isa | Address on file | | | | | | | |
| 4943990 | Ter Avanesyan, Grant | 11763 Castle Ct | | | | Dublin | CA | 94568 | |
| 7192643 | TERA CARTER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6108026 | Tera Investment Inc. | P.O. BOX 510 | | | | Marysville | CA | 95901 | |
| 6108027 | TERADATA OPERATIONS INC | 10000 INNOVATION DR | | | | DAYTON (MIAMISBURG) | OH | 45342 | |
| 6108028 | Teradata Operations, Inc. | 10000 Innovation Drive | | | | Miamisburg | OH | 45342 | |
| 6118449 | Teradata Operations, Inc. | General Counsel/Notices | 10000 Innovation Drive | | | Miamisburg | OH | 45342 | |
| 4969511 | Terala, Laxmi D. | Address on file | | | | | | | |
| 4932366 | TERAMOTO, YOSHITSOGU | MD | 20283 SANTA MARIA AVE UNIT 277 | | | CASTRO VALLEY | CA | 94546 | |
| 4935003 | Teran, Rosemary & Jose | 2436 W 3rd Street | | | | Mader | CA | 93637 | |
| 4925361 | TERBRUEGGEN, MIKE | OPERATIONS TRAINING SOLUTIONS | 2983 BELLMEADE WAY | | | LONGMONT | CO | 80503 | |
| 6140872 | TERBUSH LARRY D TR & TERBUSH MARY P TR | Address on file | | | | | | | |
| 4935903 | Tercero, Jane | 6286 N Glenn Avenue | | | | Fresno | CA | 93704 | |
| 6121852 | Terek, Paul | Address on file | | | | | | | |
| 6108030 | Terek, Paul | Address on file | | | | | | | |
| 6121789 | Terek, Shilo | Address on file | | | | | | | |
| 6108029 | Terek, Shilo | Address on file | | | | | | | |
| 7177099 | Terence Rowan | Address on file | | | | | | | |
| 5906408 | Terence Alberigi | Address on file | | | | | | | |
| 5911414 | Terence Alberigi | Address on file | | | | | | | |
| 5909750 | Terence Alberigi | Address on file | | | | | | | |
| 5902397 | Terence Alberigi | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169528 | TERENCE AND DARILYNNE ALBERIGI REVOCABLE INTER VIVOS TRUST dated April 15, 1994, C/O Terence Francisco Alberigi and Darlynne Lenore Alberigi, Trustees | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 5973788 | Terence Lee Swindle | Address on file | | | | | | | |
| 5973789 | Terence Lee Swindle | Address on file | | | | | | | |
| 5973786 | Terence Lee Swindle | Address on file | | | | | | | |
| 5973787 | Terence Lee Swindle | Address on file | | | | | | | |
| 7142639 | Terence Lee Swindle | Address on file | | | | | | | |
| 7786308 | TERENCE P MURPHY EXECUTOR | THE ESTATE OF DENNIS W GRAVES | 762 MADRID ST | | | SAN FRANCISCO | CA | 94112-3547 | |
| 7180945 | Teresa  Armstrong | Address on file | | | | | | | |
| 7176225 | Teresa  Armstrong | Address on file | | | | | | | |
| 7187456 | Teresa  Gathman | Address on file | | | | | | | |
| 7143355 | Teresa  I Ruggeri | Address on file | | | | | | | |
| 7176677 | Teresa  Sanders | Address on file | | | | | | | |
| 7763948 | TERESA A CAPOZZO | 360 ARROYO DR | | | | MARTINEZ | CA | 94553-3808 | |
| 7782125 | TERESA A COLES | 2 WRENFIELD PL | | | | CONROE | TX | 77384-4697 | |
| 7784385 | TERESA A DENNISTON | 2131 SMOKETREE CT | | | | SANTA ROSA | CA | 95403-7934 | |
| 7779833 | TERESA A FRECHETTE TTEE | FANUCCHI FAM LIV TRUST | U/A DTD 10/08/1992 | 1930 ROGERS LN | | PETALUMA | CA | 94954-1846 | |
| 7780573 | TERESA A JOHNSON TR | UA 08 26 90 DONALD A | AND JACQUELIN H JOHNSON LIVING TRUST C/O US TRUST | 1300 MERRILL LYNCH DR | | PENNINGTON | NJ | 08534-4124 | |
| 7143155 | Teresa A Rose | Address on file | | | | | | | |
| 7141303 | Teresa A. Miller | Address on file | | | | | | | |
| 7142986 | Teresa Ann Banks | Address on file | | | | | | | |
| 5907541 | Teresa Armstrong | Address on file | | | | | | | |
| 5903811 | Teresa Armstrong | Address on file | | | | | | | |
| 7786580 | TERESA ATTEBERRY | 20 JULIA ST | | | | LADERA RANCH | CA | 92694-1540 | |
| 7787057 | TERESA ATTEBERRY | 2810 LONGWOOD DR SPACE 1 | | | | REEDSPORT | OR | 97467 | |
| 7184656 | Teresa B. White | Address on file | | | | | | | |
| 7763176 | TERESA BLANEY CUST | RYAN D BLANEY | CA UNIF TRANSFERS MIN ACT | 1357 W 35TH ST | | SAN PEDRO | CA | 90731-6062 | |
| 7763314 | TERESA C BORDEN | 39 TRAPELO ST | | | | BRIGHTON | MA | 02135-3132 | |
| 5973794 | Teresa C Gardner | Address on file | | | | | | | |
| 5973793 | Teresa C Gardner | Address on file | | | | | | | |
| 5973790 | Teresa C Gardner | Address on file | | | | | | | |
| 5973792 | Teresa C Gardner | Address on file | | | | | | | |
| 5973791 | Teresa C Gardner | Address on file | | | | | | | |
| 7773879 | TERESA C ROMBOLA | 5 LAKE LINK DR SE | | | | WINTER HAVEN | FL | 33884-4120 | |
| 5906970 | Teresa Cameron | Address on file | | | | | | | |
| 5903030 | Teresa Cameron | Address on file | | | | | | | |
| 5948778 | Teresa Carroll | Address on file | | | | | | | |
| 5904016 | Teresa Carroll | Address on file | | | | | | | |
| 5950473 | Teresa Carroll | Address on file | | | | | | | |
| 5950995 | Teresa Carroll | Address on file | | | | | | | |
| 5945997 | Teresa Carroll | Address on file | | | | | | | |
| 5949827 | Teresa Carroll | Address on file | | | | | | | |
| 5935430 | Teresa Clements | Address on file | | | | | | | |
| 5935428 | Teresa Clements | Address on file | | | | | | | |
| 5935431 | Teresa Clements | Address on file | | | | | | | |
| 5935429 | Teresa Clements | Address on file | | | | | | | |
| 5949302 | Teresa Colen | Address on file | | | | | | | |
| 5905610 | Teresa Colen | Address on file | | | | | | | |
| 5950742 | Teresa Colen | Address on file | | | | | | | |
| 5947337 | Teresa Colen | Address on file | | | | | | | |
| 5950157 | Teresa Colen | Address on file | | | | | | | |
| 5935433 | Teresa Cronin | Address on file | | | | | | | |
| 5935432 | Teresa Cronin | Address on file | | | | | | | |
| 5935434 | Teresa Cronin | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5935435 | Teresa Cronin | Address on file | | | | | | | |
| 7770061 | TERESA D LEONG | 27066 COLUMBIA CT | | | | HAYWARD | CA | 94542-2441 | |
| 7163014 | Teresa Dugan | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5945533 | Teresa F. Dugan | Address on file | | | | | | | |
| 5903392 | Teresa F. Dugan | Address on file | | | | | | | |
| 7163486 | TERESA FETZER-OSTER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7143679 | Teresa Funkhouser | Address on file | | | | | | | |
| 7326876 | Teresa Garduque | Joshua H Watson, Attorney at Law, ARNOLD LAW FIRM | 865 Howe Ave | | | Sacramento | CA | 95825 | |
| 7145512 | Teresa Gay Munjar | Address on file | | | | | | | |
| 7197723 | TERESA GLUESING | Address on file | | | | | | | |
| 7140817 | Teresa Jean Ruffoni | Address on file | | | | | | | |
| 7194358 | TERESA KENNEBECK | Address on file | | | | | | | |
| 7781617 | TERESA L GREEN ADM | EST THELMA BOWEN | 1970 BROADWAY STE 625 | | | OAKLAND | CA | 94612-2227 | |
| 5935440 | Teresa L La Mar | Address on file | | | | | | | |
| 5935436 | Teresa L La Mar | Address on file | | | | | | | |
| 5935437 | Teresa L La Mar | Address on file | | | | | | | |
| 7775231 | TERESA L STEFAN | 932 SHADY OAK DR | | | | SANTA ROSA | CA | 95404-2784 | |
| 7780272 | TERESA L STEFAN TR | UA 06 08 16 | STEFAN LIVING TRUST | 932 SHADY OAK DR | | SANTA ROSA | CA | 95404-2784 | |
| 7196806 | Teresa L. Benson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196806 | Teresa L. Benson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7142145 | Teresa Labbe Martin | Address on file | | | | | | | |
| 7144333 | Teresa Luigia De Ferrari | Address on file | | | | | | | |
| 7143524 | Teresa Lynn Callaway | Address on file | | | | | | | |
| 7141147 | Teresa Lynn Parlett | Address on file | | | | | | | |
| 7199681 | TERESA LYNN REIN | Address on file | | | | | | | |
| 7206158 | TERESA LYNN SCHRAMM | Address on file | | | | | | | |
| 7725304 | TERESA LYNN WOODSON | Address on file | | | | | | | |
| 7198321 | TERESA LYNNE SCHRAMM | Address on file | | | | | | | |
| 7770711 | TERESA M MANTHEY | 5008 TARPAN CT | | | | ELK GROVE | CA | 95757-3282 | |
| 7772043 | TERESA M NENNO | 148 LAKE RD | | | | AVON | NY | 14414-9726 | |
| 7783512 | TERESA M POMRANING | 6600 WARNER AVE UNIT 112 | | | | HUNTINGTON BEACH | CA | 92647 | |
| 7782561 | TERESA M POMRANING | 6600 WARNER AVE UNIT 112 | | | | HUNTINGTON BEACH | CA | 92647-5264 | |
| 5973874 | Teresa M. Bell | Address on file | | | | | | | |
| 5973875 | Teresa M. Bell | Address on file | | | | | | | |
| 5973810 | Teresa M. Bell | Address on file | | | | | | | |
| 5973811 | Teresa M. Bell | Address on file | | | | | | | |
| 5973809 | Teresa M. Bell | Address on file | | | | | | | |
| 7784908 | TERESA MALDONADO | 2522 N PROCTOR ST PMB 238 | | | | TACOMA | WA | 98406-5338 | |
| 7176760 | Teresa Marie Wallace | James P. Frantz, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7181476 | Teresa Marie Wallace | Address on file | | | | | | | |
| 5935448 | Teresa Mcgrath | Address on file | | | | | | | |
| 5935446 | Teresa Mcgrath | Address on file | | | | | | | |
| 5935449 | Teresa Mcgrath | Address on file | | | | | | | |
| 5935447 | Teresa Mcgrath | Address on file | | | | | | | |
| 7143844 | Teresa Moniz | Address on file | | | | | | | |
| 7778396 | TERESA OKEEFE PERSONAL REP | ESTATE OF LUELLA OKEEFE | PO BOX 3810 | | | BUTTE | MT | 59702-3810 | |
| 5906379 | Teresa Parlett | Address on file | | | | | | | |
| 5902368 | Teresa Parlett | Address on file | | | | | | | |
| 5947988 | Teresa Parlett | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7783540 | TERESA RE TR RE FAMILY TRUST | UA SEP 10 81 | 2122 CALIFORNIA ST NW 351 | | | WASHINGTON | DC | 20008-1830 | |
| 7762424 | TERESA RICCOMINI TR UA OCT 05 06 | THE 2006 ARTHUR RICCOMINI & | TERESA RICCOMINI REVOCABLE TRUST | 504 ROCCA AVE | | SOUTH SAN FRANCISCO | CA | 94080-2652 | |
| 5905069 | Teresa Ruffoni | Address on file | | | | | | | |
| 5908611 | Teresa Ruffoni | Address on file | | | | | | | |
| 5945353 | Teresa Sanders | Address on file | | | | | | | |
| 5903174 | Teresa Sanders | Address on file | | | | | | | |
| 7181393 | Teresa Sanders | Address on file | | | | | | | |
| 7206159 | Teresa Schramm | Address on file | | | | | | | |
| 4930446 | TERESA T SHEN PHD LAC INC | PROFESSIONAL ACUPUNTURE CORP | 5933 CORONADO LANE STE 100 | | | PLEASANTON | CA | 94588 | |
| 7775625 | TERESA TANG & | JERRY WONG JT TEN | 175 SHEPARD ST | | | HERCULES | CA | 94547-1043 | |
| 5911273 | Teresa Venturi-Hentz | Address on file | | | | | | | |
| 5905842 | Teresa Venturi-Hentz | Address on file | | | | | | | |
| 5912740 | Teresa Venturi-Hentz | Address on file | | | | | | | |
| 5909302 | Teresa Venturi-Hentz | Address on file | | | | | | | |
| 5912143 | Teresa Venturi-Hentz | Address on file | | | | | | | |
| 5945356 | Teresa Wallace | Address on file | | | | | | | |
| 5903177 | Teresa Wallace | Address on file | | | | | | | |
| 7164417 | TERESA WATKINS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7194504 | TERESA WRIGHT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 5935451 | Terese Bellamy | Address on file | | | | | | | |
| 5935450 | Terese Bellamy | Address on file | | | | | | | |
| 5935452 | Terese Bellamy | Address on file | | | | | | | |
| 5935453 | Terese Bellamy | Address on file | | | | | | | |
| 7196424 | TERESE BIGON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5973815 | Terese M. Mangino | Address on file | | | | | | | |
| 5973816 | Terese M. Mangino | Address on file | | | | | | | |
| 5973813 | Terese M. Mangino | Address on file | | | | | | | |
| 5973814 | Terese M. Mangino | Address on file | | | | | | | |
| 5973812 | Terese M. Mangino | Address on file | | | | | | | |
| 7194738 | Terese Marie Obrien | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4923430 | TERESI, JOHN | 900 1/2 E VICTOR RD | | | | LODI | CA | 95240 | |
| 4914026 | Teresi, Philip Albert | Address on file | | | | | | | |
| 7195736 | Teresita B. Nevins | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195736 | Teresita B. Nevins | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7779968 | TERESITA GALON LABAN | 4622 CABRILLO ST | | | | SAN FRANCISCO | CA | 94121-3216 | |
| 7774754 | TERI A SIECK | 2164 DICKINSON DR | | | | CARLSBAD | CA | 92008-4667 | |
| 5910976 | Teri Albrecht | Address on file | | | | | | | |
| 5905553 | Teri Albrecht | Address on file | | | | | | | |
| 5912439 | Teri Albrecht | Address on file | | | | | | | |
| 5909012 | Teri Albrecht | Address on file | | | | | | | |
| 5911854 | Teri Albrecht | Address on file | | | | | | | |
| 7763510 | TERI D BRIGGS & | REID W BRIGGS JT TEN | 985 RODDAN CT | | | PLACERVILLE | CA | 95667-4660 | |
| 7780871 | TERI D FIELDS ADM | EST BENNIE BRIDE | 157 S MCDONOUGH ST | | | JONESBORO | GA | 30236-3678 | |
| 7765189 | TERI DELAMONTANYA | 1547 PALOS VERDES MALL # 139 | | | | WALNUT CREEK | CA | 94597-2228 | |
| 7144153 | Teri K Perry | Address on file | | | | | | | |
| 5905048 | Teri L. O'Donnell | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7201149 | Teri L. Wright, for herself and as successor in interest to John D. Wright | Address on file | | | | | | | |
| 5935463 | Teri Lee Hoenig | Address on file | | | | | | | |
| 5935459 | Teri Lee Hoenig | Address on file | | | | | | | |
| 5935461 | Teri Lee Hoenig | Address on file | | | | | | | |
| 5935462 | Teri Lee Hoenig | Address on file | | | | | | | |
| 7197987 | TERI LEE MOORE | Address on file | | | | | | | |
| 5945906 | Teri Lynn Peterson | Address on file | | | | | | | |
| 5903910 | Teri Lynn Peterson | Address on file | | | | | | | |
| 7181347 | Teri Lynn Peterson | Address on file | | | | | | | |
| 7176629 | Teri Lynn Peterson | Address on file | | | | | | | |
| 5907666 | Teri Lynn Walsh | Address on file | | | | | | | |
| 5903936 | Teri Lynn Walsh | Address on file | | | | | | | |
| 7184137 | Teri Lynn Wynne | Address on file | | | | | | | |
| 7181479 | Teri May Walsh | Address on file | | | | | | | |
| 7176763 | Teri May Walsh | Address on file | | | | | | | |
| 7199554 | TERI MOORE-BELLEW | Address on file | | | | | | | |
| 7142895 | Teri Williams | Address on file | | | | | | | |
| 7772038 | TERIANN NELSON | 265 H ST | | | | MARTINEZ | CA | 94553-3708 | |
| 4935999 | TERLOUW, JOHN | 31290 JAMES AVENUE | | | | MADERA | CA | 93638 | |
| 4921967 | TERMENDJIAN, GRIGOR | 11583 MORRISON ST | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 4982207 | Termine, Joseph | Address on file | | | | | | | |
| 4970884 | Ternan, Amy S. | Address on file | | | | | | | |
| 4953258 | Terninko, Alexandra | Address on file | | | | | | | |
| 4938198 | TERPSTRA, MICHAEL | 2351 SUNSET BLVD SUITE 170 178 | | | | ROCKLIN | CA | 95765 | |
| 5973823 | Terra Bollman | Address on file | | | | | | | |
| 5973824 | Terra Bollman | Address on file | | | | | | | |
| 5973821 | Terra Bollman | Address on file | | | | | | | |
| 7184366 | Terra Bollman | Address on file | | | | | | | |
| 5973822 | Terra Bollman | Address on file | | | | | | | |
| 4936208 | Terra De Oro Water Company-Cohen, Terrell | 375 Plancha Way | | | | Arroyo Grande | CA | 93420 | |
| 6108031 | Terra Gen Development Company, LLC (Capetown Wind Farm) | 437 Madison Ave. | | | | New York | NY | 10022 | |
| 6132999 | TERRA LLC | Address on file | | | | | | | |
| 4930448 | TERRA MATER INC | 917 CONTRA COSTA AVE | | | | BERKELEY | CA | 94707 | |
| 6012001 | TERRA PACIFIC GROUP INC | 13900 ALTON PKWY #122 | | | | IRVINE | CA | 92618 | |
| 7184521 | Terra Palede | Address on file | | | | | | | |
| 7147330 | Terra Verde Enviromental Consulting | Brooke Langle | Terra Verde Envirmental Consulting | 3765 South Higuera Street | Suite 102 | San Luis Obispo | CA | 93401 | |
| 7147330 | Terra Verde Enviromental Consulting | Farmer & Ready | c/o Paul F Ready | 1254 Marsh Street | | San Luis Obispo | Ca | 93401 | |
| 6011158 | TERRA VERDE ENVIRONMENTAL | 3765 SOUTH HIGUERA ST STE 102 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6108085 | TERRA VERDE ENVIRONMENTAL, CONSULTING LLC | 3765 SOUTH HIGUERA ST STE 102 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6056551 | TERRA WEST LLC | PO Box 3165 | | | | AUBURN | CA | 95604 | |
| 4988905 | Terra, Ronald | Address on file | | | | | | | |
| 6108087 | TERRADEX INC | 855 ELCAMINO REAL STE 309 | | | | PALO ALTO | CA | 94301 | |
| 7153737 | Terralyn Rae Barfield | Address on file | | | | | | | |
| 7153737 | Terralyn Rae Barfield | Address on file | | | | | | | |
| 4964239 | Terran, Tristan N | Address on file | | | | | | | |
| 7775944 | TERRANCE D TOWN & | NANCY LU TOWN JT TEN | 202 BEAR FOOT TRL | | | ORMOND BEACH | FL | 32174-3202 | |
| 7780691 | TERRANCE E LANGLEY | PO BOX 531 | | | | TRACY | CA | 95378-0531 | |
| 7770820 | TERRANCE E MARSEILLE | 275 SEA CLIFF AVE | | | | SAN FRANCISCO | CA | 94121-1027 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7773311 | TERRANCE J RAFFERTY & | JANE M RAFFERTY JT TEN | 4407 N 83RD DR | | | PHOENIX | AZ | 85037-1800 | |
| 7144537 | Terrance James Foster | Address on file | | | | | | | |
| 7783930 | TERRANCE L HIGGINS & | EVA C HIGGINS TTEES | THE HIGGINS FAMILY TR DTD 2 24 16 | 3839 MAYFIELD AVE | | LA CRESCENTA | CA | 91214-2312 | |
| 7769761 | TERRANCE LANGLEY CUST | MICHAEL LANGLEY | UNIF GIFT MIN ACT CA | PO BOX 531 | | TRACY | CA | 95378-0531 | |
| 7194382 | TERRANCE SMOOT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7161278 | TERRANO, ANTHONY RICHARD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7145064 | Terrano, Richard | Address on file | | | | | | | |
| 6108088 | Terranova Ranch, Inc. | PO BOX 130 | | | | Helm | CA | 93627 | |
| 6108089 | TERRAPHASE ENGINEERING INC | 1404 FRANKLIN ST STE 600 | | | | OAKLAND | CA | 94612 | |
| 4940241 | Terrapin Creek Cafe LLC-Truong, Forlon | P.O. Box 501 | | | | Bodega Bay | CA | 94923 | |
| 4930457 | TERRAPIN PHYSICAL THERAPY INC | 5 HARRIS CT BLDG T STE 102 | | | | MONTEREY | CA | 93940 | |
| 6108090 | Terrasas, Ted | Address on file | | | | | | | |
| 4962419 | Terrazas, Alfredo Arlis | Address on file | | | | | | | |
| 4960030 | Terrazas, Leo | Address on file | | | | | | | |
| 4941963 | TERRAZAS, LEONEL | 29033 LUIS AVE | | | | GUSTINE | CA | 95322 | |
| 4975706 | Terrell | 0408 PENINSULA DR | 11985 Meridian Rd | | | Chico | CA | 95973 | |
| 7779717 | TERRELL C IVY | 3006 SUN CITY CT | | | | MISSOURI CITY | TX | 77459-3236 | |
| 7768514 | TERRELL C IVY & | JANITA W IVY JT TEN | 3006 SUN CITY CT | | | MISSOURI CITY | TX | 77459-3236 | |
| 4988256 | Terrell, Bruce | Address on file | | | | | | | |
| 4989973 | Terrell, Dennis | Address on file | | | | | | | |
| 4987720 | Terrell, Geraldine | Address on file | | | | | | | |
| 4922458 | TERRELL, HOWARD B | MD | PO Box 1422 | | | CLOVIS | CA | 93613 | |
| 4995588 | Terrell, Linda | Address on file | | | | | | | |
| 4980888 | Terrell, Lowell | Address on file | | | | | | | |
| 4956738 | Terrell, Tanena lynn | Address on file | | | | | | | |
| 7143547 | Terrence Dove | Address on file | | | | | | | |
| 7764666 | TERRENCE J CONWAY | 1616 FRASCATI WAY | | | | BRENTWOOD | CA | 94513-5276 | |
| 7780958 | TERRENCE JOHN BURGESS | 707 10TH AVE UNIT 626 | | | | SAN DIEGO | CA | 92101-6583 | |
| 5935470 | Terrence Korton | Address on file | | | | | | | |
| 5935468 | Terrence Korton | Address on file | | | | | | | |
| 5935471 | Terrence Korton | Address on file | | | | | | | |
| 5935469 | Terrence Korton | Address on file | | | | | | | |
| 7775709 | TERRENCE L BESSO & KARREN J BESSO | TR UA NOV 29 05 TERRENCE & KARREN | BESSO 2005 FAMILY TRUST | 755 FAIRVIEW LN | | GARDNERVILLE | NV | 89460-6550 | |
| 5948796 | Terrence Montgomery | Address on file | | | | | | | |
| 5904033 | Terrence Montgomery | Address on file | | | | | | | |
| 5950490 | Terrence Montgomery | Address on file | | | | | | | |
| 5951013 | Terrence Montgomery | Address on file | | | | | | | |
| 5946014 | Terrence Montgomery | Address on file | | | | | | | |
| 5949844 | Terrence Montgomery | Address on file | | | | | | | |
| 7779498 | TERRENCE R ALLEN | 32240 VIA ANGELICA | | | | SAN JUAN CAPISTRANO | CA | 92675-3213 | |
| 7764084 | TERRENCE T CASEY | 163 BEULAH ST | | | | SAN FRANCISCO | CA | 94117-2717 | |
| 7776639 | TERRENCE WELCH | 735 S 12TH ST | | | | SAN JOSE | CA | 95112-2358 | |
| 7184087 | Terrence Wharton | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913742 | Terres, Daniel | Address on file | | | | | | | |
| 7194152 | TERRESA MILLENER | Address on file | | | | | | | |
| 7177138 | Terri Davis | Address on file | | | | | | | |
| 7775291 | TERRI ANN STEVENS | 851 HERMISTON DR | | | | SAN JOSE | CA | 95136-1513 | |
| 7782080 | TERRI ANNE DOUGLAS | 1040 ROSEHILL DR | | | | BOULDER | CO | 80302-7148 | |
| 7200874 | TERRI BOTHELIO | Address on file | | | | | | | |
| 5935474 | Terri Brooks | Address on file | | | | | | | |
| 5935473 | Terri Brooks | Address on file | | | | | | | |
| 5935475 | Terri Brooks | Address on file | | | | | | | |
| 5935476 | Terri Brooks | Address on file | | | | | | | |
| 5935472 | Terri Brooks | Address on file | | | | | | | |
| 7776040 | TERRI C TSUNADA | 213 PINON AVE | | | | PINOLE | CA | 94564-1938 | |
| 7779628 | TERRI E FRODSHAM & | KEITH A FRODSHAM JT TEN | 27431 SERENO | | | MISSION VIEJO | CA | 92691-1118 | |
| 7773588 | TERRI FRODSHAM TR UA AUG 04 00 | THE RICHARD A AND SHIRLEY J | MCHUGH TRUST | 27431 SERENO | | MISSION VIEJO | CA | 92691-1118 | |
| 5947877 | Terri Grondona | Address on file | | | | | | | |
| 5902215 | Terri Grondona | Address on file | | | | | | | |
| 5906234 | Terri Grondona | Address on file | | | | | | | |
| 7200690 | TERRI HOWELL | Address on file | | | | | | | |
| 7200689 | Terri Howell, individually and as the successor in interest to the Estate of Shela Santos (deceased) | Address on file | | | | | | | |
| 7326060 | Terri Hume, Individually and as Representative or successor-in-interest for Donna June Ware, Deceased | Address on file | | | | | | | |
| 7184090 | Terri Jones | Address on file | | | | | | | |
| 5935479 | Terri King | Address on file | | | | | | | |
| 5935477 | Terri King | Address on file | | | | | | | |
| 5935480 | Terri King | Address on file | | | | | | | |
| 5935478 | Terri King | Address on file | | | | | | | |
| 7154283 | Terri L Gabler | Address on file | | | | | | | |
| 7154283 | Terri L Gabler | Address on file | | | | | | | |
| 7201063 | TERRI L MURPHY TRUST | Address on file | | | | | | | |
| 7763803 | TERRI LEE BUSHEE | 19 HICKORY DR | | | | QUARRYVILLE | PA | 17566-9498 | |
| 7206109 | TERRI LEE MOORE | Address on file | | | | | | | |
| 5973840 | Terri Lee Wills | Address on file | | | | | | | |
| 5973841 | Terri Lee Wills | Address on file | | | | | | | |
| 5973838 | Terri Lee Wills | Address on file | | | | | | | |
| 5973839 | Terri Lee Wills | Address on file | | | | | | | |
| 7144662 | Terri Lynn Brey | Address on file | | | | | | | |
| 7780419 | TERRI LYNN CELLI | 2533 PINE KNOLL DR UNIT 2 | | | | WALNUT CREEK | CA | 94595-2016 | |
| 7781585 | TERRI LYNN DE LA MONTANYA | 1547 PALOS VERDES MALL PMB 139 | | | | WALNUT CREEK | CA | 94597-2228 | |
| 7327373 | Terri Lynn Gabler, individually and as representative or successor-in-interest for Doyal Clifford Waldrum, Deceased | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195945 | Terri Lynn Magneson | Address on file | | | | | | | |
| 7195945 | Terri Lynn Magneson | Address on file | | | | | | | |
| 7145646 | Terri Lynn Mishmash | Address on file | | | | | | | |
| 7184440 | Terri Lynne Fanning | Address on file | | | | | | | |
| 7787124 | TERRI M PIERETTI TR | UA 03 13 18 | PHYLLIS J BROWNE REV TRUST | 7077 N TEILMAN AVE APT 101 | | FRESNO | CA | 93711-0591 | |
| 7197474 | Terri Marie Fertitta | Address on file | | | | | | | |
| 7197474 | Terri Marie Fertitta | Address on file | | | | | | | |
| 7771395 | TERRI METCALF | PO BOX PPV | | | | KETCHIKAN | AK | 99950-0180 | |
| 7199407 | TERRI MURPHY | Address on file | | | | | | | |
| 5910698 | Terri Sarto | Address on file | | | | | | | |
| 5904255 | Terri Sarto | Address on file | | | | | | | |
| 5912383 | Terri Sarto | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5907961 | Terri Sarto | Address on file | | | | | | | |
| 5911741 | Terri Sarto | Address on file | | | | | | | |
| 7199237 | Terri Stair | Address on file | | | | | | | |
| 5944917 | Terri Stark | Address on file | | | | | | | |
| 5902660 | Terri Stark | Address on file | | | | | | | |
| 5948237 | Terri Stark | Address on file | | | | | | | |
| 5904692 | Terri Sunshine | Address on file | | | | | | | |
| 7144510 | Terri Susan Henry | Address on file | | | | | | | |
| 5903732 | Terri Vasquez-Martinez | Address on file | | | | | | | |
| 5935487 | Terri Wagner | Address on file | | | | | | | |
| 5935489 | Terri Wagner | Address on file | | | | | | | |
| 5935488 | Terri Wagner | Address on file | | | | | | | |
| 5935485 | Terri Wagner | Address on file | | | | | | | |
| 6139866 | TERRIBILINI JEANNE MARIE | Address on file | | | | | | | |
| 6141822 | TERRIBILINI PHILIP A & JEANNE M TR | Address on file | | | | | | | |
| 7324671 | Terribilini, Phil & Jean | Address on file | | | | | | | |
| 7181003 | Terrie  Burns | Address on file | | | | | | | |
| 7176283 | Terrie  Burns | Address on file | | | | | | | |
| 5973849 | Terrie Bannister | Address on file | | | | | | | |
| 5973847 | Terrie Bannister | Address on file | | | | | | | |
| 5973850 | Terrie Bannister | Address on file | | | | | | | |
| 5973848 | Terrie Bannister | Address on file | | | | | | | |
| 5908512 | Terrie Burns | Address on file | | | | | | | |
| 5904963 | Terrie Burns | Address on file | | | | | | | |
| 7153264 | Terrie Charlene Smith | Address on file | | | | | | | |
| 7153264 | Terrie Charlene Smith | Address on file | | | | | | | |
| 5973855 | Terrie G Payne | Address on file | | | | | | | |
| 5973854 | Terrie G Payne | Address on file | | | | | | | |
| 5973851 | Terrie G Payne | Address on file | | | | | | | |
| 5973853 | Terrie G Payne | Address on file | | | | | | | |
| 5973852 | Terrie G Payne | Address on file | | | | | | | |
| 5935501 | Terrie M. Moore | Address on file | | | | | | | |
| 5935502 | Terrie M. Moore | Address on file | | | | | | | |
| 5935499 | Terrie M. Moore | Address on file | | | | | | | |
| 5935500 | Terrie M. Moore | Address on file | | | | | | | |
| 7143769 | Terrie Romanshek | Address on file | | | | | | | |
| 5973862 | Terrie Wolfe | Address on file | | | | | | | |
| 5973864 | Terrie Wolfe | Address on file | | | | | | | |
| 5973865 | Terrie Wolfe | Address on file | | | | | | | |
| 7194062 | TERRIL LIPPINCOTT | Address on file | | | | | | | |
| 6121082 | Terrill, Anna M | Address on file | | | | | | | |
| 6108091 | Terrill, Anna M | Address on file | | | | | | | |
| 4961940 | Terrill, Joshua Eric Lindsay | Address on file | | | | | | | |
| 4965505 | Terrill, Kyle M. | Address on file | | | | | | | |
| 4958470 | Terrill, Rich Duane | Address on file | | | | | | | |
| 6139373 | TERRIO PATRICIA A | Address on file | | | | | | | |
| 4930460 | TERRIO THERAPY-FITNESS INC | TERRIO PHYSICAL THERAPY-FITNESS INC | 1800 WESTWIND DRIVE BLDG 500 | | | BAKERSFIELD | CA | 93301-3032 | |
| 4952586 | Terriquez, Maria Suzy | Address on file | | | | | | | |
| 4957970 | Terron, Joseph A | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957969 | Terron, Mark A | Address on file | | | | | | | |
| 4940513 | Terrones-Esevocucta, Teresa | 3208 Kentucky Street | | | | Bakerstfield | CA | 93306 | |
| 7175347 | Terry A. Vollman | Address on file | | | | | | | |
| 7175347 | Terry A. Vollman | Address on file | | | | | | | |
| 7154103 | Terry Lea Henry | Address on file | | | | | | | |
| 7154103 | Terry Lea Henry | Address on file | | | | | | | |
| 7196807 | Terry Loren Frost | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196807 | Terry Loren Frost | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7253516 | Terry McKean | Address on file | | | | | | | |
| 4930461 | TERRY A GILLIAN MD PC | PO Box 26687 | | | | FRESNO | CA | 93729 | |
| 7780290 | TERRY A LANG | 5008 S OLD YANKTON PL | | | | SIOUX FALLS | SD | 57108-2616 | |
| 7771769 | TERRY A MORROW | 547 NE ABACA WAY | | | | JENSEN BEACH | FL | 34957-4627 | |
| 6108092 | TERRY AGIN, OPTICAL CONCEPTS | 889 OAK PARK BLVD | | | | PISMO BEACH | CA | 93449 | |
| 7144755 | Terry Alan Troupe | Address on file | | | | | | | |
| 5973867 | Terry Amstadter | Address on file | | | | | | | |
| 5973870 | Terry Amstadter | Address on file | | | | | | | |
| 5973866 | Terry Amstadter | Address on file | | | | | | | |
| 5973869 | Terry Amstadter | Address on file | | | | | | | |
| 5973868 | Terry Amstadter | Address on file | | | | | | | |
| 7184401 | Terry Amstadter | Address on file | | | | | | | |
| 7169351 | Terry Ann Watters | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7767492 | TERRY B HALL | 8 JASMINE PL | | | | FERNANDINA BEACH | FL | 32034-2900 | |
| 7780454 | TERRY C HAENGGI | 6908 BRIGGS DR | | | | SACRAMENTO | CA | 95828-2211 | |
| 7773124 | TERRY C POULSEN & CONSTANCE H | POULSEN TR 1993 POULSEN FAMILY | TRUST UA NOV 1 93 | 5515 S NORTHWEST AVE | | KEARNS | UT | 84118-5501 | |
| 7163274 | TERRY CATES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7165753 | Terry Cates and Julie A. Cates, Trustees of the Terry Cates and Julie Ann Cates Revocable (Inter-vivos) Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4936358 | TERRY CLARK-CLARK, TERRY | 1636 OLD ARCATA RD | | | | BAYSIDE | CA | 95524 | |
| 7153930 | Terry D Huschka | Address on file | | | | | | | |
| 7153930 | Terry D Huschka | Address on file | | | | | | | |
| 7725442 | TERRY E HOPKINS | Address on file | | | | | | | |
| 7780400 | TERRY E SLOAT TR | UA 12 30 92 | LILLIAN B SLOAT LIVING TRUST | 16340 LOWER HARBOR RD STE 1 | | BROOKINGS | OR | 97415-8303 | |
| 7184534 | Terry Edward Leroy Norton | Address on file | | | | | | | |
| 7786748 | TERRY EILEEN MOORE TR UA JUL 30 | 10 THE EUGENE GORDON GRANT FAMILY | TRUST | 915 ELMWOOD STREET | | SHREVEPORT | LA | 71104 | |
| 7786511 | TERRY EILEEN MOORE TR UA JUL 30 | 10 THE EUGENE GORDON GRANT FAMILY | TRUST | 915 ELMWOOD ST | | SHREVEPORT | LA | 71104-4803 | |
| 7197993 | TERRY FRASER | Address on file | | | | | | | |
| 7771895 | TERRY G MUSTAIN & | IRENE K MUSTAIN JT TEN | 2005 139TH PL SE | | | BELLEVUE | WA | 98005-4035 | |
| 7142361 | Terry Glen Ulitalo | Address on file | | | | | | | |
| 5903647 | Terry Gutsch | Address on file | | | | | | | |
| 7780991 | TERRY H GAST & | CHARLES E GAST TR UA 02 20 03 | GAST FAMILY TRUST | 2020 GROVE ST | | SONOMA | CA | 95476-6032 | |
| 5903740 | Terry Hannis | Address on file | | | | | | | |
| 5945751 | Terry Hannis | Address on file | | | | | | | |
| 7169900 | Terry Hannis as trustee of The Michael and Terry Hannis Living Trust, dated July 2, 2018 | Address on file | | | | | | | |
| 7193652 | TERRY HARELSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

# Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165744 | Terry Harris | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7194838 | Terry John Bates | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462206 | Terry John Bates | Address on file | | | | | | | |
| 7193017 | Terry John Moeller | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193017 | Terry John Moeller | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7768932 | TERRY KEN JOSS | 3405 LINWORTH LN | | | | DES MOINES | IA | 50315-2844 | |
| 6134605 | TERRY KENNETH R & TRACEY A | Address on file | | | | | | | |
| 7767925 | TERRY L HENSHAW & | SANDRA L HENSHAW JT TEN | 16201 SURREY LN | | | STAGECOACH | TX | 77355-4817 | |
| 7145385 | Terry L Rogers | Address on file | | | | | | | |
| 7778051 | TERRY L SAKUDA EXEC | EST OF HISAO SAKUDA | 36715 MAGNOLIA ST | | | NEWARK | CA | 94560-2937 | |
| 7781182 | TERRY L WARREN & | RENA C WARREN JT TEN | 7739 LEBANON CHURCH RD | | | TALBOTT | TN | 37877-8943 | |
| 7169293 | Terry L. Dawson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196425 | TERRY L. MCLAUGHLIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4940188 | TERRY LEE-LEE, TERRY | 117 WINDWARD AVE | | | | PISMO BEACH | CA | 93449 | |
| 7770012 | TERRY LEIBY | 2264 RIVER BED CT | | | | SANTA CLARA | CA | 95054-1344 | |
| 7198997 | Terry Lindsay Burrows | Address on file | | | | | | | |
| 7194076 | TERRY LORD | Address on file | | | | | | | |
| 7764892 | TERRY M CROWLEY & | RONDI LEA CROWLEY JT TEN | 4929 WILLOW VALE WAY | | | ELK GROVE | CA | 95758-4105 | |
| 7142552 | Terry M Hirschy | Address on file | | | | | | | |
| 6145307 | TERRY M MICHELLE | Address on file | | | | | | | |
| 7144022 | Terry Maoki | Address on file | | | | | | | |
| 7154085 | Terry Marie Cowley | Address on file | | | | | | | |
| 7154085 | Terry Marie Cowley | Address on file | | | | | | | |
| 7781812 | TERRY MARK ALDRICH EX | EST MICHELE ALDRICH | 24 ELM ST | | | HATFIELD | MA | 01038-9708 | |
| 7782119 | TERRY MARK ALDRICH TR | UA 10 29 18 | TERRY MARK ALDRICH 2018 TRUST | 24 ELM ST | | HATFIELD | MA | 01038-9708 | |
| 7781919 | TERRY MARK ALDRICH TR | UA 10 29 98 | MICHELE L ALDRICH MARITAL TRUST | 24 ELM ST | | HATFIELD | MA | 01038-9708 | |
| 5908222 | Terry McKean | Address on file | | | | | | | |
| 5904546 | Terry McKean | Address on file | | | | | | | |
| 7181278 | Terry McKean | Address on file | | | | | | | |
| 7176560 | Terry McKean | Address on file | | | | | | | |
| 5945039 | Terry McLaughlin | Address on file | | | | | | | |
| 5949708 | Terry McLaughlin | Address on file | | | | | | | |
| 5948347 | Terry McLaughlin | Address on file | | | | | | | |
| 5902782 | Terry McLaughlin | Address on file | | | | | | | |
| 5914183 | Terry Mcwilliams | Address on file | | | | | | | |
| 5914184 | Terry Mcwilliams | Address on file | | | | | | | |
| 5914186 | Terry Mcwilliams | Address on file | | | | | | | |
| 7142558 | Terry Michael Moore | Address on file | | | | | | | |
| 5973960 | Terry Moore | Address on file | | | | | | | |
| 5973871 | Terry Moore | Address on file | | | | | | | |
| 5973961 | Terry Moore | Address on file | | | | | | | |
| 5973872 | Terry Moore | Address on file | | | | | | | |
| 6056552 | TERRY MUSCH | TERRY MUSCH, | 15267 N 140TH DR #1036 | | | SURPRISE | AZ | 85379 | |
| 6012903 | TERRY MUSCH | Address on file | | | | | | | |
| 5909646 | Terry Neff | Address on file | | | | | | | |
| 5902246 | Terry Neff | Address on file | | | | | | | |
| 5906261 | Terry Neff | Address on file | | | | | | | |
| 7198518 | Terry Noreen | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7772369 | TERRY OLSON | 9210 RUSTLERS CREEK DR | | | | SAN ANTONIO | TX | 78230-4056 | |
| 5973965 | Terry Olwell | Address on file | | | | | | | |
| 5973963 | Terry Olwell | Address on file | | | | | | | |
| 5973964 | Terry Olwell | Address on file | | | | | | | |
| 5973966 | Terry Olwell | Address on file | | | | | | | |
| 5973962 | Terry Olwell | Address on file | | | | | | | |
| 7184629 | Terry Olwell | Address on file | | | | | | | |
| 7778543 | TERRY QUEENAN | 46582 PASEO PADRE PKWY | | | | FREMONT | CA | 94539-6933 | |
| 7783398 | TERRY R MOCK | PO BOX 1137 | | | | GEORGETOWN | CA | 95634-1137 | |
| 7775795 | TERRY R THOMPSON | C/O MRS J N THOMPSON | 78 S FOX RUN RD | | | POTTSVILLE | AR | 72858-9130 | |
| 7142493 | Terry Rees | Address on file | | | | | | | |
| 7829640 | Terry Rees, Deceased, by and through his representative and/or successor-in-interest, Ok Rees | Address on file | | | | | | | |
| 7829640 | Terry Rees, Deceased, by and through his representative and/or successor-in-interest, Ok Rees | Address on file | | | | | | | |
| 7143934 | Terry Renee Sabroe | Address on file | | | | | | | |
| 5935523 | Terry Rhine | Address on file | | | | | | | |
| 5935525 | Terry Rhine | Address on file | | | | | | | |
| 5935526 | Terry Rhine | Address on file | | | | | | | |
| 7773840 | TERRY RUTH ROEMIG CUST | REBECCA M ROEMIG | UNIF GIFT MIN ACT IA | PO BOX 10 | | AMANA | IA | 52203-0010 | |
| 7773841 | TERRY RUTH ROEMIG CUST | SARAH E ROEMIG | UNIF GIFT MIN ACT IA | PO BOX 10 | | AMANA | IA | 52203-0010 | |
| 6134680 | TERRY SAMUEL L & LYDIA B TRUSTEE | Address on file | | | | | | | |
| 7194346 | TERRY SEAMAN | Address on file | | | | | | | |
| 7142668 | Terry Skaug | Address on file | | | | | | | |
| 7771597 | TERRY SUE MOCK & | JO ANN MOCK JT TEN | 1363 TURNSTONE WAY | | | SUNNYVALE | CA | 94087-3737 | |
| 7193386 | TERRY TROTH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7776638 | TERRY WELCH | 735 S 12TH ST | | | | SAN JOSE | CA | 95112-2358 | |
| 7196957 | Terry Wilson | Address on file | | | | | | | |
| 7196957 | Terry Wilson | Address on file | | | | | | | |
| 4968204 | Terry, Angelina Leigh | Address on file | | | | | | | |
| 4944947 | Terry, Ben | P. O. Box 237 | | | | Nipomo | CA | 93444 | |
| 4984673 | Terry, Carol | Address on file | | | | | | | |
| 4961215 | Terry, Carolyn Rene | Address on file | | | | | | | |
| 4990139 | Terry, Cheryl | Address on file | | | | | | | |
| 4953949 | Terry, Chris | Address on file | | | | | | | |
| 4934074 | Terry, Clyde | 90 Harry Lane | | | | Oroville | CA | 95966 | |
| 4996606 | Terry, Donald | Address on file | | | | | | | |
| 4912612 | Terry, Donald Steven | Address on file | | | | | | | |
| 4978442 | Terry, Eugene | Address on file | | | | | | | |
| 4980259 | Terry, Eugene | Address on file | | | | | | | |
| 4981680 | Terry, Glen | Address on file | | | | | | | |
| 4935878 | TERRY, JENNIFER | 1401 ROAD D | | | | REDWOOD VALLEY | CA | 95470 | |
| 4986843 | Terry, Karla | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985439 | Terry, Linda | Address on file | | | | | | | |
| 4955676 | Terry, Marcellus | Address on file | | | | | | | |
| 4951833 | Terry, Mark Allen | Address on file | | | | | | | |
| 4983767 | Terry, Mary | Address on file | | | | | | | |
| 4939710 | Terry, Michelle | 389 Celia Court | | | | Oakdale | CA | 95361 | |
| 4982132 | Terry, Philip | Address on file | | | | | | | |
| 4943672 | Terry, Phillip | 5697 Harris Cutoff Rd | | | | Mariposa | CA | 95338 | |
| 4960711 | Terry, Rose Ann | Address on file | | | | | | | |
| 7183156 | Terry, Sarah J. | Address on file | | | | | | | |
| 7186039 | TERRY, STEVE ALLEN | Address on file | | | | | | | |
| 4944910 | Terry, Trista | 320 JAYMAR LN | | | | CARLOTTA | CA | 95528 | |
| 4964860 | Terry, Wesley Jacob | Address on file | | | | | | | |
| 4988843 | Terry, William | Address on file | | | | | | | |
| 7780590 | TERRYC DENISE ERICKSON TR | UA 04 07 05 | ALICE N DIXON TRUST | 1404 CADDOA DR APT 9 | | LOVELAND | CO | 80538-2456 | |
| 5908556 | Terryl Morgan | Address on file | | | | | | | |
| 5911802 | Terryl Morgan | Address on file | | | | | | | |
| 5910795 | Terryl Morgan | Address on file | | | | | | | |
| 5905011 | Terryl Morgan | Address on file | | | | | | | |
| 5973973 | Terryn Taylor | Address on file | | | | | | | |
| 5973975 | Terryn Taylor | Address on file | | | | | | | |
| 5973974 | Terryn Taylor | Address on file | | | | | | | |
| 5973976 | Terryn Taylor | Address on file | | | | | | | |
| 7161282 | TERSTEGEN, ERIC W. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161284 | TERSTEGEN, MICHELLE A. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161287 | TERSTEGGE, HEATHER ANNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4971923 | Teruel, Genalyn | Address on file | | | | | | | |
| 7769022 | TERUKO KANBA | 1355 ELLIS ST | | | | SAN FRANCISCO | CA | 94115-4215 | |
| 7765818 | TERUO EGO & | SHUNKICHI EGO JT TEN | 4365 VALLEY DR | | | SANTA MARIA | CA | 93455-4056 | |
| 4930465 | TERWAY CONSULTING INC | 2426 47TH AVE | | | | SAN FRANCISCO | CA | 94116 | |
| 4932903 | Terzian Renewables Projectco LLC | 548 Market Street, Suite 13000 | | | | San Francisco | CA | 94104 | |
| 6108093 | Terzian Renewables Projectco LLC | Solarenewal LLC | 548 Market Street, Suite 13000 | | | San Francisco | CA | 94104 | |
| 6118738 | Terzian Renewables Projectco LLC | Troy Helming | Solarenewal LLC | 548 Market Street, Suite 13000 | | San Francisco | CA | 94104 | |
| 7175338 | Tesa Shepherd | Address on file | | | | | | | |
| 7175338 | Tesa Shepherd | Address on file | | | | | | | |
| 6130609 | TESCH RICHARD L & NANCY A TR | Address on file | | | | | | | |
| 6108094 | TESCO | 925 Canal Street | | | | Bristol | PA | 19007 | |
| 6108097 | TESCO-AN ADVENT DESIGN COMPANY | CANAL ST @ JEFFERSON AVE | | | | BRISTOL | PA | 19007 | |
| 6056554 | TESCOM CORP | 12616 INDUSTRIAL BLVD | | | | ELK RIVER | MN | 55330 | |
| 6108098 | TESEI PETROLEUM INC - 1040 S GATEWAY DR | 1226 South Golden St. Dr. | | | | Madera | CA | 93637 | |
| 6108099 | TESEI PETROLEUM INC - 1350 S GATEWAY DR | 1226 South Golden St. Dr. | | | | Madera | CA | 93637 | |
| 6143552 | TESFASILASIE HURIA | Address on file | | | | | | | |
| 4953413 | Tesfasilassie, Musie Tsegay | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4937316 | TESI, LIZ | 15219 HICKORY ST | | | | OMAHA | NE | 68144 | |
| 6132514 | TESKE CLAIRE | Address on file | | | | | | | |
| 6143235 | TESKE EDWARD J ET AL | Address on file | | | | | | | |
| 7312313 | Teske, Edward Joseph | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4997953 | Teskey, Michael | Address on file | | | | | | | |
| 5876490 | Tesla | Address on file | | | | | | | |
| 6108100 | TESLA MOTORS | 3500 Deer Creek Rd | | | | Palo Alto | CA | 94304 | |
| 5864266 | Tesla Motors | Address on file | | | | | | | |
| 4930469 | TESLA MOTORS INC | ATTN DAPHNE BANAGA | 6800 DUMBARTON CIRCLE | | | FREMONT | CA | 94555 | |
| 5876499 | Tesla Motors Inc. | Address on file | | | | | | | |
| 6117513 | TESLA MOTORS, INC. | 45500 Fremont Blvd. | | | | Fremont | CA | 94538 | |
| 5876510 | TESLA MOTORS, INC. | Address on file | | | | | | | |
| 5876503 | TESLA MOTORS, INC. | Address on file | | | | | | | |
| 5876501 | TESLA MOTORS, INC. IN CALIFORNIA AS TESLA MOTORS, INC | Address on file | | | | | | | |
| 6009181 | TESLA, INC | 12832 FRONTRUNNER BLVD | | | | DRAPER | UT | 84020 | |
| 6108104 | Tesla, Inc. | 3500 Deer Creek Road | Attn: Law Dept | | | Palo Alto | CA | 94394 | |
| 5876513 | TESLA, INC. | Address on file | | | | | | | |
| 5876512 | TESLA, INC. | Address on file | | | | | | | |
| 5876514 | TESLA, INC. IN CALIFORNIA AS TESLA MOTORS, INC. | Address on file | | | | | | | |
| 6144823 | TESLER ROBERT S & TESLER INGA | Address on file | | | | | | | |
| 6141242 | TESO PAUL V & ZAMORA ESIN T | Address on file | | | | | | | |
| 7184857 | TESO, PAUL | Address on file | | | | | | | |
| 7184858 | TESO, PAUL | Address on file | | | | | | | |
| 6122127 | Tesoriero, Thomas | Address on file | | | | | | | |
| 6108105 | Tesoriero, Thomas | Address on file | | | | | | | |
| 5807696 | TESORO - MARTINEZ COGEN LP | Attn: David Barge | Tesoro Refining & Marketing Company, LLC | 19100 Ridgewood Parkway | | San Antonio | TX | 78258 | |
| 5803750 | TESORO - MARTINEZ COGEN LP | COMPANY LLC | 19100 RIDGEWOOD PKWY | | | SAN ANTONIO | TX | 78259 | |
| 6108106 | Tesoro Refining & Marketing | 19100 Ridgewood Parkway | | | | San Antonio | tx | 78259 | |
| 4932904 | Tesoro Refining & Marketing Company LLC | 19100 Ridgewood Parkway | | | | San Antonio | TX | 78258 | |
| 6117514 | TESORO REFINING & MARKETING COMPANY LLC | 550 Solano Way | | | | Martinez | CA | 94553 | |
| 6108109 | TESORO REFINING & MARKETING COMPANY LLC | 550 SOLANO WAY # 310 | | | | MARTINEZ | CA | 94553 | |
| 6118608 | Tesoro Refining & Marketing Company LLC | David Barge | Tesoro Refining & Marketing Company, LLC | 19100 Ridgewood Parkway | | San Antonio | TX | 78258 | |
| 6118921 | Tesoro Refining & Marketing Company LLC | David Crosby | Tesoro Refining & Marketing Company LLC | 19100 Ridgewood Parkway | | San Antonio | TX | 78259 | |
| 6117515 | Tesoro Refining & Marketing Company LLC | Tesoro Golden Eagle Refinery, 150 Solano Way | | | | Martinez | CA | 94553 | |
| 6108110 | Tesoro Refining & Marketing Company LLC | Tesoro Refining & Marketing Company, LLC | 19100 Ridgewood Parkway | | | San Antonio | TX | 78258 | |
| 5876515 | TESORO REFINING & MARKETING COMPANY LLC | Address on file | | | | | | | |
| 6108111 | Tesoro Refining & Marketing Company LLC. | 150 Solano Way | | | | Martinez | CA | 94553 | |
| 6108113 | Tesoro Refining & Marketing Company LLC. | 19100 Ridgewood Parkway | | | | San Antonio | TX | 78259 | |
| 6108114 | TESORO REFINING AND MARKETING COMPANY | Refinery 150 Solono Way | | | | Martinez | CA | 94553 | |
| 5876518 | TESORO VIEJO INC | Address on file | | | | | | | |
| 7200325 | TESS K WILSON | Address on file | | | | | | | |
| 7197480 | Tessa Francine Burns | Address on file | | | | | | | |
| 7197480 | Tessa Francine Burns | Address on file | | | | | | | |
| 7196916 | Tessa Lynn Huth | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462503 | Tessa Lynn Huth | Address on file | | | | | | | |
| 7775801 | TESSA THOMSEN | 10128 PASSARO WAY | | | | ELK GROVE | CA | 95757-3421 | |
| 5935532 | Tessa Vasquez | Address on file | | | | | | | |
| 6108125 | TESSCO INCORPORATED | 11126 MCCORMICK RD | | | | HUNT VALLEY | MD | 21031 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930471 | TESSCO INCORPORATED | 11126 MCCORMICK RD | | | | HUNT VALLEY | MD | 21031-1494 | |
| 6142509 | TESSERON VINEYARDS | Address on file | | | | | | | |
| 6108126 | Tesseron Vineyards, Inc. | 1100 Wall Road | | | | Napa | CA | 94558 | |
| 6118500 | Tesseron Vineyards, Inc. | Brian Jacobs | Tesseron Vineyards, Inc. | 1100 Wall Road | | Napa | CA | 94558 | |
| 7775353 | TESSIE STONE | 11412 E 37TH LN | | | | YUMA | AZ | 85367-5667 | |
| 4953201 | Tessier, Alexander | Address on file | | | | | | | |
| 4921473 | TESSIER, GARY R | 191 JUNIPER | | | | ATWATER | CA | 95301 | |
| 4930472 | TEST DYNAMICS INC | COOPER INSTRUMENTS & SYSTEMS | PO Box 3048 | | | WARRENTON | VA | 20188 | |
| 6145879 | TEST STEPHEN L TR & TEST CAROL J TR | Address on file | | | | | | | |
| 6108127 | Test Test | 684 Panorama Drive | | | | San Francisco | CA | 94131 | |
| 7463600 | test test | test | some | | | place | test | 345679 | |
| 4999756 | Testa Environmental Corporation | Eric Ratinoff Law Corp | Eric Ratinoff | SBN 166204 | 401 Watt Avenue | Sacramento | CA | 95864 | |
| 4988902 | Testa Jr., Joseph | Address on file | | | | | | | |
| 4999754 | Testa, Lydia | COTCHETT PITRE & McCARTHY LLP | Attn: Frank M. Pitre, Alison E. Cordova | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5977070 | Testa, Lydia & Stephen (Armstrong); Testa Environmental Corporation, a California corporation (Bayer) | Frank M. Pitre, Alison E. Cordova | COTCHETT PITRE & McCARTHY LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 7162006 | Testa, Robert | Address on file | | | | | | | |
| 5901996 | Testa, Robert | Address on file | | | | | | | |
| 7162006 | Testa, Robert | Address on file | | | | | | | |
| 6179683 | Testa, Robert D. | Address on file | | | | | | | |
| 4999755 | Testa, Stephen (Armstrong) | COTCHETT PITRE & McCARTHY LLP | Attn: Frank M. Pitre, Alison E. Cordova | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 6108129 | TESTAMERICA LABORATORIES INC | 4101 SHUFFEL DR NW | | | | NORTH CANTON | OH | 44720 | |
| 4930474 | TESTEQUITY INC | 2450 TURQUOISE CIRCLE | | | | THOUSAND OAKS | CA | 91320-1200 | |
| 4930475 | TESTEQUITY LLC | 6100 CONDOR DR | | | | MOORPARK | CA | 93021 | |
| 4913874 | Tester, Gordon T | Address on file | | | | | | | |
| 4981354 | Testerman, Keith | Address on file | | | | | | | |
| 4930476 | TESTING ENGINEERS INC | 2811 TEAGARDEN ST | | | | SAN LEANDRO | CA | 94577 | |
| 4941786 | Teter, Shannon | 36134 Avenue 12 | | | | Madera | CA | 93636 | |
| 4913634 | Teters, Jessica | Address on file | | | | | | | |
| 4996539 | Tetley, Kathleen | Address on file | | | | | | | |
| 4912489 | Tetley, Kathleen Mary | Address on file | | | | | | | |
| 6108144 | Tetra Tech, Inc. | 3475 E. Foothill Blvd. | | | | Pasadena | CA | 91107 | |
| 4930478 | TETRA TECHNOLOGIES INC | 24955 I-45 NORTH | | | | THE WOODLANDS | TX | 77380 | |
| 4938409 | Tetrick, Bonnie | 9802 Club Place Lane | | | | Carmel | CA | 93923 | |
| 4932885 | Tetrick, Steve & Bonnie | 27500 S Cow Creek Road | | | | Millville | CA | 96062 | |
| 7766571 | TETSURO T FUJII & | DOROTHY S FUJII JT TEN | 150 CEDAR ST | | | AUBURN | CA | 95603-4641 | |
| 4941536 | Teuma, Theresa | 4505 Hillsborough Dr | | | | Petaluma | CA | 94954 | |
| 4930716 | TEUMA, THERESA FR | 4505 HILLSBOROUGH DR | | | | PETALUMA | CA | 94954 | |
| 4915108 | Teurn, Chanfong | Address on file | | | | | | | |
| 4915337 | TEUSCHER, AARON | BIG DOG ELECTRIC | PO Box 535 | | | ALTURAS | CA | 96101 | |
| 4984646 | Teuschler, Carol | Address on file | | | | | | | |
| 6130429 | TEUTUL PAUL M | Address on file | | | | | | | |
| 4968286 | Teves, Arlene E. | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6146031 | TEVIOT SPRINGS RANCHING COMPANY | Address on file | | | | | | | |
| 6146034 | TEVIOT SPRINGS RANCHING COMPANY | Address on file | | | | | | | |
| 4991855 | Tewalt, Terese | Address on file | | | | | | | |
| 4994210 | Tewes, Karen | Address on file | | | | | | | |
| 6143499 | TEWOLDEBERHAN TSEGAI & TEWOLDEBERHAN SEMAINESH | Address on file | | | | | | | |
| 7167719 | TEWOLDEBERHAN, TSEGAI | Address on file | | | | | | | |
| 7772360 | TEX R OLSEN | 440 W 600 N | | | | RICHFIELD | UT | 84701-1756 | |
| 6140668 | TEX/CA PROPERTIES LLC | Address on file | | | | | | | |
| 6108146 | TEXACO INCORPORATED | 2000 Westchester Ave | | | | White Plains | NY | 10650 | |
| 7761992 | TEXAS COMPTROLLER OF | PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIV | PO BOX 12019 | | AUSTIN | TX | 78711-2019 | |
| 7787153 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION | PO BOX 12019 | | | AUSTIN | TX | 78711-2019 | |
| 7787355 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION | PO BOX 12046 | | | AUSTIN | TX | 78711-2046 | |
| 4930479 | TEXAS COMPTROLLER OF PUBLIC ACCTS | UNCLAIMED PROPERTY HOLDER | PO Box 12019 | | | AUSTIN | TX | 78711-2019 | |
| 6117516 | Texas Gas Service | Attn: Steven Wood, Director - Emergency Mgmt. Paul Vela | 1301 South MoPac Expressway | | | Austin | TX | 78746 | |
| 4930481 | TEXAS WORKFORCE | COMMISSION | PO Box 149037 | | | AUSTIN | TX | 78714-9037 | |
| 4962941 | Texeira, Eric Walter | Address on file | | | | | | | |
| 4993212 | Texeira, Joyce | Address on file | | | | | | | |
| 4962917 | Texer, Travis | Address on file | | | | | | | |
| 6108147 | Text IQ, Inc. | 69 Charlton Street | | | | New York | NY | 10014 | |
| 7324885 | Texter, Linda M | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6108148 | TEXTRON AVIATION INC | ONE CESSNA BLVD | | | | WICHITA | KS | 67215 | |
| 7189711 | Teyo Rafael Dimas y Diaz-Infante | Address on file | | | | | | | |
| 6142738 | TEYSSIER JEAN-PIERRE & TEYSSIER LAETITIA | Address on file | | | | | | | |
| 7462400 | Teytud, Virginia Hernandez | Address on file | | | | | | | |
| 6108149 | TFS ENERGY FUTURES LLC | 255 Greenwich St | 4th Floor | | | New York | NY | 10007 | |
| 4930484 | TFS ENERGY FUTURES LLC | 32 OLD SLIP 34TH FL | | | | NEW YORK | NY | 10005 | |
| 6108151 | TFS ENERGY FUTURES LLC | 9 West Broad St. | Suite 9 | | | Stamford | CT | 06901 | |
| 4932907 | TFS Energy Futures, LLC | 9 W Broad Street | | | | Stamford | CT | 06902 | |
| 6118663 | TFS Energy Futures, LLC | Eric Klein | Tradition Energy (for TFS Energy Futures LLC) | 9 W Broad Street | | Stamford | CT | 06902 | |
| 6108152 | TFS Energy Futures, LLC | Tradition Energy (for TFS Energy Futures LLC) | 9 W Broad Street | | | Stamford | CT | 06902 | |
| 6108153 | TFS ENERGY LLC | 32 OLD SLIP 34TH FL | | | | New York | NY | 10055 | |
| 4932908 | TFS Energy, LLC | 680 Washington Boulevard | | | | Stamford | CT | 06901 | |
| 5876523 | TFT PROPERTIES LP | Address on file | | | | | | | |
| 6143831 | TGP HOLDINGS LLC | Address on file | | | | | | | |
| 4930485 | TGR PARTNERS | 228 S CEDROS AVE STE D | | | | SOLANA BEACH | CA | 92075 | |
| 4975171 | T-H APIARIES (TERRY HOLCOMB) | P.O. BOX 5566 | | | | Walnut Creek | CA | 94596 | |
| 4944001 | TH Estate Wines-Hoage, Jennifer | 870 Arbor Rd | | | | Paso Robles | CA | 93446 | |
| 4937059 | THABET, AFRAH | 827 8th STreet | | | | Bakersfield | CA | 93304 | |
| 4937927 | THACH, THANG | 1924 SOGOL CT | | | | SAN JOSE | CA | 95122 | |
| 6132848 | THACHER GLADYS S TR | Address on file | | | | | | | |
| 6132850 | THACHER WILLIAM L TR ETAL | Address on file | | | | | | | |
| 4989166 | Thacker, Shirley | Address on file | | | | | | | |
| 4952190 | Thacker, Todd Kevin | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977262 | Thackery, Joyce | Address on file | | | | | | | |
| 7142607 | Thad V Daum | Address on file | | | | | | | |
| 7780506 | THADDEUS B WALKER | 9104 HAMPTON HLS | | | | SELMA | TX | 78154-1362 | |
| 7198626 | Thaddeus Wakefield (self) | Address on file | | | | | | | |
| 5935535 | Thadeaus L. Kleiser | Address on file | | | | | | | |
| 5935536 | Thadeaus L. Kleiser | Address on file | | | | | | | |
| 5935533 | Thadeaus L. Kleiser | Address on file | | | | | | | |
| 5935534 | Thadeaus L. Kleiser | Address on file | | | | | | | |
| 5973984 | Thadeause Kleiser | Address on file | | | | | | | |
| 5973985 | Thadeause Kleiser | Address on file | | | | | | | |
| 5973982 | Thadeause Kleiser | Address on file | | | | | | | |
| 5973986 | Thadeause Kleiser | Address on file | | | | | | | |
| 5973983 | Thadeause Kleiser | Address on file | | | | | | | |
| 4942964 | Thai, Cathy | 2500 25th Avenue | | | | San Francisco | CA | 94116 | |
| 7479926 | Thai, Christopher Minh | Address on file | | | | | | | |
| 4944086 | Thai, Khanh | 3063 Cunningham Ave | | | | San Jose | CA | 95148 | |
| 4985812 | Thai, Retina | Address on file | | | | | | | |
| 4973056 | Thai, Thuan | Address on file | | | | | | | |
| 4996585 | Thailer, Carol | Address on file | | | | | | | |
| 7784481 | THAIS G HARCOURT TR UA MAY 21 96 | 1996 JOHN G HARCOURT & THAIS G | HARCOURT REVOCABLE TRUST | 1511 ROBINSON ST APT B 218 | | OROVILLE | CA | 95965 | |
| 7784101 | THAIS G HARCOURT TR UA MAY 21 96 | 1996 JOHN G HARCOURT & THAIS G | HARCOURT REVOCABLE TRUST | 1511 ROBINSON ST APT B218 | | OROVILLE | CA | 95965-4899 | |
| 7767601 | THAIS G HARCOURT TR UA MAY 21 96 | 1996 JOHN G HARCOURT & THAIS G | HARCOURT REVOCABLE TRUST AS AMENDED | 1511 ROBINSON ST APT B218 | | OROVILLE | CA | 95965-4899 | |
| 4912576 | Thakkalapalli, Shalini | Address on file | | | | | | | |
| 4913953 | Thakral, Ramandeep Singh | Address on file | | | | | | | |
| 4930486 | THALASINOS ENTERPRISES | 1220 RAILROAD ST | | | | CORONA | CA | 92882 | |
| 7189959 | Thallori, Sravani | Address on file | | | | | | | |
| 4967204 | Thalman, Jon Eric | Address on file | | | | | | | |
| 7196426 | THAM DOAN NGUYEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4993654 | Tham, Aida | Address on file | | | | | | | |
| 4967637 | Tham, Nancy M | Address on file | | | | | | | |
| 7783411 | THAMA SPRINGER MORRIS | 2045 UNION RIDGE RD | | | | PLACERVILLE | CA | 95667-3722 | |
| 4939729 | Thamm, Gavin | 317 Trevor ave | | | | OAKDALE | CA | 95361 | |
| 6143360 | THAMMASOTH SORATHIP & VEOMANY | Address on file | | | | | | | |
| 4956795 | Thammeuangkhun, Malachi Paivanh | Address on file | | | | | | | |
| 6131533 | THAN STEVEN N | Address on file | | | | | | | |
| 5907556 | Thana Brunges | Address on file | | | | | | | |
| 5903827 | Thana Brunges | Address on file | | | | | | | |
| 7180995 | Thana Marie Brunges | Address on file | | | | | | | |
| 7176275 | Thana Marie Brunges | Address on file | | | | | | | |
| 4973457 | Thanamangmee, Pichayada | Address on file | | | | | | | |
| 4935694 | Thandi Brothers Farms-THANDI, TEHAL | PO BOX 2700 | | | | FRESNO | CA | 93745 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6131637 | THANE TRAVIS | Address on file | | | | | | | |
| 4972901 | Thangavelu, Vijayaraghavan | Address on file | | | | | | | |
| 7182583 | Thanh T. N. Ostheimer Revocable Trust dated January 2015 | Address on file | | | | | | | |
| 7141338 | Thanh Thao Vu | Address on file | | | | | | | |
| 7200408 | THAO NGUYEN | Address on file | | | | | | | |
| 7185842 | THAO, CHEE | Address on file | | | | | | | |
| 4956395 | Thao, Judy | Address on file | | | | | | | |
| 7185876 | THAO, KOUNG MENG | Address on file | | | | | | | |
| 4954493 | Thao, Nyson | Address on file | | | | | | | |
| 7185881 | THAO, RUTH | Address on file | | | | | | | |
| 4967749 | Thao, Yua D | Address on file | | | | | | | |
| 6117517 | THARCO PRECISION INC | 2222 Grant Avenue | | | | San Lorenzo | CA | 94580 | |
| 4975922 | Tharp | 6055 HIGHWAY 147 | P. O. Box 521 | | | Janesville | CA | 96114 | |
| 6080563 | Tharp | P. O. Box 521 | | | | Janesville | CA | 96114 | |
| 5006406 | Tharp, Bobby and Judith | 6055 HIGHWAY 147 | 1047 N. Inyo St. | | | Ridgecrest | CA | 93555 | |
| 4917031 | THARP, BOBBY E | JUDITH A THARP | 1047 N INYO ST | | | RIDGECREST | CA | 93555 | |
| 4978318 | Tharp, Delbert | Address on file | | | | | | | |
| 4960707 | Tharp, Henry Elijah | Address on file | | | | | | | |
| 4985230 | Tharpe, Lendal C | Address on file | | | | | | | |
| 4941947 | That, Leslie | 1912 Pawnee Way | | | | Stockton | CA | 95209 | |
| 4987295 | Thatcher, Gil | Address on file | | | | | | | |
| 4915069 | Thatcher, Owen C | Address on file | | | | | | | |
| 4979741 | Thatcher, Stephen | Address on file | | | | | | | |
| 6130368 | THATHIAH DAVID D & VASANTHEE TR | Address on file | | | | | | | |
| 6121886 | Thatipamala, Ramakrishnaiah | Address on file | | | | | | | |
| 6108155 | Thatipamala, Ramakrishnaiah | Address on file | | | | | | | |
| 4935351 | Thaxton, Melvin | 2590 Humboldt Drive | | | | San Leandro | CA | 94577 | |
| 4957070 | Thaxton, Melvin | Address on file | | | | | | | |
| 6144515 | THAY ELDWIN TR | Address on file | | | | | | | |
| 4975666 | Thayer | 0821 LASSEN VIEW DR | 825 Lassen View Dr | | | Westwood | CA | 96137 | |
| 4975665 | Thayer | 0823 LASSEN VIEW DR | 825 Lassen View Dr | | | Westwood | CA | 96137 | |
| 4975664 | Thayer | 0825 LASSEN VIEW DR | 825 Lassen View Dr | | | Westwood | CA | 96137 | |
| 7777390 | THAYER R BROWN | 9900 SALMON CREEK RD | | | | REDDING | CA | 96003-8210 | |
| 4951705 | Thayer, Careen | Address on file | | | | | | | |
| 4951158 | Thayer, Damon Patrick | Address on file | | | | | | | |
| 4913755 | Thayer, David | Address on file | | | | | | | |
| 4985365 | Thayer, Michael | Address on file | | | | | | | |
| 4911927 | Thayer, Michael J | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4928206 | THAYER, ROBERT W | LAW OFFICE OF ROBERT THAYER | 320 S THIRD ST STE 200 | | | SAN JOSE | CA | 95112 | |
| 7190718 | THAYER, WENDY ANN | Address on file | | | | | | | |
| 7190718 | THAYER, WENDY ANN | Address on file | | | | | | | |
| 7314575 | Thayn, Deborah | Address on file | | | | | | | |
| 7189996 | THD Auto | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street Fifth Floor | | | San Diego | CA | 92101 | |
| 7186880 | The Michelle Morin 2014 Revocable Trust | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | San Diego | CA | 92101 | |
| 7161602 | THE 1994 VANDENDRIESSCHE FAMILY TRUST | THE VANDENDRIESSCHE FAMILY TRUST, Thomas Brandi | 354 PINE STREET - 3RD FL | | | SAN FRANCISCO | CA | 94104 | |
| 7174231 | THE 1999 MARHENKE FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7316649 | The 2002 Graulich Revocable Trust | Address on file | | | | | | | |
| 7196808 | The 2002 Joseph J Mello and Carol Ann Mello Revocable Management Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196808 | The 2002 Joseph J Mello and Carol Ann Mello Revocable Management Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7471878 | The 2002 Weber-Reib Family Trust | Address on file | | | | | | | |
| 7192990 | The 2004 Russell P. Tye and Ruthann E. Tye Revocable Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192990 | The 2004 Russell P. Tye and Ruthann E. Tye Revocable Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7196960 | The 2006 Guerrant Family Trust | Address on file | | | | | | | |
| 7196960 | The 2006 Guerrant Family Trust | Address on file | | | | | | | |
| 7195242 | The 2007 Russell A Pickett Family Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195242 | The 2007 Russell A Pickett Family Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7187310 | The 2010 Richard H. Nelson and Linda C. Nelson Revocable Trust | Address on file | | | | | | | |
| 7467554 | The 2014 Alan and Noriko Williams Family Trust | Address on file | | | | | | | |
| 6117518 | THE 2200 PACIFIC HOME OWNERS ASSOCIATION | 2200 Pacific Avenue | | | | San Francisco | CA | 94115 | |
| 6108156 | THE 24 HOUR CLUB INC | 382 Tesconi Court | | | | Santa Rosa | CA | 95401 | |
| 4930489 | THE 4600 GROUP | PO Box 3655 | | | | HUNTINGTON BEACH | CA | 92605 | |
| 4930490 | THE ABERNATHY MACGREGOR GROUP INC | 277 PARK AVE 39th Floor | | | | NEW YORK | NY | 10172 | |
| 4935197 | The Absinthe Group | 888 Brannna Street | | | | Sab Francisco | CA | 94103 | |
| 6108157 | THE ACT 1 GROUP INC | 1999 W. 190th Street | | | | Torrance | CA | 90504 | |
| 4930491 | THE ACT 1 GROUP INC | AGILE1 | 1999 W 190TH ST | | | TORRANCE | CA | 90504 | |
| 6108159 | The ACT 1 Group, Inc., dba Agile-1 | 1999 W. 190th Street | | | | Torrance | CA | 90504 | |
| 6108160 | THE AFFILIATED GROUP INC | 7381 AIRPORT VIEW DR SW | | | | ROCHESTER | MN | 55902 | |
| 4930493 | THE AFRICAN AMERICAN NETWORK OF | KERN COUNTY INC | PO Box 1215 | | | BAKERSFIELD | CA | 93302 | |
| 6117519 | THE AIRPORT CLUB | 432 Aviation Blvd. | | | | Santa Rosa | CA | 95403 | |
| 7229424 | The Albrecht Residence Trust | Address on file | | | | | | | |
| 7196809 | The Alfred H. Fecarotta Living Trust dtd Nov. 8, 2007 | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196809 | The Alfred H. Fecarotta Living Trust dtd Nov. 8, 2007 | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7478908 | The Alita ellen Lewis Revocable Trust | Address on file | | | | | | | |
| 7478786 | The Allen & Colden Soiland Family Trust DTD 5-13-2004 | Address on file | | | | | | | |
| 7477946 | The Allen B. Collier Revocalbe Inter Vivos Trust | Address on file | | | | | | | |
| 7190756 | The Allred Family Trust | Address on file | | | | | | | |
| 6108163 | THE AMERICAN INSTITUTE OF, ARCHITECTS CALIFORNIA COUNCIL | 1303 J ST STE 200 | | | | SACRAMENTO | CA | 95814 | |
| 4935202 | The American Italian Deli-Sloan, Tamar | 139 Main Street | | | | Los Altos | CA | 94022 | |
| 7483320 | The Anderson Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 7186641 | The Andrews Family Trust, dated February 9, 2017 | Address on file | | | | | | | |
| 7175749 | The Anne G. Stuerke Living Trust, Dated February 18, 1998, c/o Anne G. Stuerke, Trustee | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5977073 | The Annie Sierra Curtis Trust | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977071 | The Annie Sierra Curtis Trust | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977072 | The Annie Sierra Curtis Trust | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174201 | THE ANNIE SIERRA CURTIS TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5009060 | The Annie Sierra Curtis Trust | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7195489 | The Anthony and Diana McCray Family Trust Dated January 30, 2014 C/O Anthony McCray, Jr. and Diana McCray, Trustees | John N Demas | 701 HOWE AVE. STE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7195489 | The Anthony and Diana McCray Family Trust Dated January 30, 2014 C/O Anthony McCray, Jr. and Diana McCray, Trustees | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7186150 | The Anthony and Diana McCray Family Trust Dated January 30, 2014 C/O Anthony McCray, Jr. and Diana McCray, Trustees | Address on file | | | | | | | |
| 7192660 | The Antone 1989 Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7197293 | The Antonio Segura Family Trust | Address on file | | | | | | | |
| 7197293 | The Antonio Segura Family Trust | Address on file | | | | | | | |
| 4930496 | THE ARC SAN FRANCISCO | 1500 HOWARD ST | | | | SAN FRANCISCO | CA | 94103 | |
| 7196810 | The Arline J Beck Revocable Inter Vivos Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196810 | The Arline J Beck Revocable Inter Vivos Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4930497 | THE ARNS LAW FIRM | 515 FOLSOM ST 3RD FL | | | | SAN FRANCISCO | CA | 94105 | |
| 4930498 | THE ARNS LAW FIRM | 515 FOLSOM ST THIRD FL | | | | SAN FRANCISCO | CA | 94105 | |
| 7186660 | The Arthur P. Beato and Barbara P. Beato Trust Agreement dated December 28, 1990 | Address on file | | | | | | | |
| 4940788 | THE ARTISIAN KITCHEN-INGHAM, LIANE | 865 MARINA BAY PKWY | | | | Richmond | CA | 94804 | |
| 7198348 | The Ashford Family Trust | Address on file | | | | | | | |
| 4930499 | THE ASPEN INSTITUTE | ONE DUPONT CIRCLE STE 700 | | | | WASHINGTON | DC | 20036 | |
| 4930500 | THE ASSOCIATION OF GENERAL COUNSEL | PO BOX 1476 | | | | MENTOR | OH | 44060 | |
| 5864722 | THE ATHENIAN SCHOOL | Address on file | | | | | | | |
| 5996385 | The Athenian School - Lucas, Leslie | 2100 Mt Diablo Blvd | | | | Danville | CA | 94506 | |
| 7195868 | The Aue Family Trust Dated January 25, 2007 | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195868 | The Aue Family Trust Dated January 25, 2007 | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7190585 | The Autumn M. Grobbel Trust | Address on file | | | | | | | |
| 6108164 | The Avogadro Group, LLC | 2825 Verne Roberts Circle | | | | Antioch | CA | 94509 | |
| 6108165 | The Avogadro Group, LLC/Montrose Air Quality Services LLC | 2825 Verne Roberts Circle | | | | Antioch | CA | 94509 | |
| 6118450 | The Avogadro Group, LLC/Montrose Air Quality Services LLC | Montrose Air Quality Services LLC | 1 Park Plaza, Suite 1000 | | | Irvine | CA | 92614 | |
| 7218378 | The Baker Family Trust | Address on file | | | | | | | |
| 6108166 | THE BAKERSFIELD CALIFORNIAN - 1707 EYE ST | 9530 HAGEMAN RD. B #196 | | | | BAKERSFIELD | CA | 93312 | |
| 6108167 | THE BAKERSFIELD CALIFORNIAN - 1707 EYE ST - BAKER | 9530 HAGEMAN RD. B #196 | | | | BAKERSFIELD | CA | 93312 | |
| 6108168 | THE BAKERSFIELD CALIFORNIAN - 3700 PEGASUS DR | 9530 Hageman Road B #196 | | | | BAKERSFIELD | CA | 93312 | |
| 4930501 | THE BAKERSFIELD FOUNDATION | 1600 TRUXTUN AVE | | | | BAKERSFIELD | CA | 93301 | |
| 6014542 | THE BANK OF NEW YORK MELLON | 500 GRANT ST RM 3210 | | | | PITTSBURGH | PA | 15258 | |
| 4930502 | THE BANK OF NEW YORK MELLON | ACCOUNT ANALYSIS | ATTN: NADER SOURI | | | PITTSBURG | PA | 15251-6528 | |
| 4930504 | THE BANK OF NEW YORK MELLON | ATTN: NADER SOURI | 240 Greenwich Street | | | New York | NY | 10286 | |
| 5803752 | THE BANK OF NEW YORK MELLON | B LTD | 500 GRANT ST RM 3210 | | | PITTSBURGH | PA | 15258 | |
| 5803753 | THE BANK OF NEW YORK MELLON | B VEBA | 500 GRANT ST RM 3210 | | | PITTSBURGH | PA | 15258 | |
| 5803754 | THE BANK OF NEW YORK MELLON | NB LTD | 500 GRANT ST RM 3210 | | | PITTSBURGH | PA | 15258 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5803755 | THE BANK OF NEW YORK MELLON | NB VEBA | 500 GRANT ST RM 3210 | | | PITTSBURGH | PA | 15258 | |
| 6012509 | THE BANK OF NEW YORK MELLON | P.O. BOX 360528 | | | | PITTSBURG | PA | 15251-6528 | |
| 4930503 | THE BANK OF NEW YORK MELLON | TRUST COMPANY | ATTN: NADER SOURI | 400 S HOPE ST STE 400 | | LOS ANGELES | CA | 90071 | |
| 4930505 | THE BANK OF NEW YORK TRUST CO NA | FINANCIAL CONTROL BILLING DEPT | PO Box 19445A | | | NEWARK | NJ | 07195-0445 | |
| 4930506 | THE BANK OF TOKYO-MITSUBISHI UFJ | LTD | 7-1 MARUNOUCHI 2-CHOME | | | CHIYODA-KU | | 100-8388 | JAPAN |
| 4930507 | THE BAR ASSOCIATION OF | SAN FRANCISCO | 301 BATTERY ST 3RD FLR | | | SAN FRANCISCO | CA | 94111 | |
| 4930508 | THE BARBARA & GERSON BAKAR | FOUNDATION DBA ACHIEVE FOUNDATION | 201 FILBERT ST STE 400 | | | SAN FRANCISCO | CA | 94133 | |
| 7477367 | The Barbara J Robertson Revocable Trust | Address on file | | | | | | | |
| 7174606 | THE BARBARA KNOWLES 2003 SEPARATE PROPERTY TRUST | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 6108174 | The Barber-Webb Co. | 3833 E. Medford Street | | | | Los Angeles | CA | 90063 | |
| 6011220 | THE BARRICADE COMPANY AND TRAFFIC | 3963 SANTA ROSA AVE | | | | SANTA ROSA | CA | 95407 | |
| 6108187 | THE BARRICADE COMPANY AND TRAFFIC, SUPPLY INC | 3963 SANTA ROSA AVE | | | | SANTA ROSA | CA | 95407 | |
| 7196862 | The Barry and Deborah Wagner Family Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196862 | The Barry and Deborah Wagner Family Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7479118 | The Barry G. Hollenbeck and Joan S. Hollenbeck Family Trust | Address on file | | | | | | | |
| 7195444 | The Bass Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6118185 | The Baupost Group, L.L.C. | Ropes & Gray LLP | Mark Bane and Matthew Roose | 1211 Avenue of the Americas | | New York | NY | 10036-8704 | |
| 4944626 | The Bean Barn Inc-Copeland, Angela | 428 Placerville Drive | | | | Placerville | CA | 95667 | |
| 7200345 | The Bean Family Trust | Address on file | | | | | | | |
| 7486952 | The Bean Family Trust | Address on file | | | | | | | |
| 7486952 | The Bean Family Trust | Address on file | | | | | | | |
| 7159385 | THE BELL FAMILY TRUST DATED 1995 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7199269 | The Bendele Family Trust | Address on file | | | | | | | |
| 7303035 | The Bendele Family Trust | Address on file | | | | | | | |
| 7304346 | The Bendele Famly Trust | Paige N. Boldt | 2561 California Park Drive, Ste.100 | | | Chico | CA | 95928 | |
| 7776043 | THE BENDINELLI TR DTD DEC 13 01 | JANET E BENDINELLI TTEE & | STEVEN BENDINELLI TTEE | 301 WHITE OAK DR APT 220 | | SANTA ROSA | CA | 95409-5953 | |
| 7470387 | The Bennion Trust dated July 21, 1999 and any amendments there to | Address on file | | | | | | | |
| 7294623 | The Benson Family Trust | Address on file | | | | | | | |
| 7175297 | The Bentley Revocable Inter Vivos Trust (Dated Dec. 19, 2001) (Trustee: Ronald and Brigitte Bentley) | Address on file | | | | | | | |
| 7175297 | The Bentley Revocable Inter Vivos Trust (Dated Dec. 19, 2001) (Trustee: Ronald and Brigitte Bentley) | Address on file | | | | | | | |
| 7181600 | The Bernard & Katherine Krause Living Trust, 2011 | Address on file | | | | | | | |
| 7169817 | The Berry Family Trust, dated January 24, 2006 | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd Suite 450 | | | Santa Monica | CA | 90401 | |
| 6108188 | THE BERRY MAN, INC | 480 Neponset Bldg 2 | | | | Canton | MA | 02021 | |
| 7282657 | The Betty J. Lusina Revocable Trust dated May 24th 2016 | Address on file | | | | | | | |
| 6108189 | The Bizness | 7950 Redwood Dr. Ste. 4 | | | | Cotati | CA | 94931 | |
| 4930511 | THE BLACK SURVIVORS TRUST | 1009 DAMON CT | | | | SANTA ROSA | CA | 95401 | |
| 7175462 | The BLCW Trust (Trustee: Ryan Ghanaatrad) | Address on file | | | | | | | |
| 7175462 | The BLCW Trust (Trustee: Ryan Ghanaatrad) | Address on file | | | | | | | |
| 4930512 | THE BLUFFS OF RESERVATION ROAD | HOMEOWNERS ASSOCIATION INC | PO Box 2050 | | | MORGAN HILL | CA | 95038-2050 | |
| 4930513 | THE BOARD OF REGENTS OF THE | UNIVERSITY OF NEBRASKA | 151 PREM S PAUL RESEARCH CENTE | | | LINCOLN | NE | 68583 | |
| 4930515 | THE BOARD OF TRUSTEES OF THE LELAND | STANFORD UNIVERSITY | 3160 PORTER DR STE 200 | | | PALO ALTO | CA | 94304 | |
| 6108193 | THE BOARD OF TRUSTEES OF THE, LELAND STANFORD JUNIOR UNIVERSITY | 3145 PORTER DR | | | | PALO ALTO | CA | 94304 | |
| 7186666 | The Boling Revocable Trust, January 16, 2019 | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183515 | The Bonnie Jean Winn Trust DTD 12/19/2000 | Address on file | | | | | | | |
| 7189960 | The Bonnie Jean Winn Trust DTD 12/19/2000 | Address on file | | | | | | | |
| 7198765 | The Boris N. Parker and Jackie W. Parker Family Trust | Address on file | | | | | | | |
| 7186669 | The Boseovski Family Trust | Address on file | | | | | | | |
| 4930516 | THE BOSTON CONSULTING GROUP INC | TWO EMBARCADERO CENTER STE 240 | | | | SAN FRANCISCO | CA | 94111 | |
| 7145846 | The Bradley Jay Hunter and Barbara Colleen Cotten Living Trust | Address on file | | | | | | | |
| 7173981 | The Bradley/Bowman Family Trust dated March 8, 2007, C/O Jefferson D. Bradley and June C. Bowman, Trustees | JOHN N DEMAS | 701 HOWE AVE, SUITE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7173981 | The Bradley/Bowman Family Trust dated March 8, 2007, C/O Jefferson D. Bradley and June C. Bowman, Trustees | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle, suite 100 | | | Chico | CA | 95973 | |
| 7164830 | The Bradley/Bowman Family Trust dated March 8, 2007, C/O Jefferson D. Bradley and June C. Bowman, Trustees | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4930517 | THE BRADY LAW GROUP STATE BAR | CLIENT TRUST ACCOUNT | 1015 IRWIN ST | | | SAN RAFAEL | CA | 94901 | |
| 4933710 | The Branding Iron Restaurant, Greg Parle | 640 W. 16th Street | | | | Merced | CA | 95340 | |
| 4939818 | The Brassworks-Reese, Misty | 500 Linne Rd, Unit I | | | | Paso Robles | CA | 93446 | |
| 6108194 | THE BRATTLE GROUP INC | ONE BEACON ST STE 2600 | | | | BOSTON | MA | 02108 | |
| 4930519 | THE BREAD PROJECT | 1615 UNIVERSITY AVE | | | | BERKELEY | CA | 94703 | |
| 7145206 | The Brent & Andrea Reardon Living Trust | Address on file | | | | | | | |
| 7160815 | THE BRENT AND ALEXIS PARROTT LIVING TRUST DATED NOVEMBER 25, 2009 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7182407 | The Bret and Joann Campoy 2011 Revocable Trust | Address on file | | | | | | | |
| 6108196 | THE BRIDGE EVANGELICAL FREE CHURCH | 253 Fulton Street | | | | Fresno | CA | 93721 | |
| 7470013 | The Brigden Family Trust | Address on file | | | | | | | |
| 4942148 | THE BRIX GROUP INC | 838 N. Laverne Ave | | | | Fresno | CA | 93727 | |
| 7174309 | THE BROWN RECOVABLE TRUST, WITH DONALD M. BROWN, TRUSTEE AND JILL C. BROWN, TRUSTEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4999760 | The Brown Revocable Trust, With Donald M. Brown | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999759 | The Brown Revocable Trust, With Donald M. Brown | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009061 | The Brown Revocable Trust, With Donald M. Brown | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938696 | The Brown Revocable Trust, With Donald M. Brown, Trustee And Jill C. Brown, Trustee | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938694 | The Brown Revocable Trust, With Donald M. Brown, Trustee And Jill C. Brown, Trustee | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938695 | The Brown Revocable Trust, With Donald M. Brown, Trustee And Jill C. Brown, Trustee | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999762 | The Brown Revocable Trust, With Jill C. Brown, Trustee | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999761 | The Brown Revocable Trust, With Jill C. Brown, Trustee | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009062 | The Brown Revocable Trust, With Jill C. Brown, Trustee | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6108197 | THE BROWNIE BAKER - 4657 W JENNIFER AVE | 2360 S. Orange Ave. | | | | Fresno | CA | 93725 | |
| 7473163 | The Bruce K & Juliet M. Schaefer Revocable Trust Dated April 12, 2012 | Address on file | | | | | | | |
| 6117520 | THE BUCK CENTER | 8001 Redwood Blvd | | | | Novato | CA | 94945 | |
| 7174580 | THE BUD AND MAURIE HOEKSTRA LIVING TRUST | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7483693 | The Bunchien Suwangomolkul Trust | Address on file | | | | | | | |
| 4930520 | THE BUNCKE CLINIC INC | 45 CASTRO ST STE 121 | | | | SAN FRANCISCO | CA | 94114 | |
| 4930521 | THE BUREAU OF NATIONAL AFFAIRS INC | PO Box 17009 | | | | BALTIMORE | MD | 21297-1009 | |
| 4930522 | THE BURKE CO | 1160 CHESS DR UNIT 2 | | | | FOSTER CITY | CA | 94404 | |
| 7486926 | The Burl White Revocable Living Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7462505 | The Burl White Revocable Trust | Address on file | | | | | | | |
| 4930523 | THE BUSINESS COUNCIL FOR | SUSTAINABLE ENERGY 52-1801630 | 1620 EYE STREET NW SUITE 501 | | | WASHINGTON | DC | 20006 | |
| 6108198 | THE CABINET CO INC | 13943 Gold Country Drive | | | | Penn Valley | CA | 95946 | |
| 7326696 | The Cacho Family Living Trust | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP | One Sansome Street, Ste. 2830 | | | San Francisco | CA | 94104 | |
| 6108207 | THE CADMUS GROUP LLC | 100 FIFTH AVE STE 100 | | | | WALTHAM | MA | 02451 | |
| 6108211 | THE CALDWELL PARTNERS INTERNATIONAL, LTD | 1 POST ST STE 500 | | | | SAN FRANCISCO | CA | 94104 | |
| 4930526 | THE CALIFORNIA INSTITUTE FOR | FEDERAL POLICY RESEARCH | 4114 DAVIS PL NW STE 114 | | | WASHINGTON | DC | 20007 | |
| 4930527 | THE CALIFORNIA MUSEUM FOR HISTORY | WOMEN AND THE ARTS | 1020 O ST | | | SACRAMENTO | CA | 95814 | |
| 6057133 | The California, Arizona and Santa Fe Railway Company | 2650 LOU MENK DRIVE | | | | Fort Worth | TX | 76131 | |
| 7186688 | The Canady Family Trust | Address on file | | | | | | | |
| 7261695 | The Canyon Value Realization Master Fund, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Bennett Murphy, Esq. | 865 S. Figueroa, 10th Floor | | Los Angeles | CA | 90017 | |
| 6108212 | THE CAR STORE - 1271 S 1ST ST | P.O. Box 23803 | | | | San Jose | CA | 95153 | |
| 7468444 | The Carlin Family Trust | Address on file | | | | | | | |
| 4930528 | THE CARPENTER GROUP | CARPENTER RIGGING & SUPPLY | 222 NAPOLEON ST | | | SAN FRANCISCO | CA | 94124 | |
| 7477988 | The Carrasco Family Trust | Address on file | | | | | | | |
| 7468879 | The Cathryn Louise Ryan Revocable Trust | Address on file | | | | | | | |
| 6057137 | THE CBE GROUP INC | PO Box 2547 | | | | WATERLOO | IA | 50704 | |
| 4930530 | THE CENTRAL SIERRA CORPORATION | 224 CYPRESS ST | | | | SAN BRUNO | CA | 94066 | |
| 7324759 | The Chandler Family Trust | Address on file | | | | | | | |
| 7174188 | THE CHARLENE WINKLER FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7197255 | The Charles & Judith Adamson Trust | Address on file | | | | | | | |
| 7197255 | The Charles & Judith Adamson Trust | Address on file | | | | | | | |
| 7195332 | The Charles and Linda Drew Living Trust, dated 10/16/2002 | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195332 | The Charles and Linda Drew Living Trust, dated 10/16/2002 | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7164764 | The Charles R. & Inocencia M. Lafon Family Living Trust, Charles R. Lafon & Inocencia M. Lafon Trustees | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4930531 | THE CHARLOTTE-MACKLENBURG | HOSPITAL AUTHORITY | PO Box 60692 | | | CHARLOTTE | NC | 28260-0692 | |
| 7764299 | THE CHESTNUT & MAIN STS CORP | C/O BETH GREEN PIERCE | 5427 SPRINGLAKE WAY | | | BALTIMORE | MD | 21212-3445 | |
| 4930532 | THE CHILIA CHARITABLE TRUST | C/O JOSEPH E BENDER | 900 SEVENTH ST NW STE 810 | | | WASHINGTON | DC | 20001 | |
| 7193124 | The Christopher and Suzanne Miller 2011 Revocable Trust dated August 12, 2011 | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4934895 | The church Templo El Monte Horeb-Matinez, Sonia | 455 E Maude Ave | | | | Sunnyvale | CA | 94085 | |
| 4930533 | THE CHY COMPANY | 2555 THIRD ST | | | | SACRAMENTO | CA | 95818 | |
| 6108213 | THE CITY CLUB | 555 South Flower | | | | Los Angeles | CA | 90012 | |
| 4930534 | THE CITY OF BENICIA | FINANCE ADMINISTRATOR | 250 E L ST | | | BENICIA | CA | 94510 | |
| 6116150 | The City of Clovis | 1033 Fifth Street | | | | CLOVIS | CA | 93612 | |
| 5865520 | THE CITY OF OAKLAND | Address on file | | | | | | | |
| 7186929 | The Clare C. Pearson Trust dated December 14, 1989 | Address on file | | | | | | | |
| 7169716 | The Cleaning Connection | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | | 95864 | |
| 7206192 | The Cleaning Connection | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4930535 | THE CLIENT TRUST ACCOUNT OF MICHAEL | J F SMITH APC | 1391 W SHAW AVE STE D | | | FRESNO | CA | 93711 | |
| 4930536 | THE CLIFFS RESORT HOTEL | 2757 SHELL BEACH RD | | | | PISMO BEACH | CA | 93449 | |
| 4930537 | THE CLIMATE REGISTRY | 811 W 7TH ST 12TH FL | | | | LOS ANGELES | CA | 90017 | |
| 7327673 | The Clinton D Williams and Linda M Williams Family Trust Agreement Dated May | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7174317 | THE CLYDE M. CHAPMAN JR. LIVING TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7476053 | The Cobb Trust | Address on file | | | | | | | |
| 4930538 | THE COLONIAL MACHINE CO INC | 140 WEST STATE ST | | | | PLEASANTVILLE | PA | 16341 | |
| 4930539 | THE COMMONWEALTH CLUB OF | CALIFORNIA | 110 THE EMBARCADERO | | | SAN FRANCISCO | CA | 94105 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930540 | THE COMMUNITY FOUNDATION OF | MENDOCINO COUNTY | 204 S OAK ST | | | UKIAH | CA | 95482 | |
| 7764616 | THE COMMUNITY HOSPITAL | MANAGEMENT CORPORATION | C/O DR LAWRENCE FROST PRESIDENT | PO BOX 33802 | | LOS ANGELES | CA | 90033-0802 | |
| 4930541 | THE CONAWAY RANCH COMPANY | 4615 COWELL BOULEVAR | | | | DAVIS | CA | 95616 | |
| 7477299 | The Connie J. Malquist Family Trust | Address on file | | | | | | | |
| 7324843 | The Connie M Brewster Revocable Living Trust of 2006 | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4930542 | THE CONTEMPORARY JEWISH MUSEUM | 736 MISSION ST | | | | SAN FRANCISCO | CA | 94103 | |
| 7185886 | THE CORALIE B BOKMAN TRUST dated October 16, 2006 | Address on file | | | | | | | |
| 4935997 | THE CORPORATE LAW GROUP-MAROTTA, PAUL | 1342 ROLLINS RD | | | | BURLINGAME | CA | 94010 | |
| 4930543 | THE COUNTY OF ALAMEDA | PUBLIC WORKS AGENCY FISCAL DIVISION | 399-A ELMHURST ST 3RD FL | | | HAYWARD | CA | 94544 | |
| 6117521 | THE COUNTY OF SONOMA | 2680 Ventura | | | | Santa Rosa | CA | 95403 | |
| 7160205 | THE CRAIG HORNER AND SHIRLEY HORNER FAMILY TRUST AGREEMENT 7/9/1992 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4930544 | THE CRANE GROUP INC | 8005 LEWINSVILLE RD | | | | MCLEAN | VA | 22102 | |
| 7176037 | The Creps Revocable Family Trust Dated February 27,2002 | Address on file | | | | | | | |
| 7176037 | The Creps Revocable Family Trust Dated February 27,2002 | Address on file | | | | | | | |
| 4930545 | THE CRUCIBLE | 1260 7TH ST | | | | OAKLAND | CA | 94607 | |
| 7190561 | The Curtis Ramelli Trust | Address on file | | | | | | | |
| 7183490 | The Cynthia and Michael Silverman Trust Dated October 4, 2004 and amended in its entirety September 5, 2018 | Address on file | | | | | | | |
| 7486941 | The D&D Rinkor 2012 Revocable Family Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7170668 | The D&D Rinkor 2012 Revocable Family Trust | Address on file | | | | | | | |
| 7182589 | The Dahlen-Hoff Family Revocable Living Trust | Address on file | | | | | | | |
| 7189341 | The Damazo Family Trust | Address on file | | | | | | | |
| 7170167 | THE DANIEL AND CATHY JENKS RECOCABLE INTER VIVOS TRUST DATED APRIL 21, 2005 | Address on file | | | | | | | |
| 7462839 | The Daniel and Helen Gesick Family Trust dated 4/26/2007 | Address on file | | | | | | | |
| 7160611 | THE DANIEL E. MCCANN REVOCABLE TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7174348 | THE DANIEL W. SINGER SEPARATE PROPERTY TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7159082 | The Darbinian Carr 2016 Revocable Trust Dated February 1, 2016, C/O David L. Carr and Silvia Darbinian, Trustees | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 6108214 | THE DAVEY TREE EXPERT COMPANY | 1500 N.MANTUA ST. | | | | KENT | OH | 44240 | |
| 6108215 | THE DAVEY TREE EXPERT COMPANY | 7627 Morro Road | | | | Atascadero | CA | 93422 | |
| 6108252 | THE DAVEY TREE EXPERT COMPANY, DAVEY RESOURCE GROUP | 1500 N MANTUA ST | | | | KENT | OH | 44240 | |
| 7175693 | The David A. Nourot 2009 Trust, c/o David A. Nourot, Trustee | Address on file | | | | | | | |
| 7187331 | The David and Lori Angel Living Trust | Address on file | | | | | | | |
| 7160134 | THE DAVID F. HEINKE AND JOAN J. HEINKE TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190795 | The David Freeman Eakin Living Trust, c/o David Freeman Eakin, Trustee | Address on file | | | | | | | |
| 7200487 | The David J. Cimolino and Lori A. Cimolino Trust | Address on file | | | | | | | |
| 7187349 | The David Lee Gilbert Revocable Family Trust | Address on file | | | | | | | |
| 7186881 | The David Parson 2014 Revocable Trust | Address on file | | | | | | | |
| 7189961 | The David Parson 2014 Revocable Trust | Address on file | | | | | | | |
| 7480770 | The Davis Family Trust | Address on file | | | | | | | |
| 7467344 | The Dawn D Seger 2000 Trust | Address on file | | | | | | | |
| 7476330 | The Dawson Family Trust | Address on file | | | | | | | |
| 7190586 | The Dean Roy Taber and Janice Arlene Taber Revocable Living Trust Dated March 9, 1999 | Address on file | | | | | | | |
| 7186867 | The Delores M. McKey Trust dated March 27, 2014 | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7782890 | THE DELPHOS METHODIST CHURCH | PO BOX 398 | 203 N CUSTER ST | | | DELPHOS | KS | 67436-4006 | |
| 7185578 | THE DENNIS L. JEANIE K. MURAVEZ REVOCABLE LIVING TRUST DATED 27TH OCTOBER 2006 | Address on file | | | | | | | |
| 4942605 | The Dent Shop LLC, Mark Tonkin | 1701 Monterey St | | | | San Luis Obispo | CA | 93402 | |
| 5913258 | The Dentists Insurance Company | Craig S. Simon | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5935542 | The Dentists Insurance Company | Mr. Reggie Green | 1201 K Street, 17th Floor | | | Sacramento | CA | 95814 | |
| 7159748 | THE DEPPE FAMILY TRUST, DATED FEBRUARY 23, 2007 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4930547 | THE DERMATOLOGY CLINIC | PA | 3633 CENTRAL AVE STE N | | | HOT SPRINGS | AR | 71913 | |
| 7183375 | The Dewey-Carr Trust dated May 1997 | Address on file | | | | | | | |
| 4930548 | THE DIABLO SYMPHONY ASSOCIATION | PO Box 2222 | | | | WALNUT CREEK | CA | 11111 | |
| 4930549 | THE DIALOG CORPORATION | PO Box 532002 | | | | ATLANTA | GA | 11111 | |
| 7200500 | The Dianne Mitchell Trust | Address on file | | | | | | | |
| 4930550 | THE DISCOVERY CENTER | 1937 N WINERY AVE | | | | FRESNO | CA | 93703 | |
| 7167882 | THE DIZMANG FAMILY 1985 REVOCABLE TRUST, DATED July 18, 1985 | Address on file | | | | | | | |
| 7164587 | THE DLC TRUST | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4930551 | THE DOCUTEAM | 140 HIND LN | | | | SAN LUIS OBISPO | CA | 93401 | |
| 7182690 | The Don and Doris Maxwell Family Trust | Address on file | | | | | | | |
| 6108253 | THE DON CHAPIN CO INC | 560 CRAZY HORSE CANYON RD | | | | SALINAS | CA | 93907 | |
| 5006510 | The Donald A. Fryer and Marjorie E. Fryer Trust | Fryer, Donald & Marjorie | 1323 LASSEN VIEW DR | 20795 Paseo Panorama | | Yorba Linda | CA | 92887 | |
| 7160071 | THE DONALD F. AND PAMELA D. HALL TRUST, DATED 12-16-94 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7189387 | The Donald G Williams and Carole C Williams Revocable Trust | Address on file | | | | | | | |
| 7175567 | The Donald G. Rogers Family Trust (Jane L. Rogers, & Donald G Rogers Trustees) (Trustee: Donald G. Rogers) | Address on file | | | | | | | |
| 7175567 | The Donald G. Rogers Family Trust (Jane L. Rogers, & Donald G Rogers Trustees) (Trustee: Donald G. Rogers) | Address on file | | | | | | | |
| 7190681 | The Donald M. Humphrey and Yvonne L. Humphrey Family 2012 | Address on file | | | | | | | |
| 7190681 | The Donald M. Humphrey and Yvonne L. Humphrey Family 2012 | Address on file | | | | | | | |
| 7187211 | The Donald Phillip Anderson Revocable Living Trust | Address on file | | | | | | | |
| 7166344 | The Donald Roby And Pamela Roby Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7190954 | The Donn and Geraldine Thomson Revocable Inter Vivos Trust dated October 17, 2013 | Address on file | | | | | | | |
| 7174789 | THE DONNA BORG LIVING TRUST C/O DONNA BORG, DONNA M. BORG, DONNA MARIE BORG, TRUSTEE | John N Demas | 701 HOWE AVE. STE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7174789 | THE DONNA BORG LIVING TRUST C/O DONNA BORG, DONNA M. BORG, DONNA MARIE BORG, TRUSTEE | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle, Suite 100 | | | Chico | CA | 95973 | |
| 7164951 | THE DONNA BORG LIVING TRUST C/O DONNA BORG, DONNA M. BORG, DONNA MARIE BORG, TRUSTEE | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7206203 | The Donna M. Michel Personal Residence Trust dated April 24, 2016 | Address on file | | | | | | | |
| 4930553 | THE DORSEY GROUP LLC | 1775 OHIO AVE 102 | | | | LONG BEACH | CA | 90804 | |
| 7197278 | The Douglas J. and Susan M. Groves Living Trust, Dated August 26, 2010 | Address on file | | | | | | | |
| 7197278 | The Douglas J. and Susan M. Groves Living Trust, Dated August 26, 2010 | Address on file | | | | | | | |
| 7176032 | The Douglas R. Bower & Carol A. Bower 2015 Revocable Trust | Address on file | | | | | | | |
| 6117522 | THE DOW CHEMICAL COMPANY | LOVERIDGE ROAD | | | | PITTSBURG | CA | 94565 | |
| 5006496 | The Doyle 1999 Revocable Trust | Doyle, Erik & Leslie | 0806 PENINSULA DR | 332 Westridge Drive | | Portola Valley | CA | 94028 | |
| 6108254 | THE DRAMATEURS - 3535 SCHOOL ST - LAFAYETTE | 3535 SCHOOL STREET | | | | LAFAYETTE | CA | 94549 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7339859 | The Dream Machine Foundation Project Fiji | Anthony Laureti | Laureti & Associates, APC | 402 W Broadway, Ste 2500 | | San Diego | CA | 92101 | |
| 7339859 | The Dream Machine Foundation Project Fiji | Camp fire Clients' Special Trust Account | Steven S. Kane, Esq. | 402 W. Broadway, Ste 2500 | | San Diego | CA | 92101 | |
| 6108255 | THE DRIVING COMPANY INC | 2310 HOMESTEAD RD C225 | | | | LOS ALTOS | CA | 94024 | |
| 7196811 | The Duncan Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196811 | The Duncan Family Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4930555 | THE EAST CUT COMMUNITY | BENEFIT DISTRICT | 160 SPEAR ST STE 230 | | | SAN FRANCISCO | CA | 94105 | |
| 4930556 | THE ECONOMIC ALLIANCE FOUNDATION | 2605 S MILLER ST STE 107 | | | | SANTA MARIA | CA | 93455 | |
| 6108256 | The Economic Club | 1601 K St, NW | Suite 210 | | | Washington | DC | 20006 | |
| 4930557 | THE ECONOMIC DEVELOPMENT CORP OF EL DORADO COUNTY | 542 MAIN ST | | | | PLACERVILLE | CA | 95667 | |
| 7145898 | The Edita and Tomas Vasiliauskas Living Trust | Address on file | | | | | | | |
| 7145898 | The Edita and Tomas Vasiliauskas Living Trust | Address on file | | | | | | | |
| 7190597 | The Edward Robert Steiger Jr. and Joan Elizabeth Steiger Revocable Living Trust | Address on file | | | | | | | |
| 7475726 | The Edwin Edgecomb Trust | Address on file | | | | | | | |
| 7481976 | The Edwin Edgecomb Trust | Address on file | | | | | | | |
| 6117523 | THE EGGO COMPANY | 475 Eggo Way | | | | San Jose | CA | 95116 | |
| 4930558 | THE ELECTRICITY FORUM INC | 742 PRE EMPTION RD # A | | | | GENEVA | NY | 14456-1336 | |
| 4930559 | THE ELITE SDVOB NETWORK | 3829 UNIVERSITY AVE | | | | SAN DIEGO | CA | 92105 | |
| 7195867 | The Ellen M Evans Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195867 | The Ellen M Evans Living Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4940962 | The Ellington-Miller, Kelly | 222 broadway | | | | Oakland | CA | 94607 | |
| 7481685 | The Ellis Family Trust Dated August 6, 1998 | Address on file | | | | | | | |
| 7200352 | The Emerson Family Revocable Trust | Address on file | | | | | | | |
| 7200352 | The Emerson Family Revocable Trust | Address on file | | | | | | | |
| 7195624 | The Eminger Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195624 | The Eminger Family Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7472980 | The Enemark 1994 Trust as Amended and Restates on March 1, 2001 | Address on file | | | | | | | |
| 6108257 | The Energy Authority, Inc. | 301 W. Bay Street, Suite 2600 | | | | Jacksonville | FL | 32202 | |
| 4932910 | The Energy Authority, Inc. | 301 West Bay St., Suite 2600 | | | | Jacksonville | FL | 32202 | |
| 7313399 | The Energy Authority, Inc. | Attn: Daren Anderson, Director of Contracts | 301 W. Bay Street, #2600 | | | Jacksonville | FL | 32202 | |
| 7313399 | The Energy Authority, Inc. | Attn: John Lucas, CFO | 301 W. Bay Street, #2600 | | | Jacksonville | FL | 32202 | |
| 6118624 | The Energy Authority, Inc. | Contract Administration TEA | The Energy Authority, Inc. | 301 W. Bay Street, Suite 2600 | | Jacksonville | FL | 32202 | |
| 6118900 | The Energy Authority, Inc. | Contracts Manager The Energy Authority (TEA) | The Energy Authority, Inc. (TEA) | 301 West Bay St., Suite 2600 | | Jacksonville | FL | 32202 | |
| 6057138 | The Energy Authority, Inc. | The Energy Authority, Inc. | 301 W. Bay Street, Suite 2600 | | | Jacksonville | FL | 32202 | |
| 6108259 | The Energy Authority, Inc. (TEA) | 301 West Bay St., Suite 2600 | | | | Jacksonville | FL | 32202 | |
| 6117524 | The Energy Cooperative | Attn: An officer, managing or general agent | 1500 Granville Road | | | Newark | OH | 43058-4970 | |
| 7173978 | The Enid E. and Joseph W. Baggett 2004 Trust, C/O Enid E. Baggett and Joseph W. Baggett, Trustees | JOHN N DEMAS | 701 HOWE AVE, SUITE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7173978 | The Enid E. and Joseph W. Baggett 2004 Trust, C/O Enid E. Baggett and Joseph W. Baggett, Trustees | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7339184 | The EPU Trust | PO Box 3212 | | | | Post Falls | ID | 83854 | |
| 7141276 | The Eric and Deborah Havstad Trust | Address on file | | | | | | | |
| 4930560 | THE ERIC W AND MARY A DREW FAMILY | TRUST | 709 HEALDSBURG AVE | | | HEALDSBURG | CA | 95448 | |
| 4942867 | The Establishment, Lori Giovanetti | 7931 Thorton Road #A | | | | Stockton | CA | 95209 | |
| 7186804 | The Estate of Alice Elizabeth Hoffman | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7160279 | THE ESTATE OF ALICE MARIE PADILLA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7174519 | THE ESTATE OF ANNA VIKTORIA DERENCSENYI | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7166096 | THE ESTATE OF ANNE P. TELLER, BY AND THROUGH ITS PERSONAL REPRESENTATIVE ARDEN BUCKLIN-SPORER | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7183221 | The Estate of Barbara Ruth Nickolas | Address on file | | | | | | | |
| 7462379 | The Estate of Betty Noyer | Address on file | | | | | | | |
| 7468718 | The Estate of Billie F. Reynolds | Address on file | | | | | | | |
| 7187607 | The Estate of Brooks, David (D) | Address on file | | | | | | | |
| 7163335 | THE ESTATE OF CARMEN CALDENTEY BERRIZ | Alison Elizabeth Cordova, Partner, Cotchett, Pitre & McCarthy, LLP | 840 Malcolm Rd | | | Unknown | CA | 94010 | |
| 7159987 | THE ESTATE OF CHARLES WARREN GILBERT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159933 | THE ESTATE OF CHRISTINE LYNETTE FREEMAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7184906 | The Estate of Dale Ferguson | Address on file | | | | | | | |
| 7185650 | The Estate of Denise Russell | Address on file | | | | | | | |
| 7174714 | THE ESTATE OF DOLORES SILVAS | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 7189347 | The Estate of Don Connella | Address on file | | | | | | | |
| 7478398 | The Estate of Donna Baron | Address on file | | | | | | | |
| 7478398 | The Estate of Donna Baron | Address on file | | | | | | | |
| 7467606 | The Estate of Fredrik Bjornstad | Address on file | | | | | | | |
| 7174659 | THE ESTATE OF GLORIA LOUALLEN MORGAN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 7168180 | THE ESTATE OF GOODNER, CHRIS | Address on file | | | | | | | |
| 7168379 | THE ESTATE OF GRANT, ARTHUR | Address on file | | | | | | | |
| 7168380 | THE ESTATE OF GRANT, SUIKO | Address on file | | | | | | | |
| 7167628 | THE ESTATE OF HANNIS, MICHAEL S | Address on file | | | | | | | |
| 7183457 | the Estate of Helen Alice Clemons | Address on file | | | | | | | |
| 5973988 | The Estate Of Isabel Webb | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973990 | The Estate Of Isabel Webb | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5973989 | The Estate Of Isabel Webb | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 5973991 | The Estate Of Isabel Webb | Address on file | | | | | | | |
| 7190002 | The Estate of Isabel Webb | Address on file | | | | | | | |
| 7187327 | The Estate of Jared Alfred Foster Jr. | Address on file | | | | | | | |
| 7174558 | THE ESTATE OF JEANETTE L. GWERDER | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7199621 | The Estate of Jesse Hewson | Address on file | | | | | | | |
| 7174631 | THE ESTATE OF JOAN E. LANDIS | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7186096 | THE ESTATE OF JOHN ANDREW WATERS SR. | Address on file | | | | | | | |
| 7189733 | The Estate of Joshua Martin Hoefer | Address on file | | | | | | | |
| 7190003 | The Estate of Karen Sue Dalrymple | Address on file | | | | | | | |
| 7310577 | The Estate of Kermit Larry Bishop | Paige N. Boldt | 2561 California Park Drive, Ste.100 | | | Chico | CA | 95928 | |
| 7149053 | The Estate of Linda Heise-Waymire | Address on file | | | | | | | |
| 7162680 | THE ESTATE OF MARGARET SCOTT STEPHENSON, BY AND THROUGH ITS PERSONAL REPRESENTATIVE GORDON ALAN ALEXANDER SCOTT | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road #200 | | | Santa Rosa | CA | 95401 | |
| 7187265 | The Estate of Maxine Derington | Address on file | | | | | | | |
| 7326400 | The Estate of Michael Doyle | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7164116 | THE ESTATE OF MONTE KIRVEN, BY AND THROUGH ITS PERSONAL REPRESENTATIVE KATHLEEN GROPPE | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road #200 | | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169222 | THE ESTATE OF NORMAN MORRIS | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7182088 | The Estate of Rasmussen, Patricia A. (D) | Address on file | | | | | | | |
| 7189736 | The Estate of Renee McRae | Address on file | | | | | | | |
| 7187606 | The Estate of Sharon Beth Schecter | Address on file | | | | | | | |
| 7187605 | The Estate of Smith, Gladys (D) | Address on file | | | | | | | |
| 7185873 | THE ESTATE OF SYBIL BINDER | Address on file | | | | | | | |
| 7168010 | THE ESTATE OF VIOLET E. MORELL | Address on file | | | | | | | |
| 7187604 | The Estate of Virginia May Klein | Address on file | | | | | | | |
| 7195968 | The Estate of Warren Eugene Lessard | Address on file | | | | | | | |
| 7479305 | The Eurotas Family Trust dated August 6, 2007 | Address on file | | | | | | | |
| 4930561 | THE EVERETT CLINIC PLLC | PO Box 5127 | | | | EVERETT | WA | 98206 | |
| 5006505 | The Fairferek Living Trust | Fairferek, Roland & Lee | 0119 LAKE ALMANOR WEST DR | 486 State Hwy 339 | | Yerington | NV | 89447 | |
| 5006506 | The Fairferek Living Trust | Fairferek, Roland & Lee | 0121 LAKE ALMANOR WEST DR | 486 State Hwy 339 | | Yerington | NV | 89447 | |
| 7161255 | THE FAMILY TRUST OF DREW S. SYPHERD & CINDY L. SYPHERD DATED AUGUST 26, 1996 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7195931 | The Farris Family Trust | Address on file | | | | | | | |
| 7195931 | The Farris Family Trust | Address on file | | | | | | | |
| 4943391 | The Father's House-McElroy, Daniel | 3333 Vaca Valley Pkwy | | | | Vacaville | CA | 95688 | |
| 7469936 | The Fern and Clifford Lee Revocable Trust | Address on file | | | | | | | |
| 7161343 | THE FERNANDE M LEGER 2005 TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4930562 | THE FIBER OPTIC MARKETPLACE LLC | FIBEROPTIC.COM | 9999 HAMILTON BLVD STE 220 | | | BREINIGSVILLE | PA | 18031 | |
| 5006507 | The Finch Revocable Trust | Finch, Auralie | 1140 PENINSULA DR | 8150 Binney Pl | | La Mesa | CA | 91942 | |
| 6108261 | The Finerty Group, Inc. | P O Box 3277 | | | | Palm Springs | CA | 92264 | |
| 4935317 | The Fire Guy Vending-Kaus, David | 11106 Strathaven Street | | | | Bakersfield | CA | 93312 | |
| 7766219 | THE FIRST CHURCH OF CHRIST | SCIENTIST | 5 10 | 210 MASSACHUSETTS AVE | | BOSTON | MA | 02115-3012 | |
| 7196944 | The Fishell Family Trust date July 21, 2014 | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196944 | The Fishell Family Trust date July 21, 2014 | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4930563 | THE FITE COMPANY | 9857 HORN RD | | | | SACRAMENTO | CA | 95827 | |
| 4930564 | THE FOCAL POINT LLC | TFPTC LLC | 501 14TH ST STE 200 | | | OAKLAND | CA | 94612 | |
| 4930565 | THE FOOT DOCTORS OF SANTA CRUZ | COUNTY INC | 47 PENNY LANE STE 1 | | | WATSONVILLE | CA | 95076 | |
| 7198608 | The Foothills Property Owners' Association c/o Robert Williamson, President | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 7193046 | The Foster Family Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193046 | The Foster Family Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4930566 | THE FOUNDATION AT FCOE | 1111 VAN NESS 3RD FLOOR | | | | FRESNO | CA | 93721 | |
| 7164766 | The Frank J. Bruni & Frances M. Cordova Trust Agreement, Frank J. Bruni & Frances M. Cordova Trustees | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7165758 | The Frederick J. Gibbons and Catherine J. Gibbons 2002 Revocable Trust, c/o Catherine Gibbons and Frederick J. Gibbons, Trustees | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7186759 | The Freedman Family Trust | Address on file | | | | | | | |
| 6108265 | THE FRESNO CENTER | 4879 E KINGS CANYON RD | | | | FRESNO | CA | 93727 | |
| 7584084 | The Frudden Family Trust | Address on file | | | | | | | |
| 4930568 | THE FUTURE TALENT OF SILICON VALLEY | THE FIRST TEE OF SILICON VALLEY | 1922 THE ALAMEDA STE 214 | | | SAN JOSE | CA | 95126 | |
| 7197008 | The Galvez Revocable Trust dated September 29, 2001 | Address on file | | | | | | | |
| 7197008 | The Galvez Revocable Trust dated September 29, 2001 | Address on file | | | | | | | |
| 7462531 | The Galvez Revocable Trust dated September 29, 2001 | Address on file | | | | | | | |
| 7186765 | The Garcia Family Trust dated 2011 | Address on file | | | | | | | |
| 7197232 | The Garr Family Trust | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7197232 | The Garr Family Trust | Address on file | | | | | | | |
| 6014346 | THE GASSER FOUNDATION | 433 SOSCOL AVE #A120 | | | | NAPA | CA | 94559 | |
| 7175253 | The Gene S. Mapa and Susan K. Butler-Mapa 2006 Trust (Trustee: Gene Mapa) | Address on file | | | | | | | |
| 7175253 | The Gene S. Mapa and Susan K. Butler-Mapa 2006 Trust (Trustee: Gene Mapa) | Address on file | | | | | | | |
| 6029628 | The General Insurance | Terri Lynn Davis, Subrogation Specilaist | 2636 Elm Hill Pike | | | Nashville | TN | 37230 | |
| 6029622 | The General Insurance | Terri Lynn Davis, Subrogation Specilaist | 2636 Elm Hill Pike | | | Nashville | TN | 37230 | |
| 7176024 | The George Sprague 1995 Revocable Trust | Address on file | | | | | | | |
| 7469360 | The George Sprague 1995 Revocable Trust | Address on file | | | | | | | |
| 7325251 | The George W. Suhrie Revocable Trust | Address on file | | | | | | | |
| 7312676 | The Gerard & Diane Pasterick Trust | Address on file | | | | | | | |
| 7190819 | The Gerard and Diane Pasterick Trust | Address on file | | | | | | | |
| 4930569 | THE GERIN CORP | PO DRAWER 307 | | | | AVON | NJ | 07717 | |
| 6108266 | THE GEWEKE COMPANY - 871 E ONSTOTT | 590 W. LOCUST AVE | | | | FRESNO | CA | 93650 | |
| 4930570 | THE GILROY DRUG ABUSE | PREVENTION CENTER | 7301 HANNA ST | | | GILROY | CA | 95020 | |
| 7325001 | THE GIRL & THE FIG LLC | JOHN ALBERT TOULZE, PRESIDENT, THE GIRL & THE FIG LLC | 1206 EAST MACARTHUR STREET SUITE #3 | | | SONOMA | CA | 95476 | |
| 6108267 | The Gladstone Institute | 1650 OWENS ST | | | | San Francisco | CA | 94158 | |
| 7175457 | The Gleason Family Trust, Dated 12/05/2000 (Trustee: Barbara J Gleason) | Address on file | | | | | | | |
| 7175457 | The Gleason Family Trust, Dated 12/05/2000 (Trustee: Barbara J Gleason) | Address on file | | | | | | | |
| 7190910 | The Gloria F. Kimble Revocable Trust, dated February 1, 2013 | Address on file | | | | | | | |
| 7197493 | The Glover Leon Nickerson and Laura Ann Nickerson Revocable Living Trust U/A, Dated 10/22/1999 | Address on file | | | | | | | |
| 7197493 | The Glover Leon Nickerson and Laura Ann Nickerson Revocable Living Trust U/A, Dated 10/22/1999 | Address on file | | | | | | | |
| 7170384 | The Gonzales/Ramirez 2002 Family Trust | Address on file | | | | | | | |
| 7787393 | The Gonzalez/Ramirez 2002 Family Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4939667 | the good time tavern-reid, scott | 125 n livermore ave | | | | livermore | CA | 94550 | |
| 7174141 | THE GOOFEY TRUST UTD AUGUST, 2012 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7471027 | The Gordon and Jane Mathew Living Trust | Address on file | | | | | | | |
| 4935364 | THE GRAND TAVERN, Temoor Noor | 3601 Grand Avenue | | | | Oakland | CA | 94610 | |
| 4938714 | The Granite Rock Company-Brazil, Terri | P.O. Box 50001 | | | | Watsonville | CA | 95077 | |
| 7174363 | THE GRANT 2011 FAMILY ESTATE PLAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 6108268 | THE GRAPHICS RESOURCE | 1380 Hamel Road | | | | Medina | MN | 55340 | |
| 4935059 | The Great Overland Book Company-Beausoleil, Beau | 710 Lisbon St | | | | San Francisco | CA | 94112-3523 | |
| 4930571 | THE GREATER EUREKA CHAMBER OF | COMMERCE | 2112 BROADWAY | | | EUREKA | CA | 95501 | |
| 7185673 | THE GREEN BUTLER | Address on file | | | | | | | |
| 4930573 | THE GREENLINING INSTITUTE | 1918 UNIVERSITY AVE 2ND FL | | | | BERKELEY | CA | 94704 | |
| 4930572 | THE GREENLINING INSTITUTE | 360 14TH ST 2ND FL | | | | OAKLAND | CA | 94612 | |
| 7481755 | The Gregg Family Partnership | Address on file | | | | | | | |
| 7196812 | The Gregory Revocable Living Trust dtd 7/26/2002 | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196812 | The Gregory Revocable Living Trust dtd 7/26/2002 | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4930574 | THE GRIDWISE ALLIANCE | 1800 M ST STE 400S | | | | WASHINGTON | DC | 20036 | |
| 7174451 | THE GRIFFIN REVOCABLE TRUST | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7186876 | The Groomery | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4935094 | The Grubstake-Pigott, Nicholas | 1525 Pine Street | | | | San Francisco | CA | 94109 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930575 | THE GUINTA TRUST AGREEMENT | 314 MARTHA ST | | | | MANTECA | CA | 95337 | |
| 7340127 | The Guitar Picker LLC | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4930576 | THE GUND CO INC | 722 SOUTH ALLEN ST | | | | SAN BERNARDINO | CA | 92408 | |
| 7458577 | The Gunn Family Trust Dated August 26, 1992 | Address on file | | | | | | | |
| 7153049 | The Guutar Picker LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7153049 | The Guutar Picker LLC | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7193067 | The Hafner Family Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193067 | The Hafner Family Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7189411 | The Halbe Family Trust | Address on file | | | | | | | |
| 7190587 | The Hall 2018 Family Trust | Address on file | | | | | | | |
| 4942362 | The Hall Company-Coffman, Justin | 44474 W. Nees Ave. | | | | Firebaugh | CA | 93622 | |
| 7196427 | The Handley Family Living Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6118211 | The Hanover Insurance Group | 440 Lincoln Street | | | | Worcester | MA | 01653 | |
| 7327047 | The Hansen P & L Family Trust 2005 Revocable Trust | Address on file | | | | | | | |
| 7327047 | The Hansen P & L Family Trust 2005 Revocable Trust | Address on file | | | | | | | |
| 4930577 | THE HARASSMENT PROJECT LLC | 2401 MAIN ST | | | | SANTA MONICA | CA | 90405 | |
| 4930578 | THE HARDEY PSYCHOLOGY GROUP INC | THOMAS HARDEY | 255 DONALD DR | | | MORAGA | CA | 94556-2309 | |
| 7165444 | THE HARRIS GALLERY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6108269 | THE HARRY W HOFMANN TESTAMENTARY TRUST | 6750 FOLSOM BLVD. STE.224 | | | | SACRAMENTO | CA | 95819 | |
| 6108270 | THE HARRY W HOFMANN TESTAMENTARY TRUST - 4111 CITR | 6750 Folsom Blvd. | STE 224 | | | Sacramento | CA | 95819 | |
| 4939982 | The Hartford-Braun, Jon | PO BOX 7247 | | | | Philadelphia | CA | 19170 | |
| 7325439 | The Hartley and Stull Family Revocable Trust | Address on file | | | | | | | |
| 7186800 | The Harvey-Hughes Living Trust Dated June 8, 2015 | Address on file | | | | | | | |
| 4934530 | The Hatch Rotisserie & Bar-Cameron, Margaret | 835 13th St | | | | Paso Robles | CA | 93446 | |
| 7175614 | The Hayden Family Trust (Trustee: Fred R Hayden) | Address on file | | | | | | | |
| 7175614 | The Hayden Family Trust (Trustee: Fred R Hayden) | Address on file | | | | | | | |
| 4930579 | THE HEALTH TRUST | 3180 NEWBERRY DR STE 200 | | | | SAN JOSE | CA | 95118 | |
| 4930580 | THE HEARING SOLUTION INC | 650 UNIVERSITY AVE STE 108 | | | | SACRAMENTO | CA | 95825-6726 | |
| 7186749 | The Heather Fisher Trust dated 3/9/14 | Address on file | | | | | | | |
| 7340576 | The Heebink Family Trust | Address on file | | | | | | | |
| 7190614 | The Heinz Trust | Address on file | | | | | | | |
| 7224796 | The Henriette VandeVelde 1993 Revocable Trust | Address on file | | | | | | | |
| 6116151 | THE HENSLER FAMILY TRUST | Attn: JOE HENSLER | 4760 Illinois Ave | | | FAIR OAKS | CA | 95628 | |
| 7189962 | The Herbert W. Alderson and Beverly Alderson Trust | Address on file | | | | | | | |
| 7327872 | The Herndon Family Living Trust dated May 29, 1997 | Address on file | | | | | | | |
| 7165702 | The Highlands At Silverado (HOA) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7200354 | The Hight Family Trust Dated November 29, 2001 | Address on file | | | | | | | |
| 6108271 | The Hill Newspaper | 1625 K St, NW | Suite 900 | | | Washington | DC | 20006 | |
| 7164185 | THE HILL RANCH, A PARTNERSHIP | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7768050 | THE HILLMEN FOUNDATION | PO BOX 6115 | | | | AUBURN | CA | 95604-6115 | |
| 6117525 | THE HILLSHIRE BRANDS COMPANY | 2411 Baumann Avenue | | | | San Lorenzo | CA | 94580 | |
| 7160180 | THE HIMANGO FAMILY TRUST DATED JUNE 27, 2001 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7187318 | The Hinton Trust | Address on file | | | | | | | |
| 7186802 | The Hodges-Ku Family Revocable Trust | Address on file | | | | | | | |
| 7174574 | THE HODSON TRUST | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6108272 | THE HOFMANN 1987 REVOCABLE TRUST - 4095 DEL MAR AV | 6750 Folsom Blvd. | STE 224 | | | Sacramento | CA | 95819 | |
| 6108273 | THE HOFMANN 1987 REVOCABLE TRUST - 4121 CITRUS Ave | 6750 Folsom BLVD. | STE 224 | | | Sacramento | CA | 95819 | |
| 6108274 | THE HOFMANN 1987 REVOCABLE TRUST - 4231 PACIFIC ST | 6750 FOLSOM BLVD, STE 224 | | | | SACRAMENTO | CA | 95819 | |
| 6108275 | THE HOFMANN 1987 REVOCABLE TRUST - 4320 ANTHONY CT | 6750 FOLSOM BLVD. STE. 224 | | | | SACRAMENTO | CA | 95819 | |
| 6108276 | THE HOFMANN 1987 REVOCABLE TRUST - 4321 ANTHONY CT | 6750 Folsom Blvd, Suite 224 | | | | SACRAMENTO | CA | 95819 | |
| 7161031 | THE HOLBROOK HARVEY MCGEE JR. TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7164768 | The Holste Family Trust UA, Dated April 25, 1997, c/o Larry D. Holste and Gayle V. Holste, Trustees | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4930581 | THE HOMAMPOUR LAW FIRM | CLIENT TRUST | 15303 VENTURA BLVD STE 1000 | | | SHERMAN OAKS | CA | 94103 | |
| 6108277 | The Home Depot | 2455 Paces Ferry Rd SE,C10 | | | | Atlanta | GA | 30339 | |
| 6108281 | THE HOME DEPOT | 2455 Paces Ferry Rd. NW | | | | Atlanta | GA | 30339 | |
| 4930582 | THE HOSPITAL COMMITTEE FOR THE | LIVERMORE PLEASANTON AREA | PO Box 748614 | | | LOS ANGELES | CA | 90074-8614 | |
| 7160258 | THE HOWARD AND CORINE HURST TRUST MAY 12, 2000 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7325921 | The Hugh and Charlyene Family Trust | Address on file | | | | | | | |
| 4930583 | THE HUNTING SHACK INC | 4406 RATHBUN LN | | | | STEVENSVILLE | MT | 59870 | |
| 7193112 | The Huth Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7195403 | The Hutton Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195403 | The Hutton Family Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7183428 | The Hypnarowski Trust dated 2008, updated 2016 in Sacramento, CA | Address on file | | | | | | | |
| 4930584 | THE INFORMATION ARCHITECTURE GROUP | IAG CONSULTING | 42 READS WAY | | | NEW CASTLE | DE | 19720 | |
| 4930585 | THE INFOSOFT GROUP LLC | 1000 N WATER ST STE 1100 | | | | MILWAUKEE | WI | 53202 | |
| 4930586 | THE INGAA FOUNDATION INC | 20 F ST NW STE 450 | | | | WASHINGTON | DC | 20001 | |
| 4930587 | THE INSURANCE COMPANY OF THE | STATE OF PENNSYLVANIA | 175 WATER ST 18TH FL | | | NEW YORK | NY | 10038 | |
| 6118315 | The Insurance Company of the State of Pennsylvania | 175 Water Street | | | | New York | NY | 10038 | |
| 5973992 | The Insurance Company of the State of Pennsylvania | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 6117526 | THE INTERNATIONAL GROUP, INC | 102 Cutting Blvd | | | | Richmond | CA | 94804 | |
| 7462770 | The Isern Family 2015 Revocable Trust | Address on file | | | | | | | |
| 7170651 | The Jack W Troutfetter Living Trust | Address on file | | | | | | | |
| 7170651 | The Jack W Troutfetter Living Trust | Address on file | | | | | | | |
| 7196867 | The Jacqueline Egbert Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196867 | The Jacqueline Egbert Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7182213 | The James and Barbara McCulloch Trust, Dated December 7th, 2009 | Address on file | | | | | | | |
| 7183422 | The James and Lillian Horton Family Trust | Address on file | | | | | | | |
| 7190588 | The James and Tonja Beltramo Family Trust dated May 7, 2014 | Address on file | | | | | | | |
| 7182606 | The James E. Hunt and Lisa Yoshida 2006 Declaration of Trust | Address on file | | | | | | | |
| 7196868 | The James Furman Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196868 | The James Furman Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7175823 | The James L. Drake & Georgia-Rae M Drake Revocable Living Trust | Address on file | | | | | | | |
| 7195326 | The James L. Ettaro and Donna J. Ettaro Revocable Trust, Dated June 29, 1999 | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195326 | The James L. Ettaro and Donna J. Ettaro Revocable Trust, Dated June 29, 1999 | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7181832 | The James Talley and Leona Talley Joint Living Trust | Address on file | | | | | | | |
| 7196923 | The Janet Deborah Owen Trust dated July 6, 2018, C/O Janet Owen, Trustee | John N Demas | 701 HOWE AVE. STE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7196923 | The Janet Deborah Owen Trust dated July 6, 2018, C/O Janet Owen, Trustee | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7197536 | The Janet Parker Living Trust Dated 3/15/2011 | Address on file | | | | | | | |
| 7197536 | The Janet Parker Living Trust Dated 3/15/2011 | Address on file | | | | | | | |
| 7462609 | The Janet Parker Living Trust Dated 3/15/2011 | Address on file | | | | | | | |
| 7474523 | The Jeannette M. Ziel 2000 Trust | Address on file | | | | | | | |
| 4930588 | THE JEFFERSON AWARDS FOR PUBLIC SVC | 100 W 10TH ST #215 | | | | WILMINGTON | DE | 19801 | |
| 7197219 | The Jennifer Finnie Living Trust | Address on file | | | | | | | |
| 7462553 | The Jennifer Finnie Living Trust | Address on file | | | | | | | |
| 7196861 | The Jerald Collins Dunn 2010 Family Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196861 | The Jerald Collins Dunn 2010 Family Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7475929 | The Jess G. Houk Family Trust | Address on file | | | | | | | |
| 7164769 | The Jill S. Goldberg Revocable Trust UDT, Dated Feb 26, 2013, c/o Jill S. Goldberg, Trustee | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7190886 | The Jim & Glennda Roatch Family Trust | Address on file | | | | | | | |
| 7165630 | The Joan Linda Aines-Sommers Living Trust | Eric J Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 7195681 | The Joan Mortenson Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195681 | The Joan Mortenson Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7200398 | The Joel H. & Tina R. Chandler Family Trust | Address on file | | | | | | | |
| 7200398 | The Joel H. & Tina R. Chandler Family Trust | Address on file | | | | | | | |
| 7198998 | The John and Laurie Smith Family Trust | Address on file | | | | | | | |
| 7174735 | THE JOHN AND MARIA STOUGHTON FAMILY TRUST | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 7471080 | The John C. Craney & Julie A. Craney Trust | Address on file | | | | | | | |
| 7472083 | The John F and Mary E Bruzzone Family Trust | Address on file | | | | | | | |
| 7170404 | The John Hicks Trust | Address on file | | | | | | | |
| 7196994 | The John J. Savarese Trust | Address on file | | | | | | | |
| 7196994 | The John J. Savarese Trust | Address on file | | | | | | | |
| 7198680 | The John M. Rector II & Jane Rector Trust | Address on file | | | | | | | |
| 7198680 | The John M. Rector II & Jane Rector Trust | Address on file | | | | | | | |
| 7190921 | The John R Miller and Ann R Miller Family Trust | Address on file | | | | | | | |
| 7164770 | The John Sollecito Separate Property Living Trust Dated January 20, 2014, c/o John Sollecito, Trustee | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4930589 | THE JOHN WEBSTER COMPANY | 31 N CATHERINE ST | | | | MIDDLETOWN | PA | 17057 | |
| 7478064 | The John West Fischbach Revocable Trust | Address on file | | | | | | | |
| 7197086 | The Johnson Family Trust | Address on file | | | | | | | |
| 7197086 | The Johnson Family Trust | Address on file | | | | | | | |
| 4930590 | THE JOHNSON GAGE COMPANY | 534 COTTAGE GROVE RD | | | | BLOOMFIELD | CT | 06002 | |
| 7160335 | THE JOHNSTON FAMILY TRUST DATED JULY 31, 2000 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7201007 | The Jordan Daniel Mead Revocable Trust | Address on file | | | | | | | |
| 7461626 | The Joseph Cuschieri and Cristina Cuschieri 2008 Family Trust | Address on file | | | | | | | |
| 7198754 | The Joy L. Farnsworth Revocable Trust | Address on file | | | | | | | |
| 4930591 | THE JUNIOR LEAGUE OF SAN FRANCISCO | 2226A FILLMORE ST | | | | SAN FRANCISCO | CA | 94115 | |
| 5006342 | The Kaiser Family Trust | Kaiser, Marsha & Leonard | 0136 PENINSULA DR | P. O. Box 103 | | Artois | CA | 95913 | |
| 4930592 | THE KANSAS GAS AND ELECTRIC COMPANY | 818 SOUTH KANSAS AVE | | | | TOPEKA | KS | 66612 | |
| 7186949 | The Kathy Ann Qualls Revocable Living Trust | Address on file | | | | | | | |
| 7786835 | THE KEANE ORGANIZATION INC | 1400 LIBERTY RIDGE DR | STE 201 | | | WAYNE | PA | 19087-5525 | |
| 6145065 | THE KEEGAN ORGANIZATION LLC | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145932 | The Keene Group LLC, doing business as Mountain Meadow Lodge | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7164772 | The Keith E. Thompson Trust, Dated October 14, 2016, c/o Keith E. Thompson, Trustee | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7182493 | The Ken Allen and Susan M. Di Lillo Family Trust | Address on file | | | | | | | |
| 5006343 | The Kennedy Family Trust | Kennedy, Sharon | PO Box 446 | | | Willow Creek | CA | 95573-0446 | |
| 6108282 | The Kennedy Meadows Resourt and Pack Station | Kennedy Meadows Resort and Pack Station d/o Matt Bloom | 14125 Wards Ferry Road | | | Sonora | CA | 95370 | |
| 7473290 | The Kenneth H. Pischer and Trudy R Kendall Trust Agreement | Address on file | | | | | | | |
| 4930593 | THE KENNETH L MADDY INSTITUTE | CALIFORNIA STATE UNIVERSITY FRESNO | 4910 N CHESTNUT AVE | | | FRESNO | CA | 93726 | |
| 7189963 | The Kenneth W. Boek and Bernadine L. Boek Revocable Trust Dated October 29, 2015. | Address on file | | | | | | | |
| 7195402 | The Kenny & Linda Wahl Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195402 | The Kenny & Linda Wahl Family Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7175429 | The Kent T. Sprague and Patricia A. Sprague Revocable Living trust (Trustee: Kent T. Sprague) | Address on file | | | | | | | |
| 7175429 | The Kent T. Sprague and Patricia A. Sprague Revocable Living trust (Trustee: Kent T. Sprague) | Address on file | | | | | | | |
| 7196975 | The Keri A. Gomes Trust | Address on file | | | | | | | |
| 7196975 | The Keri A. Gomes Trust | Address on file | | | | | | | |
| 7175766 | The Kevin Nguyen and Linh Huynh Family Trust | Address on file | | | | | | | |
| 7190837 | The Keyser Revocable Living Trust Dated 5/11/1999 | Address on file | | | | | | | |
| 7190837 | The Keyser Revocable Living Trust Dated 5/11/1999 | Address on file | | | | | | | |
| 7316604 | The Keyser Revocable Living Trust dated 511/1999 | Address on file | | | | | | | |
| 7472333 | The Klemenok Family Trust | Address on file | | | | | | | |
| 7475905 | The Klemenok Family Trust | Address on file | | | | | | | |
| 4930594 | THE KNEE JOINT INC | RICHARD J WALDRON | 1099 D ST | | | SAN RAFAEL | CA | 94901 | |
| 7159927 | THE KNOWLES FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7181874 | The Kunio Hasebe Trust dated 8-25-2004 | Address on file | | | | | | | |
| 6117527 | THE LAGUNITAS BREWING COMPANY | 1300 N McDowell Blvd | | | | Petaluma | CA | 94954 | |
| 4930595 | THE LAND CONSERVANCY OF SAN LUIS | OBISPO COUNTY | 1137 PACIFIC ST STE A | | | SAN LUIS OBISPO | CA | 93401 | |
| 7196897 | The Lander Family Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196897 | The Lander Family Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4939768 | The Land-ReyesRauen, Julian | 18501 Van Zandt Resort Road | | | | Philo | CA | 95466 | |
| 4930596 | THE LATINO COALITION FOUNDATION | 100 SPECTRUM CENTER DR STE 900 | | | | IRVINE | CA | 92618 | |
| 4930597 | THE LATINO LEGISLATIVE CAUCUS | FOUNDATION | 777 S FIGUEROA ST STE 4050 | | | LOS ANGELES | CA | 90017 | |
| 4930598 | THE LAW OFFICE OF CRAIG A KRONER | EILEEN MOSQUEDA | 1141 RINGWOOD CT #10 | | | SAN JOSE | CA | 95131 | |
| 4934106 | The Law Office of H.K. Graham-Graham, H.K. | 518 Ocean St. | | | | Santa Cruz | CA | 95060 | |
| 4930599 | THE LAW OFFICE OF ROBERT J PECORA | MARIANNE NESTOR | 7855 IVANHOE AVE STE 400 | | | LA JOLLA | CA | 92037 | |
| 4930600 | THE LAW OFFICES OF DOUG MORENO | 2020 HURLEY WAY STE 305 | | | | SACRAMENTO | CA | 95825 | |
| 4941759 | The Law Offices of Hubert & Yasutake, Garry J.D. Hubert, Esq. | 1320 Willow Pass road, Suite 590 | | | | Concord | CA | 94520 | |
| 4930601 | THE LAW OFFICES OF IRA N KATZ | AND CLARK ALEXANDER | 9595 WILSHIRE BLVD STE 210 | | | BEVERLY HILLS | CA | 90212 | |
| 4930602 | THE LAW OFFICES OF TODD M FRIEDMAN | PC TRUST ACCOUNT | 21550 OXNARD ST STE 780 | | | WOODLAND HILLS | CA | 91367 | |
| 4930603 | THE LEADERSHIP CONFERENCE | EDUCATION FUND | 1629 K ST NW 10TH FL | | | WASHINGTON | DC | 20005 | |
| 4930604 | THE LEADERSHIP COUNSIL ON LEGAL | DIVERSITY INC | PO BOX | | | RICHMOND | VA | 23218 | |
| 4930605 | THE LEADERSHIP INSTITUTE FOR | ECOLOGY AND THE ECONOMY | 9826 KEITH CT | | | WINDSOR | CA | 95492 | |
| 7164782 | The Lefman Family Trust, Jeffrey Lefman & Sheri Lefman Trustees | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 6143791 | THE LEGACY GROUP INC TR | Address on file | | | | | | | |
| 7182695 | The Legrand-McDermott Family Trust dated 2012 | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7186836 | The Legrand-McDermott Family Trust dated 2019 | Address on file | | | | | | | |
| 7199355 | The Lennie E. Briese Revocable Trust | Address on file | | | | | | | |
| 7164774 | The Leonard Family Trust, Dated August 18, 2010, c/o Gregory S. Leonard and Linda D. Leonard, Trustees | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7725526 | THE LEPROSY MISSION NEW ZEALAND | Address on file | | | | | | | |
| 7189964 | The Levy Family Trust, Dated June 19, 1995 | Address on file | | | | | | | |
| 7770150 | THE LEWIS HARLOW FOUNDATION | FOR ALL GODS CREATURES | ATTN JANIS BARROWS | 1134 SCENIC WAY | | LOS OSOS | CA | 93402-1508 | |
| 4930606 | THE LIGHT BRIGADE INC | 8039 S 192ND ST | | | | KENT | WA | 98032-1129 | |
| 4930607 | THE LIME FOUNDATION | 3327 MCMAUDE PL | | | | SANTA ROSA | CA | 95407 | |
| 7190589 | The Linch Family trust Dated May 8, 2018 | Address on file | | | | | | | |
| 7194792 | The Lisa Burton Special Needs Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194792 | The Lisa Burton Special Needs Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7174330 | THE LIVING TRUST OF KATHLEEN A. HARDING | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7174625 | THE LOCKE 2004 REVOCABLE TRUST | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7176088 | The Lohn And Nancy Thomas Trust | Address on file | | | | | | | |
| 7296367 | The Long Family Trust Harold C. Long | Address on file | | | | | | | |
| 7195697 | The Longworth Galli Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195697 | The Longworth Galli Living Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4930608 | THE LS STARRETT CO | WEBBER GAGE DIV | 24500 DETROIT RD | | | CLEVELAND | OH | 44145 | |
| 4943203 | The Lumenaris Group, Inc.-Fatula, Dr. Joseph | 50 N Main St | | | | Colfax | CA | 95713 | |
| 7186851 | The Lupton Family Trust dated 1985 | Address on file | | | | | | | |
| 7174228 | THE LUTZI 2011 REVOCABLE TRUST, UNDER INSTRUMENT DATED MARCH 22, 2011 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7276541 | The Lynda J. Power Living Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7190843 | The Maassen Family Trust Dated 6/28/2004 | Address on file | | | | | | | |
| 7190843 | The Maassen Family Trust Dated 6/28/2004 | Address on file | | | | | | | |
| 7303753 | The Maassen Family Trust Dated June 28, 2004 | Address on file | | | | | | | |
| 7195507 | The Mac Doctors | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195507 | The Mac Doctors | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7197157 | The Maguire Trust | Address on file | | | | | | | |
| 7197157 | The Maguire Trust | Address on file | | | | | | | |
| 7175359 | THE MALONE FAMILY TRUST dtd 6/13/17 (Trustee: Mary Elizabeth Malone) | Address on file | | | | | | | |
| 7175359 | THE MALONE FAMILY TRUST dtd 6/13/17 (Trustee: Mary Elizabeth Malone) | Address on file | | | | | | | |
| 7473928 | The Manion Family Guarantor Trust | Address on file | | | | | | | |
| 7463783 | The Manuel Castro and Vilma Castro Revocable Living Trust | Address on file | | | | | | | |
| 7200485 | The Maran Family Trust | Address on file | | | | | | | |
| 7325093 | The Marc Richmond Intro Vivos Revocable Trust | Address on file | | | | | | | |
| 7195426 | The Margaret D. Bryce as trustee of The Margaret D. Bryce Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195426 | The Margaret D. Bryce as trustee of The Margaret D. Bryce Living Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7823250 | The Marguerite Lokken Busenbark Revocable Trust | Address on file | | | | | | | |
| 7190890 | The Marguerite Lokken Busenbark Revocable Trust | Address on file | | | | | | | |
| 7823250 | The Marguerite Lokken Busenbark Revocable Trust | Address on file | | | | | | | |
| 7455542 | The Maria L. Barbosa Trust Dated October 26, 2015 | Address on file | | | | | | | |
| 7144894 | The Maribeth Wagner Family Trust | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930609 | THE MARINE MAMMAL CENTER | 2000 BUNKER ROAD, FORT CRONKHI | | | | SAUSALITO | CA | 94965 | |
| 7325241 | The Marion E.J. Suhrie Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 7194904 | The Marjorie L Werrett Revocable Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194904 | The Marjorie L Werrett Revocable Living Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7186914 | The Mark and Linda Parode Trust dated 2018 | Address on file | | | | | | | |
| 7186915 | The Mark D. Parode Separate Property Trust dated 2018 | Address on file | | | | | | | |
| 7477597 | The Mark E. Roberts Family Trust | Address on file | | | | | | | |
| 7197411 | The Mark R. Tucker and Cynthia A. Tucker Trust | Address on file | | | | | | | |
| 7197411 | The Mark R. Tucker and Cynthia A. Tucker Trust | Address on file | | | | | | | |
| 7173952 | THE MARLER REVOCABLE INTER VIVOS TRUST, DATED MAY 8, 2002, c/o PHILLIP A. MARLER, TRUSTEE | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7325796 | The Marquardt Family Revocable Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7174637 | THE MARTIN FAMILY TRUST, DATED 7/2/99 | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7187216 | The Martin Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 7164922 | The Mary Greene Living Trust dated December 29, 1995, C/O Mary E Greene, Patrick E Greene, Trustees | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7186175 | The Mary Greene Living Trust dated December 29, 1995, C/O Mary E Greene, Patrick E Greene, Trustees | Address on file | | | | | | | |
| 7186175 | The Mary Greene Living Trust dated December 29, 1995, C/O Mary E Greene, Patrick E Greene, Trustees | Address on file | | | | | | | |
| 7458821 | The Mary K. Porter Living Trust | Address on file | | | | | | | |
| 7159885 | THE MARY S. FINCANNON FAMILY TRUST DATED 08/29/2016 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7175447 | The Massie Family Trust (Trustee: Laura B. Massie) | Address on file | | | | | | | |
| 7175447 | The Massie Family Trust (Trustee: Laura B. Massie) | Address on file | | | | | | | |
| 6108283 | THE MATHWORKS INC | 3 APPLE HILL DR | | | | NATICK | MA | 01760 | |
| 4930610 | THE MATHWORKS INC | 3 APPLE HILL DR | | | | NATICK | MA | 01760-2098 | |
| 7196813 | The Matos Trust Dated 9/19/94 | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196813 | The Matos Trust Dated 9/19/94 | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7160236 | THE MAURICE J. HUFFMAN AND ROBIN A. HUFFMAN REVOCABLE LIVING TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7170390 | The McCune Family Trust 3-31-2003 | Address on file | | | | | | | |
| 7145844 | The McKeon Revocable Trust | Address on file | | | | | | | |
| 4930611 | THE MENTORING CENTER | 672 13TH ST STE 200 | | | | OAKLAND | CA | 94612 | |
| 7477430 | The Merribeth Carlson Revocable Living Trust | Address on file | | | | | | | |
| 7475008 | The Merribeth Carlson Revocable Living Trust | Address on file | | | | | | | |
| 7197130 | The Merry L Baker Trust Agreement | Address on file | | | | | | | |
| 7462540 | The Merry L Baker Trust Agreement | Address on file | | | | | | | |
| 6012848 | THE METROPOLITAN WATER DISTRICT | 700 N ALAMEDA ST | | | | LOS ANGELES | CA | 90012-3352 | |
| 4930612 | THE METROPOLITAN WATER DISTRICT | OF SOUTHERN CALIFORNIA | 700 N ALAMEDA ST | | | LOS ANGELES | CA | 90012-3352 | |
| 4932912 | The Metropolitan Water District of Southern California | 700 N. Alameda Street | | | | Los Angeles | CA | 90012 | |
| 7312358 | The Metropolitan Water District of Southern California | Accounts Receivable | 700 N. Alameda Street | | | Los Angeles | CA | 90012 | |
| 6108284 | The Metropolitan Water District of Southern California | Etiwanda - Metropolitan Water District | 700 N. Alameda Street | | | Los Angeles | CA | 90012 | |
| 7244515 | The Metropolitan Water District of Southern California | Jill C. Teraoka | Senior Deputy General Counsel | 700 North Alameda Street | | Los Angeles | CA | 90012 | |
| 7244515 | The Metropolitan Water District of Southern California | Matthew A. Lesnick | Lesnick Prince & Pappas LLP | 315 W. Ninth Street, Suite 705 | | Los Angeles | CA | 90015 | |
| 6118665 | The Metropolitan Water District of Southern California | Shawn Bailey | The Metropolitan Water District of Southern | California | 700 North Alameda Street | Los Angeles | CA | 90012 | |
| 7312358 | The Metropolitan Water District of Southern California | Water Systems Operations | Brent Yamasaki, Group Manager | 700 N. Alameda Street | | Los Angeles | CA | 90012 | |
| 4930613 | THE METTLER GROUP LLC | 2800 ROAD 136 | | | | DELANO | CA | 93215 | |
| 4930614 | THE MEXICAN MUSEUM | FORT MASON CTR BLDG D | | | | SAN FRANCISCO | CA | 94123 | |
| 7185934 | THE MICHAEL AND BONNIE KELLY REVOCABLE TRUST | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170721 | The Michael C. Lee and Pamela C. Lee Trust | Address on file | | | | | | | |
| 7196864 | The Michael D. Hickman & Mary G. Hickman Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196864 | The Michael D. Hickman & Mary G. Hickman Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7186692 | The Michael G. Carlston and Melanie J. Carlston Trust | Address on file | | | | | | | |
| 7175294 | The Michael L. Maddox and Hannelore S. Maddox Revocable Living Trust (Trustee: Michael and Hannelore Maddox) | Address on file | | | | | | | |
| 7175294 | The Michael L. Maddox and Hannelore S. Maddox Revocable Living Trust (Trustee: Michael and Hannelore Maddox) | Address on file | | | | | | | |
| 7160667 | THE MICHEL FAMILY TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7174289 | THE MIKE AND PATTI MCCOMBS 2011 REVOCABLE TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4933983 | The Millennium Market Street Center Association, Bryan Ruch | 765 Market Street | | | | San Francisco | CA | 94103 | |
| 7781556 | THE MISSIONARY CHURCH INTERNATIONAL | PO BOX 1761 | | | | COLUMBIA | SC | 29202-1761 | |
| 7190562 | The MK West Family Trust Dated September 5, 2019 | Address on file | | | | | | | |
| 4930615 | THE MODAL SHOP INC | 3149 E KEMPER RD | | | | CINCINNATI | OH | 45241 | |
| 6057139 | The Modesto and Empire Traction Company | P.O. Box 3106 | | | | Modesto | CA | 95353 | |
| 4930616 | THE MOFFAT GROUP | 17747 CRECIENTE WAY #8 | | | | SAN DIEGO | CA | 92127 | |
| 7190590 | The Molly B. Family Living Trust | Address on file | | | | | | | |
| 4933139 | The Monge Law Firm | 155 East Shaw Avenue Suite 101 | | | | Fresno | CA | 93710 | |
| 4930617 | THE MONGE LAW FIRM A PROFESSIONAL | CORPORATION | 155 EAST SHAW AVE STE 101 | | | FRESNO | CA | 93710 | |
| 6132432 | THE MONKS OF MOUNT TABOR 1/2 | Address on file | | | | | | | |
| 6108287 | THE MONO NATION | 58288 ROAD 225 | | | | NORTH FORK | CA | 93643 | |
| 6108288 | The Morning Star Packing Co. | 2211 Old Hwy 99 | | | | Williams | CA | 95987 | |
| 6108289 | THE MORNING STAR PACKING COMPANY | 716 Brownlee Cicle | P.O. Box 5101 | | | Austin | TX | 78703 | |
| 6117528 | THE MORNING STAR PACKING COMPANY | Meyers Road | | | | Williams | CA | 95987 | |
| 7232439 | The Mosaic Company | c/o Peterson Russell Kelly PLLC | Attn: Carolyn Frederick | 10900 NE 4th St., STE 1850 | | Bellevue | CA | 98004-8341 | |
| 7213632 | The Mosaic Company | Address on file | | | | | | | |
| 7478796 | The Mosher Trust | Address on file | | | | | | | |
| 4934573 | The Mountain House Restaurant, Jerry Olson | 13808 Skyline Boulevard | | | | Woodside | CA | 94062 | |
| 7479072 | The Muller Family Revocable Living Trust | Address on file | | | | | | | |
| 4930619 | THE MUSEUM OF ART AND HISTORY | AT THE MCPHERSON CENTER | 705 FRONT ST | | | SANTA CRUZ | CA | 95060 | |
| 7461614 | The Muster Family Trust | Address on file | | | | | | | |
| 7160218 | THE NAIL GOURMET | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7196903 | The Nancy Ellen Denman Revocable Living Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196903 | The Nancy Ellen Denman Revocable Living Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7183469 | The Naomi Phillips Trust | Address on file | | | | | | | |
| 4930620 | THE NAPA COMMUNITIES FIREWISE | FOUNDATION | PO Box 4151 | | | NAPA | CA | 94558 | |
| 5948850 | The Napa Home Team LLC | Ahmed S. Diab, Deborah S. Dixon, Robert J. Chambers II | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5904084 | The Napa Home Team LLC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5950541 | The Napa Home Team LLC | John F. McGuire, Jr., ESQ., Ian C. Fusselman, ESQ., Brett. J. Schreiber, ESQ. | Thorsnes Bartolotta McGuire LLP | 2550 Fifth A venue, 11th Floor | | San Diego | CA | 92103 | |
| 5951064 | The Napa Home Team LLC | Natasha Serino | Law Offices of Alexander M. Schack | 16870 West Bernardo, Ste 400, | | San Diego | CA | 92127 | |
| 5946067 | The Napa Home Team LLC | Scott Summy (Pro Hac Vice Pending), John P. Fiske | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949895 | The Napa Home Team LLC | Terry Singleton, ESQ. | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003024 | The Napa Home Team LLC | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182215 | The Napa Home Team, LLC | Address on file | | | | | | | |
| 7328282 | The Napa Inn, Inc. | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP | One Sansome Street, Ste. 2830 | | | San Francisco | CA | 94104 | |
| 4930621 | THE NASW FOUNDATION INC | 750 FIRST ST NE STE 800 | | | | WASHINGTON | DC | 20002 | |
| 4930622 | THE NATIONAL ARBOR DAY FOUNDATION | 211 N 12TH ST | | | | LINCOLN | NE | 68508 | |
| 4930623 | THE NATOMAS BASIN CONSERVANCY | 2150 RIVER PLAZA DR STE 460 | | | | SACRAMENTO | CA | 95833 | |
| 7187123 | The Neben McPherren Family Trust, C/O Scott McPherren and Jaimee Neben, Trustees | Address on file | | | | | | | |
| 7187123 | The Neben McPherren Family Trust, C/O Scott McPherren and Jaimee Neben, Trustees | Address on file | | | | | | | |
| 7165983 | The Neben McPherron Family Trust, C/O Scott McPherron and Jaimee Neben, Trustees | John N Demas | 701 HOWE AVE. STE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7165983 | The Neben McPherron Family Trust, C/O Scott McPherron and Jaimee Neben, Trustees | Adam D Sorrells, Attorney, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7592998 | The Neumann Family Trust | Address on file | | | | | | | |
| 4930624 | THE NEUROMUSCULOSKELETAL OF THE CAS | THE CENTER | 2200 NE NEFF RD #200 | | | BEND | OR | 97701 | |
| 4930625 | THE NEW IEM LLC | DBA INDUSTRIAL ELECTRIC MFG | 48205 WARM SPRINGS BLVD | | | FREMONT | CA | 94539 | |
| 6108290 | THE NEW IEM LLC, DBA INDUSTRIAL ELECTRIC MFG | C/O SIERRA UTILITY SALES INC | 48205 WARM SPRINGS BLVD | | | FREMONT | CA | 94539 | |
| 4930626 | THE NEW SCHOOL | 66 WEST 12TH ST | | | | NEW YORK | NY | 10011 | |
| 6108291 | The New York Times | 620 Eighth Ave | | | | New York | NY | 10018 | |
| 6117529 | THE NEWARK GROUP, INC. | 525 Mathew Street | | | | Santa Clara | CA | 95050 | |
| 7199148 | The Niesman Family Trust | Address on file | | | | | | | |
| 7462800 | The Niesman Family Trust | Address on file | | | | | | | |
| 4930627 | THE NOBLE GROUP A MEDICAL CORP | PATIENTS FIRST MEDICAL CENTER | 3144 N G ST STE 125 PMB 331 | | | MERCED | CA | 95340 | |
| 4930628 | THE NOCO COMPANY | 30339 DIAMOND PARKWAY STE 102 | | | | GLENWILLOW | OH | 44139 | |
| 7170718 | The Noland/Schulken Family Trust | Address on file | | | | | | | |
| 7189383 | The Noni Mimie 2005 Trust | Address on file | | | | | | | |
| 5913630 | The North River Insurance | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913033 | The North River Insurance | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913365 | The North River Insurance | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5973993 | The Northfield Insurance Co. | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 6118358 | The Northfield Insurance Company | 1 Tower Square, 0000-08MS | | | | Hartford | CT | 06183 | |
| 5913259 | The Northfield Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 East Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4930629 | THE OAKLAND METROPOLITAN | CHAMBER OF COMMERCE FOUNDATION | 475 14TH ST | | | OAKLAND | CA | 94612 | |
| 7326205 | The Oakmont Golf Club, Inc. | GARY W SMITH, President, The Oakmont Golf Club, Inc. | 7025 Oakmont Dive | | | Santa Rosa | CA | 95409 | |
| 7326205 | The Oakmont Golf Club, Inc. | W | | | | | United States | | |
| 5006215 | The Ohio Casualty Insurance Company | 175 Berkeley Street | | | | Boston | MA | 02166 | |
| 5951892 | The Ohio Casualty Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951626 | The Ohio Casualty Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4930630 | THE OHIO DEPARTMENT OF COMMERCE | DIVISION OF UNCLAIMED FUNDS | 77 S HIGH ST 20TH FL | | | COLUMBUS | OH | 43215-6108 | |
| 5016603 | The Okonite Company | 102 Hilltop Road | | | | Ramsey | NJ | 07446 | |
| 5807725 | The Okonite Company | Attn: David A. Mitchell | 102 Hilltop Road | | | Ramsey | NJ | 07446 | |
| 5016603 | The Okonite Company | PO Box 340 | | | | Ramsey | NJ | 07446 | |
| 6108324 | THE OKONITE COMPANY INC | 2440 CAMINO RAMON STE 315 | | | | SAN RAMON | CA | 94583 | |
| 6108329 | The Okonite Company, Inc | 2440 Camino Ramon | | | | San Ramon | CA | 94583 | |

# Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6108339 | The Okonite Company, Inc | One Annabel Ln., Suite 212 | | | | San Ramon | CA | 94583 | |
| 6118451 | The Okonite Company, Inc | PO BOX 340 | 102 Hilltop Road | | | Ramsey | NJ | 07446 | |
| 4939340 | The Old Hankow Inc dba Hankow Cuisine-Liu, Leo | 1071 S DE ANZA BLVD | | | | San Jose | CA | 95129 | |
| 7197731 | The OLoughlin Family Trust, dtd 4-13-2001 as amended | Address on file | | | | | | | |
| 4941417 | The Optometry Center-Zhublawar, Mujda | 1575 B Street | | | | Hayward | CA | 94541 | |
| 4930632 | THE ORIGINAL MOWBRAY'S TREE SERVICE | 171 S WATERMAN AVE | | | | SAN BERNARDINO | CA | 92408 | |
| 6108390 | THE ORIGINAL MOWBRAY'S TREE SERVICE, INC | 171 S WATERMAN AVE | | | | SAN BERNARDINO | CA | 92408 | |
| 4930633 | THE ORTHOPAEDIC INSTITUTE PA | PO Box 13476 | | | | GAINESVILLE | FL | 32604-1476 | |
| 4930634 | THE ORTHOPEDIC CLINIC ASSOCIATION | PC | 2222 E HIGHLAND AVE STE 300 | | | PHOENIX | AZ | 85016 | |
| 7190591 | The Oslin Family Trust | Address on file | | | | | | | |
| 4930635 | THE OUTBOARD MOTOR SHOP | 333 KENNEDY ST | | | | OAKLAND | CA | 94606 | |
| 5938699 | The Outhouse Collection, LLC | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938697 | The Outhouse Collection, LLC | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938698 | The Outhouse Collection, LLC | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174184 | THE OUTHOUSE COLLECTION, LLC | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5009063 | The Outhouse Collection, LLC | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7477914 | The Owen Sue A. Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 4938477 | The Pachera Group-Pachera, Vikki | 23335 Deerfield Rd | | | | Los Gatos | CA | 95033 | |
| 7476436 | The Paganetti Living Trust | Address on file | | | | | | | |
| 4930636 | THE PAIN MEDICINE CONSULTANT PA | PO Box 242807 | | | | LITTLE ROCK | AR | 72223 | |
| 7186911 | The Painted Lady LLC dba The Painted Lady Tanning & Spa | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7166278 | The Pamela L. Benson Trust No. One, c/o Stacey Benson, Successor Trustee | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Ave | | | Santa Rosa | CA | 95864 | |
| 4930637 | THE PANETTA INSTITUTE | FOR PUBLIC POLICY | 100 CAMPUS CENTER BLDG 86E | | | SEASIDE | CA | 93955 | |
| 6108391 | THE PAPE GROUP INC PAPE TRUCKS INC DBA PAPE KENWORTH | 355 GOODPASTURE ISLAND RD #300 | | | | EUGENE | OR | 97401 | |
| 4930639 | THE PARK COMPANY INC | 2805 E AINSWORTH | | | | PASCO | WA | 99301 | |
| 7160818 | THE PARROTT FAMILY LIVING TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7477656 | The Patricia D. Jewel Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 7460747 | The Patrick and Betty Cunneen Irrevocable Trust | Address on file | | | | | | | |
| 7186917 | The Patrick Family Trust dated March 2008 | Address on file | | | | | | | |
| 7174645 | THE PATRICK FRANCIS MCCLUSKEY AND LINDA HOLMES MCCLUSKEY TRUST | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 7195336 | The Patti Lou Plumb Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195336 | The Patti Lou Plumb Living Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196943 | The Paul Family Trust | Joseph M. Earley | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196943 | The Paul Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196943 | The Paul Family Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5905235 | The Paul L. Hamilton Trust Agreement Dated April 28, 1998 | Brendan M. Kunkle, Michael D. Green, Scott R. Montgomery | Abbey, Weitzenberg, Warren & Emery, PC | 100 Stony Point Rd, Suite 200 | | Santa Rosa | CA | 95401 | |
| 7173903 | THE PAUL M LIPKA REVOCABLE TRUST OF 2015, DATED MARCH 13 2015, C/O PAUL LIPKA, TRUSTEE | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 7159086 | The Paul R. Donaldson and Gina Michelle Alberigi Donaldson Revocable (Inter-Vivos) Trust, C/O Paul R. Donaldson and Gina Michelle Alberigi Donaldson, Trustees | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95864 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182789 | THE PAUL SCOTT ROYER JR. LIVING TRUST | Address on file | | | | | | | |
| 7199717 | The Paul Scott Royer Jr. Living Trust | Address on file | | | | | | | |
| 7145910 | The Pelosi Living Trust | Address on file | | | | | | | |
| 7466802 | The Penelope Day Klavinger Trust | Address on file | | | | | | | |
| 7226786 | The People of the State of California | Office of the Attorney General | Deputy Attorney General Nicholas Fogg | P.O. Box 944255 | | Sacramento | CA | 95814 | |
| 6117530 | THE PERMANENTE MEDICAL GROUP | 39400 Paseo Padre Pkwy | | | | Fremont | CA | 94538 | |
| 7183502 | The Peter J. Teichman and Laura L. Teichman Revocable Trust Agreement dated October 17, 2013 | Address on file | | | | | | | |
| 7199943 | The Peter W. Parkinson and Cecilia A. Parkinson Trust Agreement dated 3.18.2019 | Address on file | | | | | | | |
| 4939517 | The Phoenix, Jon Morehead | 2200 Oak Park | | | | Chico | CA | 95928 | |
| 7175949 | The Phyllis A. and G. Herring Jr. Living Trust | Address on file | | | | | | | |
| 7175949 | The Phyllis A. and G. Herring Jr. Living Trust | Address on file | | | | | | | |
| 7470928 | The Phyllis Darlene Brown Trust | Address on file | | | | | | | |
| 7176051 | The Phyllis Darlene Brown Trust | Address on file | | | | | | | |
| 4930640 | THE PHYLMAR GROUP INC | 2342 MANNING AVE | | | | LOS ANGELES | CA | 90064-2208 | |
| 4930641 | THE PHYSIATRY MEDICAL GROUP | PO Box 28490 | | | | SAN JOSE | CA | 95159-8490 | |
| 4943980 | The PIKS Group | 684 Jay Street | | | | Los Altos | CA | 94022 | |
| 4930642 | THE PLUMPJACK FOUNDATION | 3201 FILLMORE ST. | | | | SAN FRANCISCO | CA | 94123 | |
| 4930643 | THE POLINI CHILDRENS TRUST | 7647 E MARY SHARON DR | | | | SCOTTSDALE | AZ | 85266 | |
| 4930644 | THE PONDEROSA TELEPHONE COMPANY | 47671 RD 200 | | | | ONEALS | CA | 93645 | |
| 7187219 | The Ponzo Family Trust Dated February 27, 2013 | Address on file | | | | | | | |
| 7165152 | The Presley F. Peek Trust dated October 3, 1994, c/o Christopher Peek and Karen Turinni Co-Trustees | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 6029165 | THE PRESS SHOP | c/o PLATINUM FINANCIAL MGMT | 9200 W SUNSET BLVD #600 | | | LOS ANGELES | CA | 90069 | |
| 4930645 | THE PRESS SHOP INC | 2962 FILLMORE ST | | | | SAN FRANCISCO | CA | 94123 | |
| 6118281 | The Princeton Excess and Surplus Lines Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 5973994 | The Princeton Excess and Surplus Lines Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 4930646 | THE PRINTING BUSINESS INC | 50 MENDELL ST #9 | | | | SAN FRANCISCO | CA | 94124-1751 | |
| 4930647 | THE PROCESS OF HEALING ACUPUNCTURE | INC | 481 AINSLEY AVE | | | YUBA CITY | CA | 95991 | |
| 6117531 | THE PROCTER & GAMBLE MANUFACTURING COMPANY | 8201 Fruitridge Rd. | | | | Sacramento | CA | 95826 | |
| 6108392 | The Promontory | PROMONTORY SAN LUIS OBISPO LP | 750 PISMO ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4930648 | THE PROTECT OUR COMMUNITIES | FOUNDATION | PO Box 305 | | | SANTA YSABEL | CA | 92070 | |
| 4930649 | THE PRUDENTIAL ASSIGNED SETTLEMENT | SERVICES CORP | 200 WOOD AVE S | | | ISELIN | NJ | 08830-2706 | |
| 6108393 | THE PUMP & MOTOR WORKS INC | 1900 N WOOD DR | | | | OKMULGEE | OK | 74447 | |
| 6117532 | THE QUAKER OATS CO | 1175 57th Ave | | | | Oakland | CA | 94621 | |
| 4930651 | THE QUALITY GROUP INC | OPUSWORKS | 5825 GLENRIDGE DR STE 3-101 | | | ATLANTA | GA | 30328 | |
| 4930652 | THE QUEENS MEDICAL CENTER | 1301 PUNCHBOWL ST | | | | HONOLULU | HI | 96813 | |
| 4942809 | The Quill-Loftus, Stephanie | 553 Lighthouse Avenue | | | | Pacific Grove | CA | 93950 | |
| 4930653 | THE QUINLAN LAW FIRM LLC | 233 S WACKER DR STE 2210 | | | | CHICAGO | IL | 60606 | |
| 7164779 | The R.T. Batson & N.R. Batson Family Trust- 1996, Nancy Robert Batson & Thomas Douglas Batson, Trustees | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7195198 | The Ranch at Lake Sonoma | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195198 | The Ranch at Lake Sonoma | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7462370 | The Ranch at Lake Sonoma | Address on file | | | | | | | |
| 7189965 | The Ranch Malibu | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street Fifth Floor | | | San Diego | CA | 92101 | |
| 7161460 | THE RANDOLPH C. CLOYD AND SHIRLEY R. CLOYD LIVING TRUST DATED JUNE 28, 2018 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7475284 | The Randolph P Hays and Anne K Hays Revocable Living Trust | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161054 | THE RANDY AND SHAREN ECK FAMILY TRUST DATED 01/15/2013 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7182217 | The Rasmussen Family Trust | Address on file | | | | | | | |
| 7182482 | The Raul DeLeon and Patricia E. DeLeon Revocable Living Trust | Address on file | | | | | | | |
| 5006235 | The Rawlings Company LLC | P.O. Box 2000 | | | | LaGrange | KY | 40031-2000 | |
| 6108394 | THE RAYMOND FACTORIES INC - 6720 DISTRICT BLVD # | 9530 Hageman Rd., B #196 | | | | Bakersfield | CA | 93312 | |
| 6108395 | The Realty Associates Fund X LP | 142 Bristol Street North #100 | | | | Newport Beach | CA | 92660 | |
| 7190592 | The Rebecca Dearing Living Trust | Address on file | | | | | | | |
| 4930654 | THE RECTOR WARDENS AND VESTRY OF | FAITH EPISCOPAL CHURCH CAMERON PARK | 2200 COUNTRY CLUB DR | | | CAMERON PARK | CA | 95682 | |
| 7190900 | The Reed D. Pendleton and Linda S. Pendleton Family Trust | Address on file | | | | | | | |
| 4930655 | THE REED LEASING GROUP LLC | PO Box 3191 | | | | MODESTO | CA | 95353 | |
| 7164771 | The Reed-Steen Revocable Trust, Dated June 30, 2010, c/o Judd E. Reed and Shirely E. Steen Trustees | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4945093 | The REFUGE-Levin, Matt | 963 Laurel St | | | | San Carlos | CA | 94070 | |
| 6108396 | The Regents of the Univ of CA | 1 CYCLOTRON RD MS 90-1070 | | | | Berkeley | CA | 94720 | |
| 6108397 | The Regents of the Univ of CA | 2195 HEARST AVE | RM 130 MC1103 | | | Berkeley | CA | 94720 | |
| 6012433 | THE REGENTS OF THE UNIVERSITY | 2195 HEARST AVE RM 130 MC1103 | | | | BERKELEY | CA | 94720 | |
| 4930656 | THE REGENTS OF THE UNIVERSITY | OF CALIFORNIA | 2195 HEARST AVE RM 130 MC1103 | | | BERKELEY | CA | 94720 | |
| 4930657 | THE REGENTS OF THE UNIVERSITY | OF MICHIGAN | 701 TAPPAN | | | ANN ARBOR | MI | 48109 | |
| 4930658 | THE REGENTS OF THE UNIVERSITY OF | CALIFORNIA | 481 UNIVERSITY HALL | | | BERKELEY | CA | 94720-1103 | |
| 6011524 | THE REGENTS OF THE UNIVERSITY OF CA | 1 CYCLOTRON RD MS 90-1070 | | | | BERKELEY | CA | 94720 | |
| 6108398 | THE REGENTS OF THE UNIVERSITY OF CA | One Cyclotron Road | | | | Berkeley | CA | 94720 | |
| 4930660 | THE REGENTS OF THE UNIVERSITY OF CA | UNIVERSITY OF CALIFORNIA MERCED | 5200 N LAKE RD | | | MERCED | CA | 95343 | |
| 6108399 | THE REGENTS OF THE UNIVERSITY OF CA, LAWRENCE BERKELEY NATIONAL LAB | 1 CYCLOTRON RD MS 90-1070 | | | | BERKELEY | CA | 94720 | |
| 6108400 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1 CYCLOTRON RD MS 90-1070 | | | | Berkeley | CA | 94720 | |
| 6182519 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | Central Heating Plant | Attn: Rhonda Stewart Goldstein | | | Davis | CA | 95616 | |
| 6117535 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | Central Heating Plant | Attn: Rhonda Stewart Goldstein | Office of the General Counsel | 1111 Franklin Street, 8th Floor | Oakland | CA | 94607-5200 | |
| 6117533 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | Clark-Kerr Campus, 2601 Warring St | | | | Berkeley | CA | 94704 | |
| 6117536 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | Primate Center Road 98 | | | | Davis | CA | 95616 | |
| 6108402 | The Regents of the University of California | University of California, Irvine | Calit2 | | | Irvine | CA | 92697 | |
| 6117534 | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | University Village, 1125 Jackson Street | | | | Albany | CA | 94706 | |
| 5876577 | The Regents of the University of California | Address on file | | | | | | | |
| 6108403 | The Regents of the University of California-Lawrence Berkeley National Laboratory | One Cyclotron Road | | | | Berkeley | CA | 94720 | |
| 7182095 | The Remick Family Trust | Address on file | | | | | | | |
| 7174803 | The Remodeling Co. | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street, Suite 1600 | | | Oakland | CA | 94612 | |
| 7182218 | The Renee Vinyard Revocable Trust, dated October 18, 2013 | Address on file | | | | | | | |
| 4930661 | THE REPRESENTATION PROJECT | PO Box 1750 | | | | ROSS | CA | 94957 | |
| 6108404 | The Residence at the Row LP | 2917 E Shepherd Ave | | | | Fresno | CA | 93720 | |
| 4930662 | THE RESOURCE CONNECTION | OF AMADOR AND CALAVERAS COUNTIES | PO Box 919 | | | SAN ANDREAS | CA | 95249 | |
| 7196428 | The Revocable Trust of Daniel Andrus | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4930663 | THE RICHMOND/ERMET AIDS | FOUNDATION | 942 DIVISADERO ST STE 201 | | | SAN FRANCISCO | CA | 94115 | |
| 6117537 | THE RITZ-CARLTON HOTEL COMPANY LLC | 600 Stockton | | | | San Francisco | CA | 94108 | |
| 7479804 | The Robert & Kathleen Scott Family Trust | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189382 | THE ROBERT AND BARBARA ABBOTT LIVING TRUST, DATED OCTOBER 16, 2018, c/o ROBERT K. ABBOTT AND BARBARA A. ABBOTT, TRUSTEES | Address on file | | | | | | | |
| 7144896 | The Robert and Julie Walsh Family Trust | Address on file | | | | | | | |
| 7482044 | The Robert and Sandra Smith Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 7478788 | The Robert and Sara Smith Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 7862619 | The Robert and Stephanie Castle Trust | Address on file | | | | | | | |
| 7165760 | The Robert and Susan McCreery Family Trust, c/o Robert McCreery and Susan McCreery | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7182556 | The Robert F Giannini Revocable Trust | Address on file | | | | | | | |
| 7195323 | The Robert L. Ross, SR. Revocable Trust dated March 13, 2018, C/O Robert L. Ross, Sr., Trustee | John N Demas | 701 HOWE AVE. STE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7195323 | The Robert L. Ross, SR. Revocable Trust dated March 13, 2018, C/O Robert L. Ross, Sr., Trustee | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7158837 | THE ROBERT M CARLI AND MARNA E CARLI FAMILY TRUST DATED DECEMBER 12TH, 2016, C/O ROBERT M CARLI AND MARNA E CARLI, TRUSTEES | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 7175615 | The Robert P. Berndt 1997 Trust (Trustee: Robert P. Berndt) | Address on file | | | | | | | |
| 7175615 | The Robert P. Berndt 1997 Trust (Trustee: Robert P. Berndt) | Address on file | | | | | | | |
| 7190904 | The Robert R and Nadeen J Biehler Revocable Living Trust | Address on file | | | | | | | |
| 7471287 | The Robinson Family Trust | Address on file | | | | | | | |
| 4930664 | THE ROCK CREEK WATER DISTRICT | SECRETARY TREASURER | 9601 STATE ROUTE #4 | | | FARMINGTON | CA | 95230 | |
| 6108406 | THE RODDE COMPANY dba R/M Vacaville LTD., L.P. | 413 WILLOW BROOK WAY | | | | RIO VISTA | CA | 94571 | |
| 6116152 | The Roland S Ball Revocable Trust and The Gerald A Williams Family Trust | Attn: Al McVay | PO Box 13210 | | | SAN LUIS OBISPO | CA | 93406 | |
| 7187351 | The Rolston-Drew Family Trust dated January 27, 2005 | Address on file | | | | | | | |
| 6141398 | THE ROMAN CATHOLIC WELFARE CORP OF SANTA ROSA | Address on file | | | | | | | |
| 7195046 | The Rores Family Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195046 | The Rores Family Living Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7481990 | The Rosalynn Bridges Trust | Address on file | | | | | | | |
| 4935755 | The Royal Cuckoo Organ Lounge-Miller, Paul | 3202 Mission street | | | | San Francisco | CA | 94110 | |
| 7196985 | The Rumrill Family 2003 Trust initially created on July 28, 2003 | Address on file | | | | | | | |
| 7196985 | The Rumrill Family 2003 Trust initially created on July 28, 2003 | Address on file | | | | | | | |
| 7153011 | The Ryan Family Trust | Address on file | | | | | | | |
| 7153011 | The Ryan Family Trust | Address on file | | | | | | | |
| 4933140 | The Ryan Law Group | 400 Capitol Mall Suite 2540 | | | | Sacramento | CA | 95814 | |
| 4930665 | THE SACKETT GROUP INC | 4437 17TH ST | | | | SAN FRANCISCO | CA | 94114 | |
| 6108407 | THE SAI LA FAMILY LTD - 1000 E STANLEY BLVD | 1265 S Cabernet Cir | | | | Anaheim | CA | 92804 | |
| 4930667 | THE SALVATION ARMY | 180 E OCEAN BLVD | | | | LONG BEACH | CA | 90802 | |
| 7778210 | THE SALVATION ARMY | 180 E OCEAN BLVD FL 9 | | | | LONG BEACH | CA | 90802-4748 | |
| 7779184 | THE SALVATION ARMY | A CALIFORNIA CORPORATION | 180 E OCEAN BLVD | | | LONG BEACH | CA | 90802-4709 | |
| 4930666 | THE SALVATION ARMY | REACH PROGRAM | 832 FOLSOM ST | | | SAN FRANCISCO | CA | 94119 | |
| 7174040 | THE SAMUEL CHASTAIN REVOCABLE TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4930668 | THE SAN BRUNO COMMUNITY FOUNDATION | 901 SNEATH LANE STE 209 | | | | SAN BRUNO | CA | 94066 | |
| 4930669 | THE SAN FRANCISCO BAY TRAIL PROJECT | 375 BEALE ST STE 700 | | | | SAN FRANCISCO | CA | 94105-2001 | |
| 4930670 | THE SAN FRANCISCO GENERAL | HOSPITAL FOUNDATION | PO Box 410836 | | | SAN FRANCISCO | CA | 94141 | |
| 6108408 | The Sanborn Map Company, Inc. | 1935 Jamboree Drive Suite 100 | | | | Colorado Springs | CO | 80920 | |
| 7481177 | The Sandra Lynn Peltola Living Trust | Address on file | | | | | | | |
| 7190661 | The Sandra Tracy Kesckemeti Revocable Trust Dated July 17 2017 | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7198063 | The Sarah Salisbury Family Trust | Address on file | | | | | | | |
| 6014347 | THE SARDINE FACTORY, INC. | 555 ABREGO STREET | | | | MONTEREY | CA | 93940 | |
| 5998161 | The Sardine Factory, Inc., Jean Kampe | 555 Abrego Street | | | | Monterey | CA | 93940 | |
| 7472063 | The Save Mart Companies, Inc. | Arthur J. Gallagher & Co. Insurance Brokers of California, Inc. | Christine Bagetakos | 45 East River Park Place West, Suite 605 | | Fresno | CA | 93720 | |
| 5876583 | THE SAVE MART COMPANIES, INC. | Address on file | | | | | | | |
| 7477191 | The Scardifield Family Trust | Address on file | | | | | | | |
| 7471171 | The Scardifield Family Trust | Address on file | | | | | | | |
| 4941204 | The Schuetter Trust-SCHUETTER, Larry | 1312 Pintail Dr | | | | suisun city | CA | 94585 | |
| 7474030 | The Scott R. Herr and Margaret Herr Living Trust | Address on file | | | | | | | |
| 4930672 | THE SCOZZARI COMPANY | 3198 WILLOW AVE STE 106 | | | | CLOVIS | CA | 93612 | |
| 7476192 | The Senander Revocable Living Trust | Address on file | | | | | | | |
| 4930673 | THE SEPARATE ROSI DECEDENTS TRUST | UTA ORIGINALLY DATED 4/12/2001, AS | 820 GENEVA AVE | | | SAN FRANCISCO | CA | 94112 | |
| 6117538 | THE SEQUOIAS-PORTOLA VALLEY | 501 Portola Rd. | | | | Portola Valley | CA | 94028 | |
| 7159028 | THE SHARRON C. AMES REVOCABLE TRUST DATED 5/25/2013, C/O SHARRON C. AMES, TRUSTEE | Eric Ratinoff, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 6108409 | THE SHAW 1989 REVOCABLE TRUST - 4011 ALVIS CRT HOU | 6750 FOLSOM BLVD. STE. 224 | | | | SACRAMENTO | CA | 95819 | |
| 6108410 | THE SHAW 1989 REVOCABLE TRUST - 4021 ALVIS CRT | 6750 Folsom Blvd., Ste 224 | | | | Sacramento | CA | 95819 | |
| 6108411 | THE SHAW REVOCABLE TRUST C/O CENTURY MANAGEMENT CO | 6750 FOLSOM BLVD. STE. 224 | | | | SACRAMENTO | CA | 95819 | |
| 7174202 | THE SHELDON BISSELL SEPARATE PROPERTY TRUST OF 2006 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7483200 | The Sherlyn Turnipseed Revocable Trust | Address on file | | | | | | | |
| 7182219 | The Sheth Family 2010 Trust | Address on file | | | | | | | |
| 7465816 | The Shirley Family Trust | Address on file | | | | | | | |
| 7481675 | The Shrub Care Co LLC | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4930674 | THE SIERRA FUND | 103 PROVIDENCE MINE RD STE 101 | | | | NEVADA CITY | CA | 95959 | |
| 7190923 | The Sigismund Family Trust dated May 16, 2007 | Address on file | | | | | | | |
| 4944287 | The Silver Peso-Adam, Richard | 5645 Sand jacinto Ave | | | | Atascadero | CA | 93422 | |
| 7187603 | The Silvers Family Revocable Trust dates, May 26, 2004 (Amended & Restated June 30, 2016) | Address on file | | | | | | | |
| 7164781 | The Simin Ghiasvand and Robert E. Alman Living Trust, Dated June 24, 2016, c/o Simin Ghiasvand and Robert E. Alman, Trustees | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7319657 | The Simin Ghiasvand Living Trust, Dated October 20th, 2009, Restated June 27th, 2016, c/o Simin Ghiasvand, Trustee | Address on file | | | | | | | |
| 7164554 | THE SIMONE GEULA SENATE LIVING TRUST | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7175405 | The Singer Family Trust (Trustee: Patricia Singer) | Address on file | | | | | | | |
| 7175405 | The Singer Family Trust (Trustee: Patricia Singer) | Address on file | | | | | | | |
| 7464163 | The Six Family Trust dated January 13, 2011 | Address on file | | | | | | | |
| 7471072 | The Skelly Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 7175033 | The Smith Family Trust (Trustee: Marilyn and Hugh Smith) | Address on file | | | | | | | |
| 7175033 | The Smith Family Trust (Trustee: Marilyn and Hugh Smith) | Address on file | | | | | | | |
| 7325295 | The Soeth Revocable Inter Vivos Trust dated May 16, 2006 | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7183455 | The Solange Lemenager Revocable Trust | Address on file | | | | | | | |
| 7165761 | The Solinsky Family Trust c/o Peter Solinsky and Virginia Solinsky, trustees | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7145510 | The Sonia Manriquez Living Trust | Address on file | | | | | | | |
| 7312105 | The Sorace Trust Dated July 13, 1990 | Address on file | | | | | | | |
| 7144872 | The Sousa Family Trust Dated 9/4/2014 | Address on file | | | | | | | |
| 5876593 | The Spanos Corporation | Address on file | | | | | | | |
| 4930675 | THE SPEAR GROUP INC | 3175 CORNERS NORTH CT NW | | | | PEACHTREE CORNERS | GA | 30071 | |
| 4933476 | The Specialty Crop Company | 2985 Airport Drive | | | | Madera | CA | 93637 | |

# Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169469 | The Spirit Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7470940 | The Spitzer Family Trust | Address on file | | | | | | | |
| 4930676 | THE SPORT INSTITUTE MEDICAL GRP INC | 11251 RANCHO CARMEL DR # 50178 | | | | SAN DIEGO | CA | 92150 | |
| 7187602 | The Spot Coffee and Catering | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7196814 | The St George Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196814 | The St George Family Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6070408 | The Stacey J. Siroonian Living Trust | dated October 30, 2008 | 6011 N. Fresno Street #105 | | | Fresno | CA | 93710 | |
| 6118354 | The Standard Fire Insurance Company | 1 Tower Square, 0000-08MS | | | | Hartford | CT | 06183 | |
| 5913268 | The Standard Fire Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 5914187 | The Standard Fire Insurance Company | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4930677 | THE STANDARD REGISTER COMPANY | 600 ALBANY ST | | | | DAYTON | OH | 45401-1167 | |
| 6108414 | THE STANDARD REGISTER COMPANY | 600 ALBANY ST | | | | DAYTON | OH | 45417 | |
| 6108416 | THE STANDARD REGISTER COMPANY | PO BOX 1167 | | | | DAYTON | OH | 45401-1167 | |
| 4930678 | THE STANLEY INSURANCE AGENCY INC | PO Box 97656 | | | | LAS VEGAS | NV | 89193-7656 | |
| 6108417 | The Stanton Park Group | 300 New Jersey Avenue NW Suite 900 | | | | Washington | DC | 20001 | |
| 6116153 | THE STATE OF CALIFORNIA | DGS-REAL ESTATE SERVICES DIVISION | 707 THIRD ST, FIFTH FLOOR | | | WEST SACRAMENTO | CA | 95605 | |
| 4930680 | THE STATE OF MICHIGAN | UNCLAIMED PROPERTY DVISION | PO Box 30756 | | | LANSING | MI | 48909 | |
| 7174270 | THE STECK TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7479297 | The Steen Family Trust of 1989 | Address on file | | | | | | | |
| 7473069 | The Steve L. Rhine Trust | Address on file | | | | | | | |
| 7199565 | The Steven Edward Thomas and Lorie Kirkpatrick-Thomas Revocable Trust | Address on file | | | | | | | |
| 7182336 | The Steven M. Baker and Melania Kang Trust Agreement Dated March 7, 2001 | Address on file | | | | | | | |
| 4942042 | The Stirring | 2250 Churn Creek Rd. | | | | Redding | CA | 96002 | |
| 6117539 | THE STOCKTON CENTER SITE AUTHORITY | 1252 N Stanislaus St | | | | Stockton | CA | 95202 | |
| 7482768 | The Stoner Family Trust | Address on file | | | | | | | |
| 7195583 | The Strip Shop | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195583 | The Strip Shop | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195683 | The Stromer Family Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195683 | The Stromer Family Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7195107 | The Struthers Family Trust Dated March 28, 2005 | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195107 | The Struthers Family Trust Dated March 28, 2005 | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7782594 | THE STUART INV SOCIETY A | PARTNERSHIP | ATTN FLOYD S SMITH & FAY E SMITH | 101 N LAUDERDALE DR | | KALAMAZOO | MI | 49006-4345 | |
| 7783677 | THE STUART INV SOCIETY A | PARTNERSHIP | ATTN FLOYD S SMITH & FAY E SMITH | 101 N LAUDERDALE | | KALAMAZOO | MI | 49006-4345 | |
| 7174118 | THE STUMP 1993 REVOCABLE TRUST. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 6108418 | The Sugar Bowl Corporation | 629 Sugar Bowl Road | | | | Norden | CA | 95724 | |
| 4930682 | THE SURLAND COMPANIES LLC | 1024 CENTRAL AVE | | | | TRACY | CA | 95376 | |
| 7324601 | The Susan W. Hossfeld Survivor's Trust | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 7326393 | The Susan Yarbrough Family Trust | Address on file | | | | | | | |
| 4942052 | The Swingin Door-chapman, warren | 106 E. 25th Ave | | | | San Mateo | CA | 94403 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934061 | The Swingin Door-chapman, warren | 106 East 25th Ave | | | | san mateo | CA | 94403 | |
| 7170552 | The Sylvia R. Mohr Revocable Trust | Address on file | | | | | | | |
| 7170552 | The Sylvia R. Mohr Revocable Trust | Address on file | | | | | | | |
| 7182221 | The T.M. and J.T. Howard 2003 Revocable Trust | Address on file | | | | | | | |
| 4930683 | THE TABLE GROUP | 3640 MT DIABLO BLVD STE 202 | | | | LAFAYETTE | CA | 94549 | |
| 7182220 | The Tait Smith and Amber Watkins Revocable Trust January 2018. | Address on file | | | | | | | |
| 7462851 | The Ted and Denise Fairbanks Trust date 11/23/1999 | Address on file | | | | | | | |
| 7325969 | The Teresa Denise Thorp 2009 Family Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6108424 | THE TERMINIX INTERNATIONAL CO LP | 860 Ridge Lake Blvd | | | | Memphis | TX | 38120 | |
| 6108444 | THE TERMINIX INTERNATIONAL CO LP | 860 RIDGE LAKE BLVD MS A3-4019 | | | | MEMPHIS | TN | 38120 | |
| 6108445 | The Terminix International Company Limited Partnership | 860 Ridge Lake Blvd | | | | Memphis | TX | 38120 | |
| 6108446 | The Termo Company | 3275 Cherry Avenue | | | | Long Beach | CA | 90807 | |
| 7476017 | The Terry L. Frost Trust | Address on file | | | | | | | |
| 7462470 | The Third Street Trust UA Dated 1/11/1990 | Address on file | | | | | | | |
| 7462470 | The Third Street Trust UA Dated 1/11/1990 | Address on file | | | | | | | |
| 7835463 | The Thomas F. Fucito Restated Trust | Address on file | | | | | | | |
| 7165646 | The Thomas R. Avila and Patricia L. Avila Trust dated October 5, 1988, c/o Thomas R. Avila and Patricia L. Avila, Trustees | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7196815 | The Thomas S. Knox Living Trust dtd Nov. 8, 2007 | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196815 | The Thomas S. Knox Living Trust dtd Nov. 8, 2007 | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7161310 | THE THORNTON KEMPTON LIVING TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7189346 | The Thorp Family Trust | Address on file | | | | | | | |
| 7477214 | THE TONY G. PETERS AND RIA A. PETERS FAMILY TRUST | Address on file | | | | | | | |
| 7474758 | The Torkko Family Trust | Address on file | | | | | | | |
| 4930685 | THE TORONTO- DOMINION BANK | 66 WELLINGTON ST W 6TH FL TD TWR | | | | TORONTO | ON | M5K 1A2 | CANADA |
| 6108447 | THE TRAILER CO | 685 Cochran Street | | | | Suite 200 | CA | 93065 | |
| 6108474 | THE TRAINING ASSOCIATES CORP | 287 TURNPIKE RD STE 300 | | | | WESTBOROUGH | MA | 01581 | |
| 6108475 | The Training Associates Corporation | 287 Turnpike Road | | | | Westborough | MA | 01581 | |
| 5857029 | The Training Associates Corporation | Justin D. Barrett | Director of Contracts & Compliance | 287 Turnpike Road, Suite 300 | | Westborough | MA | 01581 | |
| 5857029 | The Training Associates Corporation | Mirick, O'Connell, DeMallie & Lougee, LLP | Paul W. Carey, Esq. | 100 Front Street | | Worcester | MA | 01608 | |
| 4930687 | THE TRANE COMPANY | 17760 ROWLAND ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| 4930688 | THE TRANE COMPANY | PACIFIC COAST TRANE CONTROLS | 310 SOQUEL WAY | | | SUNNYVALE | CA | 94086 | |
| 7189331 | The Trask Family Trust | Address on file | | | | | | | |
| 6118355 | The Travelers Home and Marine Insurance Company | 1 Tower Square, 0000-08MS | | | | Hartford | CT | 06183 | |
| 5951500 | The Travelers Home And Marine Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 5952421 | The Travelers Home and Marine Insurance Company | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 6118351 | The Travelers Indemnity Company | 1 Tower Square, 0000-08MS | | | | Hartford | CT | 06183 | |
| 5913266 | The Travelers Indemnity Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 7229512 | The Travelers Indemnity Company | c/o Elena M. Gervino | Vice President - Claim Legal and | Specialized Services | One Tower Square MSO5 | Hartford | CT | 06183 | |
| 7229512 | The Travelers Indemnity Company | c/o Mary C. Duffy Boardman, Executive Counsel | One Tower Square 0000-08MSA | | | Hartford | CT | 06183 | |
| 5914189 | The Travelers Indemnity Company | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6118292 | The Travelers Indemnity Company and certain of its property casualty insurance affiliates | 1 Tower Square, 0000-08MS | | | | Hartford | CT | 06183 | |
| 6118350 | The Travelers Indemnity Company of America | 1 Tower Square, 0000-08MS | | | | Hartford | CT | 06183 | |
| 5951495 | The Travelers Indemnity Company Of America | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 4930689 | THE TRUST FOR PUBLIC LAND | 101 MONTGOMERY ST 9TH FL | | | | SAN FRANCISCO | CA | 94104 | |
| 7197859 | The Trust of Herbert W. Fish and Lahna C. Fish | Address on file | | | | | | | |
| 6108477 | The Trustees of the California State University | 401 Golden Shore #136 | | | | Long Beach | CA | 90802 | |
| 7164784 | The Tu Thanh & Irene C. Do Living Trust, Dated July 11, 2008, c/o Tu Thanh Do & Irene C. Do, Trustees | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7187030 | The Turner Family Trust dated 2016 | Address on file | | | | | | | |
| 7314529 | The U.S. 56371036 Frederick James Scott Trust of 1991 | Address on file | | | | | | | |
| 5006177 | The U.S. Department of Health & Human Service | Hubert H. Humphrey Building | 200 Independence Avenue, S.W. | | | Washington | DC | 20201 | |
| 7779630 | THE UC DAVIS FOUNDATION | 1460 DREW AVE | | | | DAVIS | CA | 95618-4856 | |
| 4930690 | THE UDINSKY GROUP | 2941 TELEGRAPH AVE | | | | BERKELEY | CA | 94705 | |
| 4930691 | THE UNIVERSITY FOUNDATION | CHICO STATE UNIVERSITY | | | | CHICO | CA | 95929-0246 | |
| 4930692 | THE UNIVERSITY OF TEXAS AT AUSTIN | COCKRELL SCHOOL OF ENGINEERING | 110 INNER CAMPUS DR STOP K5300 | | | AUSTIN | TX | 78712 | |
| 4930693 | THE URBAN ALLIANCE FOUNDATION INC | 2030 Q ST NW | | | | WASHINGTON | DC | 20009 | |
| 4930694 | THE UTILITY REFORM NETWORK | 268 BUSH ST STE 3933 | | | | SAN FRANCISCO | CA | 94104 | |
| 4930695 | THE UX CONSULTING COMPANY LLC | PO Box 276 | | | | BROOKFIELD | CT | 06804-0276 | |
| 7182222 | The Valencia Family Trust | Address on file | | | | | | | |
| 7827932 | The Van Iderstine Family Trust | John C. Cox | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7827932 | The Van Iderstine Family Trust | Boldt, Paige N. | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7174972 | The Van Roekel Inter Vivos Family Trust (Trustee: Julia and Ryan Van Roekel) | Address on file | | | | | | | |
| 7174972 | The Van Roekel Inter Vivos Family Trust (Trustee: Julia and Ryan Van Roekel) | Address on file | | | | | | | |
| 4933323 | The Vanguard Group | 100 Vanguard Boulevard | | | | Malvern | PA | 19355 | |
| 7584067 | The Vaniderstine Family Trust | Address on file | | | | | | | |
| 7481622 | The Vaniderstine Family Trust | Address on file | | | | | | | |
| 4930696 | THE VELEZ LAW FIRM | 3010 LAVA RIDGE CT STE 180 | | | | ROSEVILLE | CA | 95661 | |
| 7779283 | THE VERNAL CHRISTIAN CHURCH | 1845 W 750 S | | | | VERNAL | UT | 84078-4131 | |
| 7476210 | The Vernon D. and Judie I. Hall Revocable Living Trust | Address on file | | | | | | | |
| 4930697 | THE VILLAGE OF LOS BANOS UNIT NO 2 | OWNERS ASSOCIATION | 1932 W ORANGEBURG AVE | | | MODESTO | CA | 95350 | |
| 6108478 | THE VILLAGES GOLF & COUNTRY CLUB | 877 CEDAR STREET SUITE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 6108479 | The Vintage Bank | One SW Columbia Street, Suite 1170 | Umpqua Bank, Jim Gossett | | | Portland | Or | 97258 | |
| 7190593 | The Virginia L. Penrose Revocable Living Trust Agreement, dated October 2002 | Address on file | | | | | | | |
| 7175349 | The Vollman Revocable Inter Vivos Trust Dated 8/27/99 (Trustee: Terry Vollman) | Address on file | | | | | | | |
| 7175349 | The Vollman Revocable Inter Vivos Trust Dated 8/27/99 (Trustee: Terry Vollman) | Address on file | | | | | | | |
| 4930698 | THE VON CORPORATION | PO Box 110096 | | | | BIRMINGHAM | AL | 35211 | |
| 7175461 | The Wagner Family Trust (Trustee: Donald E Wagner) | Address on file | | | | | | | |
| 7175461 | The Wagner Family Trust (Trustee: Donald E Wagner) | Address on file | | | | | | | |
| 7161373 | THE WALKER 1984 FAMILY TRUST, DATED JULY 19, 1984 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7196900 | The Walker Family 2014 Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196900 | The Walker Family 2014 Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6108480 | The Wall Street Journal | 1211 Ave of the Americas | | | | New York | NY | 10036 | |
| 7471659 | The Wallace Family Trust dated March 13, 1998 | Address on file | | | | | | | |
| 7175616 | The Walleen Y. Eveslage Living Trust (Trustee: Walleen Eveslage) | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7175616 | The Walleen Y. Eveslage Living Trust (Trustee: Walleen Eveslage) | Address on file | | | | | | | |
| 7475228 | The Walter Brinkop Loew and Catherine Elisa Loew Living Trust dated January 13, 1994 | Address on file | | | | | | | |
| 6108481 | The Washington Post | 1301 K St, NW | | | | Washington | DC | 20071 | |
| 7195825 | The Wayne A. Cook Family Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195825 | The Wayne A. Cook Family Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196917 | The Weddell Family Trust dated April 12, 2010, C/O Lothar L. Weddell and Carole A. Weddell, Trustees | John N Demas | 701 HOWE AVE. STE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7196917 | The Weddell Family Trust dated April 12, 2010, C/O Lothar L. Weddell and Carole A. Weddell, Trustees | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4930699 | THE WELL CHILD FOUNDATION | 3500 GLEN PARK RD | | | | OAKLAND | CA | 94602 | |
| 4930700 | THE WELL WORKPLACE LLC | WELLADVANTAGE | 7543 MAIN ST 2ND FL | | | SYKESVILLE | MD | 21784 | |
| 7194936 | The Wellsfry Special Needs Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194936 | The Wellsfry Special Needs Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4930701 | THE WEST PITTSBURG COMMUNITY | CHURCH OF GOD IN CHRIST | 204 BAILEY RD | | | BAY POINT | CA | 94565 | |
| 6057140 | The Western Pacific Railroad Company | 1400 Douglas Street | | | | Omaha | NE | 68179 | |
| 6057166 | The Western Pacific Railroad Company | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 7478898 | The White Family 1991 Trust | Address on file | | | | | | | |
| 7185752 | THE WHITE FAMILY TRUST | Address on file | | | | | | | |
| 7175197 | The White Family Trust (Trustee: Sonja F. White) | Address on file | | | | | | | |
| 7175197 | The White Family Trust (Trustee: Sonja F. White) | Address on file | | | | | | | |
| 7175022 | The White Inter Vivos Trust (Trustee: Karen White) | Address on file | | | | | | | |
| 7175022 | The White Inter Vivos Trust (Trustee: Karen White) | Address on file | | | | | | | |
| 7193098 | The Wilcox Family Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4930702 | THE WILDWOOD GROUP INC | 2800 ROAD 136 | | | | DELANO | CA | 93215 | |
| 7480873 | The Willard Family Trust | Address on file | | | | | | | |
| 4930703 | THE WILL-BURT COMPANY | 169 S MAIN ST | | | | ORRVILLE | OH | 44667 | |
| 7190855 | The William & Virginia Gruenthal Living Trust | Address on file | | | | | | | |
| 7190558 | The William A. McMaster Trust | Address on file | | | | | | | |
| 7475786 | The William E. Matlock Living Trust Dated 01/05/1998 | Address on file | | | | | | | |
| 7182273 | The William K. Kwan and Brenda B. Kwan 2006 Trust | Address on file | | | | | | | |
| 7472641 | The William Michael Andrews and Jan Brackett Andrews Revocable Trust Established January 20, 2004 | Address on file | | | | | | | |
| 7169565 | The William Mikan & Tammy Sue Mikan Trust Agreement No. One, William Mikan & Tammy Sue Mikan, Trustees | Eric James Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Ave | | | Sacramento | CA | 95864 | |
| 7319599 | The William T. Beauchamp & Janet L Beauchamp Revocable Trust | Address on file | | | | | | | |
| 4930704 | The Williams Capital Group L.P. | 650 Fifth Avenue, 11th Floor | | | | New York | NY | 10019 | |
| 7328208 | The Williams G. Gittins and Patricia J. Gittins 2006 Trust | Address on file | | | | | | | |
| 4930705 | THE WILSHIRE LAW FIRM | CLIENT TRUST ACCOUNT | 3055 WILSHIRE BLVD FL 12 | | | LOS ANGELES | CA | 90010 | |
| 7193079 | The Wilson Trust dated June 29, 1994 | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193079 | The Wilson Trust dated June 29, 1994 | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6117540 | THE WINE GROUP LLC | 22004 Road 24 | | | | Madera | CA | 93638 | |
| 4930706 | THE WINE GROUP LLC | PE | 4596 S TRACY BLVD | | | TRACY | CA | 95377 | |
| 6144510 | THE WINE GROUP LLC | Address on file | | | | | | | |
| 7197082 | The Winston E. & Holly M. Webb Trust | Address on file | | | | | | | |
| 7197082 | The Winston E. & Holly M. Webb Trust | Address on file | | | | | | | |
| 7462538 | The Winton E. & Holly M. Webb Trust | Address on file | | | | | | | |
| 7462538 | The Winton E. & Holly M. Webb Trust | Address on file | | | | | | | |
| 7145854 | The Wolff-Shovein Trust established Feb 9, 2012 | Address on file | | | | | | | |
| 7145856 | The Wolff-Shovein Trust established Feb 9, 2012 | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145856 | The Wolff-Shovein Trust established Feb 9, 2012 | Address on file | | | | | | | |
| 7161488 | THE WOOD FAMILY LIVING TRUST DATED 2015 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7476234 | The Wood Family Trust | Address on file | | | | | | | |
| 7476123 | The Woodman Family Trust | Address on file | | | | | | | |
| 6139808 | THE WORK OF HUMAN HANDS LLC | Address on file | | | | | | | |
| 7195606 | The Writing Loft LLC | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195606 | The Writing Loft LLC | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7190596 | The Yeager Family Trust dated January 23, 2012 | Address on file | | | | | | | |
| 7164783 | The Yeager Family Trust, Paul Robert Yeager & Lynette Marie Yeager, Trustees | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 6014348 | THE ZENITH | P.O. BOX 619083 | | | | ROSEVILLE | CA | 95661-5967 | |
| 4934159 | The Zenith Insurance | P.O. Box 9055 | | | | Van Nuys | CA | 91409-9055 | |
| 6014350 | THE ZENITH INSURANCE COMPANY | P.O. BOX 619083 | | | | ROSEVILLE | CA | 95661 | |
| 4942644 | THE ZENITH/Philip Verwey Dairy | P.O. BOX 619083 | | | | Roseville | CA | 95661 | |
| 7224244 | The Zorn Living Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7324912 | The Scott E. Barclay and Laureen H. Barclay Revocable Living Tr ust | Boldt, Paige N | 2561 California Park Drive, Ste. 100 | | | Chcio | CA | 95928 | |
| 7324912 | The Scott E. Barclay and Laureen H. Barclay Revocable Living Tr ust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7197642 | THEA MAX | Address on file | | | | | | | |
| 7775726 | THEARN G JARVIE & DEANNA L JARVIE | TR UA AUG 08 06 THEARN G | AND DEANNA L JARVIE REVOCABLE TRUST 2006 | PO BOX 643 | | BUFFALO | IA | 52728-0643 | |
| 6175974 | Theatre on the Ridge Inc | 3735 Neal Rd. | | | | Paradise | CA | 95969 | |
| 4964641 | Theide, Michael D. | Address on file | | | | | | | |
| 4991143 | Theiler, Anita | Address on file | | | | | | | |
| 4984193 | Theiler, Ida | Address on file | | | | | | | |
| 4930707 | THEILLER PROPERTIES | I LLC | 1014 HOPPER AVE #705 | | | SANTA ROSA | CA | 95403 | |
| 6146697 | THEILLER PROPERTIES II LLC ET AL | Address on file | | | | | | | |
| 6146716 | THEILLER PROPERTIES II LLC ET AL | Address on file | | | | | | | |
| 6145706 | THEILLER ROBERT G | Address on file | | | | | | | |
| 4972231 | Theimer, Ryan Keith | Address on file | | | | | | | |
| 4914610 | Thein, Khin Yadanar | Address on file | | | | | | | |
| 4999766 | Theis, Keeli | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999765 | Theis, Keeli | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009064 | Theis, Keeli | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977082 | Theis, Keeli | Address on file | | | | | | | |
| 5977081 | Theis, Keeli | Address on file | | | | | | | |
| 5977080 | Theis, Keeli | Address on file | | | | | | | |
| 7174119 | THEIS, KEELI D. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4944746 | THEISEN GLASS CO-JOHNSON, SUSAN | 301 POTRERO AVE | | | | SAN FRANCISCO | CA | 94103 | |
| 4984212 | Theisen, Donna | Address on file | | | | | | | |
| 6108482 | Theiss, Sara | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980746 | Thelander, Robert | Address on file | | | | | | | |
| 4930708 | THELCO CORPORATION | 2390 W DARTMOUTH AVE | | | | ENGLEWOOD | CO | 80110-1328 | |
| 6143174 | THELEN THOMAS R & THELEN GISELLA C | Address on file | | | | | | | |
| 5005760 | Thelen, Gisella | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182224 | Thelen, Gisella Carla | Address on file | | | | | | | |
| 7182225 | Thelen, Thomas Raymond | Address on file | | | | | | | |
| 5005763 | Thelen, Tom | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7772012 | THELMA ARVELLA NELSON TR THELMA | ARVELLA NELSON REVOCABLE LIVING | TRUST OF 1991 UA APR 5 91 | 4342 PALMERO DR | | LOS ANGELES | CA | 90065-4250 | |
| 7763361 | THELMA BOWEN | 1970 BROADWAY STE 625 | | | | OAKLAND | CA | 94612-2227 | |
| 5908385 | Thelma Ilagan | Address on file | | | | | | | |
| 5904808 | Thelma Ilagan | Address on file | | | | | | | |
| 7771982 | THELMA J KEMBLE & | JERRY J THAYER TR | UA 01 29 87 FOR NEAL KEMBLE BYPASS TRUST | 511 ATLANTIC CITY AVE | | GROVER BEACH | CA | 93433-1303 | |
| 7776761 | THELMA J WHITNEY | PO BOX 2512 | | | | EASLEY | SC | 29641-2512 | |
| 7783844 | THELMA JACKSON TTEE | KENNETH W & THELMA JACKSON REVOC TR | U/A DTD 6/18/99 | 561 RHEA WAY | | LIVERMORE | CA | 94550-6373 | |
| 7786940 | THELMA K PORTA & | JANET LEE PORTA JT TEN | 20241 8TH AVE N E | | | SEATTLE | WA | 98155-1021 | |
| 7785340 | THELMA LORRAINE LAKE | 166 CASTLETON CT | | | | SAN RAMON | CA | 94583-1843 | |
| 7785565 | THELMA LORRAINE LAKE | 1840 NELSON ST | | | | SAN LEANDRO | CA | 94579 | |
| 7784278 | THELMA M BACHAND & JEANNINE A | DALTON TR UA DEC 03 96 THE | BACHAND FAMILY TRUST | 304 SARAH WAY | | PETALUMA | CA | 94954 | |
| 7784063 | THELMA M BACHAND & JEANNINE A | DALTON TR UA DEC 03 96 THE | BACHAND FAMILY TRUST | 304 SARAH WAY | | PETALUMA | CA | 94954-3855 | |
| 7765269 | THELMA M DENNIS | 7 ROSLYN AVE | | | | SOUTH GLENS FALLS | NY | 12803-5727 | |
| 7775176 | THELMA M STAFFIERA | 609 WHITE HORSE PIKE | | | | HADDON HEIGHTS | NJ | 08035-1710 | |
| 7776243 | THELMA M VELETZOS | 11855 OTSEGO ST | | | | VALLEY VILLAGE | CA | 91607-3222 | |
| 7181167 | Thelma S Ilagan | Address on file | | | | | | | |
| 7176449 | Thelma S Ilagan | Address on file | | | | | | | |
| 7772107 | THELMA W NICHOLS | 5917 FRANCES AVE NE | | | | TACOMA | WA | 98422-1430 | |
| 7772378 | THELMA Y ONG | 1 DANIEL BURNHAM CT APT 217 | | | | SAN FRANCISCO | CA | 94109-5456 | |
| 7772379 | THELMA Y ONG & | RONALD ONG JT TEN | 48 VALLETTA CT | | | SAN FRANCISCO | CA | 94131-2828 | |
| 4995107 | Themoleas, Andrew | Address on file | | | | | | | |
| 7762770 | THEO M BATHAM & | LLOYD A BATHAM III JT TEN | 6 LAUREL AVE | | | YUBA CITY | CA | 95991-9548 | |
| 7762769 | THEO M BATHAM & | MICHAEL D BATHAM JT TEN | 6 LAUREL AVE | | | YUBA CITY | CA | 95991-9548 | |
| 7775730 | THEO M BATHAM TR UA MAR 19 02 | THEO M BATHAM 2002 REVOCABLE | INTER VIVOS TRUST | 6 LAUREL AVE | | YUBA CITY | CA | 95991-9548 | |
| 7784208 | THEO MAINARIS | 1701 WEAVERLY DR | | | | PETALUMA | CA | 94954-3731 | |
| 7784615 | THEO MAINARIS | 241 ARIAS ST | | | | SAN RAFAEL | CA | 94903 | |
| 6139760 | THEOBALD MATTHEW S TR & CHANDLER SARAH S TR | Address on file | | | | | | | |
| 4919544 | THEOBALD, DAVID | 3307 EVERGREEN WAY STE 707 | | | | WASHOUGAL | WA | 98671 | |
| 6108483 | Theobald, David | Address on file | | | | | | | |
| 4994197 | Theobald, William | Address on file | | | | | | | |
| 7784464 | THEODORA GOODRICH | 832 FILLIPPELLI DR | | | | GILROY | CA | 95020-3904 | |
| 7165911 | Theodora Oldfield | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7775733 | THEODORA R SUTCLIFFE TR UA AUG 15 | 96 THE THEODORA R SUTCLIFFE | REVOCABLE LIVING TRUST | 3554 LONDONDERRY DR | | SANTA CLARA | CA | 95050-6633 | |
| 7152701 | Theodore A Krieger | Address on file | | | | | | | |
| 7152701 | Theodore A Krieger | Address on file | | | | | | | |
| 7772848 | THEODORE A PETIX | 30 DEWEY DR | | | | NEW BRUNSWICK | NJ | 08901-1510 | |
| 7780816 | THEODORE A SUGUITAN | 2690 21ST AVE | | | | SAN FRANCISCO | CA | 94116-3015 | |
| 7781071 | THEODORE A SUGUITAN TR | UA 10 19 07 | THEODORE A SUGUITAN TRUST | 2690 21ST AVE | | SAN FRANCISCO | CA | 94116-3015 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7776681 | THEODORE A WERNER & | CONSTANCE B WERNER JT TEN | 3506 N UNION AVE | | | TACOMA | WA | 98407-6137 | |
| 5944861 | Theodore Archuleta | Address on file | | | | | | | |
| 5902608 | Theodore Archuleta | Address on file | | | | | | | |
| 5948182 | Theodore Archuleta | Address on file | | | | | | | |
| 7769980 | THEODORE B LEE | 5922 CHABOT CRST | | | | OAKLAND | CA | 94618-1932 | |
| 7778236 | THEODORE B LEE | T O D GREGORY D LEE | SUBJECT TO STA TOD RULES | 5922 CHABOT CRST | | OAKLAND | CA | 94618-1932 | |
| 7773434 | THEODORE B REDMAN | ATTN SUSAN G FLANAGAN | 42 LYNDEBOROUGH RD | | | AMHERST | NH | 03031-3046 | |
| 7762755 | THEODORE BASSETT | 1697 WEIGART CT NE | | | | SALEM | OR | 97305-2566 | |
| 7781495 | THEODORE C BECKETT TR | UA 02 06 70 | MARIE C LYONS REV TRUST | 1002 RUTH AVE | | AUSTIN | TX | 78757-2614 | |
| 7773282 | THEODORE C QUINN | 4436 ZENITH AVE S | | | | MINNEAPOLIS | MN | 55410-1458 | |
| 7775796 | THEODORE C THOMPSON | 606 CRANBURY RD APT 205 | | | | EAST BRUNSWICK | NJ | 08816-5423 | |
| 7194668 | Theodore David Dorset | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194668 | Theodore David Dorset | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7781254 | THEODORE E ATZ | PO BOX 1827 | | | | SAN ANSELMO | CA | 94979-1827 | |
| 7762465 | THEODORE E ATZ & | EDYTHE E ATZ JT TEN | PO BOX 1827 | | | SAN ANSELMO | CA | 94979-1827 | |
| 7785266 | THEODORE F BOFINGER TTEE | THE BOFINGER TR UA DTD FEB 27 1985 AMENDED & RESTATED | MAR 19 1992 & JUN 14 1995 & NOV 05 2008 | 1109 GUADALUPE CT | | COLLEYVILLE | TX | 76034-5885 | |
| 7783856 | THEODORE F BOFINGER TTEE | THE BOFINGER TR UA DTD FEB 27 1985 AMENDED & RESTATED | MAR 19 1992 & JUN 14 1995 & NOV 05 2008 | 1515 SHASTA DR #3333 | | DAVIS | CA | 95616 | |
| 7777838 | THEODORE F BOFINGER TTEE | THE BOFINGER TR UA DTD FEB 27 1985 AMENDED & RESTATED MAR 19 1992 | & JUNE 14 1995 & NOV 05 2008 | 1515 SHASTA DR #3333 | | DAVIS | CA | 95616 | |
| 7152502 | Theodore Gonzales Chavez | Address on file | | | | | | | |
| 7152502 | Theodore Gonzales Chavez | Address on file | | | | | | | |
| 7725583 | THEODORE H HELINSKI | Address on file | | | | | | | |
| 7763074 | THEODORE J BICKEL & | TAMARA BICKEL JT TEN | 2555 COLONY PARK PL APT A | | | STOW | OH | 44224-1964 | |
| 7725589 | THEODORE J PHELAN | Address on file | | | | | | | |
| 7769011 | THEODORE KALLIF | PO BOX 291 | | | | ROSLYN | NY | 11576-0291 | |
| 7769371 | THEODORE KLEIN | 232 ARROW DR | | | | SEDONA | AZ | 86336-6519 | |
| 7778253 | THEODORE L DEPPNER TTEE | THE DEPPNER FAM LIV TR | UA DTD 12 09 2014 | 1508 6TH ST | | LINCOLN | CA | 95648-1514 | |
| 7768714 | THEODORE L JEW | 264 SYBIL AVE | | | | SAN LEANDRO | CA | 94577-5004 | |
| 7196429 | THEODORE M VERMONT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5902516 | Theodore Moskowite | Address on file | | | | | | | |
| 5909850 | Theodore Moskowite | Address on file | | | | | | | |
| 5906515 | Theodore Moskowite | Address on file | | | | | | | |
| 7165847 | Theodore Muller | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7785921 | THEODORE P ARBOGAST & | JANET L ARBOGAST JT TEN | 4535 BRIGHTON DR | | | SANTA ROSA | CA | 95403-1749 | |
| 7765016 | THEODORE R DANIEL & | KATHY L DANIEL JT TEN | 501 NW 53RD ST | | | VANCOUVER | WA | 98663-1612 | |
| 7763481 | THEODORE RICHARD BRESLER & | KAREN BRESLER JT TEN | 1680 WALDEN CT | | | FREMONT | CA | 94539-4747 | |
| 7766316 | THEODORE T FOLEY II | 4111 LONG GROVE DR | | | | TAYLOR LAKE VILLAGE | TX | 77586-4222 | |
| 7768012 | THEODORE T HIGA & CHIYOKO L HIGA | TR THEODORE T HIGA & CHIYOKO L | HIGA REVOCABLE TRUST UA SEP 29 94 | 5669 E CAMINO DEL CELADOR | | TUCSON | AZ | 85750-1824 | |
| 7775817 | THEODORE THORP | 13151 N DAUS RD | | | | LODI | CA | 95242 | |
| 7776755 | THEODORE WHITLOCK JR CUST | LAWRENCE WHITLOCK UNIF | GIFT MIN ACT NEW JERSEY | 69 PULASKI RD | | WHITEHOUSE STATION | NJ | 08889-3571 | |
| 5973996 | Theodore William Glaum | Address on file | | | | | | | |
| 5973999 | Theodore William Glaum | Address on file | | | | | | | |
| 5973995 | Theodore William Glaum | Address on file | | | | | | | |
| 5973998 | Theodore William Glaum | Address on file | | | | | | | |
| 5973997 | Theodore William Glaum | Address on file | | | | | | | |
| 7140731 | Theodore William Moskowite | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7775732 | THEODORE Y KOMOTO & SHARON W | KOMOTO TR UA JAN 06 09 THE | THEODORE & SHARON KOMOTO LIVING TRUST 2009 | 5273 ACORN DR | | LA VERNE | CA | 91750-1502 | |
| 7775731 | THEODORE Y KOMOTO & SHARON W | KOMOTO TR UA JAN 06 09 THE | THEODORE AND SHARON KOMOTO LIVING TRUST | 5273 ACORN DR | | LA VERNE | CA | 91750-1502 | |
| 4962857 | Theodore, Luke Matthew | Address on file | | | | | | | |
| 7196816 | Theppharat Uttho | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196816 | Theppharat Uttho | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4930713 | THERAPEUTIC PAIN MANAGEMENT | REHAB SUPERSTORE | 6929 N WILLOW AVE STE 103 | | | FRESNO | CA | 93710 | |
| 4930714 | THERAPEUTIC PAIN MANAGEMENT MEDICAL | CLINIC | PO Box 496084 | | | REDDING | CA | 96049-6084 | |
| 7769364 | THERESA A KLAUS | 308 SAYBROOK AVE | | | | VACAVILLE | CA | 95687-4107 | |
| 7770166 | THERESA A LIEBERMAN | PO BOX 24181 | | | | HUBER HEIGHTS | OH | 45424-0181 | |
| 7780232 | THERESA A MOORE TR | UA 01 04 95 | SIMPKINS FAMILY REV TRUST | 972 BEACHPOINT WAY | | RODEO | CA | 94572-1829 | |
| 7196430 | Theresa A Stuart Living Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7778984 | THERESA A SWEENEY | 98 PATRICIA PL | | | | MEDIA | PA | 19063-5025 | |
| 7780224 | THERESA A TSUKAMOTO TR | UA 07 15 94 | FORMEA FAMILY TRUST A | 3059 KING EST | | SAN JOSE | CA | 95135-1361 | |
| 7143614 | Theresa Ann Cox | Address on file | | | | | | | |
| 7197655 | THERESA ANN MCDONALD | Address on file | | | | | | | |
| 7206096 | THERESA ANN MCDONALD | Address on file | | | | | | | |
| 7773447 | THERESA ANN REED CUST | MACKINNON E REED | CA UNIF TRANSFERS MIN ACT | 2479 BAY MEADOWS CIR | | PLEASANTON | CA | 94566-5438 | |
| 7768872 | THERESA B KEMPE TR UA AUG 03 92 | THE JON T AND THERESA B KEMPE | TRUST | 1018 STONE PINE LN | | LINCOLN | CA | 95648-8416 | |
| 5935560 | Theresa B. Alarcon Vincent | Address on file | | | | | | | |
| 5935556 | Theresa B. Alarcon Vincent | Address on file | | | | | | | |
| 5935558 | Theresa B. Alarcon Vincent | Address on file | | | | | | | |
| 5935557 | Theresa B. Alarcon Vincent | Address on file | | | | | | | |
| 5935559 | Theresa B. Alarcon Vincent | Address on file | | | | | | | |
| 7165653 | Theresa Baker-Beale | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7192478 | THERESA CURRAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7143018 | Theresa Curtis | Address on file | | | | | | | |
| 7777632 | THERESA D HARRELL | 29815 44TH AVE E | | | | GRAHAM | WA | 98338-7923 | |
| 7198537 | Theresa Del Bene | Address on file | | | | | | | |
| 6108484 | THERESA E CARNAHAM | THERESA E CARNAHAN, DBA HEALTHY OPTIONS VENDING | 3001 BAYSHORE RD STE 4 | | | BENICIA | CA | 94589 | |
| 6012802 | THERESA E CARNAHAN | Address on file | | | | | | | |
| 7774847 | THERESA E SINIGIANI | 2671 PLUMMER AVE | | | | SAN JOSE | CA | 95125-4867 | |
| 7141863 | Theresa Ellen Francisco | Address on file | | | | | | | |
| 5905478 | Theresa Ellen Pearson | Address on file | | | | | | | |
| 5947217 | Theresa Ellen Pearson | Address on file | | | | | | | |
| 7140764 | Theresa Ellen Pearson | Address on file | | | | | | | |
| 7766374 | THERESA FORNI & JOAN LOCKWOOD & | MARY ANN ORLANDO TR UW JOSEPH P | FORNI FBO THERESA FORNI | 1931 SOMERSWORTH DR | | SAN JOSE | CA | 95124-1347 | |
| 7766377 | THERESA FORRESTER | 742 N JAYE ST | | | | PORTERVILLE | CA | 93257-2140 | |
| 7169431 | Theresa Gerard Haney | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5910497 | Theresa Horwath | Address on file | | | | | | | |
| 5903982 | Theresa Horwath | Address on file | | | | | | | |
| 5907708 | Theresa Horwath | Address on file | | | | | | | |
| 7770620 | THERESA J MAH | NO 3N | 3157 S ARCHER AVE | | | CHICAGO | IL | 60608-6266 | |
| 7780134 | THERESA JEAN NAPOLITANO | PO BOX 2871 | | | | COVINA | CA | 91722-8871 | |
| 7775143 | THERESA KAOPUA TR UA NOV 10 89 | THE MAY KAOPUA 1989 TRUST | FBO KONO SPINDLER | 13898 WINDING WAY | | NEVADA CITY | CA | 95959-9610 | |
| 7198362 | THERESA KELLEY | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7206017 | THERESA KENNEBECK | Address on file | | | | | | | |
| 5974007 | Theresa Kereazis-Page | Address on file | | | | | | | |
| 5974006 | Theresa Kereazis-Page | Address on file | | | | | | | |
| 5974008 | Theresa Kereazis-Page | Address on file | | | | | | | |
| 5974009 | Theresa Kereazis-Page | Address on file | | | | | | | |
| 7784563 | THERESA KIRILUK | C/O ARTHUR S KIRILUK | BOX 34 | | | TUOLUMNE | CA | 95379-0034 | |
| 5935569 | Theresa L Arnold | Address on file | | | | | | | |
| 5935568 | Theresa L Arnold | Address on file | | | | | | | |
| 5935565 | Theresa L Arnold | Address on file | | | | | | | |
| 5935567 | Theresa L Arnold | Address on file | | | | | | | |
| 5935566 | Theresa L Arnold | Address on file | | | | | | | |
| 7769994 | THERESA LEE-JOHNS | C/O KWAI CHANG L COLEMAN | 153 ELLENWOOD AVE | | | BEDFORD | OH | 44146-2633 | |
| 7142253 | Theresa Louella Leanio | Address on file | | | | | | | |
| 7144988 | Theresa Lynn Shoemaker | Address on file | | | | | | | |
| 4930717 | THERESA M CROGHAN-NOBLE | 3133 CEDAR RAVINE RD | | | | PLACERVILLE | CA | 95667 | |
| 7767757 | THERESA M HAUGHNEY | 133 W WHITEHALL CT | | | | PEORIA | IL | 61614-3032 | |
| 4930718 | THERESA M LOCKE P T INC | PINNACLE PHYSICAL THERAPY | PO Box 637 | | | ANGELS CAMP | CA | 95221 | |
| 7770543 | THERESA M MACAULAY CUST | NICHOLAS JOHN MACAULAY | UNIF GIFT MIN ACT CA | 624 N HAMLIN ST | | ORANGE | CA | 92869-2711 | |
| 7770544 | THERESA M MACAULAY CUST | PETER THOMAS MACAULAY | UNIF GIFT MIN ACT CA | 624 N HAMLIN ST | | ORANGE | CA | 92869-2711 | |
| 7786453 | THERESA M STEWART TR UA JUL 06 12 | THE THERESA M STEWART FAMILY | TRUST | 1104 STEVELY AVE | | LONG BEACH | CA | 90815-4945 | |
| 7783696 | THERESA M THOMSON TR UA OCT 26 05 | THERESA M THOMSON REVOCABLE TRUST | 1332 SINGINGWOOD CT APT 3 | | | WALNUT CREEK | CA | 94595-3229 | |
| 7143789 | Theresa M. George | Address on file | | | | | | | |
| 7152590 | Theresa Maguire | Address on file | | | | | | | |
| 7152590 | Theresa Maguire | Address on file | | | | | | | |
| 7786671 | THERESA MARIE CABLE | 2119 FENCE RAIL ST SW | | | | ALBUQUERQUE | NM | 87121 | |
| 7141151 | Theresa Marie Cato | Address on file | | | | | | | |
| 7184753 | Theresa Martinez | Address on file | | | | | | | |
| 7189462 | Theresa Mora | Address on file | | | | | | | |
| 7779490 | THERESA MUSCAT | 5541 ILLINOIS CT | | | | CONCORD | CA | 94521-4611 | |
| 4930720 | THERESA NAVARRO | 3971 26TH AVE | | | | SACRAMENTO | CA | 95820 | |
| 5905184 | Theresa O'Neal | Address on file | | | | | | | |
| 5947006 | Theresa O'Neal | Address on file | | | | | | | |
| 5935571 | Theresa R Cole | Address on file | | | | | | | |
| 5935574 | Theresa R Cole | Address on file | | | | | | | |
| 5935570 | Theresa R Cole | Address on file | | | | | | | |
| 5935573 | Theresa R Cole | Address on file | | | | | | | |
| 5935572 | Theresa R Cole | Address on file | | | | | | | |
| 7768659 | THERESA R JEFFERSON | 7615 S NORMANDIE AVE | | | | LOS ANGELES | CA | 90044-2428 | |
| 7773557 | THERESA REYNOLDS | 325 FOUNTAIN WAY | | | | DIXON | CA | 95620-2446 | |
| 5974022 | Theresa Rivera | Address on file | | | | | | | |
| 5974021 | Theresa Rivera | Address on file | | | | | | | |
| 5974023 | Theresa Rivera | Address on file | | | | | | | |
| 5974024 | Theresa Rivera | Address on file | | | | | | | |
| 5974020 | Theresa Rivera | Address on file | | | | | | | |
| 7786223 | THERESA RODIGOU | 1276 KAUHIKOA RD | | | | HAIKU | HI | 96708-5830 | |
| 7777858 | THERESA SKLOSS | 152 OAK HAVEN RD | | | | FREDERICKSBURG | TX | 78624-6738 | |
| 7174866 | Theresa Squires | Address on file | | | | | | | |
| 7196431 | THERESA STUART | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7775705 | THERESA TENORIO | 1725 9TH ST | | | | ALAMEDA | CA | 94501-2260 | |
| 7775907 | THERESA TOM | 66 ROOSEVELT AVE | | | | EAST HANOVER | NJ | 07936-2970 | |
| 7328048 | Theresa Uhlenhake | Address on file | | | | | | | |
| 7784849 | THERESA WASHBURN | C/O CARL WASHBURN | 367 SUMMIT RD | | | MT MADONNA | CA | 95076-9780 | |
| 7153598 | Theresa Weeks | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153598 | Theresa Weeks | Address on file | | | | | | | |
| 7783862 | THERESE C STAMM & RICHARD M STAMM TTEES | THE RICHARD M & THERESE C STAMM FAM TR UA DTD 01 08 95 | P O BOX 1853 | | | PIONEER | CA | 95666 | |
| 7782636 | THERESE C STAMM & RICHARD M STAMM TTEES | THE RICHARD M & THERESE C STAMM FAM TR UA DTD 01 08 95 | PO BOX 1853 | | | PIONEER | CA | 95666-1853 | |
| 7765843 | THERESE M ELDREDGE TR UA JAN 30 | 97 THE ELDREDGE LIVING TRUST | 220 SAN FERNANDO WAY | | | SAN FRANCISCO | CA | 94127-1912 | |
| 7781855 | THERESE M KITT & | JEFFREY H KITT TR | UA 01 21 00 THE KUZNIAR TRUST | 1485 CHIPPEWA PATHWAY | | RIVERWOODS | IL | 60015-1610 | |
| 7195561 | Therese M. Anderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195561 | Therese M. Anderson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7783405 | THERESE MOORE | 372 RAVEN WAY | | | | PETALUMA | CA | 94954 | |
| 7782543 | THERESE MOORE | 372 RAVEN WAY | | | | PETALUMA | CA | 94954-3914 | |
| 7772194 | THERESE NORTON CUST | CASEY NORTON | UNIF GIFT MIN ACT CA | 5 MORNINGSIDE DR | | SAN ANSELMO | CA | 94960-1431 | |
| 5909664 | Therese Sherman, | Address on file | | | | | | | |
| 5902264 | Therese Sherman, | Address on file | | | | | | | |
| 5906278 | Therese Sherman, | Address on file | | | | | | | |
| 7783667 | THERESE STAMM | P O BOX 1853 | | | | PIONEER | CA | 95666-1853 | |
| 5974028 | Theresia Akam | Address on file | | | | | | | |
| 5974027 | Theresia Akam | Address on file | | | | | | | |
| 5974029 | Theresia Akam | Address on file | | | | | | | |
| 5974026 | Theresia Akam | Address on file | | | | | | | |
| 7145554 | Theresia E. Rivas | Address on file | | | | | | | |
| 6146176 | THERIOT ERIC A & HARDER NAOMI D | Address on file | | | | | | | |
| 4943164 | THERIOT, KENNETH | 4685 FREEMAN SCHOOL HOUSE RD | | | | CORNING | CA | 96021 | |
| 6686017 | Theriot, Lester | Address on file | | | | | | | |
| 5940055 | Theriot, Lester | Address on file | | | | | | | |
| 5803756 | THERMAL ENERGY DEV. CORP. | 14800 West Schulte Road | | | | Tracy | CA | 95377 | |
| 5807697 | THERMAL ENERGY DEV. CORP. | Attn: Charles Abbott | 2600 Capital Ave. Suite 430 | | | Sacramento | CA | 95816 | |
| 5807777 | THERMAL ENERGY DEV. CORP. | c/o Greenleaf Power | 73-025 Wendel Road | | | Wendel | CA | 96136 | |
| 6117541 | THERMAL ENERGY DEVELOPMENT PARTNERSHIP, L.P. | 14800 W. SCHULTE RD. | | | | TRACY | CA | 95377 | |
| 4930722 | THERMALIMITS INC | C/O SIERRA UTILITY SALES | 3880 HAMPTON RD | | | PASADENA | CA | 91107 | |
| 6108487 | THERMALIMITS INC C/O SIERRA UTILITY SALES | 1054 41ST AVE | | | | SANTA CRUZ | CA | 95062 | |
| 7242184 | Thermalito Water and Sewer District | John Carter/Simon Offord | Carter Law Office | 329 Flume Street | | Chico | CA | 95928 | |
| 6108488 | THERMALSUN GLASS PRODUCTS INC | PO BOX 1951 | | | | SANTA ROSA | CA | 95402 | |
| 4930725 | THERMO EBERLINE LLC | 312 MIAMI ST | | | | WEST COLUMBIA | SC | 29170-2116 | |
| 4930724 | THERMO EBERLINE LLC | 5981 AIRPORT RD | | | | SANTA FE | NM | 87504-2108 | |
| 5803199 | Thermo Eberline LLC | c/o Tucker Arensberg | Attn: Jordan S. Blask | 1500 One PPG Place | | Pittsburgh | PA | 15222 | |
| 4930726 | THERMO EBERLINE LLC | THERMO FISHER SCIENTIFIC | 27 FORGE PARKWAY | | | FRANKLIN | MA | 02038-3135 | |
| 6108491 | THERMO EBERLINE LLC, THERMO FISHER SCIENTIFIC | 27 FORGE PARKWAY | | | | FRANKLIN | MA | 02038 | |
| 4930727 | THERMO ELECTRON CORP | WATER ANALYSIS GROUP | 166 CUMMINGS CENTER | | | BEVERLY | MA | 01915 | |
| 6108493 | THERMO ELECTRON NORTH AMERICA LLC | 1400 NORTHPOINT PARKWAY STE 10 | | | | WEST PALM BEACH | FL | 33407 | |
| 4930729 | THERMO ENVIRONMENTAL | INSTRUMENTS LLC | PO Box 742784 | | | ATLANTA | GA | 30374-2784 | |
| 4930730 | THERMO ENVIRONMENTAL INSTRUMENTS | LLC | 27 FORGE PKWY | | | FRANKLIN | MA | 02038 | |
| 5803212 | Thermo Environmental Instruments LLC | c/o Tucker Arensberg | Attn: Allison L. Carr | 1500 One PPG Place | | Pittsburgh | PA | 15222 | |
| 5803201 | Thermo Gamma-Metrics LLC | c/o Tucker Arensberg | Attn: Jordan S. Blask | 1500 One PPG Place | | Pittsburgh | PA | 15222 | |
| 4930731 | THERMO GAMMA-METRICS LLC | DBA THERMO FISHER SCIENTIFIC INC | 10010 MESA RIM RD | | | SAN DIEGO | CA | 92121 | |
| 4930732 | THERMO ORION INC. | 22 ALPHA RD | | | | CHELMSFORD | MA | 01824 | |
| 4930733 | THERMO PROCESS INSTRUMENTS LP | THERMO FISHER SCIENTIFIC INC | 1410 GILLINGHAM LN | | | SUGARLAND | TX | 77478 | |
| 6108494 | Thermo-Eberline, LLC | 27 Forge Parkway | | | | Franklin | MA | 02038 | |
| 6108495 | THERMOFIN, 3075109 CANADA INC | 47 MARIE-VICTORIN BLVD | | | | CANDIAC | QC | J5R 1B6 | CANADA |
| 4930735 | THERM-X | 1837 WHIPPLE RD | | | | HAYWARD | CA | 94544 | |
| 7777257 | THERON H YOUNG & | GRACE K YOUNG JT TEN | 22254 BEAR CREEK DR N | | | MURRIETA | CA | 92562-3086 | |
| 7777265 | THERON H YOUNG & GRACE K YOUNG TR | UA MAR 22 07 THE YOUNG FAMILY | TRUST | 22254 BEAR CREEK DR N | | MURRIETA | CA | 92562-3086 | |
| 7768345 | THERON HUIE | 226 20TH AVE | | | | SAN FRANCISCO | CA | 94121-2203 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7774650 | THERON W SHELDON AS CUST FOR | MISS CINDY LYNN SHELDON | UNDER THE CALIFORNIA UNIFORM GIFTS TO MINORS ACT | 6801 N BACKER AVE | | FRESNO | CA | 93710-4703 | |
| 4938864 | theron, conrad | 42800 curley lane | | | | point arena | CA | 95468 | |
| 7185494 | THESENVITZ, BONNIE JOE | Address on file | | | | | | | |
| 7476424 | Thesenvitz, Brandy Nicole | Address on file | | | | | | | |
| 7481171 | Thesenvitz, Erik James | Address on file | | | | | | | |
| 7473765 | Thesenvitz, Lynzie Kay | Address on file | | | | | | | |
| 7185496 | THESENVITZ, RICK ALLEN | Address on file | | | | | | | |
| 6067376 | Thesken, Joseph (Jay) or Terri | Address on file | | | | | | | |
| 4971042 | Theveos, Kelly Erin | Address on file | | | | | | | |
| 5997227 | TheZenith, For Kevin Donnelley | 4615 Country Road KK | | | | Orland | CA | 95963 | |
| 5997227 | TheZenith, For Kevin Donnelley | PB Box 619083 | | | | Roseville | CA | 95661-9083 | |
| 4942533 | TheZenith, For Kevin Donnelley | PO Box 619083 | | | | Orland | CA | 95963 | |
| 4944276 | TheZenith-DeVincentis, Antonio | 925 Highland Pointe Drive, Suite 250 | | | | Roseville | CA | 95678 | |
| 4930736 | THG ENERGY SOLUTIONS LLC | 811 TRINITY STREET | SUITE B | | | AUSTIN | TX | 78701 | |
| 6108497 | THG Energy Solutions LLC | Department 2727 | | | | Tulsa | OK | 74182 | |
| 7201840 | THG FHP, LLC | Camp Fire Clients' Special Trust Account | Steven S. Kane, Esq | 402 W. Broadway Suite 2500 | | San Diego | CA | 92101 | |
| 7339879 | THG Land Co., LLC | Anthony Laureti, Esq | Laureti & Associates, APC | 402 W. Broadway, Ste 2500 | | San Diego | CA | 61670 | |
| 7339879 | THG Land Co., LLC | Camp Fire Clients' Special Trust Account | Steven S. Kane, Esq. SBN: 61670 | 402 W. Broadway Suite 2500 | | San Diego | CA | 92101 | |
| 7339879 | THG Land Co., LLC | Steven S. Kane, Esq. SBN: 61670 | The Kane Law Firm | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 5974031 | Thiago Orozco | Address on file | | | | | | | |
| 5974030 | Thiago Orozco | Address on file | | | | | | | |
| 5974032 | Thiago Orozco | Address on file | | | | | | | |
| 5974033 | Thiago Orozco | Address on file | | | | | | | |
| 6132258 | THIANNGERN THAMMASAK & SARANYA | Address on file | | | | | | | |
| 6117542 | THIARA BROTHERS FARMING | Township Rd., .4 MI | | | | Gridley | CA | 95948 | |
| 4928917 | THIARA JR, SARBJIT | 1227 BRIDGE ST | | | | YUBA CITY | CA | 95991 | |
| 6117543 | THIARA ORCHARDS | 1205 Kibby Rd. | | | | Merced | CA | 95340 | |
| 4916593 | THIARA, BAKSHINDER | PO Box 3658 | | | | YUBA CITY | CA | 95992 | |
| 7770159 | THIAT JOE LIANG & | MISS SRI TREESNAWATI UTAN | JT TEN | 1603 ESCALANTE WAY | | BURLINGAME | CA | 94010-5805 | |
| 4951909 | Thibault, Michael Lynn | Address on file | | | | | | | |
| 4972061 | Thibodeau, Andrew | Address on file | | | | | | | |
| 4986784 | Thibodeau, Donald | Address on file | | | | | | | |
| 4912862 | Thibodeau, Jeffrey | Address on file | | | | | | | |
| 4934625 | Thibodeaux, Linda | 9580 kelsey Creek drive | | | | Kelseyville | CA | 95451 | |
| 7779478 | THIDA N CORNES | 253 HEARTWOOD LN | | | | MOUNTAIN VIEW | CA | 94041-1183 | |
| 4920257 | THIEL, EDWARD CHARLES | 2105 SMOKETREE CT | | | | EL CENTRO | CA | 92243 | |
| 4938149 | Thiel, Fritz | 13615 paseo terrano | | | | Salinas | CA | 93908 | |
| 4985938 | Thiel, Velma Ruth | Address on file | | | | | | | |
| 6141487 | THIELE MITCHELL ALLEN & NANCY JEAN | Address on file | | | | | | | |
| 6108499 | THIELE TECHNOLOGIES INC - 1949 E MANNING AVE | 253 FULTON Street | | | | FRESNO | CA | 93721 | |
| 7271685 | Thiele, Elizabeth Amber | Address on file | | | | | | | |
| 4991116 | Thieme, Marsha | Address on file | | | | | | | |
| 4989990 | Thiemer, Gunther | Address on file | | | | | | | |
| 4937330 | Thienes, Paul | 1300 Cedar Street | | | | Calistoga | CA | 94515 | |

# Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990991 | Thiercof, Patrick | Address on file | | | | | | | |
| 4913404 | Thierry, Caroline Grace | Address on file | | | | | | | |
| 5895513 | Thierry, Raymond | Address on file | | | | | | | |
| 4988183 | Thies, Gary | Address on file | | | | | | | |
| 4972134 | Thiffault, Michael | Address on file | | | | | | | |
| 4964026 | Thigpen, Jamila | Address on file | | | | | | | |
| 6140005 | THILL JOHN & THILL COLLEEN | Address on file | | | | | | | |
| 7306643 | Thill, John | Frantz Law Group | James P. Frantz | 402 West Broadway Suite 860 | | | CA | 92101 | |
| 4939418 | Thillard, Atty rep, Olivia | 1400 43rd Ave. | | | | San Francisco | CA | 94122 | |
| 4979668 | Thinger, Byron | Address on file | | | | | | | |
| 7194970 | Thinh D. Nguyen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194970 | Thinh D. Nguyen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7159808 | THIRD AGE SOLUTIONS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6057167 | THIRD AMENDMENT,EDGE WIRELESS LLC | 1028 Manhattan Blvd | | | | Harvey | LA | 70058 | |
| 4930737 | THIRD BAPTIST FOUNDATION INC | 1399 MCALLISTER ST STE 200 | | | | SAN FRANCISCO | CA | 94115 | |
| 6108503 | THIRD STAR HOLDINGS LLC | 1 Centerpointe Dr. Ste. 400 | | | | La Palma | CA | 90623 | |
| 6108504 | THIRD STAR HOLDINGS LLC - 1275 N STATE ST | 1 Centerpointe Dr. Ste 400 | | | | La Plama | CA | 90623 | |
| 6108505 | THIRD STAR HOLDINGS LLC - 1275 N STATE ST | 1 CENTERPOINTE DR. STE. 400 | | | | LA PALMA | CA | 90623 | |
| 6108506 | THIRD STAR HOLDINGS LLC - 15895 DAM ROAD | PO BOX 366 | | | | Redwood Valley | CA | 95470 | |
| 6108507 | THIRD STAR HOLDINGS LLC - 373 AVIATION BLVD | 1 CENTERPOINTE DR. STE. 400 | | | | LA PALMA | CA | 90623 | |
| 6108508 | THIRD STAR HOLDINGS LLC - 373 AVIATION BLVD | PO BOX 366 | | | | Redwood Valley | CA | 95470 | |
| 7154118 | Third Street Trust | Address on file | | | | | | | |
| 7154118 | Third Street Trust | Address on file | | | | | | | |
| 5998253 | Thirucote, Ramachandran | Address on file | | | | | | | |
| 4978172 | Thiry, Jack | Address on file | | | | | | | |
| 7198259 | This n That | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 5935592 | This N That Paradise dba This N That Second Hand and Consignment | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5935594 | This N That Paradise dba This N That Second Hand and Consignment | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5935593 | This N That Paradise dba This N That Second Hand and Consignment | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5935595 | This N That Paradise dba This N That Second Hand and Consignment | Todd B. Becker, Brian E. Shear, Jason Boyer | Becker Law Group | 117 East Colorado Blvd., Suite 500 | | Pasadena | CA | 91105 | |
| 4983844 | Thissell, Leila | Address on file | | | | | | | |
| 6144131 | THISTLE CHAD H & THISTLE KELLY M | Address on file | | | | | | | |
| 6142420 | THISTLE NEIL F TR & THISTLE DOLORES EVA TR | Address on file | | | | | | | |
| 7163873 | THISTLETHWAITE, JAMIE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6146449 | THISTLEWAITE JAMIE & WEISS STEVEN | Address on file | | | | | | | |
| 4973332 | Thivierge, Shaun | Address on file | | | | | | | |
| 6130041 | THOLCKE RICHARD L & JEANNETTE A TR | Address on file | | | | | | | |
| 6133938 | THOLEN ROBERT W AND ADELE C | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6133939 | THOLEN ROBERT WILLIAM AND ADELE C TRUSTEES | Address on file | | | | | | | |
| 6146029 | THOLLANDER JANET M TR | Address on file | | | | | | | |
| 6146026 | THOLLANDER WESLEY N TR & THOLLANDER LAUREN C TR | Address on file | | | | | | | |
| 7174744 | THOM , CAROL E | Address on file | | | | | | | |
| 6134856 | THOM CARROL TRUSTEE | Address on file | | | | | | | |
| 6144168 | THOM DANNY TR & SUN MING-LAN TR | Address on file | | | | | | | |
| 7469934 | Thom Sun Family Trust dated May 21, 2014 | Address on file | | | | | | | |
| 6133500 | THOM WALLACE V ETAL | Address on file | | | | | | | |
| 7174747 | THOM, ALYSSA | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 4999776 | Thom, Alyssa (Ashton) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999775 | Thom, Alyssa (Ashton) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009068 | Thom, Alyssa (Ashton) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999770 | Thom, Carol | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999769 | Thom, Carol | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008162 | Thom, Carol | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7469916 | THOM, DANNY, INDIVIDUALLY AND AS TRUSTEE OF THE THOM SUN FAMILY TRUST DATED MAY 21, 2014 | Address on file | | | | | | | |
| 4999768 | Thom, Rebecca | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999767 | Thom, Rebecca | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009065 | Thom, Rebecca | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977085 | Thom, Rebecca and Carol | Address on file | | | | | | | |
| 5977084 | Thom, Rebecca and Carol | Address on file | | | | | | | |
| 5977083 | Thom, Rebecca and Carol | Address on file | | | | | | | |
| 7174745 | THOM, REBECCA M. | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 4999772 | Thom, Wallace V. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999771 | Thom, Wallace V. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174748 | THOM, WALLACE V. | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5009066 | Thom, Wallace V. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938708 | Thom, Wallace V.; Sanchez-Thom, Sandra (Joses); Thom, Alyssa (Ashton) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938707 | Thom, Wallace V.; Sanchez-Thom, Sandra (Joses); Thom, Alyssa (Ashton) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938706 | Thom, Wallace V.; Sanchez-Thom, Sandra (Joses); Thom, Alyssa (Ashton) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4930739 | THOMA ELECTRIC INC | 3562 EMPLEO ST STE C | | | | SAN LUIS OBISPO | CA | 93401-7367 | |
| 4966180 | Thoma, Alvin L | Address on file | | | | | | | |
| 4944831 | Thoma, Lee | 19405 Michigan Dr | | | | Twain Harte | CA | 95383 | |
| 4941687 | THOMAES, SUSAN | 2749 Acton Street | | | | Berkeley | CA | 94702 | |
| 6141321 | THOMAN E AINO | Address on file | | | | | | | |
| 7180991 | Thomas  Brick | Address on file | | | | | | | |
| 7176271 | Thomas  Brick | Address on file | | | | | | | |
| 7183797 | Thomas  Brown (Paul Brown, Parent) | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7177047 | Thomas Brown (Paul Brown, Parent) | Address on file | | | | | | | |
| 7181067 | Thomas Davis | Address on file | | | | | | | |
| 7176347 | Thomas Davis | Address on file | | | | | | | |
| 7153842 | Thomas Dean Melton | Address on file | | | | | | | |
| 7153842 | Thomas Dean Melton | Address on file | | | | | | | |
| 7462775 | Thomas E Mooneyham | Address on file | | | | | | | |
| 7175242 | Thomas R. Ash | Address on file | | | | | | | |
| 7175242 | Thomas R. Ash | Address on file | | | | | | | |
| 7181441 | Thomas Tan | Address on file | | | | | | | |
| 7176725 | Thomas Tan | Address on file | | | | | | | |
| 7181447 | Thomas Tatrai | Address on file | | | | | | | |
| 7176731 | Thomas Tatrai | Address on file | | | | | | | |
| 4930740 | THOMAS & BETTS CORP | YOUNG & CO | 360 22ND ST#700 | | | OAKLAND | CA | 94612 | |
| 6108512 | THOMAS & BETTS CORPORATION | C/O STEPHENS MCCARTHY LANCASTER | 3835 CYPRESS DR STE 206 | | | PETALUMA | CA | 94954 | |
| 4930741 | THOMAS & BETTS CORPORATION | STEPHENS MCCARTHY LANCASTER | 3835 CYPRESS DR STE 206 | | | PETALUMA | CA | 94954 | |
| 7199877 | Thomas & Elsa Sullivan Trust | Address on file | | | | | | | |
| 5974040 | Thomas A Castro | Address on file | | | | | | | |
| 5974043 | Thomas A Castro | Address on file | | | | | | | |
| 5974039 | Thomas A Castro | Address on file | | | | | | | |
| 5974042 | Thomas A Castro | Address on file | | | | | | | |
| 5974041 | Thomas A Castro | Address on file | | | | | | | |
| 7782041 | THOMAS A COLTHURST & JEAN M GARDNER & | PAUL S COLTHURST TR UA 01 19 96 EXEMPTION TRUST UNDER THE WALLACE G COL | THURST & FLORETTA JEAN COLTHURST TRUST | PO BOX 33 | | LARKSPUR | CA | 94977-0033 | |
| 7767170 | THOMAS A GRAHAM | 6377 CAPE HATTERAS WAY NE APT 1 | | | | SAINT PETERSBURG | FL | 33702-7051 | |
| 7767817 | THOMAS A HECHTMAN & | ROXANNA L HECHTMAN JT TEN | 6171 ALDEA DR | | | EL DORADO HILLS | CA | 95762-7718 | |
| 7166010 | Thomas A Hurst and Deborah L Hurst, Trustees of the Thomas W Hurst Revocable Inter Vivos Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7781753 | THOMAS A KEEL | 9620 LINGWOOD TRL | | | | ORLANDO | FL | 32817-1876 | |
| 7195594 | Thomas A LeRoux | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195594 | Thomas A LeRoux | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7773791 | THOMAS A LUCAS CONS ESTATE OF | MABEL A ROBINSON | PO BOX 14040 | | | SAN FRANCISCO | CA | 94114-0040 | |
| 7775743 | THOMAS A MOLLARD TR UA MAR 15 67 | THE THOMAS A MOLLARD 1967 TRUST | 18 VIA PARAISO | | | MONTEREY | CA | 93940-2540 | |
| 7772946 | THOMAS A PIERCE & KATHLEEN P | PIERCE JT TEN | 190 OAK WOOD CT | | | COPPEROPOLIS | CA | 95228-9364 | |
| 7774503 | THOMAS A SEBESTA & LAURIE A | SEBESTA TR | SEBESTA FAMILY TRUST UA JUL 5 89 | 450 EASTIN DR | | SONOMA | CA | 95476-7647 | |
| 7776824 | THOMAS A WILLETT & | BEVERLY A WILLETT JT TEN | 19645 N KEYSTONE DR | | | SUN CITY WEST | AZ | 85375-4131 | |
| 7779103 | THOMAS A ZEESTRATEN | PO BOX 426 | | | | BELLE FOURCHE | SD | 57717-0426 | |
| 7175438 | Thomas A. Ferguson | Address on file | | | | | | | |
| 7175438 | Thomas A. Ferguson | Address on file | | | | | | | |
| 5935601 | Thomas A. McCoy | Address on file | | | | | | | |
| 5935602 | Thomas A. McCoy | Address on file | | | | | | | |
| 7195130 | Thomas A. Vargas | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195130 | Thomas A. Vargas | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6180507 | Thomas A. Vreeland & Donna M. Bodnar, individually and as trustees of the Thomas A. Vreeland & Donna M. Bodnar Family Trust | Address on file | | | | | | | |
| 7153589 | Thomas Adam Chapple | Address on file | | | | | | | |
| 7153589 | Thomas Adam Chapple | Address on file | | | | | | | |
| 5974050 | Thomas Adams | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7772489 | THOMAS ALAN PAGLIUCO & | ELLEN ANN PAGLIUCO JT TEN | 9 LYCOMING LN | | | EAST BRUNSWICK | NJ | 08816-3651 | |
| 7779121 | THOMAS ALBERT-BAILEY PER REP | ESTATE OF EDNA FAYE GEERDES-BAILEY | 2893 S CYGNET TER | | | INVERNESS | FL | 34450-8840 | |
| 7768375 | THOMAS ALLAN HUNTER TOD LYNN | THEURIET SUBJECT TO STA TOD | RULES | 24 HIGHLAND CT | | UKIAH | CA | 95482-4636 | |
| 7786995 | THOMAS ALLAN HUNTER TR | UA MARCH 24 04 | T A HUNTER REVOCABLE LIVING TRUST | 24 HIGHLAND CT | | UKIAH | CA | 95482-4636 | |
| 7770448 | THOMAS ALLEN LUHMAN | 4575 PINE ST | | | | MAPLE PLAIN | MN | 55359-9601 | |
| 4930743 | THOMAS ALVA EDISON FOUNDATION | NW 701 PENNSYLVANIA AVE | | | | WASHINGTON | DC | 20004-2696 | |
| 4930745 | THOMAS AND ASSOCIATES | DBA BOGIES PUMP SYSTEMS | 4916 E ASHLAN AVE | | | FRESNO | CA | 93726 | |
| 7175205 | Thomas and Deborah Turkington Living Trust (Trustee: Thomas and Deborah Turkington) | Address on file | | | | | | | |
| 7175205 | Thomas and Deborah Turkington Living Trust (Trustee: Thomas and Deborah Turkington) | Address on file | | | | | | | |
| 7466597 | Thomas and Lynne Rudstrom Living Trust | Address on file | | | | | | | |
| 7165652 | Thomas Anderson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6132743 | THOMAS ANTONETTE | Address on file | | | | | | | |
| 7140747 | Thomas Arthur Newburn | Address on file | | | | | | | |
| 6139352 | THOMAS ARTHUR SCOTT & SARAH | Address on file | | | | | | | |
| 5935608 | Thomas Atkinson | Address on file | | | | | | | |
| 5935610 | Thomas Atkinson | Address on file | | | | | | | |
| 5935611 | Thomas Atkinson | Address on file | | | | | | | |
| 7762604 | THOMAS B BALICHIK | 3012 I ST | | | | EUREKA | CA | 95501-4412 | |
| 7784546 | THOMAS B KAIN | 1234 BROOKVIEW AVE | | | | KETTERING | OH | 45409-1434 | |
| 7769762 | THOMAS B LANGLEY | 2035 EDGEVIEW WAY | | | | BYRON | CA | 94505-9285 | |
| 7775744 | THOMAS B MARSHALL & PATRICIA L | MARSHALL TR UA MAR 18 94 THE | THOMAS B AND PATRICIA L MARSHALL TRUST | 8030 KENNEDY RD | | SEBASTOPOL | CA | 95472-5320 | |
| 7778370 | THOMAS B MORRIS & | LORI A MORRIS JT TEN | 1919 IVY AVE E | | | SAINT PAUL | MN | 55119-3223 | |
| 7776613 | THOMAS B WEINRICH | 1430 ESPLANADE STE 2 | | | | CHICO | CA | 95926-3366 | |
| 7175485 | Thomas Baker | Address on file | | | | | | | |
| 7175485 | Thomas Baker | Address on file | | | | | | | |
| 5944866 | Thomas Barrett | Address on file | | | | | | | |
| 5902613 | Thomas Barrett | Address on file | | | | | | | |
| 5948187 | Thomas Barrett | Address on file | | | | | | | |
| 7326497 | Thomas Benjamin Porter | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5935615 | Thomas Bernard Oliver | Address on file | | | | | | | |
| 5935612 | Thomas Bernard Oliver | Address on file | | | | | | | |
| 5935613 | Thomas Bernard Oliver | Address on file | | | | | | | |
| 5935614 | Thomas Bernard Oliver | Address on file | | | | | | | |
| 5902943 | Thomas Boster | Address on file | | | | | | | |
| 5945174 | Thomas Boster | Address on file | | | | | | | |
| 5903683 | Thomas Bower | Address on file | | | | | | | |
| 5935619 | Thomas Bregman | Address on file | | | | | | | |
| 5935617 | Thomas Bregman | Address on file | | | | | | | |
| 5935618 | Thomas Bregman | Address on file | | | | | | | |
| 5935616 | Thomas Bregman | Address on file | | | | | | | |
| 7769185 | THOMAS BRENKWITZ CUST | ELIZABETH INEZ KENNEDY | CA UNIF TRANSFERS MIN ACT | 3707 W KENNER RD | | TRACY | CA | 95304-9330 | |
| 5946342 | Thomas Brick | Address on file | | | | | | | |
| 5904397 | Thomas Brick | Address on file | | | | | | | |
| 7162953 | THOMAS BROWN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5902990 | Thomas Brown | Address on file | | | | | | | |
| 7153263 | Thomas Brown | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153263 | Thomas Brown | Address on file | | | | | | | |
| 7324582 | Thomas Brown (Paul Brown, Parent) | Address on file | | | | | | | |
| 7189178 | Thomas Bryan Gaukel OBO Paradise Chapel of the Pines Mortuary & Crematory | Address on file | | | | | | | |
| 7785072 | THOMAS C ANDREWS & LINDA CHAPMAN | ANDREWS JT TEN | 2620 OLD RIVER ROAD | | | UKIAH | CA | 95482 | |
| 7764044 | THOMAS C CARSON | 5140 HIGHCREST DR | | | | CAMERON PARK | CA | 95682-9625 | |
| 7782090 | THOMAS C DLUGOSH TR | UA 04 23 81 | THE DLUGOSH FAMILY TRUST | 687 EMERALD ST | | LIVERMORE | CA | 94550-5132 | |
| 7787254 | THOMAS C GLASSBURNER | PO BOX 189 | 13742 W CENTER ST | | | BURTON | OH | 44021-9466 | |
| 7767706 | THOMAS C HART | 5900 BAYWATER DR APT 402 | | | | PLANO | TX | 75093-5725 | |
| 7768343 | THOMAS C HUGHES III & | MARY ANN HUGHES JT TEN | 32 DIAMOND CT | | | DANVILLE | CA | 94526-2321 | |
| 7779993 | THOMAS C LANE & | AIKO I LANE JT TEN | 1905 N PANTOPS DR | | | CHARLOTTESVILLE | VA | 22911-8645 | |
| 7784606 | THOMAS C LUDDEN & DAVID K LUDDEN | & LINDA DORING TR UA MAY 16 89 | THE LUDDEN FAMILY TRUST | 2457 DEODAR ST | | SANTA ANA | CA | 92705 | |
| 7784207 | THOMAS C LUDDEN & DAVID K LUDDEN | & LINDA DORING TR UA MAY 16 89 | THE LUDDEN FAMILY TRUST | 2457 DEODAR ST | | SANTA ANA | CA | 92705-1759 | |
| 5935621 | Thomas C McCally | Address on file | | | | | | | |
| 5935624 | Thomas C McCally | Address on file | | | | | | | |
| 5935620 | Thomas C McCally | Address on file | | | | | | | |
| 5935623 | Thomas C McCally | Address on file | | | | | | | |
| 5935622 | Thomas C McCally | Address on file | | | | | | | |
| 7772119 | THOMAS C NIEBAUER | 16220 LAMP ST | | | | OMAHA | NE | 68118-4002 | |
| 7786616 | THOMAS C PEARSE | 102 3RD ST | | | | WINTERS | CA | 95694-1953 | |
| 7786930 | THOMAS C PEARSE | 102 THIRD ST | | | | WINTERS | CA | 95694-1953 | |
| 7783504 | THOMAS C PICULAS & | JOAN E PICULAS JT TEN | 4435 PERSIMMON RD | | | RENO | NV | 89502-6230 | |
| 7776869 | THOMAS C WILLIAMSON & | MARIE M WILLIAMSON JT TEN | PO BOX 3140 | | | FRIDAY HARBOR | WA | 98250-3140 | |
| 7763916 | THOMAS CANAFAX JR & | NANCY M CANAFAX JT TEN | 2214 GREENWOOD AVE | | | WILMETTE | IL | 60091-1444 | |
| 6132670 | THOMAS CANUTE JUNIOR | Address on file | | | | | | | |
| 7781805 | THOMAS CARIVEAU ADM | EST MARILYN DUNLEAVY | PO BOX 1260 | | | LAKEPORT | CA | 95453-1260 | |
| 7143881 | Thomas Carl Umble | Address on file | | | | | | | |
| 5974072 | Thomas Castro | Address on file | | | | | | | |
| 5974071 | Thomas Castro | Address on file | | | | | | | |
| 5974073 | Thomas Castro | Address on file | | | | | | | |
| 5974074 | Thomas Castro | Address on file | | | | | | | |
| 5974070 | Thomas Castro | Address on file | | | | | | | |
| 7764146 | THOMAS CECH CUST | THOMAS M CECH JR | CA UNIF TRANSFERS MIN ACT | 217 VIEWPOINT DR | | DANVILLE | CA | 94506-1315 | |
| 7145538 | Thomas Charles Cummings | Address on file | | | | | | | |
| 6131953 | THOMAS CHRISTINE L & MICHAEL G | Address on file | | | | | | | |
| 4974743 | Thomas Clark - Supervisor | Bryan Teague - Sr. Analyst | 6929 North Lakewood Ave. MD 5.3-4008 | | | Tulsa | OK | 74117 | |
| 5903692 | Thomas Cohen | Address on file | | | | | | | |
| 7141177 | Thomas Colman Kane | Address on file | | | | | | | |
| 7149394 | Thomas Copley and John Gregory Bullock | Address on file | | | | | | | |
| 7196819 | Thomas Couper Martin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196819 | Thomas Couper Martin | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152785 | Thomas Craig Boyd | Address on file | | | | | | | |
| 7152785 | Thomas Craig Boyd | Address on file | | | | | | | |
| 7143937 | Thomas Craig Stamps | Address on file | | | | | | | |
| 5935632 | Thomas Cremer | Address on file | | | | | | | |
| 5935631 | Thomas Cremer | Address on file | | | | | | | |
| 5935634 | Thomas Cremer | Address on file | | | | | | | |
| 5935635 | Thomas Cremer | Address on file | | | | | | | |
| 7782860 | THOMAS CROSSON & | ELLEN CROSSON JT TEN | 390 CAPITOL VILLAGE CIR | | | SAN JOSE | CA | 95136-2268 | |
| 7781968 | THOMAS D BORSTEL TR | UA 11 19 97 | DAVID & LOIS BORSTEL TRUST | 4335 25TH ST | | SAN FRANCISCO | CA | 94114-3602 | |
| 7778760 | THOMAS D FRANSCIONI & | ROB L FRANSCIONI TTEES | DAN FRANSCIONI FAMILY TRUST U/A DTD 06/05/2007 | PO BOX 2028 | | SALINAS | CA | 93902-2028 | |
| 7770615 | THOMAS D MAGILL | 3082 W SHOREWOOD DR | | | | LA PORTE | IN | 46350-7517 | |

# Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7771799 | THOMAS D MOTTER & | BEVERLEY J MOTTER | JT TEN | 146 SIR FRANCIS CT | | CAPITOLA | CA | 95010-2329 | |
| 7773174 | THOMAS D PRICE | 43384 COVEY LN | | | | PENDLETON | OR | 97801-9055 | |
| 7778195 | THOMAS D SHERVANICK | 107 PHOSPHATE LN | | | | GALLATIN | TN | 37066-7911 | |
| 7774972 | THOMAS D SMITH CUST | KORRINA ANA SMITH | CA UNIF TRANSFERS MIN ACT | 5649 JACKS LN | | SACRAMENTO | CA | 95822-3134 | |
| 7774973 | THOMAS D SMITH CUST | KRISSYAN SMITH | CA UNIF TRANSFERS MIN ACT | 5649 JACKS LN | | SACRAMENTO | CA | 95822-3134 | |
| 7775190 | THOMAS D STAMULIS & | DENNIS W STAMULIS | JT TEN | 1174 PERRY RD | | WINCHESTER | VA | 22602-2917 | |
| 7784032 | THOMAS D ZEFF | 12812 28 MILE RD | | | | OAKDALE | CA | 95361-9478 | |
| 5974084 | Thomas D. Nielsen | Address on file | | | | | | | |
| 5974085 | Thomas D. Nielsen | Address on file | | | | | | | |
| 5974082 | Thomas D. Nielsen | Address on file | | | | | | | |
| 5974083 | Thomas D. Nielsen | Address on file | | | | | | | |
| 5974081 | Thomas D. Nielsen | Address on file | | | | | | | |
| 7725837 | THOMAS DALE HENDERSON | Address on file | | | | | | | |
| 7781691 | THOMAS DALNOKI ADM | EST RICHARD SAXON DUKE | PO BOX 2071 | | | OAKLAND | CA | 94604-2071 | |
| 7325244 | Thomas Dannecker | Uzair Saleem, Attorn | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 7176949 | Thomas Darwin Clark | Address on file | | | | | | | |
| 6131531 | THOMAS DAVID A & ELIZABETH JT | Address on file | | | | | | | |
| 6131584 | THOMAS DAVID A & ELIZABETH V JT | Address on file | | | | | | | |
| 6130903 | THOMAS DAVID J & MARTHA R | Address on file | | | | | | | |
| 5908394 | Thomas Davis | Address on file | | | | | | | |
| 5904817 | Thomas Davis | Address on file | | | | | | | |
| 7140710 | Thomas Dean McAlvain | Address on file | | | | | | | |
| 5974088 | Thomas Dixon | Address on file | | | | | | | |
| 5974086 | Thomas Dixon | Address on file | | | | | | | |
| 5974089 | Thomas Dixon | Address on file | | | | | | | |
| 5974087 | Thomas Dixon | Address on file | | | | | | | |
| 7765549 | THOMAS DOSS | 6222 TABERNACLE LN | | | | PARADISE | CA | 95969 | |
| 7142583 | Thomas Douglas Devlin | Address on file | | | | | | | |
| 7725841 | THOMAS DOYAL WATSON CUST | Address on file | | | | | | | |
| 7767341 | THOMAS DOYLE GROWNEY | 2630 DIVISADERO ST | | | | SAN FRANCISCO | CA | 94123-4621 | |
| 5903407 | Thomas Duryea | Address on file | | | | | | | |
| 5907274 | Thomas Duryea | Address on file | | | | | | | |
| 7762370 | THOMAS E ARCHER & KAY E ARCHER TR | THOMAS E ARCHER & KAY E ARCHER | LIVING TRUST UA MAR 8 96 | 116 TAYLOR SANDS ST | | LONGVIEW | WA | 98632-9421 | |
| 7762442 | THOMAS E ASHLEY & MERLE C | ASHLEY TR THOMAS E ASHLEY & | MERLE C ASHLEY LIVING TRUST UA NOV 2 93 | 295 CENTRAL PARK W APT 3F | | NEW YORK | NY | 10024-3021 | |
| 7781288 | THOMAS E CAMENISCH TR | UA 05 06 86 | ROBERT L & NORA K CAMENISCH TRUST ADMIN TR | 3037 W CANYON BROOK TRL | | TUCSON | AZ | 85742-8708 | |
| 7777938 | THOMAS E CAMENISCH TTEE | ROBERT L CAMENISCH & NORA K CAMENISCH | TRUST U/A DTD 05/06/86 | 3037 W CANYON BROOK TRL | | TUCSON | AZ | 85742-8708 | |
| 7765615 | THOMAS E DRESEN & | JUDY A FRAGO JT TEN | 2940 HIGH MOUNTAIN RD NE | | | HUNTSVILLE | AL | 35811-2630 | |
| 7153561 | Thomas E Driver | Address on file | | | | | | | |
| 7153561 | Thomas E Driver | Address on file | | | | | | | |
| 7765674 | THOMAS E DUNCAN & | JUDY L BEAN | JT TEN | 26535 COUNTY ROAD 89 | | WINTERS | CA | 95694-9063 | |
| 7766119 | THOMAS E FEALY TR UA MAR 07 91 | THE FEALY BYPASS TRUST | 2953 N BRIGHTON ST | | | BURBANK | CA | 91504-1713 | |
| 7768084 | THOMAS E HITCHNER & | ELIZABETH G HITCHNER JT TEN | 1185 TAYLOR RD | | | NEWCASTLE | CA | 95658-9778 | |
| 7768291 | THOMAS E HOWELL & LINDA HOWELL | JT TEN | 3684 MANILA AVE | | | CLOVIS | CA | 93612-5865 | |
| 7769711 | THOMAS E LA MANTEA JR & | DONNA M LA MANTEA TR THOMAS E LA MANTEA JR & DONNA M LA MANTEA | 1992 LIVING TRUST UA DEC 11 92 | 1165 SANTA CRUZ WAY | | ROHNERT PARK | CA | 94928-2846 | |
| 7770135 | THOMAS E LEWIS JR CUST | COLLEN MARIE LEWIS | CA UNIF TRANSFERS MIN ACT | 37166 KENSINGTON DR | | MADERA | CA | 93636-8623 | |
| 7779272 | THOMAS E LOVEALL & KELLY J LOVEALL | TTEES OF THE THOMAS E & KELLY J | LOVEALL LIVING TRUST DTD 02/15/2008 | 3910 FOOTHILL OAKS DR | | AUBURN | CA | 95602-9056 | |
| 7783917 | THOMAS E LOVEALL & KELLY J LOVEALL TTEES | THOMAS E & KELLY J LOVEALL LIV TR U/A DTD 02/15/2008 | 3910 FOOTHILL OAKS DR | | | AUBURN | CA | 95602-9056 | |
| 7770392 | THOMAS E LOW | 6200 ACACIA AVE | | | | OAKLAND | CA | 94618-1821 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7778645 | THOMAS E MEIJER | 225 WOODHAVEN DR | | | | DESOTO | TX | 75115-3921 | |
| 7772726 | THOMAS E PELLEGRINO | 37-7-201 | DENENCHOFU HONCHO | OTA-KU | | TOKYO | | 1450072 | JAPAN |
| 5974091 | Thomas E Pringle | Address on file | | | | | | | |
| 5974094 | Thomas E Pringle | Address on file | | | | | | | |
| 5974090 | Thomas E Pringle | Address on file | | | | | | | |
| 5974093 | Thomas E Pringle | Address on file | | | | | | | |
| 5974092 | Thomas E Pringle | Address on file | | | | | | | |
| 6142837 | THOMAS E RICHARD TR | Address on file | | | | | | | |
| 7779915 | THOMAS E TEAM TTEE | TEAM FAMILY REVOCABLE TRUST | DTD 01/09/2014 | 5604 NW 120TH CIR | | OKLAHOMA CITY | OK | 73162-1731 | |
| 5910555 | Thomas Ealey | Address on file | | | | | | | |
| 5904061 | Thomas Ealey | Address on file | | | | | | | |
| 5912270 | Thomas Ealey | Address on file | | | | | | | |
| 5912820 | Thomas Ealey | Address on file | | | | | | | |
| 5907777 | Thomas Ealey | Address on file | | | | | | | |
| 5911626 | Thomas Ealey | Address on file | | | | | | | |
| 7199129 | Thomas Emil Zanutto | Address on file | | | | | | | |
| 7142732 | Thomas Eric Watson | Address on file | | | | | | | |
| 7143135 | Thomas Eugene Wahl | Address on file | | | | | | | |
| 7764275 | THOMAS F CHASE | 225 MOUNT HERMON RD SPC 8 | | | | SCOTTS VALLEY | CA | 95066-4012 | |
| 7764489 | THOMAS F CLEMENS & | JEAN N CLEMENS JT TEN | 64 BORDER RD | | | NEEDHAM | MA | 02492-1808 | |
| 7765388 | THOMAS F DILLON | 1617 BROWNS POINT BLVD | | | | TACOMA | WA | 98422-2308 | |
| 7766259 | THOMAS F FLANNAGAN & | MARILYN FLANNAGAN JT TEN | 7 BRISTOL AVE | | | CLINTON | MA | 01510-1003 | |
| 7725897 | THOMAS F LAMONT & | Address on file | | | | | | | |
| 7770007 | THOMAS F LEGRYS | 14784 COUNTRY LN | | | | DELRAY BEACH | FL | 33484-3548 | |
| 7770037 | THOMAS F LENNON & | LEONA LENNON JT TEN | 1499 SUTTER ST | | | SAN FRANCISCO | CA | 94109-5417 | |
| 7779077 | THOMAS F LENNON & | MAUREEN MCCRACKEN TTEES | THE THOMAS F LENNON TR UA DTD 10 19 2006 | 2733 CALIFORNIA ST | | SAN FRANCISCO | CA | 94115-2513 | |
| 7778551 | THOMAS F LETTICH TTEE | ANGELO AND MILDRED NUNEZ TRUST U/A | DTD 07/20/10 | 1635 HILLVIEW TER | | SANTA ROSA | CA | 95405-7521 | |
| 7725902 | THOMAS F MURPHY | Address on file | | | | | | | |
| 7772115 | THOMAS F NICOLETTI | 6900 SEAPINES DR UNIT 5 | | | | BAKERSFIELD | CA | 93309-4348 | |
| 7772278 | THOMAS F OBRIEN & | ANNE M OBRIEN JT TEN | 2680 LA MESA WAY | | | SACRAMENTO | CA | 95825-0359 | |
| 7782386 | THOMAS F OLSEN | 2205 SCOTT BLVD | | | | TEMPLE | TX | 76504-6934 | |
| 7773136 | THOMAS F POWERS & LINDA M POWERS | TR UA JUN 18 96 | POWERS REVOCALBE TRUST | 1704 BAYONNE DR | | LAS VEGAS | NV | 89134-6187 | |
| 7783599 | THOMAS F RYAN & JOANNE F RYAN TR | RYAN FAMILY TRUST UA SEP 4 92 | P O BOX 7184 | | | SPRECKELS | CA | 93962-7184 | |
| 7175414 | Thomas Family Trust (Trustee: Barbara J Thomas) | Address on file | | | | | | | |
| 7175414 | Thomas Family Trust (Trustee: Barbara J Thomas) | Address on file | | | | | | | |
| 7780514 | THOMAS FAMWORTH | PO BOX 151 | | | | CODY | WY | 82414-0151 | |
| 7780517 | THOMAS FARR | 24126 MADEIRA LN | | | | MURRIETA | CA | 92562-5310 | |
| 7184158 | Thomas Flesher | Address on file | | | | | | | |
| 7327968 | Thomas Foster, individually and as representative or successor-in-interest for Thomas Foster, Deceased | Address on file | | | | | | | |
| 7766404 | THOMAS FOULKES & | MRS MARIAN FOULKES JT TEN | C/O MR KLAUS BODEK | AVENIDA MINERVA 310 | | MEXICO DF | | 1030 | MEXICO |
| 5974097 | Thomas Frank | Address on file | | | | | | | |
| 5974095 | Thomas Frank | Address on file | | | | | | | |
| 5974098 | Thomas Frank | Address on file | | | | | | | |
| 5974096 | Thomas Frank | Address on file | | | | | | | |
| 4995910 | Thomas Fulbright, Carolyn | Address on file | | | | | | | |
| 7193213 | THOMAS FUTAK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7787117 | THOMAS G BERGSTRAND | PERSONAL REPRESENTATIVE | EST BARBARA C BERGSTRAND | 4804 W ST JOE HWY | | LANSING | MI | 48917-4015 | |
| 7763840 | THOMAS G CABRINHA TR THOMAS G | CABRINHA | REVOCABLE LIVING TRUST UA JUL 22 85 | PO BOX 1381 | | HONOLULU | HI | 96807-1381 | |
| 7778024 | THOMAS G CAMPBELL | PO BOX 81206 | | | | BAKERSFIELD | CA | 93380-1206 | |
| 7781302 | THOMAS G HALL | 4916 INSTRUMENT CT | | | | FAIR OAKS | CA | 95628-8117 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7782505 | THOMAS G KEMPTON | 1825 PALM COVE BLVD APT 209 | | | | DELRAY BEACH | FL | 33445-6780 | |
| 7783191 | THOMAS G KEMPTON | 868 TIVOLI CIRCLE APT 103 | | | | DEERFIELD BEACH | FL | 33441-8144 | |
| 7783195 | THOMAS G KENNEDY JR | 13090 N ARTIFACT CANYON LN | | | | ORO VALLEY | AZ | 85755-5990 | |
| 7770914 | THOMAS G MASON CUST | JAMES ERIC MASON | CA UNIF TRANSFERS MIN ACT | 4115 CORALEE LN | | LAFAYETTE | CA | 94549-3356 | |
| 7784715 | THOMAS G PORTER | 2172 GREENWOOD DR | | | | SAN CARLOS | CA | 94070-4502 | |
| 7785858 | THOMAS G PORTER JR | 6135 SEVEN SPRINGS BLVD | | | | GREENACRES | FL | 33463-1604 | |
| 7786204 | THOMAS G PORTER JR | 6135 SEVEN SPRINGS BLVD | | | | LAKE WORTH | FL | 33463 | |
| 7773376 | THOMAS G RATTIE & BETTY L RATTIE | TR | LIVING TRUST UA AUG 8 94 | 40 VIA VINCA | | SANTA CRUZ | CA | 95060-1053 | |
| 7773700 | THOMAS G ROAM CUST | KERI L ROAM | UNIF GIFT MIN ACT CA | 18180 FOREMAN CT | | LINDEN | CA | 95236-9765 | |
| 7774568 | THOMAS G SENG TR | UDT MAY 15 86 | PO BOX 1210 | | | PAHRUMP | NV | 89041-1210 | |
| 7775690 | THOMAS G TEETERS & | JANICE E TEETERS JT TEN | 83 FAIRWAY DR | | | SOUTH SAN FRANCISCO | CA | 94080-4245 | |
| 7777129 | THOMAS G WRIGHT | 27131 BETHEL RD | | | | ELKMONT | AL | 35620-3149 | |
| 7466485 | Thomas G. Moore Revocable Trust of December 19, 1996 | Address on file | | | | | | | |
| 7229310 | Thomas G. Rodlin and Trina McCarver | Address on file | | | | | | | |
| 5911079 | Thomas Garcia | Address on file | | | | | | | |
| 5905653 | Thomas Garcia | Address on file | | | | | | | |
| 5912545 | Thomas Garcia | Address on file | | | | | | | |
| 5909112 | Thomas Garcia | Address on file | | | | | | | |
| 5911955 | Thomas Garcia | Address on file | | | | | | | |
| 5974100 | Thomas Gardner | Address on file | | | | | | | |
| 5974102 | Thomas Gardner | Address on file | | | | | | | |
| 5974103 | Thomas Gardner | Address on file | | | | | | | |
| 7143535 | Thomas George Reeves | Address on file | | | | | | | |
| 6131016 | THOMAS GIBU & GABRIEL NICHOLE TR | Address on file | | | | | | | |
| 5906358 | Thomas Gittings | Address on file | | | | | | | |
| 5902347 | Thomas Gittings | Address on file | | | | | | | |
| 5909707 | Thomas Gittings | Address on file | | | | | | | |
| 5948711 | Thomas Glabicki | Address on file | | | | | | | |
| 5903559 | Thomas Glabicki | Address on file | | | | | | | |
| 5945676 | Thomas Glabicki | Address on file | | | | | | | |
| 7766970 | THOMAS GLAROS | 218 PROSPECT AVE APT D | | | | BETHLEHEM | PA | 18018-5642 | |
| 7198161 | THOMAS GORMAN | Address on file | | | | | | | |
| 7779318 | THOMAS GRANGE LUM ADMIN | EST OF GRANGE LUM | 1751 39TH AVE | | | SAN FRANCISCO | CA | 94122-4035 | |
| 7153085 | Thomas Grevalsky | Address on file | | | | | | | |
| 7153085 | Thomas Grevalsky | Address on file | | | | | | | |
| 7193845 | THOMAS GRONWALL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7775745 | THOMAS H ANGIER & TERESA M | ANGIER TR UA MAR 09 96 THE | THOMAS H AND TERESA M ANGIER FAMILY TRUST | 8889 EMPIRE GRADE | | SANTA CRUZ | CA | 95060-9422 | |
| 7764652 | THOMAS H CONROY | 1957 CHESTNUT ST APT 203 | | | | SAN FRANCISCO | CA | 94123-2831 | |
| 7766471 | THOMAS H FRANSON | 662 OMAHA AVE | | | | CLOVIS | CA | 93619-7649 | |
| 7768217 | THOMAS H HOOPES | PO BOX 216 | | | | SHARON CENTER | OH | 44274-0216 | |
| 7768461 | THOMAS H IORIO | 4009 SANTEE WAY | | | | LEXINGTON | KY | 40513-1349 | |
| 7771771 | THOMAS H MORSCH | 301 S EDGEWOOD AVE | | | | LA GRANGE | IL | 60525-2153 | |
| 7779329 | THOMAS H MORSCH TTEE | THOMAS MORSCH LIVING TRUST | U/A DTD 07/11/2008 | 301 S EDGEWOOD AVE | | LA GRANGE | IL | 60525-2153 | |
| 7777839 | THOMAS H PRETORIUS JR | 140 ELK CREEK RD | | | | TRAIL | OR | 97541-9724 | |
| 4930759 | THOMAS H STULL | 406 VISTA VERDE WAY | | | | BAKERSFIELD | CA | 93309 | |
| 7780555 | THOMAS H WINSBORROW | 10504 ARIANNE DR | | | | STOCKTON | CA | 95209-4376 | |
| 7777155 | THOMAS H YALE | C/O SUSAN YALE | 3424 EASTVIEW CT | | | BAKERSFIELD | CA | 93306-3250 | |
| 6126180 | Thomas H. Johnstone | Address on file | | | | | | | |
| 7141914 | Thomas H. Pursell | Address on file | | | | | | | |
| 5935662 | Thomas H. Worley | Address on file | | | | | | | |
| 5935663 | Thomas H. Worley | Address on file | | | | | | | |
| 5935660 | Thomas H. Worley | Address on file | | | | | | | |
| 5935661 | Thomas H. Worley | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5935659 | Thomas H. Worley | Address on file | | | | | | | |
| 7196884 | Thomas Henry Ramos | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196884 | Thomas Henry Ramos | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6143154 | THOMAS HENRY RICHARD TR & THOMAS RUTH BOLDES TR | Address on file | | | | | | | |
| 7195110 | Thomas Hughes | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195110 | Thomas Hughes | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7166008 | Thomas Hurst | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7762205 | THOMAS J ALLEN TOD | KATHLEEN L ALLEN | SUBJECT TO STA TOD RULES | 2040 NE ALTURA DR | | BEND | OR | 97701-6996 | |
| 4930761 | THOMAS J ANDREWS M D | 2891 CHURN CREEK RD | | | | REDDING | CA | 96002 | |
| 7762623 | THOMAS J BANDUCCI | 2738 DIAMOND ST | | | | SAN FRANCISCO | CA | 94131-3057 | |
| 7763320 | THOMAS J BORELLO CUST | KRISTIN TRICIA BORELLO | UNIF GIFT MIN ACT CA | 15 SAN GABRIEL DR | | FAIRFAX | CA | 94930-1110 | |
| 7763340 | THOMAS J BOSTROM | 1195 FYNES CT | | | | SAN JOSE | CA | 95131-3119 | |
| 7775741 | THOMAS J C CHEW & SHIRLEY H Y | CHEW TR UA JUL 31 06 THE THOMAS | AND SHIRLEY CHEW REVOCABLE LIVING TRUST | 2217 WIGHILL CIR | | ROSEVILLE | CA | 95747-8844 | |
| 7763885 | THOMAS J CAMARDA TR THOMAS J | CAMARDA | TRUST UA NOV 6 89 | 3623 SIMCOE CT | | PALM HARBOR | FL | 34684-4647 | |
| 7780139 | THOMAS J CASHMAN | 180 MCNEAR DR | | | | SAN RAFAEL | CA | 94901-1435 | |
| 7782074 | THOMAS J COOKMAN | 1920 FRESHWATER RD | | | | EUREKA | CA | 95503-9414 | |
| 4930762 | THOMAS J COOPER JR MD INC | 15375 BARRANCA PARKWAY STE F- | | | | IRVINE | CA | 92618 | |
| 7777615 | THOMAS J DAWSON TTEE | THE DAWSON FAMILY TRUST | DTD 07 31 1995 | 4171 KENNETH AVE | | FAIR OAKS | CA | 95628-6212 | |
| 7765348 | THOMAS J DICKERSON & | HELEN A DICKERSON JT TEN | 20140 CANTERBURY RD | | | DETROIT | MI | 48221-1382 | |
| 7765602 | THOMAS J DOZIER EX UW | EUNICE F DOZIER | 813 N HARPER AVE | | | LOS ANGELES | CA | 90046-6803 | |
| 7766251 | THOMAS J FITZMAURICE SR | 13300 GRAFTON RD | | | | GRAFTON | OH | 44044-1038 | |
| 7767060 | THOMAS J GOMEZ | 22366 N 5TH ST | | | | CASTRO VALLEY | CA | 94546-7006 | |
| 5974113 | Thomas J Griffin | Address on file | | | | | | | |
| 5974112 | Thomas J Griffin | Address on file | | | | | | | |
| 5974109 | Thomas J Griffin | Address on file | | | | | | | |
| 5974111 | Thomas J Griffin | Address on file | | | | | | | |
| 5974110 | Thomas J Griffin | Address on file | | | | | | | |
| 7767802 | THOMAS J HEALEY | C/O TERENCE HEALEY EXC EST | 45 BEREA RD | | | WALDEN | NY | 12586-2902 | |
| 7767893 | THOMAS J HENDERSON | 4021 CENTRAL DR | | | | CLARKSTON | GA | 30021-2814 | |
| 7781798 | THOMAS J HOLDEN TR | UA 11 27 90 | THE JENKINS TRUST | 659 ENCORE WAY | | SAN JOSE | CA | 95134-2602 | |
| 7769571 | THOMAS J KRINOCK CUST | T J KRINOCK | UNIF GIFT MIN ACT CA | 3516 LA JOLLA DR | | CLERMONT | FL | 34711-6604 | |
| 7783369 | THOMAS J MC WALTERS | 355 LOMBARD STREET | | | | SAN FRANCISCO | CA | 94133-2414 | |
| 4930766 | THOMAS J OLAUGHLIN MD INC | THOMAS J OLAUGHLIN MD INC | 1360 L ST | | | FRESNO | CA | 93721-1707 | |
| 7772405 | THOMAS J OSACKY | 16052 PINE DR | | | | TINLEY PARK | IL | 60477-6305 | |
| 7772721 | THOMAS J PEIRCE | 122 PLEASANT ST | | | | NORTH KINGSTOWN | RI | 02852-5022 | |
| 7772922 | THOMAS J PIAZZA & | JANICE A PIAZZA JT TEN | PO BOX 873 | | | LOWER LAKE | CA | 95457-0873 | |
| 7773155 | THOMAS J PRELESNIK & | MONA L PRELESNIK JT TEN | 932 WINSTON DR | | | SANTA MARIA | CA | 93458-1249 | |
| 7773295 | THOMAS J RABKE | 230 N BURROW ST | | | | YORKTOWN | TX | 78164-5023 | |
| 7774056 | THOMAS J RUSSELL & | VICKY L RUSSELL JT TEN | 13965 CONWAY DR | | | OREGON CITY | OR | 97045-7018 | |
| 7783998 | THOMAS J WOROSZ JR | 184 FOREST CT | | | | ZION CROSSROADS | VA | 22942-7023 | |
| 7777153 | THOMAS J YADAH EX UW | EDWARD J YADAH | 55 FOX RD UNIT 916 | | | WALTHAM | MA | 02451-0203 | |
| 6141954 | THOMAS JAMES | Address on file | | | | | | | |
| 7168333 | Thomas James Dunker | Address on file | | | | | | | |
| 7168333 | Thomas James Dunker | Address on file | | | | | | | |
| 7198203 | THOMAS JAMES MCGINLEY | Address on file | | | | | | | |
| 7781377 | THOMAS JAMES MILAVEC | PERSONAL REPRESENTATIVE | EST JAMES A MILAVEC | 7 ROSEBAY CT | | GERMANTOWN | MD | 20874-3980 | |
| 7140830 | Thomas James Senander | Address on file | | | | | | | |
| 7768661 | THOMAS JEFFERY | 6186 HICKORY LN | | | | FORESTHILL | CA | 95631-9627 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163078 | Thomas Jensen | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5907720 | Thomas Jensen | Address on file | | | | | | | |
| 5904001 | Thomas Jensen | Address on file | | | | | | | |
| 7784920 | THOMAS JOHN BORRA | 24086 OX BOW LANE N | | | | SONORA | CA | 95370 | |
| 7784243 | THOMAS JOHN BORRA | 24086 OXBOW LN N | | | | SONORA | CA | 95370-8347 | |
| 7193179 | THOMAS JOHN BUSTOS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7145210 | Thomas John Hall | Address on file | | | | | | | |
| 7768151 | THOMAS JOHN HOLLAND & | CATHERINE R HOLLAND TR | HOLLAND FAMILY TRUST UA JUN 13 85 | 628 EL MIRADOR DR | | FULLERTON | CA | 92835-1819 | |
| 7763047 | THOMAS JOHN KOUNS TR UA NOV | 14 91 THE BETTY N KOUNS SURVIVOR | TRUST | PO BOX 620624 | | REDWOOD CITY | CA | 94062-0624 | |
| 7780933 | THOMAS JOHN MC KEE | 144 TREE TOP LN | | | | DORA | MO | 65637-7152 | |
| 6140526 | THOMAS JOHN VAL TR ET AL | Address on file | | | | | | | |
| 7193279 | THOMAS JOHNSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7192973 | Thomas Joseph Decker | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192973 | Thomas Joseph Decker | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7199011 | Thomas Joseph Holdener | Address on file | | | | | | | |
| 7199113 | Thomas Joseph McKnight | Address on file | | | | | | | |
| 4965026 | Thomas Jr., Forrest Lee | Address on file | | | | | | | |
| 4961090 | Thomas Jr., Michael | Address on file | | | | | | | |
| 4989974 | Thomas Jr., Vern | Address on file | | | | | | | |
| 7778968 | THOMAS JUDE HOWDEN & | MARILYN K HOWDEN CO TTEES | FBO HOWDEN FAMILY TRUST DTD 02/08/1994 | 4085 LEIGH AVE | | SAN JOSE | CA | 95124-3610 | |
| 7769701 | THOMAS K LAI & CAROLYN C LAI TR | UA MAR 18 10 THE LAI FAMILY TRUST | 15 MORNING STAR CT | | | NOVATO | CA | 94945-3453 | |
| 7771984 | THOMAS K NEARY | 1034 LAKEMONT RD | | | | BALTIMORE | MD | 21228-1249 | |
| 7787007 | THOMAS K TRAWEEK & BARBARA F | TRAWEEK JT TEN | 2790 WAVERLY DR | | | CAMERON PARK | CA | 95682-9249 | |
| 7783697 | THOMAS K WALSH & ASCENCION M WALSH TR UA DEC 18 01 THE THOMAS | K WALSH AND ASCENCION M WALSH REVOCABLE LIVING TRUST | 1534 26TH AVE | | | SAN FRANCISCO | CA | 94122-3218 | |
| 7777205 | THOMAS K YOKOI CUST | JAMES K YOKOI | UNIF GIFT MIN ACT CA | 220 NEWPORT CENTER DR # 11-314 | | NEWPORT BEACH | CA | 92660-7506 | |
| 5974116 | Thomas Kang Gonsalves Bent | Address on file | | | | | | | |
| 5974117 | Thomas Kang Gonsalves Bent | Address on file | | | | | | | |
| 5974114 | Thomas Kang Gonsalves Bent | Address on file | | | | | | | |
| 5974115 | Thomas Kang Gonsalves Bent | Address on file | | | | | | | |
| 7142513 | Thomas Kang Gonsalves Bent | Address on file | | | | | | | |
| 5935675 | Thomas Keith Evans | Address on file | | | | | | | |
| 5935676 | Thomas Keith Evans | Address on file | | | | | | | |
| 5935673 | Thomas Keith Evans | Address on file | | | | | | | |
| 5935674 | Thomas Keith Evans | Address on file | | | | | | | |
| 7142578 | Thomas Keith Evans | Address on file | | | | | | | |
| 7165607 | THOMAS KENNEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6108515 | THOMAS KENT ROCKWELL | 4560 PANORAMA DR | | | | LA MESA | CA | 91941 | |
| 5904192 | Thomas Knox | Address on file | | | | | | | |
| 5946169 | Thomas Knox | Address on file | | | | | | | |
| 7164326 | THOMAS KRUGER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7763059 | THOMAS L BEYER | 214 S KEN AVE | | | | SPRINGFIELD | MO | 65802-2640 | |
| 7766160 | THOMAS L FERNANE & | MARIE W FERNANE JT TEN | 35556 LARK HBR | | | FARMINGTN HL | MI | 48335-3924 | |
| 7769738 | THOMAS L LANDON | 1825 HUNT AVE | | | | MODESTO | CA | 95350-0442 | |
| 7784034 | THOMAS L LITHERLAND | PO BOX 794 | | | | CRIPPLE CREEK | CO | 80813-0794 | |
| 7775028 | THOMAS L SNYDER | 3704 GRAFTON AVE | | | | BLASDELL | NY | 14219-2441 | |
| 7783999 | THOMAS L STERN EX | EST THOMAS HUNTER STERN | PO BOX 613 | | | ACAMPO | CA | 95220-0613 | |
| 7776063 | THOMAS L TURNBULL JR & | DELMA J TURNBULL TR | REVOCABLE TRUST UA MAR 18 96 PMB A29 | 6720 E ENCANTO ST UNIT 8 | | MESA | AZ | 85205-6068 | |
| 7777705 | THOMAS L WALKER TTEE | ROSARIO A COCOPARDO 2012 IRREVOCABLE | TRUST DTD 11/14/12 | 2014 HEWLETT AVE | | MERRICK | NY | 11566-3140 | |
| 5935680 | Thomas L. Brannon | Address on file | | | | | | | |
| 5935678 | Thomas L. Brannon | Address on file | | | | | | | |
| 5935679 | Thomas L. Brannon | Address on file | | | | | | | |
| 5935677 | Thomas L. Brannon | Address on file | | | | | | | |
| 5973885 | Thomas L. Decker | Address on file | | | | | | | |
| 5974127 | Thomas L. Decker | Address on file | | | | | | | |
| 5974128 | Thomas L. Decker | Address on file | | | | | | | |
| 5973884 | Thomas L. Decker | Address on file | | | | | | | |
| 7154389 | Thomas Larry Ruff | Address on file | | | | | | | |
| 7154389 | Thomas Larry Ruff | Address on file | | | | | | | |
| 7141860 | Thomas Led Stewart | Address on file | | | | | | | |
| 7143996 | Thomas Lee Bennett | Address on file | | | | | | | |
| 7145668 | Thomas Lee Clinite | Address on file | | | | | | | |
| 7764091 | THOMAS LEROY CASPER & | MARY ANN CASPER JT TEN | 12461 POLARIS DR | | | GRASS VALLEY | CA | 95949-7632 | |
| 7145435 | Thomas Leslie Johnson | Address on file | | | | | | | |
| 5935687 | Thomas Locklear | Address on file | | | | | | | |
| 5935688 | Thomas Locklear | Address on file | | | | | | | |
| 5935685 | Thomas Locklear | Address on file | | | | | | | |
| 5935689 | Thomas Locklear | Address on file | | | | | | | |
| 5935686 | Thomas Locklear | Address on file | | | | | | | |
| 6143079 | THOMAS LONN TR & THOMAS NANCY TR | Address on file | | | | | | | |
| 6140922 | THOMAS LORD GINA M & LORD KENNETH S | Address on file | | | | | | | |
| 7770391 | THOMAS LOW | 1473 38TH AVE | | | | SAN FRANCISCO | CA | 94122-3009 | |
| 6131927 | THOMAS LUCKY & GISELE | Address on file | | | | | | | |
| 7195082 | Thomas Lynch Becker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195082 | Thomas Lynch Becker | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196433 | Thomas M & Elsa M Sullivan Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7762497 | THOMAS M AYALA TR | AYALA FAMILY TRUST UA NOV 8 94 | 3011 JENKINS AVE | | | SAN JOSE | CA | 95118-1411 | |
| 4930773 | THOMAS M BUNN TRUST B | THOMAS M BUNN FAMILY LLC | PO Box 247 | | | SALINAS | CA | 93902 | |
| 7782286 | THOMAS M CAMPBELL | 4001 ERRANTE DR | | | | EL DORADO HILLS | CA | 95762-7724 | |
| 7777948 | THOMAS M CONDON | GLORIA J CONDON | JTWROS | 3075 NE ROYAL CT | | BEND | OR | 97701-8183 | |
| 7764747 | THOMAS M COSGROVE & | PATRICIA G MARTINEZ COSGROVE JT | TEN | 1568 COLEMAN RD | | SAN JOSE | CA | 95120-4804 | |
| 7764871 | THOMAS M CROOK | 1925 BARRYMORE CMN APT Z | | | | FREMONT | CA | 94538-2382 | |
| 7779600 | THOMAS M FLANNAGAN PER REP | ESTATE OF MARILYN FLANNAGAN | 7 BRISTOL AVE | | | CLINTON | MA | 01510-1003 | |
| 7766822 | THOMAS M GEORGI & | SUZANNE M GEORGI TR UA JAN 21 99 | THE GEORGI FAMILY TRUST | 1875 BIENVENIDA CIR | | CARLSBAD | CA | 92008-3804 | |
| 7767717 | THOMAS M HARTMANN & | JACQUELINE L HARTMANN JT TEN | 15804 CEDARFORT DR | | | CANYON CNTRY | CA | 91387-3601 | |
| 7768674 | THOMAS M JENKINS & | ANNE W JENKINS JT TEN | 1012 HENDERSON AVE | | | MENLO PARK | CA | 94025-2310 | |
| 7726144 | THOMAS M MADDOCK & | Address on file | | | | | | | |
| 7771474 | THOMAS M MILLER TR UA MAR 01 94 | THE MILLER FAMILY TRUST | 51 MARYLAND AVE | | | WOODLAND | CA | 95695-2639 | |
| 7772128 | THOMAS M NIEMELA | 819 CAPISTRANO DR | | | | SALINAS | CA | 93901-2420 | |
| 7772284 | THOMAS M OCONNELL & | VELMA L OCONNELL JT TEN | ATTN GREGORY PINELLI | 1584 BRANHAM LN STE 214 | | SAN JOSE | CA | 95118-2290 | |
| 7784728 | THOMAS M RECKNAGEL & | CHARLOTTE Y RECKNAGEL | JT TEN | 3027 ELLENWOOD DR | | FAIRFAX | VA | 22031-2031 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7785702 | THOMAS M STEIN | 3544 JULIO AVE | | | | SAN JOSE | CA | 95124 | |
| 7779320 | THOMAS M STEINBAUER | 3020 ROSEWIND DR | | | | HENDERSON | NV | 89074-6966 | |
| 7786451 | THOMAS M STEINBAUER & | BARBARA J STEINBAUER JT TEN | 3020 ROSEWIND DR | | | HENDERSON | NV | 89074-6966 | |
| 7776441 | THOMAS M WALL & | MARGARET MARY WALL JT TEN | 3 WILLMORE RD | | | SAINT LOUIS | MO | 63109-3331 | |
| 7776976 | THOMAS M WOJCIO & | SANDRA A WOJCIO JT TEN | 16 BRENTWOOD RD | | | CLARK | NJ | 07066-3004 | |
| 7175491 | Thomas M. Crawford | Address on file | | | | | | | |
| 7175491 | Thomas M. Crawford | Address on file | | | | | | | |
| 5973893 | Thomas M. Jenkins | Address on file | | | | | | | |
| 7165501 | Thomas M. Jensen and Judy A. Jensen, Trustees of the Jensen Family 1998 Revocable Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7194601 | Thomas MacDonald | Address on file | | | | | | | |
| 7194601 | Thomas MacDonald | Address on file | | | | | | | |
| 7196435 | THOMAS MANNING RICHARDSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5905157 | Thomas Manning Richardson | Address on file | | | | | | | |
| 5908705 | Thomas Manning Richardson | Address on file | | | | | | | |
| 7140525 | Thomas Martin Duryea | Address on file | | | | | | | |
| 7784113 | THOMAS MATULICH TR UA DEC 8 97 | THOMAS P MATULICH FAMILY TRUST | 117 E PLYMOUTH HWY | | | IONE | CA | 95640-9500 | |
| 7784629 | THOMAS MATULICH TR UA DEC 8 97 | THOMAS P MATULICH FAMILY TRUST | 117 PLYMOUTH HIGHWAY | | | IONE | CA | 95640-0000 | |
| 5903262 | Thomas Mcalvain | Address on file | | | | | | | |
| 5948604 | Thomas Mcalvain | Address on file | | | | | | | |
| 5945433 | Thomas Mcalvain | Address on file | | | | | | | |
| 7163143 | THOMAS MCKENNEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5935695 | Thomas Medinas | Address on file | | | | | | | |
| 5935692 | Thomas Medinas | Address on file | | | | | | | |
| 5935694 | Thomas Medinas | Address on file | | | | | | | |
| 5935693 | Thomas Medinas | Address on file | | | | | | | |
| 6131985 | THOMAS MICHAEL G & CHRISTINE L | Address on file | | | | | | | |
| 7141352 | Thomas Michael Meaney | Address on file | | | | | | | |
| 7144165 | Thomas Micheal Cahill | Address on file | | | | | | | |
| 7785708 | THOMAS MILES SULLIVAN JR | 2268 WESTBOROUGH BLVD SUITE 302-241 | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 7787288 | THOMAS MILLIRON & | MARGARET MILLIRON JT TEN | 107 WYNDFIELD DR | | | MOUNT PLEASANT | PA | 15666-2161 | |
| 5973900 | Thomas Morris | Address on file | | | | | | | |
| 5973899 | Thomas Morris | Address on file | | | | | | | |
| 5973902 | Thomas Morris | Address on file | | | | | | | |
| 5973903 | Thomas Morris | Address on file | | | | | | | |
| 5973898 | Thomas Morris | Address on file | | | | | | | |
| 7195670 | Thomas Morton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195670 | Thomas Morton | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7192830 | THOMAS MULDOON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7141886 | Thomas Murray Glenn | Address on file | | | | | | | |
| 7761882 | Thomas Murray Glenn individually, and as trustee of The Glenn Family Trust of 2005 | Address on file | | | | | | | |
| 7762722 | THOMAS N BARRY | 795 E CHARLESTON RD | | | | PALO ALTO | CA | 94303-4751 | |
| 5935703 | Thomas Nalley | Address on file | | | | | | | |
| 5935702 | Thomas Nalley | Address on file | | | | | | | |
| 5935704 | Thomas Nalley | Address on file | | | | | | | |
| 5935705 | Thomas Nalley | Address on file | | | | | | | |
| 5906082 | Thomas Newburn | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5947724 | Thomas Newburn | Address on file | | | | | | | |
| 7326138 | Thomas Norman Soliz | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7326138 | Thomas Norman Soliz | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7778657 | THOMAS O DONOHUE & | MICHAEL KEVIN DONOHUE CO TTEES | THE DONOHUE REVOCABLE TRUST DTD 05/27/2015 | 1051 MYRTLE WAY | | SAN DIEGO | CA | 92103-5122 | |
| 7783962 | THOMAS O DONOHUE & | MICHAEL KEVIN DONOHUE TR | UA 05 27 15 DONOHUE REVOCABLE TRUST | 1051 MYRTLE WAY | | SAN DIEGO | CA | 92103-5122 | |
| 7785821 | THOMAS OWEN DONOHUE | 1051 MYRTLE WAY | | | | SAN DIEGO | CA | 92103-5122 | |
| 7786001 | THOMAS OWEN DONOHUE | 2242 FAIRWAY DRIVE | PO BOX 476 | | | ARNOLD | CA | 95223 | |
| 7778161 | THOMAS P BECKETT TOD | CAROL D KENT | SUBJ TO STA TOD RULES | 4336 GILA AVE | | SAN DIEGO | CA | 92117-4637 | |
| 7766026 | THOMAS P EVANS & | CHARLETTA W EVANS JT TEN | PO BOX 113 | | | FORT BRAGG | CA | 95437-0113 | |
| 7769879 | THOMAS P LAZOURAS | 9629 HEATHERMILL LN | | | | RALEIGH | NC | 27617-8578 | |
| 7770507 | THOMAS P LYNCH PERSONAL | REPRESENTATIVE EST CATHERINE | E LYNCH | PO BOX 493 | | NASSAU | DE | 19969-0493 | |
| 7772371 | THOMAS P OMALLEY JR | 6029 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46208-1534 | |
| 7726201 | THOMAS P RACK | Address on file | | | | | | | |
| 7773699 | THOMAS P ROACH & | SHARON I ROACH JT TEN | 14995 CITATION CT | | | MORGAN HILL | CA | 95037-6010 | |
| 5906717 | Thomas P. Miles | Address on file | | | | | | | |
| 5902728 | Thomas P. Miles | Address on file | | | | | | | |
| 5910025 | Thomas P. Miles | Address on file | | | | | | | |
| 4936761 | Thomas Parker Saratoga Office-Knight, Karina | 2750 Belmont Dr | | | | Davis | CA | 95618 | |
| 7772601 | THOMAS PASPALAS TR UA SEP 3 98 | THOMAS PASPALAS TRUST | 6259 N CAMPBELL AVE | | | CHICAGO | IL | 60659-2807 | |
| 7196434 | THOMAS PATTEN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4930779 | THOMAS PATTISON M D | PO Box 1079 | | | | DAVIS | CA | 95617 | |
| 7199763 | THOMAS PAUL | Address on file | | | | | | | |
| 5973909 | Thomas Phelan | Address on file | | | | | | | |
| 5973912 | Thomas Phelan | Address on file | | | | | | | |
| 5973908 | Thomas Phelan | Address on file | | | | | | | |
| 5973911 | Thomas Phelan | Address on file | | | | | | | |
| 5973910 | Thomas Phelan | Address on file | | | | | | | |
| 7772938 | THOMAS PICO JR CUST | THOMAS PICO III | UNIF GIFT MIN ACT CA | 795 NEAL PL | | PLEASANTON | CA | 94566-7518 | |
| 7185023 | THOMAS POWELL, SHAHNA ANNE | Address on file | | | | | | | |
| 7162959 | THOMAS PRATT | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6108517 | THOMAS PRODUCTS INC - 2140 W INDUSTRIAL AVE | 590 W. Locust Avenue, Suite 103 | | | | Fresno | CA | 93650 | |
| 7762430 | THOMAS R ARTZ | 2946 FLORAL DR | | | | NORTHBROOK | IL | 60062-6404 | |
| 7763369 | THOMAS R BOWLING JR & | PATRICIA S BOWLING TEN ENT | 198 SELLERS DR | | | SYKESVILLE | MD | 21784-7146 | |
| 7726213 | THOMAS R BRANDT CUST | Address on file | | | | | | | |
| 7763446 | THOMAS R BRATTON | 15868 CORTE ULISSE | | | | SAN LORENZO | CA | 94580-2005 | |
| 7763781 | THOMAS R BURNS SR & | H NORENE BURNS TEN ENT | 14328 RTE 68 | | | SLIGO | PA | 16255 | |
| 7764719 | THOMAS R CORNWELL | 631 GLEN RIDGE DR | | | | BRIDGEWATER | NJ | 08807-1625 | |
| 7778458 | THOMAS R GROS | 246 ROSEBAY DR | | | | ENCINITAS | CA | 92024-3342 | |
| 7780603 | THOMAS R HAYAKAWA | 4336 BLOSSOM HILL CT | | | | RALEIGH | NC | 27613-6315 | |
| 7777714 | THOMAS R HAYDEN & MARY E HAYDEN CO-TTEES | THOMAS R HAYDEN & MARY E HAYDEN TR UA DTD 10 21 2013 | 3952 E KENS LN | | | MIDLAND | MI | 48642-8834 | |
| 7767793 | THOMAS R HAYSON JR CUST | CHAD T HAYSON | UNIF GIFT MIN ACT MN | 1801 WALDORF RD | | ALBERT LEA | MN | 56007-4037 | |
| 7726220 | THOMAS R HOPPE | Address on file | | | | | | | |
| 7768782 | THOMAS R JOHNSTON & | DEBORAH A JOHNSTON TR UA | SEP 25 08 THE JOHNSTON FAMILY TRUST | 767 NIANTIC DR | | FOSTER CITY | CA | 94404-1703 | |
| 7781029 | THOMAS R KRUGER III | 600 YARMOUTH RD | | | | PALOS VERDES ESTATES | CA | 90274-2652 | |
| 7771203 | THOMAS R MCKEON & ELLEN A MCKEON TR THOMAS R MCKEON & | ELLEN A MCKEON REVOCABLE INTER VIVOS TRUST UA MAY 12 95 | 31 ALVARADO AVE | | | MILL VALLEY | CA | 94941-1319 | |
| 7779537 | THOMAS R TRAPP & | JAN M TRAPP JT TEN | 1746 JAMES RD | | | SAINT PAUL | MN | 55118-3645 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143110 | Thomas R. Esterl | Address on file | | | | | | | |
| 7145351 | Thomas R. Stiles | Address on file | | | | | | | |
| 7143612 | Thomas Randall Sinclair | Address on file | | | | | | | |
| 5935714 | Thomas Ray Brackin | Address on file | | | | | | | |
| 5935715 | Thomas Ray Brackin | Address on file | | | | | | | |
| 5935712 | Thomas Ray Brackin | Address on file | | | | | | | |
| 5935713 | Thomas Ray Brackin | Address on file | | | | | | | |
| 7142471 | Thomas Ray Brackin | Address on file | | | | | | | |
| 7181354 | Thomas Ray Poland | Address on file | | | | | | | |
| 7176636 | Thomas Ray Poland | Address on file | | | | | | | |
| 7777977 | THOMAS REED SINK & MARY PAYNE SINK | TTEES OF THE THOMAS REED SINK TRUST | DTD 07/25/12 | PO BOX 97 | | CLOVERDALE | CA | 95425-0097 | |
| 7773478 | THOMAS REGUL & | SUZANNE REGUL JT TEN | 4667 MOSSBROOK CIR | | | SAN JOSE | CA | 95130-1757 | |
| 7144202 | Thomas Richard Hart | Address on file | | | | | | | |
| 7153394 | Thomas Richard Kniffin | Address on file | | | | | | | |
| 7153394 | Thomas Richard Kniffin | Address on file | | | | | | | |
| 5947915 | Thomas Richards | Address on file | | | | | | | |
| 5902255 | Thomas Richards | Address on file | | | | | | | |
| 5906270 | Thomas Richards | Address on file | | | | | | | |
| 7778934 | THOMAS RIPPEE | 31588 ERIE RD | | | | COARSEGOLD | CA | 93614-9726 | |
| 7766971 | THOMAS ROBERT GLASCO | PO BOX 159 | | | | LIBERTY | NC | 27298-0159 | |
| 7766972 | THOMAS ROBERT GLASCO & | MARY H GLASCO JT TEN | PO BOX 159 | | | LIBERTY | NC | 27298-0159 | |
| 7780947 | THOMAS ROSARIO MAGNANO TR | UA 10 27 88 | MAGNANO FAMILY TRUST | 935 N ANGELENO AVE | | AZUSA | CA | 91702-2325 | |
| 7783186 | THOMAS ROSS KELLY | 14 EVERETT AVE | | | | WATERTOWN | MA | 02472-1807 | |
| 7782218 | THOMAS RUSTIN ARTHURS | 5 BALTUS LN | | | | SAN ANSELMO | CA | 94960-1155 | |
| 7774095 | THOMAS RYAN & | BETTY J RYAN JT TEN | 3865 J ST APT 310 | | | SACRAMENTO | CA | 95816-5580 | |
| 7197079 | Thomas Ryan Corriveau | Address on file | | | | | | | |
| 7197079 | Thomas Ryan Corriveau | Address on file | | | | | | | |
| 4930785 | THOMAS S ALLEMS M D MPH | 311 CALIFORNIA ST STE 310 | | | | SAN FRANCISCO | CA | 94014 | |
| 7783894 | THOMAS S BURR | 339 DESERT FOREST CT | | | | RIO VISTA | CA | 94571-2259 | |
| 7764946 | THOMAS S CURTIS & | LINDA P CURTIS JT TEN | 3012 LUCCA CIR | | | LIVERMORE | CA | 94550-6868 | |
| 7726246 | THOMAS S GOMEZ | Address on file | | | | | | | |
| 7772296 | THOMAS S ODWYER | 6600 BEAU CHENE NE | | | | ALBUQUERQUE | NM | 87111-6500 | |
| 7780980 | THOMAS S ROBINSON | 1 A ST | | | | HULL | MA | 02045-1907 | |
| 7775530 | THOMAS S SWAN JR & ANGELA M | DEGEAR SWAN TR UA JUL 30 98 | DEGEAR SWAN REVOCABLE LIVING TRUST | 402 WEBSTER ST | | PETALUMA | CA | 94952-2454 | |
| 7775533 | THOMAS S SWAN JR CUST FOR | JENNIFER LEE SWAN | U/T CALIFORNIA UNIFORM GIFTS TO MINORS ACT | 402 WEBSTER ST | | PETALUMA | CA | 94952-2454 | |
| 7783852 | THOMAS S VASEY TTEE | VASEY FAMILY TRUST | DTD 9/29/2005 | 1290 LOS RIOS | | CARMICHAEL | CA | 95608 | |
| 7782630 | THOMAS S VASEY TTEE | VASEY FAMILY TRUST | DTD 9/29/2005 | 1290 LOS RIOS DR | | CARMICHAEL | CA | 95608-6127 | |
| 7777132 | THOMAS S WRINKLE & | VICTORIA WRINKLE JT TEN | 1230 JACOB LN | | | CARMICHAEL | CA | 95608-6024 | |
| 5935719 | Thomas Sal Talamacchia | Address on file | | | | | | | |
| 5935718 | Thomas Sal Talamacchia | Address on file | | | | | | | |
| 5935720 | Thomas Sal Talamacchia | Address on file | | | | | | | |
| 5935717 | Thomas Sal Talamacchia | Address on file | | | | | | | |
| 7141647 | Thomas Sands | Address on file | | | | | | | |
| 7168866 | Thomas Schaub | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7192880 | THOMAS SCHLESINGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7194785 | Thomas Scott Hinds | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194785 | Thomas Scott Hinds | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7196887 | Thomas Scott Stormer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196887 | Thomas Scott Stormer | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7764085 | THOMAS SEAN CASEY | 607 E ST | | | | DAVIS | CA | 95616-3717 | |
| 5906087 | Thomas Senander | Address on file | | | | | | | |
| 5947730 | Thomas Senander | Address on file | | | | | | | |
| 5935723 | Thomas Solors | Address on file | | | | | | | |
| 5935722 | Thomas Solors | Address on file | | | | | | | |
| 5935724 | Thomas Solors | Address on file | | | | | | | |
| 5935725 | Thomas Solors | Address on file | | | | | | | |
| 7726258 | THOMAS SPROULE | Address on file | | | | | | | |
| 7475218 | Thomas Squire Howell | Address on file | | | | | | | |
| 7777396 | THOMAS STANEK & | BARBARA STANEK JT TEN | 750 CORDOVA CIR | | | THE VILLAGES | FL | 32162-1409 | |
| 7184647 | Thomas Steffen | Address on file | | | | | | | |
| 7765689 | THOMAS STEPHEN DUNLAP | 17287 MOUNT ELIZABETH DR | | | | SONORA | CA | 95370-9548 | |
| 7170016 | Thomas Stephen Hedge and Jan Hedge as Trustee of The Hedge Family Trust dated December 4, 2003 | Address on file | | | | | | | |
| 6141245 | THOMAS STEPHEN RICHARD TR & THOMAS LINDA ROBERTA T | Address on file | | | | | | | |
| 7783669 | THOMAS STERN | PO BOX 451 | | | | LIVERMORE | CA | 94551-0451 | |
| 6140585 | THOMAS STEVEN EDWARDS TR & KIRKPATRICK-THOMAS LORI | Address on file | | | | | | | |
| 6144447 | THOMAS STEVEN J & GRACE MICHAEL J | Address on file | | | | | | | |
| 7769981 | THOMAS STEVEN LEE | 764 TANGLEWOOD DR | | | | LAFAYETTE | CA | 94549-4927 | |
| 7197711 | THOMAS STEWART | Address on file | | | | | | | |
| 7198129 | THOMAS STIMPERT | Address on file | | | | | | | |
| 7200776 | THOMAS STRICKLER | Address on file | | | | | | | |
| 7140651 | Thomas Stuart Knox | Address on file | | | | | | | |
| 7199878 | Thomas Sullivan | Address on file | | | | | | | |
| 7773537 | THOMAS T RETALLACK & | PEGGY J RETALLACK JT TEN | 3231 RIVER RD | | | BAXTER | TN | 38544-5371 | |
| 7777481 | THOMAS T Y YANG & | VIRGINIA M YANG TTEES | YANG REV TRUST DTD 6/14/1991 | 663 MANDANA BLVD | | OAKLAND | CA | 94610-2319 | |
| 5946346 | Thomas Tan | Address on file | | | | | | | |
| 5904401 | Thomas Tan | Address on file | | | | | | | |
| 5907658 | Thomas Tatrai | Address on file | | | | | | | |
| 5903928 | Thomas Tatrai | Address on file | | | | | | | |
| 5973929 | Thomas Taylor | Address on file | | | | | | | |
| 5973928 | Thomas Taylor | Address on file | | | | | | | |
| 5973930 | Thomas Taylor | Address on file | | | | | | | |
| 7145473 | Thomas Taylor | Address on file | | | | | | | |
| 7775855 | THOMAS TIMSAK | 6347 N FELAND AVE | | | | FRESNO | CA | 93711-1625 | |
| 7775911 | THOMAS TOMB | 303 COURTSIDE DR | | | | NAPLES | FL | 34105-7170 | |
| 7775927 | THOMAS TORLISH | 16 LAUREN LN | | | | STAATSBURG | NY | 12580-5628 | |
| 5911266 | Thomas Toth | Address on file | | | | | | | |
| 5905835 | Thomas Toth | Address on file | | | | | | | |
| 5912733 | Thomas Toth | Address on file | | | | | | | |
| 5909295 | Thomas Toth | Address on file | | | | | | | |
| 5912135 | Thomas Toth | Address on file | | | | | | | |
| 7779440 | THOMAS TRAPP PER REP | ESTATE OF MARGARET S TRAPP | 1746 JAMES RD | | | MENDOTA HEIGHTS | MN | 55118-3645 | |
| 7175167 | Thomas Turkington | Address on file | | | | | | | |
| 7175167 | Thomas Turkington | Address on file | | | | | | | |
| 7767336 | THOMAS V GROSSO | 208 SHERWOOD CT | | | | SOMERSET | NJ | 08873-6029 | |
| 7767788 | THOMAS V HAYES & | DORA M HAYES JT TEN | PO BOX 454 | | | FAIRFAX | CA | 94978-0454 | |
| 7776153 | THOMAS V VALLEE CUST | MATTHEW ROBERT VALLEE | CA UNIF TRANSFERS MIN ACT | 21590 CASCADE CROSSING RD | | GRASS VALLEY | CA | 95949-8412 | |
| 7776860 | THOMAS V WILLIAMS | 58706 ROAD 225 | | | | NORTH FORK | CA | 93643-9657 | |
| 5973934 | Thomas Vandergrift | Address on file | | | | | | | |
| 5973931 | Thomas Vandergrift | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5973932 | Thomas Vandergrift | Address on file | | | | | | | |
| 5973933 | Thomas Vandergrift | Address on file | | | | | | | |
| 7184437 | Thomas Vaughn | Address on file | | | | | | | |
| 7184361 | Thomas Vern Dearmore | Address on file | | | | | | | |
| 7786033 | THOMAS VERNE FOGARTY JR | 500 LINDSEY LANE | | | | YUBA CITY | CA | 95993-7800 | |
| 7340078 | Thomas Victor Bonomi | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7197231 | Thomas Vincent Norton | Address on file | | | | | | | |
| 7197231 | Thomas Vincent Norton | Address on file | | | | | | | |
| 7782768 | THOMAS W BROWN JR | 213 VIRGINIA RD | | | | PLYMOUTH MEETING | PA | 19462 | |
| 7782769 | THOMAS W BROWN JR & | HOLLY A BROWN | JT TEN | 451 CONSHOHOCKEN STATE RD | | GLADWYNE | PA | 19035-1421 | |
| 7782435 | THOMAS W BROWN JR & | HOLLY A BROWN | JT TEN | 735 CLOVER LN | | PLYMOUTH MEETING | PA | 19462-2405 | |
| 7782280 | THOMAS W CAMPBELL | 683 DWYER LN | | | | LEWISBURG | WV | 24901-2200 | |
| 7726281 | THOMAS W CREAL & | Address on file | | | | | | | |
| 7765508 | THOMAS W DONNELL JR & | JANICE L DONNELL JT TEN | 140 BEECHWOOD RD | | | NEWTOWN SQUARE | PA | 19073-3805 | |
| 7768939 | THOMAS W E JOYCE JR | 3148 GRACEFIELD RD APT 617 | | | | SILVER SPRING | MD | 20904-5866 | |
| 7768307 | THOMAS W HUBER & | ROBIN D BROWN JT TEN | 10829 BURR OAK WAY | | | BURKE | VA | 22015-2416 | |
| 7785546 | THOMAS W JOHNSON & MARILY JOHNSON | TR JOHNSON | FAMILY TRUST UA JUL 9 92 | 31 ROBLE RD | | BERKELEY | CA | 94705-2826 | |
| 7786091 | THOMAS W JOHNSON & MARILY JOHNSON | TR UA JUL 9 92 | JOHNSON FAMILY TRUST | 31 ROBLE RD | | BERKELEY | CA | 94705-2826 | |
| 7775778 | THOMAS W JOSTE TR UA OCT 25 06 | THE THOMAS W JOSTE TRUST | 519 E VIEW DR | | | SILVERTON | OR | 97381-1988 | |
| 5935736 | Thomas W Kelley | Address on file | | | | | | | |
| 5935739 | Thomas W Kelley | Address on file | | | | | | | |
| 5935735 | Thomas W Kelley | Address on file | | | | | | | |
| 5935738 | Thomas W Kelley | Address on file | | | | | | | |
| 5935737 | Thomas W Kelley | Address on file | | | | | | | |
| 7726292 | THOMAS W MCNABB | Address on file | | | | | | | |
| 7780789 | THOMAS W ROBERTSON TR | UA 04 12 93 | 48211 LINDSAY LN APT A | | | OAKHURST | CA | 93644-9222 | |
| 7780910 | THOMAS W ROBERTSON TR | UA 04 12 93 | THE ROBERTSON TRUST | 411 WALNUT ST # 12388 | | GREEN COVE SPRINGS | FL | 32043-3443 | |
| 7778394 | THOMAS W RYAN | 1215 HIGHLAND DR | | | | NOVATO | CA | 94949-5457 | |
| 7774999 | THOMAS W SMITH | 191 E EL CAMINO REAL SPC 104 | | | | MOUNTAIN VIEW | CA | 94040-2721 | |
| 7786283 | THOMAS W WARWICK | 1044 S E CLAREY | | | | GRANTS PASS | OR | 97526-3243 | |
| 7785899 | THOMAS W WARWICK | 1044 SE CLAREY AVE | | | | GRANTS PASS | OR | 97526-3243 | |
| 7159486 | THOMAS W. BROGDEN REVOCABLE TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5973944 | Thomas W. Daly | Address on file | | | | | | | |
| 5973945 | Thomas W. Daly | Address on file | | | | | | | |
| 5973941 | Thomas W. Daly | Address on file | | | | | | | |
| 5973942 | Thomas W. Daly | Address on file | | | | | | | |
| 7143800 | Thomas W. Mattson | Address on file | | | | | | | |
| 5935747 | Thomas W. Wells | Address on file | | | | | | | |
| 5935745 | Thomas W. Wells | Address on file | | | | | | | |
| 5935746 | Thomas W. Wells | Address on file | | | | | | | |
| 5935744 | Thomas W. Wells | Address on file | | | | | | | |
| 7785712 | THOMAS WAINWRIGHT QUIGLEY TR UA | AUG 22 96 THE THOMAS WAINWRIGHT | QUIGLEY 1996 REVOCABLE TRUST | 2300 AMERICAN RIVER DRIVE | | SACRAMENTO | CA | 95825 | |
| 7776455 | THOMAS WALLACE | 12 CARLETON PL | | | | PACIFICA | CA | 94044-4404 | |
| 5905148 | Thomas Wayne Karbowski | Address on file | | | | | | | |
| 5946970 | Thomas Wayne Karbowski | Address on file | | | | | | | |
| 7140643 | Thomas Wayne Karbowski | Address on file | | | | | | | |
| 4930791 | THOMAS WELDING & MACHINE INC | 1308 W 8TH AVE | | | | CHICO | CA | 95926 | |
| 7196817 | Thomas Wesley Hays | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196817 | Thomas Wesley Hays | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7776764 | THOMAS WHITSON | 3874 COUNTY ROAD P | | | | WISCONSIN DELLS | WI | 53965-8619 | |
| 7776809 | THOMAS WILKES | PO BOX 2217 | | | | GUERNEVILLE | CA | 95446-2217 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7771137 | THOMAS WILLIAM MCFADDEN | 4409 GREEN ACRES PKWY | | | | PORTSMOUTH | VA | 23703-4401 | |
| 7194217 | THOMAS WILLIAM ORNDORFF | Address on file | | | | | | | |
| 7194626 | Thomas William Schaub | Address on file | | | | | | | |
| 7462079 | Thomas William Schaub | Address on file | | | | | | | |
| 7141603 | Thomas William Sheridan | Address on file | | | | | | | |
| 5935748 | Thomas Williams | Address on file | | | | | | | |
| 7196818 | Thomas Wilson Hitchcock | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196818 | Thomas Wilson Hitchcock | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194497 | THOMAS WINCHESTER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7779567 | THOMAS WONG | 1538 46TH AVE | | | | SAN FRANCISCO | CA | 94122-2905 | |
| 7192573 | THOMAS YOKOI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7777368 | THOMAS ZIZEK & | ARLENE ZIZEK JT TEN | 18248 N 30TH PL | | | PHOENIX | AZ | 85032-1195 | |
| 4960591 | Thomas, Adam Morgan | Address on file | | | | | | | |
| 4952289 | Thomas, Adrienne L | Address on file | | | | | | | |
| 4992644 | Thomas, Albert | Address on file | | | | | | | |
| 4960316 | Thomas, Andrew | Address on file | | | | | | | |
| 4968130 | Thomas, Anitra | Address on file | | | | | | | |
| 7200425 | THOMAS, ANNA NICOLE | Address on file | | | | | | | |
| 7276636 | Thomas, Arthur | Address on file | | | | | | | |
| 4934775 | THOMAS, AUBREY | 39303 MATTOLE RD | | | | PETOLIA | CA | 95558 | |
| 4989132 | Thomas, Barbara | Address on file | | | | | | | |
| 4997700 | Thomas, Barry | Address on file | | | | | | | |
| 4914363 | Thomas, Barry E | Address on file | | | | | | | |
| 4999778 | Thomas, Becky Lynn | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999777 | Thomas, Becky Lynn | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174749 | THOMAS, BECKY LYNN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5009069 | Thomas, Becky Lynn | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977091 | Thomas, Becky Lynn; Thomas, Thomas Robert | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977090 | Thomas, Becky Lynn; Thomas, Thomas Robert | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977089 | Thomas, Becky Lynn; Thomas, Thomas Robert | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4950576 | Thomas, Benson | Address on file | | | | | | | |
| 4978010 | Thomas, Betty | Address on file | | | | | | | |
| 4936890 | Thomas, Billy | 5580 E Harney Lane | | | | Lodi | CA | 95240 | |
| 4916940 | THOMAS, BINU | DDS INC | 9197 GREENBACK LN STE C | | | ORANGEVALE | CA | 95662 | |
| 4962616 | Thomas, Bobby W | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4961148 | Thomas, Brandon | Address on file | | | | | | | |
| 4997867 | Thomas, Brent | Address on file | | | | | | | |
| 4914737 | Thomas, Brent Jeffrey | Address on file | | | | | | | |
| 4956387 | Thomas, Bridgette | Address on file | | | | | | | |
| 4942339 | THOMAS, BROOKE | 4100 BALLS FERRY RD | | | | COTTONWOOD | CA | 96022 | |
| 7191244 | Thomas, Buddy | Address on file | | | | | | | |
| 7191244 | Thomas, Buddy | Address on file | | | | | | | |
| 4990383 | Thomas, Charles | Address on file | | | | | | | |
| 4972029 | Thomas, Cherryl Lynn | Address on file | | | | | | | |
| 4989779 | Thomas, Cheryl | Address on file | | | | | | | |
| 4984995 | Thomas, Cheryl | Address on file | | | | | | | |
| 4989260 | Thomas, Chifong | Address on file | | | | | | | |
| 4989500 | Thomas, Chris | Address on file | | | | | | | |
| 4966507 | Thomas, Christopher Earl | Address on file | | | | | | | |
| 4961198 | Thomas, Christopher M | Address on file | | | | | | | |
| 4959187 | Thomas, Christopher Ondre | Address on file | | | | | | | |
| 4996524 | Thomas, Cynthia | Address on file | | | | | | | |
| 4912483 | Thomas, Cynthia Louise | Address on file | | | | | | | |
| 4979476 | Thomas, Dale | Address on file | | | | | | | |
| 4995812 | Thomas, Daniel | Address on file | | | | | | | |
| 7190516 | Thomas, Daniel | Address on file | | | | | | | |
| 4951443 | Thomas, Daniel Edward | Address on file | | | | | | | |
| 4911576 | Thomas, Daniel G | Address on file | | | | | | | |
| 4991914 | Thomas, David | Address on file | | | | | | | |
| 4951827 | Thomas, David Lloyd | Address on file | | | | | | | |
| 4983398 | Thomas, Delbert | Address on file | | | | | | | |
| 4960795 | Thomas, Demond Jabbar | Address on file | | | | | | | |
| 4987155 | Thomas, Donald | Address on file | | | | | | | |
| 7174001 | THOMAS, DONNA | 155 Montgomery St, STE. 900 | | | | San Francisco | CA | 94104 | |
| 4966602 | Thomas, Donna H | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984292 | Thomas, Dorothy | Address on file | | | | | | | |
| 6121797 | Thomas, Eric | Address on file | | | | | | | |
| 6108510 | Thomas, Eric | Address on file | | | | | | | |
| 7317397 | Thomas, Eric | Address on file | | | | | | | |
| 6152315 | Thomas, Evelyn | Address on file | | | | | | | |
| 4977194 | Thomas, Floyd | Address on file | | | | | | | |
| 4977168 | Thomas, Frederick | Address on file | | | | | | | |
| 4921477 | THOMAS, GARY | BELTONE HEARING AID CENTER | 17973 BEAR VALLEY RD STE 1 | | | HESPERIA | CA | 92345 | |
| 4979976 | Thomas, Gary | Address on file | | | | | | | |
| 4994037 | Thomas, Gerald | Address on file | | | | | | | |
| 4998168 | Thomas, Glen | Address on file | | | | | | | |
| 4994584 | Thomas, Gregory | Address on file | | | | | | | |
| 7170640 | THOMAS, GREGORY STEPHEN | Address on file | | | | | | | |
| 7823229 | THOMAS, GREGORY STEPHEN | Address on file | | | | | | | |
| 7323216 | Thomas, Helen | Law Offices of Joseph M. Earley III | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | Chico | CA | 95928 | |
| 7164121 | THOMAS, HENRY RICHARD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4939450 | Thomas, Ian | 2210 Creekview Pl | | | | Danville | CA | 94506 | |
| 4990903 | Thomas, Irene | Address on file | | | | | | | |
| 4988513 | Thomas, Irwin | Address on file | | | | | | | |
| 7468481 | Thomas, Jack Harold | Address on file | | | | | | | |
| 4980528 | Thomas, James | Address on file | | | | | | | |
| 4982089 | Thomas, James | Address on file | | | | | | | |
| 7279540 | Thomas, James Clayton | Address on file | | | | | | | |
| 7183727 | Thomas, James Clayton | Address on file | | | | | | | |
| 4951933 | Thomas, Jason Antonio | Address on file | | | | | | | |
| 4966888 | Thomas, Jeffery W | Address on file | | | | | | | |
| 4969314 | Thomas, Jeffrey Charles | Address on file | | | | | | | |
| 4953810 | Thomas, Jennifer Lynn | Address on file | | | | | | | |
| 4959482 | Thomas, Jesse A | Address on file | | | | | | | |
| 4969481 | Thomas, Jim | Address on file | | | | | | | |
| 4978821 | Thomas, John | Address on file | | | | | | | |
| 4977808 | Thomas, John | Address on file | | | | | | | |
| 4954920 | Thomas, John Ernest | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4965722 | Thomas, John L. | Address on file | | | | | | | |
| 4934220 | Thomas, Joshua | 1007 Salinas Rd | | | | Royal Oaks | CA | 95076 | |
| 4992114 | Thomas, Joyce | Address on file | | | | | | | |
| 7159641 | THOMAS, JR., STEVEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4999786 | Thomas, Julie (through GAL Marc Thomas) (Coleman) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999785 | Thomas, Julie (through GAL Marc Thomas) (Coleman) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009073 | Thomas, Julie (through GAL Marc Thomas) (Coleman) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999792 | Thomas, Julie Ann (A Minor, By And Through Her Guardian Ad Litem, Marc Michael Thomas) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999791 | Thomas, Julie Ann (A Minor, By And Through Her Guardian Ad Litem, Marc Michael Thomas) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009076 | Thomas, Julie Ann (A Minor, By And Through Her Guardian Ad Litem, Marc Michael Thomas) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4992113 | Thomas, Kathleen | Address on file | | | | | | | |
| 4944719 | Thomas, Katie | 8105 Hemingway Drive | | | | Sacramento | CA | 95828 | |
| 4978825 | Thomas, Kenneth | Address on file | | | | | | | |
| 4949997 | Thomas, Kevin | Law Offices of Brian L. Larsen | 530 Jackson Street, 2nd Floor | | | San Francisco | CA | 94133 | |
| 4949998 | Thomas, Kevin | PHILIP M. ANDERSEN & ASSOCIATES | Michael Welch, Esq. | 6210 Stoneridge Mall Road, Suite 550 | | Pleasanton | CA | 94588 | |
| 6123034 | Thomas, Kevin | Address on file | | | | | | | |
| 6008122 | Thomas, Kevin | Address on file | | | | | | | |
| 6123033 | Thomas, Kevin | Address on file | | | | | | | |
| 6123032 | Thomas, Kevin | Address on file | | | | | | | |
| 6123035 | Thomas, Kevin | Address on file | | | | | | | |
| 5993527 | Thomas, Kevin (Atty Repd) | 1268 Parkway Dr. | | | | Richmond | CA | 94803 | |
| 4973560 | Thomas, Kimberly D | Address on file | | | | | | | |
| 7187017 | Thomas, Kristi Lynn | Address on file | | | | | | | |
| 4942950 | THOMAS, La Tashea | 1543 W DAKOTA AVE | | | | FRESNO | CA | 93705 | |
| 4978973 | Thomas, Larry | Address on file | | | | | | | |
| 4989835 | Thomas, Laurence | Address on file | | | | | | | |
| 7473465 | Thomas, Leah A. | Address on file | | | | | | | |
| 4993540 | Thomas, Lee | Address on file | | | | | | | |
| 4995077 | Thomas, Leland | Address on file | | | | | | | |
| 4963476 | Thomas, Leshanor | Address on file | | | | | | | |
| 4942272 | THOMAS, LIZZERENE | 77 BISSELL WAY | | | | RICHMOND | CA | 94801 | |
| 7176089 | THOMAS, LONN STEVEN | Address on file | | | | | | | |
| 7176089 | THOMAS, LONN STEVEN | Address on file | | | | | | | |
| 4955041 | Thomas, Lorena | Address on file | | | | | | | |
| 7462866 | THOMAS, LORNA, Individually and as Representative or successor-in-interest for Joseph Douglas Rabetoy, Deceased | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985678 | Thomas, Lorraine | Address on file | | | | | | | |
| 4939839 | Thomas, Lynn | 13949 E Sparrow Hawk Drive | | | | Lockeford | CA | 95237 | |
| 4936981 | Thomas, Lynn | 2029 Cotterell Ct | | | | Pleasanton | CA | 94566 | |
| 4956063 | Thomas, Maimunatu | Address on file | | | | | | | |
| 4999782 | Thomas, Marc M. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999781 | Thomas, Marc M. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009071 | Thomas, Marc M. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977094 | Thomas, Marc M. and Susan K. (Rush); Thomas, Julie (through GAL Marc Thomas) (Coleman) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977092 | Thomas, Marc M. and Susan K. (Rush); Thomas, Julie (through GAL Marc Thomas) (Coleman) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977093 | Thomas, Marc M. and Susan K. (Rush); Thomas, Julie (through GAL Marc Thomas) (Coleman) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999788 | Thomas, Marc Michael | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999787 | Thomas, Marc Michael | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174186 | THOMAS, MARC MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5009074 | Thomas, Marc Michael | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938716 | Thomas, Marc Michael; Thomas, Susan Kirby; Thomas, Julie Ann (A Minor, By And Through Her Guardian Ad Litem, Marc Michael Thomas) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938717 | Thomas, Marc Michael; Thomas, Susan Kirby; Thomas, Julie Ann (A Minor, By And Through Her Guardian Ad Litem, Marc Michael Thomas) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4941567 | THOMAS, MARGARET | 910 El Oro Dr | | | | Auburn | CA | 95603 | |
| 4997501 | Thomas, Margaret | Address on file | | | | | | | |
| 4941887 | thomas, marilyn | 1127 Derby Street | | | | Berkeley | CA | 94702 | |
| 4990929 | Thomas, Mark | Address on file | | | | | | | |
| 4997551 | Thomas, Mark | Address on file | | | | | | | |
| 4914131 | Thomas, Mark Truman | Address on file | | | | | | | |
| 4979857 | Thomas, Michael | Address on file | | | | | | | |
| 5876633 | THOMAS, MICHAEL | Address on file | | | | | | | |
| 4966133 | Thomas, Michael Elias | Address on file | | | | | | | |
| 4952240 | Thomas, Michael F | Address on file | | | | | | | |
| 7176094 | THOMAS, NANCY LYNN GIULIERI | Address on file | | | | | | | |
| 7176094 | THOMAS, NANCY LYNN GIULIERI | Address on file | | | | | | | |
| 4972262 | Thomas, Nathan Scott | Address on file | | | | | | | |
| 7319533 | Thomas, Nicole A. | Address on file | | | | | | | |
| 7304314 | Thomas, Olivia | Address on file | | | | | | | |
| 4933925 | Thomas, Pamela | 15 Eastern Drive Apt 14 | | | | Watsonville | CA | 95076 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994477 | Thomas, Pamela | Address on file | | | | | | | |
| 4961591 | Thomas, Patrick J | Address on file | | | | | | | |
| 4983830 | Thomas, Paula | Address on file | | | | | | | |
| 4979975 | Thomas, Paulette | Address on file | | | | | | | |
| 7190517 | Thomas, Peggy | Address on file | | | | | | | |
| 4957332 | Thomas, Peter Steven | Address on file | | | | | | | |
| 4958169 | Thomas, Philip L | Address on file | | | | | | | |
| 7323094 | Thomas, Pristina | Address on file | | | | | | | |
| 4994479 | Thomas, Regina | Address on file | | | | | | | |
| 4996228 | Thomas, Rene | Address on file | | | | | | | |
| 4911656 | Thomas, Rene Anita | Address on file | | | | | | | |
| 4978062 | Thomas, Richard | Address on file | | | | | | | |
| 4957303 | Thomas, Richard | Address on file | | | | | | | |
| 4980340 | Thomas, Robert | Address on file | | | | | | | |
| 4982734 | Thomas, Ronald | Address on file | | | | | | | |
| 7164122 | THOMAS, RUTH BOLDES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4964137 | Thomas, Ryan K | Address on file | | | | | | | |
| 4982892 | Thomas, Sandra | Address on file | | | | | | | |
| 4960869 | Thomas, Sascha Leanne | Address on file | | | | | | | |
| 7186526 | THOMAS, SHANNELLE ALLISON | Address on file | | | | | | | |
| 4912017 | Thomas, Shawna Elaine | Address on file | | | | | | | |
| 4998722 | Thomas, Shirley | SIGNATURE LAW GROUP, LLP | Gregory M. Finch | 3400 Bradshaw Rd. | | Sacramento | CA | 95827 | |
| 4972868 | Thomas, Stacey L | Address on file | | | | | | | |
| 4978130 | Thomas, Stanley | Address on file | | | | | | | |
| 4985386 | Thomas, Steven | Address on file | | | | | | | |
| 4997934 | Thomas, Steven | Address on file | | | | | | | |
| 7487179 | Thomas, Susan G. | Address on file | | | | | | | |
| 7200535 | THOMAS, SUSAN GAYLE | Address on file | | | | | | | |
| 4999784 | Thomas, Susan K. (Rush) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999783 | Thomas, Susan K. (Rush) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009072 | Thomas, Susan K. (Rush) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999790 | Thomas, Susan Kirby | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999789 | Thomas, Susan Kirby | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174187 | THOMAS, SUSAN KIRBY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5009075 | Thomas, Susan Kirby | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4982167 | Thomas, Sylvia | Address on file | | | | | | | |
| 4952610 | Thomas, Tamara Anise | Address on file | | | | | | | |
| 4953861 | Thomas, Terry Allen | Address on file | | | | | | | |
| 4945014 | Thomas, Thomas & Joanie | 2325 Pine St. | | | | Martinez | CA | 94553 | |
| 4930775 | THOMAS, THOMAS MARK | PO Box 1169 | | | | LOWER LAKE | CA | 95457 | |
| 4999780 | Thomas, Thomas Robert | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999779 | Thomas, Thomas Robert | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174750 | THOMAS, THOMAS ROBERT | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5009070 | Thomas, Thomas Robert | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4958485 | Thomas, Tim | Address on file | | | | | | | |
| 4996449 | Thomas, Timothy | Address on file | | | | | | | |
| 7154856 | Thomas, Timothy Wade | Address on file | | | | | | | |
| 4979702 | Thomas, Tom | Address on file | | | | | | | |
| 6104023 | Thomas, Trent & Jill; Thomas, Trevor & Tamra | 3211 Booth Court | | | | EL DORADO HILLS | CA | 95762 | |
| 7180924 | THOMAS, TREVEL | Address on file | | | | | | | |
| 4941962 | Thomas, Tricia | 2753 San Antonio Drive | | | | Walnut Creek | CA | 94598 | |
| 4959457 | Thomas, Ural | Address on file | | | | | | | |
| 4914167 | Thomas, Victoria Lynne | Address on file | | | | | | | |
| 4938592 | THOMAS, WILLIAM | 5568 LEXINGTON AVE | | | | SAN JOSE | CA | 95123 | |
| 5892150 | Thomas, William | Address on file | | | | | | | |
| 6108509 | THOMAS, WILLIAM | Address on file | | | | | | | |
| 4983578 | Thomas, William | Address on file | | | | | | | |
| 6001403 | THOMAS, WILLIAM | Address on file | | | | | | | |
| 4981801 | Thomas, William | Address on file | | | | | | | |
| 7174002 | THOMAS, WILLIAM BENJAMIN | 155 Montgomery St., STE 900 | | | | San Francisco | CA | 94104 | |
| 4996678 | Thomasen, Janet | Address on file | | | | | | | |
| 6144553 | THOMAS-GRANT DANIEL & THOMAS-GRANT CHARLOTTE | Address on file | | | | | | | |
| 4930793 | THOMASIANS USA | 375 RALSTON ST | | | | SAN FRANCISCO | CA | 94132 | |
| 4930794 | THOMASON - STANLEY INC | PO Box 766 | | | | DOWNEY | CA | 90241 | |
| 4989837 | Thomason, Charles | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933367 | Thomason, David S. | Address on file | | | | | | | |
| 4933417 | Thomason, David S. | Address on file | | | | | | | |
| 4977570 | Thomason, Dwight | Address on file | | | | | | | |
| 4969637 | Thomason, Kathy | Address on file | | | | | | | |
| 4985491 | Thomason, Thurman | Address on file | | | | | | | |
| 6135360 | THOMASSEN TRUST ETAL | Address on file | | | | | | | |
| 7159942 | THOMASSON, DALICIA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4938100 | thomasson, shaleena | 3279 cove way | | | | marina | CA | 93933 | |
| 4996813 | Thome, Marcia | Address on file | | | | | | | |
| 4969366 | Thome, Maria Gabriela | Address on file | | | | | | | |
| 4971671 | Thomlison, Michael Scott | Address on file | | | | | | | |
| 4976249 | Thomma, Raymond R. | 149 West Ridge Dr. | | | | Santa Clara | CA | 95050-2150 | |
| 6114065 | Thomma, Raymond R. | Address on file | | | | | | | |
| 4953127 | Thommen, Kristopher Edward | Address on file | | | | | | | |
| 4930795 | THOMPSON & FOLGER COMPANY | 5637 NORTH PERSHING AVENUE | | | | STOCKTON | CA | 95207 | |
| 4930796 | THOMPSON & KNIGHT LLP | 1722 ROUTH ST STE 1500 | | | | DALLAS | TX | 75201 | |
| 4933141 | Thompson & Knight, LLP | One Arts Plaza 1722 Routh Street Suite 1500 | | | | Dallas | TX | 75201-2532 | |
| 6142664 | THOMPSON BARBARA TR ET AL | Address on file | | | | | | | |
| 6130220 | THOMPSON CLAY AND BONNIE J TR | Address on file | | | | | | | |
| 6131248 | THOMPSON CONRAD CHARLES | Address on file | | | | | | | |
| 6134717 | THOMPSON DANIELLE | Address on file | | | | | | | |
| 6132159 | THOMPSON DAVID R & THOMPSON JILL L | Address on file | | | | | | | |
| 6132174 | THOMPSON DAVID R & THOMPSON JILL L | Address on file | | | | | | | |
| 6139504 | THOMPSON DAVID TR & TAMAYO LUIS TR | Address on file | | | | | | | |
| 7161290 | THOMPSON FAMILY LIVING TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7184861 | THOMPSON FAMILY TRUST | Address on file | | | | | | | |
| 6134049 | THOMPSON GEORGE ALLAN & ELIZABETH JANE TRUSTEE | Address on file | | | | | | | |
| 6146403 | THOMPSON HEATHER | Address on file | | | | | | | |
| 4950252 | Thompson II, Ralph Richard | Address on file | | | | | | | |
| 4930797 | THOMPSON INDUSTRIAL SUPPLY INC | 1310 SANTA ANITA AVE | | | | SOUTH EL MONTE | CA | 91733 | |
| 6133353 | THOMPSON JEFFREY JAMES AND KATHERINE E | Address on file | | | | | | | |
| 6131171 | THOMPSON JIMMY R & JANICE R JT | Address on file | | | | | | | |
| 6144733 | THOMPSON JOHN & THOMPSON LAUREN | Address on file | | | | | | | |
| 7183871 | Thompson Jr., Christopher S. | Address on file | | | | | | | |
| 6133406 | THOMPSON KAREN E TRUSTEE ETAL | Address on file | | | | | | | |
| 6142893 | THOMPSON KAREN TR | Address on file | | | | | | | |
| 6140858 | THOMPSON KEITH E TR | Address on file | | | | | | | |
| 6144161 | THOMPSON KELLY E TR | Address on file | | | | | | | |
| 4928442 | THOMPSON MD, RYAN S | PO Box 1049 | | | | MURPHYS | CA | 95247 | |
| 6146682 | THOMPSON PETER S TR & THOMPSON TONI H TR | Address on file | | | | | | | |
| 6143076 | THOMPSON ROBERT & ROBB KATRINA | Address on file | | | | | | | |
| 6131332 | THOMPSON SEAN MICHAEL | Address on file | | | | | | | |
| 6146687 | THOMPSON SHARON ANN | Address on file | | | | | | | |
| 6131868 | THOMPSON SHAWN B AND LINDA S H/W | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6146900 | THOMPSON SUSAN LEA TR | Address on file | | | | | | | |
| 6143414 | THOMPSON VERONICA A & THOMPSON GREGORY P | Address on file | | | | | | | |
| 6133452 | THOMPSON WENDELL D AND GEORGINA | Address on file | | | | | | | |
| 6134527 | THOMPSON WILLIAM P | Address on file | | | | | | | |
| 6134420 | THOMPSON WILLIAM PATRICK | Address on file | | | | | | | |
| 4983457 | Thompson, Alan | Address on file | | | | | | | |
| 4981732 | Thompson, Allyn | Address on file | | | | | | | |
| 5012541 | Thompson, Amanda | Merlin Law Group, P.A. | William F Merlin, Jr, Denise Hsu Sze, | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7162872 | THOMPSON, AMANDA | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suit 250 | | | San Francisco | CA | 94111 | |
| 7162811 | THOMPSON, AMANDA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 6108525 | Thompson, Andrea | Address on file | | | | | | | |
| 4963938 | Thompson, Andrea M | Address on file | | | | | | | |
| 4996049 | Thompson, Andrew | Address on file | | | | | | | |
| 4911933 | Thompson, Andrew James | Address on file | | | | | | | |
| 7161291 | THOMPSON, ANNE MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4967677 | Thompson, Anthony F | Address on file | | | | | | | |
| 4959308 | Thompson, Barton Starr | Address on file | | | | | | | |
| 6121798 | Thompson, Benjamin | Address on file | | | | | | | |
| 6108526 | Thompson, Benjamin | Address on file | | | | | | | |
| 4987812 | Thompson, Bette Z | Address on file | | | | | | | |
| 4977692 | Thompson, Billy | Address on file | | | | | | | |
| 7183753 | Thompson, Bonnie | Address on file | | | | | | | |
| 7593445 | Thompson, Brad M. | Address on file | | | | | | | |
| 6121969 | Thompson, Brandon | Address on file | | | | | | | |
| 6108527 | Thompson, Brandon | Address on file | | | | | | | |
| 4961717 | Thompson, Brandon S. | Address on file | | | | | | | |
| 7822983 | Thompson, Brigitte | Address on file | | | | | | | |
| 7822983 | Thompson, Brigitte | Address on file | | | | | | | |
| 4972097 | Thompson, Brooke Alyssa | Address on file | | | | | | | |
| 4956729 | Thompson, Brooke B | Address on file | | | | | | | |
| 4980605 | Thompson, Bruce | Address on file | | | | | | | |
| 4979042 | Thompson, Carol | Address on file | | | | | | | |
| 5008923 | Thompson, Charles | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008924 | Thompson, Charles | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4933911 | Thompson, Christopher | 1205 Roberts Road | | | | Ben Lomond | CA | 95005 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995430 | Thompson, Cindy | Address on file | | | | | | | |
| 7257798 | Thompson, Clarence | Address on file | | | | | | | |
| 7183754 | Thompson, Clarence | Address on file | | | | | | | |
| 4992921 | THOMPSON, CLAUDETTE | Address on file | | | | | | | |
| 4980753 | Thompson, Cleo | Address on file | | | | | | | |
| 4985638 | Thompson, Clifford | Address on file | | | | | | | |
| 7183281 | Thompson, Cody Lee Allen | Address on file | | | | | | | |
| 4941651 | Thompson, Connie | 2450 College Park Circle | | | | Santa Rosa | CA | 95401 | |
| 4998149 | THOMPSON, CONNIE | Address on file | | | | | | | |
| 4943066 | Thompson, Courtney | 2651 Prestwick | | | | Concord | CA | 94519 | |
| 4980998 | Thompson, Cynthia | Address on file | | | | | | | |
| 4995565 | Thompson, Cynthia | Address on file | | | | | | | |
| 4948762 | Thompson, Dale | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5005766 | Thompson, David | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182226 | Thompson, David Ralph | Address on file | | | | | | | |
| 7161769 | THOMPSON, DAVID W | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 4995703 | Thompson, Donna | Address on file | | | | | | | |
| 4983901 | Thompson, Donna | Address on file | | | | | | | |
| 4944509 | Thompson, Doug & Janice | P.O. Box 989 | | | | Middletown | CA | 95467 | |
| 4919990 | THOMPSON, DOUGLAS SCOTT | 1210 CUTTINGS WHARF RD | | | | NAPA | CA | 94559 | |
| 4936100 | thompson, earl | 639 Spruce St # 105 | | | | Redwood City | CA | 94063 | |
| 4958560 | Thompson, Edward A | Address on file | | | | | | | |
| 4994338 | Thompson, Elsie | Address on file | | | | | | | |
| 4956472 | Thompson, Emily | Address on file | | | | | | | |
| 4975633 | THOMPSON, ERIC | 1101 HIDDEN BEACH ROAD | P.O. Box 707 | | | Chester | CA | 96020 | |
| 6081740 | THOMPSON, ERIC | Address on file | | | | | | | |
| 4987260 | Thompson, Ernest | Address on file | | | | | | | |
| 4963190 | Thompson, Ethan Paul Kelly | Address on file | | | | | | | |
| 4992516 | Thompson, Frances | Address on file | | | | | | | |
| 4943406 | Thompson, Gary | 2376 Harbor View Dr. | | | | Eureka | CA | 95503 | |
| 4987094 | Thompson, Gary | Address on file | | | | | | | |
| 4957100 | Thompson, Glenn E | Address on file | | | | | | | |
| 7310415 | Thompson, Gregory Paul | Address on file | | | | | | | |
| 4944585 | Thompson, Ileah | 12800 Bottle Rock Rd. | | | | Kelseyville | CA | 95451 | |
| 4993796 | Thompson, James | Address on file | | | | | | | |

# Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999793 | Thompson, James A. & Joanne H. | ROSS, HACKETT, DOWLING, VALENCIA & WALTI | Attn: Don Dowling, Jessica Rowen | 600 El Camino Real | | San Bruno | CA | 94066 | |
| 5938719 | Thompson, James A. & Joanne H. | Address on file | | | | | | | |
| 4960809 | Thompson, James Earl | Address on file | | | | | | | |
| 4968879 | Thompson, Jason Micheal | Address on file | | | | | | | |
| 4965022 | Thompson, Jason Ray | Address on file | | | | | | | |
| 4989816 | Thompson, Jean | Address on file | | | | | | | |
| 4938758 | THOMPSON, JEANETTE | 910 S GRANT ST | | | | SAN MATEO | CA | 94402 | |
| 4960903 | Thompson, Jeffrey | Address on file | | | | | | | |
| 4963002 | Thompson, Jeremiah J | Address on file | | | | | | | |
| 4942414 | Thompson, Jess | 875 Stonewood Rd | | | | Newcastle | CA | 95658 | |
| 4947807 | Thompson, Jessica | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947805 | Thompson, Jessica | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144880 | Thompson, Jessica Joy | Address on file | | | | | | | |
| 5005769 | Thompson, Jill | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182227 | Thompson, Jill Loraine | Address on file | | | | | | | |
| 6177813 | Thompson, Joanne | Address on file | | | | | | | |
| 4999794 | Thompson, Joanne H. | ROSS, HACKETT, DOWLING, VALENCIA & WALTI | Attn: Don Dowling, Jessica Rowen | 600 El Camino Real | | San Bruno | CA | 94066 | |
| 4961866 | Thompson, Joel | Address on file | | | | | | | |
| 4940400 | Thompson, Jon | 2919 Pontiac | | | | Clovis | CA | 93611 | |
| 4968763 | Thompson, Joseph M | Address on file | | | | | | | |
| 4981809 | Thompson, Judith | Address on file | | | | | | | |
| 7185992 | THOMPSON, KATHERINE L | Address on file | | | | | | | |
| 4950094 | Thompson, Katheryn Louise | Address on file | | | | | | | |
| 5005966 | Thompson, Keith | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7162781 | THOMPSON, KEITH E | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7185177 | THOMPSON, KELLY | Address on file | | | | | | | |
| 4995078 | Thompson, Kenneth | Address on file | | | | | | | |
| 4994541 | Thompson, Kevin | Address on file | | | | | | | |
| 4960764 | Thompson, Kevin Wayne | Address on file | | | | | | | |
| 4936460 | THOMPSON, KIMBERLY | 1335 Arbor Avenue | | | | Los Altos | CA | 94024 | |
| 4963243 | Thompson, Kirk | Address on file | | | | | | | |
| 4956418 | Thompson, Laquania Chenelle | Address on file | | | | | | | |
| 4957807 | Thompson, Larry Dean | Address on file | | | | | | | |
| 4937003 | Thompson, Lawrence | 25 Chateau Lane | | | | Napa | CA | 94558 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6108522 | THOMPSON, LEE ANN | Address on file | | | | | | | |
| 4947855 | Thompson, Liam | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947853 | Thompson, Liam | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947078 | Thompson, Lili | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947076 | Thompson, Lili | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144879 | THOMPSON, LILI CRYSTYNE | Address on file | | | | | | | |
| 4924355 | THOMPSON, LINDA | 10 VALLEY VIEW RD | | | | ORINDA | CA | 94563 | |
| 6006572 | Thompson, Linda | Address on file | | | | | | | |
| 7145153 | Thompson, Linda J. | Address on file | | | | | | | |
| 4967922 | Thompson, Lorenzo | Address on file | | | | | | | |
| 4986369 | Thompson, Maria | Address on file | | | | | | | |
| 4976718 | Thompson, Marjorie | Address on file | | | | | | | |
| 4958068 | Thompson, Mark Wayne | Address on file | | | | | | | |
| 7161289 | THOMPSON, MATTHEW DEAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4984463 | Thompson, Maxine | Address on file | | | | | | | |
| 4982272 | Thompson, Melva | Address on file | | | | | | | |
| 4938713 | Thompson, Michael | 12309 Horseshoe Road | | | | Oakdale | CA | 95361 | |
| 4925233 | THOMPSON, MICHAEL D | DIAMOND T LIVESTOCK | 5414 BLUE HERON DR | | | BONANZA | OR | 97623 | |
| 4960069 | Thompson, Michael R | Address on file | | | | | | | |
| 7291759 | Thompson, Michelle | Corey, Luzaich, de Ghetaldi & Riddle LLP | Amanda L. Riddle | 700 El Camino Real | | Millbrae | CA | 94030 | |
| 7161292 | THOMPSON, MICHELLE LEIGH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4925712 | THOMPSON, NANCY MARIE | 4631 RAVINE CROSSING CT | | | | ROCKLIN | CA | 95677 | |
| 7161293 | THOMPSON, NICKLAS CHRISTOPHER | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4990766 | Thompson, Nona | Address on file | | | | | | | |
| 4996830 | Thompson, Pam | Address on file | | | | | | | |
| 4935712 | Thompson, Patrick | 328 North 3rd Street | | | | Grover Beach | CA | 93433 | |
| 4972246 | Thompson, Peter John | Address on file | | | | | | | |
| 4995562 | Thompson, Philip | Address on file | | | | | | | |
| 7275031 | Thompson, Piedad | Address on file | | | | | | | |
| 4948765 | Thompson, Piyawan | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4959811 | Thompson, Randy Brian | Address on file | | | | | | | |
| 7184863 | THOMPSON, RICK LEE | Address on file | | | | | | | |
| 4947081 | Thompson, Robert | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947079 | Thompson, Robert | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986065 | Thompson, Robert | Address on file | | | | | | | |
| 4989414 | Thompson, Robert | Address on file | | | | | | | |
| 6108524 | Thompson, Robert | Address on file | | | | | | | |
| 4982538 | Thompson, Robert | Address on file | | | | | | | |
| 7822982 | Thompson, Robert | Address on file | | | | | | | |
| 7822982 | Thompson, Robert | Address on file | | | | | | | |
| 7461978 | Thompson, Robert Clark | Address on file | | | | | | | |
| 7144877 | Thompson, Robert Daniel | Address on file | | | | | | | |
| 4936076 | Thompson, Robin | 2337 El Monte Drive | | | | Oakley | CA | 94561 | |
| 4979050 | Thompson, Roger | Address on file | | | | | | | |
| 6157598 | Thompson, Ronald R | Address on file | | | | | | | |
| 4962832 | Thompson, Russell Barron | Address on file | | | | | | | |
| 4983972 | Thompson, Ruth | Address on file | | | | | | | |
| 4968907 | Thompson, Ryan | Address on file | | | | | | | |
| 4962169 | Thompson, Ryan Edward | Address on file | | | | | | | |
| 5006458 | Thompson, Sabrina | 4445 Oakridge Drive | | | | Tracy | CA | 95377 | |
| 4951309 | Thompson, Sabrina Lashawn | Address on file | | | | | | | |
| 4984647 | Thompson, Sandra | Address on file | | | | | | | |
| 4993221 | THOMPSON, SANDRA | Address on file | | | | | | | |
| 7160731 | THOMPSON, SARAH GENEVIEVE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7187018 | Thompson, Sean Michael | Address on file | | | | | | | |
| 4973569 | Thompson, Sean Patrick | Address on file | | | | | | | |
| 4935628 | THOMPSON, SHAWN | 2142 HODGSON ST | | | | EUREKA | CA | 95503 | |
| 7324610 | Thompson, Sherri (Wrongful Death of Shirley Mokhtarzadeh) | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7161296 | THOMPSON, SHERRI RENE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4978768 | Thompson, Shirley | Address on file | | | | | | | |
| 4975798 | Thompson, Stanley | 2600 BIG SPRINGS ROAD | 561 E. Lindo Ave. #4 | | | Chico | CA | 95926 | |
| 7160189 | THOMPSON, STEPHANEY MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4947084 | Thompson, Stephani | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947082 | Thompson, Stephani | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144878 | THOMPSON, STEPHANIE DANIELLE | Address on file | | | | | | | |
| 7863121 | Thompson, Steven | Address on file | | | | | | | |
| 7862024 | Thompson, Steven K. | Address on file | | | | | | | |
| 7187019 | Thompson, Steven Ray | Address on file | | | | | | | |
| 7184862 | THOMPSON, SUSAN LINDA | Address on file | | | | | | | |
| 7161299 | THOMPSON, SYLVIA CLAIRE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7187601 | THOMPSON, TARA | Address on file | | | | | | | |
| 4993541 | Thompson, Tenola | Address on file | | | | | | | |
| 4977275 | Thompson, Theaophelus | Address on file | | | | | | | |
| 4993797 | Thompson, Thomas | Address on file | | | | | | | |
| 4934476 | THOMPSON, THURMAN | 458 OREGON ST | | | | GRIDLEY | CA | 95948 | |
| 4951715 | Thompson, Timothy | Address on file | | | | | | | |
| 4979115 | Thompson, Tommy | Address on file | | | | | | | |
| 7255250 | Thompson, Tracy Noreen | Address on file | | | | | | | |
| 4978951 | Thompson, Valarie | Address on file | | | | | | | |
| 4982000 | Thompson, Vernon | Address on file | | | | | | | |
| 7272157 | Thompson, Veronica Alene | Address on file | | | | | | | |
| 7145110 | Thompson, Warren Gottheiner | Address on file | | | | | | | |
| 4989528 | Thompson, Wayne | Address on file | | | | | | | |
| 6115336 | Thompson, William E. | Address on file | | | | | | | |
| 7323676 | Thompson, William Eugene | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4984374 | Thompson, Yolanda | Address on file | | | | | | | |
| 4950280 | Thompson, Yolande Shawn | Address on file | | | | | | | |
| 6134145 | THOMSEN ERNEST A & EVELYN R TRUSTEE | Address on file | | | | | | | |
| 7161302 | THOMSEN, FAITH GALE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161305 | THOMSEN, MONICA RACHELLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4979744 | Thomsen, Neal | Address on file | | | | | | | |
| 7161306 | THOMSEN, TRAVIS LEON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6130283 | THOMSON GEORGE A | Address on file | | | | | | | |
| 6144261 | THOMSON JAMES KIDD TR & THOMSON CATHERINE QUINN TR | Address on file | | | | | | | |
| 6108530 | Thomson Reuters | 610 Opperman Drive | P.O. box 64833 | | | Eagan | MN | 55123 | |
| 4930798 | THOMSON REUTERS | MARKETS LLC | 3 TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| 6108532 | Thomson Reuters | P.O Box 64833 | | | | St. Paul | MN | 55164-0844 | |
| 6108533 | THOMSON REUTERS INC | 610 Opperman Drive | P.O. box 64833 | | | Eagan | MN | 55123 | |
| 4930799 | THOMSON REUTERS INC | TAX & ACCOUNTING | PO Box 6292 | | | CAROL STREAM | IL | 60197-6016 | |
| 4930800 | THOMSON REUTERS MARKETS LLC | PO Box 415983 | | | | BOSTON | MA | 02241 | |
| 4930801 | THOMSON REUTERS TAX & ACCOUNTING IN | PO Box 71687 | | | | CHICAGO | IL | 60694-1687 | |
| 4930802 | THOMSON WEST | PO Box 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| 4989714 | Thomson, Catherine | Address on file | | | | | | | |
| 4983307 | Thomson, Charles | Address on file | | | | | | | |
| 4963217 | Thomson, Christopher Glenn | Address on file | | | | | | | |
| 7487243 | Thomson, Deanna | Address on file | | | | | | | |
| 7190943 | THOMSON, DONN ARTHUR | Address on file | | | | | | | |
| 7190951 | THOMSON, GERALDINE | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940093 | Thomson, John | 501 Kirkwood Court | | | | El Dorado Hills | CA | 95762 | |
| 4985476 | Thomson, Ralph | Address on file | | | | | | | |
| 4982357 | Thomson, Robert | Address on file | | | | | | | |
| 4990148 | Thomson, Sharon | Address on file | | | | | | | |
| 4930836 | THOMSON, TIMOTHY F | PE | 19405 WILDWOOD RD | | | BUTTONWILLOW | CA | 93206 | |
| 4930838 | THOMSON, TIMOTHY FRICK | TCE | 19405 WILDWOOD RD | | | BUTTONWILLOW | CA | 93206 | |
| 7478900 | Thomspon, Brad Melvin | Address on file | | | | | | | |
| 4947846 | Thomspon-Wright, Landon | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947844 | Thomspon-Wright, Landon | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4977908 | Thon, Iver | Address on file | | | | | | | |
| 7173963 | THON, JEFFREY NIEL | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7193095 | Thong Van Luong | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193095 | Thong Van Luong | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5973953 | Thor | E. Elliot Adler, Brittany S. Zummer, Amanda J. Wiesner, Omeed Latifi | Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5973954 | Thor | Joseph M. Earley III (Cal. State Bar No. 157400) | The Law Office Of Joseph M. Earley III | 2561 California Park Dr. Unit 100 | | Chico | CA | 95928 | |
| 5973951 | Thor | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5973952 | Thor | Mikal C. Watts (Pro Hac Vice Application anticipated), Guy Watts | Paige Boldt | Watts Guerra LLP | 70 Stony Point Road, Suite A | Santa Rosa | CA | 95401 | |
| 7185841 | THOR, NOU CHENG | Address on file | | | | | | | |
| 7726322 | THORA LYNN OLSON | Address on file | | | | | | | |
| 4947687 | Thorburg, Chaunce | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947685 | Thorburg, Chaunce | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7161308 | THORBURG, JEDEDIAH LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6132163 | THORBURN PATSY TRUSTEE | Address on file | | | | | | | |
| 4962532 | Thordarson, Christopher D | Address on file | | | | | | | |
| 6140095 | THORDSEN JUDY M & CHOPPELAS CHRISTOPHER N | Address on file | | | | | | | |
| 6139646 | THORESON DONALD D TR & BARBARA J TR | Address on file | | | | | | | |
| 4942280 | THORESON, Lowell & Audrey | 4025 Snowrose Lane | | | | Camino | CA | 95709 | |
| 4965161 | Thori, Sean Edward | Address on file | | | | | | | |
| 4970781 | Thorla, Richard Del | Address on file | | | | | | | |
| 4979843 | Thorland, Vicki | Address on file | | | | | | | |
| 4944491 | Thorley, Milon | P.O. Box 2014 | | | | Diamond Springs | CA | 95619 | |
| 4973874 | Thormahlen, Rodney Lee | Address on file | | | | | | | |
| 4963489 | Thormann, William Fredrick | Address on file | | | | | | | |
| 4921417 | THORN, GAIL PITTS | JP RANCHES | 9951 EAST AVE | | | BALLICO | CA | 95303 | |
| 4985366 | Thorn, John | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6130403 | THORNBERRY RICHARD P & GAIL F TR | Address on file | | | | | | | |
| 4992521 | Thornberry, Donald | Address on file | | | | | | | |
| 4960701 | Thornberry, Jeremiah David | Address on file | | | | | | | |
| 4977498 | Thornberry, Robert | Address on file | | | | | | | |
| 6143335 | THORNBRUGH TRACEY ET AL & DEARMOND DARLENE E | Address on file | | | | | | | |
| 6131542 | THORNBURG BILLY D & CHRISTINA K JT | Address on file | | | | | | | |
| 6131327 | THORNBURG ROBERT W & SHIRLEY J TRUSTEES | Address on file | | | | | | | |
| 7145743 | THORNBURG, CHAUNCE EDWIN | Address on file | | | | | | | |
| 4980643 | Thornburg, Donald | Address on file | | | | | | | |
| 4936899 | Thornburg, Ryan | 5298 e. harney ln | | | | lodi | CA | 95240 | |
| 4970323 | Thornbury, Daniel | Address on file | | | | | | | |
| 4997441 | Thornbury, Gregory | Address on file | | | | | | | |
| 4914006 | Thornbury, Gregory Myron | Address on file | | | | | | | |
| 4996645 | Thornbury, Julia | Address on file | | | | | | | |
| 6108535 | Thorne Lay | 2114 Harborview Way | | | | Santa Cruz | CA | 95062 | |
| 6126181 | Thorne Lay | Address on file | | | | | | | |
| 4997349 | Thorne, Donna | Address on file | | | | | | | |
| 4913569 | Thorne, Donna Kay | Address on file | | | | | | | |
| 4996459 | Thorne, Douglass | Address on file | | | | | | | |
| 4969550 | Thorne, Jomo Ahmed | Address on file | | | | | | | |
| 5938722 | Thorne, Martin Brenia | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999796 | Thorne, Martin Brenia | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999795 | Thorne, Martin Brenia | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174296 | THORNE, MARTIN BRENIA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5009077 | Thorne, Martin Brenia | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938720 | Thorne, Martin Brenia | Address on file | | | | | | | |
| 5938721 | Thorne, Martin Brenia | Address on file | | | | | | | |
| 6121323 | Thorne, Richard Todd | Address on file | | | | | | | |
| 6108534 | Thorne, Richard Todd | Address on file | | | | | | | |
| 4976622 | Thorne, Rosemarie | Address on file | | | | | | | |
| 4982731 | Thorne, Thomas | Address on file | | | | | | | |
| 6133074 | THORNELL RAYMOND E & NETA M TR | Address on file | | | | | | | |
| 7476414 | Thornell, Neta M. | Address on file | | | | | | | |
| 7478473 | Thornell, Raymond E. | Address on file | | | | | | | |
| 4950338 | Thornhill, Barbara | Address on file | | | | | | | |
| 4940025 | Thornhill, Bridgette | P.O Box 1602 | | | | Mariposa | CA | 95338 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988859 | Thornsberry Jr., Charles | Address on file | | | | | | | |
| 6143820 | THORNSBERRY ROYALE LLC | Address on file | | | | | | | |
| 4989338 | Thornsberry, Diane | Address on file | | | | | | | |
| 4984181 | Thornsberry, Jean | Address on file | | | | | | | |
| 4980749 | Thornsberry, Karl | Address on file | | | | | | | |
| 7765017 | THORNTON J DANIEL & | STEVEN J DANIEL JT TEN | 107 E STATE ST | | | HOOD RIVER | OR | 97031-2362 | |
| 6132940 | THORNTON JOHN I & WILDMAN KIM S TR | Address on file | | | | | | | |
| 6141518 | THORNTON ROY JAMES & RODRIGUEZ SUSAN BARNES | Address on file | | | | | | | |
| 4995321 | Thornton, Billy | Address on file | | | | | | | |
| 4912216 | Thornton, Billy Anthony | Address on file | | | | | | | |
| 4935892 | Thornton, Charles | 17310 Monte Grande Dr. | | | | Soulsbyville | CA | 95372 | |
| 4912575 | Thornton, Charles Edward | Address on file | | | | | | | |
| 7174276 | THORNTON, CHERILL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4999798 | Thornton, Cherill (Norfolk) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999797 | Thornton, Cherill (Norfolk) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009078 | Thornton, Cherill (Norfolk) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938725 | Thornton, Cherill (Norfolk); Thornton, Ross Labar (Joses) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938723 | Thornton, Cherill (Norfolk); Thornton, Ross Labar (Joses) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938724 | Thornton, Cherill (Norfolk); Thornton, Ross Labar (Joses) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4981539 | Thornton, Donnie | Address on file | | | | | | | |
| 7161309 | THORNTON, DOSSUE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4960446 | Thornton, Ellis | Address on file | | | | | | | |
| 7475921 | Thornton, Evonne Gertrude | Address on file | | | | | | | |
| 4969990 | Thornton, Jameson | Address on file | | | | | | | |
| 4936714 | Thornton, Joan | 1324 Zandonella Rd | | | | Diamond Springs | CA | 95619 | |
| 4953114 | Thornton, John R. | Address on file | | | | | | | |
| 4944006 | Thornton, Joseph | 190 E. Alexander Ave | | | | Merced | CA | 95340 | |
| 4937614 | THORNTON, Lonnie | 808 North Main Street | | | | Salinas | CA | 93906 | |
| 5876649 | THORNTON, MATTHEW | Address on file | | | | | | | |
| 4958364 | Thornton, Matthew John | Address on file | | | | | | | |
| 4992524 | Thornton, Pamela | Address on file | | | | | | | |
| 4963626 | Thornton, Ron Ray | Address on file | | | | | | | |
| 7174277 | THORNTON, ROSS LABAR | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |

# Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999800 | Thornton, Ross Labar (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999799 | Thornton, Ross Labar (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009079 | Thornton, Ross Labar (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4968979 | Thornton, Russell William | Address on file | | | | | | | |
| 4961460 | Thornton, Steffen | Address on file | | | | | | | |
| 6143776 | THORNTON-CLARK ESTATES LLC | Address on file | | | | | | | |
| 4969139 | Thornton-Robinson, Venetia Ann | Address on file | | | | | | | |
| 4953751 | Thoroddsson, Adrianne Cherie | Address on file | | | | | | | |
| 7158973 | THORP FAMILY TRUST | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 4983556 | Thorp Jr., Robert | Address on file | | | | | | | |
| 7319968 | Thorp, Amissa Danielle | Address on file | | | | | | | |
| 4971726 | Thorp, Benny Lee | Address on file | | | | | | | |
| 4949138 | Thorp, M.D., Richard | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949136 | Thorp, M.D., Richard | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7187345 | THORP, MYREL GRACE | Address on file | | | | | | | |
| 7145746 | THORP, RICHARD EARL | Address on file | | | | | | | |
| 7301228 | Thorp, Teresa | Address on file | | | | | | | |
| 7145747 | THORP, VICKI LYNN | Address on file | | | | | | | |
| 4978345 | Thorp, Walter | Address on file | | | | | | | |
| 7187344 | THORP, WILMOT EARL | Address on file | | | | | | | |
| 6142731 | THORPE JAMES K & DEBRA K | Address on file | | | | | | | |
| 6134254 | THORPE ROLAND S & MILDRED K | Address on file | | | | | | | |
| 7187362 | THORPE, BARABRA ANNE | Address on file | | | | | | | |
| 4983452 | Thorpe, Crystal | Address on file | | | | | | | |
| 4973472 | Thorpe, Jonathon C | Address on file | | | | | | | |
| 4994285 | THORPE, LINDA | Address on file | | | | | | | |
| 4998224 | Thorpe, Patricia | Address on file | | | | | | | |
| 4990990 | Thorpe, Rose | Address on file | | | | | | | |
| 4959615 | Thorpe, Tim | Address on file | | | | | | | |
| 4954781 | Thorpe, Tracy Marie | Address on file | | | | | | | |
| 4930804 | THORSNES & DRIMMER LITIGATION | SERVICES LLC | 501 W BROADWAY STE 1000 | | | SAN DIEGO | CA | 92101 | |
| 4969029 | Thorson, Joel Dean | Address on file | | | | | | | |
| 4953536 | Thorson, Kurt Michael | Address on file | | | | | | | |
| 4993974 | Thorson, Margrit | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984110 | Thorson, Nancy | Address on file | | | | | | | |
| 4978348 | Thorson, Tracy | Address on file | | | | | | | |
| 6134782 | THORSTENSON ARNOLD L ESTATE OF ETAL | Address on file | | | | | | | |
| 4939797 | Thorton, Ray | 2905 Taylor Lane | | | | Byron | CA | 94514 | |
| 4966352 | Thorup, Brooks Christian | Address on file | | | | | | | |
| 4979786 | Thorup, Henning | Address on file | | | | | | | |
| 4979542 | Thorup, James | Address on file | | | | | | | |
| 7470552 | Thorup, Lee Burgess | Address on file | | | | | | | |
| 4973357 | Thosani, Preeti | Address on file | | | | | | | |
| 5913753 | Those Certain Underwriters Subscribing to Policy No. 16K61002H as Subrogee of Todd and Tracy Walker | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913184 | Those Certain Underwriters Subscribing to Policy No. 16K61002H as Subrogee of Todd and Tracy Walker | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913486 | Those Certain Underwriters Subscribing to Policy No. 16K61002H as Subrogee of Todd and Tracy Walker | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951938 | Those Certain Underwriters Subscribing To Policy No. 16K71094D As Subrogee Of Charlotte Mize Lee | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951331 | Those Certain Underwriters Subscribing To Policy No. 16K71094D As Subrogee Of Charlotte Mize Lee | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951673 | Those Certain Underwriters Subscribing To Policy No. 16K71094D As Subrogee Of Charlotte Mize Lee | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5935754 | Those Certain Underwriters Subscribing To Policy No. 17K11197H As Subroggee Of Aaron Parmley | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5973956 | Those Certain Underwriters Subscribing To Policy No. 17K11210H As Subroggee Of Tyler Detinger | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935756 | Those Certain Underwriters Subscribing To Policy No. 17K11221H As Subroggee Of Jayme And Nicholas R Muto | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5973958 | Those Certain Underwriters Subscribing To Policy No. 17K11224H As Subroggee Of Mark And Alma Williams | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935758 | Those Certain Underwriters Subscribing To Policy No. 17K11240H As Subroggee Of Shawnee Wright | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974129 | Those Certain Underwriters Subscribing To Policy No. 17K11240H As Subroggee Of Travis And Carole Wright | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935760 | Those Certain Underwriters Subscribing To Policy No. 17K11248H As Subroggee Of Kenneth And Christine Lloyd | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974132 | Those Certain Underwriters Subscribing To Policy No. 17K11260H As Subroggee Of Mark Hager | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935763 | Those Certain Underwriters Subscribing To Policy No. 17K11268H As Subroggee Of Phillip Christensen | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974134 | Those Certain Underwriters Subscribing To Policy No. 17K11274H As Subroggee Of Camille And Kurtis Sutterfield | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5935766 | Those Certain Underwriters Subscribing To Policy No. 17K11277H As Subroggee Of Fredrick Herzoff | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974136 | Those Certain Underwriters Subscribing To Policy No. 17K11308H As Subroggee Of Edith Potts | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935768 | Those Certain Underwriters Subscribing To Policy No. 17K11312H As Subroggee Of James Atkinson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974138 | Those Certain Underwriters Subscribing To Policy No. 17K11320H As Subroggee Of Jeff Murray | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935770 | Those Certain Underwriters Subscribing To Policy No. 17K11322H As Subroggee Of Norman Wright | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974140 | Those Certain Underwriters Subscribing To Policy No. 17K11346H As Subroggee Of Ryan Keller | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935772 | Those Certain Underwriters Subscribing To Policy No. 17K11353H As Subroggee Of Tracy Teel | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974143 | Those Certain Underwriters Subscribing To Policy No. 17K11360H As Subroggee Of Christopher And Naomi Frankovich | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935774 | Those Certain Underwriters Subscribing To Policy No. 17K11380H As Subroggee Of Karen D Grenci | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974145 | Those Certain Underwriters Subscribing To Policy No. 17K11381H As Subroggee Of Curtis Hicks | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935776 | Those Certain Underwriters Subscribing To Policy No. 17K11388H As Subroggee Of Monique Blessings Moretto | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974147 | Those Certain Underwriters Subscribing To Policy No. 17K11415H As Subroggee Of Harold Hern | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935778 | Those Certain Underwriters Subscribing To Policy No. 17K11416H As Subroggee Of Michael Copeland | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974149 | Those Certain Underwriters Subscribing To Policy No. 17K11444H As Subroggee Of Yingqui Zhang | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935780 | Those Certain Underwriters Subscribing To Policy No. 17K11481H As Subroggee Of Sara Resendez | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974152 | Those Certain Underwriters Subscribing To Policy No. 17K11497H As Subroggee Of Arbor Evans | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935782 | Those Certain Underwriters Subscribing To Policy No. 17K11498H As Subroggee Of Latisha Liptrap | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974154 | Those Certain Underwriters Subscribing To Policy No. 17K11519H As Subroggee Of Joseph Strickland | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935784 | Those Certain Underwriters Subscribing To Policy No. 17K11529H As Subroggee Of Javier And Marah V Blanchard | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974156 | Those Certain Underwriters Subscribing To Policy No. 17K20938D As Subroggee Of Norman C Archer | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5935786 | Those Certain Underwriters Subscribing To Policy No. 17K30003M As Subroggee Of Jeanna And Thomas Ball | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974158 | Those Certain Underwriters Subscribing To Policy No. 17K30159M As Subroggee Of Julie And Edwin F Zabel | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935788 | Those Certain Underwriters Subscribing To Policy No. 17K30166M As Subroggee Of Coppel, Jim | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974160 | Those Certain Underwriters Subscribing To Policy No. 17K30193M As Subroggee Of Carmen Chalfant | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935790 | Those Certain Underwriters Subscribing To Policy No. 18Ad20008H As Subroggee Of Doris Gubser | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974163 | Those Certain Underwriters Subscribing To Policy No. 18Ad20013H As Subroggee Of Patricia Yeager | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935792 | Those Certain Underwriters Subscribing To Policy No. 18Ad20017H As Subroggee Of Brian And Katelyn Rabinovitzhiggins | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974165 | Those Certain Underwriters Subscribing To Policy No. 18Ad20065H As Subroggee Of Christian And Katie Alexander | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935794 | Those Certain Underwriters Subscribing To Policy No. 18Ad20091H As Subroggee Of Brian Overmyer | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974167 | Those Certain Underwriters Subscribing To Policy No. 18Ad20110H As Subroggee Of James Cureton And Jennifer Nelson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935796 | Those Certain Underwriters Subscribing To Policy No. 18Ad20112H As Subroggee Of Jennifer Ross | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974169 | Those Certain Underwriters Subscribing To Policy No. 18Ad20137H As Subroggee Of John Mattera | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935798 | Those Certain Underwriters Subscribing To Policy No. 18Ad20167H As Subroggee Of Marke Jenne | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6117741 | Those Certain Underwriters Subscribing To Policy No. 18Ad20174H As Subroggee Of Catherine Renee Harper – Velliquette Trust | c/o Cozen O'Connor | Attn: Kevin D. Bush, Thomas M. Regan | David D. Brisco | 501 West Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974172 | Those Certain Underwriters Subscribing To Policy No. 18Ad20174H As Subroggee Of Catherine Renee Harper ? Velliquette Trust | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935800 | Those Certain Underwriters Subscribing To Policy No. 18Ad20181H As Subroggee Of Gary Wilson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974174 | Those Certain Underwriters Subscribing To Policy No. 18Ad20192D As Subroggee Of John Lathan | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935803 | Those Certain Underwriters Subscribing To Policy No. 18Ad20217H As Subroggee Of Marina Burke | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974176 | Those Certain Underwriters Subscribing To Policy No. 18Ad20218H As Subroggee Of Ellen And Derek Kira | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935805 | Those Certain Underwriters Subscribing To Policy No. 18Ad20226D As Subroggee Of David Jackson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |



Case: 19-30088 Doc# 6893-32 Filed: 04/22/20 Entered: 04/22/20 20:00:31 Page 217 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5974178 | Those Certain Underwriters Subscribing To Policy No. 18Ad20229D As Subroggee Of Edward Gleason | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935807 | Those Certain Underwriters Subscribing To Policy No. 18Ad20314H As Subroggee Of Adam Tomasevich | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974180 | Those Certain Underwriters Subscribing To Policy No. 18Ad20316H As Subroggee Of Alex Ward | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935809 | Those Certain Underwriters Subscribing To Policy No. 18Ad20347H As Subroggee Of Jessica Vandereyk | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974182 | Those Certain Underwriters Subscribing To Policy No. 18Ad20362H As Subroggee Of Sandra Williams | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935811 | Those Certain Underwriters Subscribing To Policy No. 18Ad20368H As Subroggee Of Kimberly Cruzen | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974184 | Those Certain Underwriters Subscribing To Policy No. 18Ad20393H As Subroggee Of Gaile Bailey | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935813 | Those Certain Underwriters Subscribing To Policy No. 18Ad20409H As Subroggee Of Susan Coggiola And Reino Nummi | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974186 | Those Certain Underwriters Subscribing To Policy No. 18Ad20411H As Subroggee Of Rodney Langley | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935815 | Those Certain Underwriters Subscribing To Policy No. 18Ad20429H As Subroggee Of Gary Hardin | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974188 | Those Certain Underwriters Subscribing To Policy No. 18Ad20475M As Subroggee Of Sylvia Anderson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935817 | Those Certain Underwriters Subscribing To Policy No. 18Ad20489H As Subroggee Of Kelly Doty | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974191 | Those Certain Underwriters Subscribing To Policy No. 18Ad20495H As Subroggee Of Eric Helton | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935819 | Those Certain Underwriters Subscribing To Policy No. 18Ad20496H As Subroggee Of James Larkin | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974193 | Those Certain Underwriters Subscribing To Policy No. 18Ad20512H As Subroggee Of Germaine R Clouser | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935821 | Those Certain Underwriters Subscribing To Policy No. 18Ad20515H As Subroggee Of Sharon Meyers | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974195 | Those Certain Underwriters Subscribing To Policy No. 18Ad20559H As Subroggee Of Shaun Fleming | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935823 | Those Certain Underwriters Subscribing To Policy No. 18Ad20588D As Subroggee Of Donald & Claudia Smith | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974197 | Those Certain Underwriters Subscribing To Policy No. 18Ad20603H As Subroggee Of Todd Robinson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935825 | Those Certain Underwriters Subscribing To Policy No. 18Ad20616D As Subroggee Of Steve Dickinson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |

# Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5974199 | Those Certain Underwriters Subscribing To Policy No. 18Ad20668H As Subrogee Of Fritts, Michael And Nickelson, Donna | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935827 | Those Certain Underwriters Subscribing To Policy No. 18Ad20734D As Subroggee Of John Donaldson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974202 | Those Certain Underwriters Subscribing To Policy No. 18Ad20761H As Subroggee Of Jason Dyer | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935829 | Those Certain Underwriters Subscribing To Policy No. 18Ad20778H As Subroggee Of Osama Thakeb | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974204 | Those Certain Underwriters Subscribing To Policy No. 18Ad20788M As Subroggee Of Aaron Singer | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935831 | Those Certain Underwriters Subscribing To Policy No. 18Ad20798H As Subroggee Of Grant Peterson | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974206 | Those Certain Underwriters Subscribing To Policy No. 18Ad20803H As Subroggee Of Pamela K Flores | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935833 | Those Certain Underwriters Subscribing To Policy No. 18Ad20847H As Subroggee Of Kristin Zunno | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974208 | Those Certain Underwriters Subscribing To Policy No. 18Ad20878H As Subroggee Of Jenny May Hadden | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935835 | Those Certain Underwriters Subscribing To Policy No. 18Ad20940H As Subroggee Of Nicole Etchinson And Dyllan Mattly | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974211 | Those Certain Underwriters Subscribing To Policy No. 18Ad20956H As Subroggee Of Amber Courtney | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935837 | Those Certain Underwriters Subscribing To Policy No. 18Ad21021D As Subroggee Of Kathy Fuller | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974213 | Those Certain Underwriters Subscribing To Policy No. 18Ad21034D As Subroggee Of Kenneth Ranklin | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935839 | Those Certain Underwriters Subscribing To Policy No. 18Ad21072H As Subroggee Of Carolyn Melf | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974215 | Those Certain Underwriters Subscribing To Policy No. 18Ad21087H As Subroggee Of Kim Weir | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935841 | Those Certain Underwriters Subscribing To Policy No. 18Ad21126H As Subroggee Of Marjorie E. Trainer | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974217 | Those Certain Underwriters Subscribing To Policy No. 18Ad21127H As Subroggee Of Dylan Jacob Pannell | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935843 | Those Certain Underwriters Subscribing To Policy No. 18Ad21135H As Subroggee Of Matthew And Amanda Flammang | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974219 | Those Certain Underwriters Subscribing To Policy No. 18Ad21145H As Subroggee Of William Soderlund | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935845 | Those Certain Underwriters Subscribing To Policy No. 18Ad21179D As Subroggee Of Andrew Wilkins | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5974222 | Those Certain Underwriters Subscribing To Policy No. 18Ad21183H As Subroggee Of Michelle And Angela Hailar | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935847 | Those Certain Underwriters Subscribing To Policy No. 18Ad21193D As Subroggee Of Gary Pettinari | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974224 | Those Certain Underwriters Subscribing To Policy No. 18Ad21214H As Subroggee Of Wesley And Joann Harris | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935849 | Those Certain Underwriters Subscribing To Policy No. 18Ad21215H As Subroggee Of Tina Thomas | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974226 | Those Certain Underwriters Subscribing To Policy No. 18Ad21239H As Subroggee Of Justin Cahoy | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935853 | Those Certain Underwriters Subscribing To Policy No. 18Ad21241D As Subroggee Of Norman Lichty | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974228 | Those Certain Underwriters Subscribing To Policy No. 18Ad21270H As Subroggee Of Robert Ponder | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935855 | Those Certain Underwriters Subscribing To Policy No. 18Ad21290M As Subroggee Of Owen Hollingsworth | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974231 | Those Certain Underwriters Subscribing To Policy No. 18Ad21295H As Subroggee Of David Miller | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935858 | Those Certain Underwriters Subscribing To Policy No. 18Ad21314D As Subroggee Of Mike Cheney | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974233 | Those Certain Underwriters Subscribing To Policy No. 18Ad21318H As Subroggee Of Dawn Glowacki | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935860 | Those Certain Underwriters Subscribing To Policy No. 18Ad21362D As Subroggee Of Paulette Merritt | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974235 | Those Certain Underwriters Subscribing To Policy No. 18Ad21375D As Subroggee Of Steve Rath | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913685 | Those Certain Underwriters Subscribing To Policy No. Amr-5293702 As Subrogee Of Thayer Lodging Group | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913090 | Those Certain Underwriters Subscribing To Policy No. Amr-5293702 As Subrogee Of Thayer Lodging Group | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913419 | Those Certain Underwriters Subscribing To Policy No. Amr-5293702 As Subrogee Of Thayer Lodging Group | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951922 | Those Certain Underwriters Subscribing To Policy No. B1230Ap01428A17-20197 As Subrogee Of Stephen D. Peat/Janesco Ent. | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951314 | Those Certain Underwriters Subscribing To Policy No. B1230Ap01428A17-20197 As Subrogee Of Stephen D. Peat/Janesco Ent. | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951657 | Those Certain Underwriters Subscribing To Policy No. B1230Ap01428A17-20197 As Subrogee Of Stephen D. Peat/Janesco Ent. | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913687 | Those Certain Underwriters Subscribing To Policy No. B1230Ap01428A17-31424/916775 As Subrogee Of Denise S. Hamm | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913092 | Those Certain Underwriters Subscribing To Policy No. B1230Ap01428A17-31424/916775 As Subrogee Of Denise S. Hamm | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5913421 | Those Certain Underwriters Subscribing To Policy No. B1230Ap01428A17-31424/916775 As Subrogee Of Denise S. Hamm | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951926 | Those Certain Underwriters Subscribing To Policy No. Buhv02036 As Subrogee Of Paul Machle, Kathleen Jordan, James Cummings, and Julia Jordan | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951318 | Those Certain Underwriters Subscribing To Policy No. Buhv02036 As Subrogee Of Paul Machle, Kathleen Jordan, James Cummings, and Julia Jordan | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951661 | Those Certain Underwriters Subscribing To Policy No. Buhv02036 As Subrogee Of Paul Machle, Kathleen Jordan, James Cummings, and Julia Jordan | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913718 | Those Certain Underwriters Subscribing To Policy No. Cbb654517 As Subrogee Of Joan Fausett And Edith Perez | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913121 | Those Certain Underwriters Subscribing To Policy No. Cbb654517 As Subrogee Of Joan Fausett And Edith Perez | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913451 | Those Certain Underwriters Subscribing To Policy No. Cbb654517 As Subrogee Of Joan Fausett And Edith Perez | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5974236 | Those Certain Underwriters Subscribing To Policy No. Cca000317-02 As Subroggee Of Benjamin And Breann Patten | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913705 | Those Certain Underwriters Subscribing To Policy No. Csn0000995 As Subrogee Of Hudson Vineyards/Hudson Wines LLC | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913110 | Those Certain Underwriters Subscribing To Policy No. Csn0000995 As Subrogee Of Hudson Vineyards/Hudson Wines LLC | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913440 | Those Certain Underwriters Subscribing To Policy No. Csn0000995 As Subrogee Of Hudson Vineyards/Hudson Wines LLC | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951933 | Those Certain Underwriters Subscribing To Policy No. Hvh11164 As Subrogee Of John And Kimberly Zopfi | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951326 | Those Certain Underwriters Subscribing To Policy No. Hvh11164 As Subrogee Of John And Kimberly Zopfi | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951668 | Those Certain Underwriters Subscribing To Policy No. Hvh11164 As Subrogee Of John And Kimberly Zopfi | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913694 | Those Certain Underwriters Subscribing To Policy No. Hvh11180 As Subrogee Of Ali And Sharon Khadjeh | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913099 | Those Certain Underwriters Subscribing To Policy No. Hvh11180 As Subrogee Of Ali And Sharon Khadjeh | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913429 | Those Certain Underwriters Subscribing To Policy No. Hvh11180 As Subrogee Of Ali And Sharon Khadjeh | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951928 | Those Certain Underwriters Subscribing To Policy No. Hvh11201 As Subrogee Of Eugenia G And Michael R Carter | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951320 | Those Certain Underwriters Subscribing To Policy No. Hvh11201 As Subrogee Of Eugenia G And Michael R Carter | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951663 | Those Certain Underwriters Subscribing To Policy No. Hvh11201 As Subrogee Of Eugenia G And Michael R Carter | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913696 | Those Certain Underwriters Subscribing To Policy No. Hvh11206 As Subrogee Of James And Linda Yust | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913101 | Those Certain Underwriters Subscribing To Policy No. Hvh11206 As Subrogee Of James And Linda Yust | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913431 | Those Certain Underwriters Subscribing To Policy No. Hvh11206 As Subrogee Of James And Linda Yust | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951951 | Those Certain Underwriters Subscribing To Policy No. Hvh11294 As Subrogee Of Raymond And Emily Conway | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951346 | Those Certain Underwriters Subscribing To Policy No. Hvh11294 As Subrogee Of Raymond And Emily Conway | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951687 | Those Certain Underwriters Subscribing To Policy No. Hvh11294 As Subrogee Of Raymond And Emily Conway | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |

# Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5913695 | Those Certain Underwriters Subscribing To Policy No. Hvh11330 As Subrogee Of David Traversi | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913100 | Those Certain Underwriters Subscribing To Policy No. Hvh11330 As Subrogee Of David Traversi | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913430 | Those Certain Underwriters Subscribing To Policy No. Hvh11330 As Subrogee Of David Traversi | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951927 | Those Certain Underwriters Subscribing To Policy No. Hvh11374 As Subrogee Of James Caldwell And Jan E. Mcfarland | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951319 | Those Certain Underwriters Subscribing To Policy No. Hvh11374 As Subrogee Of James Caldwell And Jan E. Mcfarland | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951662 | Those Certain Underwriters Subscribing To Policy No. Hvh11374 As Subrogee Of James Caldwell And Jan E. Mcfarland | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913693 | Those Certain Underwriters Subscribing To Policy No. Hvh11413 As Subrogee Of Henry Kane | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913098 | Those Certain Underwriters Subscribing To Policy No. Hvh11413 As Subrogee Of Henry Kane | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913428 | Those Certain Underwriters Subscribing To Policy No. Hvh11413 As Subrogee Of Henry Kane | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5974237 | Those Certain Underwriters Subscribing To Policy No. N04499015377 As Subroggee Of Brian Marshall And Nancy Heinzell, | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913707 | Those Certain Underwriters Subscribing To Policy No. Pc900-155395 As Subrogee Of Gary And Nancy Trippeer | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913111 | Those Certain Underwriters Subscribing To Policy No. Pc900-155395 As Subrogee Of Gary And Nancy Trippeer | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913441 | Those Certain Underwriters Subscribing To Policy No. Pc900-155395 As Subrogee Of Gary And Nancy Trippeer | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951940 | Those Certain Underwriters Subscribing To Policy No. Pc900-155620 As Subrogee Of Robert And Karla Gitlin, and Julia MacNeil | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951333 | Those Certain Underwriters Subscribing To Policy No. Pc900-155620 As Subrogee Of Robert And Karla Gitlin, and Julia MacNeil | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951676 | Those Certain Underwriters Subscribing To Policy No. Pc900-155620 As Subrogee Of Robert And Karla Gitlin, and Julia MacNeil | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913701 | Those Certain Underwriters Subscribing To Policy No. Pha034S16Aa As Subrogee Of Marissa L. Bartalotti | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913106 | Those Certain Underwriters Subscribing To Policy No. Pha034S16Aa As Subrogee Of Marissa L. Bartalotti | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913436 | Those Certain Underwriters Subscribing To Policy No. Pha034S16Aa As Subrogee Of Marissa L. Bartalotti | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951939 | Those Certain Underwriters Subscribing To Policy No. Pha034S17Aa As Subrogee Of Mark Smith | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951332 | Those Certain Underwriters Subscribing To Policy No. Pha034S17Aa As Subrogee Of Mark Smith | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951674 | Those Certain Underwriters Subscribing To Policy No. Pha034S17Aa As Subrogee Of Mark Smith | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913699 | Those Certain Underwriters Subscribing To Policy No. Pj1700047Ab As Subrogee Of California Joint Powers Risk Management Authority (City Of Santa Rosa) | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913104 | Those Certain Underwriters Subscribing To Policy No. Pj1700047Ab As Subrogee Of California Joint Powers Risk Management Authority (City Of Santa Rosa) | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913434 | Those Certain Underwriters Subscribing To Policy No. Pj1700047Ab As Subrogee Of California Joint Powers Risk Management Authority (City Of Santa Rosa) | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5951936 | Those Certain Underwriters Subscribing To Policy No. Pj1700047Ac As Subrogee Of California Joint Powers Risk Management Authority (City Of Vallejo) | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951329 | Those Certain Underwriters Subscribing To Policy No. Pj1700047Ac As Subrogee Of California Joint Powers Risk Management Authority (City Of Vallejo) | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951671 | Those Certain Underwriters Subscribing To Policy No. Pj1700047Ac As Subrogee Of California Joint Powers Risk Management Authority (City Of Vallejo) | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913684 | Those Certain Underwriters Subscribing To Policy No. Prpna1701248 As Subrogee Of Starwood Capital Group Lp | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913089 | Those Certain Underwriters Subscribing To Policy No. Prpna1701248 As Subrogee Of Starwood Capital Group Lp | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913418 | Those Certain Underwriters Subscribing To Policy No. Prpna1701248 As Subrogee Of Starwood Capital Group Lp | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951924 | Those Certain Underwriters Subscribing To Policy No. Ptnam1701313/010 As Subrogee Of Ashford Inc. | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951316 | Those Certain Underwriters Subscribing To Policy No. Ptnam1701313/010 As Subrogee Of Ashford Inc. | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951659 | Those Certain Underwriters Subscribing To Policy No. Ptnam1701313/010 As Subrogee Of Ashford Inc. | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913711 | Those Certain Underwriters Subscribing To Policy No. Rpsf23067 As Subrogee Of Comeragh LLC | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913114 | Those Certain Underwriters Subscribing To Policy No. Rpsf23067 As Subrogee Of Comeragh LLC | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913444 | Those Certain Underwriters Subscribing To Policy No. Rpsf23067 As Subrogee Of Comeragh LLC | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951949 | Those Certain Underwriters Subscribing To Policy No. Rpsf23127 As Subrogee Of Richard Sutherland | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951344 | Those Certain Underwriters Subscribing To Policy No. Rpsf23127 As Subrogee Of Richard Sutherland | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951685 | Those Certain Underwriters Subscribing To Policy No. Rpsf23127 As Subrogee Of Richard Sutherland | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5935864 | Those Certain Underwriters Subscribing To Policy No. Rpsf23339 As Subroggee Of Michael Lex | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974239 | Those Certain Underwriters Subscribing To Policy No. Rpsf23389 As Subroggee Of Larry Pine | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913712 | Those Certain Underwriters Subscribing To Policy No. Rpsf56389 As Subrogee Of Debora Davis | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913115 | Those Certain Underwriters Subscribing To Policy No. Rpsf56389 As Subrogee Of Debora Davis | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913445 | Those Certain Underwriters Subscribing To Policy No. Rpsf56389 As Subrogee Of Debora Davis | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951948 | Those Certain Underwriters Subscribing To Policy No. Rpsf56456 As Subrogee Of Nancy Fae Sideris And Nancy Sideris Living Trust | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951343 | Those Certain Underwriters Subscribing To Policy No. Rpsf56456 As Subrogee Of Nancy Fae Sideris And Nancy Sideris Living Trust | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951684 | Those Certain Underwriters Subscribing To Policy No. Rpsf56456 As Subrogee Of Nancy Fae Sideris And Nancy Sideris Living Trust | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5935866 | Those Certain Underwriters Subscribing To Policy No. Rpsf56539 As Subroggee Of Bryan Bear & Laurie Bradshaw | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5951950 | Those Certain Underwriters Subscribing To Policy No. Rpsf56570 As Subrogee Of Ali And Sharon Khadjeh | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |

# Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5951345 | Those Certain Underwriters Subscribing To Policy No. Rpsf56570 As Subrogee Of Ali And Sharon Khadjeh | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951686 | Those Certain Underwriters Subscribing To Policy No. Rpsf56570 As Subrogee Of Ali And Sharon Khadjeh | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913713 | Those Certain Underwriters Subscribing To Policy No. Rpsf57020 As Subrogee Of Peter And Janice Lucia | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4945750 | Those Certain Underwriters Subscribing To Policy No. Rpsf57020 As Subrogee Of Peter And Janice Lucia | Cozen O'Connor | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913116 | Those Certain Underwriters Subscribing To Policy No. Rpsf57020 As Subrogee Of Peter And Janice Lucia | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913446 | Those Certain Underwriters Subscribing To Policy No. Rpsf57020 As Subrogee Of Peter And Janice Lucia | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5974242 | Those Certain Underwriters Subscribing To Policy No. Rpsf57302 As Subroggee Of William Staggs | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935868 | Those Certain Underwriters Subscribing To Policy No. Rpsf57321 As Subroggee Of Jean Christian | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974244 | Those Certain Underwriters Subscribing To Policy No. Rpsf57352 As Subroggee Of Connie Isele | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935870 | Those Certain Underwriters Subscribing To Policy No. Rpsf57409 As Subroggee Of Mark Lawrence | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974246 | Those Certain Underwriters Subscribing To Policy No. Rpsf57415 As Subroggee Of Michael Imel | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935874 | Those Certain Underwriters Subscribing To Policy No. Rpsf57569 As Subroggee Of Erin Kirchenberg | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974248 | Those Certain Underwriters Subscribing To Policy No. Rpsf57630 As Subroggee Of Daryl Butts | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935876 | Those Certain Underwriters Subscribing To Policy No. Rpsf57696 As Subroggee Of Debra Peters | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974251 | Those Certain Underwriters Subscribing To Policy No. Rpsf57704 As Subroggee Of William Mills | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935878 | Those Certain Underwriters Subscribing To Policy No. Rpsf57705 As Subroggee Of Diane Sax | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974253 | Those Certain Underwriters Subscribing To Policy No. Rpsf57721 As Subroggee Of Laura Burnswood | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935880 | Those Certain Underwriters Subscribing To Policy No. Rpsf57842 As Subroggee Of Carissa Hauges | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974255 | Those Certain Underwriters Subscribing To Policy No. Rpsf58133 As Subroggee Of Robert Gleason | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5935882 | Those Certain Underwriters Subscribing To Policy No. Rpsf58409 As Subroggee Of Mike Gaynor | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5974257 | Those Certain Underwriters Subscribing To Policy No. Sipl35961 As Subroggee Of Wurzel Pasrons-Keir | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 5913708 | Those Certain Underwriters Subscribing To Policy No. Vb0464554Rs As Subrogee Of Martha Simon And Joe Marino | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5913112 | Those Certain Underwriters Subscribing To Policy No. Vb0464554Rs As Subrogee Of Martha Simon And Joe Marino | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913442 | Those Certain Underwriters Subscribing To Policy No. Vb0464554Rs As Subrogee Of Martha Simon And Joe Marino | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951944 | Those Certain Underwriters Subscribing To Policy No. Vb0465075R4 As Subrogee Of Victor Thay 2009 Revocable Trust | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951338 | Those Certain Underwriters Subscribing To Policy No. Vb0465075R4 As Subrogee Of Victor Thay 2009 Revocable Trust | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951680 | Those Certain Underwriters Subscribing To Policy No. Vb0465075R4 As Subrogee Of Victor Thay 2009 Revocable Trust | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913698 | Those Certain Underwriters Subscribing To Policy No. Vbx616918 As Subrogee Of Nils Welin | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913103 | Those Certain Underwriters Subscribing To Policy No. Vbx616918 As Subrogee Of Nils Welin | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913433 | Those Certain Underwriters Subscribing To Policy No. Vbx616918 As Subrogee Of Nils Welin | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951925 | Those Certain Underwriters Subscribing To Policy No.Prpna1701498 As Subrogee Of Atrium Holding Company/Sonoma Hilton | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951317 | Those Certain Underwriters Subscribing To Policy No.Prpna1701498 As Subrogee Of Atrium Holding Company/Sonoma Hilton | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951660 | Those Certain Underwriters Subscribing To Policy No.Prpna1701498 As Subrogee Of Atrium Holding Company/Sonoma Hilton | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5913631 | Those Certain Underwriters Subscribing To Policy SO174466801 | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913034 | Those Certain Underwriters Subscribing To Policy SO174466801 | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913366 | Those Certain Underwriters Subscribing To Policy SO174466801 | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4942176 | Thosen, Denise | 18065 JOSEPH DR | | | | Castro Valley | CA | 94546 | |
| 4914675 | Thota, Dhanush | Address on file | | | | | | | |
| 4956404 | Thouraphanh, Tiffany Ann | Address on file | | | | | | | |
| 4941945 | Thousand Trails San Benito-Kim, Joanne | 16225 Cienega Road | | | | Paicines | CA | 95043 | |
| 7161311 | THRASH, NANCY BETH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4981819 | Thrash, Stanley | Address on file | | | | | | | |
| 4982057 | Thrasher Jr., Gilbert | Address on file | | | | | | | |
| 6131245 | THRASHER MARVIN C & BARBARA JT | Address on file | | | | | | | |
| 6131150 | THRASHER MARVIN CECIL & BARBARA A CP | Address on file | | | | | | | |
| 4985451 | Thrasher, Stephen | Address on file | | | | | | | |
| 7190349 | Threadgill, Tomis | Address on file | | | | | | | |
| 4980948 | Threde, Raymond | Address on file | | | | | | | |
| 6143745 | THREE CREEKS ESTATE LLC | Address on file | | | | | | | |
| 6108536 | Three D Trust of 2003 | 2549 Lagoon Court | | | | Lakeport | CA | 95453 | |
| 6115915 | Three D Trust of 2003 | c/o Law Office of Judy F. Conard | 380 N. Main Street, Suite J | | | Lakeport | CA | 95453 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930805 | THREE D TRUST OF 2003 | PO Box 24 | | | | SHOSHONE | ID | 83352-0024 | |
| 5807698 | THREE FORKS | Attn: Norman Burgess | 808 Zenia Bluff Road | P.O. Box 200 | | Zenia | CA | 95595 | |
| 4939629 | Three Restaurant | 50 E. Third Ave | | | | San Mateo | CA | 94402 | |
| 4930806 | THREE RIVERS RADIOLOGY ASSOC PC | ADVANCED IMAGING ASSOC. | PO Box 1750 | | | GRANT PASS | OR | 97528 | |
| 4930807 | THREE SEEDS ORGANIZATION | PO Box 6074 | | | | STOCKTON | CA | 95206 | |
| 4964805 | Threlfall, Jennifer Mae | Address on file | | | | | | | |
| 4982130 | Threlkeld, Clifford | Address on file | | | | | | | |
| 6092085 | THRESHER, TY | Address on file | | | | | | | |
| 4936295 | Threshold Enterprises LTD-Goldberg, Ira | 23 Janis Way | | | | Scotts Valley | CA | 95066 | |
| 6108538 | THRIFT VILLAGE INC - 1545 PARKMOOR AVE | 1725 Rutan Drive | | | | Livermore | CA | 94551 | |
| 5935884 | Thrifty Payless, Inc. a California Corporation | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 4930808 | THRIVE ALLIANCE | 330 TWIN DOLPHIN DR STE 155 | | | | REDWOOD CITY | CA | 94065 | |
| 7195471 | Thrive Hydroponics, Inc | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195471 | Thrive Hydroponics, Inc | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7462427 | Thrive Hydroponics, Inc | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4949836 | Throne, William | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 6124053 | Throne, William | Address on file | | | | | | | |
| 6124070 | Throne, William | Address on file | | | | | | | |
| 6007980 | Throne, William | Address on file | | | | | | | |
| 6124120 | Throne, William | Address on file | | | | | | | |
| 6124080 | Throne, William | Address on file | | | | | | | |
| 6124119 | Throne, William | Address on file | | | | | | | |
| 6124088 | Throne, William | Address on file | | | | | | | |
| 6124087 | Throne, William | Address on file | | | | | | | |
| 6124081 | Throne, William | Address on file | | | | | | | |
| 6124086 | Throne, William | Address on file | | | | | | | |
| 6124085 | Throne, William | Address on file | | | | | | | |
| 6124068 | Throne, William | Address on file | | | | | | | |
| 6124102 | Throne, William | Address on file | | | | | | | |
| 6124108 | Throne, William | Address on file | | | | | | | |
| 6124064 | Throne, William | Address on file | | | | | | | |
| 6124075 | Throne, William | Address on file | | | | | | | |
| 6124118 | Throne, William | Address on file | | | | | | | |
| 6124073 | Throne, William | Address on file | | | | | | | |
| 6140416 | THROOP MONNA | Address on file | | | | | | | |
| 7328320 | Throssel, Crystal Dawn | Address on file | | | | | | | |
| 4953832 | Thrower, Nehemiah David | Address on file | | | | | | | |
| 7786903 | THU MOWER CUST | UNDER THE LAWS OF OREGON FOR | KIMY SUSAN MOWER A MINOR | 3782 CHASING FALLS RD | | ORANGE PARK | FL | 32065 | |
| 5910557 | Thu Tran | Address on file | | | | | | | |
| 5904063 | Thu Tran | Address on file | | | | | | | |
| 5912272 | Thu Tran | Address on file | | | | | | | |
| 5912822 | Thu Tran | Address on file | | | | | | | |
| 5907779 | Thu Tran | Address on file | | | | | | | |
| 5911628 | Thu Tran | Address on file | | | | | | | |
| 4959959 | Thude, Omar | Address on file | | | | | | | |
| 4942528 | Thulin, Teri | 255 Crestmont Dr | | | | San Luis Obispo | CA | 93401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982758 | Thum, Stephanie | Address on file | | | | | | | |
| 4930809 | THUMBS UP CANCER DOWN | 7704 EASTLORN COURT | | | | BAKERSFIELD | CA | 93309 | |
| 7186687 | THUR Holdings Ltd. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 6108547 | THURBER, CRAIG | Address on file | | | | | | | |
| 4934312 | Thuren, Lacie | 641 Spring Meadow CRT, Apt 1 | | | | Bakersfield | CA | 93308 | |
| 4986268 | Thuringer, Mary | Address on file | | | | | | | |
| 6133118 | THURLING ALBERT C & TONI M TR | Address on file | | | | | | | |
| 7145893 | THURLING, ROSS | Address on file | | | | | | | |
| 4940842 | Thurling, Toni | 128 Bonita Ave | | | | Piedmont | CA | 94611 | |
| 4936118 | Thurlow, Noelle | 1264 Mills St | | | | Menlo Park | CA | 94025 | |
| 7251313 | Thurm, Sandra | Address on file | | | | | | | |
| 4930810 | THURM-A-MATIC INC | 3257 MONIER CIRCLE #C | | | | RANHCO CORDOVA | CA | 95742 | |
| 4995108 | Thurman Jr., Richard | Address on file | | | | | | | |
| 6132752 | THURMAN SHARON K & MICHAEL L | Address on file | | | | | | | |
| 5915963 | Thurman, Billy R. & Karen S. | Address on file | | | | | | | |
| 4948768 | Thurman, Billy Ray | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 7185647 | THURMAN, DEVIN | Address on file | | | | | | | |
| 4938797 | thurman, diane | 1906 Matzen Ranch Circle | | | | Petaluma | CA | 95954 | |
| 4967326 | Thurman, Diane M | Address on file | | | | | | | |
| 4956330 | Thurman, Donna Leann | Address on file | | | | | | | |
| 4950027 | Thurman, Gail and Johnny | Law Office of Michael C. Cohen | 1814 Franklin Street, Suite 900 | | | Oakland | CA | 94612 | |
| 4989275 | Thurman, Jason | Address on file | | | | | | | |
| 4986098 | Thurman, Jo Ann | Address on file | | | | | | | |
| 4948771 | Thurman, Karen S. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4937865 | Thurman, Leslie | 1085 monroe | | | | salinas | CA | 93906 | |
| 7478298 | Thurman, Richard Lynn | Address on file | | | | | | | |
| 4978265 | Thurston, Earl | Address on file | | | | | | | |
| 7176154 | THURSTON, HAROLD WELLS | Address on file | | | | | | | |
| 7187021 | Thurston, Josette Ann | Address on file | | | | | | | |
| 4964564 | Thurston, Michael | Address on file | | | | | | | |
| 7765008 | THUY T DANG | 10685 LARRY WAY | | | | CUPERTINO | CA | 95014-2056 | |
| 7141134 | Thuy Trang Thi Nguyen | Address on file | | | | | | | |
| 4975554 | Thwaite, Shannon | 0650 PENINSULA DR | 1059 Del Norte Ave. | | | Menlo Park | CA | 94025 | |
| 6106234 | Thwaite, Shannon | Address on file | | | | | | | |
| 7161312 | THWEATT, STACY L. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4993978 | Thwing, Gregory | Address on file | | | | | | | |
| 7164395 | THYRA ASBURY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4939980 | Thyrring, Nils | 1855 Casitas St. | | | | Oceano | CA | 93445 | |
| 6108549 | ThyssenKrupp Elevator | 2850 N. California Street, Suite 120 | | | | Burbank | CA | 91504 | |
| 6108557 | THYSSENKRUPP ELEVATOR | 350 S KELLOGG AVE | | | | GOLETA | CA | 93117 | |
| 7154327 | Tiana Bryce Mjoen | Address on file | | | | | | | |
| 7154327 | Tiana Bryce Mjoen | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7778682 | TIANA JADE OMARA | 2910 CAMINO CAPISTRANO APT C | | | | SAN CLEMENTE | CA | 92672-4878 | |
| 7168301 | Tiana Kammer | Address on file | | | | | | | |
| 7192997 | Tiana Whitright | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192997 | Tiana Whitright | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4994293 | Tibbals, Paul | Address on file | | | | | | | |
| 4933877 | Tibbey, William | 6 Forest Rise Place | | | | Monterey | CA | 93940 | |
| 6142452 | TIBBITS FREY S | Address on file | | | | | | | |
| 6145959 | TIBBITS-KLEBER ALTA LURA TR | Address on file | | | | | | | |
| 4982235 | Tibbs, Laura | Address on file | | | | | | | |
| 4937503 | Tiber, William | 18401 Moro Road | | | | Salinas | CA | 93907 | |
| 4988568 | Tibon, Eugene | Address on file | | | | | | | |
| 4955984 | Tibon, Leah N | Address on file | | | | | | | |
| 4965434 | Tibulski, Joshua | Address on file | | | | | | | |
| 6108558 | TIBURON FIRE PROTECTION DISTRICT - 1679 TIBURON BL | 637 Lindaaro St, Ste 201 | | | | San Rafael | CA | 94901 | |
| 4930812 | TIC INVESTMENT COMPANY | THE IRVINE COMPANY LLC | 550 NEWPORT CENTER DR | | | NEWPORT BEACH | CA | 92660 | |
| 4954775 | Tice, Houston Lee | Address on file | | | | | | | |
| 4950320 | Tich, Stephanie M | Address on file | | | | | | | |
| 5935886 | Ticia E Kraus | Address on file | | | | | | | |
| 5935889 | Ticia E Kraus | Address on file | | | | | | | |
| 5935885 | Ticia E Kraus | Address on file | | | | | | | |
| 5935888 | Ticia E Kraus | Address on file | | | | | | | |
| 5935887 | Ticia E Kraus | Address on file | | | | | | | |
| 4986441 | Tickner, Jack | Address on file | | | | | | | |
| 4942735 | TICKNOR, SEAN | 19 Olive Ave | | | | SAN ANSELMO | CA | 94960 | |
| 4983898 | Tidd, Shirley | Address on file | | | | | | | |
| 4930813 | TIDES CENTER | 1014 TORNEY AVE | | | | SAN FRANCISCO | CA | 94129 | |
| 4930814 | TIDES FOUNDATIONS | PO Box 29903 | | | | SAN FRANCISCO | CA | 11111 | |
| 6108565 | TIDEWATER SOUTHERN RAILWAY COMPANY | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6130802 | TIDGEWELL JAMES E & JANICE W TR | Address on file | | | | | | | |
| 4941801 | Tidwell Lopez, Isabel | 571 Pecan Street | | | | West Sacramento | CA | 95691 | |
| 4991475 | Tidwell, Coleman | Address on file | | | | | | | |
| 4915134 | Tidwell, Robin Mary | Address on file | | | | | | | |
| 7182229 | Tieber Nielson, Lisa Maria | Address on file | | | | | | | |
| 6143324 | TIEBER URSULA TR | Address on file | | | | | | | |
| 5003385 | Tieber, Ursula | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182228 | Tieber, Ursula | Address on file | | | | | | | |
| 6139575 | TIEGEL CONSTANCE M TR & SCLAFANI LOUIS | Address on file | | | | | | | |
| 4970243 | Tiell, Oriana Sarac | Address on file | | | | | | | |
| 4966058 | Tieman, Laura Anne | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4970549 | Tiemens, Mark T | Address on file | | | | | | | |
| 4966990 | Tiemeyer III, William L | Address on file | | | | | | | |
| 4976931 | Tiemeyer Jr., William | Address on file | | | | | | | |
| 4958102 | Tiemeyer, John F | Address on file | | | | | | | |
| 4950310 | Tienda, Lourdes | Address on file | | | | | | | |
| 7327479 | Tiensvold , Virginia | Address on file | | | | | | | |
| 4971619 | Tierney, Joseph John | Address on file | | | | | | | |
| 4988982 | Tierney, Maureen | Address on file | | | | | | | |
| 4986164 | Tieslau, Gregg | Address on file | | | | | | | |
| 6131118 | TIETJEN TIMOTHY G TR | Address on file | | | | | | | |
| 7160933 | TIETJEN, TIFFANY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4954330 | Tietjens, Bradley Levi | Address on file | | | | | | | |
| 7583995 | Tietz, Adam C. | Address on file | | | | | | | |
| 7223328 | Tietz, Adam Christopher | Address on file | | | | | | | |
| 7822634 | Tieu, Stacy Hao | Address on file | | | | | | | |
| 4970127 | Tieu, Tom | Address on file | | | | | | | |
| 7829186 | Tieu-Nguyen, Hanh | Address on file | | | | | | | |
| 4983388 | Tiewater, William | Address on file | | | | | | | |
| 7153213 | Tiffani Victoria Reed | Address on file | | | | | | | |
| 7153213 | Tiffani Victoria Reed | Address on file | | | | | | | |
| 7762018 | TIFFANIE L BARNES | 8728 SANTA BELLA DR | APT F | | | HAZELWOOD | MO | 63042 | |
| 7181430 | Tiffany Stephens | Address on file | | | | | | | |
| 7176714 | Tiffany Stephens | Address on file | | | | | | | |
| 5906796 | Tiffany Ann Bell | Address on file | | | | | | | |
| 5911477 | Tiffany Ann Bell | Address on file | | | | | | | |
| 5910096 | Tiffany Ann Bell | Address on file | | | | | | | |
| 5902809 | Tiffany Ann Bell | Address on file | | | | | | | |
| 7762961 | TIFFANY BENTON | 1568 PARK RIDGE DR | | | | SAN JOSE | CA | 95118-3357 | |
| 7781471 | TIFFANY COOK | 6873 HAMPTON DR | | | | SAN JOSE | CA | 95120-4742 | |
| 5974268 | Tiffany D Cornwell | Address on file | | | | | | | |
| 5974267 | Tiffany D Cornwell | Address on file | | | | | | | |
| 5974264 | Tiffany D Cornwell | Address on file | | | | | | | |
| 5974266 | Tiffany D Cornwell | Address on file | | | | | | | |
| 5974265 | Tiffany D Cornwell | Address on file | | | | | | | |
| 7780348 | TIFFANY EVANGELISTA TR | UA 09 18 96 | SURVIVOR'S TRUST UNDER DOBSON FAMILY TRUST | 6142 FOUNTAINDALE WAY | | CARMICHAEL | CA | 95608-1790 | |
| 5935899 | Tiffany Ferrel | Address on file | | | | | | | |
| 5935895 | Tiffany Ferrel | Address on file | | | | | | | |
| 5935897 | Tiffany Ferrel | Address on file | | | | | | | |
| 5935896 | Tiffany Ferrel | Address on file | | | | | | | |
| 5974276 | Tiffany Garrison | Address on file | | | | | | | |
| 5974275 | Tiffany Garrison | Address on file | | | | | | | |
| 5974277 | Tiffany Garrison | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7767001 | TIFFANY GLOVER | 8488 SHADETREE DR | | | | WINDSOR | CA | 95492-8127 | |
| 7197623 | TIFFANY HOBSON | Address on file | | | | | | | |
| 7206091 | TIFFANY HOBSON | Address on file | | | | | | | |
| 5935906 | Tiffany Keyes | Address on file | | | | | | | |
| 5935905 | Tiffany Keyes | Address on file | | | | | | | |
| 5935907 | Tiffany Keyes | Address on file | | | | | | | |
| 5935908 | Tiffany Keyes | Address on file | | | | | | | |
| 7196437 | TIFFANY LARSON | Address on file | | | | | | | |
| 7197454 | Tiffany Lawler | Address on file | | | | | | | |
| 7197454 | Tiffany Lawler | Address on file | | | | | | | |
| 5946595 | Tiffany Maria Gonsalves | Address on file | | | | | | | |
| 5904644 | Tiffany Maria Gonsalves | Address on file | | | | | | | |
| 7181119 | Tiffany Maria Gonsalves | Address on file | | | | | | | |
| 7176399 | Tiffany Maria Gonsalves | Address on file | | | | | | | |
| 7143709 | Tiffany May Hughes | Address on file | | | | | | | |
| 4930815 | TIFFANY OTSUKI | 2655 S MAC ARTHUR DR | | | | TRACY | CA | 95376 | |
| 6144962 | TIFFANY PAUL A TR & TIFFANY JANET P TR | Address on file | | | | | | | |
| 6144963 | TIFFANY PAUL A TR & TIFFANY JANET P TR | Address on file | | | | | | | |
| 7194257 | TIFFANY PIPKIN | Address on file | | | | | | | |
| 7196820 | Tiffany Ridenour | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196820 | Tiffany Ridenour | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5935912 | Tiffany Rose Plourd | Address on file | | | | | | | |
| 5935910 | Tiffany Rose Plourd | Address on file | | | | | | | |
| 5935909 | Tiffany Rose Plourd | Address on file | | | | | | | |
| 5935911 | Tiffany Rose Plourd | Address on file | | | | | | | |
| 5947242 | Tiffany Sargis | Address on file | | | | | | | |
| 5950094 | Tiffany Sargis | Address on file | | | | | | | |
| 5949230 | Tiffany Sargis | Address on file | | | | | | | |
| 5905506 | Tiffany Sargis | Address on file | | | | | | | |
| 5935914 | Tiffany Slightom | Address on file | | | | | | | |
| 5935916 | Tiffany Slightom | Address on file | | | | | | | |
| 5935917 | Tiffany Slightom | Address on file | | | | | | | |
| 5974293 | Tiffany Sloan | Address on file | | | | | | | |
| 5974292 | Tiffany Sloan | Address on file | | | | | | | |
| 5974294 | Tiffany Sloan | Address on file | | | | | | | |
| 5974295 | Tiffany Sloan | Address on file | | | | | | | |
| 7153158 | Tiffany St Cyr | Address on file | | | | | | | |
| 7153158 | Tiffany St Cyr | Address on file | | | | | | | |
| 5908522 | Tiffany Stephens | Address on file | | | | | | | |
| 5904973 | Tiffany Stephens | Address on file | | | | | | | |
| 5974297 | Tiffany Vandeutekom | Address on file | | | | | | | |
| 5974296 | Tiffany Vandeutekom | Address on file | | | | | | | |
| 5974299 | Tiffany Vandeutekom | Address on file | | | | | | | |
| 5974300 | Tiffany Vandeutekom | Address on file | | | | | | | |
| 5974298 | Tiffany Vandeutekom | Address on file | | | | | | | |
| 5005772 | Tiffany, Janet | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182230 | Tiffany, Janet | Address on file | | | | | | | |
| 7161314 | TIFFANY, LAURA CAMILLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160782 | TIFFANY, LISA T. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5005775 | Tiffany, Paul | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182231 | Tiffany, Paul | Address on file | | | | | | | |
| 5005778 | Tiffany, Roland | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7192440 | Tiffany, Roland Porter | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | San Diego | CA | 92101 | |
| 7183282 | Tiffany, Roland Porter | Address on file | | | | | | | |
| 7200745 | Tiffany-Nicole Mae Jenkins | Address on file | | | | | | | |
| 4996122 | Tiffer, Eva | Address on file | | | | | | | |
| 4911719 | Tiffer, Eva C | Address on file | | | | | | | |
| 4966412 | Tiffin, Susan Lynn | Address on file | | | | | | | |
| 6108567 | TIGER | 1422 E. 71st Street | Suite J | | | Tulsa | OK | 74136 | |
| 4930816 | Tiger Creek Power House | Pacific Gas & Electric Company | 28570 Tiger Creek Rd | | | Pioneer | CA | 95666-9646 | |
| 6014507 | TIGER NATURAL GAS INC | DEPARTMENT 2192 | | | | TULSA | OK | 74182 | |
| 5006291 | Tiger Natural Gas Inc. | Attn: Lori Nalley, President | 1422 East 71St Street | Suite J | | Tulsa | OK | 74136 | |
| 4949904 | Tiger Natural Gas Inc. | c/o Holland & Knight LLP | Attn: Nicholas B. Melzer | 400 South Hope Street, 8th Floor | | Los Angeles | CA | 90071 | |
| 6123154 | Tiger Natural Gas Inc. | Holland & Knight LLP | Charles L. Coleman III | 50 California Street, Suite 2800 | | San Francisco | CA | 94111 | |
| 6123157 | Tiger Natural Gas Inc. | Holland & Knight LLP | Leah E. Capritta | 1801 California Street, Suite 5000 | | Denver | CO | 80202 | |
| 6123159 | Tiger Natural Gas Inc. | Holland & Knight LLP | Tara S. Kaushik | 50 California Street, Suite 2800 | | San Francisco | CA | 94111 | |
| 6123160 | Tiger Natural Gas Inc. | Holland & Knight LLP | Thomas D. Ireland | 1801 California Street, 50th Floor | | Denver | CO | 80202 | |
| 6008031 | Tiger Natural Gas Inc. | Thomas D. Leland and Leah E. Capritta Holland & Knight LLP | 1801 California Street, Suite 5000 | | | Denver | CO | 80202 | |
| 6117544 | Tiger Natural Gas, Inc. | 1422 E. 71st Street | Suite J | | | Tulsa | OK | 74136 | |
| 4964207 | Tiger, Jacob L | Address on file | | | | | | | |
| 4971767 | Tigerino Miranda, David Jaziel | Address on file | | | | | | | |
| 4954481 | Tigerino, Walther Abraham | Address on file | | | | | | | |
| 4985463 | Tigert, Valerie | Address on file | | | | | | | |
| 6143284 | TIGNER RICK D & TINGER WENDY Y | Address on file | | | | | | | |
| 6139616 | TIGNER RICK D TR & TIGNER WENDY Y TR ET AL | Address on file | | | | | | | |
| 5005781 | Tihoni, Jacqueline | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182232 | Tihoni, Jacqueline | Address on file | | | | | | | |
| 4930819 | TIKI LAGUN PARTNERS LLC | TIKI LAGUN RESORT & MARINA | 12988 W MCDONALD RD | | | STOCKTON | CA | 95206 | |
| 4920267 | TILBURY, EDWARD M | 1408 CORTE CANALETTE | | | | BAKERSFIELD | CA | 93309 | |
| 7776541 | TILDA G WATHEN & | THOMAS NEAL WATHEN JR | TR UA AUG 18 99 WATHEN FAMILY TRUST | 150 VIRGINIA ST | | AUBURN | CA | 95603-5300 | |
| 6141123 | TILDEN REDWOOD LP | Address on file | | | | | | | |
| 4934536 | Tilden, Douglass | 1282 Redcap Rd | | | | Orleans | CA | 95556 | |
| 4963042 | Tilden, Michael Alexander | Address on file | | | | | | | |
| 7776558 | TILFORD M WATTS CUST | CLIFTON P WATTS | LA UNIF TRANSFERS MIN ACT | ROUTE 3 BOX 89 | | TALLULAH | LA | 71282-9619 | |
| 6133165 | TILKICIOGLU BASAT H & ROSE T TR | Address on file | | | | | | | |
| 4978742 | Till Jr., Fred | Address on file | | | | | | | |
| 4986739 | Tillack, Mark | Address on file | | | | | | | |
| 6108572 | TILLAMOOK PEOPLES UTILITY DISTRICT | 1115 PACIFIC AVE | | | | TILLAMOOK | OR | 97141 | |

# Exhibit Y

MML Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6117545 | Tillamook PUD | Attn: Todd Simmons, General Manager, Jim Dental and Wade Scott | 1115 Pacific Avenue | | | Tillamook | OR | 97141 | |
| 4987223 | Tillery, Archie | Address on file | | | | | | | |
| 4982076 | Tillery, Thomas | Address on file | | | | | | | |
| 4967026 | Tillery, Thomas J | Address on file | | | | | | | |
| 4923963 | TILLETT, KYLE | AMERICAN BUSINESS SOLUTIONS | 9200 GASCONY CT | | | BAKERSFIELD | CA | 93311 | |
| 4911861 | Tilley, Neil | Address on file | | | | | | | |
| 4923219 | TILLIM, JEREMY | MD | 5000 MACARTHUR BLVD PMB 9002 | | | OAKLAND | CA | 94613 | |
| 4955991 | Tillis, Donna Marie | Address on file | | | | | | | |
| 4971734 | Tillisch, Jim | Address on file | | | | | | | |
| 4966576 | Tillisch, Megan | Address on file | | | | | | | |
| 6140896 | TILLMAN ALLAN H TR & TILLMAN TANYA C TR | Address on file | | | | | | | |
| 7195177 | Tillman Construction, Inc | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195177 | Tillman Construction, Inc | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7173997 | TILLMAN, ANNAFELIA | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 4938381 | Tillman, Cindy | 2996 Sunridge Drive | | | | Santa Rosa | CA | 95409 | |
| 4980319 | Tillman, Gerald | Address on file | | | | | | | |
| 4984591 | Tillman, Rita | Address on file | | | | | | | |
| 4968606 | Tilly, Daniel | Address on file | | | | | | | |
| 7197256 | Tilman D Riggins | Address on file | | | | | | | |
| 7197256 | Tilman D Riggins | Address on file | | | | | | | |
| 4981833 | Tilos, Benjamin | Address on file | | | | | | | |
| 4997442 | Tilson, Claudia | Address on file | | | | | | | |
| 4913981 | Tilson, Claudia Lynn | Address on file | | | | | | | |
| 4930821 | TILT INC | PO Box 31743 | | | | RALEIGH | NC | 27622 | |
| 7164205 | TILT, ANNE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7164204 | TILT, CHARLES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4968208 | Tilton, Rick Joel | Address on file | | | | | | | |
| 4961057 | Tilton, Travis Joel | Address on file | | | | | | | |
| 7187478 | Tim White | Address on file | | | | | | | |
| 7784895 | TIM A LITTLE | 4524 OAK HILL RD | | | | OAKLAND | CA | 94605 | |
| 7784142 | TIM A LITTLE | 4524 OAK HILL RD | | | | OAKLAND | CA | 94605-4635 | |
| 7773559 | TIM B RHATICAN | 1613 THROWBRIDGE LN | | | | PLANO | TX | 75023-7476 | |
| 7726348 | TIM C ANDERSON CUST | Address on file | | | | | | | |
| 5903043 | Tim Cantillon | Address on file | | | | | | | |
| 5935929 | Tim Dickey | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5935928 | Tim Dickey | Address on file | | | | | | | |
| 5935931 | Tim Dickey | Address on file | | | | | | | |
| 5935932 | Tim Dickey | Address on file | | | | | | | |
| 5935930 | Tim Dickey | Address on file | | | | | | | |
| 5949050 | Tim Easterbrook | Address on file | | | | | | | |
| 5946812 | Tim Easterbrook | Address on file | | | | | | | |
| 5904988 | Tim Easterbrook | Address on file | | | | | | | |
| 5903483 | Tim Freimuth | Address on file | | | | | | | |
| 5907335 | Tim Freimuth | Address on file | | | | | | | |
| 7767653 | TIM G HARPER & | HENRIETTA HARPER & | GRADY HARPER JT TEN | 10995 EDGEMONT DR | | SAN JOSE | CA | 95127-1740 | |
| 5974307 | Tim Harper | Address on file | | | | | | | |
| 5974306 | Tim Harper | Address on file | | | | | | | |
| 5974308 | Tim Harper | Address on file | | | | | | | |
| 5974309 | Tim Harper | Address on file | | | | | | | |
| 5935940 | Tim Hillis | Address on file | | | | | | | |
| 5935939 | Tim Hillis | Address on file | | | | | | | |
| 5935941 | Tim Hillis | Address on file | | | | | | | |
| 5935938 | Tim Hillis | Address on file | | | | | | | |
| 5906145 | Tim Holmes | Address on file | | | | | | | |
| 5949620 | Tim Holmes | Address on file | | | | | | | |
| 5947790 | Tim Holmes | Address on file | | | | | | | |
| 5902123 | Tim Holmes | Address on file | | | | | | | |
| 7783992 | TIM I PURDY EX | EST ARDENE R PURDY | 607 COTTAGE ST UNIT B | | | SUSANVILLE | CA | 96130-4303 | |
| 7153117 | Tim Isham | Address on file | | | | | | | |
| 7153117 | Tim Isham | Address on file | | | | | | | |
| 5909628 | Tim James | Address on file | | | | | | | |
| 5902227 | Tim James | Address on file | | | | | | | |
| 5906244 | Tim James | Address on file | | | | | | | |
| 5904927 | Tim Kelly | Address on file | | | | | | | |
| 5946751 | Tim Kelly | Address on file | | | | | | | |
| 7140645 | Tim Kelly | Address on file | | | | | | | |
| 7769351 | TIM KITKA & | ELLEN KITKA JT TEN | 1350 PERRY ST | | | CRETE | IL | 60417-3025 | |
| 5903709 | Tim Korn | Address on file | | | | | | | |
| 7195049 | Tim L. & Josephine Y. Miller Revocable Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195049 | Tim L. & Josephine Y. Miller Revocable Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7769982 | TIM LEE & | MARTHA LEE JT TEN | 60 PAYNE RIVER CIR | | | SACRAMENTO | CA | 95831-3304 | |
| 5974318 | Tim Ma Wer | Address on file | | | | | | | |
| 5974317 | Tim Ma Wer | Address on file | | | | | | | |
| 5974319 | Tim Ma Wer | Address on file | | | | | | | |
| 5974316 | Tim Ma Wer | Address on file | | | | | | | |
| 6012050 | TIM MESSER CONSTRUCTION INC | 32111 ROCKHILL LN | | | | AUBERRY | CA | 93602 | |
| 6108577 | TIM MESSER CONSTRUCTION INC MESSER LOGGING INC | 32111 ROCKHILL LN | | | | AUBERRY | CA | 93602 | |
| 6116011 | Tim Messer Construction Inc. | c/o McCormick, Barstow, Sheppard, Wayte & Carruth LLP | Attn: Paul R. Gaus | 7647 North Fresno Street | | Fresno | CA | 93720 | |
| 7142761 | Tim Miller | Address on file | | | | | | | |
| 5911170 | Tim Moore | Address on file | | | | | | | |
| 5905740 | Tim Moore | Address on file | | | | | | | |
| 5912636 | Tim Moore | Address on file | | | | | | | |
| 5909201 | Tim Moore | Address on file | | | | | | | |
| 5912041 | Tim Moore | Address on file | | | | | | | |
| 6014362 | TIM MR.-FERDUN | 992 PERALTA AVE. | | | | ALBANY | CA | 94706 | |
| 4930823 | TIM NULL RATING SERVICES | 23890 COPPERHILL DR STE 523 | | | | VALENCIA | CA | 91354 | |
| 6108578 | Tim O'Keefe | 1001 Golden Rain Rd | | | | Walnut Creek | CA | 94595 | |
| 6108579 | Tim O'Keefe | 1015 Stanley Dollar Dr | | | | Walnut Creek | CA | 94595 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7143859 | Tim Paul Williamson | Address on file | | | | | | | |
| 7153901 | Tim Peterson | Address on file | | | | | | | |
| 7153901 | Tim Peterson | Address on file | | | | | | | |
| 7778911 | TIM S KELLEY | 365 ST CLAIRE TER | | | | BRENTWOOD | CA | 94513-6955 | |
| 7769147 | TIM S KELLEY & | ARLENE C KELLEY JT TEN | 365 ST CLAIRE TER | | | BRENTWOOD | CA | 94513-6955 | |
| 7775000 | TIM SMITH & | CAROL SMITH JT TEN | 1893 LONG CREEK RD | | | WADMALAW ISLAND | SC | 29487-7043 | |
| 7145451 | Tim Townsend | Address on file | | | | | | | |
| 7784982 | TIM W BELCHER TR | UA 09 23 10 | HELEN LORRAINE BELCHER FAMILY TRUST | 515 W ATHENS AVE | | CLOVIS | CA | 93611-6737 | |
| 7194483 | TIM WHIPPLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7201056 | TIM WHIPPLE, doing business as T&S Northstate Enterprises, LLC DBA Filta | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7769983 | TIM WILLIAM LEE | 10741 FAIR OAKS BLVD APT 96 | | | | FAIR OAKS | CA | 95628-7902 | |
| 5974323 | Tim Wyatt | Address on file | | | | | | | |
| 5974324 | Tim Wyatt | Address on file | | | | | | | |
| 5974320 | Tim Wyatt | Address on file | | | | | | | |
| 5974322 | Tim Wyatt | Address on file | | | | | | | |
| 7769710 | TIM Y LAM & | LE-LIEN LAM JT TEN | 970 ERICA DR | | | SUNNYVALE | CA | 94086-8214 | |
| 7169429 | Timaira Layne Hayes | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4930826 | TIMBER WARRIORS LLC | 17 RESEARCH PARK DR STE 300 | | | | ST CHARLES | MO | 63304 | |
| 4930827 | TIMBERLINE CHEMICAL INC | 7094 MOSS CT | | | | ARVADA | CO | 80007 | |
| 6108589 | TIMBERLINE HELICOPTERS INC | 1926 INDUSTRIAL DR | | | | SANDPOINT | ID | 83864 | |
| 6108590 | TIMESPACE MILPITAS DEVELOPMENT LLC | PO Box 2061 | | | | San Jose | CA | 95109 | |
| 6108591 | TIMESPACE SARATOGA DEVELOPMENT LLC | PO Box 2061 | | | | San Jose | CA | 95109 | |
| 6108592 | TIMESPACE SARATOGA DEVELOPMENT LLC - 12230 SARATOG | PO Box 2061 | | | | San Jose | CA | 95109 | |
| 6108593 | TimesSquare Capital Management, Inc. | 7 Times Square | 42nd Floor | | | New York | NY | 10036 | |
| 4930829 | TIMIOS TITLE | A CALIFORNIA CORPORATION | 250 W SYCAMORE ST | | | WILLOWS | CA | 95888 | |
| 5894062 | Timiraos, Segundo M | Address on file | | | | | | | |
| 4930830 | TIMKEN MOTOR AND CRANE | SERVICES LLC | 30 GANDO DR | | | NEW HAVEN | CT | 06513 | |
| 6108594 | TIMKEN MOTOR AND CRANE, SERVICES LLC, SCHULZ ELECTRIC | 30 GANDO DR | | | | NEW HAVEN | CT | 06513 | |
| 6133484 | TIMM GERALD G & SHELLY M | Address on file | | | | | | | |
| 6132064 | TIMM RAYMOND C & PRISCILLA I TRUSTEE | Address on file | | | | | | | |
| 4999802 | Timm, Gerald | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999801 | Timm, Gerald | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174752 | TIMM, GERALD | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5009080 | Timm, Gerald | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938728 | Timm, Gerald; Timm, Travis (Underhill); Timm, Shelly (Joses 1st Amended) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938726 | Timm, Gerald; Timm, Travis (Underhill); Timm, Shelly (Joses 1st Amended) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938727 | Timm, Gerald; Timm, Travis (Underhill); Timm, Shelly (Joses 1st Amended) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4940445 | TIMM, PETER | 7925 Peedrick Road | | | | Dixon | CA | 95620 | |
| 7174753 | TIMM, SHELLY | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 4999806 | Timm, Shelly (Joses 1st Amended) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999805 | Timm, Shelly (Joses 1st Amended) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009082 | Timm, Shelly (Joses 1st Amended) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174754 | TIMM, TRAVIS | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 4999804 | Timm, Travis (Underhill) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999803 | Timm, Travis (Underhill) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009081 | Timm, Travis (Underhill) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6134007 | TIMMER HAROLD L & ROBERTA E | Address on file | | | | | | | |
| 4974940 | Timmer, Douglas & Carmen | Trustee | 19841 Falcon Crest Way | | | Porter Ranch | CA | 91326 | |
| 6098908 | Timmer, Douglas & Carmen, Trustees | Address on file | | | | | | | |
| 4937808 | Timmer, Matt | 292 James Way | | | | Arroyo Grande | CA | 93420 | |
| 7300880 | Timmerman, Vicki Yvonne | Frantz, James P | 402 West Broadway Suite 860 | | | San Deigo | CA | 92101 | |
| 7315087 | Timmerman, Vicki Yvonne | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4930831 | TIMMONS OWEN JANSEN & TICHY INC | 1401 21ST ST #400 | | | | SACRAMENTO | CA | 95811 | |
| 4998103 | TIMMONS, JOANN | Address on file | | | | | | | |
| 4978982 | Timmons, Patrick | Address on file | | | | | | | |
| 4930833 | TIMMONS, TIMOTHY D | LAW OFFICES OF TIMOTHY D TIMMONS | 1990 CONCORD AVE | | | CONCORD | CA | 94520 | |
| 7187600 | TIMMONS, WYATT | Address on file | | | | | | | |
| 7194184 | TIMMOTHY MYKLESTAD | Address on file | | | | | | | |
| 4997203 | Timms, Julia | Address on file | | | | | | | |
| 5911040 | Timmy Crew | Address on file | | | | | | | |
| 5905615 | Timmy Crew | Address on file | | | | | | | |
| 5912506 | Timmy Crew | Address on file | | | | | | | |
| 5909074 | Timmy Crew | Address on file | | | | | | | |
| 5911916 | Timmy Crew | Address on file | | | | | | | |
| 7161316 | TIMONE, REGINA LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4964790 | Timoschuk, Vincent Scott | Address on file | | | | | | | |
| 7180951 | Timothy Barker | Address on file | | | | | | | |
| 7176231 | Timothy Barker | Address on file | | | | | | | |
| 7175317 | Timothy L. Truby | Address on file | | | | | | | |
| 7175317 | Timothy L. Truby | Address on file | | | | | | | |
| 7175335 | Timothy Patrick McGoldrick | Address on file | | | | | | | |
| 7175335 | Timothy Patrick McGoldrick | Address on file | | | | | | | |
| 7176808 | Timothy Yarnal | James P. Frantz, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7181524 | Timothy Yarnal | Address on file | | | | | | | |
| 7140593 | Timothy A Hanson | Address on file | | | | | | | |
| 7175190 | Timothy Alan Dupuy | Address on file | | | | | | | |
| 7175190 | Timothy Alan Dupuy | Address on file | | | | | | | |
| 7199048 | Timothy Alan Dupuy | Address on file | | | | | | | |
| 7196824 | Timothy Alan Torres | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196824 | Timothy Alan Torres | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153745 | Timothy Allan Bell | Address on file | | | | | | | |
| 7153745 | Timothy Allan Bell | Address on file | | | | | | | |
| 5974327 | Timothy Arnott | Address on file | | | | | | | |
| 5974325 | Timothy Arnott | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5974328 | Timothy Arnott | Address on file | | | | | | | |
| 5974326 | Timothy Arnott | Address on file | | | | | | | |
| 7144734 | Timothy Aurther Urness | Address on file | | | | | | | |
| 7779672 | TIMOTHY B DORSEY | 5426 BEAVER LODGE DR | | | | KINGWOOD | TX | 77345-1742 | |
| 7767828 | TIMOTHY B HEFFNER | 2237 S SWEETBRIAR CT | | | | BLOOMINGTON | IN | 47401-4651 | |
| 7192598 | TIMOTHY BADGER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7142608 | Timothy Bagley | Address on file | | | | | | | |
| 7762663 | TIMOTHY BAREIS | 623 N FLORENCE AVE | | | | SANDPOINT | ID | 83864-1918 | |
| 5908130 | Timothy Barker | Address on file | | | | | | | |
| 5904452 | Timothy Barker | Address on file | | | | | | | |
| 7153313 | Timothy Baxter Banning | Address on file | | | | | | | |
| 7153313 | Timothy Baxter Banning | Address on file | | | | | | | |
| 7194119 | TIMOTHY BOWEN | Address on file | | | | | | | |
| 7193170 | TIMOTHY BRYANT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7184758 | Timothy C Morrison | Address on file | | | | | | | |
| 7772429 | TIMOTHY C O SULLIVAN & | JANET M O SULLIVAN TR | O SULLIVAN 1994 TRUST UA APR 8 94 | 161 HUMBOLDT ST | | SAN RAFAEL | CA | 94901-1022 | |
| 7774440 | TIMOTHY C SCHWARTZ | 135 N PLAIN RD | | | | GREAT BARRINGTON | MA | 01230-2102 | |
| 5974331 | Timothy C. Morrison | Address on file | | | | | | | |
| 5974329 | Timothy C. Morrison | Address on file | | | | | | | |
| 5974330 | Timothy C. Morrison | Address on file | | | | | | | |
| 5974333 | Timothy C. Morrison | Address on file | | | | | | | |
| 5974332 | Timothy C. Morrison | Address on file | | | | | | | |
| 7154270 | Timothy Carl Johnson | Address on file | | | | | | | |
| 7154270 | Timothy Carl Johnson | Address on file | | | | | | | |
| 7764205 | TIMOTHY CHAN | 4052 QUARRY CT | | | | LOOMIS | CA | 95650-9231 | |
| 5903092 | Timothy Chaney | Address on file | | | | | | | |
| 7198856 | Timothy Christopher Roberts | Address on file | | | | | | | |
| 5974336 | Timothy Church | Address on file | | | | | | | |
| 5974334 | Timothy Church | Address on file | | | | | | | |
| 5974337 | Timothy Church | Address on file | | | | | | | |
| 5974335 | Timothy Church | Address on file | | | | | | | |
| 7775314 | TIMOTHY CLARKE STEWART | 7449 ANDERSON LN | | | | CITRUS HEIGHTS | CA | 95610-2501 | |
| 5935965 | Timothy Coleman | Address on file | | | | | | | |
| 5935964 | Timothy Coleman | Address on file | | | | | | | |
| 5935967 | Timothy Coleman | Address on file | | | | | | | |
| 5935969 | Timothy Coleman | Address on file | | | | | | | |
| 5935966 | Timothy Coleman | Address on file | | | | | | | |
| 7200721 | Timothy Coleman | Address on file | | | | | | | |
| 5904137 | Timothy Collins | Address on file | | | | | | | |
| 5946119 | Timothy Collins | Address on file | | | | | | | |
| 5909760 | Timothy Cox | Address on file | | | | | | | |
| 5902417 | Timothy Cox | Address on file | | | | | | | |
| 5906424 | Timothy Cox | Address on file | | | | | | | |
| 7763850 | TIMOTHY D CAIN | PO BOX 222 | | | | MCCLOUD | CA | 96057-0222 | |
| 7142613 | Timothy D Jaramillo | Address on file | | | | | | | |
| 5974344 | Timothy Depuy | Address on file | | | | | | | |
| 5974343 | Timothy Depuy | Address on file | | | | | | | |
| 5974345 | Timothy Depuy | Address on file | | | | | | | |
| 5974346 | Timothy Depuy | Address on file | | | | | | | |
| 6014366 | TIMOTHY DOBLER | Address on file | | | | | | | |
| 5903385 | Timothy Dorman | Address on file | | | | | | | |
| 7200720 | TIMOTHY E COLEMAN | Address on file | | | | | | | |
| 7769549 | TIMOTHY E KRAWETZ & KARINE | M KRAWETZ JT TEN | 20 FAIRVIEW DR | | | YORKTOWN HEIGHTS | NY | 10598-6634 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7771240 | TIMOTHY E MC NARY | C/O DEBORAH MCNARY POA | 30 DOGWOOD LN | | | TROUT CREEK | MT | 59874-9566 | |
| 7781117 | TIMOTHY E MCHUGH EX | EST MARILYN J MCHUGH | 9387 S SNAFFLE BIT LN | | | KUNA | ID | 83634-1133 | |
| 5974349 | Timothy E. Lyons | Address on file | | | | | | | |
| 5974350 | Timothy E. Lyons | Address on file | | | | | | | |
| 5974347 | Timothy E. Lyons | Address on file | | | | | | | |
| 5974348 | Timothy E. Lyons | Address on file | | | | | | | |
| 5903724 | Timothy Earl Shirley | Address on file | | | | | | | |
| 7307877 | Timothy Elloway, DDS, Inc. (by TS Elloway, Principal) | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7189712 | Timothy Elloway, DDS, Inc. (by TS Elloway, Principal) | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 WEST BROADWAY, SUITE 860 | | | San Diego | CA | 92101 | |
| 5944879 | Timothy Ennis | Address on file | | | | | | | |
| 5902625 | Timothy Ennis | Address on file | | | | | | | |
| 5948200 | Timothy Ennis | Address on file | | | | | | | |
| 4930835 | TIMOTHY F RAZZARI | 1234 AUTO CENTER DR | | | | MERCED | CA | 95340 | |
| 7726406 | TIMOTHY F SALEL TR | Address on file | | | | | | | |
| 7781956 | TIMOTHY FOLEY | 2741 FORBES AVE | | | | SANTA CLARA | CA | 95051-6248 | |
| 7193769 | TIMOTHY FRANKS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4930837 | TIMOTHY FRANTZ MD INC | TIMOTHY FRANTZ MD NORTH VALLEY EAR N | PO BOX 338 | | | RED BLUFF | CA | 96080-0338 | |
| 7765888 | TIMOTHY G ELLIS & BONNIE A ELLIS | TR UA OCT 26 06 THE ELLIS LIVING | TRUST 2006 | 22415 N DEL MONTE CT | | SUN CITY WEST | AZ | 85375-1605 | |
| 7174993 | Timothy G Lynch | Address on file | | | | | | | |
| 7174993 | Timothy G Lynch | Address on file | | | | | | | |
| 7772312 | TIMOTHY G O HALLORAN | 40 PRINCETON CT | | | | DANVILLE | CA | 94526-4122 | |
| 7165692 | Timothy G. Lawrence and Rhonda L. Lawrence, Trustees of the Timothy G. Lawrence and Rhonda L. Lawrence Family Trust Agreement Dated July 14, 2008 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5909381 | Timothy G. Tietjen | Address on file | | | | | | | |
| 5905946 | Timothy G. Tietjen | Address on file | | | | | | | |
| 7166062 | Timothy G. Tietjen, Trustee of the Timothy G. Tietjen 2003, Revocable Living Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7326175 | Timothy Gavin Adams | 5063 Karrington Road | | | | Rohnert Park | CA | 94928 | |
| 7197099 | Timothy Gene Bridgman | Address on file | | | | | | | |
| 7197099 | Timothy Gene Bridgman | Address on file | | | | | | | |
| 5974352 | Timothy Gohr | Address on file | | | | | | | |
| 5974351 | Timothy Gohr | Address on file | | | | | | | |
| 5974354 | Timothy Gohr | Address on file | | | | | | | |
| 5974356 | Timothy Gohr | Address on file | | | | | | | |
| 5974353 | Timothy Gohr | Address on file | | | | | | | |
| 5935987 | Timothy Grace | Address on file | | | | | | | |
| 5935988 | Timothy Grace | Address on file | | | | | | | |
| 5935985 | Timothy Grace | Address on file | | | | | | | |
| 5935989 | Timothy Grace | Address on file | | | | | | | |
| 7764868 | TIMOTHY H CRONIN | 4950 HOPE LN | | | | SACRAMENTO | CA | 95821-3021 | |
| 7770408 | TIMOTHY H T LU & | MARGARET K C LU JT TEN | 36086 MALTA PL | | | FREMONT | CA | 94536-4759 | |
| 5949353 | Timothy Halbur | Address on file | | | | | | | |
| 5905663 | Timothy Halbur | Address on file | | | | | | | |
| 5950793 | Timothy Halbur | Address on file | | | | | | | |
| 5947388 | Timothy Halbur | Address on file | | | | | | | |
| 5950211 | Timothy Halbur | Address on file | | | | | | | |
| 5903024 | Timothy Hanson | Address on file | | | | | | | |
| 5906964 | Timothy Hanson | Address on file | | | | | | | |
| 7781420 | TIMOTHY HAUSER TR | UA 04 03 03 | JOHN AND DORENE PROO TRUST | 1753 STONE CANYON DR | | ROSEVILLE | CA | 95661-4041 | |
| 7199443 | TIMOTHY HAYES | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7765319 | TIMOTHY J DEWEESE CUST | THOMAS B DEWEESE | CA UNIF TRANSFERS MIN ACT | 5310 E EL PRADO AVE | | LONG BEACH | CA | 90815-3909 | |
| 7194427 | TIMOTHY J GRAVIT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7768614 | TIMOTHY J JANECKE | 5410 BARTLETT AVE | | | | KLAMATH FALLS | OR | 97603-8101 | |
| 7782507 | TIMOTHY J KENNEDY | 3256 DRY CREEK RD | | | | HEALDSBURG | CA | 95448-9711 | |
| 7783196 | TIMOTHY J KENNEDY | 3256 DRY CREEK ROAD | | | | HEALDSBURG | CA | 95448 | |
| 7787094 | TIMOTHY J MC CARTHY TR | UA 08 13 99 | MC CARTHY 1999 FAMILY TRUST | 358 E OAKWOOD BLVD | | REDWOOD CITY | CA | 94061-3919 | |
| 7772805 | TIMOTHY J PETERS & | ROSEANN ORTIZ-PETERS JT TEN | 820 E VINE ST | | | STOWE | PA | 19464-6229 | |
| 7782355 | TIMOTHY J WASHICK TR | UA 10 24 95 | THE WASHICK FAMILY REVOCABLE TRUST | 2301 LAKE TAHOE BLVD STE 14 | | SOUTH LAKE TAHOE | CA | 96150-7109 | |
| 7776787 | TIMOTHY J WIESE | 2378 FUNSTON AVE | | | | SAN FRANCISCO | CA | 94116-1947 | |
| 5974363 | Timothy J Wilt | Address on file | | | | | | | |
| 5974366 | Timothy J Wilt | Address on file | | | | | | | |
| 5974362 | Timothy J Wilt | Address on file | | | | | | | |
| 5974365 | Timothy J Wilt | Address on file | | | | | | | |
| 5974364 | Timothy J Wilt | Address on file | | | | | | | |
| 7165304 | TIMOTHY J. DELANEY AND LEIGH ANNE DELANEY, TRUSTEES OF THE TIMOTHY J. DELANEY AND LEIGH ANNE DELANEY TRUST DATED JULY 21, 2004 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5908325 | Timothy J. Long | Address on file | | | | | | | |
| 5904662 | Timothy J. Long | Address on file | | | | | | | |
| 7165380 | TIMOTHY J. REGAN AND MICHELLE M. REGAN, AS TRUSTEES, OF THE REGAN 2013 FAMILY TRUST U/D/T DATED AUGUST 14, 2013 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7145239 | Timothy J. Webb | Address on file | | | | | | | |
| 7176966 | Timothy James Miller | Address on file | | | | | | | |
| 7786270 | TIMOTHY JOHN SUMMERLY | 6169 JACK LONDON CIR | | | | SACRAMENTO | CA | 95842-2727 | |
| 7140489 | Timothy Joseph Collins | Address on file | | | | | | | |
| 7768852 | TIMOTHY K JOHNSON & | TWYLA E JOHNSON JT TEN | 1 KELTON CT APT 9E | | | OAKLAND | CA | 94611-4860 | |
| 7775034 | TIMOTHY K SOHOLT | 6300 MOSSMAN PL NE | | | | ALBUQUERQUE | NM | 87110-2129 | |
| 7143226 | Timothy Kevin Colgan | Address on file | | | | | | | |
| 7779235 | TIMOTHY L FESLER | 1962 MALVERN ST | | | | SAINT PAUL | MN | 55113-5132 | |
| 7777346 | TIMOTHY L ZIEVERS | 4056 GLENDENNING RD | | | | DOWNERS GROVE | IL | 60515-2227 | |
| 7164333 | TIMOTHY LAWRENCE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7175415 | Timothy Lee Bolin | Address on file | | | | | | | |
| 7175415 | Timothy Lee Bolin | Address on file | | | | | | | |
| 6126182 | Timothy Lee Caldwell | Address on file | | | | | | | |
| 7141046 | Timothy Lee Grund | Address on file | | | | | | | |
| 7781548 | TIMOTHY LEE MACDONALD | 200 DOUGLAS AVE APT 3B | | | | CHARLOTTESVILLE | VA | 22902-5778 | |
| 7163120 | Timothy Long | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7193043 | Timothy Loyd Landerville | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193043 | Timothy Loyd Landerville | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7762522 | TIMOTHY M BACHLEDA & | ANNE BACHLEDA JT TEN | 5436 CIRCLEWOOD DR W | | | PORTAGE | MI | 49002-0535 | |
| 7143662 | Timothy M Palmer | Address on file | | | | | | | |
| 7772935 | TIMOTHY M PICKENS | 166 HATCH RD | | | | NEW GLOUCESTER | ME | 04260-3610 | |
| 7777849 | TIMOTHY MACLEAN | 4402 CORKWOOD CT | | | | CONCORD | CA | 94521-4327 | |
| 7771025 | TIMOTHY MC AULIFFE & MARY A MC | AULIFFE TR TIMOTHY MC AULIFFE & | MARY A MC AULIFFE 1997 TRUST UA SEP 4 97 | 1218 ASPEN DR | | PACIFICA | CA | 94044-3717 | |
| 7192815 | TIMOTHY MCNAMARA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5974368 | Timothy McNeil | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5974370 | Timothy McNeil | Address on file | | | | | | | |
| 5974369 | Timothy McNeil | Address on file | | | | | | | |
| 5974371 | Timothy McNeil | Address on file | | | | | | | |
| 7152412 | Timothy McWatt | Address on file | | | | | | | |
| 7184793 | Timothy Michael Dauven | Address on file | | | | | | | |
| 7143901 | Timothy Michael Lunsford | Address on file | | | | | | | |
| 5936001 | Timothy Muser | Address on file | | | | | | | |
| 5936003 | Timothy Muser | Address on file | | | | | | | |
| 5936002 | Timothy Muser | Address on file | | | | | | | |
| 5936004 | Timothy Muser | Address on file | | | | | | | |
| 7169319 | Timothy Nathan Hobbs | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7169319 | Timothy Nathan Hobbs | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7778535 | TIMOTHY NILE FRANKENSTEIN EXEC | ESTATE OF NILE FRANKENSTEIN | PO BOX 46 | | | TWAIN HARTE | CA | 95383-0046 | |
| 7781487 | TIMOTHY P DELANEY EX | EST TERESA M NENNO | 148 LAKE RD | | | AVON | NY | 14414-9726 | |
| 5974381 | Timothy P Gardner | Address on file | | | | | | | |
| 5974380 | Timothy P Gardner | Address on file | | | | | | | |
| 5974377 | Timothy P Gardner | Address on file | | | | | | | |
| 5974379 | Timothy P Gardner | Address on file | | | | | | | |
| 5974378 | Timothy P Gardner | Address on file | | | | | | | |
| 7192843 | TIMOTHY PARKS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7184314 | Timothy Patrick Carroll | Address on file | | | | | | | |
| 7196821 | Timothy Peter Blythe | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196821 | Timothy Peter Blythe | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7196822 | Timothy Phillip Muniz | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196822 | Timothy Phillip Muniz | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5911203 | Timothy Preston | Address on file | | | | | | | |
| 5905774 | Timothy Preston | Address on file | | | | | | | |
| 5912670 | Timothy Preston | Address on file | | | | | | | |
| 5909235 | Timothy Preston | Address on file | | | | | | | |
| 5912074 | Timothy Preston | Address on file | | | | | | | |
| 7779553 | TIMOTHY R BLANDFORD | 3002 49TH AVE | | | | GREELEY | CO | 80634-8718 | |
| 7192893 | TIMOTHY R SJODEN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199350 | TIMOTHY RACKLEY | Address on file | | | | | | | |
| 7782127 | TIMOTHY ROSSI EX | EST BARBARA VIRGINIA ECHOLS | 935A SANCHEZ ST | | | SAN FRANCISCO | CA | 94114-3322 | |
| 7141737 | Timothy Roy Esparza | Address on file | | | | | | | |
| 7198854 | Timothy Roy Petersen | Address on file | | | | | | | |
| 7143460 | Timothy Russel Clark | Address on file | | | | | | | |
| 7184441 | Timothy S Moniz | Address on file | | | | | | | |
| 7778956 | TIMOTHY S PELLICANO EXECUTOR | ESTATE OF SALVATORE J PELLICANO | 1300 CLAUNCH RD | | | PERRYVILLE | KY | 40468-9056 | |
| 7182305 | TIMOTHY SCOTT MCGREGOR AND LORNA KEHAULANI MCGREGOR | Address on file | | | | | | | |
| 7189713 | Timothy Shawn Elloway | Address on file | | | | | | | |
| 7152835 | Timothy Steffan | Address on file | | | | | | | |
| 7152835 | Timothy Steffan | Address on file | | | | | | | |
| 7144968 | Timothy Stewart Milliron | Address on file | | | | | | | |
| 7327207 | Timothy Suderman | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195812 | Timothy T Thomason | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195812 | Timothy T Thomason | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7194420 | TIMOTHY THOMASSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7163236 | Timothy Tietjen | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7775885 | TIMOTHY TODD & | MARCIA TODD JT TEN | PO BOX 473474 | | | AURORA | CO | 80047-3474 | |
| 7194442 | TIMOTHY TRUETT | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 5949572 | Timothy Tucker | Address on file | | | | | | | |
| 5905965 | Timothy Tucker | Address on file | | | | | | | |
| 5947645 | Timothy Tucker | Address on file | | | | | | | |
| 7782692 | TIMOTHY W ASHLOCK TR | MARGARET APPLEBY TRUST | UA DEC 7 87 | P O BOX 720 | | ARNOLD | CA | 95223-0720 | |
| 7768833 | TIMOTHY W JOHNSON CUST | NICHOLAS WOODWARD JOHNSON | CA UNIF TRANSFERS MIN ACT | 2900 LAS GALLINAS AVE | | SAN RAFAEL | CA | 94903-1417 | |
| 7768847 | TIMOTHY W JOHNSON CUST | SAMANTHA JOANNE JOHNSON | CA UNIF TRANSFERS MIN ACT | 2900 LAS GALLINAS AVE | | SAN RAFAEL | CA | 94903-1417 | |
| 5936014 | Timothy w Kline | Address on file | | | | | | | |
| 5936013 | Timothy w Kline | Address on file | | | | | | | |
| 5936010 | Timothy w Kline | Address on file | | | | | | | |
| 5936012 | Timothy w Kline | Address on file | | | | | | | |
| 5936011 | Timothy w Kline | Address on file | | | | | | | |
| 7143885 | Timothy W Kline | Address on file | | | | | | | |
| 7302243 | Timothy W. Hoffman, Chapter 7 Trustee of Sonoma West Medical Center, Inc. | Address on file | | | | | | | |
| 7302698 | Timothy W. King C/O Equity Trust | Address on file | | | | | | | |
| 7199859 | TIMOTHY WARREN DAVIS | Address on file | | | | | | | |
| 7141961 | Timothy Watkins Block | Address on file | | | | | | | |
| 7462657 | TIMOTHY WAYNE MUNCY | Address on file | | | | | | | |
| 5974389 | Timothy Wilkinson | Address on file | | | | | | | |
| 5974387 | Timothy Wilkinson | Address on file | | | | | | | |
| 5974390 | Timothy Wilkinson | Address on file | | | | | | | |
| 5974388 | Timothy Wilkinson | Address on file | | | | | | | |
| 7194729 | Timothy Wright | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194729 | Timothy Wright | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5907696 | Timothy Yarnal | Address on file | | | | | | | |
| 5903966 | Timothy Yarnal | Address on file | | | | | | | |
| 4934117 | Tin City Machine, Bobby Roach dba | 2295 Alban Place | | | | Cambria | CA | 93428 | |
| 7195663 | Tina Whaley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195663 | Tina Whaley | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7143717 | Tina A Dawson | Address on file | | | | | | | |
| 5949249 | Tina Albrecht | Address on file | | | | | | | |
| 5905554 | Tina Albrecht | Address on file | | | | | | | |
| 5950689 | Tina Albrecht | Address on file | | | | | | | |
| 5947283 | Tina Albrecht | Address on file | | | | | | | |
| 5950100 | Tina Albrecht | Address on file | | | | | | | |
| 5904532 | Tina Benegar | Address on file | | | | | | | |
| 7200322 | TINA CASILLAS | Address on file | | | | | | | |
| 7174968 | Tina Cavalli | Address on file | | | | | | | |
| 7174968 | Tina Cavalli | Address on file | | | | | | | |
| 5906114 | Tina Chandler | Address on file | | | | | | | |
| 5947760 | Tina Chandler | Address on file | | | | | | | |
| 7327363 | Tina Escandon | Tina Renee Escandon, Ms. | 1881 Windmill circle | | | Santa Rosa | CA | 95403 | |
| 5903482 | Tina Freimuth | Address on file | | | | | | | |
| 5907334 | Tina Freimuth | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7154287 | Tina Gardner | Address on file | | | | | | | |
| 7154287 | Tina Gardner | Address on file | | | | | | | |
| 7189714 | Tina Gloria Murphy | Address on file | | | | | | | |
| 7141910 | Tina Gong | Address on file | | | | | | | |
| 4974719 | Tina J. Van Breukelen, SR/WA | SCE Co., T&D Real Properties | 2131 Walnut Grove Avenue | GO3, 2nd Floor, Col. B5 | | Rosemead | CA | 91770 | |
| 7781279 | TINA KAPLAN & | TIM CUNNINGHAM TR | UA 1/1/2017 APEXFIRSTFINANCIALTRUST | 761 MACARTHUR ST | | SACRAMENTO | CA | 95838-2855 | |
| 7769533 | TINA KRAMER CUST | BRYAN DOUGLAS KRAMER | CA UNIF TRANSFERS MIN ACT | 351 KENSINGTON WAY | | AMERICAN CANYON | CA | 94503-4152 | |
| 7769540 | TINA KRAMER CUST | TIFFANY BETH KRAMER | CA UNIF TRANSFERS MIN ACT | 351 KENSINGTON WAY | | AMERICAN CANYON | CA | 94503-4152 | |
| 7766072 | TINA L OLIVER CUST JORDYN TAYLOR | FAREWELL UNDER THE NV UNIF | TRANSFERS TO MIN ORS ACT | 12020 ARAGON SPRINGS AVE | | LAS VEGAS | NV | 89138-2008 | |
| 7142134 | Tina Lee McDonough | Address on file | | | | | | | |
| 7143945 | Tina Lorita Robison | Address on file | | | | | | | |
| 7154298 | Tina Louise Stothers | Address on file | | | | | | | |
| 7154298 | Tina Louise Stothers | Address on file | | | | | | | |
| 7198488 | TINA LYN RESZLER | Address on file | | | | | | | |
| 7142672 | Tina M Gordon | Address on file | | | | | | | |
| 7779466 | TINA M LEY TTEE | LEO J & JACQUELINE C SUFFIA FAM TR | UA DTD 12 18 1996 | 24 GREY OWL | | IRVINE | CA | 92603-0313 | |
| 7780423 | TINA M PASSALACQUA & | TONI P BONES TR | UA 09 21 89 PASSALACQUA LIVING TRUST | 1515 BLACK MOUNTAIN RD | | HILLSBOROUGH | CA | 94010-7103 | |
| 7773675 | TINA M RISSO CUST | CRISTINA TERESA RISSO | CA UNIF TRANSFERS MIN ACT | 855 NORDIC PL | | MANTECA | CA | 95336-3774 | |
| 7773676 | TINA M RISSO CUST | ERIC A RISSO | UNIF GIFT MIN ACT CA | 855 NORDIC PL | | MANTECA | CA | 95336-3774 | |
| 7770760 | TINA M STOTT TR UA APR 13 06 | THE MARGARITA STOTT LEGACY TRUST | 236 KING AVE | | | PIEDMONT | CA | 94610-1231 | |
| 7477574 | Tina M. Whaley | Address on file | | | | | | | |
| 7762050 | TINA MARIE ACEITUNO CUST | ASHLEY MARIE ACEITUNO | UNIF GIFT MIN ACT CA | 790 FRANCISCO ST | | HALF MOON BAY | CA | 94019-4808 | |
| 7193863 | TINA MARIE HALL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7195623 | Tina Marie McNeill | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195623 | Tina Marie McNeill | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7197537 | Tina Marie Peters | Address on file | | | | | | | |
| 7197537 | Tina Marie Peters | Address on file | | | | | | | |
| 7194131 | TINA MCGILL | Address on file | | | | | | | |
| 5949431 | Tina Nelson | Address on file | | | | | | | |
| 5905745 | Tina Nelson | Address on file | | | | | | | |
| 5950871 | Tina Nelson | Address on file | | | | | | | |
| 5947466 | Tina Nelson | Address on file | | | | | | | |
| 5950294 | Tina Nelson | Address on file | | | | | | | |
| 7199315 | TINA PALERMO | Address on file | | | | | | | |
| 7154249 | Tina R Light | Address on file | | | | | | | |
| 7154249 | Tina R Light | Address on file | | | | | | | |
| 7783535 | TINA RATTO | 1094 SODA CANYON RD | | | | NAPA | CA | 94558-9473 | |
| 5903791 | Tina Ratto | Address on file | | | | | | | |
| 7140473 | Tina Renea Chandler | Address on file | | | | | | | |
| 5936021 | Tina Reszler | Address on file | | | | | | | |
| 5936024 | Tina Reszler | Address on file | | | | | | | |
| 5936020 | Tina Reszler | Address on file | | | | | | | |
| 5936023 | Tina Reszler | Address on file | | | | | | | |
| 5936022 | Tina Reszler | Address on file | | | | | | | |
| 7145621 | Tina Roseann Martinez | Address on file | | | | | | | |
| 5945114 | Tina Sass | Address on file | | | | | | | |
| 5902875 | Tina Sass | Address on file | | | | | | | |
| 5948405 | Tina Sass | Address on file | | | | | | | |
| 5936026 | Tina Smith | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5936025 | Tina Smith | Address on file | | | | | | | |
| 5936027 | Tina Smith | Address on file | | | | | | | |
| 5936028 | Tina Smith | Address on file | | | | | | | |
| 7184086 | Tina Torres | Address on file | | | | | | | |
| 4996675 | Tina, Alberto | Address on file | | | | | | | |
| 4912556 | Tina, Alberto Arias | Address on file | | | | | | | |
| 4979216 | Tinaza, George | Address on file | | | | | | | |
| 4920457 | TINCHER, EMILY | 775 E BLITHEDALE AVE STE 138 | | | | MILL VALLEY | CA | 94941 | |
| 7161317 | TINDALL, BRIAN JEFFREY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4934501 | Tindall, James | 1750 Ancona Ct. | | | | Concord | CA | 94519 | |
| 4986163 | Tindall, Mary | Address on file | | | | | | | |
| 7159922 | TINDALL-YOUNG, MARY LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4919921 | TINDEL, DONALD J | 839 E LANSING WAY | | | | FRESNO | CA | 93704 | |
| 4984334 | Tinder, Barbara | Address on file | | | | | | | |
| 4978359 | Tindle Jr., David | Address on file | | | | | | | |
| 4980576 | Tiner, James | Address on file | | | | | | | |
| 4955726 | Tiner, Wendy Kaye | Address on file | | | | | | | |
| 4916311 | TING, ARTHUR J | MD INC | 39470 PASEO PADRE PARKWAY STE | | | FREMONT | CA | 94538 | |
| 4940968 | TING, FLORENCE | 703 OLD FARM RD | | | | DANVILLE | CA | 94526 | |
| 4941492 | Ting, Keh Chyn | 216 dantley way | | | | Walnut Creek | CA | 94598 | |
| 4914618 | Ting, Kylie | Address on file | | | | | | | |
| 7823510 | Ting, Zachary | Address on file | | | | | | | |
| 6131559 | TINGLE JOSEPH & CARLA JT | Address on file | | | | | | | |
| 4962183 | Tingle, Joseph Ryan | Address on file | | | | | | | |
| 4995548 | Tingle, Martha | Address on file | | | | | | | |
| 4938719 | Tingley, Walter | 8655 Crofoot Court | | | | Granite Bay | CA | 95746 | |
| 6108596 | Tingyi Xu | 48273 Lakeview Blvd | | | | Fremont | CA | 94538 | |
| 6108599 | TINIUS OLSEN TESTING MACHINE CO | 1065 EASTON RD | | | | HORSHAM | PA | 19044 | |
| 4930854 | TINKER & RASOR | 791 S WATERMAN AVE | | | | SAN BERNARDINO | CA | 92408 | |
| 7195716 | Tinker Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7823182 | Tinker Trust | Address on file | | | | | | | |
| 7462455 | Tinker Trust | Address on file | | | | | | | |
| 4969650 | Tinker, Abigail | Address on file | | | | | | | |
| 7322716 | Tinker, Dorothy Vinita | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7729766 | Tinker, Richard R. | Address on file | | | | | | | |
| 7317420 | Tinker, Richard Rupert | Address on file | | | | | | | |
| 4914946 | Tinkham, Emily | Address on file | | | | | | | |



Case: 19-30088 Doc# 6893-32 Filed: 04/22/20 Entered: 04/22/20 20:00:31 Page 242 of 250

# Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4989502 | Tinlin, James | Address on file | | | | | | | |
| 6130035 | TINLOY BRUCE F AND DEBORAH A H/W | Address on file | | | | | | | |
| 4990004 | Tino, Gayle | Address on file | | | | | | | |
| 4940891 | Tinoco, Angel | 15737 Quintero Place | | | | Balersfield | CA | 93314 | |
| 4937828 | TINSLEY, ALICIA | 3632 RIO LOMA WAY | | | | SACRAMENTO | CA | 95834 | |
| 4956637 | Tinsley, Brandie | Address on file | | | | | | | |
| 4943170 | TINSLEY, ED | 2471 VAN PATTER DR | | | | SANTA ROSA | CA | 95403 | |
| 4978790 | Tinsley, Robert | Address on file | | | | | | | |
| 6006514 | tint, lawrence | Address on file | | | | | | | |
| 6145286 | TINTI LAURA D TR | Address on file | | | | | | | |
| 7200457 | Tiny Treasures Preschool Inc. | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road, Ste. A. | | | Santa Rosa | CA | 95401 | |
| 7787405 | Tiny Treasures Preschool Inc. | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4930855 | TIO NETWORKS CORP | 1550-250 HOWE ST | | | | VANCOUVER | BC | V6C 3R8 | CANADA |
| 7768721 | TIODORA N JIMENEZ & | ROBERT C JIMENEZ | JT TEN | 1781 1/2 SUNNYSLOPE LN | | HOLLISTER | CA | 95023-6000 | |
| 4930856 | Tionesta Compressor Station | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 4951178 | Tiongson, Luis Inco | Address on file | | | | | | | |
| 6145841 | TIP FOUR LIMITED LP | Address on file | | | | | | | |
| 4984352 | Tipper, Margery | Address on file | | | | | | | |
| 6108600 | TIPPIT, JOHN | Address on file | | | | | | | |
| 6131483 | TIPTON DARYL L & BEVERLY J JT | Address on file | | | | | | | |
| 7295021 | Tipton Survivors Trust, C/O Margaret Tipton, Trustee | Address on file | | | | | | | |
| 4985797 | Tipton, D. | Address on file | | | | | | | |
| 7169562 | TIPTON, JENNIFER L | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7159130 | TIPTON, JESSE D | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 4954269 | Tipton, Rachel Lenora | Address on file | | | | | | | |
| 4963715 | Tipton, Troy | Address on file | | | | | | | |
| 4978484 | Tipton, William | Address on file | | | | | | | |
| 4996287 | Tipton, William | Address on file | | | | | | | |
| 4912129 | Tipton, William C | Address on file | | | | | | | |
| 4990848 | Tirado Vega, Ana | Address on file | | | | | | | |
| 4960524 | Tirado, Jose Juan | Address on file | | | | | | | |
| 4950384 | Tirado, Ricardo | Address on file | | | | | | | |
| 6130670 | TIRADOS WINDERMERE LEWIS SUC TR | Address on file | | | | | | | |
| 7173787 | TIRADOS, KEL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger | 650 California Street 26th Floor | | | San Francisco | CA | 94108 | |

# Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7173788 | TIRADOS, LUKE | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger | 650 California Street 26th Floor | | | San Francisco | CA | 94108 | |
| 7175483 | TIRADOS, MARLON | Address on file | | | | | | | |
| 7173789 | TIRADOS, WINDERMERE individually and as successor in interest to the Estate of Sally Lewis and as trustee of the Sally Lewis Trust | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger | 650 California Street 26th Floor | | | San Francisco | CA | 94108 | |
| 6133930 | TIRAN ANDRES ETAL | Address on file | | | | | | | |
| 4919424 | TIRASCHI, DANIEL VINCENT | 77 UNDERHILL RD | | | | ORINDA | CA | 94563 | |
| 7154402 | TIRK, ALLAN CRAIG | Address on file | | | | | | | |
| 7154403 | TIRK, KRISTEN LAURA | Address on file | | | | | | | |
| 4987152 | Tirona, Luisa | Address on file | | | | | | | |
| 4987464 | Tirona, William | Address on file | | | | | | | |
| 4972109 | Tironeac Ramos, Alina | Address on file | | | | | | | |
| 7778100 | TIRZAH ANNE LASSAHN TTEE | STURGEON FAMILY TR | DTD 10 29 96 | 2075 PIONEER CT | | SAN MATEO | CA | 94403-1719 | |
| 7778129 | TIRZAH ANNE LASSAHN TTEE | STURGEON FAMILY TRUST U/A DTD 10/29/96 | 2075 PIONEER CT | | | SAN MATEO | CA | 94403-1719 | |
| 7195850 | Tirzah L Walker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195850 | Tirzah L Walker | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4966609 | Tiscareno, Alan D | Address on file | | | | | | | |
| 4957450 | Tiscareno, David Raul | Address on file | | | | | | | |
| 4975607 | TISCH, TOM | 0516 PENINSULA DR | 15040 Encina Ct | | | Saratoga | CA | 95070 | |
| 6077510 | TISCH, TOM | Address on file | | | | | | | |
| 4942923 | Tisdale, Darrin | 3928 N. Lafayette Ave. | | | | Fresno | CA | 93705 | |
| 4968534 | Tisdale, Eric Leroy | Address on file | | | | | | | |
| 4961856 | Tisdale, Garrett Kenneth | Address on file | | | | | | | |
| 7183503 | Tisdale, Jamir Henry | Address on file | | | | | | | |
| 7183504 | Tisdale, Ramon Edwin | Address on file | | | | | | | |
| 4976925 | Tisdell, Fredric | Address on file | | | | | | | |
| 4976927 | Tisdell, William | Address on file | | | | | | | |
| 4984434 | Tisher, E | Address on file | | | | | | | |
| 5936031 | Tison Gray | Address on file | | | | | | | |
| 5936029 | Tison Gray | Address on file | | | | | | | |
| 5936032 | Tison Gray | Address on file | | | | | | | |
| 5936030 | Tison Gray | Address on file | | | | | | | |
| 4996525 | Tissot, Stephen | Address on file | | | | | | | |
| 4912507 | Tissot, Stephen D | Address on file | | | | | | | |
| 7143754 | Titan Lindberg | Address on file | | | | | | | |
| 4944933 | Titan Management Group, LLC-Cortez, Javier | 72 Tehama St | | | | San Francisco | CA | 94105 | |
| 4930857 | TITAN METAL PRODUCTS INC | 1704 KATHLEEN AVE | | | | SACRAMENTO | CA | 95815 | |
| 7339873 | Titled Land Co., LLC | Laureti & Associates, APC | Anthony Laureti, Esq. | 402 W. Broadway, Ste 2500 | | San Diego | CA | 92101 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7339873 | Titled Land Co., LLC | Camp Fire Clients' Special Trust Account | Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | San Diego | CA | 92101 | |
| 7339873 | Titled Land Co., LLC | The Kane Law Firm | Bonnie E. Kane, Esq. | 402 W. Broadway. Suite 2500 | | San Diego | CA | 92101 | |
| 7191039 | Titled Property Management, LLC | Camp Fire Clients' Special Trust Account | Steven S. Kane, Esq. | 402 W. Broadway Suite 2500 | | San Diego | CA | 92101 | |
| 7191039 | Titled Property Management, LLC | The Kane Law Firm | Bonnie E. Kane Esq. | Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 6011385 | TITO BALLING INC | 700 W ELM | | | | COALINGA | CA | 93210 | |
| 6108604 | TITO BALLING INC DBA CALIFORNIA WATER SERVICES | 700 W ELM | | | | COALINGA | CA | 93210 | |
| 6144192 | TITO ELIZABETH P & TITO JOSEPH M | Address on file | | | | | | | |
| 6122333 | Titone, Bonnie | Address on file | | | | | | | |
| 6058739 | Titone, Bonnie | Address on file | | | | | | | |
| 4933418 | Titone, Bonnie B. | Address on file | | | | | | | |
| 4954645 | Titone, Bonnie Beth | Address on file | | | | | | | |
| 7182836 | Titone, Haley Ann | Address on file | | | | | | | |
| 7182834 | Titone, John Lawrence | Address on file | | | | | | | |
| 7182835 | Titone, Kimberly Ann | Address on file | | | | | | | |
| 6143073 | TITONI CONSTANCE H TR | Address on file | | | | | | | |
| 4941074 | Titsworth, Carl | 4203 Beacon pl | | | | Discovery Bay | CA | 94505 | |
| 4944743 | Titsworth, Michael | 1541 Via Escondido | | | | San Lorenzo | CA | 94580 | |
| 7163092 | TITUS KOENIG | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4940841 | Titus Taylor, Catherine | 1137 Chinaberry Wa | | | | windsor | CA | 95492 | |
| 4969140 | Titus, April Donnella | Address on file | | | | | | | |
| 4977850 | Titus, Don | Address on file | | | | | | | |
| 7187024 | Titus, Jason Edward | Address on file | | | | | | | |
| 4940689 | Titus, Michael | 1564 Woodland Drive | | | | stockton | CA | 95207 | |
| 4958974 | Titus, S R | Address on file | | | | | | | |
| 4969143 | Tiu, Irene S | Address on file | | | | | | | |
| 4970100 | Tiu, Teresa | Address on file | | | | | | | |
| 4980031 | Tivis, Larry | Address on file | | | | | | | |
| 4925228 | TIVNON, MICHAEL C | MD INC | 300 OLD RIVER RD STE 150 | | | BAKERSFIELD | CA | 93311 | |
| 7296469 | Tiwari, Sandeep | Address on file | | | | | | | |
| 4951002 | Tiwary, Nivedita | Address on file | | | | | | | |
| 7189193 | TJ Chronister | Address on file | | | | | | | |
| 7194573 | TJ Lani Chronister | Address on file | | | | | | | |
| 7194573 | TJ Lani Chronister | Address on file | | | | | | | |
| 4938584 | TJ Recreational Storage, Messana, Russ | 2020 Riebli Road | | | | Santa Rosa | CA | 95404 | |
| 6065931 | Tjerrild et al, Robert J. | Deborah | 1155 River Road | | | Salinas | CA | 93908 | |
| 4974943 | Tjerrild, Robert J. | Deborah (wife) | 1155 River Road | | | Salinas | CA | 93908 | |
| 6011353 | TJ-H2B Analytical Service USA, LLC | Attn: Dean Roger Rose | 3123 Fite Circle, Suite 105 | | | Sacramento | CA | 95827 | |
| 6108648 | TJ-H2B ANALYTICAL SERVICES USA LLC | 3123 FITE CIRCLE | | | | SACRAMENTO | CA | 95827 | |
| 4967188 | Tjhin, Paulus Tje-Joeng | Address on file | | | | | | | |
| 6130649 | TJIAN SHARON TR ETAL | Address on file | | | | | | | |
| 7175314 | TJPJ, a minor child (Parent: Shasta Palade) | Address on file | | | | | | | |
| 7175314 | TJPJ, a minor child (Parent: Shasta Palade) | Address on file | | | | | | | |
| 4930860 | TJW INC | 402 W PINE ST | | | | LODI | CA | 95240 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6108649 | TK & Associates | 9000 Crow Canyon Rd | | | | Danville | CA | 94506 | |
| 6108654 | TK & ASSOCIATES, INC. | 14130 WASHINGTON AVE. | | | | SAN LEANDRO | CA | 94578 | |
| 6130192 | TK GROUP LLC | Address on file | | | | | | | |
| 4957061 | Tkachenko, Mark S | Address on file | | | | | | | |
| 4961357 | Tkachenko, Nikolas | Address on file | | | | | | | |
| 4959077 | TKACHENKO, NORMAN | Address on file | | | | | | | |
| 4970968 | Tkachenko-Rad, Natalie | Address on file | | | | | | | |
| 4970751 | Tkachuk, Timofey | Address on file | | | | | | | |
| 7245370 | Tkal, Anastasia | Address on file | | | | | | | |
| 6139705 | TKG WILD TURKEY LLC | Address on file | | | | | | | |
| 6108655 | TLG SERVICES INC | C/O ENTERGY SERVICES INC | 148 NEW MILFORD ROAD E | | | BRIDGEWATER | CT | 06752 | |
| 4930862 | TLG SERVICES INC | ENTERGY SERVICES INC | 148 NEW MILFORD ROAD E | | | BRIDGEWATER | CT | 06752 | |
| 4930863 | TM FINANCIAL FORENSICS LLC | 2 EMBARCADERO CENTER STE 2510 | | | | SAN FRANCISCO | CA | 94111 | |
| 6108656 | TM INDUSTRIAL SUPPLY INC FLUID ENGINEERING | 1432 WALNUT ST | | | | ERIE | PA | 16502 | |
| 6141157 | TMA FAMILY HOLDINGS LLC | Address on file | | | | | | | |
| 7164606 | TMA FAMILY HOLDINGS, LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7175640 | TMB, a minor child (Parent: Kristen Lillie Kruger) | Address on file | | | | | | | |
| 7175640 | TMB, a minor child (Parent: Kristen Lillie Kruger) | Address on file | | | | | | | |
| 4930865 | TMC CONSTRUCTION | PO Box 865 | | | | GROVELAND | CA | 95321 | |
| 4930866 | TMG BAY AREA INVESTMENTS I LLC | BA1 1330 BROADWAY LLC | 100 BUSH ST STE 2600 | | | SAN FRANCISCO | CA | 94104 | |
| 4976307 | TMO CA/NV LLC, formerly known as Pacific Bell Wireless LLC, | successor to Pacific Bell Mobile Services | 2380-A Bisso Lane | | | Concord | CA | 94520 | |
| 4974202 | T-Mobile | 1755 Creekside Oaks Drive, Ste 1090 | | | | Sacramento | CA | 95833 | |
| 4974201 | T-Mobile | 1855 Gateway Blvd Ste 900 | | | | Concord | CA | 94520 | |
| 4974218 | T-Mobile | 2844 Ottawa Avenue | | | | Corcoran | CA | 93212 | |
| 4974203 | T-Mobile | 3257 E. Guasti Rd, suite 200 | | | | Ontario | CA | 91761 | |
| 4974678 | T-Mobile | Crystal Ntepkop | | | | | | | |
| 4976314 | T-Mobile USA | Attn: Property Management | 12920 SE 38th St | | | Bellevue | WA | 98006 | |
| 4976310 | T-Mobile West (Cust Id 524813) | Accounts Payable | PO BOX 3245 | | | Portland | OR | 97208-3245 | |
| 6108770 | T-Mobile West LLC | T-Mobile USA, Inc., Attn: Lease Compliance | 12920 SE 38th St. | | | Bellevue | WA | 98006 | |
| 6119787 | T-Mobile West LLC | T-Mobile West Corporation | 2380-A Bisso Lane | | | Concord | CA | 94520 | |
| 6118945 | T-Mobile West LLC and MetroPCS California LLC | Crown Castle USA, Attn: Legal, Real Estate Dept. | 2000 Corporate Drive | | | Canonsburg | PA | 15317 | |
| 6109057 | T-Mobile West LLC and MetroPCS California LLC | T-Mobile USA, Inc., Attn: Lease Compliance | 12920 SE 38th St. | | | Bellevue | WA | 98006 | |
| 6109058 | T-Mobile West LLC and MetroPCS California LLC | T-Mobile USA, Inc., Attn: Lease Compliance | 12921 SE 38th St. | | | Bellevue | WA | 98007 | |
| 6109059 | T-Mobile West LLC and MetroPCS California LLC | T-Mobile USA, Inc., Attn: Lease Compliance | 12922 SE 38th St. | | | Bellevue | WA | 98008 | |
| 6109060 | T-Mobile West LLC and MetroPCS California LLC | T-Mobile USA, Inc., Attn: Lease Compliance | 12923 SE 38th St. | | | Bellevue | WA | 98009 | |
| 6109061 | T-Mobile West LLC and MetroPCS California LLC | T-Mobile USA, Inc., Attn: Lease Compliance | 12924 SE 38th St. | | | Bellevue | WA | 98010 | |
| 4943302 | TMS AUTOMOTIVE-LEE, TONY | 1125 9TH AVE | | | | OAKLAND | CA | 94501 | |
| 4930867 | TMV LANDS LLC | 335 PAJARO ST | | | | SALINAS | CA | 93901 | |
| 4930868 | TN DEPT ENV & CONSERVATION | WRS TN TOWER 10TH FLOOR | 312 ROSA L PARK AVE | | | NASHVILLE | TN | 37243 | |
| 7185774 | TNP LAWN SERVICE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 West Broadway, Ste 860 | | | San Diego | CA | 92101 | |
| 4930869 | TNT INDUSTRIAL CONTRACTORS INC | 3800 HAPPY LANE | | | | SACRAMENTO | CA | 95827 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934482 | TNU, Inc. - Nelson, Tom | PO Box 339 | | | | Lockwood | CA | 93932 | |
| 4967739 | To, Brian Man | Address on file | | | | | | | |
| 4914952 | To, Darren V | Address on file | | | | | | | |
| 4988111 | To, Elaine | Address on file | | | | | | | |
| 4971651 | Toback, Scott Ryan | Address on file | | | | | | | |
| 4959281 | Tobar, Fredy | Address on file | | | | | | | |
| 4984451 | Toberer, Lillian | Address on file | | | | | | | |
| 7779434 | TOBEY Y JOHANSEN TTEE | WILLIAM M YOUNG SURVIVORS TRUST | U/A DTD 08/03/1992 | 10 TOMAHAWK CT | | NOVATO | CA | 94949-4973 | |
| 4954753 | Tobey, Carol Anne | Address on file | | | | | | | |
| 7197416 | Tobi Angela Davis | Address on file | | | | | | | |
| 7197416 | Tobi Angela Davis | Address on file | | | | | | | |
| 7142301 | Tobias Benjamin Barr | Address on file | | | | | | | |
| 5906228 | Tobias Chavez | Address on file | | | | | | | |
| 5902209 | Tobias Chavez | Address on file | | | | | | | |
| 5909612 | Tobias Chavez | Address on file | | | | | | | |
| 4933142 | Tobias Law Office | 460 Pennsylvania Ave | | | | San Francisco | CA | 94107 | |
| 4923579 | TOBIAS, JUSTIN S | MD INC | 2400 BAHAMAS AVE | | | BAKERSFIELD | CA | 93309 | |
| 4923580 | TOBIAS, JUSTIN S | MD INC | PO Box 2029 | | | BAKERSFIELD | CA | 93303 | |
| 4982727 | Tobias, Paul | Address on file | | | | | | | |
| 4967529 | Tobias, Ralph E | Address on file | | | | | | | |
| 7195763 | Tobin Patrick Tracy | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195763 | Tobin Patrick Tracy | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7777981 | TOBIN W STALEY | 5816 PEPPERMILL CT APT 3 | | | | SACRAMENTO | CA | 95841-3244 | |
| 4937181 | TOBIS, ROBERT E | 11008 OLD POND LN | | | | GRASS VALLEY | CA | 95949 | |
| 4930870 | TOBUL ACCUMULATOR INC | 186 ACCUMULATOR ST | | | | BAMBERG | SC | 29003 | |
| 6139393 | TOBUREN RONALD W & FRANCES L REV INT VIV TRUST | Address on file | | | | | | | |
| 7176485 | Toby Kiser | Address on file | | | | | | | |
| 7764788 | TOBY COVIN CUST | JENNIFER COVIN UNIF | GIFT MIN ACT CA | 11955 TIVOLI PARK ROW UNIT 3 | | SAN DIEGO | CA | 92128-4354 | |
| 5906363 | Toby Kiser | Address on file | | | | | | | |
| 5902352 | Toby Kiser | Address on file | | | | | | | |
| 5946349 | Toby Kiser | Address on file | | | | | | | |
| 5947971 | Toby Kiser | Address on file | | | | | | | |
| 5904404 | Toby Kiser | Address on file | | | | | | | |
| 7181203 | Toby Kiser | Address on file | | | | | | | |
| 7153010 | Toby Lynn Muir | Address on file | | | | | | | |
| 7153010 | Toby Lynn Muir | Address on file | | | | | | | |
| 5936033 | Toby S. Hetherington | Address on file | | | | | | | |
| 5936035 | Toby S. Hetherington | Address on file | | | | | | | |
| 5936034 | Toby S. Hetherington | Address on file | | | | | | | |
| 7156436 | Toby S. Hetherington, individually and as trustee of the Toby S. Hetherington Living Trust dated January 24, 2008 | Address on file | | | | | | | |
| 6140716 | TOCCHINI ALISA ET AL | Address on file | | | | | | | |
| 6142165 | TOCCHINI DANIEL F TR & TOCCHINI AMY A TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196438 | TOCCHINI FAMILY TRUST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7327959 | Tocchini, Giancarlo | Address on file | | | | | | | |
| 4930871 | TOCHI | 3052 OLIVER DR | | | | SAN JOSE | CA | 95135 | |
| 7152904 | Tod Kevin Powell | Address on file | | | | | | | |
| 7152904 | Tod Kevin Powell | Address on file | | | | | | | |
| 7787327 | TOD MACKEY & DIANNE MACKEY JT TEN | 350 SODOM HUTCHINGS RD SE | | | | VIENNA | OH | 44473 | |
| 7787189 | TOD MACKEY & DIANNE MACKEY JT TEN | 350 SODOM HUTCHINGS RD SE | | | | VIENNA | OH | 44473-9634 | |
| 5936040 | Tod W. Zimmerman | Address on file | | | | | | | |
| 5936041 | Tod W. Zimmerman | Address on file | | | | | | | |
| 5936038 | Tod W. Zimmerman | Address on file | | | | | | | |
| 5936039 | Tod W. Zimmerman | Address on file | | | | | | | |
| 5936037 | Tod W. Zimmerman | Address on file | | | | | | | |
| 4987601 | Todaro, Ronald | Address on file | | | | | | | |
| 7181005 | Todd Burton | Address on file | | | | | | | |
| 7176285 | Todd Burton | Address on file | | | | | | | |
| 7154029 | Todd Michael Strong | Address on file | | | | | | | |
| 7154029 | Todd Michael Strong | Address on file | | | | | | | |
| 7200963 | Todd & Jennifer Salnas Trust | Address on file | | | | | | | |
| 7176025 | Todd A Caughey and Mary A Caughey, Trustees of the Todd A Caughey and Mary A Caughey Revocable Trust Agreement dated April 9, 2014 | Address on file | | | | | | | |
| 7193134 | Todd A Summers | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5945279 | Todd A. Cass | Address on file | | | | | | | |
| 5903080 | Todd A. Cass | Address on file | | | | | | | |
| 7462816 | Todd Alan Brown | Address on file | | | | | | | |
| 7762173 | TODD ALFORD | 450 BRONZE DR | | | | LEXINGTON | SC | 29072-6771 | |
| 7143944 | Todd Andrew Robison | Address on file | | | | | | | |
| 5904200 | Todd Axberg | Address on file | | | | | | | |
| 5907905 | Todd Axberg | Address on file | | | | | | | |
| 7140414 | Todd Axberg | Address on file | | | | | | | |
| 7775249 | TODD B STEIN | 7 SHARILYN LN | | | | NOVATO | CA | 94947-2088 | |
| 7777386 | TODD B TRAVERS & GAYLE D TRAVERS | TR UA 6/8/05 THE TODD B TRAVERS | & GAYLE D TRAVERS AB LIVING TRUST | 286 VIA LA PAZ | | GREENBRAE | CA | 94904-1244 | |
| 6109063 | Todd Ballantyne | Box 807 | | | | Big Horn | WY | 82833 | |
| 7762685 | TODD BARNES & | ROCIO BARNES JT TEN | 23052 WINDOM ST | | | WEST HILLS | CA | 91307-1543 | |
| 5974416 | Todd Bartos | Address on file | | | | | | | |
| 5974415 | Todd Bartos | Address on file | | | | | | | |
| 5974417 | Todd Bartos | Address on file | | | | | | | |
| 5974414 | Todd Bartos | Address on file | | | | | | | |
| 7164264 | TODD BERGMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5907549 | Todd Bishop | Address on file | | | | | | | |
| 5903820 | Todd Bishop | Address on file | | | | | | | |
| 7143164 | Todd Blaine Huckabee | Address on file | | | | | | | |
| 6130780 | TODD BLAKE & BRENDA L TR | Address on file | | | | | | | |
| 5974419 | Todd Boyd | Address on file | | | | | | | |
| 5974421 | Todd Boyd | Address on file | | | | | | | |
| 5974418 | Todd Boyd | Address on file | | | | | | | |
| 5974420 | Todd Boyd | Address on file | | | | | | | |
| 7200617 | TODD BROWN | Address on file | | | | | | | |
| 5907073 | Todd Burton | Address on file | | | | | | | |
| 5903166 | Todd Burton | Address on file | | | | | | | |
| 7781544 | TODD BUTTERFIELD | PO BOX 75401 | | | | HOUSTON | TX | 77234-5401 | |

# Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7766953 | TODD C GITTINGS CUST | TARA GITTINGS | UNIF GIFT MIN ACT NJ | 3508 BAYSHORE RD | | NORTH CAPE MAY | NJ | 08204-3550 | |
| 7766954 | TODD C GITTINGS CUST | TODD C GITTINGS JR | UNIF GIFT MIN ACT NJ | 3508 BAYSHORE RD | | NORTH CAPE MAY | NJ | 08204-3550 | |
| 6109064 | TODD C LANDO, XMR FIRE EMERGENCY SVCS CONSULTING | 46 OAK GROVE AVE | | | | WOODACRE | CA | 94973 | |
| 7162970 | TODD CAUGHEY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7767585 | TODD CHARLES HANSEN | 3083 CALLAGHAN ST | | | | LIVERMORE | CA | 94551-5908 | |
| 4936344 | Todd Companies-Brigman, Zackery | PO Box 6820 | | | | Visalia | CA | 93290 | |
| 6109065 | TODD CONKLIN | 532 W ALAMEDA DR | | | | SANTA FE | NM | 82501 | |
| 5974425 | Todd Dailey | Address on file | | | | | | | |
| 5974423 | Todd Dailey | Address on file | | | | | | | |
| 5974424 | Todd Dailey | Address on file | | | | | | | |
| 5974426 | Todd Dailey | Address on file | | | | | | | |
| 5974422 | Todd Dailey | Address on file | | | | | | | |
| 7184650 | Todd Dailey | Address on file | | | | | | | |
| 6132461 | TODD DANIEL B & ALICE J | Address on file | | | | | | | |
| 7194912 | Todd David McDowell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462239 | Todd David McDowell | Address on file | | | | | | | |
| 6132373 | TODD DONALD & MARJORIE S | Address on file | | | | | | | |
| 6132427 | TODD DONALD E & MARJORIE S | Address on file | | | | | | | |
| 6132270 | TODD DONALD E & MARJORIE S 35% | Address on file | | | | | | | |
| 6132447 | TODD DONALD E & MARJORIE S TTE | Address on file | | | | | | | |
| 4930877 | TODD HAINES ATTORNEY | FOR SENTRY INSURANCE | 30495 CANWOOD ST STE 100 | | | AGOURA HILLS | CA | 91301 | |
| 5936057 | Todd Huckabee | Address on file | | | | | | | |
| 5936060 | Todd Huckabee | Address on file | | | | | | | |
| 5936056 | Todd Huckabee | Address on file | | | | | | | |
| 5936059 | Todd Huckabee | Address on file | | | | | | | |
| 5936058 | Todd Huckabee | Address on file | | | | | | | |
| 5974435 | Todd Huckabee Sr. | Address on file | | | | | | | |
| 5974432 | Todd Huckabee Sr. | Address on file | | | | | | | |
| 5974433 | Todd Huckabee Sr. | Address on file | | | | | | | |
| 7143571 | Todd J Allexy | Address on file | | | | | | | |
| 7200961 | TODD J SALNAS | Address on file | | | | | | | |
| 7200962 | Todd J. and Jennifer R. Salnas Revocable Trust | Address on file | | | | | | | |
| 5936069 | Todd L Nelson | Address on file | | | | | | | |
| 5936068 | Todd L Nelson | Address on file | | | | | | | |
| 5936065 | Todd L Nelson | Address on file | | | | | | | |
| 5936067 | Todd L Nelson | Address on file | | | | | | | |
| 5936066 | Todd L Nelson | Address on file | | | | | | | |
| 7153405 | Todd Leslie | Address on file | | | | | | | |
| 7153405 | Todd Leslie | Address on file | | | | | | | |
| 7770102 | TODD LEVINE | 218 S SIESTA DR | | | | PUEBLO WEST | CO | 81007-2251 | |
| 7767033 | TODD LOUIS GOLDBERG | 602 TREMONT ST UNIT 1 | | | | BOSTON | MA | 02118-1605 | |
| 5904793 | Todd McNeive | Address on file | | | | | | | |
| 7153794 | Todd Michael Toth | Address on file | | | | | | | |
| 7153794 | Todd Michael Toth | Address on file | | | | | | | |
| 7181517 | Todd Michael Wright | Address on file | | | | | | | |
| 7176801 | Todd Michael Wright | Address on file | | | | | | | |
| 7163163 | TODD ODONNELL | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4930878 | TODD OLIVAS & ASSOCIATES | 29995 TECHNOLOGY DR STE 205 | | | | MURRIETA | CA | 92563 | |
| 7768607 | TODD P JANDIK | 353 FAIRFIELD RD | | | | FREEHOLD | NJ | 07728-7829 | |
| 7771573 | TODD P MITCHELL | 148 WILCOX DR | | | | BARTLETT | IL | 60103-4678 | |

# Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7781857 | TODD R BROKER EX | EST RICHARD W BROKER | 2366 KINGS CROSS | | | EAST LANSING | MI | 48823-7734 | |
| 7766894 | TODD R GIBSON | 109 BENETO CT | | | | FOLSOM | CA | 95630-7748 | |
| 7776398 | TODD R WAITZ | 34 BAXTER LN | | | | CHESTERFIELD | MO | 63017-4900 | |
| 5936072 | Todd Radke | Address on file | | | | | | | |
| 5936070 | Todd Radke | Address on file | | | | | | | |
| 5936073 | Todd Radke | Address on file | | | | | | | |
| 5936071 | Todd Radke | Address on file | | | | | | | |
| 7169279 | Todd Rene Conner | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198329 | TODD REYNOLDS | Address on file | | | | | | | |
| 7726589 | TODD RICHARD | Address on file | | | | | | | |
| 7200960 | Todd Salnas | Address on file | | | | | | | |
| 5974447 | Todd Sexton | Address on file | | | | | | | |
| 5974448 | Todd Sexton | Address on file | | | | | | | |
| 5974445 | Todd Sexton | Address on file | | | | | | | |
| 5974446 | Todd Sexton | Address on file | | | | | | | |
| 5936079 | Todd Swagerty | Address on file | | | | | | | |
| 5936078 | Todd Swagerty | Address on file | | | | | | | |
| 5936080 | Todd Swagerty | Address on file | | | | | | | |
| 5936081 | Todd Swagerty | Address on file | | | | | | | |
| 6132581 | TODD TIM E & SHAWNA B TTEES | Address on file | | | | | | | |
| 7163285 | TODD WALKER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7180979 | Todd Walter Bishop | Address on file | | | | | | | |
| 7176259 | Todd Walter Bishop | Address on file | | | | | | | |
| 7194432 | TODD WILSON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 5945955 | Todd Wright | Address on file | | | | | | | |
| 5903961 | Todd Wright | Address on file | | | | | | | |
| 4977710 | Todd, Bobby | Address on file | | | | | | | |
| 4974705 | Todd, Caryn | Tresurer | | | | | | | |
| 4944478 | Todd, Eric | 1570 Aetna Springs Road | | | | Pope Valley | CA | 94567 | |
| 4992312 | Todd, Gerald | Address on file | | | | | | | |
| 5005784 | Todd, James | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182233 | Todd, James Leonard | Address on file | | | | | | | |
| 7590829 | Todd, Joyce Lois | Address on file | | | | | | | |
| 4988641 | Todd, Larry | Address on file | | | | | | | |
| 6084371 | Todd, Larry R. | Address on file | | | | | | | |
| 7183283 | Todd, Robert | Address on file | | | | | | | |
| 4935744 | Todd, Stephanie | 117 Caledonia Street #1 | | | | Sausalito | CA | 94965 | |
| 4939501 | Todd, Vicki | 8500 Busch Lane | | | | Potter Valley | CA | 95469 | |
| 4953249 | Todd, Zeletha Lorraine | Address on file | | | | | | | |
| 7166192 | TODGYA, ELANE MARIE | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | | | | Chico | CA | 95928 | |
| 7166192 | TODGYA, ELANE MARIE | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6142900 | TODHUNTER MATTHEW J & TODHUNTER ERICA L | Address on file | | | | | | | |
| 7163772 | TODHUNTER, ERICA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |