Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163771 | TODHUNTER, MATTHEW | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4954390 | Todi, Maxwell | Address on file | | | | | | | |
| 4978145 | Todnem, Tod | Address on file | | | | | | | |
| 6133591 | TOEPFER TERRY J TRUSTEE | Address on file | | | | | | | |
| 4993148 | Toepfer, Laureen | Address on file | | | | | | | |
| 4977873 | Toepfer, Louis | Address on file | | | | | | | |
| 6145565 | TOEPP ROBERT J & ANGIE L | Address on file | | | | | | | |
| 6140508 | TOERING LESLEY A & TOERING ROBERT J | Address on file | | | | | | | |
| 4982488 | Togersen, John | Address on file | | | | | | | |
| 6146037 | TOGNAZZINI ROLAND E TR | Address on file | | | | | | | |
| 4935855 | Tognazzini, Bruce | 2995 Woodside Rd | | | | Woodside | CA | 94062 | |
| 6175305 | Togneri, Gabriel Ben | Address on file | | | | | | | |
| 4981371 | Tognetti, Dennis | Address on file | | | | | | | |
| 4984388 | Tognetti, Janice | Address on file | | | | | | | |
| 6142334 | TOGNOZZI PATRICK S | Address on file | | | | | | | |
| 4984932 | Tognozzi, Gary | Address on file | | | | | | | |
| 5004080 | Tognozzi, Patrick | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5979461 | Tognozzi, Patrick | Address on file | | | | | | | |
| 7268583 | Tognozzi, Patrick | Address on file | | | | | | | |
| 4992057 | Tognozzi, Ronald | Address on file | | | | | | | |
| 5004119 | Tognozzi, Rowan | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004081 | Tognozzi, Sarah | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 6142619 | TOHIGH INVESTMENT SF LLC | Address on file | | | | | | | |
| 6142638 | TOHIGH INVESTMENT SF LLC | Address on file | | | | | | | |
| 4939606 | Toivola, Cheryl | 4266 E 3rd Ave | | | | Napa | CA | 94558 | |
| 4969089 | Tokarchuk, Alex Peter | Address on file | | | | | | | |
| 4968713 | Tokevich, Andrea L | Address on file | | | | | | | |
| 4930879 | TOKHEIM CORBETT PHYSICAL THERAPY | 220 STANDIFORD AVE STE F | | | | MODESTO | CA | 95350 | |
| 4939996 | Toki, John | 642 Spring Street | | | | Richmond | CA | 94804 | |
| 6118290 | Tokio Marine American Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 7216501 | Tokio Marine Kiln Syndicates 510 & 1880 | Tobin Ryan | 20 Fenchurch Street | | | London | | EC3M 3BY | UK |
| 5913632 | Tokio Marine Kiln, London | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913035 | Tokio Marine Kiln, London | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913367 | Tokio Marine Kiln, London | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4960394 | Tokiwa, Scott | Address on file | | | | | | | |
| 4939633 | Tokyo Steak House, Moua, John | 1865 Herndon Ave, Ste H | | | | Clovis | CA | 93611 | |
| 4939795 | Tokyo Steakhouse, John Moua | 1865 Herndon Ave, Ste H | | | | Clovis | CA | 93611 | |

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 1 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941155 | Toland, Gary | 3245 Byer Road | | | | Byron | CA | 94514 | |
| 4969816 | Toland-Yeh, Jimmy | Address on file | | | | | | | |
| 4996051 | Tolbert, Jerry | Address on file | | | | | | | |
| 4911968 | Tolbert, Jerry C | Address on file | | | | | | | |
| 4989337 | Tolbert, Marsha | Address on file | | | | | | | |
| 4995500 | Tolbert, Rebecca | Address on file | | | | | | | |
| 4982203 | Tolbert, Roy | Address on file | | | | | | | |
| 4960325 | Tolbert, Tracy D | Address on file | | | | | | | |
| 4997691 | Tolbirt, Kathleen | Address on file | | | | | | | |
| 4914204 | Tolbirt, Kathleen V | Address on file | | | | | | | |
| 4992039 | Tolbirt, Keith | Address on file | | | | | | | |
| 4913197 | Tolbirt, Matthew Russell | Address on file | | | | | | | |
| 4993351 | Tolch, Johna | Address on file | | | | | | | |
| 7161320 | TOLEDO, KATHY ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4941389 | TOLEDO, MARIA | P.O. Box 874 | | | | Watsonville | CA | 95077 | |
| 4943413 | TOLEDO,PEDRO-ARBOCCO, JUANJOSE | 101 2ND ST STE 190 | | | | PETALUMA | CA | 94952 | |
| 4937532 | Tolentino, Amador | 2330 North Main Street #B | | | | Salinas | CA | 93406 | |
| 4980556 | Tolentino, Rodolfo | Address on file | | | | | | | |
| 7314966 | Tolentino, Roxanne Marie | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4969127 | Tolentino, Sabrina Stephanie | Address on file | | | | | | | |
| 6133011 | TOLER JOEL THOMAS TR | Address on file | | | | | | | |
| 4995079 | Toler, Jeffrey | Address on file | | | | | | | |
| 4986812 | Toler, Linda | Address on file | | | | | | | |
| 4957534 | Tollakson, Daniel E | Address on file | | | | | | | |
| 4983000 | Tolle, Kay | Address on file | | | | | | | |
| 4962656 | Tollefson, Neven | Address on file | | | | | | | |
| 4972827 | Tollera, Natinael | Address on file | | | | | | | |
| 4940546 | Tolleson, Corey | 2815 Sunny Grove Ave. | | | | McKinleyville | CA | 95519 | |
| 4912092 | Tolley, Jacob L. | Address on file | | | | | | | |
| 6121527 | Tolley, Matt | Address on file | | | | | | | |
| 6109067 | Tolley, Matt | Address on file | | | | | | | |
| 6121098 | Tolley, Shannan Dale | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 2 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6109066 | Tolley, Shannan Dale | Address on file | | | | | | | |
| 4930880 | TOLLGRADE COMMUNICATIONS INC | 3120 UNIONVILLE RD STE 400 | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 6143430 | TOLLINI ERNEST L TR & TOLLINI VIRGINIA M TR | Address on file | | | | | | | |
| 4915015 | Tolliver, Alysha Renee | Address on file | | | | | | | |
| 4988869 | Tollner, Victorina | Address on file | | | | | | | |
| 6117796 | Tolman, James | Address on file | | | | | | | |
| 4987553 | Tololi Jr., Peter | Address on file | | | | | | | |
| 4987552 | Tololi, Lisa | Address on file | | | | | | | |
| 4924386 | TOLOLI, LISA MARIE | 3731 JAMES W SMITH LOOP | | | | TRACY | CA | 95377 | |
| 7726597 | TOLOVAE A FAAGAU & | Address on file | | | | | | | |
| 7217880 | Tolson, Anthony  Albert | Address on file | | | | | | | |
| 6140401 | TOLY ELDE V & TOLY DIANE L | Address on file | | | | | | | |
| 7285293 | Tolzier, Harold Don | Address on file | | | | | | | |
| 7183568 | Tom  Wilkenson | Address on file | | | | | | | |
| 7176818 | Tom  Wilkenson | Address on file | | | | | | | |
| 5807699 | TOM BENNINGHOVEN | Attn: Tom Benninghoven | Benninghoven Hydro | 9 WYATT DR | | YERINGTON | NV | 89447-2931 | |
| 6118540 | Tom Benninghoven | Benninghoven Hydro | 630 Burgess Ranch Road, HC 62 Box 37 | | | Zenia | CA | 95595 | |
| 6109069 | Tom Benninghoven | Benninghoven Hydro | 9 WYATT DR | | | YERINGTON | NV | 89447-2931 | |
| 5902836 | Tom Benthin | Address on file | | | | | | | |
| 7763734 | TOM BUNDROS & | CONSTANTINA BUNDROS JT TEN | 3545 GODFREY AVE | | | GILROY | CA | 95020-8064 | |
| 6109070 | TOM CLARIDGE | 18229 Saratoga Los Gatos Rd | | | | Monte Sereno | CA | 95030 | |
| 5974454 | Tom Coffee | Address on file | | | | | | | |
| 5974453 | Tom Coffee | Address on file | | | | | | | |
| 5974455 | Tom Coffee | Address on file | | | | | | | |
| 5974456 | Tom Coffee | Address on file | | | | | | | |
| 7195692 | Tom David  Fiske | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195692 | Tom David  Fiske | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7192683 | TOM DOLAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7195373 | Tom Edwards | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195373 | Tom Edwards | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7786978 | TOM G SHEPHERD | 5640 JENNIFER LN | | | | KLAMATH FALLS | OR | 97603-9433 | |
| 7766680 | TOM GANDY | 135 S JACKSON ST | | | | ATHENS | TN | 37303-4710 | |
| 7192734 | Tom Gendall | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4930884 | TOM GENTRY CALIFORNIA COMPANY | PO Box 295 | | | | HONOLULU | HI | 96809-0295 | |
| 7152949 | Tom Gray Boatright | Address on file | | | | | | | |
| 7152949 | Tom Gray Boatright | Address on file | | | | | | | |
| 4930885 | TOM H CLARK D D S | 827 BLOSSOM HILL RD STE E-5 | | | | SAN JOSE | CA | 95123-2701 | |
| 7782013 | TOM H TAMURA & | TRACY O TAMURA JT TEN | 1431 LINTON TER | | | MARTINEZ | CA | 94553-5366 | |
| 7775620 | TOM H TAMURA CUST | TAYLIN SUMIKO TAMURA | UNDER THE CA UNIF TRANSFERS TO MINORS ACT | 1431 LINTON TER | | MARTINEZ | CA | 94553-5366 | |
| 5911098 | Tom Howard | Address on file | | | | | | | |
| 5905671 | Tom Howard | Address on file | | | | | | | |
| 5912566 | Tom Howard | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5909131 | Tom Howard | Address on file | | | | | | | |
| 5911974 | Tom Howard | Address on file | | | | | | | |
| 7786575 | TOM J YOUNG | 112 DEL MONTE DR | | | | WALNUT CREEK | CA | 94595-1713 | |
| 7787048 | TOM J YOUNG | 112 DEL MONTE DRIVE | | | | WALNUT CREEK | CA | 94595 | |
| 7762798 | TOM L BAXTER JR | 3303 SALCO RD W | | | | CHUNCHULA | AL | 36521-3533 | |
| 7770723 | TOM L MARAGLIANO & | BEVERLY MARAGLIANO JT TEN | 10318 E BAKER RD | | | STOCKTON | CA | 95215-9139 | |
| 7192796 | TOM LANGBEIN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7769984 | TOM LEE JR | 14 PARKSHORE CIR | | | | SACRAMENTO | CA | 95831-3033 | |
| 7141605 | Tom Leslie | Address on file | | | | | | | |
| 4930887 | TOM LOPES DISTRIBUTING | WESTERN STATES OIL CO | 1790 SOUTH 10TH ST | | | SAN JOSE | CA | 95109 | |
| 7194087 | TOM MACKALL | Address on file | | | | | | | |
| 7184688 | Tom Marler | Address on file | | | | | | | |
| 7144603 | Tom Mason | Address on file | | | | | | | |
| 7726619 | TOM MCNAMARA | Address on file | | | | | | | |
| 7143104 | Tom Miller | Address on file | | | | | | | |
| 7780628 | TOM NMI MEULDIJK EX | EST ERMINIO ORLANDO | 6000 BONNY DOON RD | | | SANTA CRUZ | CA | 95060-9714 | |
| 7205953 | TOM O'BRIANT | Address on file | | | | | | | |
| 5974459 | Tom Okerlund | Address on file | | | | | | | |
| 5974457 | Tom Okerlund | Address on file | | | | | | | |
| 5974460 | Tom Okerlund | Address on file | | | | | | | |
| 5974458 | Tom Okerlund | Address on file | | | | | | | |
| 5903915 | Tom Poland | Address on file | | | | | | | |
| 4930888 | TOM R NORRIS M D | 2521 BROADWAY ST | | | | SAN FRANCISCO | CA | 94115-1113 | |
| 6133472 | TOM RANDALL K ETAL | Address on file | | | | | | | |
| 5974462 | Tom Reinert | Address on file | | | | | | | |
| 5974461 | Tom Reinert | Address on file | | | | | | | |
| 5974464 | Tom Reinert | Address on file | | | | | | | |
| 5974465 | Tom Reinert | Address on file | | | | | | | |
| 7773565 | TOM RHOADS | 888 PRINCETON DR | | | | SONOMA | CA | 95476-4179 | |
| 7774124 | TOM SAHINES CUST | ELAINE SOPHIA SAHINES | CA UNIF TRANSFERS MIN ACT | 2023 WELLINGTON DR | | MILPITAS | CA | 95035-7511 | |
| 4933727 | Tom Santoro Trans Inc-Santoro, Tom | PO Box 6166 | | | | Salinas | CA | 93912 | |
| 7774463 | TOM SCOLA & | MYRNA SCOLA JT TEN | 3314 CECELIA WAY | | | PITTSBURG | CA | 94565-4804 | |
| 5906782 | Tom Sideris | Address on file | | | | | | | |
| 5911471 | Tom Sideris | Address on file | | | | | | | |
| 5910091 | Tom Sideris | Address on file | | | | | | | |
| 5902793 | Tom Sideris | Address on file | | | | | | | |
| 7775001 | TOM SMITH & | KAREN SMITH JT TEN | 1525 LOS MONTES DR | | | BURLINGAME | CA | 94010-5944 | |
| 7196439 | TOM SULLIVAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5974469 | Tom Taylor | Address on file | | | | | | | |
| 5974468 | Tom Taylor | Address on file | | | | | | | |
| 5974470 | Tom Taylor | Address on file | | | | | | | |
| 5974467 | Tom Taylor | Address on file | | | | | | | |
| 5911255 | Tom Thelen | Address on file | | | | | | | |
| 5905824 | Tom Thelen | Address on file | | | | | | | |
| 5912722 | Tom Thelen | Address on file | | | | | | | |
| 5909284 | Tom Thelen | Address on file | | | | | | | |
| 5912124 | Tom Thelen | Address on file | | | | | | | |
| 6109071 | Tom Vander Dussen | PO Box 6325 | | | | Visalia | CA | 93290 | |
| 6145100 | TOM WALTER W & DONNA L TR | Address on file | | | | | | | |
| 7776714 | TOM WHARTON CUST | CATHERINE M WHARTON | UNIF GIFT MIN ACT CA | 390 BLACKSTONE DR | | SAN RAFAEL | CA | 94903-1402 | |
| 4989027 | Tom, Annie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912354 | Tom, Annie W | Address on file | | | | | | | |
| 4995447 | Tom, Denyu | Address on file | | | | | | | |
| 4987774 | Tom, Diane | Address on file | | | | | | | |
| 4944744 | Tom, Howard | 1362 Geneva Ave | | | | San Francisco | CA | 94112 | |
| 4957288 | Tom, Johnnie F | Address on file | | | | | | | |
| 4923860 | TOM, KING G | 39152 GUARDINO DR APT 304 | | | | FREMONT | CA | 94538-3021 | |
| 6109068 | Tom, King Gee | Address on file | | | | | | | |
| 4955184 | Tom, Linnie | Address on file | | | | | | | |
| 4988470 | Tom, Pamela | Address on file | | | | | | | |
| 4955182 | Tom, Pamela S | Address on file | | | | | | | |
| 4993904 | Tom, Philip | Address on file | | | | | | | |
| 4996857 | Tom, Sandy | Address on file | | | | | | | |
| 4951399 | Tom, Sandy N S | Address on file | | | | | | | |
| 4912974 | Tom, Sandy P | Address on file | | | | | | | |
| 4967208 | Tom, Stanley F | Address on file | | | | | | | |
| 7140339 | TOM, WALTER | Address on file | | | | | | | |
| 4957921 | Tom, Wayland N | Address on file | | | | | | | |
| 4996664 | Tom, William | Address on file | | | | | | | |
| 4994270 | Tom, William | Address on file | | | | | | | |
| 4912634 | Tom, William M | Address on file | | | | | | | |
| 6133028 | TOMADA MICHAEL G TR | Address on file | | | | | | | |
| 4951512 | Toman, Mark | Address on file | | | | | | | |
| 4924703 | TOMARAS, MARIA | 3454 CANTELOW RD | | | | VACAVILLE | CA | 95688 | |
| 4989879 | Tomaro, Kurt | Address on file | | | | | | | |
| 7775997 | TOMAS C TRINIDAD | 1993 B RENAISSANCE STREET | | | | SANTA ANA MANILA | | 1009 | PHILIPPINES |
| 6131288 | TOMAS CHARLEMAGNE B & JANET R JT | Address on file | | | | | | | |
| 7777918 | TOMAS POLINA JR & | CHRISTINA I POLINA JT TEN | 1740 MICHIGAN AVE | | | STOCKTON | CA | 95204-4231 | |
| 7326704 | Tomas Robeart Rowen | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4937416 | Tomas Silva, Margarita | 623 Towt Street | | | | Salinas | CA | 93905 | |
| 5906177 | Tomas Vasiliauskas | Address on file | | | | | | | |
| 5911403 | Tomas Vasiliauskas | Address on file | | | | | | | |
| 5909564 | Tomas Vasiliauskas | Address on file | | | | | | | |
| 5902154 | Tomas Vasiliauskas | Address on file | | | | | | | |
| 4960280 | Tomasello, Scot | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 5 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995013 | Tomasello, Wane | Address on file | | | | | | | |
| 4934883 | Tomasi, Michael & Theresa | 2529 Frontier Road | | | | Auburn | CA | 95603 | |
| 4959963 | Tomasi, Michael L | Address on file | | | | | | | |
| 6134263 | TOMASIC JOSEPH D AND SUE ELLEN CO TRUSTEES | Address on file | | | | | | | |
| 7772606 | TOMASINA PASSALACQUA | 3170 LA MESA DR | | | | SAN CARLOS | CA | 94070-4243 | |
| 4978638 | Tomasini, Ronald | Address on file | | | | | | | |
| 4935335 | Tomasini, Wayne & Anna | 1881 Leberty Court | | | | Fortuna | CA | 95540 | |
| 4937445 | TOMASO, DENISE | 653 Paradise Rd | | | | Salinas | CA | 93907 | |
| 4961661 | Tomasulo, David | Address on file | | | | | | | |
| 7323739 | Tomasulo, Rhiannon | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 6145191 | TOMASZEWSKI ARTHUR L & TOMASZEWSKI CHRISTINE | Address on file | | | | | | | |
| 4994542 | Tomaszewski, Kenneth | Address on file | | | | | | | |
| 6117546 | TomaTek Inc. | Hwy 33 and Sierra | | | | Firebaugh | CA | 93622 | |
| 4996473 | Tomblin, Julie | Address on file | | | | | | | |
| 4912385 | Tomblin, Julie E | Address on file | | | | | | | |
| 4991174 | Tomcala, Karen | Address on file | | | | | | | |
| 7833838 | Tomchak, Julie | PO Box 129 | | | | Leadore | ID | 83464 | |
| 6117952 | Tomei, Tina  M. | 1625 Campesino Ct. | | | | Alamo | CA | 94507 | |
| 6079104 | Tomei, Tina M. | Address on file | | | | | | | |
| 6088102 | Tomei, William J. | Address on file | | | | | | | |
| 7462864 | TOMER, MARGARET, Individually and as Representative or successor-in-interest for Debbe Morningstar, Deceased | Address on file | | | | | | | |
| 4981781 | Tomey, Robert | Address on file | | | | | | | |
| 7199233 | Tomi R  Coon | Address on file | | | | | | | |
| 7769599 | TOMIKO KUBOTA & | MICHAEL KUBOTA JT TEN | 2107 STOVER WAY | | | SACRAMENTO | CA | 95822-2839 | |
| 7768496 | TOMIKO ROSE ISO TR TOMIKO ROSE | ISO | TRUST UA NOV 8 95 | 802 N 4TH ST | | SAN JOSE | CA | 95112-5016 | |
| 7198777 | Tomilee Ann Deatherage | | | | | | | | |
| 4988340 | Tomimatsu, Aron | Address on file | | | | | | | |
| 4950522 | Tominov, Michelle Guevarra | Address on file | | | | | | | |
| 7768517 | TOMIO IWAMOTO & | MRS KINUKO IWAMOTO JT TEN | 71 WAMBOLD LN | | | PETALUMA | CA | 94952-9630 | |
| 4957420 | Tomka, Minerva M | Address on file | | | | | | | |
| 7165422 | TOMKI VINEYARDS LLC dba OSTER WINE CELLARS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4976960 | Tomkins, James | Address on file | | | | | | | |
| 6144011 | TOMKINSON NORMA | Address on file | | | | | | | |
| 4939603 | TOMLINSOM, DONALD | 724 W BEVERLY DR | | | | CLOVIS | CA | 93612 | |
| 6130668 | TOMLINSON BRUCE & PAULA TR | Address on file | | | | | | | |
| 6141407 | TOMLINSON JULIE ANNE | Address on file | | | | | | | |
| 6134501 | TOMLINSON REGINA E TRUSTEE | Address on file | | | | | | | |
| 4930891 | TOMLINSON SISTERS TRUST | 4062 EL BOSQUE DR | | | | PEBBLE BEACH | CA | 93953 | |
| 4981798 | Tomlinson, Byron | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 6 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941430 | Tomlinson, Dorene | 3625 Yew Tree Court | | | | San Jose | CA | 95111 | |
| 4995917 | Tomlinson, Patricia | Address on file | | | | | | | |
| 7145991 | TOMLINSON, PAULA | Address on file | | | | | | | |
| 4923577 | TOMLJANOVIC, JUSTIN M | STRATEGIC INVESTMENTS AND | 77 BEALE STREET, RM 1226 | | | SAN FRANCISCO | CA | 94105 | |
| 4969544 | Tomljanovic, Justin Michael | Address on file | | | | | | | |
| 4990615 | Tom-Martinez, Linda | Address on file | | | | | | | |
| 7168292 | Tommi Hill | Address on file | | | | | | | |
| 7763632 | TOMMIE BROWN JR | 615 CHERRY ST | | | | VALLEJO | CA | 94590-7734 | |
| 7198105 | TOMMIE COUCH | Address on file | | | | | | | |
| 7194778 | Tommie Leroy Mercer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462163 | Tommie Leroy Mercer | Address on file | | | | | | | |
| 7154325 | Tommie T Speers | Address on file | | | | | | | |
| 7154325 | Tommie T Speers | Address on file | | | | | | | |
| 7193502 | TOMMY BISHOP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5974473 | Tommy Brashers | Address on file | | | | | | | |
| 5974471 | Tommy Brashers | Address on file | | | | | | | |
| 5974474 | Tommy Brashers | Address on file | | | | | | | |
| 5974472 | Tommy Brashers | Address on file | | | | | | | |
| 7174923 | Tommy D Barrett | Address on file | | | | | | | |
| 7174923 | Tommy D Barrett | Address on file | | | | | | | |
| 5936106 | Tommy D. Barrett | Address on file | | | | | | | |
| 5936105 | Tommy D. Barrett | Address on file | | | | | | | |
| 5936107 | Tommy D. Barrett | Address on file | | | | | | | |
| 5936108 | Tommy D. Barrett | Address on file | | | | | | | |
| 7764282 | TOMMY E CHEATHAM | 404 GREENHILL CT | | | | MOUNTAIN HOME | AR | 72653-4280 | |
| 7764283 | TOMMY E CHEATHAM & | GLENDA N CHEATHAM JT TEN | 404 GREENHILL CT | | | MOUNTAIN HOME | AR | 72653-4280 | |
| 7775915 | TOMMY E TEAM TR UA DEC 20 04 THE | TOMMY E TEAM LIVING TRUST | 5604 NW 120TH CIR | | | OKLAHOMA CITY | OK | 73162-1731 | |
| 7780548 | TOMMY G ACUNA EX | EST ACUNA FAMILY TRUST | 6934 COVEY RD | | | FORESTVILLE | CA | 95436-9586 | |
| 7145629 | Tommy Gail Gardner | Address on file | | | | | | | |
| 7163071 | TOMMY ISACHSEN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7184608 | Tommy L Bishop | Address on file | | | | | | | |
| 7771881 | TOMMY L MURPHY & | WAEWRAWEE SANGKAPONG JT TEN | 82 PRACHACHUEN 34 BANGSUE | | | BANGKOK | | 10800 | THAILAND |
| 5974483 | Tommy L Ross Cipriani | Address on file | | | | | | | |
| 5974479 | Tommy L Ross Cipriani | Address on file | | | | | | | |
| 5974480 | Tommy L Ross Cipriani | Address on file | | | | | | | |
| 7169284 | Tommy Lloyd Bryan | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194122 | TOMMY PAUL | Address on file | | | | | | | |
| 7187253 | Tommy Ray Davis doing business as Davis Trimming and Removals | Address on file | | | | | | | |
| 7193704 | TOMMY RYAN CRELLER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5936115 | Tommy Tirey | Address on file | | | | | | | |
| 5936114 | Tommy Tirey | Address on file | | | | | | | |
| 5936117 | Tommy Tirey | Address on file | | | | | | | |
| 7145990 | Tommy Tirey | Address on file | | | | | | | |
| 5936116 | Tommy Tirey | Address on file | | | | | | | |
| 5974489 | Tommy Wehe | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 7 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5974491 | Tommy Wehe | Address on file | | | | | | | |
| 5974488 | Tommy Wehe | Address on file | | | | | | | |
| 7194479 | Tommy Wehe, individually, and as the successor in interest to the Estate of Marie Wehe (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 4930892 | TOMOPAL INC | 5930 S LAND PARK DR #2 | | | | SACRAMENTO | CA | 95822 | |
| 4944767 | Tomovick, Gary | 1254 OAK RIDGE LN | | | | PINOLE | CA | 94564 | |
| 7275986 | Tompkins, Ashlee Nicole | Address on file | | | | | | | |
| 4977372 | Tompkins, Cordell | Address on file | | | | | | | |
| 7160106 | TOMPKINS, ROBIN GAIL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4939803 | Tompkins, Vanessa | 980 Hidden Valley Drive | | | | Petaluma | CA | 94954 | |
| 4980694 | Tompkins, Wilfred | Address on file | | | | | | | |
| 4952167 | Tompos, Eszter | Address on file | | | | | | | |
| 7769019 | TOMS KAMPE JR & | KATHLEEN G KAMPE TEN ENT | 2210 N 18TH ST | | | READING | PA | 19604-1310 | |
| 5006189 | Tom's Trash | 41865 Highway 299 | | | | WillowCreek | CA | 95573 | |
| 6109075 | Tom's Trash | JOANN MCKNIGHT, TOMS TRASH | HWY 299 | | | SALYER | CA | 95563 | |
| 6145410 | TOMSEN KENNETH H & SUSAN C | Address on file | | | | | | | |
| 4991387 | Tomsky, Zdenek | Address on file | | | | | | | |
| 4931068 | TON, TRIEU P | DDS PROF CORP AUTUMN LAKE DENTAL | 2199 MAIN ST | | | OAKLEY | CA | 94561 | |
| 4984083 | Tonarelli, Angelina | Address on file | | | | | | | |
| 4951799 | Tonarelli, Sergio | Address on file | | | | | | | |
| 5940078 | TONDOW, MARK | Address on file | | | | | | | |
| 7165609 | Tone, LOTTIE | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4998787 | Tone, Lottie | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4952186 | Tonegato, Brian | Address on file | | | | | | | |
| 4985111 | Tonegato, Sharon | Address on file | | | | | | | |
| 6146726 | TONELLI JEFFERY M & MARGARET M | Address on file | | | | | | | |
| 6144931 | TONELLI JEFFERY M & MARGARET M | Address on file | | | | | | | |
| 4939377 | Tonelli, Gina | 50 Woodside Plaza, #422 | | | | Redwood City | CA | 94061 | |
| 6144507 | TONERY JAMES T TR | Address on file | | | | | | | |
| 4967616 | Tonetti, Curtis Lee | Address on file | | | | | | | |
| 4965614 | Tonetti, Justin Adam | Address on file | | | | | | | |
| 4981074 | Tonetti, Richard | Address on file | | | | | | | |
| 4913678 | Toney, Chanise Kytona | Address on file | | | | | | | |
| 4986558 | Toney, Lawrence | Address on file | | | | | | | |
| 4986878 | Toney, Linda | Address on file | | | | | | | |
| 4967551 | Toney, Lorin L | Address on file | | | | | | | |
| 4979195 | Toney, Mark | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 8 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980311 | Toney, Mervin | Address on file | | | | | | | |
| 4952942 | Toney, Regina | Address on file | | | | | | | |
| 7189966 | Toney, Susan Nicole | Address on file | | | | | | | |
| 6132683 | TONG JAMES & MEI FONG TTEES | Address on file | | | | | | | |
| 4957605 | Tong, Aaron Tak | Address on file | | | | | | | |
| 4971944 | Tong, Albert | Address on file | | | | | | | |
| 4963664 | Tong, Allen F | Address on file | | | | | | | |
| 4967736 | Tong, Amy | Address on file | | | | | | | |
| 4992158 | Tong, Audrey | Address on file | | | | | | | |
| 4966729 | Tong, Bonnie | Address on file | | | | | | | |
| 4968388 | Tong, Donna P | Address on file | | | | | | | |
| 4923055 | TONG, JAMES | 2211 CAMERON CIRCLE | | | | PLEASANTON | CA | 94588 | |
| 4911801 | Tong, Linda | Address on file | | | | | | | |
| 4942034 | Tong, Loretta | 2949 Ulloa Street | | | | San Francisco | CA | 94116 | |
| 4988576 | Tong, Michael | Address on file | | | | | | | |
| 4985826 | Tong, Olivia | Address on file | | | | | | | |
| 4988275 | Tong, Raymond | Address on file | | | | | | | |
| 4954880 | Tong, Sandra L | Address on file | | | | | | | |
| 4968098 | Tong, Suzanne | Address on file | | | | | | | |
| 4970472 | Tong, Tedman | Address on file | | | | | | | |
| 7182860 | Tonge, Charlotte Abbie | | | | | | | | |
| 7769134 | TONI A KELLAS | 4184 N MONUMENT DR | | | | FLORENCE | AZ | 85132-6819 | |
| 7779522 | TONI A NOLEROTH | 8171 PEPPERTREE CT | | | | DUBLIN | CA | 94568-1046 | |
| 7782331 | TONI CHECCHIO | 52302 DELAIRE LANDING RD | | | | PHILADELPHIA | PA | 19114-5339 | |
| 5974493 | Toni Chevalier | Address on file | | | | | | | |
| 7768073 | TONI DALE HIRD CUST | TIFFANY HIRD | UNIF GIFT MIN ACT CA | 6873 HAMPTON DR | | SAN JOSE | CA | 95120-4742 | |
| 7194561 | Toni Kay Conner | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194561 | Toni Kay Conner | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7168954 | Toni Keddy | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199675 | TONI LANE | Address on file | | | | | | | |
| 7770206 | TONI LINDLEY | 16165 KING RD | | | | LAWSON | MO | 64062-8278 | |
| 7169982 | Toni Lynn Chevalier DBA Toni's Wickless | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd. Suite 450 | | | Santa Monica | CA | 90401 | |
| 7142201 | Toni Lynn Cramer | Address on file | | | | | | | |
| 7143162 | Toni Lynn Dusina | Address on file | | | | | | | |
| 7198920 | Toni Marie Bartolini | Address on file | | | | | | | |
| 7786085 | TONI R HYDE | 394 CHANNEL HILL RD | | | | AUBURN | CA | 95603 | |

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 9
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7785837 | TONI R HYDE | 394 CHANNEL HILL RD | | | | AUBURN | CA | 95603-3138 | |
| 7198452 | TONI SUMMERS | Address on file | | | | | | | |
| 7163725 | TONIA FISHER | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7174175 | TONIA M. NELSON REVOCABLE TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7141809 | Tonia Patrice Aquila | Address on file | | | | | | | |
| 7784956 | TONI-ANN SCHAIRER TTEE | WILLIAM FENTON ARGALL REVOCABLE TRUST | U/A DTD 04/28/1999 | 5338 BROOKFIELD CIRCLE | | ROCKLIN | CA | 95677 | |
| 7784247 | TONI-ANN SCHAIRER TTEE | WILLIAM FENTON ARGALL REVOCABLE TRUST | U/A DTD 04/28/1999 | 5338 BROOKFIELD CIR | | ROCKLIN | CA | 95677-3543 | |
| 4939093 | Tonick, Shanean | 14899 Rossmoyne Dr | | | | San Jose | CA | 95124 | |
| 5936124 | Tonie Cardoza | Address on file | | | | | | | |
| 5945330 | Tonie Griffin-Peoples | Address on file | | | | | | | |
| 5949746 | Tonie Griffin-Peoples | Address on file | | | | | | | |
| 5948546 | Tonie Griffin-Peoples | Address on file | | | | | | | |
| 5903150 | Tonie Griffin-Peoples | Address on file | | | | | | | |
| 7786147 | TONITA M MARTINEZ-WILLIAMS & | ISABEL MARTINEZ JT TEN | 5170 RIVERS EDGE DR | | | FALLON | NV | 89406 | |
| 7143234 | Tonja Debralee Lindo | Address on file | | | | | | | |
| 5936128 | Tonja Genna | Address on file | | | | | | | |
| 5936127 | Tonja Genna | Address on file | | | | | | | |
| 5936129 | Tonja Genna | Address on file | | | | | | | |
| 5936126 | Tonja Genna | Address on file | | | | | | | |
| 6131043 | TONKIN MARY ANN TR | Address on file | | | | | | | |
| 7189605 | Tonkin, Kiley | Address on file | | | | | | | |
| 4959718 | Tonn, Travis | Address on file | | | | | | | |
| 4963911 | Tonne, Theodore Jay | Address on file | | | | | | | |
| 7187500 | Tony  Gomes | Address on file | | | | | | | |
| 7194577 | Tony & Betty Dover Trust | Address on file | | | | | | | |
| 7194577 | Tony & Betty Dover Trust | Address on file | | | | | | | |
| 7765886 | TONY A ELLIS & | BARBARA J ELLIS JT TEN | 235 WAGONTIRE DR | | | MYRTLE CREEK | OR | 97457-9742 | |
| 7775052 | TONY A SOLFERINO & | VINCENZINA SOLFERINO JT TEN | 465 MANCIANO WAY | | | RENO | NV | 89521-4287 | |
| 7773956 | TONY B ROTH | 1238 W ROOSEVELT AVE | | | | COOLIDGE | AZ | 85128-9006 | |
| 7781345 | TONY BAUER & JULIE BAUER TR | UA 09 09 04 | BAUER FAMILY TRUST | 885 SUGARBUSH DR | | VISTA | CA | 92084-6647 | |
| 5974501 | Tony Candelieri | Address on file | | | | | | | |
| 5974500 | Tony Candelieri | Address on file | | | | | | | |
| 5974502 | Tony Candelieri | Address on file | | | | | | | |
| 5974503 | Tony Candelieri | Address on file | | | | | | | |
| 7786676 | TONY CARDOZO | 1301 MARINA VILLAGE PKWY #330 | | | | ALAMEDA | CA | 94501 | |
| 7786496 | TONY CARDOZO | 1301 MARINA VILLAGE PKWY STE 330 | | | | ALAMEDA | CA | 94501-1084 | |
| 7200793 | Tony Chase Lowe | Address on file | | | | | | | |
| 7153059 | Tony Dean Reinolds | Address on file | | | | | | | |
| 7153059 | Tony Dean Reinolds | Address on file | | | | | | | |
| 5936136 | Tony Dover | Address on file | | | | | | | |
| 5936135 | Tony Dover | Address on file | | | | | | | |
| 5936137 | Tony Dover | Address on file | | | | | | | |
| 5936138 | Tony Dover | Address on file | | | | | | | |
| 5936134 | Tony Dover | Address on file | | | | | | | |
| 7142539 | Tony Dover | Address on file | | | | | | | |
| 7194183 | TONY E. SMITH | Address on file | | | | | | | |
| 7766165 | TONY FERRARI | 191 W MOLTKE ST | | | | DALY CITY | CA | 94014-2235 | |
| 7197751 | TONY JOSEPH KELLER | Address on file | | | | | | | |
| 7780084 | TONY LAROSA TR | UA 07 17 15 | GIACOMO LA ROSA REV TRUST | 847 UPTON WAY | | SAN JOSE | CA | 95136-1854 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7779564 | TONY LEE NORTON | PO BOX 2788 | | | | FORT BRAGG | CA | 95437-2788 | |
| 7164340 | TONY LIVINGSTON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5974509 | Tony Magree | Address on file | | | | | | | |
| 5974513 | Tony Magree | Address on file | | | | | | | |
| 5903898 | Tony Medeiros | Address on file | | | | | | | |
| 7184341 | Tony Mula | Address on file | | | | | | | |
| 7771912 | TONY NACCARATO | 3447 LAKE TAHOE BLVD STE 3 | | | | SOUTH LAKE TAHOE | CA | 96150-8911 | |
| 7772432 | TONY OSWALD | PO BOX 101 | | | | WILDERVILLE | OR | 97543-0101 | |
| 7770779 | TONY P MARINI & | MARY B MARINI JT TEN | 623 SAN JUAN AVE | | | SANTA CRUZ | CA | 95065-1340 | |
| 7196440 | TONY PRIBYL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5974517 | Tony R. Watts | Address on file | | | | | | | |
| 5974518 | Tony R. Watts | Address on file | | | | | | | |
| 5974515 | Tony R. Watts | Address on file | | | | | | | |
| 5974516 | Tony R. Watts | Address on file | | | | | | | |
| 5974514 | Tony R. Watts | Address on file | | | | | | | |
| 7153457 | Tony S Silva | Address on file | | | | | | | |
| 7153457 | Tony S Silva | Address on file | | | | | | | |
| 7777071 | TONY S WOO & | LILA WOO JT TEN | 150 MALLORCA WAY | | | SAN FRANCISCO | CA | 94123-2107 | |
| 7184164 | Tony Sanchez Perea | Address on file | | | | | | | |
| 7197955 | TONY SHAFER | Address on file | | | | | | | |
| 7775622 | TONY T TANAKA & | HARUE TANAKA JT TEN | 16507 S MANHATTAN PL | | | GARDENA | CA | 90247-4621 | |
| 7195410 | Tonya Boyd | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195410 | Tonya Boyd | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5936151 | Tonya Calhoon | Address on file | | | | | | | |
| 5936149 | Tonya Calhoon | Address on file | | | | | | | |
| 5936152 | Tonya Calhoon | Address on file | | | | | | | |
| 5936150 | Tonya Calhoon | Address on file | | | | | | | |
| 7152744 | Tonya Duran | Address on file | | | | | | | |
| 7152744 | Tonya Duran | Address on file | | | | | | | |
| 5974525 | Tonya Hays | Address on file | | | | | | | |
| 5974523 | Tonya Hays | Address on file | | | | | | | |
| 5974526 | Tonya Hays | Address on file | | | | | | | |
| 5974524 | Tonya Hays | Address on file | | | | | | | |
| 7174943 | Tonya Kaas | Address on file | | | | | | | |
| 7174943 | Tonya Kaas | Address on file | | | | | | | |
| 7781905 | TONYA OWEN | 8201 E HARRY ST APT 1001 | | | | WICHITA | KS | 67207-4650 | |
| 7773221 | TONYA PULANCO | 697 W END AVE | | | | NEW YORK | NY | 10025-6918 | |
| 4938176 | Tony's Market-Cha, Sang | 2034 N Main St. | | | | Salinas | CA | 93906 | |
| 4942925 | Tonys One Stop, Manjit Kaur | 2407 N Fruit Ave | | | | Fresno | CA | 93705 | |
| 4930901 | TOOLWATCH CORPORATION | 400 INVERNESS PKWY STE 450 | | | | ENGLEWOOD | CO | 80112 | |
| 6134354 | TOOMAN KENNETH GLEN & SHEILA J | Address on file | | | | | | | |
| 7187026 | Tooman, Colton | Address on file | | | | | | | |
| 4987639 | Toombs, Eldora | Address on file | | | | | | | |
| 4991589 | Toomer, Shirley | Address on file | | | | | | | |
| 4940085 | Toomey, Carol | 120 Buxton Ave | | | | So. San Francisco | CA | 94080 | |
| 4992097 | Toomey, Patricia | Address on file | | | | | | | |
| 4998150 | Toomire, Priscilla | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
11 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6134612 | TOON GAYLE R TRUSTEE ETAL | Address on file | | | | | | | |
| 6161242 | Toor Village | 301 E Miner Ave. | | | | STOCKTON | CA | 95202 | |
| 4930902 | TOOR VILLAGE LLC | 27725 Road 92 | | | | VISALIA | CA | 93277 | |
| 6109076 | Toor Village LLC | Santokh S. Toor and Arpinder K Toor 2011 Living Trust and AST Farms, LLC | 27725 Road 92 | | | VISALIA | CA | 93277 | |
| 4963522 | Toothman, Daniel Brook | Address on file | | | | | | | |
| 6082654 | Toothman, James | Address on file | | | | | | | |
| 6109078 | TOOV INC dba Gas & Check Cashing | PO BOX 8867 | | | | STOCKTON | CA | 95208 | |
| 4939335 | Top Cafe-Kuang, Zhen Ping | 1075 S De Anza Blvd | | | | San Jose | CA | 95129 | |
| 6109079 | TOP LINE DAIRY - 14225 KENT AVE | 6644 N. HIGHLAND | | | | CLOVIS | CA | 93619 | |
| 5974527 | Top Mgmt Co. LLC | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5974530 | Top Mgmt Co. LLC | Robert F. Kennedy, Jr. (N.Y. Bar #1999994) (Pro Hae Vice Application Pending) | Kennedy & Madonna, LLP | 48 Dewitt Mills Road | | Hurley | NY | 12443 | |
| 5974531 | Top Mgmt Co. LLC | Scott Summmy (Pro Hac Vice Pending Texas Bar No. 19507500), John P. Fiske (Sbn 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 5974529 | Top Mgmt Co. LLC | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5974528 | Top Mgmt Co. LLC | Address on file | | | | | | | |
| 6118291 | TOPA Insurance Co. | 24025 Park Sorrento, Suite 300 | | | | Calabasas | CA | 91302 | |
| 5913741 | Topa Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5936162 | Topa Insurance Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5913143 | Topa Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913474 | Topa Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 7208413 | TOPA Insurance Company | Sherry L. Stewart | 24025 Park Sorrento, Suite 300 | | | Calabasas | CA | 91302 | |
| 4977811 | Topacio, Lois | Address on file | | | | | | | |
| 5807778 | TOPAZ SOLAR FARM | 1850 N. Central Ave. | Suite #1025 | | | Phoenix | AZ | 85004 | |
| 6109080 | Topaz Solar Farms LLC | 1850 N. Central Ave. Suite #1025 | | | | Phoenix | AZ | 85004 | |
| 6011917 | TOPAZ SOLAR FARMS LLC | 666 GRAND AVE DMR8 | | | | DES MOINES | IA | 50309 | |
| 5810370 | Topaz Solar Farms LLC | A. Robert Lasich | 350 West Washington Street | Suite 600 | | Tempe | AZ | 85281 | |
| 5810370 | Topaz Solar Farms LLC | Attn: General Counsel | 350 West Washington Street | Suite 600 | | Tempe | AZ | 85281 | |
| 4930903 | TOPAZ SOLAR FARMS LLC | MIDAMERICAN ENERGY HOLDINGS COMPANY | 666 GRAND AVE DMR8 | | | DES MOINES | IA | 50309 | |
| 6118680 | Topaz Solar Farms LLC | Richard Weech | 1850 N. Central Ave. | Suite #1025 | | Phoenix | AZ | 85004 | |
| 7323777 | TOPCats on the Ridge, Inc | Eric Ratinoff Law Corp Client Trust Account | Eric Ratinoff | 401 Watt Avenue | | Sacramento | CA | 95864 | |
| 6109081 | TOPCON POSITIONING SYSTEMS, INC. | 7400 NATIONAL DR. | BRIAN HESTER - VP FINANCE | | | LIVERMORE | CA | 94550-7340 | |
| 6142470 | TOPE, TERESA | Address on file | | | | | | | |
| 6147025 | TOPETE ELIZABETH | Address on file | | | | | | | |
| 4997350 | Topete, Diann | Address on file | | | | | | | |
| 4913590 | Topete, Diann Marie | Address on file | | | | | | | |
| 7467113 | Topmiller, Theresa Lynn | Address on file | | | | | | | |
| 7182479 | Top-Notch Grafting & Vineyard Services, INC | Address on file | | | | | | | |
| 4942032 | Topnotch Hair Design-Godwin, Raeshelle | 2822 San Pablo Ave | | | | Berkeley | CA | 94702 | |
| 4930904 | TOPOCK 66 FOUNDATION | 14999 RT 66 | | | | TOPOCK | AZ | 86436 | |
| 4930905 | TOPOCK COMMUNITY PRIDE INC | PO Box 1516 | | | | TOPOCK | AZ | 86436 | |
| 4930906 | Topock Compressor Station | Pacific Gas & Electric Company | Hwy I-40 & Park Moabi Road | | | Needles | CA | 92363 | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
12 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4930907 | TOPOCK ELEMENTARY SCHOOL | DISTRICT 12 | 5083 TULE DR | | | TOPOCK | AZ | 86436 | |
| 6133050 | TOPOLINSKI WILLIAM AND JUDITH D | Address on file | | | | | | | |
| 4989688 | Toppenberg, Crystal | Address on file | | | | | | | |
| 6146612 | TOPPER MAY CHEN TR & TOPPER JAMES N TR ET AL | Address on file | | | | | | | |
| 5006459 | Topping, Stephanie | 2584 Calle De Mercado | | | | Bullhead City | AZ | 86442 | |
| 4961472 | Topping, Stephanie Marie | Address on file | | | | | | | |
| 6109082 | TOR BROADCASTING CORPORATION | 50 Sunrise Blvd | | | | Colusa | CA | 95932 | |
| 4993501 | Torakawa, Grace | Address on file | | | | | | | |
| 4934944 | Torbati, Daniel | 371 Sunfish Court | | | | Foster City | CA | 94404 | |
| 6135128 | TORBET BRIAN N AND REBECCA L | Address on file | | | | | | | |
| 4951974 | Torbik, Kevin J | Address on file | | | | | | | |
| 4981799 | Torbik, Michael | Address on file | | | | | | | |
| 5807797 | TOR-DOM BANK | Attn: Ariana Qayumi | 222 Bay Street | 16th Floor | | Toronto | ON | M5K 1A2 | Canada |
| 6134142 | TOREN THEODORE J AND LINDA F TRUSTEES | Address on file | | | | | | | |
| 6142218 | TORESS WAYNE R & TORESS SANDRA A | Address on file | | | | | | | |
| 4930909 | TORETTA FARMS | PO Box 565 | | | | BUTTONWILLOW | CA | 93206 | |
| 4930787 | TORETTA, THOMAS | 13200 SAN JUAN AVE | | | | BAKERSFIELD | CA | 93314 | |
| 7153020 | Torey Catherine Bryson | Address on file | | | | | | | |
| 7153020 | Torey Catherine Bryson | Address on file | | | | | | | |
| 7778180 | TORGEN H HIEHLE & | DIANE L HOWLAND-HIEHLE CO TTEES JACK L & ZILPHA F HIEHLE FAMILY | TR SURVIVORS TR A DTD 6 27 89 | 4331 PROSPECT DR | | CARMICHAEL | CA | 95608-1942 | |
| 4982812 | Torgersen, Helen | Address on file | | | | | | | |
| 4968426 | Torgersen, Jeremy | Address on file | | | | | | | |
| 4960383 | Torgersen, Robert | Address on file | | | | | | | |
| 4956306 | Torgersen, Sidney C | Address on file | | | | | | | |
| 4988005 | Torgersen, Thomas | Address on file | | | | | | | |
| 6134298 | TORGERSON RICHARD L | Address on file | | | | | | | |
| 6143288 | TORGERSON ROBERT & GILCHRIST BRENDA | Address on file | | | | | | | |
| 4966240 | Torgerson, Steve Scott | Address on file | | | | | | | |
| 6144647 | TORGESON SUZANNE TR | Address on file | | | | | | | |
| 5949266 | Tori Berg | Address on file | | | | | | | |
| 5905572 | Tori Berg | Address on file | | | | | | | |
| 5950706 | Tori Berg | Address on file | | | | | | | |
| 5947301 | Tori Berg | Address on file | | | | | | | |
| 5950118 | Tori Berg | Address on file | | | | | | | |
| 5903700 | Tori Ferrell | Address on file | | | | | | | |
| 4984150 | Torian, Rose | Address on file | | | | | | | |
| 4995811 | Toribio Jr., Mateo | Address on file | | | | | | | |
| 4911588 | Toribio Jr., Mateo G | Address on file | | | | | | | |
| 6121562 | Toribio, Lisa | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
13 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6109083 | Toribio, Lisa | Address on file | | | | | | | |
| 7775925 | TORII MARKET-A PARTNERSHIP | 1426 GROVE ST | | | | SELMA | CA | 93662-3707 | |
| 4911853 | Torina, April | Address on file | | | | | | | |
| 4977020 | Torina, Leonard | Address on file | | | | | | | |
| 4959149 | Torino, Victor | Address on file | | | | | | | |
| 4986006 | Torio, Amelia | Address on file | | | | | | | |
| 6163246 | Torio, Kathleen Lina Luna | Address on file | | | | | | | |
| 4994929 | Torkelson, Barbara | Address on file | | | | | | | |
| 4981939 | Torkelson, James | Address on file | | | | | | | |
| 6142667 | TORNEBY GALEN J & TORNEBY ENIKO E | Address on file | | | | | | | |
| 6012287 | TORO ENERGY GP INC | 5900 SOUTHWEST PKWY  BLDG 2 | | | | AUSTIN | TX | 78735-6204 | |
| 4930910 | TORO ENERGY GP INC | TORO ENERGY OF CALIFORNIA-SLO LLC | 5900 SOUTHWEST PKWY BLDG 2 | | | AUSTIN | TX | 78735-6204 | |
| 6109085 | TORO ENERGY OF CALIFORNIA SLO, LLC | 5900 Southwest Parkway, Bldg 2, Ste 220 | | | | Austin | TX | 78735 | |
| 6109086 | TORO PETROLEUM CORP | 308 West Market Street | | | | Salinas | CA | 93901 | |
| 5807779 | TORO SLO LANDFILL | c/o Toro Energy of California-SLO, LLC | 5900 Southwest Parkway, Bldg 2, Ste 220 | | | Austin | TX | 78735 | |
| 5803757 | TORO SLO LANDFILL | TORO ENERGY OF CALIFORNIA-SLO LLC | 5900 SOUTHWEST  PKWY  BLDG 2 | | | AUSTIN | TX | 78735-6204 | |
| 6145714 | TORONE BRIAN TR | Address on file | | | | | | | |
| 6109087 | TORONTO DOMINION BANK | 222 Bay Street | 16th Floor | | | Toronto | ON | M5J 2W4 | Canada |
| 4933207 | TORONTO DOMINION BANK | 222 Bay Street 16th Floor | | | | Toronto | ON | M5K 1A2 | CANADA |
| 6131060 | TORPEY MICHAEL D & MARGARET E TR | Address on file | | | | | | | |
| 6146009 | TORR MICHAEL & TORR VALERIE | Address on file | | | | | | | |
| 4968371 | Torr, Angela | Address on file | | | | | | | |
| 4961566 | Torr, Karl M. | Address on file | | | | | | | |
| 7199156 | TORR, MICHAEL LEE | Address on file | | | | | | | |
| 4935677 | Torrance, Elizabeth | 1007 86th Ave, Apt C | | | | Oakland | CA | 94621 | |
| 6146777 | TORRANO RENATO & SUSAN A | Address on file | | | | | | | |
| 6140833 | TORRE ROBERT TR & SANDRA L TR | Address on file | | | | | | | |
| 4961097 | Torre, Ben | Address on file | | | | | | | |
| 6132347 | TORREANO JOAN MARIE | Address on file | | | | | | | |
| 4967485 | Torreano, Eleanor | Address on file | | | | | | | |
| 4943584 | Torrecillas, Gloria | 1199 Park Ave | | | | San Jose | CA | 95126 | |
| 4960912 | Torrence, David | Address on file | | | | | | | |
| 4982717 | Torrens, Beverly | Address on file | | | | | | | |
| 4977352 | Torrens, John | Address on file | | | | | | | |
| 4930911 | TORRENT LABORATORY INC | 483 SINCLAIR FRONTAGE RD | | | | MILPITAS | CA | 95035 | |
| 4981117 | Torrente, Joe | Address on file | | | | | | | |
| 7325522 | Torres , Edna | Address on file | | | | | | | |
| 6141952 | TORRES ADOLFO & EDNA | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6131926 | TORRES BENJAMIN & CATHERINE C | Address on file | | | | | | | |
| 4943040 | Torres De Arroyo, Blanca | 417 Don Carlos Court | | | | Stockton | CA | 95210 | |
| 6145397 | TORRES ERIBERTO | Address on file | | | | | | | |
| 6130015 | TORRES GEORGE F & STELLA G | Address on file | | | | | | | |
| 4942736 | Torres Gonzalez, Soledad | 1119 H St | | | | Napa | CA | 94559 | |
| 7175671 | Torres Inter Vivos Trust (Trustee: Barbara Kaas Torres and Lawrence Torres) | Address on file | | | | | | | |
| 7175671 | Torres Inter Vivos Trust (Trustee: Barbara Kaas Torres and Lawrence Torres) | Address on file | | | | | | | |
| 4961916 | Torres Jr., David Anthony | Address on file | | | | | | | |
| 4982640 | Torres Jr., John | Address on file | | | | | | | |
| 6141863 | TORRES NANCY A | Address on file | | | | | | | |
| 7170070 | TORRES RODRIGUEZ, JUAN | Address on file | | | | | | | |
| 7287155 | Torres, Albert | Address on file | | | | | | | |
| 7287155 | Torres, Albert | Address on file | | | | | | | |
| 7240252 | Torres, Albert | Address on file | | | | | | | |
| 5902099 | TORRES, ALBERT F | Address on file | | | | | | | |
| 4933419 | Torres, Albert F. | Address on file | | | | | | | |
| 6175306 | Torres, Albert Frank | Address on file | | | | | | | |
| 4943321 | Torres, Alex | 2135 Gentry Way | | | | Red Bluff | CA | 96080 | |
| 4964518 | Torres, Alexander | Address on file | | | | | | | |
| 4913635 | Torres, Andrea Marie | Address on file | | | | | | | |
| 4912975 | Torres, Ariana Nicole | Address on file | | | | | | | |
| 4952789 | Torres, Arnold C. | Address on file | | | | | | | |
| 7182362 | Torres, Arturo | Address on file | | | | | | | |
| 7144883 | Torres, Barbara | Address on file | | | | | | | |
| 4989452 | Torres, Betty | Address on file | | | | | | | |
| 7198496 | TORRES, CARLA | Address on file | | | | | | | |
| 4962850 | Torres, Carlos A | Address on file | | | | | | | |
| 4951877 | Torres, Carlos G | Address on file | | | | | | | |
| 4981591 | Torres, Carmelita | Address on file | | | | | | | |
| 7325485 | Torres, Cesar | Address on file | | | | | | | |
| 4972017 | Torres, Chelsea Marie | Address on file | | | | | | | |
| 4955309 | Torres, Christine | Address on file | | | | | | | |
| 7318407 | Torres, Christopher | Address on file | | | | | | | |
| 4981161 | Torres, Dalisay | Address on file | | | | | | | |
| 4983165 | Torres, Daniel | Address on file | | | | | | | |
| 4971573 | Torres, David | Address on file | | | | | | | |
| 7170010 | TORRES, DIANA | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
15 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962234 | Torres, Eddie | Address on file | | | | | | | |
| 4913171 | Torres, Edeana Marie | Address on file | | | | | | | |
| 7161322 | TORRES, FRANCISCO | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4939536 | Torres, Francisco Javier | 631 7th St. | | | | Colusa | CA | 95932 | |
| 4995160 | Torres, Frank | Address on file | | | | | | | |
| 4968210 | Torres, Heather Lorraine Osborne | Address on file | | | | | | | |
| 4980074 | Torres, Henry | Address on file | | | | | | | |
| 4956316 | Torres, Henry C | Address on file | | | | | | | |
| 5015134 | Torres, Irma | c/o Jhans Law | Attn: Siddharth Jans | 2121 North California Blvd, Suite 290 | | Walnut Creek | CA | 94596 | |
| 5015133 | Torres, Irma | c/o The Gillam Law Firm | Attn: Carol L. Gillam, Sara Heum | 10866 Wilshire Boulevard, Suite 400 | | Los Angeles | CA | 90024 | |
| 4952526 | Torres, Irma | Address on file | | | | | | | |
| 6122883 | Torres, Irma | Address on file | | | | | | | |
| 6122885 | Torres, Irma | Address on file | | | | | | | |
| 6122886 | Torres, Irma | Address on file | | | | | | | |
| 4961894 | Torres, Isiah Christopher | Address on file | | | | | | | |
| 4978148 | Torres, Jagninet | Address on file | | | | | | | |
| 7182235 | Torres, Janae K. | Address on file | | | | | | | |
| 7170066 | TORRES, JORGE | Address on file | | | | | | | |
| 6121752 | Torres, Jose | Address on file | | | | | | | |
| 6109090 | Torres, Jose | Address on file | | | | | | | |
| 4953871 | Torres, Jose Dejesus | Address on file | | | | | | | |
| 4950845 | Torres, Jose Everardo | Address on file | | | | | | | |
| 4923484 | TORRES, JOSE LUIS | PEPES FARMING | PO Box 295 | | | THORNTON | CA | 95686 | |
| 4955909 | Torres, Jose Luis | Address on file | | | | | | | |
| 4965033 | Torres, Joseph Abram | Address on file | | | | | | | |
| 7161321 | TORRES, JUAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5876823 | Torres, Juan | Address on file | | | | | | | |
| 7190603 | TORRES, JUAN FRANCISCO | Address on file | | | | | | | |
| 4992330 | Torres, Julian | Address on file | | | | | | | |
| 4994395 | Torres, Julie | Address on file | | | | | | | |
| 5005790 | Torres, Juvenal | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182236 | Torres, Juvenal | Address on file | | | | | | | |
| 4970501 | Torres, Katherine | Address on file | | | | | | | |
| 4956078 | Torres, Katrina | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
16 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7144882 | Torres, Lawrence | Address on file | | | | | | | |
| 4914750 | Torres, Linda | Address on file | | | | | | | |
| 4997878 | Torres, Linda | Address on file | | | | | | | |
| 4938136 | Torres, Lydia | 291 Bangor Avenue | | | | San Jose | CA | 95123 | |
| 7182237 | Torres, Lyzzeth | Address on file | | | | | | | |
| 4937495 | Torres, Manuel | 1677 San Miguel CYN Rd | | | | Royal Oaks | CA | 95076 | |
| 4987408 | Torres, Manuel | Address on file | | | | | | | |
| 7462325 | Torres, Marcos Valentin | Address on file | | | | | | | |
| 4939935 | Torres, Maria | 513 Daisy Street | | | | Bakersfield | CA | 93306 | |
| 4969795 | Torres, Maria L | Address on file | | | | | | | |
| 6121331 | Torres, Maria Lourdes | Address on file | | | | | | | |
| 6109089 | Torres, Maria Lourdes | Address on file | | | | | | | |
| 4956797 | Torres, Maritza Isabela | Address on file | | | | | | | |
| 4967285 | Torres, Mark M | Address on file | | | | | | | |
| 7170068 | TORRES, NANCY | | | | | | | | |
| 7161323 | TORRES, NORMA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4951673 | Torres, Pablo Pedro | Address on file | | | | | | | |
| 4996497 | Torres, Pedro | Address on file | | | | | | | |
| 4950141 | Torres, Randolph Michael | Address on file | | | | | | | |
| 4932476 | Torres, Raymond | 400 South Hope Street, Suite 500 | | | | LOS ANGELES | CA | 90071 | |
| 4985261 | Torres, Raymond | Address on file | | | | | | | |
| 4952395 | Torres, Ricardo | Address on file | | | | | | | |
| 4988008 | Torres, Richard | Address on file | | | | | | | |
| 4992768 | Torres, Richard | Address on file | | | | | | | |
| 4958297 | Torres, Richard Anthony | Address on file | | | | | | | |
| 4963272 | Torres, Richard Coto | Address on file | | | | | | | |
| 4981020 | Torres, Robert | Address on file | | | | | | | |
| 6061327 | Torres, Roberta A. | Address on file | | | | | | | |
| 4997823 | Torres, Roberto | Address on file | | | | | | | |
| 7321013 | Torres, Roberto | Address on file | | | | | | | |
| 4914370 | Torres, Roberto J | Address on file | | | | | | | |
| 4963952 | Torres, Rodolfo Antion | Address on file | | | | | | | |
| 4952469 | Torres, Ronald S. | Address on file | | | | | | | |
| 4937909 | TORRES, ROSA | 330 BLOCK AVE | | | | SALINAS | CA | 93906 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942915 | Torres, Ruben | 3138 W Dakota Ave, #69 | | | | Fresno | CA | 93722 | |
| 4992695 | Torres, Ruben | Address on file | | | | | | | |
| 4997191 | Torres, Samuel | Address on file | | | | | | | |
| 4913476 | Torres, Samuel Alvarez | Address on file | | | | | | | |
| 4991368 | Torres, Sandra | Address on file | | | | | | | |
| 4955776 | Torres, Sarah Jane | Address on file | | | | | | | |
| 4961764 | Torres, Saul | Address on file | | | | | | | |
| 7185710 | TORRES, SAUL | Address on file | | | | | | | |
| 5005787 | Torres, Sergio | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5940086 | torres, sergio | Address on file | | | | | | | |
| 7182838 | Torres, Sergio D. | Address on file | | | | | | | |
| 4934555 | Torres, Silvia | 1926 W Willow Street | | | | Stockton | CA | 95203 | |
| 4939924 | TORRES, SOPHIE | 2249 W Princeton Ave, Apt #A | | | | Frenso | CA | 93705 | |
| 4954721 | Torres, Susan Marie | Address on file | | | | | | | |
| 4967889 | Torres, Todd | Address on file | | | | | | | |
| 4983708 | Torres, Tony | Address on file | | | | | | | |
| 4969860 | Torres, Travis | Address on file | | | | | | | |
| 4931496 | TORRES, VALENTINA | 8001 BALFOUR RD | | | | BRENTWOOD | CA | 94513 | |
| 7182363 | Torres, Vanessa | Address on file | | | | | | | |
| 4958875 | Torres, Victor Mauricio | Address on file | | | | | | | |
| 4938162 | Torres, Victoria | 2130 king ave | | | | Corcoran | CA | 93212 | |
| 4956238 | Torres-Delgado, Ashley | Address on file | | | | | | | |
| 7470122 | Torres-Garcia, Victoria Eyvonne | Address on file | | | | | | | |
| 4937984 | torresgil, eric | 1185 monroe street | | | | salinas | CA | 93906 | |
| 5979471 | TORRESPINEDA, JESSICA | Address on file | | | | | | | |
| 6145530 | TORRES-VILLA VICTOR & VIRELAS ESTHER GARCIA | Address on file | | | | | | | |
| 7185040 | Torrey Bartholomew | Address on file | | | | | | | |
| 7326543 | Torrey Cortez Thomas, Individually and as Representative or successor-in-interest for Tamara Latrice Thomas, Deceased | Address on file | | | | | | | |
| 7326543 | Torrey Cortez Thomas, Individually and as Representative or successor-in-interest for Tamara Latrice Thomas, Deceased | Address on file | | | | | | | |
| 4930913 | TORREY PARTNERS LLC | 3390 CARMEL MOUTAIN RD  STE 150 | | | | SAN DIEGO | CA | 92121-1033 | |
| 4930914 | TORREY RIDGE LP | 46 E PENINSULA CENTER DR | | | | ROLLING HILLS ESTATES | CA | 90274 | |
| 5905938 | Torrey Thomas | Address on file | | | | | | | |
| 5909374 | Torrey Thomas | Address on file | | | | | | | |
| 4919521 | TORREZ PHD, DAVID O | A COUNSELING CORP | 9053 SOQUEL DR STE 204 | | | APTOS | CA | 95003 | |
| 4957551 | Torrez, Christopher Thomas | Address on file | | | | | | | |
| 4964559 | Torrez, Roberto | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4958907 | Torrez, Thomas D | Address on file | | | | | | | |
| 4939783 | Torrez, Tiana | 20 East 15th Street | | | | Antioch | CA | 94509 | |
| 5974534 | Torri Jones | Address on file | | | | | | | |
| 5974533 | Torri Jones | Address on file | | | | | | | |
| 5974535 | Torri Jones | Address on file | | | | | | | |
| 5974536 | Torri Jones | Address on file | | | | | | | |
| 4958982 | Torrigino, Joseph L | Address on file | | | | | | | |
| 4938292 | Torrisihowa-Hana, Karin | 215 7th Ave | | | | San Francisco | CA | 94118 | |
| 4932403 | TORRY, ZACHARY | ZACHARY D TORRY MD | 45 CAMINO ALTO STE 204 | | | MILL VALLEY | CA | 94941 | |
| 4985252 | Torstrom, Robert A | Address on file | | | | | | | |
| 7182238 | Torun, Mehmet Sidik | Address on file | | | | | | | |
| 7182239 | Torun, Naciye | Address on file | | | | | | | |
| 7781696 | TORY TOROSIAN TR | UA 03 31 86 | GLADYS T MITCHELL LIVING TRUST | 9214 AVENUE 424 | | DINUBA | CA | 93618-9343 | |
| 7194691 | Tosca Chere Luna | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194691 | Tosca Chere Luna | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5936169 | Tosca Chere Luna | Address on file | | | | | | | |
| 5936170 | Tosca Chere Luna | Address on file | | | | | | | |
| 5936167 | Tosca Chere Luna | Address on file | | | | | | | |
| 5936168 | Tosca Chere Luna | Address on file | | | | | | | |
| 7776102 | TOSCA SERENI CLARK TR UA | JUN 12 90 UMBERTO SERENI & GIOSI | LEONETTA SERENI 1990 REVOCABLE INTER VIVOS TRUST | 127 PALISADES DR | | DALY CITY | CA | 94015-4568 | |
| 4984431 | Toscani, Karen | Address on file | | | | | | | |
| 4983437 | Toscani, Richard | Address on file | | | | | | | |
| 7183285 | Toscano, Juanita M. | Address on file | | | | | | | |
| 4956657 | Toscano, Karina | Address on file | | | | | | | |
| 4977027 | Toscano, Robert | Address on file | | | | | | | |
| 4991562 | Toschak, Jackie | Address on file | | | | | | | |
| 7461992 | Tose, Allan H. | Address on file | | | | | | | |
| 4939060 | Tosello, Greg | 79 Galleones Reach | | | | Sea Ranch | CA | 95497 | |
| 6134632 | TOSH RUTH E TR | Address on file | | | | | | | |
| 5974543 | Tosha Adams | Address on file | | | | | | | |
| 5974542 | Tosha Adams | Address on file | | | | | | | |
| 5974544 | Tosha Adams | Address on file | | | | | | | |
| 5974545 | Tosha Adams | Address on file | | | | | | | |
| 5974541 | Tosha Adams | Address on file | | | | | | | |
| 5936180 | Tosha Sumrall | Address on file | | | | | | | |
| 5936179 | Tosha Sumrall | Address on file | | | | | | | |
| 5936181 | Tosha Sumrall | Address on file | | | | | | | |
| 5936178 | Tosha Sumrall | Address on file | | | | | | | |
| 4938286 | Toshikian, David | 54 Cutter Drive | | | | Watsonville | CA | 95076 | |
| 7774269 | TOSHIKO J SAVAGE | 2290 VIA PUERTA UNIT A | | | | LAGUNA WOODS | CA | 92637-2330 | |
| 7775693 | TOSHIKO TEKAWA TR TOSHIKO TEKAWA | TRUST UA APR 10 89 | 756 CAMINO RICARDO | | | MORAGA | CA | 94556-1341 | |
| 5946368 | Toshio Morgan | Address on file | | | | | | | |
| 5904423 | Toshio Morgan | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181304 | Toshio Morgan | Address on file | | | | | | | |
| 7176586 | Toshio Morgan | Address on file | | | | | | | |
| 6141186 | TOSO DIANE L ET AL | Address on file | | | | | | | |
| 6145415 | TOSO GARY L & YVONNE C | Address on file | | | | | | | |
| 4976578 | Toso, Patricia | Address on file | | | | | | | |
| 4933586 | Toss Noodle Bar-Tangsirikusolwong, Thaweewat | 2272 Shattuck Ave. | | | | Berkeley | CA | 94704 | |
| 4972629 | Tostado, Mayra | Address on file | | | | | | | |
| 4934222 | Toste Family Farms-Toste, Paul | 405 N Goldenrod Ave | | | | Kerman | CA | 93630 | |
| 6133476 | TOSTE FRANK A & KAREN S TRUSTEE | Address on file | | | | | | | |
| 4980391 | Toste, Frank | Address on file | | | | | | | |
| 4954359 | Toste, Jessie | Address on file | | | | | | | |
| 4983259 | Toste, Karen | Address on file | | | | | | | |
| 6142135 | TOSTI SCOTT TR & TOSTI VANESSA TR | Address on file | | | | | | | |
| 4974616 | TOSTI, DENNIS AND LAURA | 34553 BERNARD DRIVE | | | | Tracy | CA | 95377 | |
| 7161295 | TOTAL BODY HEALTH SOLUTIONS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4930916 | TOTAL CARE MEDICAL GROUP INC | 5361 E KINGS CANYON RD | | | | FRESNO | CA | 93727 | |
| 4930918 | TOTAL FILTRATION SERVICES | 13002 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 6109092 | TOTAL FILTRATION SERVICES | 20671 CORSAIR BLVD | | | | HAYWARD | CA | 94545 | |
| 6109093 | TOTAL GAS | 1201 Louisiana | Suite 1600 | | | Houston | TX | 77002 | |
| 4930919 | TOTAL TEMPERATURE INSTRUMENTATION INC | 35 GREEN MOUNTAIN DR | | | | SOUTH BURLINGTON | VT | 05403 | |
| 6109095 | TOTAL TRAFFIC CONTROL INC | 1475 DONNER AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4930921 | TOTAL WASTE SYSTEM OF MARIPOSA | PO BOX 1300 | | | | SUISUN | CA | 94585-4300 | |
| 6109096 | Total Waste Systems of Mariposa | 4705 CA-49 | | | | Mariposa | CA | 95338 | |
| 4980416 | Totanes, Ernesto | Address on file | | | | | | | |
| 4992269 | Totes, Jerome | Address on file | | | | | | | |
| 4988025 | Totes, Takemi O. | Address on file | | | | | | | |
| 6134776 | TOTH MICHAEL J JR AND TERRY | Address on file | | | | | | | |
| 6146431 | TOTH THOMAS TR & ANDERSON ELIZABETH TR | Address on file | | | | | | | |
| 4936779 | TOTH, HUBA | 20500 Ponderosa Way | | | | Fiddletown | CA | 95629 | |
| 4957689 | Toth, Renee Ilonka | Address on file | | | | | | | |
| 7225889 | Toth, Scott Patrick | Address on file | | | | | | | |
| 5005793 | Toth, Thomas | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4995316 | Toth, Thomas | Address on file | | | | | | | |
| 7182240 | Toth, Thomas | Address on file | | | | | | | |
| 4912215 | Toth, Thomas Jerry | Address on file | | | | | | | |
| 4998176 | Toto, Robert | Address on file | | | | | | | |
| 4915088 | Toto, Robert Michael | Address on file | | | | | | | |
| 7469935 | Totoro 2013 Revocable Trust u/d/t Dated September 18, 2013 | Address on file | | | | | | | |
| 7146366 | TOTTALLY ORGANIZE ME BODY | Girardi Keese, Attorney | 1126 Wilshire Boulevard | | | Los Angeles | CA | 90017 | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 20 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182243 | Totten III, James | Address on file | | | | | | | |
| 7182840 | Totten, Edward Lee | Address on file | | | | | | | |
| 5005796 | Totten, James | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182242 | Totten, James | Address on file | | | | | | | |
| 7321547 | Totten, Norinne | Address on file | | | | | | | |
| 7182839 | Totten, Susie Angeline | Address on file | | | | | | | |
| 7783297 | TOTTI JO MACFARLANE | 14306 TALON GROVE DR | | | | BAKERSFIELD | CA | 93306 | |
| 7824995 | Totty, Donald Foster | Address on file | | | | | | | |
| 4934322 | Toub, Libby | 888 Harvard Ave | | | | Menlo Park | CA | 94025 | |
| 4934950 | TOUCH, THA | 1009 HOBSON AVE | | | | WEST SACRAMENTO | CA | 95605 | |
| 6145711 | TOUCHETTE ALFRED FRANCIS TR & TOUCHETTE EMELIA TR | Address on file | | | | | | | |
| 7294114 | Touchette, Emelia | Address on file | | | | | | | |
| 4911606 | Tougas, Luke Anthony | Address on file | | | | | | | |
| 6067550 | TOUGH, RICHARD S | Address on file | | | | | | | |
| 4975991 | TOUGH, RICHARD S. | 6643 E OHIO MATCH RD | | | | HAYDEN | CA | 83835-7829 | |
| 7169816 | TOUKHTARIAM, BERJOUHY | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 6142695 | TOULAN ARWA H | Address on file | | | | | | | |
| 4915046 | Toulze, Jamie | Address on file | | | | | | | |
| 7325033 | Toups, Jill A. | Address on file | | | | | | | |
| 6132370 | TOUR SIMI ALONZO / | Address on file | | | | | | | |
| 7168136 | TOUR, SIMI | Address on file | | | | | | | |
| 4943389 | TOURE, EL HADJI | 1028 KEY ROUTE BLVD | | | | ALBANY | CA | 94706 | |
| 6109099 | TOURMALINE OIL MARKETING CO | 3700, 250 6th Avenue SW | | | | Calgary | AB | T2P 3H7 | Canada |
| 6109101 | Tourmaline Oil Marketing Corporation | 3700, 250 - 6th Avenue SW | | | | Calgary | AB | T2P 3H7 | Canada |
| 4930927 | TOURO UNIVERSITY CALIFORNIA | 1310 CLUB DR | | | | VALLEJO | CA | 94592 | |
| 4984271 | Tourville, Linda | Address on file | | | | | | | |
| 4992469 | Toussaint, Patricia | Address on file | | | | | | | |
| 4991648 | Toussaintpatrick, Sheila | Address on file | | | | | | | |
| 4967603 | Toutges, Wayne Richard | Address on file | | | | | | | |
| 4952559 | Toutjian, Mark Kersam | Address on file | | | | | | | |
| 4918047 | TOUTON, CHARLES H | CHARLES H TOUTON MD | 213 N VALERIA | | | FRESNO | CA | 93701 | |
| 7169839 | TOVAR, EILEEN RHONDA | Address on file | | | | | | | |
| 4961390 | Tovar, Michael J. | Address on file | | | | | | | |
| 5936185 | Tove M. Westrup | Address on file | | | | | | | |
| 5936186 | Tove M. Westrup | Address on file | | | | | | | |
| 5936183 | Tove M. Westrup | Address on file | | | | | | | |
| 5936184 | Tove M. Westrup | Address on file | | | | | | | |
| 5936182 | Tove M. Westrup | Address on file | | | | | | | |
| 4990979 | Toves, Joe | Address on file | | | | | | | |
| 4913050 | Tovey, Elizabeth Erin | Address on file | | | | | | | |
| 7204021 | Tovey, Rebecca | Kabateck LLP Client Trust Fund | Serena Vartazarian | 633 W. 5th St. | Suite 3200 | Los Angeles | CA | 90071 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4966867 | Tow, Arthur J | Address on file | | | | | | | |
| 5905876 | Tower C. Snow, Jr. | Address on file | | | | | | | |
| 4976303 | Tower Co. (Monopole Payout Contract) | ATTN: Property Management | PO BOX 636572 | | | Cincinnati | OH | 45263-6572 | |
| 5865297 | Tower Energy Group | Address on file | | | | | | | |
| 6109102 | TOWER ENTITY 7 LLC,TOWERCO ASSETS LLC,OPERATING AGREEMENT,NEXTEL CALIFORNIA INCORPORATED,FIVE LEASES ATTACHED | 6500 Sprint Parkway | | | | Overland Park | KS | 66251 | |
| 4930928 | TOWER FOUNDATION OF SAN JOSE | STATE UNIVERSITY | ONE WASHINGTON SQUARE | | | SAN JOSE | CA | 95192-0259 | |
| 4930929 | TOWER MSA PARTNERS LLC | 455 NE 5TH AVE STE D-353 | | | | DELRAY BEACH | FL | 33483 | |
| 4930930 | TOWER MUTUAL HOLDING CO INC | TMHC INC | PO Box 411 | | | DECATUR | TX | 76234 | |
| 4999977 | Tower Select Insurance Company | COZEN O'CONNOR | Howard D. Maycon | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 4999978 | Tower Select Insurance Company | COZEN O'CONNOR | Kevin D. Bush | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4974561 | TowerCo | Denise Baker | 5000 Valleystone Drive | | | Cary | NC | 27519 | |
| 6134591 | TOWERS TWO FAMILY PARTNERSHIP | Address on file | | | | | | | |
| 4930931 | TOWERS WATSON DELAWARE | 345 CALIFORNIA ST STE 2000 | | | | SAN FRANCISCO | CA | 94104 | |
| 6109119 | TOWERS WATSON DELAWARE | WILLIS TOWERS WATSON US LLC | 800 N GLEBE RD 10TH FL | | | ARLINGTON | VA | 22203 | |
| 4930932 | TOWERS WATSON DELAWARE INC | 901 GLEBE ROAD | | | | ARLINGTON | VA | 22203 | |
| 4930933 | TOWERS WATSON PENNSYLVANIA INC | 1500 MARKET ST | | | | PHILADELPHIA | PA | 19102-4790 | |
| 4930934 | TOWERS WATSON PENNSYLVANIA INC | S-6110 | | | | PHILADELPHIA | PA | 19178-6100 | |
| 4948029 | Towers, Ace | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948027 | Towers, Ace | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6109103 | Towers, Christopher Matthew | Address on file | | | | | | | |
| 6122314 | Towers, Christopher Matthew | Address on file | | | | | | | |
| 4947915 | Towers, Nathan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947913 | Towers, Nathan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4960618 | Towery, Catherine Kalaekahi | Address on file | | | | | | | |
| 4965307 | Towery, Michael Dean | Address on file | | | | | | | |
| 6141081 | TOWERY-SEPTIEN DEVONNE TR | Address on file | | | | | | | |
| 6109131 | Towill, Inc. | 2300 Clayton Road, Suite 1200 | | | | Concord | CA | 94520 | |
| 5963616 | Towle, June | Address on file | | | | | | | |
| 4975412 | Towler, Theodore | 1220 PENINSULA DR | 613 S. Fircroft Street | | | West Covina | CA | 91791 | |
| 6067444 | Towler, Theodore | Address on file | | | | | | | |
| 4951111 | Towley, Linnea M | Address on file | | | | | | | |
| 4941566 | TOWN CENTER ARTIST-ENGLES, CHARLES | 5 WINTERCREEK | | | | PORTOLA VALLEY | CA | 94028 | |
| 6109133 | TOWN GREEN ENTERPRISES LLC | 27363 VIA INDUSTRIA | | | | TEMECULA | CA | 92590 | |
| 4930936 | TOWN OF APPLE VALLEY | 14955 DALE EVANS PARKWAY | | | | APPLE VALLEY | CA | 92307 | |
| 4930937 | TOWN OF ATHERTON | 91 ASHFIELD RD | | | | ATHERTON | CA | 94027 | |
| 6109135 | TOWN OF COLMA | 2491 Alluvial Avenue #480 | | | | Clovis | CA | 93611 | |
| 4930939 | TOWN OF COLMA | DEPT PUBLIC WORKS | 1188 EL CAMINO REAL | | | COLMA | CA | 94014 | |
| 4930938 | TOWN OF COLMA | ROUTE 1 | | | | COLMA | CA | 94014 | |
| 6109136 | TOWN OF COLMA - 1199 EL CAMINO REAL (POLICE STA) | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6109137 | TOWN OF COLMA - STREET LIGHTS | 1198 EL CAMINO REAL | | | | COLMA | CA | 94014 | |
| 4930941 | TOWN OF CORTE MADERA | DEPARTMENT OF PUBLIC WORKS | 233 TAMALPAIS DR #200 | | | CORTE MADERA | CA | 94925 | |
| 4930940 | TOWN OF CORTE MADERA | PO Box 159 | | | | CORTE MADERA | CA | 94925 | |
| 6109138 | TOWN OF DANVILLE | 245 MARKET STREET | MC N10D | | | SAN FRANCISCO | CA | 94105 | |
| 4930942 | TOWN OF DANVILLE | 510 LA GONDA WY | | | | DANVILLE | CA | 94526 | |

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
22 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6109139 | TOWN OF DANVILLE - STREETLIGHTS | 245 Market St., MC N10D | | | | San Francisco | CA | 94105 | |
| 4930943 | TOWN OF DISCOVERY BAY | CSD | 1800 WILLOW LAKE RD | | | DISCOVERY BAY | CA | 94505 | |
| 6109140 | Town of FairFax | Attn: Garrett Toy | 142 Bolinas Road | | | Fairfax | CA | 94930 | |
| 4930944 | TOWN OF FAIRFAX | TAX ADMIN | 142 BOLINAS RD | | | FAIRFAX | CA | 94930 | |
| 4930945 | TOWN OF HILLSBOROUGH | 1600 FLORIBUNDA AVE | | | | HILLSBOROUGH | CA | 94010 | |
| 4930946 | TOWN OF LOOMIS | ATTN NANCY ADKINS | 6140 HORSESHOE BAR RD #K | | | LOOMIS | CA | 95650 | |
| 4930947 | TOWN OF LOOMIS | PO Box 1330 | | | | LOOMIS | CA | 95650 | |
| 4930948 | TOWN OF LOS ALTOS HILLS | 26379 FREMONT RD | | | | LOS ALTOS HILLS | CA | 94024 | |
| 4930950 | TOWN OF LOS GATOS | 110 E MAIN ST | | | | LOS GATOS | CA | 95030 | |
| 4930949 | TOWN OF LOS GATOS | PO Box 697 | | | | LOS GATOS | CA | 95031 | |
| 4930951 | TOWN OF LOS GATOS CHAMBER | OF COMMERCE | 10 STATION WAY | | | LOS GATOS | CA | 95030 | |
| 4930953 | TOWN OF MORAGA | ATTN FINANCE DEPT | 329 RHEEM BLVD | | | MORAGA | CA | 94556 | |
| 4930952 | TOWN OF MORAGA | HACIENDA DE LAS FLORES | 2100 DONALD DR | | | MORAGA | CA | 94556 | |
| 6011301 | TOWN OF PARADISE | 5555 SKYWAY | | | | PARADISE | CA | 95969 | |
| 6013711 | TOWN OF PARADISE | 5555 SKYWAY | | | | PARADISE | CA | 95969-4931 | |
| 4930954 | TOWN OF PARADISE | DEPT OF PUBLIC WORKS | 5555 SKYWAY | | | PARADISE | CA | 95969-4931 | |
| 5803758 | TOWN OF PARADISE | POLICE SERVICES | 5555 SKYWAY | | | PARADISE | CA | 95969 | |
| 7223487 | Town of Paradise | Stutzman, Bromberg, Esserman & Plifka | Sander L. Esserman | 2323 Bryan Street, Suite 2200 | | Dallas | TX | 75201 | |
| 5936188 | Town of Paradise, a Municipal Corporation | Dwight L. Moore | Town of Paradise | 5555 Skyway | | Paradise | CA | 95969 | |
| 5936187 | Town of Paradise, a Municipal Corporation | Scott Summy, John P. Fiske, Stephen ohnston | Baron & Budd, P.C. | 11440 West Bernardo Court, Suite 265 | | San Diego | CA | 92127 | |
| 6109141 | TOWN OF PARADISE, DEPT OF PUBLIC WORKS | 5555 SKYWAY | | | | PARADISE | CA | 95969 | |
| 4930956 | TOWN OF ROSS | 33 SIR FRANCIS DRAKE | | | | ROSS | CA | 94957 | |
| 6109142 | Town of San Anselmo | 525 San Anselmo Ave. | | | | San Anselmo | CA | 94960 | |
| 4930958 | TOWN OF TIBURON | 1155 TIBURON BLVD | | | | TIBURON | CA | 94920 | |
| 4930959 | TOWN OF TIBURON | 1505 TIBURON BLVD | | | | TIBURON | CA | 94920 | |
| 4930960 | TOWN OF WINDSOR | 9291 OLD REDWOOD HWY | | | | WINDSOR | CA | 95492-0100 | |
| 6109143 | TOWN OF WOODSIDE | 27611 La Paz Rd. Sutie A2 | | | | Laguna Niguel | CA | 92677 | |
| 6109144 | TOWN OF WOODSIDE | 27611 La Paz Road Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 4930961 | TOWN OF WOODSIDE | 2955 WOODSIDE RD | | | | WOODSIDE | CA | 94062 | |
| 4930962 | TOWN OF YOUNTVILLE | 6550 YOUNT ST | | | | YOUNTVILLE | CA | 94599 | |
| 6109145 | Town of Yountville WWTP | 6550 YOUNT ST | | | | YOUNTVILLE | CA | 94599 | |
| 4983872 | Town, Leona | Address on file | | | | | | | |
| 4940734 | TOWNE AND COUNTRY-MARLAR, MARIE | 100 WELCOME AVE | | | | CONCORD | CA | 94518 | |
| 7823865 | Towne, Austin | Address on file | | | | | | | |
| 7823865 | Towne, Austin | Address on file | | | | | | | |
| 7190170 | Towne, David A. | Address on file | | | | | | | |
| 7190186 | Towne, Kelly J. | Address on file | | | | | | | |
| 4977861 | Towne, Michael | Address on file | | | | | | | |
| 4955316 | Towne, Nadine | Address on file | | | | | | | |
| 4966905 | Towne, Teveris Terrill | Address on file | | | | | | | |
| 7170082 | TOWNER, CYNTHIA A | Address on file | | | | | | | |
| 4962679 | Towner, Joseph Christopher | Address on file | | | | | | | |
| 5860578 | Townsend & Schmidt Masonry | Hannah C. Kreuser | 7801 Folsom Blvd., Suite 101 | | | Sacramento | CA | 95826 | |
| 6145110 | TOWNSEND DAVID W TR & TOWNSEND TRICIA L TR | Address on file | | | | | | | |
| 7190796 | TOWNSEND III, CLINTON FIELDS | Address on file | | | | | | | |
| 4930963 | TOWNSEND RAIMUNDO BESLER & USHER | 1717 I STREET | | | | SACRAMENTO | CA | 95814 | |
| 6132187 | TOWNSEND TERRY L & ROSEMARIE | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
23 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4970788 | Townsend, Brian Jacob | Address on file | | | | | | | |
| 7190842 | TOWNSEND, DARRIN ROBERT | Address on file | | | | | | | |
| 4982359 | Townsend, Darryl | Address on file | | | | | | | |
| 4984898 | Townsend, David | Address on file | | | | | | | |
| 4913713 | Townsend, David Henry | Address on file | | | | | | | |
| 6121715 | Townsend, Donald R | Address on file | | | | | | | |
| 6109147 | Townsend, Donald R | Address on file | | | | | | | |
| 6109148 | Townsend, IV, John | Address on file | | | | | | | |
| 6121624 | Townsend, IV, John | Address on file | | | | | | | |
| 7169698 | TOWNSEND, JILL | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7249515 | Townsend, John Michael | Address on file | | | | | | | |
| 7183288 | Townsend, Joshua Ray | Address on file | | | | | | | |
| 4912599 | Townsend, Kamaldeep Kaur | Address on file | | | | | | | |
| 4987188 | Townsend, Kathleen | Address on file | | | | | | | |
| 4980892 | Townsend, Kenneth | Address on file | | | | | | | |
| 4940045 | Townsend, Lisa | PO Box 196 | | | | Midpines | CA | 95345 | |
| 5901999 | Townsend, Martha | Address on file | | | | | | | |
| 4977774 | Townsend, Martha | Address on file | | | | | | | |
| 6109146 | Townsend, Rex | Address on file | | | | | | | |
| 4939032 | TOWNSEND, RICHARD | 5070 Jarvis Ave | | | | San Jose | CA | 95118 | |
| 4934454 | TOWNSEND, ROBERT | PO BOX 517 | | | | CHICAGO PARK | CA | 95712 | |
| 4995378 | Townsend, Robert | Address on file | | | | | | | |
| 7190788 | TOWNSEND, RUTH NAOMI | Address on file | | | | | | | |
| 7315964 | Townsend, Sandra | Address on file | | | | | | | |
| 4944017 | Townsend, Sharon | 9289 Skyway Spc 4 | | | | Paradise | CA | 95969 | |
| 4983792 | Townsend, Sherry | Address on file | | | | | | | |
| 4963177 | Townsend, Timothy Joseph | Address on file | | | | | | | |
| 4914636 | Townsend, Ty Robert | Address on file | | | | | | | |
| 6134311 | TOWNSLEY DAVID M | Address on file | | | | | | | |
| 6135013 | TOWNSLEY KENNETH N AND BETTY L COTR | Address on file | | | | | | | |
| 4930964 | TOX MANAGEMENT LLC | PO Box 1567 | | | | SAN ANTONIO | TX | 78216 | |
| 6109151 | TOXCO INCORPORATED | 125 EAST COMMERCIAL STE A | | | | ANAHEIM | CA | 92801 | |
| 4930965 | TOXCO INCORPORATED | 125 EAST COMMERCIAL STE A | | | | ANAHEIM | CA | 92801-1214 | |
| 6109153 | Toxco Materials Management Center | 109 Flint Road | | | | Oak Ridge | TN | 37830 | |
| 6057395 | TOXIC SUBSTANCES CONTROL, CA DEPT OF | 1001 I Street | | | | Sacramento | CA | 95814 | |
| 4930966 | TOXICOLOGY MANAGEMENT | SERVICES LLC | 543 COUNTRY CLUB DR STE B126 | | | SIMI VALLEY | CA | 93065 | |
| 4967634 | Toy, Alan K | Address on file | | | | | | | |
| 6184451 | Toy, Deanna | Address on file | | | | | | | |
| 4966783 | Toy, Deanna C | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
24 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7325040 | Toy, Eva | Address on file | | | | | | | |
| 4976526 | Toy, Gilbert | Address on file | | | | | | | |
| 4914115 | Toy, Gilbert K | Address on file | | | | | | | |
| 4972101 | Toy, Kendra Kotake | Address on file | | | | | | | |
| 4982410 | Toy, Laura | Address on file | | | | | | | |
| 4973280 | Toy, Nathan Chung Jing | Address on file | | | | | | | |
| 4936656 | Toy, Raymond | 2765 Camino Casa Buena | | | | PLEASANTON | CA | 94566 | |
| 4930967 | TOYAN ENTERPRISES | 444 MARKET ST STE 19 | | | | SAN FRANCISCO | CA | 94111 | |
| 4933528 | TOYO JAPANESE RESTAURANT, Weilei Wu | 1463 SHATTUCK AVENUE | | | | BERKELEY | CA | 94709 | |
| 7170017 | Toyo Restaurant Inc. | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 6144013 | TOYODA BEN TR | Address on file | | | | | | | |
| 7763479 | TOYOKO P BRENT TR TOYOKO P BRENT | LIVING TRUST UA JAN 25 94 | 9097 HORIZON MIST AVE | | | LAS VEGAS | NV | 89178-3547 | |
| 4944902 | Toyota of San Bernardino-Burcroff, Robin | 765 Showcase Dr | | | | San Bernardino | CA | 92408 | |
| 4940711 | Toyota of Santa Cruz, Bruce Feinberg | 4200 Auto Plaza Drive | | | | Capitola | CA | 95010 | |
| 4930968 | TOYS FOR KIDS | SANTA ROSA FIRE FIGHTERS | PO Box 1251 | | | SANTA ROSA | CA | 95402 | |
| 4980253 | Tozer, Frank | Address on file | | | | | | | |
| 7325471 | Tozier , Eric Don | Address on file | | | | | | | |
| 7325529 | Tozier , Harold  Don | Address on file | | | | | | | |
| 7245346 | Tozier Ranch | Address on file | | | | | | | |
| 7299054 | Tozier, Gail Elizabeth | Address on file | | | | | | | |
| 7325496 | Tozier, Joanna Carleen | Address on file | | | | | | | |
| 7325496 | Tozier, Joanna Carleen | Address on file | | | | | | | |
| 7296541 | TOZIER, JOANNA CARLEEN | Address on file | | | | | | | |
| 6109154 | TOZIERS FIRE SUPPORT LLC | 4560 BESSER CT | | | | CHICO | CA | 95973 | |
| 6141548 | TRABUCCO JOHN D & JENNIFER | Address on file | | | | | | | |
| 4936331 | Trabucco, Timothy | 1341 Holsted Drive | | | | Solvang | CA | 93463 | |
| 7255915 | Tracconi, Sergio Mario | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144629 | Trace O'Laughlin | Address on file | | | | | | | |
| 5979472 | TRACE, SCOTT | Address on file | | | | | | | |
| 7327008 | Tracey Bold, individually and as representative or successor-in-interest for Thomas Neal Bradbury | Law Office of Joseph M. Earley III | Joseph M. Earley, III | 2561 California Park Drive, Ste. 100 | | Chico, CA 95928 | | | |
| 7327008 | Tracey Bold, individually and as representative or successor-in-interest for Thomas Neal Bradbury | racey Bold, individually and as representative or successor-in-interest for Thomas Neal Bradbury, Pa | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7762376 | TRACEY DEANNE ARCHER | 276 N GILL RD | | | | EXETER | CA | 93221-9528 | |
| 7144178 | Tracey Jean Cannon | Address on file | | | | | | | |
| 7195089 | Tracey M. Rhodd | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195089 | Tracey M. Rhodd | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5909645 | Tracey Moeller | Address on file | | | | | | | |
| 5902245 | Tracey Moeller | Address on file | | | | | | | |
| 5906260 | Tracey Moeller | Address on file | | | | | | | |
| 7201019 | TRACEY N THORNBRUGH | Address on file | | | | | | | |
| 7197423 | Tracey Raissis | Address on file | | | | | | | |
| 7197423 | Tracey Raissis | Address on file | | | | | | | |
| 7784970 | TRACEY SILVEIRA EXECUTOR | ESTATE OF JOSEPH FRANKLIN SNYDER | C/O JENSEN & JENSEN | 1514 H STREET | | MODESTO | CA | 95354 | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
25 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7784250 | TRACEY SILVEIRA EXECUTOR | ESTATE OF JOSEPH FRANKLIN SNYDER | C/O JENSEN & JENSEN | 1514 H ST | | MODESTO | CA | 95354-2533 | |
| 7201018 | Tracey Thornbrugh | | | | | | | | |
| 4988656 | Tracey, Brenetta | Address on file | | | | | | | |
| 4955842 | Trach, Teri Janelle | Address on file | | | | | | | |
| 4955841 | Trach, Thanh T | Address on file | | | | | | | |
| 6109165 | TRACHTE INC | 422 N BURR OAK AVE | | | | OREGON | WI | 53575 | |
| 4930970 | TRACHTE LLC | ATTN: RYAN BITTNER | 422 N BURR OAK AVE | | | OREGON | WI | 53575 | |
| 7782068 | TRACI A BLECHER TOD | ADAM BLECHER | SUBJECT TO STA TOD RULES | 1 FATIMA DR | | ASHLAND | MA | 01721-2507 | |
| 5974560 | Traci Curtis | Address on file | | | | | | | |
| 5974561 | Traci Curtis | Address on file | | | | | | | |
| 5974558 | Traci Curtis | Address on file | | | | | | | |
| 5974559 | Traci Curtis | Address on file | | | | | | | |
| 5936195 | Traci J Brenneman | Address on file | | | | | | | |
| 5936198 | Traci J Brenneman | Address on file | | | | | | | |
| 5936193 | Traci J Brenneman | Address on file | | | | | | | |
| 5936197 | Traci J Brenneman | Address on file | | | | | | | |
| 5936196 | Traci J Brenneman | Address on file | | | | | | | |
| 7340059 | Traci M Lattie | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5974568 | Traci N Curtis | Address on file | | | | | | | |
| 5974571 | Traci N Curtis | Address on file | | | | | | | |
| 5974567 | Traci N Curtis | Address on file | | | | | | | |
| 5974570 | Traci N Curtis | Address on file | | | | | | | |
| 5974569 | Traci N Curtis | Address on file | | | | | | | |
| 7193336 | TRACI PRICE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7141805 | Traci Suzette Price | Address on file | | | | | | | |
| 7194640 | Tracie Cvitkovich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194640 | Tracie Cvitkovich | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6109166 | TRACTION GUEST INC | 500-2700 PRODUCTION WAY | | | | BURNABY | BC | V5A 0C2 | CANADA |
| 4930972 | TRACTION SALES AND MARKETING INC | 2700 PRODUCTION WAY SUITE 500 | | | | BURNABY | BC | V5A 0C2 | CANADA |
| 6183571 | Tracy Adams | Address on file | | | | | | | |
| 7195566 | Tracy Ann Lotter | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195566 | Tracy Ann Lotter | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7142062 | Tracy Ann Vera | Address on file | | | | | | | |
| 7195042 | Tracy Ann Weatherby | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195042 | Tracy Ann Weatherby | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7162908 | TRACY ARNBRISTER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7192455 | TRACY BAKER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7184613 | Tracy Bayliss | Address on file | | | | | | | |
| 5936206 | Tracy Benefeld | Address on file | | | | | | | |
| 5936204 | Tracy Benefeld | Address on file | | | | | | | |
| 5936207 | Tracy Benefeld | Address on file | | | | | | | |
| 5936205 | Tracy Benefeld | Address on file | | | | | | | |
| 7184698 | Tracy Bliss | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
26 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6109167 | TRACY BONFARE INC - 15 E GRANT LINE RD | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 5974578 | Tracy Bradburd | Address on file | | | | | | | |
| 5974576 | Tracy Bradburd | Address on file | | | | | | | |
| 5974580 | Tracy Bradburd | Address on file | | | | | | | |
| 5974577 | Tracy Bradburd | Address on file | | | | | | | |
| 5974579 | Tracy Bradburd | Address on file | | | | | | | |
| 7326143 | Tracy Campbell | Address on file | | | | | | | |
| 7771119 | TRACY CAROLYN MC DONALD | 401 2ND ST | | | | MANHATTAN BEACH | CA | 90266-6547 | |
| 4930974 | TRACY CHAMBER OF COMMERCE | 223 E 10TH ST | | | | TRACY | CA | 95376-4005 | |
| 5907011 | Tracy Chapdelaine | Address on file | | | | | | | |
| 6109168 | Tracy Delta Disposal | DELTA DISPOSAL SERVICE CO | 30703 S MacArthur Dr | | | Tracy | CA | 95377 | |
| 4930975 | TRACY DELTA SOLID WASTE MANAGEMENT | DELTA DISPOSAL SERVICE CO | 30703 S MacArthur Dr | | | Tracy | CA | 95377 | |
| 7327028 | Tracy Edward Berge, individually and as representative or successor-in-interest for Betty Lou Berge-Moffett, Deceased | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7770522 | TRACY ELIZABETH LYNN | PO BOX 520 | | | | CARNATION | WA | 98014-0520 | |
| 7192719 | TRACY FOLEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7787056 | TRACY FORD | 4142 WHEAT STREET | | | | SACRAMENTO | CA | 95821 | |
| 6126183 | Tracy G. Hughes | Address on file | | | | | | | |
| 7140474 | Tracy Gail Chapdelaine | Address on file | | | | | | | |
| 7142087 | Tracy Good | Address on file | | | | | | | |
| 6140779 | TRACY GWYNETH JONES | Address on file | | | | | | | |
| 7196441 | TRACY ILER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7143701 | Tracy J Shields | Address on file | | | | | | | |
| 4932998 | Tracy J. Egoscue (dba Egoscue Law Group, Inc.) | 3777 Long Beach Blvd Suite 280 | | | | Long Beach | CA | 90807 | |
| 5974582 | Tracy James | Address on file | | | | | | | |
| 5974581 | Tracy James | Address on file | | | | | | | |
| 5974583 | Tracy James | Address on file | | | | | | | |
| 5974584 | Tracy James | Address on file | | | | | | | |
| 7194578 | Tracy James Porter | Address on file | | | | | | | |
| 7194578 | Tracy James Porter | Address on file | | | | | | | |
| 7184237 | Tracy Johnson | Address on file | | | | | | | |
| 6014372 | TRACY LAFONTAINE | Address on file | | | | | | | |
| 7144429 | Tracy Lee Strachan | Address on file | | | | | | | |
| 7327945 | Tracy Lee Strachan, individually and as representative or successor-in-interest for Lori M. Ghequiere, Deceased | Address on file | | | | | | | |
| 7144547 | Tracy Lee Wilson | Address on file | | | | | | | |
| 7169449 | Tracy Leonard | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5904660 | Tracy Londo | Address on file | | | | | | | |
| 7462134 | Tracy Lynn Bueghly | Address on file | | | | | | | |
| 7194965 | Tracy Lynn Cahn | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194965 | Tracy Lynn Cahn | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7194571 | Tracy Lynn Sibbitt | Address on file | | | | | | | |
| 7194571 | Tracy Lynn Sibbitt | Address on file | | | | | | | |
| 4930979 | Tracy Maintenance Station | Pacific Gas & Electric Company | 410 Hwy 12 | | | Rio Vista | CA | 94571 | |
| 7143364 | Tracy Marie Baugh | Address on file | | | | | | | |
| 7143020 | Tracy Morman | Address on file | | | | | | | |
| 4930980 | TRACY ORTHOPEDICS & SPORTS MEDICAL CENTER | 1450 BESSIE AVE | | | | TRACY | CA | 95376 | |
| 7144254 | Tracy Parks | Address on file | | | | | | | |
| 7143199 | Tracy Periman | Address on file | | | | | | | |
| 5974588 | Tracy Petit | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
27 of 250

  
Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5974585 | Tracy Petit | Address on file | | | | | | | |
| 5974589 | Tracy Petit | Address on file | | | | | | | |
| 5974587 | Tracy Petit | Address on file | | | | | | | |
| 7780294 | TRACY PHILLIPS EX | EST PEGGY C FAUQUIER | 633 CHELHAM WAY | | | SANTA BARBARA | CA | 93108-1046 | |
| 7762958 | TRACY PRESCOTT BENTLEY | 813 SARTORI DR | | | | PETALUMA | CA | 94954-5634 | |
| 7196442 | TRACY RENFRO | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5936223 | Tracy Riffel | Address on file | | | | | | | |
| 5936221 | Tracy Riffel | Address on file | | | | | | | |
| 5936224 | Tracy Riffel | Address on file | | | | | | | |
| 5936222 | Tracy Riffel | Address on file | | | | | | | |
| 7780742 | TRACY S NASH TR | UA 07 24 13 | CHARLENE STOCKTON REV TRUST | 339 FORREST TRL | | UNIVERSAL CITY | TX | 78148-3511 | |
| 7781311 | TRACY SALAS & | DAVID SALAS JT TEN | 210 VZ COUNTY ROAD 3825 | | | WILLS POINT | TX | 75169-6601 | |
| 6109169 | Tracy School District | 1875 W. Howell Avenue | | | | Tracy | CA | 95376 | |
| 5974596 | Tracy Seamans | Address on file | | | | | | | |
| 5974597 | Tracy Seamans | Address on file | | | | | | | |
| 5974594 | Tracy Seamans | Address on file | | | | | | | |
| 5974595 | Tracy Seamans | Address on file | | | | | | | |
| 4930982 | Tracy Service Center | Pacific Gas & Electric Company | 502 East Grant Line Rd | | | Tracy | CA | 95376 | |
| 7480495 | Tracy Stanfield, Individually and as representative and/or successor-in-interest for Dean Stanfield, Deceased | Address on file | | | | | | | |
| 4930984 | TRACY SURGERY CENTER | 2160 GRANT LINE ROAD STE 120 | | | | TRACY | CA | 95377 | |
| 7193532 | Tracy Thatcher Bradburd | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7194421 | TRACY THOMURE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 4930985 | TRACY URGENT CARE MEDICAL CLINIC | INC | 2160 W GRANT LINE RD STE 230 | | | TRACY | CA | 95377 | |
| 7777689 | TRACY VIRAMONTES ADMIN | ESTATE OF BOB DEAN TEETER | PO BOX 3550 | | | FAIRFIELD | CA | 94533-0550 | |
| 7776649 | TRACY W ELLS CUST | BRYAN F WELLS | CA UNIF TRANSFERS MIN ACT | 221 RED CLOVER WAY | | AMERICAN CANYON | CA | 94503-3120 | |
| 7163286 | TRACY WALKER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7784854 | TRACY WONG WELLS CUST | ROBERT MONROE WELLS | CA UNIF TRANSFERS MIN ACT | 131 SAWYER STREET | | VALLEJO | CA | 94589-2038 | |
| 7784138 | TRACY WONG WELLS CUST | ROBERT MONROE WELLS | CA UNIF TRANSFERS MIN ACT | 221 RED CLOVER WAY | | AMERICAN CANYON | CA | 94503-3120 | |
| 7782098 | TRACY YOSHIKO TAKAHASHI | 3729 MONON ST | | | | LOS ANGELES | CA | 90027-3013 | |
| 4916624 | TRACY, BARBARA | 37 CRYSTAL SPRINGS RD | | | | SAN MATEO | CA | 94402 | |
| 4936454 | Tracy, Candi | Box 1191 | | | | Hoopa | CA | 95546 | |
| 6057396 | TRACY, CITY OF | 333 Civic Center Plaza | | | | Tracy | CA | 95376 | |
| 6109170 | Tracy, City of | CITY OF TRACY | 333 CIVIC CENTER PLZ | | | TRACY | CA | 95376 | |
| 4962543 | Tracy, Eric Blaine | Address on file | | | | | | | |
| 7324975 | Tracy, Sonya | Danelle R Dix, Power of Attorney | 9482 Hwy 26 | | | Mokelumne Hill | CA | 95245 | |
| 7140677 | Tracye Ann Lerdahl | Address on file | | | | | | | |
| 5903944 | Tracye Lerdahl | Address on file | | | | | | | |
| 5907675 | Tracye Lerdahl | Address on file | | | | | | | |
| 4930987 | TRACYS KIDS | 5509 DEVON RD | | | | BETHESDA | MD | 20814 | |
| 7186005 | TRADER, WILLIAM | Address on file | | | | | | | |
| 4930988 | TRADESWOMEN INC | 337 17TH STREET #204 | | | | OAKLAND | CA | 94612 | |
| 4930989 | TRADETECH L L C | DOMINION PLAZA | 7887 E BELLEVIEW AVE STE 888 | | | ENGLEWOOD | CO | 80111 | |
| 6132283 | TRADITION L P | Address on file | | | | | | | |
| 6109854 | Traffic Management, Inc. | 2435 Lemon Avenue | | | | Signal Hill | CA | 90755 | |
| 6030879 | Traffic Management, Inc. | c/o Accounts Payable | 2435 Lemon Avenue | | | Signal Hill | CA | 90755 | |
| 6030879 | Traffic Management, Inc. | c/o Inga O'Donnell, CFO | 2435 Lemon Avenue | | | Signal Hill | CA | 90755 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5165 of 5610

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
28 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6030879 | Traffic Management, Inc. | Levene, Neale, Bender, Yoo & Brill L.L.P. | Eve H. Karasik, Esq. | 10250 Constellation Blvd., Suite 1700 | | Los Angeles | CA | 90067 | |
| 4930991 | TRAFFIC SAFETY CORP | 2708 47TH AVE | | | | SACRAMENTO | CA | 95822 | |
| 4930992 | TRAFFIC SOLUTIONS INC | 8490 HARTMEYER LN | | | | REDDING | CA | 96002 | |
| 4953472 | Trafican, Anthony | Address on file | | | | | | | |
| 6109856 | Trafigura Trading LLC | 1401 McKinney Street | Suite 1500 | | | Houston | TX | 77010 | |
| 4994135 | Trafton, Randy | Address on file | | | | | | | |
| 7180066 | Trafton, Robert | Address on file | | | | | | | |
| 4938633 | Tragni, Lavonne | 376 Sand Hill Road | | | | Scotts Valley | CA | 95066 | |
| 4961031 | Trahan, Daniel Aaaron | Address on file | | | | | | | |
| 6121986 | Trahan, Joey | Address on file | | | | | | | |
| 6109857 | Trahan, Joey | Address on file | | | | | | | |
| 6146436 | TRAHMS SCOTT MICHAEL TR & TRAHMS ANNA MARIE TR | Address on file | | | | | | | |
| 4925718 | TRAHMS, NANCYA | NANCY A TRAHMS MD | 599 SIR FRANCIS DRAKE BLVD #30 | | | GREENBRAE | CA | 94904 | |
| 6109858 | TRAIAN PAVEL | 765 SYCAMORE DRIVE | | | | MILPITAS | CA | 95035 | |
| 4930993 | TRAILBLAZER CONSULTING LLC | 4812 BEL PRE RD | | | | ROCKVILLE | MD | 20853 | |
| 4930994 | TRAINING INSTITUTE FOR LEADERSHIP | ENRICHMENT | 920 PERALTA ST STE 2A | | | OAKLAND | CA | 94607 | |
| 4930995 | TRAK ASSETS LLC | 5150 TAMIAMI TRAIL N STE 300 | | | | NAPLES | FL | 34103 | |
| 6109865 | TRAK ASSETS LLC | 6965 EL CAMINO REAL STE 105-476 | | | | CARLSBAD | CA | 92009 | |
| 4936235 | TRAKES, ALYSSA | 6788 Palo Verde Road | | | | Castro Valley | CA | 94552 | |
| 7186770 | TRALOM, Inc. DBA The Ranch Malibu | Address on file | | | | | | | |
| 5009083 | Tramel, James Ellison (Adams) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009084 | Tramel, James Ellison (Adams) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5977109 | Tramel, James Ellison (Adams) & Lavonne Marie (Ancar) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5977108 | Tramel, James Ellison (Adams) & Lavonne Marie (Ancar) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 7268122 | Trammel , Cliff | | | | | | | | |
| 6144318 | TRAMMEL CLIFFORD RAYMOND TR & TRAMMEL JOANNE ELIZA | Address on file | | | | | | | |
| 4975312 | Trammell | 4405 E WILDHORSE LN | | | | BOISE | ID | 83712-7593 | |
| 6091255 | Trammell | | | | | | | | |
| 4984579 | Trammell, Clare | Address on file | | | | | | | |
| 5006407 | Trammell, Curtis and Jocelyn | 4405 E Wild Horse Ln | | | | Boise | ID | 83712-7593 | |
| 7189967 | Trammell, Michael | | | | | | | | |
| 7162812 | TRAMONTINI, RACHEL | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7274276 | Tramontini, Rachel | | | | | | | | |
| 6175308 | Tramuto, James A | Address on file | | | | | | | |
| 6145582 | TRAN HAN & MAI LIEN | Address on file | | | | | | | |
| 6141597 | TRAN KHANH & TRAN LAN | Address on file | | | | | | | |
| 6145554 | TRAN LINH & HUYNH MICHAEL | Address on file | | | | | | | |
| 6143536 | TRAN LOC HOANG & ANH MA | Address on file | | | | | | | |
| 6144215 | TRAN NHON K & THU N | Address on file | | | | | | | |
| 6145550 | TRAN PHUOC HUU ET AL | Address on file | | | | | | | |
| 6142040 | TRAN THACH | Address on file | | | | | | | |
| 6132550 | TRAN TIEN / | Address on file | | | | | | | |
| 6143341 | TRAN TUAN SONGTRONG | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 29 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971834 | Tran, Charlotte | Address on file | | | | | | | |
| 4953848 | Tran, Chau | Address on file | | | | | | | |
| 4945192 | Tran, Cuong | 181 Taraval Street | | | | San Francisco | CA | 94116 | |
| 4952370 | Tran, Dang | Address on file | | | | | | | |
| 4962948 | Tran, David Tien | Address on file | | | | | | | |
| 4952916 | Tran, Hien D. | Address on file | | | | | | | |
| 4953512 | Tran, Honglinh | Address on file | | | | | | | |
| 7154872 | Tran, Huyen Minh | Address on file | | | | | | | |
| 4971571 | Tran, Huyen Minh | Address on file | | | | | | | |
| 4969612 | Tran, John X. | Address on file | | | | | | | |
| 4961860 | Tran, Johnny | Address on file | | | | | | | |
| 7479860 | Tran, Kevin | Address on file | | | | | | | |
| 4952480 | Tran, Khoan Chi | Address on file | | | | | | | |
| 4955399 | Tran, Linda P | Address on file | | | | | | | |
| 5940089 | TRAN, LINH | Address on file | | | | | | | |
| 4969660 | Tran, Long Van | Address on file | | | | | | | |
| 4911786 | Tran, Lorraine | Address on file | | | | | | | |
| 4936542 | Tran, Maioanh | PO Box 197 | | | | Bodega | CA | 94922 | |
| 4925301 | TRAN, MICHAEL | 4704 HOEN AVE | | | | SANTA ROSA | CA | 95405 | |
| 4957006 | Tran, Michael | Address on file | | | | | | | |
| 4968980 | Tran, Minh Hy | Address on file | | | | | | | |
| 4961196 | Tran, Nghieu | Address on file | | | | | | | |
| 4933736 | Tran, Nicholas | 40435 Landon Avenue | | | | Fremont | CA | 94538 | |
| 4960357 | Tran, Peter T | Address on file | | | | | | | |
| 4967613 | Tran, Phuoc H | Address on file | | | | | | | |
| 4961914 | Tran, Phuong Kim | Address on file | | | | | | | |
| 4943075 | TRAN, QUA | 9396 BIG HORN WAY | | | | SACRAMENTO | CA | 95827 | |
| 7162873 | TRAN, QUYEN dba QUEEN NAIL SPA | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suite 250 | | | San Francisco | CA | 94111 | |
| 4950785 | Tran, Robin | Address on file | | | | | | | |
| 4950629 | Tran, Teri Le | Address on file | | | | | | | |
| 4953549 | Tran, Thang Hung | Address on file | | | | | | | |
| 4930487 | TRAN, THANH H | 11421 MIDWICK PL | | | | GARDEN GROVE | CA | 92840 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914714 | Tran, TheDanh Le | Address on file | | | | | | | |
| 4940890 | Tran, Thomas | 187 Pelton Center Way | | | | San Leandro | CA | 94577 | |
| 5002940 | Tran, Thu | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182244 | Tran, Thu | Address on file | | | | | | | |
| 4938576 | Tran, Thuthuy | 1510 Madrone Drive | | | | Salinas | CA | 93905 | |
| 4973339 | Tran, Tien | Address on file | | | | | | | |
| 4970887 | Tran, Tom Chan | Address on file | | | | | | | |
| 4953426 | Tran, Tri Huu | Address on file | | | | | | | |
| 7787401 | Tran, William Cary | Address on file | | | | | | | |
| 4953042 | Tran, Winston V | Address on file | | | | | | | |
| 4956629 | Tran, Yen | Address on file | | | | | | | |
| 6134271 | TRANA TOBY N AND ALLISON A | Address on file | | | | | | | |
| 4930997 | TRANE US INC | DBA TRANE | 3631 SAN FERNANDO RD | | | GLENDALE | CA | 91204 | |
| 4930996 | TRANE US INC | PO Box 98167 | | | | CHICAGO | IL | 60693 | |
| 4953422 | Trang, Dung T | Address on file | | | | | | | |
| 7167728 | TRANG, SANDY | Address on file | | | | | | | |
| 4955250 | Tran-Hagos, Vicki Hiep | Address on file | | | | | | | |
| 6130567 | TRANMER ARTIS L TR | Address on file | | | | | | | |
| 6130196 | TRANQUILITY GROUP LLC | Address on file | | | | | | | |
| 7164609 | TRANQUILITY GROUP, LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7787329 | TRANQUILITY METHODIST CHURCH | BOX 15 | | | | TRANQUILITY | NJ | 07879-0015 | |
| 6109868 | Trans Bay Cable LLC | 2 Harrison Street, 6th Floor | | | | San Francisco | CA | 94105 | |
| 6109869 | TRANS BAY STEEL | 1424 KEARNEY ST | | | | EL CERRITO | CA | 94530 | |
| 4930999 | TRANS UNION CORPORATION | TRANS UNION LLC | 555 WEST ADAMS ST | | | CHICAGO | IL | 60661 | |
| 5807780 | TRANSALTA - BU | 110 - 12th Ave SW | PO Box 1900, Station M | | | Calgary | AB | T2P 2MI | |
| 5807700 | TRANSALTA - BU | Attn: Lori Schmitt | TransAlta USA Inc. | 913 Big Hanaford Road | | Centralia | WA | 98531 | |
| 6118562 | TransAlta Energy Marketing (US) Inc. | Contact: TransAlta Energy Marketing | 110 - 12th Ave SW | PO Box 1900, Station M | | Calgary | AB | T2P 2MI | Canada |
| 4932917 | TransAlta Energy Marketing (US) Inc. | 913 Big Hanaford Road | | | | Centralia | WA | 98531 | |
| 6109870 | TransAlta Energy Marketing (US) Inc. | TransAlta USA Inc. | 913 Big Hanaford Road | | | Centralia | WA | 98531 | |
| 4931000 | TRANSALTA ENERGY MARKETING US INC | FINANCIAL ANALYST | 110 12TH AVENUE SW | | | CALGARY | AB | T2P 2M1 | CANADA |
| 6109872 | TransAlta Energy Mktg (U.S.) Inc. | 110 - 12th Avenue SW | | | | Calgary | AB | T2P 2M1 | Canada |
| 6117548 | TRANSAMERICA PYRAMID PROPERTIES LLC | 600 Montgomery, Suite 200 | | | | San Francisco | CA | 94111 | |
| 4931001 | TRANSBAY JOINT POWERS AUTHORITY | 201 MISSION ST STE 2100 | | | | SAN FRANCISCO | CA | 94105 | |
| 6109873 | Transbay Tower LLC - 101 First St (aka Salesforce Tower) | 101 First St | | | | San Francisco | CA | 94105 | |
| 6109876 | TRANSCANADA FOOTHILLS | 450-1st Street SW | | | | Calgary | AB | T2P 3L8 | Canada |
| 4933308 | TRANSCANADA FOOTHILLS | 450-1st Street SW | | | | Calgary | AB | T2P 5H1 | CANADA |
| 6109884 | TRANSCANADA GAS TRANSMISSION NW | 450-1st Street SW | | | | Calgary | AB | T2P 3L8 | Canada |
| 4933312 | TRANSCANADA GAS TRANSMISSION NW | 450-1st Street SW | | | | Calgary | AB | T2P 5H1 | CANADA |
| 6109887 | TRANSCANADA NOVA | 450-1st Street SW | | | | Calgary | AB | T2P 3L8 | Canada |
| 4933309 | TRANSCANADA NOVA | 450-1st Street SW | | | | Calgary | AB | T2P 5H1 | CANADA |
| 4931002 | TRANSCANYON LLC | 400 N 5TH ST MS 8657 | | | | PHOENIX | AZ | 85004 | |
| 6109888 | TransCanyon, LLC | Jason Smith, President | One Arizona Center | 400 East Van Buren Street, Suite 350 | | Phoenix | AZ | 85004 | |
| 6109892 | TRANSCAT | 35 VANTAGE POINT DR | | | | ROCHESTER | NY | 14624 | |
| 4931004 | TRANSCO PRODUCTS INC | 55 E JACKSON BLVD | | | | CHICAGO | IL | 60604 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6109898 | TRANSDATA | C/O ISBERG NOTT | 4725 FIRST ST #265 | | | PLEASANTON | CA | 94566 | |
| 4931005 | TRANSDATA | ISBERG NOTT | 4725 FIRST ST #265 | | | PLEASANTON | CA | 94566 | |
| 4931006 | TRANSDATA INC | 2560 TARPLEY RD | | | | CARROLLTON | TX | 75006 | |
| 4945260 | Trans-Elect NTD Path 15 LLC | 3420 N Hillcrest | | | | Butte | MT | 59701 | |
| 6109899 | Trans-Elect NTD Path 15 LLC | President and COO | 1850 Centennial Park Dr., Ste 480 | | | Reston | VA | 20191 | |
| 6120935 | Trans-Elect NTD Path 15 LLC | Western Area Power Administration | Regional Manager, Sierra Nevada Customer | Service Region | 114 Parkshore Drive | Folsom | CA | 95630 | |
| 4945262 | Trans-Elect, Inc | 1850 Centennial Park Drive, Suite 480 | | | | Reston | VA | 20191 | |
| 4936207 | Transform Fitness LLC-Braun, Lucie | 851 Cherry Ave | | | | San Bruno | CA | 94066 | |
| 4931007 | TRANSFORMER PROTECTOR CORP | 1880 TREBLE DR | | | | HUMBLE | TX | 77338 | |
| 6109902 | TRANSFORMER TECHNOLOGIES LLC | 4709 TURNER RD SE | | | | SALEM | OR | 97317 | |
| 6109906 | Transformer Technologies, LLC | 4709 Turner Road | | | | Salem | OR | 97317 | |
| 5804245 | Transformer Technologies, LLC | Leslie Joel | 4709 Turner Road SE | | | Salem | OR | 97317 | |
| 6109907 | TRANSGARD LLC | 1000 VOGELSONG RD | | | | YORK | PA | 17404 | |
| 4931010 | TRANSGARD SYSTEMS INC | 204 ST CHARLES WAY BOX 361E | | | | YORK | PA | 17402 | |
| 4931011 | TRANSGENDER LAW CENTER | PO Box 70976 | | | | OAKLAND | CA | 94612 | |
| 4931012 | TRANSITIONS MENTAL HEALTH ASSN | PO Box 15408 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4931013 | TRANSKOR GROUP INC | 3663 N SAM HOUSTON PKWY STE 60 | | | | HOUSTON | TX | 77032 | |
| 4931014 | TRANSMISSION AGENCY OF | NORTHERN CALIFORNIA | 35 IRON POINT CIRCLE STE 225 | | | FOLSOM | CA | 95630 | |
| 4931015 | TRANSMISSION AGENCY OF NORTHERN | CALIFORNIA | PO Box 15830 | | | SACRAMENTO | CA | 95852-1830 | |
| 6109908 | Transmission Agency of Northern California | P.O. Box 15129 | | | | Sacramento | CA | 95851-0129 | |
| 6109910 | Transmission Agency of Northern California (TANC) | P.O. Box 15129 | | | | Sacramento | CA | 95851-0129 | |
| 4931017 | TRANSMISSION AND DISTRIBUTION | SERVICES LLC TDS LLC | 28369 DAVIS PKWY STE 401 | | | WARRENVILLE | IL | 60555 | |
| 6117550 | TRANSMONTAIGNE OPERATING COMPANY LP | 488 Wright Ave | | | | Richmond | CA | 94804 | |
| 6117549 | TRANSMONTAIGNE OPERATING COMPANY LP | Laguna & Marina Vista | | | | Martinez | CA | 94553 | |
| 4931018 | TRANSPERFECT DOCUMENT MANAGEMENT IN | TRANSPERFECT LEGAL SOLUTIONS (TLS) | 3 PARK AVE 39TH FLOOR | | | NEW YORK | NY | 10016 | |
| 4931019 | TRANSPORTATION FOR A LIVABLE CITY | 995 MARKET ST #1550 | | | | SAN FRANCISCO | CA | 94103 | |
| 5951975 | Transportation Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951371 | Transportation Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951711 | Transportation Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4931020 | TRANSTEL GROUP INC | 5555 OAKBROOK PKY #110 | | | | NORCROSS | GA | 30093-2253 | |
| 5807794 | TRANSWESTERN (PIPELINE) | Attn: Patricia Downey | 1300 Main St | | | Houston | TX | 77002 | |
| 5803759 | TRANSWESTERN (PIPELINE) | TRANSWESTERN PIPELINE COMPANY LLC | 800 E SONTERRA BLVD | | | SAN ANTONIO | TX | 78258 | |
| 6109911 | Transwestern Pipeline Co. | 1300 Main Street | Suite 240 | | | Houston | TX | 77002 | |
| 6109916 | TRANSWESTERN PIPELINE COMPANY, LLC | 1300 Main St | | | | Houston | TX | 77002 | |
| 4931021 | TRANTECH RADIATOR PRODUCTS INC | 1 TRANTER DR | | | | EDGEFIELD | SC | 29824 | |
| 4997902 | Trapani, James | Address on file | | | | | | | |
| 4914709 | Trapani, James Anthony | Address on file | | | | | | | |
| 6143891 | TRAPP GENEVIEVE C | Address on file | | | | | | | |
| 4971707 | Trapp, Ryan James | Address on file | | | | | | | |
| 6072290 | Trapschuh, Pres., Frank | Address on file | | | | | | | |
| 6132078 | TRASK BRICE | Address on file | | | | | | | |
| 6143427 | TRASK TODD M | Address on file | | | | | | | |
| 7189329 | TRASK, FRANK | Address on file | | | | | | | |
| 7189330 | TRASK, JOAN | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988302 | Trask, Richard | Address on file | | | | | | | |
| 6130610 | TRAUB DANIEL C & ELIZABETH D TR | Address on file | | | | | | | |
| 4935166 | Traub, Christiane | 228 E. 23rd St. | | | | Merced | CA | 95340 | |
| 4952317 | Trauernicht, Dave | Address on file | | | | | | | |
| 4987565 | Traugh, Karen Cooke | Address on file | | | | | | | |
| 4931022 | TRAUMA & STRESS RECOVERY CENTER | COREY BERCUN | 500 12TH ST STE 110 | | | OAKLAND | CA | 94607 | |
| 719741 | TRAUTVETTER SURVIVORS REV IV TRUST ESTATE | Address on file | | | | | | | |
| 7305525 | Trautvetter, Mason Michael | Address on file | | | | | | | |
| 7317146 | Trautvetter, Michael Richard | Address on file | | | | | | | |
| 4984624 | Travaglini, Eleanor | Address on file | | | | | | | |
| 4949842 | Travalini, Richard | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 6123669 | Travalini, Richard | Address on file | | | | | | | |
| 6123651 | Travalini, Richard | Address on file | | | | | | | |
| 6123661 | Travalini, Richard | Address on file | | | | | | | |
| 6123698 | Travalini, Richard | Address on file | | | | | | | |
| 6123702 | Travalini, Richard | Address on file | | | | | | | |
| 6123628 | Travalini, Richard | Address on file | | | | | | | |
| 6007989 | Travalini, Richard | Address on file | | | | | | | |
| 6123697 | Travalini, Richard | Address on file | | | | | | | |
| 6123646 | Travalini, Richard | Address on file | | | | | | | |
| 6123677 | Travalini, Richard | Address on file | | | | | | | |
| 6123680 | Travalini, Richard | Address on file | | | | | | | |
| 6123675 | Travalini, Richard | Address on file | | | | | | | |
| 6123636 | Travalini, Richard | Address on file | | | | | | | |
| 6123641 | Travalini, Richard | Address on file | | | | | | | |
| 6123650 | Travalini, Richard | Address on file | | | | | | | |
| 6123637 | Travalini, Richard | Address on file | | | | | | | |
| 6123670 | Travalini, Richard | Address on file | | | | | | | |
| 6123655 | Travalini, Richard | Address on file | | | | | | | |
| 6123692 | Travalini, Richard | Address on file | | | | | | | |
| 6123668 | Travalini, Richard | Address on file | | | | | | | |
| 6123666 | Travalini, Richard | Address on file | | | | | | | |
| 6123649 | Travalini, Richard | Address on file | | | | | | | |
| 6123674 | Travalini, Richard | Address on file | | | | | | | |
| 6123690 | Travalini, Richard | Address on file | | | | | | | |
| 6123652 | Travalini, Richard | Address on file | | | | | | | |
| 6123635 | Travalini, Richard | Address on file | | | | | | | |
| 6123643 | Travalini, Richard | Address on file | | | | | | | |
| 6123620 | Travalini, Richard | Address on file | | | | | | | |
| 6123682 | Travalini, Richard | Address on file | | | | | | | |
| 6123663 | Travalini, Richard | Address on file | | | | | | | |
| 6123659 | Travalini, Richard | Address on file | | | | | | | |
| 6123632 | Travalini, Richard | Address on file | | | | | | | |
| 6123648 | Travalini, Richard | Address on file | | | | | | | |
| 6123647 | Travalini, Richard | Address on file | | | | | | | |
| 6123664 | Travalini, Richard | Address on file | | | | | | | |
| 6123630 | Travalini, Richard | Address on file | | | | | | | |
| 6123662 | Travalini, Richard | Address on file | | | | | | | |
| 6123700 | Travalini, Richard | Address on file | | | | | | | |
| 6123687 | Travalini, Richard | Address on file | | | | | | | |
| 6123653 | Travalini, Richard | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
33 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6123673 | Travalini, Richard | Address on file | | | | | | | |
| 6123681 | Travalini, Richard | Address on file | | | | | | | |
| 6123672 | Travalini, Richard | Address on file | | | | | | | |
| 6123685 | Travalini, Richard | Address on file | | | | | | | |
| 6123657 | Travalini, Richard | Address on file | | | | | | | |
| 6007086 | TravelCenters of America-Knuckles, Will | 24601 Center Ridge Rd | | | | Westlake | CA | 44145 | |
| 5913261 | Travelers Casualty Insurance Company Of America | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 5936229 | Travelers Casualty Insurance Company of America | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 5995574 | Travelers Claims Hartford Property | PO Box 660339 | | | | Dallas | CA | 75266-0339 | |
| 4938240 | Travelers Claims Hartford Property | PO Box 660339 | | | | Dallas | TX | 75266-0339 | |
| 4949938 | Travelers Commercial Insuranc | A. Scott Loewe, Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | | Scottsdale | AZ | 85260 | |
| 6008064 | Travelers Commercial Insurance | A. Scott Loewe, Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | | Scottsdale | AZ | 85260 | |
| 6118353 | Travelers Commercial Insurance Company | 1 Tower Square, 0000-08MS | | | | Hartford | CT | 06183 | |
| 5913267 | Travelers Commercial Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 6122910 | Travelers Commercial Insurance Company | Bauman Loewe Witt & Maxwell, PLLC | A. Scott Loewe | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 6122915 | Travelers Commercial Insurance Company | Bauman Loewe Witt & Maxwell, PLLC | Christine Coito | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 6122924 | Travelers Commercial Insurance Company | Bauman Loewe Witt & Maxwell, PLLC | Nicole McDermott | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 6122911 | Travelers Commercial Insurance Company | Downey Brand LLP | Alexandra K. LaFountain | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6122916 | Travelers Commercial Insurance Company | Downey Brand LLP | Cindy Piazza | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6122923 | Travelers Commercial Insurance Company | Downey Brand LLP | Meghan M. Baker | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6122925 | Travelers Commercial Insurance Company | Downey Brand LLP | Tammy Chacon | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 6122927 | Travelers Commercial Insurance Company | Downey Brand LLP | William R. Warne | 621 Capitol Mall, 18th Floor | | Sacramento | CA | 95814-4731 | |
| 5914190 | Travelers Commercial Insurance Company | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 6122912 | Travelers Commercial Insurance Company | Mokri Vanis & Jones, LLP | Ashley Mendoza | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6122917 | Travelers Commercial Insurance Company | Mokri Vanis & Jones, LLP | Craig S. Jones | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6122921 | Travelers Commercial Insurance Company | Mokri Vanis & Jones, LLP | Lele Mai | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6122922 | Travelers Commercial Insurance Company | Mokri Vanis & Jones, LLP | Lisa Estabrook | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 6122926 | Travelers Commercial Insurance Company | Mokri Vanis & Jones, LLP | Todd A. Jones | 2251 Fair Oaks Blvd., Suite 100 | | Sacramento | CA | 95825-5537 | |
| 5977110 | Travelers Commercial Insurance Company, Travelers Property Casualty Company of America, Travelers Insurance Company of America, and Travelers Indemnity of CT | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 6009750 | Travelers Commercial Insurance Company, Travelers Property Casualty Company of America, Travelers Insurance Company of America, and Travelers Indemnity of CT | BAUMAN LOEWE WITT & MAXWELL, PLLC | 8765 E. BELL ROAD, STE 210 | | | SCOTTSDALE | AZ | 85260 | |
| 6118348 | Travelers Indemnity Company of Connecticut | 1 Tower Square, 0000-08MS | | | | Hartford | CT | 06183 | |
| 5913262 | Travelers Indemnity Company Of Connecticut | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 5914191 | Travelers Indemnity Company of Connecticut | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4999997 | Travelers Indemnity of CT | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown | 8765 E. Bell Road, Suite 210 | | | Scottsdale | AZ | 85260 | |
| 4999996 | Travelers Insurance Company of America | A. Scott Loewe, C. Edwin Witt, Jr., Patrick Y. Howell, Justin M. Brandt, Timothy S. Brown | 8765 E. Bell Road, Suite 210 | | | Scottsdale | AZ | 85260 | |
| 5994488 | Travelers Insurance, Cesar Chavez Foundation | PO Box 5076 | 29700 Woodford | | | Tehachapi | CA | 06102 | |
| 4935778 | Travelers Insurance, Cesar Chavez Foundation | PO Box 5076 | | | | Tehachapi | CA | 06102 | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
34 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5998870 | Travelers Insurance-Biely, CArla | P. O. Box 5076 | | | | Hartford | CA | 06102 | |
| 4934411 | Travelers Insurance-Letcher, Dawn | PO Box 5076 | | | | Hartford | CA | 06102 | |
| 6003572 | Travelers Insurance-Luciano, Pamela | PO BOX 660339 | | | | Dallas | CA | 75266 | |
| 4940931 | Travelers Insurance-Luciano, Pamela | PO BOX 660339 | | | | Dallas | TX | 75266 | |
| 6118349 | Travelers Property Casualty Company of America | 1 Tower Square, 0000-08MS | | | | Hartford | CT | 06183 | |
| 5951494 | Travelers Property Casualty Company Of America | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 5952426 | Travelers Property Casualty Company of America | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 6118356 | Travelers Property Casualty Insurance Company | 1 Tower Square, 0000-08MS | | | | Hartford | CT | 06183 | |
| 5913270 | Travelers Property Casualty Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 5914193 | Travelers Property Casualty Insurance Company | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 5996235 | Travelers, Aviet, Beverly | PO Box 5076 | 3683 Lakemont Drive | | | Arnold | CA | 95223 | |
| 4939139 | Travelers, Aviet, Beverly | PO Box 5076 | | | | Arnold | CA | 95223 | |
| 6087933 | Travelodge | Hitten Patel (Bus Owner) | 326 S. Airport Boulevard | | | South San Francisco | CA | 94080 | |
| 4939225 | Travelodge-Jadav, Bharat | 349 W. Pacheco Blvd | | | | Los Banos | CA | 93635 | |
| 4992574 | Traver, William | Address on file | | | | | | | |
| 7187599 | Traversi & Company, LLC | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 6140787 | TRAVERSI DAVID M & CASTALDO LISA A | Address on file | | | | | | | |
| 7182423 | Traversi, David M. | Address on file | | | | | | | |
| 6144152 | TRAVERSO EUGENE W & LESLIE D TR | Address on file | | | | | | | |
| 4957312 | Traverso, Tory James | Address on file | | | | | | | |
| 7154100 | Travis  Lee Rose | Address on file | | | | | | | |
| 7154100 | Travis  Lee Rose | Address on file | | | | | | | |
| 6057398 | TRAVIS AIR FORCE BASE | Building 599 | | | | Travis AF Base | CA | 94535 | |
| 4931023 | TRAVIS AIRSHOW SUPPORT GROUP | 611 E ST STE 136 | | | | TRAVIS AFB | CA | 94535 | |
| 7144571 | Travis Allen Doty | Address on file | | | | | | | |
| 7143024 | Travis Barker | Address on file | | | | | | | |
| 7774243 | TRAVIS C SARTOR | 610 KEVIN DR | | | | SANDUSKY | OH | 44870-5756 | |
| 7192726 | TRAVIS CARRANZA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7779265 | TRAVIS CREDIT UNION TR IRA | FBO NONNINA DALAO 01/11/16 | 1355 CANTERBURY DR | | | FAIRFIELD | CA | 94533-1810 | |
| 7143697 | Travis Crockett | Address on file | | | | | | | |
| 7195733 | Travis Dancer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195733 | Travis Dancer | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6132082 | TRAVIS DARLINE SHARON TRUSTEE | Address on file | | | | | | | |
| 7144054 | Travis David Richardson | Address on file | | | | | | | |
| 7145439 | Travis E. Lee | Address on file | | | | | | | |
| 7153915 | Travis Eugene Urquhart | Address on file | | | | | | | |
| 7153915 | Travis Eugene Urquhart | Address on file | | | | | | | |
| 7154202 | Travis Floyd Swopes | Address on file | | | | | | | |
| 7154202 | Travis Floyd Swopes | Address on file | | | | | | | |
| 5945615 | Travis Garrison | Address on file | | | | | | | |
| 5949782 | Travis Garrison | Address on file | | | | | | | |
| 5948664 | Travis Garrison | Address on file | | | | | | | |
| 5903495 | Travis Garrison | Address on file | | | | | | | |
| 5936231 | Travis Gee | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
35 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5936233 | Travis Gee | Address on file | | | | | | | |
| 5936234 | Travis Gee | Address on file | | | | | | | |
| 5974607 | Travis Grosse | Address on file | | | | | | | |
| 5974605 | Travis Grosse | Address on file | | | | | | | |
| 5974608 | Travis Grosse | Address on file | | | | | | | |
| 5974606 | Travis Grosse | Address on file | | | | | | | |
| 5936242 | Travis Hadden | Address on file | | | | | | | |
| 5936239 | Travis Hadden | Address on file | | | | | | | |
| 5936241 | Travis Hadden | Address on file | | | | | | | |
| 5936240 | Travis Hadden | Address on file | | | | | | | |
| 7184372 | Travis Hogan | Address on file | | | | | | | |
| 7779782 | TRAVIS JAMES MARTIN | 2773 BLACKBURN DR | | | | DAVIS | CA | 95618-1544 | |
| 7144146 | Travis James Woodall | Address on file | | | | | | | |
| 7169371 | Travis Jerrell McMenomy | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7766387 | TRAVIS L FORTNER & | JOANN W FORTNER JT TEN | 231 C R 90 | | | HOUSTON | MS | 38851 | |
| 7780328 | TRAVIS L WRIGHT | 17 ENDEAVOR CV | | | | CORTE MADERA | CA | 94925-2026 | |
| 7144477 | Travis Lawler | Address on file | | | | | | | |
| 7194623 | Travis Lee Barker | Address on file | | | | | | | |
| 7462077 | Travis Lee Barker | Address on file | | | | | | | |
| 7153695 | Travis Lee Kelly | Address on file | | | | | | | |
| 7153695 | Travis Lee Kelly | Address on file | | | | | | | |
| 4935044 | TRAVIS MARTIN PLUMBING-MARTIN, TRAVIS | 13352 BIG BASIN WAY | | | | BOULDER CREEK | CA | 95006 | |
| 4999189 | Travis Martin, minor through GAL Shannon Baird-Martin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999188 | Travis Martin, minor through GAL Shannon Baird-Martin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008713 | Travis Martin, minor through GAL Shannon Baird-Martin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7165892 | Travis Moulton | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5974614 | Travis Quinton | Address on file | | | | | | | |
| 5974616 | Travis Quinton | Address on file | | | | | | | |
| 5974617 | Travis Quinton | Address on file | | | | | | | |
| 5936249 | Travis R Cobb | Address on file | | | | | | | |
| 5936252 | Travis R Cobb | Address on file | | | | | | | |
| 5936248 | Travis R Cobb | Address on file | | | | | | | |
| 5936251 | Travis R Cobb | Address on file | | | | | | | |
| 5936250 | Travis R Cobb | Address on file | | | | | | | |
| 6109921 | Travis Research Associates, Inc | 30700 Russell Ranch Rd., Suite 250 | | | | Westlake Village | CA | 91362 | |
| 6109922 | Travis Research Associates, Inc. | TRAVIS RESEARCH ASSOCIATES INC | 30700 RUSSELL RANCH RD ste 250 | | | WESTLAKE VILLAGE | CA | 91362 | |
| 5947175 | Travis Richter | Address on file | | | | | | | |
| 5950089 | Travis Richter | Address on file | | | | | | | |
| 5949218 | Travis Richter | Address on file | | | | | | | |
| 5905417 | Travis Richter | Address on file | | | | | | | |
| 7194096 | TRAVIS SHANE SKYBERG-MANLEY | Address on file | | | | | | | |
| 7154320 | Travis Shawn Ferreira | Address on file | | | | | | | |
| 7154320 | Travis Shawn Ferreira | Address on file | | | | | | | |
| 7152890 | Travis Slighton | Address on file | | | | | | | |
| 7152890 | Travis Slighton | Address on file | | | | | | | |
| 7169330 | Travis Vanell | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7783245 | TRAVIS WAYNE LAUGHLIN | 1008 COPPER LAKE CT | | | | MODESTO | CA | 95355-8905 | |
| 5936255 | Travis Wright | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 36 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5936253 | Travis Wright | Address on file | | | | | | | |
| 5936256 | Travis Wright | Address on file | | | | | | | |
| 5936254 | Travis Wright | Address on file | | | | | | | |
| 4987740 | Travis, Belinda | Address on file | | | | | | | |
| 4915133 | Travis, Belinda Marie | Address on file | | | | | | | |
| 4984700 | Travis, Charmaine | Address on file | | | | | | | |
| 4993363 | Travis, Dewey | Address on file | | | | | | | |
| 4985397 | Travis, Leroy | Address on file | | | | | | | |
| 4987903 | Travis, Michael | Address on file | | | | | | | |
| 4936661 | Travis, Stan | 83 Parnell Ave | | | | Daly City | CA | 94015 | |
| 5974632 | Travisseabourn | Kevin O. Moon, State Bar No. 246792, Christopher D. Moon, State Bar No. 246622 | Moon Law APC | 499 Seaport Court, Suite 200 | | Redwood City | CA | 94063 | |
| 5974628 | Travisseabourn | Address on file | | | | | | | |
| 5974629 | Travisseabourn | Address on file | | | | | | | |
| 4978050 | Travnick, Albert | Address on file | | | | | | | |
| 4944618 | Travnikar, James | 262 California DR | | | | Sutter Creek | CA | 95685 | |
| 4997942 | Traweek, Barbara | Address on file | | | | | | | |
| 4944349 | Trawick, Mark and Kelly | 22654 Bridlewood Lane | | | | Palo Cedro | CA | 96073 | |
| 5936263 | Tray R Smith | Address on file | | | | | | | |
| 5936266 | Tray R Smith | Address on file | | | | | | | |
| 5936262 | Tray R Smith | Address on file | | | | | | | |
| 5936265 | Tray R Smith | Address on file | | | | | | | |
| 5936264 | Tray R Smith | Address on file | | | | | | | |
| 4952563 | Traya, Daniel J | Address on file | | | | | | | |
| 6109962 | TRAYER ENGINEERING CORP | 1569 ALVARADO ST | | | | SAN LEANDRO | CA | 94577 | |
| 4980293 | Traylor, Billy | Address on file | | | | | | | |
| 4957202 | Traylor, Burdette R | Address on file | | | | | | | |
| 4977750 | Traylor, Jim | Address on file | | | | | | | |
| 4995432 | Traylor, Lola | Address on file | | | | | | | |
| 4993046 | Traylor, Sibyl | Address on file | | | | | | | |
| 7191789 | Traynor, Darrell | Camp Fire Clients' Special Trust Account | Steven S. Kane, Esq. | 402 W. Broadway Suite 2500 | | San Diego | CA | 92101 | |
| 7191789 | Traynor, Darrell | The Kane Law Firm | Bonnie E. Kane Esq. | Steven S. Kane Esq. | 402 W. Broadway, Suite 2500 | San Diego | CA | 92101 | |
| 4965726 | Traynor, Tyler Ray | Address on file | | | | | | | |
| 6111189 | TRC | Kristin Bolen | 1590 Solano Way, Suite A | | | Concord | CA | 94520 | |
| 4931027 | TRC ENGINEERS INC | 17911 VON KARMAN AVE STE 400 | | | | IRVINE | CA | 92614-6261 | |
| 6109966 | TRC ENGINEERS INC | 9685 RESEARCH DR | | | | IRVINE | CA | 92618 | |
| 7276143 | TRC Engineers, Inc. | Pachulski Stang Ziehl & Jones LLP | Attn: John D. Fiero, Esq. | 150 California Street | Suite 1500 | San Francisco | CA | 94111 | |
| 7276143 | TRC Engineers, Inc. | TRC Engineers, Inc. | Attn: Casey Bisard | 6030 W. Oaks Blvd | Suite 180 | Rocklin | CA | 95765 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7292540 | TRC Environmental Corporation | Attn: Casey Bisard | 6030 W. Oaks Blvd, Suite 180 | | | Rocklin | CA | 95765 | |
| 7292540 | TRC Environmental Corporation | Pachulski Stang Ziehl & Jones LLP | Attn: John D. Fiero, Esq. | 150 California Street, Suite 1500 | | San Francisco | CA | 94111 | |
| 6161176 | TRC INDUSTRIAL CENTER, LLC | Attn: Tim Crowley | 2175-C PFE ROAD | | | ROSEVILLE | CA | 95747 | |
| 7789294 | TRC Master Fund LLC as Transferee of CPP Incorporated | Attn: Terrel Ross | PO Box 633 | | | Woodmere | NY | 11598 | |
| 6109969 | TRC PIPELINE SERVICES LLC | 21 GRIFFIN RD N | | | | WINDSOR | CT | 06095 | |
| 6109971 | TRC Solutions | 2300 Clayton Rd | | | | Concord | CA | 94520 | |
| 6109972 | TRC Solutions | 2300 Clayton Rd., Suite 610 | | | | Concord | CA | 94520 | |
| 6110022 | TRC SOLUTIONS INC | 17911 VON KARMAN AVE STE 400 | | | | IRVINE | CA | 92614 | |
| 6110146 | TRC Solutions, Inc | 1920 Middlefield Way | | | | Mountain View | CA | 94043 | |
| 6110148 | TRC Solutions, Inc | 2300 Clayton Rd, Suite 610 | | | | Concord | CA | 94520 | |
| 6110150 | TRC Solutions, Inc | 505 Sansome St., Suite 1600 | | | | San Francisco | CA | 94111 | |
| 7300406 | TRC Solutions, Inc. | Pachulski Stang Ziehl & Jones LLP | Attn: John D. Fiero, Esq. | 150 California Street, 15th Floor | | San Francisco | CA | 94111 | |
| 7300406 | TRC Solutions, Inc. | TRC Solutions, Inc. | Attn: Casey Bisard | 6030 W. Oaks Blvd, Suite 180 | | Rocklin | CA | 95765 | |
| 4931032 | TRCC INC | PO Box 187 | | | | FIVE POINTS | CA | 93624 | |
| 6145464 | TREADWAY LESLIE C TR ET AL | Address on file | | | | | | | |
| 4940341 | Treadway, Dean | 19 Acorn Way | | | | Kentfield | CA | 94904 | |
| 6110151 | Treadway, Jerry P | Address on file | | | | | | | |
| 7826484 | Treadwell, Dawson | Address on file | | | | | | | |
| 7826502 | Treadwell, Jessica | Address on file | | | | | | | |
| 4939680 | treanor, jason | 359 REEVES CT | | | | lincoln | CA | 95648 | |
| 6144378 | TREASTER MILES TR & TREASTER MERREDITH TR | Address on file | | | | | | | |
| 4931033 | TREASURE WAY LLC | 300 PASEO TESORO | | | | WALNUT | CA | 91789 | |
| 4931034 | TREASURER OF YOLO COUNTY | PO Box 1995 | | | | WOODLAND | CA | 95776 | |
| 4931035 | TREASURER STATE OF NEW HAMPSHIRE | ABANDONED PROPERTY DIVISION | 25 CAPITOL ST RM 205 | | | CONCORD | NH | 03301-6312 | |
| 6130357 | TREASURY WINE ESTATES AMERICAS COMPANY | Address on file | | | | | | | |
| 6130225 | TREASURY WINE ESTATES AMERICAS COMPANY | Address on file | | | | | | | |
| 4983394 | Treat, David | Address on file | | | | | | | |
| 4992938 | Treat, Karen | Address on file | | | | | | | |
| 4983353 | Treat, Robert | Address on file | | | | | | | |
| 7165434 | TREATSTIK PET TOYS AND SWILLOW HOME PRODUCTS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7198883 | Treavor Glen Coats | Address on file | | | | | | | |
| 4936303 | Treber, Mark & Spencer Freeman | 88 Townsend Street Unit 219 | | | | San Francisco | CA | 94107 | |
| 4968747 | Trebincevic, Admir | Address on file | | | | | | | |
| 4923842 | TREBINO-ERTL, KIMBERLY | POINT OF WELLNESS ACUPUNCTURE | 158 CENTRAL AVE STE 2 | | | SALINAS | CA | 93901 | |
| 4935134 | Trecek, Linda | 55 Monte Vista Rd. | | | | Orinda | CA | 94563 | |
| 4954018 | Trecek, Michele | Address on file | | | | | | | |
| 4938105 | Tredway, Sandra | 404 Pamona St | | | | Waterford | CA | 95386-9469 | |
| 4931036 | TREE DAVIS | PO Box 72053 | | | | DAVIS | CA | 95617 | |
| 4931037 | TREE FOUNDATION OF KERN INC | PO Box 2871 | | | | BAKERSFIELD | CA | 93303 | |
| 4931038 | TREE FRESNO | 3150 E BARSTOW AVE | | | | FRESNO | CA | 93740 | |
| 6066418 | Tree Movers, Inc. | Ted Miljevich | 2190 Crittenden Lane | | | Mountain View | CA | 94043 | |
| 4931039 | TREE REASEARCH & EDUCATION | ENDOWMENT FUND TREE FUND | 552 S WASHINGTON ST STE 109 | | | NAPERVILLE | IL | 60540 | |
| 4931040 | TREE RESEARCH AND EDUCATION | ENDOWMENT FUND | 552 S WASHINGTON ST STE 109 | | | NAPERVILLE | IL | 60540 | |
| 4947249 | Tree, Anthony | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
38 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947247 | Tree, Anthony | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947252 | Tree, Crystal | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947250 | Tree, Crystal | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6134987 | TREECE EDWARD J AND NANCY M | Address on file | | | | | | | |
| 6134986 | TREECE EDWARD J AND NANCY M ETAL | Address on file | | | | | | | |
| 4931041 | TREES INC | 650 NO SAM HOUSTON PKWY EAST STE 20 | | | | HOUSTON | TX | 77060 | |
| 6110339 | TREES LLC | 650 N SAM HOUSTON PKWY E | | | | HOUSTON | TX | 77060 | |
| 6113623 | Trees of California | Scott Arnaz | 22804 Adobe rd. | | | Cottonwood | CA | 96022 | |
| 7144885 | Trees, Anthony Jayes | Address on file | | | | | | | |
| 7144884 | Trees, Crystal Lynn | Address on file | | | | | | | |
| 7190687 | TREES, DAKOTA JAMES | Address on file | | | | | | | |
| 7190687 | TREES, DAKOTA JAMES | Address on file | | | | | | | |
| 6110341 | Trees, Inc | 650 N. Sam Houston Pkwy. E | | | | Houston | TX | 77080 | |
| 6143332 | TREEWELL INVESTMENTS LLC | Address on file | | | | | | | |
| 6144872 | TREEWELL LLC | Address on file | | | | | | | |
| 6141696 | TREEWELL LLC | Address on file | | | | | | | |
| 7469011 | Trefethen, Henry Sanford | Address on file | | | | | | | |
| 4988913 | Tregner, Susan | Address on file | | | | | | | |
| 4986353 | Tregoning, Gerald | Address on file | | | | | | | |
| 6110343 | Treiber, Adam | Address on file | | | | | | | |
| 6121472 | Treinen, Richard | Address on file | | | | | | | |
| 6110344 | Treinen, Richard | Address on file | | | | | | | |
| 7168784 | TREJO HOLZ, MARCOS | Address on file | | | | | | | |
| 6141490 | TREJO MICHAEL D & COURTNEY J | Address on file | | | | | | | |
| 4964868 | Trejo, Chris | Address on file | | | | | | | |
| 7169946 | TREJO, JOSE SILVESTRE | Address on file | | | | | | | |
| 4937886 | Trejo, Oralia | 2366 N. Main St | | | | Salinas | CA | 93906 | |
| 4954917 | Trejo, Tammy E | Address on file | | | | | | | |
| 4962326 | Trejos, David | Address on file | | | | | | | |
| 7314432 | Tremain, Diana | Address on file | | | | | | | |
| 7275351 | Tremain, June Esther | Address on file | | | | | | | |
| 7470311 | Tremain, Lloyd | Address on file | | | | | | | |
| 7768352 | TREMAN C HULL & | LUCENE M HULL JT TEN | 1841 ARCADIA DR | | | BILLINGS | MT | 59102-2809 | |
| 5940094 | Tremayne, Ashlee | Address on file | | | | | | | |
| 4939910 | Tremayne, Jon | 23272 Lone Oak Road | | | | Escalon | CA | 95320 | |
| 7304157 | Trembath, Bonnie | Address on file | | | | | | | |
| 7481725 | Tremblay, Anthony Lewis | Address on file | | | | | | | |
| 7481457 | Tremblay, Debra  Jean | Address on file | | | | | | | |
| 6142375 | TREMBLEY DIANE A TR | Address on file | | | | | | | |
| 4982417 | Trembley, Joseph | Address on file | | | | | | | |
| 6110345 | Tremper, Scott J | Address on file | | | | | | | |
| 7287353 | Tremper, Scott J | Address on file | | | | | | | |
| 7284978 | Tremper, Susan | 935 Via Palo Place | | | | Nipomo | CA | 93444 | |
| 6110346 | Tremper, Susan Marie | Address on file | | | | | | | |
| 6121311 | Tremper, Susan Marie | Address on file | | | | | | | |
| 7764881 | TRENA L CROSS | 1182 E VILLA ST | | | | PASADENA | CA | 91106-1137 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986063 | Trenam, Sandra | Address on file | | | | | | | |
| 4931043 | TRENCH & TRAFFIC SUPPLY INC | 2175 ACOMA ST | | | | SACRAMENTO | CA | 95815 | |
| 4931044 | TRENCH & TRAFFIC SUPPLY INC | PO Box 2894 | | | | CARMICHAEL | CA | 95609 | |
| 6110446 | Trench Plate Rental Co. | 13217 Laureldale Avenue | | | | Downey | CA | 90242 | |
| 6110447 | Trengove, Kenyon F | Address on file | | | | | | | |
| 6121072 | Trengove, Kenyon F | Address on file | | | | | | | |
| 4994585 | Trenholm, Linda | Address on file | | | | | | | |
| 7326120 | Trent , Rick Donald | Address on file | | | | | | | |
| 7762262 | TRENT ANDERSON JR & PETER | ANDERSON TR WEHRLE & | ANDERSON MONEY PURCHASE TRUST HR-10 UA JAN 1 84 | 18 CRUISERS BLF | | NEWPORT BEACH | CA | 92657-2137 | |
| 5974642 | Trent Schuckman | Address on file | | | | | | | |
| 5974638 | Trent Schuckman | Address on file | | | | | | | |
| 5974641 | Trent Schuckman | Address on file | | | | | | | |
| 5974640 | Trent Schuckman | Address on file | | | | | | | |
| 5974639 | Trent Schuckman | Address on file | | | | | | | |
| 5909465 | Trent Yaconelli | Address on file | | | | | | | |
| 5000158 | Trent, Harry | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7162782 | TRENT, HARRY THOMAS | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 5000162 | Trent, Juanita | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7162783 | TRENT, JUANITA LEE | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7314036 | Trent, Juanita Lee | Address on file | | | | | | | |
| 6151584 | Trent, Tauavra | Address on file | | | | | | | |
| 4931046 | TRENTEC INC | 4600 E TECH DR | | | | CINCINNATI | OH | 45245 | |
| 7180949 | Trenton  Ballantine | Address on file | | | | | | | |
| 7176229 | Trenton  Ballantine | Address on file | | | | | | | |
| 5945809 | Trenton Ballantine | Address on file | | | | | | | |
| 5903812 | Trenton Ballantine | Address on file | | | | | | | |
| 5936275 | Trenton Moore | Address on file | | | | | | | |
| 5936274 | Trenton Moore | Address on file | | | | | | | |
| 5936276 | Trenton Moore | Address on file | | | | | | | |
| 5936273 | Trenton Moore | Address on file | | | | | | | |
| 5974649 | Trenton Taylor | Address on file | | | | | | | |
| 5974651 | Trenton Taylor | Address on file | | | | | | | |
| 5974650 | Trenton Taylor | Address on file | | | | | | | |
| 5974652 | Trenton Taylor | Address on file | | | | | | | |
| 4938046 | Trenton, Joanne | 13559 Paseo Terrano | | | | Salinas | CA | 93908 | |
| 4976574 | Trepante, Robin | Address on file | | | | | | | |
| 4931047 | TRES LAGOS HOMEOWNERS ASSOCIATION | PO Box 10396 | | | | PLEASANTON | CA | 94588 | |
| 6122174 | Tresky, David | Address on file | | | | | | | |
| 6110448 | Tresky, David | Address on file | | | | | | | |
| 4978864 | Tresler, Michael | Address on file | | | | | | | |
| 7308373 | Tress, Matthew B | Address on file | | | | | | | |
| 4978243 | Tressa, George | Address on file | | | | | | | |
| 6140497 | TRESTLE GLEN LANDS LLC ET AL | Address on file | | | | | | | |
| 4994188 | Trethric, Julie | Address on file | | | | | | | |
| 6131529 | TRETO MARIA ELENA & RODRIGO JT | Address on file | | | | | | | |
| 6121162 | Trett, Paul Stephen | Address on file | | | | | | | |

In re:  PG&E Corporation, et al .
Case No. 19-30088 (DM)

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6110449 | Trett, Paul Stephen | Address on file | | | | | | | |
| 7185855 | TRETTEVIK, ERIK KRISHNA | Address on file | | | | | | | |
| 7185858 | TRETTEVIK, MIRNA NINETH | Address on file | | | | | | | |
| 5902896 | Trevel Thomas | Address on file | | | | | | | |
| 5902895 | Trevella Block | Address on file | | | | | | | |
| 7153981 | Trever  James  Gomes | Address on file | | | | | | | |
| 7153981 | Trever  James  Gomes | Address on file | | | | | | | |
| 7144140 | Trever Austin Dinovitz | Address on file | | | | | | | |
| 6132462 | TREVEY JAMES MICHAEL & MARY AN | Address on file | | | | | | | |
| 6133643 | TREVINO SUSAN C | Address on file | | | | | | | |
| 4964577 | Trevino, Angelo | | | | | | | | |
| 4963449 | Trevino, Austin Romeo | Address on file | | | | | | | |
| 4935877 | Trevino, Christina | 1001 Beverly Drive | | | | Bakersfield | CA | 93307 | |
| 6110450 | Trevino, Jesus Gonzales | Address on file | | | | | | | |
| 6121475 | Trevino, Jesus Gonzales | Address on file | | | | | | | |
| 4923307 | TREVINO, JOHANNA | 1372 SEVIER AVE | | | | MENLO PARK | CA | 94025 | |
| 4968276 | Trevino, John Gabriel | Address on file | | | | | | | |
| 4913109 | Trevino, Juan | Address on file | | | | | | | |
| 4967973 | Trevino, Leonardo | Address on file | | | | | | | |
| 7340197 | Trevino, Linda | Address on file | | | | | | | |
| 4968799 | Trevino, Michael | Address on file | | | | | | | |
| 4955586 | Trevino, Noemi | Address on file | | | | | | | |
| 4970430 | Trevino, Pamela | Address on file | | | | | | | |
| 4956866 | Trevino, Richard A | Address on file | | | | | | | |
| 4954638 | Trevino, Rolando I. | Address on file | | | | | | | |
| 4933420 | Trevino, Rolando I. | Address on file | | | | | | | |
| 4960641 | Trevino, Vincent | Address on file | | | | | | | |
| 4941450 | Trevisan, Cynthia | 1290 W 2nd St | | | | BENICIA | CA | 94510 | |
| 7193057 | Trevor Adam Sakai-Jolivette | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193057 | Trevor Adam Sakai-Jolivette | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5936283 | Trevor Brolliar | Address on file | | | | | | | |
| 5936282 | Trevor Brolliar | Address on file | | | | | | | |
| 5936284 | Trevor Brolliar | Address on file | | | | | | | |
| 5936285 | Trevor Brolliar | Address on file | | | | | | | |
| 7780086 | TREVOR C ROWLAND | 1660 GATON DR APT AC20 | | | | SAN JOSE | CA | 95125-4531 | |
| 7773983 | TREVOR C ROWLAND & | MARILYN A ROWLAND JT TEN | 1660 GATON DR APT AC20 | | | SAN JOSE | CA | 95125-4531 | |
| 5974658 | Trevor Curtis | Address on file | | | | | | | |
| 5974661 | Trevor Curtis | Address on file | | | | | | | |
| 5974657 | Trevor Curtis | Address on file | | | | | | | |
| 5974660 | Trevor Curtis | Address on file | | | | | | | |
| 5974659 | Trevor Curtis | Address on file | | | | | | | |
| 7189206 | Trevor Davis LeRossignol | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7193691 | TREVOR DELAPP | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7153538 | Trevor Delasaux | Address on file | | | | | | | |
| 7153538 | Trevor Delasaux | Address on file | | | | | | | |
| 7780911 | TREVOR G CUMINE | 133 PUTNEY BRIDGE RD | | | | LONDON | | SW15 2PA | UNITED KINGDOM |
| 7144376 | Trevor Gridley | Address on file | | | | | | | |
| 5936292 | Trevor Hughes | Address on file | | | | | | | |
| 5936291 | Trevor Hughes | Address on file | | | | | | | |
| 5936293 | Trevor Hughes | Address on file | | | | | | | |
| 5936294 | Trevor Hughes | Address on file | | | | | | | |
| 7197986 | TREVOR JONES | Address on file | | | | | | | |
| 5974671 | Trevor Mcwilliams | Address on file | | | | | | | |
| 5974666 | Trevor Mcwilliams | Address on file | | | | | | | |
| 5974668 | Trevor Mcwilliams | Address on file | | | | | | | |
| 5974667 | Trevor Mcwilliams | Address on file | | | | | | | |
| 7326516 | Trevor Michael Throssel | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5936304 | Trevor Nixon | Address on file | | | | | | | |
| 5936300 | Trevor Nixon | Address on file | | | | | | | |
| 5936306 | Trevor Nixon | Address on file | | | | | | | |
| 5936302 | Trevor Nixon | Address on file | | | | | | | |
| 7327149 | Trevor Platt | Address on file | | | | | | | |
| 5974683 | Trevor S. Robinson | Address on file | | | | | | | |
| 5974684 | Trevor S. Robinson | Address on file | | | | | | | |
| 5974681 | Trevor S. Robinson | Address on file | | | | | | | |
| 5974682 | Trevor S. Robinson | Address on file | | | | | | | |
| 5974680 | Trevor S. Robinson | Address on file | | | | | | | |
| 7195064 | Trevor Saul | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195064 | Trevor Saul | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5936312 | Trevor Voight | Address on file | | | | | | | |
| 5936316 | Trevor Voight | Address on file | | | | | | | |
| 5936314 | Trevor Voight | Address on file | | | | | | | |
| 7780595 | TREVOR WALT RECHNITZ | 566 DALEWOOD DR | | | | ORINDA | CA | 94563-1230 | |
| 4965629 | Trevors, Angela Margaret | Address on file | | | | | | | |
| 7823783 | TREZEK, CATHERINE | Address on file | | | | | | | |
| 7823783 | TREZEK, CATHERINE | Address on file | | | | | | | |
| 7215084 | Trezek, Catherine | Address on file | | | | | | | |
| 7196443 | Trezise 2011 Family Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6143919 | TREZISE DAVID P TR & REYNOLDS ALISON A TR | Address on file | | | | | | | |
| 6110451 | TRI CITY AUTO PLAZA INC | 6120 Linclon Blvd., Ste G | | | | Oroville | CA | 95966 | |
| 6110454 | Tri Flame Propane | 14368 Skyway Rd | | | | Magalia | CA | 95954 | |
| 5843676 | Tri Flame Propane, Inc. | P.O. Box 1540 | | | | Magalia | CA | 95954 | |
| 4931053 | TRI NUCLEAR CORP | PO Box 1130 | | | | BALLSTON LAKE | NY | 12019 | |
| 5857881 | Tri Pacific Supply, Inc | 4345 Pacific St. | | | | Rocklin | CA | 95765 | |
| 6110455 | TRI STAR FOODS LLC | 850 FILBERT PLACE | | | | BREA | CA | 92821 | |
| 6110456 | TRI STAR FOODS LLC - 16995 CONDIT RD - MORGAN HILL | 850 FILBERT PLACE | | | | BREA | CA | 92821 | |
| 6110457 | TRI STAR FOODS LLC - 1901 FREEDOM BLVD - FREEDOM | 850 Filbert Place | | | | Brae | CA | 92821 | |
| 7195205 | Tri Star Lodging, LLC dba America's Best Value Inn & Suites | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195205 | Tri Star Lodging, LLC dba America's Best Value Inn & Suites | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4931054 | TRI STATE FIRE SYSTEMS INC | PO Box 22364 | | | | BULLHEAD CITY | AZ | 86439 | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 42 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6110458 | TRI TOOL INC | 3041 SUNRISE BLVD | | | | RANCHO CORDOVA | CA | 95742 | |
| 4931055 | TRI TOOL INC | 3041 SUNRISE BLVD | | | | RANCHO CORDOVA | CA | 95742-6502 | |
| 4931056 | TRI VALLEY ELECTRICAL SERVICE INC | PO Box 2171 | | | | LIVERMORE | CA | 94551 | |
| 4995529 | Tria, Rosie | Address on file | | | | | | | |
| 4931057 | TRIAL PARTNERS INC | 8383 WILSHIRE BLVD STE 810 | | | | BEVERLY HILLS | CA | 90211 | |
| 4940489 | Triana, Eduardo | 11401 Queensbury Drive | | | | Bakersfield | CA | 93312 | |
| 6110459 | TRIANGLE COATINGS INC | 4763 BENNETT DR | | | | LIVERMORE | CA | 94551 | |
| 4931059 | TRIANGLE ENGINEERING INC | 6 INDUSTRIAL WAY | | | | HANOVER | MA | 02339-2425 | |
| 4931061 | TRIANGLE PROPERTIES INC | 3500 AMERICAN RIVER DR | | | | SACRAMENTO | CA | 95864 | |
| 6117551 | TRIANGLE ROCK PRODUCTS, INC. | 29316 Ave 12 1/2 | | | | Madera | CA | 93636 | |
| 4967991 | Tribble, Eugene | Address on file | | | | | | | |
| 4931062 | TRIBUIANO & YAMADA | 1035 SUNCAST LANE STE 105 | | | | EL DORADO HILLS | CA | 95762 | |
| 4933143 | Tribuiano & Yamada, LLP | 1035 Suncast Lane Suite 105 | | | | El Dorado Hills | CA | 95762 | |
| 6130385 | TRICE SUSAN E | Address on file | | | | | | | |
| 5936317 | Tricia Crowell | Address on file | | | | | | | |
| 5936319 | Tricia Crowell | Address on file | | | | | | | |
| 5936318 | Tricia Crowell | Address on file | | | | | | | |
| 7193210 | TRICIA L FRUGIA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7154218 | Tricia Lattin | Address on file | | | | | | | |
| 7154218 | Tricia Lattin | Address on file | | | | | | | |
| 7194302 | TRICIA MARIE HUTCHINSON | Address on file | | | | | | | |
| 6110470 | TRI-CITY ENGRAVERS | 30139 INDUSTRIAL PKWY SW UNIT F | | | | HAYWARD | CA | 94544 | |
| 4997936 | Tricomi, Karen | Address on file | | | | | | | |
| 4914533 | Tricomi, Karen Virginia | Address on file | | | | | | | |
| 6110471 | Tri-County Independent Living, Inc. | 139 5th St | | | | Eureka | CA | 95501 | |
| 4931064 | TRI-COUNTY OFFICE FURNITURE INC | 230 SANTA BARBARA S | | | | SANTA BARBARA | CA | 93101 | |
| 6110473 | Tri-Dam Power Authority | PO Box 1158 | | | | Pinecrest | CA | 95364 | |
| 4931065 | TRI-DAM PROJECT | PO Box 1158 | | | | PINECREST | CA | 95364 | |
| 4931066 | TRI-DAM PROJECT AUTHORITY | ATTN JASON REED CFO | PO Box 1158 | | | PINECREST | CA | 95364-0158 | |
| 6110474 | Tri-Dam Project Beardsley PH | 31885 Old Strawberry Rd. | | | | Strawberry | CA | 95375 | |
| 6110475 | Tri-Dam Project Cat I Strawberry, CA | 31885 Old Strawberry Rd. | | | | Strawberry | CA | 95375 | |
| 6110476 | Tri-Dam Project Donnells PH | 31885 Old Strawberry Rd. | | | | Strawberry | CA | 95375 | |
| 6110495 | TRIDENT ENVIRONMENTAL & ENGINEERING | 110 L Street, Suite 1 | | | | Antioch | CA | 94509 | |
| 4931067 | TRIDENT ENVIRONMENTAL & ENGINEERING | The Steele Law Group | Attn: Geoffrey Wm. Steele | 1850 Mount Diablo Blvd., Suite 670 | | Walnut Creek | CA | 94596 | |
| 6110497 | Trident Environmental and Engineering, Inc. | 110 L Street, Suite 1 | | | | Antioch | CA | 94509 | |
| 6110502 | Trident Environmental and Engineering, Inc. | 3260 Penryn Rd., Suite 150 | | | | Loomis | CA | 95650 | |
| 6110504 | Trident Environmental and Engineering, Inc. | 470 Nevada Street, Suite 103 | | | | Auburn | CA | 95603 | |
| 6110496 | Trident Environmental and Engineering, Inc. | Geoffrey Wm. Steele | The Steele Law Group | 1850 Mt Diablo Blvd., Suite 670 | | Walnut Creek | CA | 94596 | |
| 5839369 | Trident Environmental and Engineering, Inc. | The Steele Law Group | Geoffrey Wm. Steele, Attorney at Law | 1850 Mt. Diablo Blvd., Suite 670 | | Walnut Creek | CA | 94596 | |
| 6110505 | TRIFACTA INC | 575 MARKET ST 11TH FL | | | | SAN FRANCISCO | CA | 94105 | |
| 6110507 | Trifacta, Inc. | 575 Market Street, 11th Floor | | | | San Francisco | CA | 94150 | |
| 4965641 | Triffon, Garrett Criss | Address on file | | | | | | | |
| 7174885 | Triflame Leasing, LLC | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 5974695 | Tri-Flame Propane Inc. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 4946919 | Tri-Flame Propane Inc. | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5974694 | Tri-Flame Propane Inc. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5974696 | Tri-Flame Propane Inc. | Robert W. Jackson, Esq., #117228 | Law Offices of Robert W. Jackson, APC | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5974697 | Tri-Flame Propane Inc. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7174884 | Tri-Flame Propane Inc. | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 4946917 | Tri-Flame Propane Inc. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4975968 | Trifolo et al | 5901 HIGHWAY 147 | 144 S. 3rd St., #430 | | | SanJose | CA | 95112 | |
| 6133725 | TRIGG MARJORIE S | Address on file | | | | | | | |
| 6142487 | TRIGGS WILLIAM A TR & TRIGGS TINEKE P TR | Address on file | | | | | | | |
| 4931070 | TRIGON CORPORATION | DBA SUNRISE ENVIRONMENTAL | PO Box 10207 | | | RENO | NV | 89510 | |
| 4965739 | Trigueros, David Ernesto | Address on file | | | | | | | |
| 6129992 | TRIHEY PATRICK & JUDITH | Address on file | | | | | | | |
| 7158447 | TRILIEGI, JOSHUA | James P Frantz, Frantz Law Group | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7298590 | Triliegi, Joshua | Address on file | | | | | | | |
| 7158448 | TRILIEGI, MARIA FRANCESCA, individually and as successor in interest to Michael J. Dornbach | JAMES P FRANTZ | 402 WEST BROADWAY, SUITE 860 | | | SAN DIEGO | CA | 92101 | |
| 6117552 | TRILLIUM USA COMPANY LLC | 14201 Del Monte Blvd | | | | Marina | CA | 93933 | |
| 6110509 | Trillium USA Company LLC | 2929 Allen Parkway | Suite 4100 | | | Houston | TX | 77019 | |
| 7164906 | TRILOGY CONSTRUCTION, INC. | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 6110510 | TRILOGY DAIRY | 15857 Bear Mountain Blvd | | | | Bakersfield | CA | 93311 | |
| 6139663 | TRILTSCH REINER M TR ET AL | Address on file | | | | | | | |
| 6110516 | Trimark Associates, Inc. | 2365 Iron Point Road, Suite 100 | | | | Folsom | CA | 95630 | |
| 6110603 | TRIMARK ECONOMY RESTAURANT FIXTURES | 1200 7TH STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 6110604 | Trimble Land Company LLC | PO Box 313 | | | | ESCALON | CA | 95320-0313 | |
| 6117909 | Trimble Land Company, LLC; 8026 Lorraine Avenue Series | Attn: Ryan Hogan | 1950 West Corporate Way | PMB Box 21778 | | Anaheim | CA | 92801 | |
| 6116154 | TRIMBLE LAND COMPANY, LLC; 8026 LORRAINE AVENUE SERIES | Attn: RYAN HOGAN | | 700 N VALLEY ST. | SUITE B Pmb | ANAHEIM | CA | 92801 | |
| 4931073 | TRIMBLE NAVIGATION LTD | 935 STEWART DR | | | | SUNNYVALE | CA | 94085 | |
| 4931074 | TRIMBLE NAVIGATION LTD | PO Box 203558 | | | | DALLAS | TX | 75320-3558 | |
| 7336802 | Trimble, Crystal | Address on file | | | | | | | |
| 4964625 | Trimble, Dustin A | Address on file | | | | | | | |
| 4962640 | Trimble, Gary Dean | Address on file | | | | | | | |
| 4993856 | TRIMBLE, MARY | Address on file | | | | | | | |
| 4967609 | Trimble, Richard Keith | Address on file | | | | | | | |
| 4999165 | Trimble, Tyler Austin (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999164 | Trimble, Tyler Austin (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008701 | Trimble, Tyler Austin (Minors, By And Through Their Guardian Ad Litem Dacia Renee Markland) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4944109 | Trimeloni, Christina | P.O. BOX 5499 | | | | SONORA | CA | 95370 | |
| 5936328 | Trina Bowers | Address on file | | | | | | | |
| 5936329 | Trina Bowers | Address on file | | | | | | | |
| 5936330 | Trina Bowers | Address on file | | | | | | | |
| 7193661 | TRINA CUDNEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199643 | TRINA GIBNEY | Address on file | | | | | | | |
| 5974703 | Trina Gill | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
44 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5974707 | Trina Gill | Address on file | | | | | | | |
| 5974705 | Trina Gill | Address on file | | | | | | | |
| 5903587 | Trina Grant | Address on file | | | | | | | |
| 7162664 | Trina Grant, Individually and as Successor in Interest to Decedent, Arthur Grant | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road #200 | | | Santa Rosa | CA | 95401 | |
| 7166130 | Trina Grant, Individually and as Successor in Interest to Decedent, Suiko Grant | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 6178660 | Trina McCarver | Address on file | | | | | | | |
| 6130902 | TRINCHERO GINA MARIA TR | Address on file | | | | | | | |
| 4943686 | Trindade, Edward and Cheryl | 503 Reilly Road | | | | Merced | CA | 95340 | |
| 7786711 | TRINECE RAQUEL COTTONHAM | 1118 NEWHALL ST | | | | SAN FRANCISCO | CA | 94124 | |
| 4982759 | Trinei, Arthur | Address on file | | | | | | | |
| 4931075 | TRINET CONSTRUCTION INC | 2560 MARIN ST | | | | SAN FRANCISCO | CA | 94124 | |
| 6013912 | TRINET CONSTRUCTION INC | 3934 GEARY BLVD | | | | SAN FRANCISCO | CA | 94118-3219 | |
| 4977214 | Tring, Wallace | Address on file | | | | | | | |
| 6142602 | TRINGALI JOSEPH F TR & TERRY L TR | Address on file | | | | | | | |
| 4971290 | Trinh, Linda | Address on file | | | | | | | |
| 4952297 | Trinh, Nam Hoai | Address on file | | | | | | | |
| 4942050 | TRINH, OANH | 1964 DONOHUE CT | | | | SAN JOSE | CA | 95131 | |
| 4968759 | Trinh, Raymond Sing | Address on file | | | | | | | |
| 4931076 | TRINIDAD COASTAL LAND TRUST | PO Box 457 | | | | TRINIDAD | CA | 11111 | |
| 4931077 | TRINIDAD ELECTRIC INC | 218 QUARRY RD | | | | TRINIDAD | CA | 95570 | |
| 5974708 | Trinidad Ibarra | Address on file | | | | | | | |
| 4937736 | TRINIDAD RAMIREZ, TRINA | 256 BIEBER DR | | | | SAN JOSE | CA | 95123 | |
| 4951655 | Trinidad, Don M | Address on file | | | | | | | |
| 4983063 | Trinidad, Edward | Address on file | | | | | | | |
| 4979246 | Trinidad, Evelyn | Address on file | | | | | | | |
| 4934695 | Trinidad, Maria Theresa | 390 Chester Street | | | | Daly City | CA | 94014 | |
| 4985917 | Trinidad, Martha | Address on file | | | | | | | |
| 5936339 | Trinity Boone | Address on file | | | | | | | |
| 5936340 | Trinity Boone | Address on file | | | | | | | |
| 5936337 | Trinity Boone | Address on file | | | | | | | |
| 5936341 | Trinity Boone | Address on file | | | | | | | |
| 7189207 | Trinity Boone | Address on file | | | | | | | |
| 7775994 | TRINITY CATHEDRAL CHURCH OF | SACRAMENTO OF THE EPISCOPAL | DIOCESE OF NORTHERN CALIF C/O GERARD PARE OPS MNGR | 2620 CAPITOL AVE | | SACRAMENTO | CA | 95816-5905 | |
| 4931078 | TRINITY CENTER WALNUT CREEK | 1924 TRINITY AVE | | | | WALNUT CREEK | CA | 94596 | |
| 4934879 | Trinity Church Youth Center, Richard Myers | 1328 Escalon Avenue | | | | Escalon | CA | 95320 | |
| 6110632 | Trinity CONSULTANTS INC | 12700 PARK CENTRAL DR STE 2100 | | | | DALLAS | TX | 75251 | |
| 6110633 | Trinity County | PO BOX 2490 | | | | Weaverville | CA | 96093 | |
| 6117553 | Trinity County Public Utiliites District | Attn: Paul Hauser, General Manager Andy Lethbridge | P.O. Box 1216 | | | Weaverville | CA | 96093 | |
| 6133054 | TRINITY GLOBAL LEGACY LLC | Address on file | | | | | | | |
| 4931080 | TRINITY HEALTH AND WELLNESS CENTER INC | 576 N SUNRISE AVE STE 220 | | | | ROSEVILLE | CA | 95747 | |
| 4931081 | TRINITY LEGAL ESOLUTIONS INC | 2005 I ST STE 100 | | | | SACRAMENTO | CA | 95811 | |
| 7189208 | Trinity Leigh Bockus | Address on file | | | | | | | |
| 7189715 | Trinity Morris | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5974715 | Trinity P. Lazzarino (Minors) | Address on file | | | | | | | |
| 5974719 | Trinity P. Lazzarino (Minors) | Address on file | | | | | | | |
| 5974717 | Trinity P. Lazzarino (Minors) | Address on file | | | | | | | |
| 6110634 | TRINITY PACKING CO. - 18700 E SOUTH AVE | P.O. Box 28905 | | | | Fresno | CA | 93654 | |
| 6110635 | TRINITY PACKING CO. - 7612 S REED AVE | P.O. Box 28905 | | | | Fresno | CA | 93654 | |
| 6110636 | Trinity Public Utilities District | P.O. Box 1215 | | | | Weaverville | CA | 96093 | |
| 6110637 | Trinity Public Utility District | 26 Ponderosa Ln | | | | Weaverville | CA | 96093 | |
| 5012790 | TRINITY PUBLIC UTILITY DISTRICT | PO Box 1410 | | | | WEAVERVILLE | CA | 96093 | |
| 5936348 | Trinity Sky Cronin | Address on file | | | | | | | |
| 5936347 | Trinity Sky Cronin | Address on file | | | | | | | |
| 5936349 | Trinity Sky Cronin | Address on file | | | | | | | |
| 5936350 | Trinity Sky Cronin | Address on file | | | | | | | |
| 6140522 | TRINITY SPRINGS RANCH LLC | Address on file | | | | | | | |
| 7186741 | Trinity Springs Ranch, LLC | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4931083 | Trinity Tax Collector | P.O. Box 1297 | | | | Weaverville | CA | 96093 | |
| 5864127 | Trinity Tax Collector | P.O. Box 1297 | | | | Weaverville | CA | 96093-1297 | |
| 5864127 | Trinity Tax Collector | Rebecca Duncan, Deputy Tax Collector | 11 Court Street | | | Weaverville | CA | 96093 | |
| 4935757 | Trinity Timber, Inc.-Keyes, Barry | PO Box 195 | 110 Horseshoe Ln. | | | Burnt Ranch | CA | 95527 | |
| 7152494 | Trinka Leigh Giorgi | Address on file | | | | | | | |
| 7152494 | Trinka Leigh Giorgi | Address on file | | | | | | | |
| 4954798 | Trinkle, Patty Ann | Address on file | | | | | | | |
| 4972023 | Trinko, Olivia Lauren | Address on file | | | | | | | |
| 4931084 | TRINOOR LLC | 125 CHURCH ST STE 100 | | | | MARIETTA | GA | 30060 | |
| 6144694 | TRIOLA PATRICIA A TR | Address on file | | | | | | | |
| 7176184 | TRIOLA, ANTHONY TODD | Address on file | | | | | | | |
| 7163494 | TRIOLA, PATRICIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7168137 | TRIOLA, PATRICIA | Address on file | | | | | | | |
| 6012018 | TRI-PACIFIC SUPPLY INC | 4345 PACIFIC STREET | | | | ROCKLIN | CA | 95677 | |
| 4970573 | Tripathi, Shachipriya | Address on file | | | | | | | |
| 6117554 | TRIPLE B RANCH INC | 1012 Gridley Ave | | | | Gridley | CA | 95948 | |
| 6013172 | TRIPLE HS INC | 983 UNIVERSITY AVE BLDG D | | | | LOS GATOS | CA | 95032 | |
| 6110892 | TRIPLE HS INC H T HARVEY & ASSOCIATES | 983 UNIVERSITY AVE BLDG D | | | | LOS GATOS | CA | 95032 | |
| 4931087 | TRIPLE SPRINGS PROPERTIES LLC | WILLIAM CALDWELL MARQUETTE SR | PO Box 5029 | | | BELL BUCKLE | TN | 37020 | |
| 4952961 | Triplet, Cary | Address on file | | | | | | | |
| 6134993 | TRIPLETT JAMES D & CAROL A TRUSTEE | Address on file | | | | | | | |
| 4966144 | Triplett, Donald C | Address on file | | | | | | | |
| 4953755 | Triplett, Joel Braalen | Address on file | | | | | | | |
| 4965390 | Triplett, Johnathon | Address on file | | | | | | | |
| 4943400 | Triplett, Steve | 761 Welburn Ave | | | | Gilroy | CA | 95020 | |
| 6140323 | TRIPOLI CATT | Address on file | | | | | | | |
| 4951204 | Tripp, Bruce Irving | Address on file | | | | | | | |
| 4989119 | Tripp, Elsie | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
46 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971315 | Tripp, Linda Zimmerman | Address on file | | | | | | | |
| 4965624 | tripp, richard d | Address on file | | | | | | | |
| 4943712 | Tripp, Rosalie | 2008 Flicker Cr. | | | | Nice | CA | 95464 | |
| 6140042 | TRIPPEER GARY D | Address on file | | | | | | | |
| 6012147 | TRIPWIRE INC | 308 SW 2ND AVE STE 400 | | | | PORTLAND | OR | 97204 | |
| 6110893 | Tripwire, Inc. | 101 SW Main Street, Suite 1500 | | | | Portland | OR | 97204 | |
| 6110894 | Tripwire, Inc. | 326 SW Broadway, 3rd Floor | | | | Portland | OR | 97205 | |
| 4935758 | Trisch, Tanner | 1210 e 22nd st | | | | Marysville | CA | 95901 | |
| 5903760 | Trish Healey | Address on file | | | | | | | |
| 5945768 | Trish Healey | Address on file | | | | | | | |
| 7142886 | Trish Hopps | Address on file | | | | | | | |
| 7194438 | TRISHA CANTRELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 5936352 | Trisha Floyd | Address on file | | | | | | | |
| 5936354 | Trisha Floyd | Address on file | | | | | | | |
| 5936351 | Trisha Floyd | Address on file | | | | | | | |
| 5936353 | Trisha Floyd | Address on file | | | | | | | |
| 7189209 | Trisha Floyd | Address on file | | | | | | | |
| 7192741 | TRISHA GMITTER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7189716 | Trisha L Stroud | Address on file | | | | | | | |
| 7199790 | TRISHA MUELLER | Address on file | | | | | | | |
| 7195032 | Trisha Patel | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195032 | Trisha Patel | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7165928 | Trisha Shoemaker | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7189210 | Trisha Stroud | Address on file | | | | | | | |
| 4940426 | TRISKA, MARIA | 7878 CEDAR MOUNTAIN RD | | | | LIVERMORE | CA | 94550 | |
| 7189211 | Trista Nicole Russell | Address on file | | | | | | | |
| 7194725 | Tristaka Danielle Parker | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462128 | Tristaka Danielle Parker | Address on file | | | | | | | |
| 7181106 | Tristan  Freitas | Address on file | | | | | | | |
| 7176386 | Tristan  Freitas | Address on file | | | | | | | |
| 5945840 | Tristan Freitas | Address on file | | | | | | | |
| 5903844 | Tristan Freitas | Address on file | | | | | | | |
| 7189212 | Tristan Jackson (Trisha Floyd, Parent) | Address on file | | | | | | | |
| 7175313 | Tristan Palade | Address on file | | | | | | | |
| 7175313 | Tristan Palade | Address on file | | | | | | | |
| 7325645 | Tristan Scott Petras | Address on file | | | | | | | |
| 4914325 | Tristan, Apolonio | Address on file | | | | | | | |
| 4935027 | Tristan, Victoria | 1091 N Villa Ave, Apt #3 | | | | Dinuba | CA | 93618 | |
| 4931089 | TRISTAR INC | 3740 E LA SALLE ST | | | | PHOENIX | AZ | 85040 | |
| 6140963 | TRI-STAR LODGING LLC | Address on file | | | | | | | |
| 5861280 | Tri-State Generation and Transmission Association, Inc. | 1100 West 116th Avenue | | | | Westminster | CO | 80234 | |
| 6117555 | Tri-State Generation and Transmission Association, Inc. | Attn: Micheal McInnes, CEOJoel Bladow, Senior VP, Transmissions | P.O. Box 33695 | 110 W 116th Avenue | | Denver | CO | 80233 | |
| 5861280 | Tri-State Generation and Transmission Association, Inc. | c/o Peter Lucas | 1624 Market Street, Suite 310 | | | Denver | CO | 80202 | |
| 5861280 | Tri-State Generation and Transmission Association, Inc. | Julie A. Rech | 1100 West 116th Avenue | | | Westminster | CO | 80234 | |
| 4931090 | TRI-STATE MOTOR TRANSIT CO | DEPT 8509 | | | | LOS ANGELES | CA | 90084 | |
| 7142163 | Tristen J. Dalie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164342 | TRISTIN LIVINGSTON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7189213 | Tristin Middleton (Johnny Middleton, Parent) | Address on file | | | | | | | |
| 5936357 | Triston Brewer | Address on file | | | | | | | |
| 5936355 | Triston Brewer | Address on file | | | | | | | |
| 5936358 | Triston Brewer | Address on file | | | | | | | |
| 5936356 | Triston Brewer | Address on file | | | | | | | |
| 4965382 | Tritch, Zachary Matthew | Address on file | | | | | | | |
| 4931091 | TRI-TECHNIC INC | 185 S FAIRVIEW LN | | | | SONORA | CA | 95370 | |
| 6110903 | TRITON CONSTRUCTION SERVICES INC | 21510 MEADOW OAKS LANE | | | | WEIMAR | CA | 95736 | |
| 6185893 | Triton Construction Services, Inc. | PO Box 81 | | | | Weimar | CA | 95736 | |
| 7182551 | Triton Property Investments LLC | Address on file | | | | | | | |
| 5864650 | TRIUMPH BEVERAGE COMPANY | Address on file | | | | | | | |
| 6130128 | TRIUMPH BEVERAGE COMPANY LLC | Address on file | | | | | | | |
| 4931094 | TRIUMPH CONTROLS INC | (FORMERLY TELEFLEX AEROSPACE) | PO Box 640739 | | | PITTSBURGH | PA | 15264-0739 | |
| 4931093 | TRIUMPH CONTROLS INC | 205 CHURCH RD | | | | NORTH WALES | PA | 19454 | |
| 4931096 | TRIUMPH GROUP OPERATIONS INC | DBA TRIUMPH INSTRUMENTS-BURBANK | PO Box 640216 | | | PITTSBURGH | PA | 15264-0216 | |
| 6110905 | TRIUMPH GROUP OPERATIONS INC DBA TRIUMPH INSTRUMENTS -BURBANK | 2840 NORTH ONTARIO ST | | | | BURBANK | CA | 91504 | |
| 4931097 | TRI-VALLEY CONSERVANCY | 1457 FIRST ST | | | | LIVERMORE | CA | 94550 | |
| 4931098 | TRI-VALLEY MEDICAL ASSOCIATES INC | 1133 E. STANLEY BLVD #117 | | | | LIVERMORE | CA | 94550 | |
| 4931099 | TRI-VALLEY ORTHOPEDIC AND | SPORTS MEDICAL GROUP INC | 4626 WILLOW RD STE 200 | | | PLEASANTON | CA | 94588 | |
| 4914900 | Trivedi, Deepti | Address on file | | | | | | | |
| 4993953 | Trivedi, Devendra | Address on file | | | | | | | |
| 4911643 | Trivedi, Hiten C | Address on file | | | | | | | |
| 6122378 | Trivedi, Snehal | Address on file | | | | | | | |
| 6058740 | Trivedi, Snehal | Address on file | | | | | | | |
| 4941349 | Triveri, Jordan | 1025 Sibley | | | | Folsom | CA | 95630 | |
| 6003592 | Triveri, Jordan | Address on file | | | | | | | |
| 4996896 | Trivette, Donna | Address on file | | | | | | | |
| 4976959 | Trnka, William | Address on file | | | | | | | |
| 4983764 | Trnka, Zora | Address on file | | | | | | | |
| 6144362 | TROCHA MARTHA TR | Address on file | | | | | | | |
| 7158356 | TROCHA, MARTHA | Robert Thompson, Thompson Law Offices, P.C. | 700 Airport Blvd., Ste. 160 | | | Burlingame | CA | 94010 | |
| 4959805 | Troche, Richard | Address on file | | | | | | | |
| 4994783 | Troeltzsch, Wolfgang | Address on file | | | | | | | |
| 4994586 | Troga, Ronald | Address on file | | | | | | | |
| 4968041 | Trogdon, Jacob A | Address on file | | | | | | | |
| 6133595 | TROGLIN JOSEPH S | Address on file | | | | | | | |
| 4987990 | Troiano Jr., Albert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4972243 | Troiano, Jeffrey Carl | Address on file | | | | | | | |
| 4944598 | Troiano, Melinda | PO Box 871 | | | | Georgetown | CA | 95634 | |
| 4931101 | TROJAN DRY OUT SYSTEMS LTD | 43 PHILLIPS ST | | | | CHRISTCHURCH | | 08011 | NEW ZEALAND |
| 7190361 | Trojanowski, Dylen | Address on file | | | | | | | |
| 4936943 | Trojanowski, Matt | 4113 Monopoly Court | | | | Rocklin | CA | 95677 | |
| 7190431 | Trojanowski, Tammy Lee | Address on file | | | | | | | |
| 4911478 | Trombatore, Andrew M | Address on file | | | | | | | |
| 4985788 | Trombatore, Jacquelyn | Address on file | | | | | | | |
| 4989892 | Trombatore, Michael | Address on file | | | | | | | |
| 6139600 | TROMBETTA MARK F & LYNN M | Address on file | | | | | | | |
| 4970890 | Trombley, Andrew W. | Address on file | | | | | | | |
| 4960922 | Trompas, Von Alexander | Address on file | | | | | | | |
| 6110908 | TRONA RAILWAY COMPANY | Trona Railway | 13068 Main Street | | | Trona | CA | 93562 | |
| 7487216 | Trondle, Laura Lynn | Address on file | | | | | | | |
| 7338693 | Trondle, Laurie | Address on file | | | | | | | |
| 6134338 | TROOP NO 48 BOY SCOUTS OF AMERICA | Address on file | | | | | | | |
| 4975044 | Troost, IV, Frank W. | 25643 Estoril Street | 55499 Lake Pt. Ct.,, Bass Lake | | | Valencia | CA | 91355-2509 | |
| 6082375 | Troost, IV, Frank W. | Address on file | | | | | | | |
| 6140496 | TROPEANO LIDEO | Address on file | | | | | | | |
| 4939745 | Tropical Fish World-Lum, Dave | 11365 San Pablo Ave | | | | El Cerrito | CA | 94530 | |
| 4976716 | Tropp, Joan | Address on file | | | | | | | |
| 6110910 | Trosien, Andrew | Address on file | | | | | | | |
| 4944835 | TROSIN, PHILLIP | 1622 SAMEDRA ST | | | | SUNNYVALE | CA | 94087 | |
| 6141996 | TROSPER MARY SUE & TROSPER ROBERT T | Address on file | | | | | | | |
| 6131498 | TROST VERNON L | Address on file | | | | | | | |
| 4971847 | Trost, Josephine B. | Address on file | | | | | | | |
| 4949357 | Trostle, Joshua | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949761 | Trostle, Kirk | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4989329 | Trott, Mary | Address on file | | | | | | | |
| 7170665 | TROTTA, SAMANTHA LOUISE | Address on file | | | | | | | |
| 6133694 | TROTTER MELVIN E & LINDA | Address on file | | | | | | | |
| 4970642 | Trotter, Brenton Scott | Address on file | | | | | | | |
| 7189968 | Trotter, Marvin | Address on file | | | | | | | |
| 4913119 | Trotter, Sean David | Address on file | | | | | | | |
| 4973138 | Trotti, Laurie Rae | Address on file | | | | | | | |
| 4959739 | Troub, Daniel R | Address on file | | | | | | | |
| 6141785 | TROUBETZKOY PAUL TR | Address on file | | | | | | | |
| 7286050 | Troup, Shastina | Address on file | | | | | | | |
| 4998039 | Troup, Thomas | Address on file | | | | | | | |
| 4914761 | Troup, Thomas L | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7462472 | TROUPE, GLORIA | Address on file | | | | | | | |
| 7255680 | Troupe, James | Address on file | | | | | | | |
| 4931102 | TROUT GULCH MUTUAL WATER | 90 VICTORIA LANE | | | | APTOS | CA | 95003 | |
| 4931103 | TROUT UNLIMITED | 1777 N KENT ST STE 100 | | | | ARLINGTON | VA | 22209 | |
| 4942192 | TROUT, ARTHUR | 560 PACIFICA AVENUE | | | | BAY POINT | CA | 94565-1357 | |
| 4958946 | Trout, Harry Anthony | Address on file | | | | | | | |
| 4979268 | Trout, Helen | Address on file | | | | | | | |
| 4962377 | Trout, Samuel Anthony | Address on file | | | | | | | |
| 4933144 | Troutman Sanders LLP | 600 Peachtree St NE Ste 3000 | | | | Atlanta | GA | 30308-2216 | |
| 4931104 | TROUTMAN SANDERS LLP | PO Box 933652 | | | | ATLANTA | GA | 31193-3652 | |
| 4966011 | Troutman, Brandon Ryan | | | | | | | | |
| 4931105 | TROVATO MEDICAL GROUP INC | AFC URGENT CARE | 5763 STEVENSON BLVD | | | NEWARK | CA | 94560 | |
| 4931106 | TROVE PREDICTIVE DATA SCIENCE | LLC | 6926 ROYAL ORCHID CIR | | | DELRAY BEACH | FL | 33446 | |
| 6110911 | TROVE PREDICTIVE DATA SCIENCE, LLC | 640 ELLICOTT ST STE 499 | | | | BUFFALO | NY | 14203 | |
| 4975507 | Trowbridge | 0838 PENINSULA DR | 1125 Alice St. | | | Davis | CA | 95616 | |
| 6140142 | TROWBRIDGE WENDY BRYAN | Address on file | | | | | | | |
| 4959562 | Trowbridge, Deborah L | Address on file | | | | | | | |
| 4977246 | Trowbridge, John | Address on file | | | | | | | |
| 4975506 | TROWBRIDGE, LYNDA | 0836 PENINSULA DR | 1125 Alice Street | | | Davis | CA | 95616 | |
| 6064664 | TROWBRIDGE, LYNDA | Address on file | | | | | | | |
| 4982696 | Trower, Gary | Address on file | | | | | | | |
| 4937995 | Trower, Tom | 685 Robles Dr | | | | Santa Cruz | CA | 95060 | |
| 4990557 | Trowsdale, William | Address on file | | | | | | | |
| 4989261 | Troxell, Dennis | Address on file | | | | | | | |
| 7195423 | Troy  Davenport III | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195423 | Troy  Davenport III | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7181164 | Troy A Huckins | Address on file | | | | | | | |
| 7176446 | Troy A Huckins | Address on file | | | | | | | |
| 5974735 | Troy A. Donnelson | Address on file | | | | | | | |
| 5974734 | Troy A. Donnelson | Address on file | | | | | | | |
| 5974736 | Troy A. Donnelson | Address on file | | | | | | | |
| 5974733 | Troy A. Donnelson | Address on file | | | | | | | |
| 7782291 | TROY ALAN GILL MACKLIN | 425 ORANGE ST APT 217 | | | | OAKLAND | CA | 94610-2946 | |
| 7198990 | Troy Alan York | Address on file | | | | | | | |
| 5909570 | Troy Alvarado | Address on file | | | | | | | |
| 5902164 | Troy Alvarado | Address on file | | | | | | | |
| 5906185 | Troy Alvarado | Address on file | | | | | | | |
| 5974738 | Troy Anna La Whun (Minor) | Address on file | | | | | | | |
| 5974742 | Troy Anna La Whun (Minor) | Address on file | | | | | | | |
| 5974740 | Troy Anna La Whun (Minor) | Address on file | | | | | | | |
| 5936373 | Troy Bledsoe | Address on file | | | | | | | |
| 5936372 | Troy Bledsoe | Address on file | | | | | | | |
| 5936369 | Troy Bledsoe | Address on file | | | | | | | |
| 5936371 | Troy Bledsoe | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5936370 | Troy Bledsoe | Address on file | | | | | | | |
| 7153186 | Troy Clark Farlinger | Address on file | | | | | | | |
| 7153186 | Troy Clark Farlinger | Address on file | | | | | | | |
| 7786943 | TROY D PRATER | 8210 SW 56TH AVE | | | | PORTLAND | OR | 97219-3225 | |
| 7787089 | TROY D PRATER & | ANN T PRATER JT TEN | 8210 SW 56TH AVE | | | PORTLAND | OR | 97219 | |
| 7786627 | TROY D PRATER & | ANN T PRATER JT TEN | 8210 SW 56TH AVE | | | PORTLAND | OR | 97219-3225 | |
| 7763003 | TROY D PRATER TR UA FEB 07 09 THE | BERNICE PRATER SPECIAL NEEDS | TRUST | 8210 SW 56TH AVE | | PORTLAND | OR | 97219-3225 | |
| 7168925 | Troy Davenport | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5974752 | Troy Dodson | Address on file | | | | | | | |
| 5974750 | Troy Dodson | Address on file | | | | | | | |
| 5974753 | Troy Dodson | Address on file | | | | | | | |
| 7143537 | Troy Eugene Frost | Address on file | | | | | | | |
| 7193443 | TROY G ARNOLD | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7143177 | Troy Gene Miller | Address on file | | | | | | | |
| 5936381 | Troy Hauptman | Address on file | | | | | | | |
| 5936380 | Troy Hauptman | Address on file | | | | | | | |
| 5936383 | Troy Hauptman | Address on file | | | | | | | |
| 5936384 | Troy Hauptman | Address on file | | | | | | | |
| 5936382 | Troy Hauptman | Address on file | | | | | | | |
| 5974761 | Troy Hobden | Address on file | | | | | | | |
| 5974760 | Troy Hobden | Address on file | | | | | | | |
| 5974762 | Troy Hobden | Address on file | | | | | | | |
| 5974763 | Troy Hobden | Address on file | | | | | | | |
| 5974759 | Troy Hobden | Address on file | | | | | | | |
| 5908126 | Troy Huckins | Address on file | | | | | | | |
| 5904448 | Troy Huckins | Address on file | | | | | | | |
| 7140711 | Troy Ivan McAlvain | Address on file | | | | | | | |
| 7767982 | TROY J HETHERWICK & | SUSAN C HETHERWICK JT TEN | P O BOX 632 | | | DURHAM | CA | 95938-0632 | |
| 7462824 | Troy L. and Joann E. Maness Family Trust | Address on file | | | | | | | |
| 7762893 | TROY LESLIE BELLOMY TR UA | MAR 1 91 BELLOMY FAMILY REVOCABLE | TRUST | 1255 N PALM ST | | LA HABRA | CA | 90631-3269 | |
| 6110913 | TROY LEWIS | 1056 Robinson Avenue | | | | Clovis | CA | 93612 | |
| 5945023 | Troy Lowrie | Address on file | | | | | | | |
| 5949692 | Troy Lowrie | Address on file | | | | | | | |
| 5948332 | Troy Lowrie | Address on file | | | | | | | |
| 5902767 | Troy Lowrie | Address on file | | | | | | | |
| 7199265 | Troy Lynn  Askerlund | Address on file | | | | | | | |
| 7199265 | Troy Lynn  Askerlund | Address on file | | | | | | | |
| 7778660 | TROY M BENJAMIN | PO BOX 307 | | | | FRANKTOWN | CO | 80116-0307 | |
| 5902530 | Troy McAlvain | Address on file | | | | | | | |
| 5909863 | Troy McAlvain | Address on file | | | | | | | |
| 5906528 | Troy McAlvain | Address on file | | | | | | | |
| 7192529 | TROY MOORE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7197561 | Troy Ronald Ziel | Address on file | | | | | | | |
| 7197561 | Troy Ronald Ziel | Address on file | | | | | | | |
| 7777687 | TROY RUSSELL CUST | MAIJA K RUSSELL | UTMA/MN | 817 5TH ST S | | NEW ULM | MN | 56073-3201 | |
| 7774327 | TROY SCHEIBER | 2526 PARK WEST DR | | | | LODI | CA | 95242-4637 | |
| 7142748 | Troy Tillery | Address on file | | | | | | | |
| 4931107 | TROY TOWLE | 8725 WINDSHIRE LANE | | | | ORANGEVALE | CA | 95662 | |
| 5974766 | Troy Weston | Address on file | | | | | | | |
| 5974764 | Troy Weston | Address on file | | | | | | | |
| 5974765 | Troy Weston | Address on file | | | | | | | |
| 5974767 | Troy Weston | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982509 | Troyanovsky, Alexander | Address on file | | | | | | | |
| 4941411 | Troyer, Lauren | 249 Berryessa Dr | | | | Vacaville | CA | 95687 | |
| 7164873 | TRP c/o Jessica Spears | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street Suite 250 | | | San Francisco | CA | 94111 | |
| 7784810 | TRS OF SURGICAL ASSOCIATES | PENSION PLAN UA JUL 25 74 | 2311 SUNSET BLVD | | | WEST COLUMBIA | SC | 29169-4715 | |
| 4931108 | TRU TEAM OF CALIFORNIA INC | 2400 ROCKEFELLER DR | | | | CERES | CA | 95307 | |
| 7187027 | Truax, John Steven | Address on file | | | | | | | |
| 4944082 | Truax, Nichole | 972 Almanor Court | | | | Lafayette | CA | 94549 | |
| 7272568 | Truax, Tami | Address on file | | | | | | | |
| 7770074 | TRUBEE A LESLIE | 204 E TERRACE AVE | | | | FRESNO | CA | 93704-5334 | |
| 6143212 | TRUCCO VICTOR & TRUCCO PAMELA | Address on file | | | | | | | |
| 5914194 | Truck Insurance Exchange | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 6117556 | Truckee Donner Public Utility District | Attn: Jim Wilson, Electric Superintendent/Emergency Management Stephen Hollabaugh | 11570 Donner Pass Rd | | | Truckee | CA | 96161 | |
| 6117557 | Truckee Donner Public Utility District | Attn: Stephen Hollabaugh, Assistant General ManagerJoe Horvath | 11570 Donner Pass Road | | | Truckee | CA | 96161 | |
| 4931109 | TRUCKEE TAHOE MEDICAL GROUP INC | 10956 DONNER PASS RD | | | | TRUCKEE | CA | 96161-4860 | |
| 4931110 | TRUCKEE TAHOE MEDICAL GROUP INC | PO Box 68 | | | | TRUCKEE | CA | 96160 | |
| 6130381 | TRUCKER LEE A & HENRIETTA COHEN TR | Address on file | | | | | | | |
| 5005977 | Trucker, Lee A. | The Arns Law Firm | Robert S. Arns | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 4986117 | Trudeau, Gerald | Address on file | | | | | | | |
| 7144048 | Trudi Deanna Worcester | Address on file | | | | | | | |
| 7153564 | Trudi Nunn | Address on file | | | | | | | |
| 7153564 | Trudi Nunn | Address on file | | | | | | | |
| 7177127 | Trudy McClure-Dowell | Address on file | | | | | | | |
| 5974770 | Trudy Anderson | Address on file | | | | | | | |
| 5974768 | Trudy Anderson | Address on file | | | | | | | |
| 5974771 | Trudy Anderson | Address on file | | | | | | | |
| 5974769 | Trudy Anderson | Address on file | | | | | | | |
| 7189214 | Trudy Ann Marsh | Address on file | | | | | | | |
| 7141356 | Trudy Anne Grabenauer | Address on file | | | | | | | |
| 7340117 | Trudy Charlene Vaughn | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7773358 | TRUDY DAVIS RANDOLPH | 73200 TUMBLEWEED LN APT 7 | | | | PALM DESERT | CA | 92260-4220 | |
| 7192782 | TRUDY KEENEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7194880 | Trudy L. Kinsey | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194880 | Trudy L. Kinsey | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5908223 | Trudy Mcclure-Dowell | Address on file | | | | | | | |
| 5904547 | Trudy Mcclure-Dowell | Address on file | | | | | | | |
| 4931113 | TRUE HEALTH DIAGNOSTICS LLC | 737 N 5TH ST | | | | RICHMOND | VA | 23219-1441 | |
| 4931114 | TRUE HEALTH DIAGNOSTICS LLC | PO Box 205391 | | | | DALLAS | TX | 75320-5391 | |
| 4931115 | TRUE MARKET SOLUTIONS | REV | 82 LEVANT ST | | | SAN FRANCISCO | CA | 94114 | |
| 4931116 | TRUE NORTH CONSULTING LLC | 150 MERCHANT DR | | | | MONTROSE | CO | 81401 | |
| 4931117 | TRUE NORTH SURGICAL INC | 19317 SW LORNA LANE | | | | LAKE OSWEGO | OR | 97035 | |
| 6110914 | True Organic Products, Inc. | 20225 W Kamm Ave | | | | Helm | CA | 93627 | |
| 6120920 | True Organic Products, Inc. | AP True Organic | PO Box 7192 | | | Spreckels | CA | 93962 | |
| 7786812 | TRUE S HINES & | MADELINE MARIE JOHNSON JT TEN | 3611 HOLLISTER AVE | | | CARMICHAEL | CA | 95608-2831 | |
| 4986904 | TRUE, Larry | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985061 | TRUE, Ramon R | Address on file | | | | | | | |
| 7161327 | TRUELOVE, LYNDALL JEAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4972798 | Trueman Jr., Kaohuhealani | Address on file | | | | | | | |
| 5009087 | Trueman, Darren (Burriss) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009088 | Trueman, Darren (Burriss) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5977112 | Trueman, Darren (Burriss); Calvin (Amerman); Cameron (Amerman); Christian (Amerman); Kyle (Amerman); & Yong Sook Kim (Amerman) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5977111 | Trueman, Darren (Burriss); Calvin (Amerman); Cameron (Amerman); Christian (Amerman); Kyle (Amerman); & Yong Sook Kim (Amerman) | Mike Danko, Kristine Meredith, Shawn Miller, Brad Bowen | DANKO MEREDITH | 333 Twin Dolphin Drive, Suite 145 | | Redwood Shores | CA | 94065 | |
| 4978097 | Truesdale, Milbourne | Address on file | | | | | | | |
| 4980632 | Truesdell, Jimmie | Address on file | | | | | | | |
| 4997439 | Trueworthy, Charles | Address on file | | | | | | | |
| 4914005 | Trueworthy, Charles L | Address on file | | | | | | | |
| 4950228 | Truex, Michael A | Address on file | | | | | | | |
| 6134709 | TRUFFER ANTON AND RITA M | Address on file | | | | | | | |
| 4934228 | TruFocus Corporation-Howard, George | 468 Westridge Drive | | | | Watsonville | CA | 95076 | |
| 4958545 | Truitt Jr., Roy Richard | Address on file | | | | | | | |
| 4980663 | Truitt, Gary | Address on file | | | | | | | |
| 4940863 | Trujillo Burns, Marcia | 864 Zurich Dr | | | | Manteca | CA | 95337-6671 | |
| 6139793 | TRUJILLO DAVID I & TUTTY ALANA W | Address on file | | | | | | | |
| 4965861 | Trujillo Garay, Osvaldo | Address on file | | | | | | | |
| 4939326 | Trujillo Herrera, Anel | 1005 W PINE | | | | FRESNO | CA | 93728 | |
| 4965170 | Trujillo jr, Cesar | Address on file | | | | | | | |
| 4942953 | trujillo, betty | 824 w. brown | | | | fresno | CA | 93705 | |
| 4956116 | Trujillo, Betty Kathleen | Address on file | | | | | | | |
| 4996384 | Trujillo, Carlos | Address on file | | | | | | | |
| 4912277 | Trujillo, Carlos Ernesto | Address on file | | | | | | | |
| 4969092 | Trujillo, Cynthia Andrea | Address on file | | | | | | | |
| 4964021 | Trujillo, Daniel A | Address on file | | | | | | | |
| 4951495 | Trujillo, Daniel Christopher | Address on file | | | | | | | |
| 4967159 | Trujillo, Donna Christine | Address on file | | | | | | | |
| 4972716 | Trujillo, Elena M | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4952833 | Trujillo, Elfego | Address on file | | | | | | | |
| 4989582 | Trujillo, George | Address on file | | | | | | | |
| 4987637 | Trujillo, Helen | Address on file | | | | | | | |
| 4956579 | Trujillo, Itzel | Address on file | | | | | | | |
| 4964043 | Trujillo, Jacob | Address on file | | | | | | | |
| 4971359 | Trujillo, Juan Agustin | Address on file | | | | | | | |
| 4958385 | Trujillo, Manuel Edward | Address on file | | | | | | | |
| 4960003 | Trujillo, Michael | Address on file | | | | | | | |
| 4989603 | Trujillo, Mona Lisa | Address on file | | | | | | | |
| 4979482 | Trujillo, Porfirio | Address on file | | | | | | | |
| 4985070 | Trujillo, Rocky W | Address on file | | | | | | | |
| 4941732 | Trujillo, Sandra | 1922 Riddle Ct | | | | Stockton | CA | 95203 | |
| 4966242 | Trujillo, Tim M | Address on file | | | | | | | |
| 4931118 | TRUM PARTNERS LLC | 2000 WINDWARD POINT | | | | DISCOVERY BAY | CA | 94505 | |
| 7776019 | TRUMAN ATKINSON TR UA APR 17 95 | TRUMAN ATKINSON LIVING TRUST | 1351 RED DALE RD | | | ORWIGSBURG | PA | 17961-9463 | |
| 7762458 | TRUMAN L ATKINSON | PO BOX 126 | 1351 RED DALE RD | | | ORWIGSBURG | PA | 17961-9463 | |
| 7182245 | Trumble, Hannah Olivia | Address on file | | | | | | | |
| 7197095 | TRUMBLY, JEFFREY SCOTT | Address on file | | | | | | | |
| 7197095 | TRUMBLY, JEFFREY SCOTT | Address on file | | | | | | | |
| 4968803 | Trumbly, Margaret Noel | Address on file | | | | | | | |
| 4959763 | Trumbo, Maurice | Address on file | | | | | | | |
| 6118342 | Trumbull Insurance Company | 1 Hartford Plaza | | | | Hartford | CT | 06115 | |
| 5913280 | Trumbull Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 5936398 | Trumbull Insurance Company | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 4914667 | Trumbull, Brian Daniel | Address on file | | | | | | | |
| 4951431 | Trumbull, Charles Arthur | Address on file | | | | | | | |
| 4959147 | Trumbull, Chris | Address on file | | | | | | | |
| 4966340 | Trumbull, Robert W | Address on file | | | | | | | |
| 4957405 | Trumm, Michael L | Address on file | | | | | | | |
| 4941112 | TRUMP, ROGER | 2065 CYPRESS PT | | | | DISCOVERY BAY | CA | 94505 | |
| 4988493 | Trumper, Glen | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990558 | Trunnell, Rodney | Address on file | | | | | | | |
| 6014379 | TRUONG THANH RESTAURANT | 680 BARBER LN | | | | SANTA CLARA | CA | 95035 | |
| 4913263 | TRUONG, ALAN | Address on file | | | | | | | |
| 4965509 | Truong, Alex | Address on file | | | | | | | |
| 4970162 | Truong, Anh T | Address on file | | | | | | | |
| 4968438 | Truong, Bambi | Address on file | | | | | | | |
| 4952957 | Truong, Chanh | Address on file | | | | | | | |
| 4940848 | Truong, Dat | 1813 Houret Ct | | | | Milpitas | CA | 95035 | |
| 4973025 | Truong, Duong Dinh | Address on file | | | | | | | |
| 4921478 | TRUONG, GARY | 4955 TONY AVE | | | | SAN JOSE | CA | 95124 | |
| 4914856 | Truong, Hanh-Nhan K | Address on file | | | | | | | |
| 5999625 | Truong, Hiep | Address on file | | | | | | | |
| 4997033 | Truong, Hung | Address on file | | | | | | | |
| 4933502 | Truong, Karen | 1796 La Salle Ave | | | | San Francisco | CA | 94124 | |
| 4995850 | Truong, Karen | Address on file | | | | | | | |
| 7458762 | Truong, Loai | Address on file | | | | | | | |
| 4967735 | Truong, Nhon | Address on file | | | | | | | |
| 4951857 | Truong, Roger L | Address on file | | | | | | | |
| 4916058 | TRUONGVINH, ANDY | 21524 FOOTHILL BLVD | | | | HAYWARD | CA | 94541 | |
| 4992313 | Trupe, David | Address on file | | | | | | | |
| 6110915 | TRUQUA ENTERPRISES LLC | 57 W POLK ST STE 150 | | | | CHICAGO | IL | 60605 | |
| 6110916 | TRURS LLC - 3792 MING AVE | 9530 HAGEMAN RD. B #196 | | | | BAKERSFIELD | CA | 93312 | |
| 7183292 | Truscott, Michael Gil | Address on file | | | | | | | |
| 7161328 | TRUSLEY, CLARENCE KELLY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6145484 | TRUSLOW BARBARA BEGUN ET AL | Address on file | | | | | | | |
| 6110917 | Trust Account of Andrew Bryman for Cesar Montelongo Sr. | 44 Montgomery Street, 18th Floor | | | | San Francisco | CA | 94104 | |
| 6110918 | Trust Account of Andrew Bryman for Leticia Pulido | 45 Montgomery Street, 18th Floor | | | | San Francisco | CA | 94105 | |
| 6110919 | Trust Account of Gerald Marcus for Meleny Destiny Montelongo Mendoza | 46 Montgomery Street, 18th Floor | | | | San Francisco | CA | 94106 | |
| 7182246 | Trust of Celia B. Todd | Address on file | | | | | | | |
| 7174632 | TRUST OF JOAN E. LANDIS | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7189381 | Trust of the Harold W Sackett & Diane M Sackett | Address on file | | | | | | | |
| 4975851 | Trust, Arpaia | 3290 & 3310 BIG SPRINGS ROAD | 2301 TUSTIN AVE | | | Newport Beach | CA | 92660 | |
| 4975205 | Trust, Durston | Darlene Pitney | 981 Stimel Drive | | | Concord | CA | 94518 | |
| 7823230 | Trust, J | Address on file | | | | | | | |
| 7823230 | Trust, J | Address on file | | | | | | | |
| 7293278 | Trust, Theodore Balliet | Address on file | | | | | | | |
| 7326036 | Trustee of the Pensco Trust Co FBO Tracey Raissis | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4931120 | TRUSTEES OF DARTMOUTH COLLEGE | 7 LEBANON ST STE 302 | | | | HANOVER | NH | 03755 | |
| 7766482 | TRUSTEES OF FRATERNITY LODGE | PO BOX 3045 | | | | SALEM | MA | 01970-6345 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7784814 | TRUSTEES OF TEMPLE R A | CHAPTER NO 215 | MASONIC TEMPLE BUILDING | 32 WEST 8 STREET ROOM 400 | | ERIE | PA | 16501-1338 | |
| 7762433 | TRUSTEES OF THE A S A W A | CORP PROFIT SHARING PLAN & | TRUST UA JUN 30 77 | 455 E 3RD ST APT 206 | | LOS ANGELES | CA | 90013-1616 | |
| 7763833 | TRUSTEES OF THE BYRON M CHONG INC | PENSION & PROFIT SHARING PLAN | UA MAY 28 78 | 22 LOS LAURELES AVE | | SALINAS | CA | 93901-4128 | |
| 4949958 | Trustees of the California State University, by and through its member campus California State University Chico; The CSU Chico Research Foundation | Anna L. Nguyen, Wactor & Wick LLP | 3460 Grand Avenue, Suite 200 | | | Oakland | CA | 94610 | |
| 7786717 | TRUSTEES OF THE DARELL G RICHARDS | DDS INC PENSION & PROFIT SHARING | PLAN & TRUST UA SEP 28 77 | 2461 BRAMBLE WAY | | SALT LAKE CITY | UT | 84117-4580 | |
| 7786504 | TRUSTEES OF THE DARELL G RICHARDS | DDS INC PENSION & PROFIT SHARING | PLAN & TRUST UA SEP 28 77 | 2461 E BRAMBLE WAY | | SALT LAKE CITY | UT | 84117-4580 | |
| 7768534 | TRUSTEES OF THE JACK E | SHERMAN DDS A PROFESSIONAL | CORPORATION PROFIT SHARING TRUST UA SEP 29 78 | 467 GREEN GLEN WAY | | MILL VALLEY | CA | 94941-4018 | |
| 7770833 | TRUSTEES OF THE MARSHALL A | GLASSER DMD PROFESSIONAL | ASSOCIATION PENSION TRUST FUND UA APR 26 74 | 7933 NW 2ND ST | | MIAMI | FL | 33126-8000 | |
| 7773597 | TRUSTEES OF THE RICHARD FOULK MD | INC PENSION & PROFIT SHARING TR | UA APR 20 74 | 71 EASTFIELD DR | | ROLLING HILLS | CA | 90274-5260 | |
| 4931121 | TRUSTEES OF THE UNIVERSITY OF | PENNSYLVANIA | 2 HARRISON ST 6TH FL | | | SAN FRANCISCO | CA | 94105 | |
| 4931122 | TRUSTEES OF TUFTS COLLEGE | AKATUFTS UNIVERSITY | 169 HOLLAND ST | | | SOMERVILLE | MA | 02144 | |
| 4931123 | TRUVEN HEALTH ANALYTICS INC | 1 N DEARBORN #1400 | | | | CHICAGO | IL | 60602 | |
| 4931124 | TRUXTUN RADIOLOGY MEDICAL GRP LP | 1817 TRUXTUN AVE | | | | BAKERSFIELD | | 93301 | |
| 4990500 | Tryan, David | Address on file | | | | | | | |
| 6120963 | Trygg, Jack Kauko | Address on file | | | | | | | |
| 6110920 | Trygg, Jack Kauko | Address on file | | | | | | | |
| 7769357 | TRYGVE M KJELSBERG & ALMA | KJELSBERG TR | UA FEB 3 99 KJELSBERG FAMILY TRUST | 18236 MAFFEY DR | | CASTRO VALLEY | CA | 94546-2217 | |
| 7767586 | TRYGVE W HANSEN | PO BOX 823 | | | | POINT REYES STATION | CA | 94956-0823 | |
| 4978139 | Tryon, Harvey | Address on file | | | | | | | |
| 7169803 | TRYON, ROSE | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 4996623 | Tryon, Timothy | Address on file | | | | | | | |
| 4912657 | Tryon, Timothy Elvin | Address on file | | | | | | | |
| 7823245 | Trzaskalski, Jennifer Lyn | Address on file | | | | | | | |
| 7176204 | TRZASKALSKI, JENNIFER LYN | Address on file | | | | | | | |
| 7823245 | Trzaskalski, Jennifer Lyn | Address on file | | | | | | | |
| 7481505 | TS, a minor child (Parent: Carrie Stratton) | Address on file | | | | | | | |
| 4997366 | Tsai, Chu-Jen | Address on file | | | | | | | |
| 4920747 | TSAI, EVA J | 15 NOB HILL DR | | | | DANVILLE | CA | 94526 | |
| 4977387 | Tsai, Francis | Address on file | | | | | | | |
| 4936514 | Tsai, Kuangyu | 465 Lee St., Apt. 301 | | | | Oakland | CA | 94610 | |
| 4972175 | Tsai, Pearl Tivona | Address on file | | | | | | | |
| 4952311 | Tsai, Pingthung Eric | Address on file | | | | | | | |
| 4996387 | Tsai, Rei-Houng | Address on file | | | | | | | |
| 4980813 | Tsai, Shan-Lin | Address on file | | | | | | | |
| 4911859 | Tsai, Ting | Address on file | | | | | | | |
| 6146807 | TSANG HUBERT | Address on file | | | | | | | |
| 6142067 | TSANG HUBERT ET AL | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4970121 | Tsang, Ada K. | Address on file | | | | | | | |
| 4958699 | Tsang, Daniel C | Address on file | | | | | | | |
| 4966932 | Tsang, Greg | Address on file | | | | | | | |
| 4936939 | Tsang, Jessica | 255 San Leandro Way | | | | San Francisco | CA | 94127 | |
| 4953261 | Tsang, Laini | Address on file | | | | | | | |
| 4970224 | Tsang, May | Address on file | | | | | | | |
| 7170378 | TSANG, VINCENT | Address on file | | | | | | | |
| 7863273 | Tsantes, Frank T. | Address on file | | | | | | | |
| 4990982 | Tsao, Andy | Address on file | | | | | | | |
| 4966147 | Tschoe, Karen | Address on file | | | | | | | |
| 4919888 | TSE MD, DOMINIC | 728 PACIFIC AVENUE, #505 | | | | SAN FRANCISCO | CA | 94133 | |
| 4950889 | Tse, Ambrose | Address on file | | | | | | | |
| 4993745 | Tse, Charles | Address on file | | | | | | | |
| 7169934 | TSE, ELIZABETH | Address on file | | | | | | | |
| 4914286 | Tse, Jennifer | Address on file | | | | | | | |
| 4954261 | Tse, Jonathan Philip | Address on file | | | | | | | |
| 4967974 | Tse, Mabel S | Address on file | | | | | | | |
| 4989838 | Tse, May-Ling | Address on file | | | | | | | |
| 4988002 | Tse, Priscilla | Address on file | | | | | | | |
| 4970186 | Tse, Reina | Address on file | | | | | | | |
| 4972000 | Tse, Steven | Address on file | | | | | | | |
| 5902312 | Tsegai Tewoldeberhan | Address on file | | | | | | | |
| 5906323 | Tsegai Tewoldeberhan | Address on file | | | | | | | |
| 6143781 | TSEGALETOS CHARLES G TR & GRANGER NANCY A TR | Address on file | | | | | | | |
| 7192785 | TSEHAINESH HEZCHIAS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4934680 | Tseng, Erick | 16 Oak Tree Place | | | | Hillsborough | CA | 94010 | |
| 4968983 | Tseng, Owen | Address on file | | | | | | | |
| 6110948 | TSG DIRECT LLC | 20992 AVENIDA AMAPOLA | | | | LAKE FOREST | CA | 92630 | |
| 4933754 | Tshimanga, Eva | 15682 Hebron CT | | | | San Leandro | CA | 94579 | |
| 4931127 | TSI INC | SDS 12-0764 | PO Box 86 | | | MINNEAPOLIS | MN | 55486-0764 | |
| 6110949 | TSI INC HEALTH&SAFETY INSTRUMENTS DIVISION | 500 CARDIGAN RD | | | | SHOREVIEW | MN | 55126 | |
| 6110950 | TSK CLUBS INC - 2340 EAST ST | 590 W LOCUST AVE, SUITE 103 | | | | FRESNO | CA | 93650 | |
| 4997385 | Tso, Gate | Address on file | | | | | | | |
| 4992193 | Tso, Susan | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4954600 | Tsoi, Jennifer Ting Ting | Address on file | | | | | | | |
| 4998055 | Tsoi, Lucy | Address on file | | | | | | | |
| 4979583 | Tsoi, Theodore | Address on file | | | | | | | |
| 6110951 | Tsosie, Faron Edward | Address on file | | | | | | | |
| 6121350 | Tsosie, Faron Edward | Address on file | | | | | | | |
| 4913950 | Tsosie, Freddie | Address on file | | | | | | | |
| 4957117 | Tsosie, Iris M | Address on file | | | | | | | |
| 6110984 | TSU TREE SERVICE UNLIMITED INC | 5531 SILVER LODE DR | | | | PLACERVILLE | CA | 95667 | |
| 4940375 | Tsudama, Kevin | 1112 Ferris Drive | | | | Novato | CA | 94945 | |
| 7769595 | TSUGIO KUBOTA & FLORENCE M KUBOTA | TR UA JUN 24 92 | KUBOTA FAMILY TRUST | 1500 VISTA DR | | LODI | CA | 95242-3589 | |
| 4965851 | Tsuji, Bradley Hideo | Address on file | | | | | | | |
| 4978626 | Tsujimura, Reuben | Address on file | | | | | | | |
| 4975118 | Tsumura, Kimberly | DGS Real Estate Svcs Div, Prof. Services Branch | 707 Third St,, 5th Floor | | | West Sacramento | CA | 95605 | |
| 4941882 | Tsunekawa, Steven | 717 Pardee Court | | | | Byron | CA | 94505 | |
| 7766350 | TSUNG SEN FONG | C/O MICHAEL C FONG | 307 GRAND KEY TER | | | PALM BEACH GARDENS | FL | 33418-4628 | |
| 7325308 | TSV LLC | Address on file | | | | | | | |
| 4931129 | TT TECHNOLOGIES INC | 2020 E NEW YORK ST | | | | AURORA | IL | 60502 | |
| 6110985 | TTG SYSTEMS INC | 204-10464 MAYFIELD RD NW | | | | EDMONTON | AB | T5P 4P4 | Canada |
| 6110986 | TTG Systems Inc | 25403 Katy Mills Pkwy | | | | Katy | TX | 77494 | |
| 6110987 | TTG Systems, Inc. | 10130 103rd Street, #2100 | | | | Edmonton | AB | T5J 3N9 | Canada |
| 6110988 | TTI CONSULTING LTD, DBA TECHNICAL TOOLBOXES LTD | 3801 KIRBY DR STE 520 | | | | HOUSTON | TX | 77098 | |
| 4931132 | TTR SUBSTATIONS INC | 4533 E CITRON | | | | FRESNO | CA | 93725 | |
| 6118049 | TTR Substations, Inc. | FARELLA BRAUN + MARTEL LLP | Gary M. Kaplan | 235 Montgomery Street, 18th Floor | | San Francisco | CA | 94104 | |
| 6144718 | TU FUNCHI & FUH PAUL | Address on file | | | | | | | |
| 5948618 | Tu Thanh Do | Address on file | | | | | | | |
| 5945515 | Tu Thanh Do | Address on file | | | | | | | |
| 5949754 | Tu Thanh Do | Address on file | | | | | | | |
| 5903363 | Tu Thanh Do | Address on file | | | | | | | |
| 6006637 | Tu, Janet | Address on file | | | | | | | |
| 5899879 | Tu, Janet | Address on file | | | | | | | |
| 4992411 | Tu, Shuen-Wei | Address on file | | | | | | | |
| 4912185 | Tu, Wen | Address on file | | | | | | | |
| 5904698 | Tuan Nguyen | Address on file | | | | | | | |
| 7203634 | Tuan Song Trong Tran | Address on file | | | | | | | |
| 4987751 | Tuason, Virginia | Address on file | | | | | | | |
| 7185674 | TUATHA, WREN STORY | Address on file | | | | | | | |
| 4988469 | Tuazon, Dan | Address on file | | | | | | | |
| 4989839 | Tuazon, Edward | Address on file | | | | | | | |
| 5005799 | Tubbs, Gareth | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182247 | Tubbs, Gareth Laird | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991132 | Tubbs, Joan | Address on file | | | | | | | |
| 4931692 | TUBIOLO, VINCENT | VINCENT TUBIOLO MD | 2320 BATH ST #303 | | | SANTA BARBARA | CA | 93105 | |
| 4952706 | Tuccillo, James Andrew | Address on file | | | | | | | |
| 4987902 | Tuchtenhagen, Jacqueline | Address on file | | | | | | | |
| 6130591 | TUCK BECKSTOFFER WINES LLC | Address on file | | | | | | | |
| 4989471 | TUCK, ELISABETH | Address on file | | | | | | | |
| 4996928 | Tuck, James | Address on file | | | | | | | |
| 4999808 | Tuck, Jane Lenore | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999807 | Tuck, Jane Lenore | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174755 | TUCK, JANE LENORE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5009099 | Tuck, Jane Lenore | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938736 | Tuck, Jane Lenore; Tuck, Jerry Neal | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938735 | Tuck, Jane Lenore; Tuck, Jerry Neal | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938734 | Tuck, Jane Lenore; Tuck, Jerry Neal | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999810 | Tuck, Jerry Neal | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999809 | Tuck, Jerry Neal | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174756 | TUCK, JERRY NEAL | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5009100 | Tuck, Jerry Neal | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4992748 | Tuck, Jonathan | Address on file | | | | | | | |
| 4959992 | Tuck, Matt | Address on file | | | | | | | |
| 7153613 | Tucker  L Brandt | Address on file | | | | | | | |
| 7153613 | Tucker  L Brandt | Address on file | | | | | | | |
| 7183638 | Tucker  Morninglight | Address on file | | | | | | | |
| 7326666 | Tucker , Helen L. | Address on file | | | | | | | |
| 6142784 | TUCKER DARIAN TR & TUCKER CATLIN R TR | Address on file | | | | | | | |
| 4973292 | Tucker IV, Charles Walton | Address on file | | | | | | | |
| 4985399 | Tucker Jr., Joseph | Address on file | | | | | | | |
| 6140290 | TUCKER MARK R TR & TUCKER CYNTHIA A TR | Address on file | | | | | | | |
| 7175608 | Tucker Pest Control, Inc. | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue | | | Sacramento | CA | 95825 | |
| 6133905 | TUCKER STEVEN C | Address on file | | | | | | | |
| 6140558 | TUCKER TIMOTHY M TR | Address on file | | | | | | | |
| 4963488 | Tucker, Alan Wesley | Address on file | | | | | | | |
| 4944950 | Tucker, Alice | 70 Villa Dr. | | | | San Pablo | CA | 94806 | |
| 4998004 | Tucker, Beth | Address on file | | | | | | | |
| 4943616 | Tucker, Celia | 6587 Wrangler Ct. | | | | Anderson | CA | 96007 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911890 | Tucker, Christine | Address on file | | | | | | | |
| 4967320 | Tucker, Craig Arthur | Address on file | | | | | | | |
| 4966304 | Tucker, Daniel C | Address on file | | | | | | | |
| 4978488 | Tucker, Don | Address on file | | | | | | | |
| 4958248 | Tucker, Frank L | Address on file | | | | | | | |
| 4992218 | Tucker, Gary | Address on file | | | | | | | |
| 4962966 | Tucker, Geoffrey Allen | Address on file | | | | | | | |
| 4998577 | Tucker, Jacqueline Leanne Craig | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998576 | Tucker, Jacqueline Leanne Craig | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008361 | Tucker, Jacqueline Leanne Craig | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4961497 | Tucker, Jason | Address on file | | | | | | | |
| 4961851 | Tucker, Jonathan Michael | Address on file | | | | | | | |
| 4984317 | Tucker, Karen | Address on file | | | | | | | |
| 4979127 | Tucker, Kenneth | Address on file | | | | | | | |
| 4939513 | Tucker, Lawrence | p.o.box 308 | | | | Garberville | CA | 95542 | |
| 4966646 | Tucker, Leroy | Address on file | | | | | | | |
| 4994515 | Tucker, Linda | Address on file | | | | | | | |
| 4924392 | TUCKER, LISA | DBA THE TUCKER GROUP | 25 A CRESCENT DR #119 | | | PLEASANT HILL | CA | 94523 | |
| 4984576 | Tucker, Margaret | Address on file | | | | | | | |
| 4992762 | Tucker, Melber | Address on file | | | | | | | |
| 7173965 | TUCKER, MICHAEL HUGH | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 4955167 | Tucker, Paula F | Address on file | | | | | | | |
| 7189668 | Tucker, Priscilla | Address on file | | | | | | | |
| 4982752 | Tucker, Ronald | Address on file | | | | | | | |
| 4995288 | Tucker, Ronald | Address on file | | | | | | | |
| 4989545 | Tucker, Sherri | Address on file | | | | | | | |
| 7173967 | TUCKER, STACEY LEE | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7173966 | TUCKER, STEPHANIE GAIL | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 4994656 | Tucker, Stephen | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997505 | Tucker, William | Address on file | | | | | | | |
| 4914060 | Tucker, William Paul | Address on file | | | | | | | |
| 6141949 | TUCKNESS JOSHUA | Address on file | | | | | | | |
| 6117558 | Tucson Electric Power | Attn: Larry Robinson, Director of Design Service, Land Resources and SES Susan Gray | 4350 East Irvington Road | | | Tucson | AZ | 85702 | |
| 4931135 | TUCSON ORTHOPAEDIC INSTITUTE | 5301 E GRANT RD | | | | TUCSON | AZ | 85712 | |
| 4931134 | TUCSON ORTHOPAEDIC INSTITUTE | PO Box 31630 | | | | TUCSON | AZ | 85751-1630 | |
| 5913824 | Tudor Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 7212336 | Tudor Insurance Company | Attn. Adam Copack | Grotefeld Hoffman LLP | 311 S. Wacker Dr., Suite 1500 | | Chicago | IL | 60606 | |
| 7212336 | Tudor Insurance Company | Attn: Brian Suth | Nielsen, Zehe, & Antas, PC | 55W. Monroe St., Suite 1800 | | Chicago | IL | 60603 | |
| 7216029 | Tudor Insurance Company | Grotefeld Hoffman LLP | Waylon James Pickett, Partner | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5913558 | Tudor Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5936309 | Tudor Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 7212336 | Tudor Insurance Company | Waylon James Pickett | Partner | Grotefeld Hoffmann LLP | 700 Larkspur Landing Circle, Suite 280 | Larkspur | CA | 94939 | |
| 6118298 | Tudor Insurance Company and certain affiliates | 300 Kimball Drive, Suite 500 | | | | Parsippany | NJ | 07054 | |
| 7160998 | TUEL, RICHARD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4931136 | TUFF SHED INC | 1777 S HARRISON ST STE 600 | | | | DENVER | CO | 80210 | |
| 4931137 | TUFFLI COMPANY INC | 2245 W 190TH ST | | | | TORRENCE | CA | 90505-6001 | |
| 4935607 | Tufo, Elena | 124 South Park Way | | | | Santa Cruz | CA | 95062 | |
| 4966254 | Tufon, Chris | Address on file | | | | | | | |
| 4978357 | Tuft, Victor | Address on file | | | | | | | |
| 4980035 | Tufts, Charles | Address on file | | | | | | | |
| 4987435 | Tufts, Lila June | Address on file | | | | | | | |
| 4975971 | Tugend | 5861 HIGHWAY 147 | 6019 Suellen Ct. | | | Goleta | CA | 93117 | |
| 4961050 | Tuggle, Corteney Renee | Address on file | | | | | | | |
| 4950770 | Tugulea, Nadia | Address on file | | | | | | | |
| 4973085 | Tuiasosopo, Jarreau | Address on file | | | | | | | |
| 6145411 | TUINSTRA JEREMY J & BIEGEL JAMIE L | Address on file | | | | | | | |
| 4954002 | Tuite, Matthew Stephen | Address on file | | | | | | | |
| 6143947 | TUKMAN MARK TR & TUKMAN KIYO TR | Address on file | | | | | | | |
| 7143029 | Tula E. Cope | Address on file | | | | | | | |
| 4931138 | TULARE COUNTY ECONOMIC DEVELOPMENT | CORP | 506 N KAWEAH AVE STE A | | | EXETER | CA | 93221 | |
| 4931140 | TULARE COUNTY FARM BUREAU | EDUCATIONAL & SCHOLARSHIP FUND | PO Box 748 | | | VISALIA | CA | 93279 | |
| 4931139 | TULARE COUNTY FARM BUREAU | Membership #C901797 | 737 BEN MADDOX WAY | | | VISALIA | CA | 93292 | |
| 4931141 | Tulare County Treasurer-Tax Collector | P.O. Box 30329 | | | | Los Angeles | CA | 90030-0329 | |
| 4931142 | TULARE KINGS HISPANIC | CHAMBER OF COMMERCE | 1900 N DINUBA BLVD STE E | | | VISALIA | CA | 93291 | |
| 4931143 | TULARE KINGS HISPANIC CHAMBER | OF COMMERCE | 119 S CHURCH ST | | | VISALIA | CA | 93291 | |

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
61 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6118761 | Tulare PV II LLC | Christopher Thuman | Tulare PV | 1166 Avenue of the Americas, Ninth Floor | | New York | NY | 10036 | |
| 6110991 | Tulare PV II LLC | Tulare PV | 1166 Avenue of the Americas, Ninth Floor | | | New York | NY | 10036 | |
| 6110996 | TULARE VALLEY RAILROAD COMPANY | San Joaquin Valley Railroad | 221 North F Street | | | Exeter | CA | 93221 | |
| 4942818 | Tule Basin Farms, LLC-Matteoli, Lance | P.O. Box 226 | | | | ROBBINS | CA | 95676 | |
| 6110998 | TULE TRASH COMPANY LLC | 11852 ROAD 122 | | | | PIXLEY | CA | 93256 | |
| 5974775 | Tulelei Piper | Address on file | | | | | | | |
| 5974777 | Tulelei Piper | Address on file | | | | | | | |
| 5974776 | Tulelei Piper | Address on file | | | | | | | |
| 5974778 | Tulelei Piper | Address on file | | | | | | | |
| 7189215 | Tulelei Piper | Address on file | | | | | | | |
| 4931145 | TULEYOME | 607 NORTH ST | | | | WOODLAND | CA | 95695 | |
| 4985032 | Tulipani, Jeannie | Address on file | | | | | | | |
| 4965626 | Tull, Lee Alan | Address on file | | | | | | | |
| 4960799 | Tull, Sean M | Address on file | | | | | | | |
| 7325399 | Tull, William | Address on file | | | | | | | |
| 6140801 | TULLER BRIAN T TR | Address on file | | | | | | | |
| 6110999 | Tullet Liberty (NatSource) | 100 William Street | | | | New York | NY | 10038 | |
| 4932920 | Tullet Prebon Americas Corp. | 101 Hudson St. | | | | Jersey City | NJ | 07302 | |
| 6111000 | Tullet Prebon Americas Corp. | Attention: SMD - Energy | 101 Hudson St. | | | Jersey City | NJ | 07302 | |
| 6118661 | Tullet Prebon Americas Corp. | Tullet Prebon Legal Dept. | Attention: SMD - Energy 101 Hudson | 101 Hudson Street | | Jersey City | NJ | 07302 | |
| 6131448 | TULLETT ADAM | Address on file | | | | | | | |
| 6111002 | TULLETT PREBON AMERICAS COR | 101 Hudson St | | | | Jersey City | NJ | 07302 | |
| 6111003 | TULLETT PREBON AMERICAS CORP | 101 HUDSON ST | | | | Jersey City | NJ | 07302 | |
| 7170054 | TULLETT, ADAM | Address on file | | | | | | | |
| 7770737 | TULLIO W MARCHETTI | 1558 CHESTNUT ST | | | | SAN FRANCISCO | CA | 94123-3005 | |
| 4983008 | Tullis, Phyllis | Address on file | | | | | | | |
| 4961796 | Tullis, Ryan | Address on file | | | | | | | |
| 4967945 | Tullis, Timothy Charles | Address on file | | | | | | | |
| 4969201 | Tulloch, Karin Olliff | Address on file | | | | | | | |
| 4981170 | Tullos, James | Address on file | | | | | | | |
| 4940102 | Tully, Randall | 1157 Pesaro Way | | | | Livermore | CA | 94550 | |
| 7157556 | Tulsa Inspection Resources - PUC, LLC | 5727 S. Lewis Ave., Suite 300 | | | | Tulsa | OK | 74105 | |
| 6111018 | TULSA INSPECTION RESOURCES LLC | 5727 S LEWIS AVE STE 300 | | | | TULSA | OK | 74105 | |
| 7160712 | TUMA, MATTHEW JAMES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5940098 | Tuman, Joan | Address on file | | | | | | | |
| 4935799 | Tumello, Rickey | 3101 Sky Court | | | | PLACERVILLE | CA | 95667 | |
| 4993542 | Tumidanski, Michael | Address on file | | | | | | | |
| 4982969 | Tumlos, Erlinda | Address on file | | | | | | | |
| 4935248 | Tumminelli, John | 7809 Pomeroy Way | | | | Citrus Heights | CA | 95610 | |
| 4972315 | Tune, David H | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
62 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988335 | Tune, Sherri | Address on file | | | | | | | |
| 6144171 | TUNEV STEFAN STOYANOV ET AL | Address on file | | | | | | | |
| 4980435 | Tung Jr., Paul | Address on file | | | | | | | |
| 7765501 | TUNG K DONG & | HARVEY DONG JT TEN | 2901 N 21ST AVE | | | PHOENIX | AZ | 85015-6011 | |
| 7294206 | Tung, Ann | Address on file | | | | | | | |
| 4950038 | Tung, Elena | Address on file | | | | | | | |
| 4968649 | Tung, Fupin | Address on file | | | | | | | |
| 6135034 | TUNGATE DANIEL R AND ANNA LAVELL ETAL | Address on file | | | | | | | |
| 7182249 | Tung-Loong lll, Mathias AhKem Alani | Address on file | | | | | | | |
| 7182248 | Tung-Loong, Kendall Makakoa Alani | Address on file | | | | | | | |
| 4952972 | Tungol, Endralin M | Address on file | | | | | | | |
| 6140799 | TUNHEIM RICHARD NELS TR & TUNHEIM MAUREEN GAIL TR | Address on file | | | | | | | |
| 7182843 | Tunis, Jessica | Address on file | | | | | | | |
| 4985437 | Tunison, Jerry | Address on file | | | | | | | |
| 6117825 | Tunnage, Phillip | Address on file | | | | | | | |
| 5807701 | TUNNEL HILL HYDRO | Attn: Mark Henwood | Henwood Associates, Inc. | 1026 Florin Road, #390 | | Sacramento | CA | 95831 | |
| 6012819 | TUNNEL HILL HYDRO LLC | 7311 GREENHAVEN DR STE 275 | | | | SACRAMENTO | CA | 95831 | |
| 6111020 | Tunnel Hill Hydro LLC | Henwood Associates, Inc. | 1026 Florin Road, #390 | | | Sacramento | CA | 95831 | |
| 6118677 | Tunnel Hill Hydro LLC | Mark Henwood | Henwood Associates, Inc. | 1026 Florin Road, #390 | | Sacramento | CA | 95831 | |
| 4939977 | Tunney, Patrick J. | 1141 Silverhill Court | | | | Lafayette | CA | 94549 | |
| 5001417 | Tunnissen, Donald | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140387 | TUNNISSEN, DONALD HAROLD | Address on file | | | | | | | |
| 7140387 | TUNNISSEN, DONALD HAROLD | Address on file | | | | | | | |
| 6141164 | TUNZI GREGORY & TUNZI JENNIFER MICHELLE | Address on file | | | | | | | |
| 6145490 | TUNZI TONY J | Address on file | | | | | | | |
| 7140957 | TUNZI, GREGORY | Address on file | | | | | | | |
| 4956568 | Tuohy, Alexandra | Address on file | | | | | | | |
| 4976502 | Tuolomne County Division of Environmental Health | Robert Kostlivy | 2 S. Green St | | | Sonora | CA | 95370 | |
| 6111021 | Tuolumne Utility District | 18885 Nugget Blvd. | | | | Sonora | CA | 95370 | |
| 4931149 | TUOLUMNE COUNTY | 2 S GREEN ST | | | | SONORA | CA | 95370 | |
| 4931150 | TUOLUMNE COUNTY | CHAMBER OF COMMERCE | 222 S SHEPHERD | | | SONORA | CA | 95370 | |
| 5864104 | TUOLUMNE COUNTY | ECONOMIC DEVELOPMENT AUTHORITY | 99 N WASHINGTON ST | | | SONORA | CA | 95370 | |
| 4931152 | TUOLUMNE COUNTY ALLIANCE FOR | RESOURCES AND ENVIRONMENT INC | PO Box 1056 | | | TWAIN HARTE | CA | 95383 | |
| 6111023 | Tuolumne County Environmental Health Department | Tuolumne Co Environmental Health Department | 2 S Green Street | | | Sonora | CA | 95370 | |
| 6111024 | Tuolumne County Public Works | Public Works Director | 2 South Green Street | | | Sonora | CA | 95370 | |
| 4931154 | Tuolumne Tax Collector | P.O. Box 3248 | | | | Sonora | CA | 95370 | |
| 4931155 | TUOLUMNE UTILITIES DIST | 18885 NUGGET BLVD | | | | SONORA | CA | 95370 | |
| 6111025 | Tuolumne Utilities District | TUOLUMNE UTILITIES DIST | 18885 NUGGET BLVD | | | SONORA | CA | 95370 | |
| 4958906 | Tuomala II, Edward Vilho | Address on file | | | | | | | |
| 4959827 | Tuomala, Mark E | Address on file | | | | | | | |
| 4931156 | TUPROS INC | PO Box 2520 | | | | SPRINGFIELD | OH | 45501 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957781 | Turano III, Salvatore | Address on file | | | | | | | |
| 4968064 | Turay, Kanisha | Address on file | | | | | | | |
| 4931157 | TURBINE CONTROL SERVICE ASSOCIATES | 150 WILLIAM PITT WAY | | | | PITTSBURGH | PA | 15238 | |
| 6111026 | TURBINE CONTROLS CORPORATION | 466 Saw Mill River Road | | | | Ardsley | NY | 10502 | |
| 5829485 | Turchie, Cara | Address on file | | | | | | | |
| 4979990 | Turco, Marlene | Address on file | | | | | | | |
| 4926950 | TUREK, PETER B | 1361 MCDERMOTT CT | | | | TRACY | CA | 95376 | |
| 6111027 | Turella, Valerie | Address on file | | | | | | | |
| 6122392 | Turella, Valerie | Address on file | | | | | | | |
| 5897449 | Turella, Valerie Anne | Address on file | | | | | | | |
| 7169537 | TURGEON, JACQUELINE ANN | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7298347 | Turgeon, Karen | | | | | | | | |
| 4972777 | Turhal, Cem Ersen | Address on file | | | | | | | |
| 4963263 | Turiello, Alexander | Address on file | | | | | | | |
| 4998783 | Turinni, Karen | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 4914227 | Turk II, Richard | Address on file | | | | | | | |
| 6141995 | TURK JOHN G ET AL | Address on file | | | | | | | |
| 4990291 | Turk, Carol | Address on file | | | | | | | |
| 6111028 | Turk, Diana Kristina | Address on file | | | | | | | |
| 6121214 | Turk, Diana Kristina | Address on file | | | | | | | |
| 7855078 | Turk, James | Address on file | | | | | | | |
| 4939725 | Turk, Julie | 520 Maranatha Drive | | | | Hollister | CA | 95023 | |
| 4988244 | Turk, Michael | | | | | | | | |
| 4988486 | Turkatte, Linda | Address on file | | | | | | | |
| 7183296 | Turknett, Nicole Sharee | Address on file | | | | | | | |
| 6133043 | TURKOVICH ANTONE J & JOAN M TR ETAL | Address on file | | | | | | | |
| 6132976 | TURKOVICH FREDERICK W | Address on file | | | | | | | |
| 6142498 | TURKS LAURIE J TR | Address on file | | | | | | | |
| 4976776 | Turley, Angelina | Address on file | | | | | | | |
| 4982219 | Turley, Keith | Address on file | | | | | | | |
| 4940057 | TURLEY, NANCY | PO BOX 711 | | | | MARIPOSA | CA | 95338 | |
| 4981584 | Turley, Terry | Address on file | | | | | | | |
| 7783730 | TURLOCK CEMETARY ASSN | ENDOWMENT CARE FUND | BLOSS 1 | PO BOX 1666 | | TURLOCK | CA | 95381-1666 | |
| 7783731 | TURLOCK CEMETARY ASSN | OF TURLOCK ENDOWMENT CARE | FUND BLOSS 2 | PO BOX 1666 | | TURLOCK | CA | 95381-1666 | |
| 7783729 | TURLOCK CEMETARY ASSOCIATION | PO BOX 1666 | | | | TURLOCK | CA | 95381-1666 | |
| 4931158 | TURLOCK CHAMBER OF COMMERCE | 115 S GOLDEN STATE BLVD | | | | TURLOCK | CA | 95380 | |
| 6111036 | TURLOCK IRRIG DIST | 333 East Canal Drive | | | | Turlock | CA | 95380 | |
| 6111037 | Turlock Irrigation Dist - TID | TURLOCK IRRIGATION DISTRICT | 333 EAST CANAL DR | | | TURLOCK | CA | 95381 | |
| 4931159 | TURLOCK IRRIGATION DISTRICT | 333 EAST CANAL DR | | | | TURLOCK | CA | 95381 | |
| 6111040 | Turlock Irrigation District | 333 East Canal Drive | P.O. Box 949 | | | Turlock | CA | 95381 | |
| 6111041 | Turlock Irrigation District | 333 East Irrigation District | P.O. Box 949 | | | Turlock | CA | 95381 | |
| 5996974 | Turlock Irrigation District | Attn: Acctg | PO Box 819007 | | | Turlock | CA | 95380 | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
64 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941532 | Turlock Irrigation District | Attn: Acctg | | | | Turlock | CA | 95380 | |
| 6117559 | Turlock Irrigation District | Attn: Ron Duncan, Line Department Manager; Denver Hodges | P.O. Box 949 | | | Turlock | CA | 95381-0949 | |
| 4932922 | Turlock Irrigation District | P.O. Box 949 | | | | Turlock | CA | 95381 | |
| 5864251 | TURLOCK IRRIGATION DISTRICT | Address on file | | | | | | | |
| 6117560 | Turlock Irrigation District (Almond Pwr Plt) | 4500 Crows Landing Rd. (Almond Pwr Plt) | | | | Modesto | CA | 95358 | |
| 6117561 | Turlock Irrigation District (Almond Pwr Plt) | 4500 Crows Landing Road | | | | Modesto | CA | 95358 | |
| 6117562 | Turlock Irrigation District (Walnut Pwr Plt) | 325 S. Washington Rd. | | | | Turlock | CA | 95380 | |
| 6117563 | Turlock Irrigation District (Walnut Pwr Plt) | 600 S Washington Rd | | | | Turlock | CA | 95380 | |
| 4931160 | TURLOCK LODGE NO 1679 | LEGAL ORDER OF THE MOOSE INC | 4713 W MAIN ST | | | TURLOCK | CA | 95380 | |
| 6111042 | Turlock, City of | CITY OF TURLOCK, FINANCE OFFICE | 144 S BROADWAY | | | TURLOCK | CA | 95380 | |
| 6057408 | TURLOCK, CITY OF | CITY OF TURLOCK, FINANCE OFFICE, | 144 S BROADWAY | | | TURLOCK | CA | 95380-5454 | |
| 4960533 | Turman, Douglas Lee | Address on file | | | | | | | |
| 4961592 | Turmel, Joel W | Address on file | | | | | | | |
| 6027267 | TURN, The Utility Reform Network as Transferee of Vendor Recovery Fund IV, LLC | Attn: Robert Harris | 2775 Park Ave | | | Santa Clara | CA | 95050 | |
| 6130304 | TURNBEAUGH DAVID D & MARY E | Address on file | | | | | | | |
| 7190678 | Turnbow Family Trust | Address on file | | | | | | | |
| 4978323 | Turnbull Jr., George | Address on file | | | | | | | |
| 4914799 | Turnbull, Elizabeth Anne Liedel | Address on file | | | | | | | |
| 4997561 | Turnbull, George | Address on file | | | | | | | |
| 4914141 | Turnbull, George Shoemaker | Address on file | | | | | | | |
| 4983826 | Turnbull, Laura | Address on file | | | | | | | |
| 4966122 | Turnbull, Peter William | Address on file | | | | | | | |
| 6111045 | TURNER & TOWNSEND AMCL INC | 11 E 26TH ST 5TH FL | | | | NEW YORK | NY | 10010 | |
| 7267044 | Turner , Nathaniel  Weaver | Address on file | | | | | | | |
| 6134710 | TURNER ALLEN J & MARY A TRUSTEES | Address on file | | | | | | | |
| 6142514 | TURNER BRIAN J & TURNER SARAH C | Address on file | | | | | | | |
| 6111087 | TURNER CONSTRUCTION COMPANY | 343 SANSOME ST STE 500 | | | | SAN FRANCISCO | CA | 94104 | |
| 4931162 | TURNER CONSTRUCTION COMPANY | 375 HUDSON STREET | | | | NEW YORK | NY | 10014 | |
| 6022660 | Turner Construction Company | c/o Dan R. Wheeler | Vice Presidnt & General Manager | 2500 Venture Oaks Way, Suite 200 | | Sacramento | CA | 95833 | |
| 5876949 | Turner Construction Company | Address on file | | | | | | | |
| 6135266 | TURNER DELORES V | Address on file | | | | | | | |
| 6134371 | TURNER DIANE R | Address on file | | | | | | | |
| 6144784 | TURNER DON W TR & TURNER CAROL N TR | Address on file | | | | | | | |
| 6134198 | TURNER DORIS M | Address on file | | | | | | | |
| 6132728 | TURNER EFREN | Address on file | | | | | | | |
| 4975930 | Turner et al | 4879 HIGHWAY 147 | P. O. BOX 394 | | | Genoa | NV | 89411 | |
| 6103931 | Turner et al | P. O. BOX 394 | | | | Genoa | CA | 89411 | |
| 7260862 | Turner II, Leonard James | Address on file | | | | | | | |
| 7190769 | TURNER II, LEWIS | Address on file | | | | | | | |
| 7190762 | TURNER III, LEWIS EDWARD | Address on file | | | | | | | |
| 4931163 | TURNER LAND COMPANY LP | PO Box 715 | | | | WEST SACRAMENTO | CA | 95691 | |
| 6124712 | Turner Law | Andrew J. Turner, Esq. | 951 Mariners Island Blvd., Suite 300 | | | San Mateo | CA | 94404 | |
| 6132420 | TURNER MARK / | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
65 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6146420 | TURNER MIKE & TURNER SANDRA | Address on file | | | | | | | |
| 6130931 | TURNER PAUL & ANA C TR | Address on file | | | | | | | |
| 6111095 | Turner Trans Lift, Inc. | 520 E. Norris Road | | | | Bakersfield | CA | 93308 | |
| 6131009 | TURNER WILLIAM DON & KATHLEEN K TR | Address on file | | | | | | | |
| 4950679 | Turner, Aaron | Address on file | | | | | | | |
| 4944948 | Turner, Adona | 1945 Contra Costa Blvd. | | | | Pleasant Hill | CA | 94523 | |
| 7779606 | TURNER, ALEXANDER S | Address on file | | | | | | | |
| 7185779 | TURNER, ALICE MARIE | Address on file | | | | | | | |
| 5975498 | Turner, Alyssa | Address on file | | | | | | | |
| 7183297 | Turner, Alyssa Ann | Address on file | | | | | | | |
| 5005802 | Turner, Amy | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182250 | Turner, Amy Denise | Address on file | | | | | | | |
| 4978975 | Turner, Bill | Address on file | | | | | | | |
| 7190308 | Turner, Bill | Address on file | | | | | | | |
| 4993550 | Turner, Brent | Address on file | | | | | | | |
| 4958792 | Turner, Caleb Stone | Address on file | | | | | | | |
| 4934629 | TURNER, CATHY | P>O Box 72 | | | | Twain Harte | CA | 95383 | |
| 4983914 | Turner, Charlotte | Address on file | | | | | | | |
| 4992997 | Turner, Christine | Address on file | | | | | | | |
| 7277228 | Turner, Daniel Bryant | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4991008 | Turner, Daryl | Address on file | | | | | | | |
| 4995161 | Turner, David | Address on file | | | | | | | |
| 4957851 | Turner, David M | Address on file | | | | | | | |
| 7161329 | TURNER, DAVID ROBERT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4935258 | Turner, DeLongo | 816 Founders Lane | | | | Milpitas | CA | 95035 | |
| 4937064 | TURNER, DESIREE | 1841 Pine Avenue | | | | Los Osos | CA | 93402 | |
| 4992753 | Turner, Elizabeth | Address on file | | | | | | | |
| 7175700 | TURNER, ELLIOT | Address on file | | | | | | | |
| 7185780 | TURNER, ERIC DEAN | Address on file | | | | | | | |
| 4991695 | Turner, Erlinda | Address on file | | | | | | | |
| 4979063 | Turner, Herbert | Address on file | | | | | | | |
| 7183298 | Turner, Jacen Aaron | Address on file | | | | | | | |
| 4940728 | Turner, James | 6472 Westover Dr | | | | Oakland | CA | 94611 | |
| 4992517 | Turner, James | Address on file | | | | | | | |
| 7305161 | Turner, Jeffery | Address on file | | | | | | | |
| 4971231 | Turner, Jeffery Neil | Address on file | | | | | | | |
| 4978372 | Turner, Jeffrey | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964467 | Turner, Jeffrey Scott | Address on file | | | | | | | |
| 4979692 | Turner, Jessie | Address on file | | | | | | | |
| 4990983 | Turner, Joe | Address on file | | | | | | | |
| 4960186 | Turner, Joel | Address on file | | | | | | | |
| 4980442 | Turner, John | Address on file | | | | | | | |
| 4913084 | Turner, John Gregory | Address on file | | | | | | | |
| 7183299 | Turner, Jonah Allen | Address on file | | | | | | | |
| 7183300 | Turner, Joseph Allen | Address on file | | | | | | | |
| 7183300 | Turner, Joseph Allen | Address on file | | | | | | | |
| 4960766 | Turner, Joshua Wayne | Address on file | | | | | | | |
| 7301601 | Turner, Kaj | Address on file | | | | | | | |
| 4952066 | Turner, Katrina | Address on file | | | | | | | |
| 4981955 | Turner, Kenneth | Address on file | | | | | | | |
| 4965221 | Turner, Kenneth Paul | Address on file | | | | | | | |
| 4960569 | Turner, Kevin R | | | | | | | | |
| 7162874 | TURNER, KIMBERLEY RIBOLI | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suite 250 | | | San Francisco | CA | 94111 | |
| 5012569 | Turner, Kimberly | Merlin Law Group, P.A. | William F Merlin, Jr, Denise Hsu Sze, | Stephanie Poli | 505 Montgomery St., 11th Floor | San Francisco | CA | 94111 | |
| 7265676 | Turner, Kristina | Address on file | | | | | | | |
| 7200442 | TURNER, KRISTINA ERIN | Address on file | | | | | | | |
| 4923944 | TURNER, KRISTINE A | 5 AMHERST PL | | | | WOODLAND | CA | 95695 | |
| 4956415 | Turner, Kurene | Address on file | | | | | | | |
| 4995943 | Turner, LaRhonda | Address on file | | | | | | | |
| 4936448 | Turner, Lenard | 21675 N Vallejo Street | | | | Burney | CA | 96013 | |
| 7175688 | TURNER, LUKE | Address on file | | | | | | | |
| 7857948 | Turner, Mari R. | Address on file | | | | | | | |
| 4955740 | Turner, Maria Irene | Address on file | | | | | | | |
| 4956199 | Turner, Mariane | Address on file | | | | | | | |
| 4969331 | Turner, Maricar Jose | Address on file | | | | | | | |
| 6121055 | Turner, Mark | Address on file | | | | | | | |
| 6111044 | Turner, Mark | Address on file | | | | | | | |
| 4942312 | Turner, Marlene | 166 Montclair Drive | | | | Santa Cruz | CA | 95060 | |
| 4990056 | Turner, Mary | Address on file | | | | | | | |
| 4940853 | Turner, Myresha | 4600 Konocti Road | | | | Kelseyville | CA | 95451 | |
| 4950231 | Turner, Patricia A | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983805 | Turner, Rebecca | Address on file | | | | | | | |
| 4949141 | Turner, Richard | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 7164556 | TURNER, RICHARD | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 4949139 | Turner, Richard | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6007353 | Turner, Robert | Address on file | | | | | | | |
| 7243555 | Turner, Robert Lee | Address on file | | | | | | | |
| 4993977 | Turner, Ronald | Address on file | | | | | | | |
| 7174757 | TURNER, STEFANIE ANN MASON | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 6009882 | Turner, Stefanie Ann Mason; Mason, Ashley Nicole; Turner, Justin Louis (Minors, By And Through Their Guardian Ad Litem Stefanie Ann Mason Turner); Turner, Megan Anne | (Minors, By And Through Their Guardian Ad Litem Stefanie Ann Mason Turner); Turner, Nicho | CO-COUNSEL | 525 B STREET | SUITE 1500 | SAN DIEGO | CA | 92101 | |
| 6009734 | Turner, Stefanie Ann Mason; Mason, Ashley Nicole; Turner, Justin Louis (Minors, By And Through Their Guardian Ad Litem Stefanie Ann Mason Turner); Turner, Megan Anne | (Minors, By And Through Their Guardian Ad Litem Stefanie Ann Mason Turner); Turner, Nicho | GERALD SINGLETON | 115 WEST PLAZA STREET | | SOLANA BEACH | CA | 92075 | |
| 6009735 | Turner, Stefanie Ann Mason; Mason, Ashley Nicole; Turner, Justin Louis (Minors, By And Through Their Guardian Ad Litem Stefanie Ann Mason Turner); Turner, Megan Anne | (Minors, By And Through Their Guardian Ad Litem Stefanie Ann Mason Turner); Turner, Nicho | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | SAN DIEGO | CA | 92101 | |
| 4979496 | Turner, Terrance | Address on file | | | | | | | |
| 4991266 | Turner, Terry | Address on file | | | | | | | |
| 7190664 | TURNER, TERRY LYNN | Address on file | | | | | | | |
| 4977057 | Turner, Theodore | Address on file | | | | | | | |
| 7183302 | Turner, Todd Lynn | Address on file | | | | | | | |
| 4968444 | Turner, Tylan | Address on file | | | | | | | |
| 4985781 | Turner, Velma | Address on file | | | | | | | |
| 4957793 | Turner, Victor H | Address on file | | | | | | | |
| 4975292 | TURNER, WALT | 1340 PENINSULA DR | 17 Walnut Park Dr. | | | Chico | CA | 95928 | |
| 6069113 | TURNER, WALT | Address on file | | | | | | | |
| 4995106 | Turner, Wayne | Address on file | | | | | | | |
| 7186618 | TURNER, WILLIAM | Address on file | | | | | | | |
| 4988103 | Turnes, David | Address on file | | | | | | | |
| 4964185 | Turnes, Joseph | Address on file | | | | | | | |
| 4957379 | Turnes, Timothy R | Address on file | | | | | | | |
| 4976722 | Turney, Barbara | Address on file | | | | | | | |
| 4954393 | Turney, Charles Keith | Address on file | | | | | | | |
| 4990900 | Turney, Constance | Address on file | | | | | | | |
| 4950592 | Turney, Jeffrey A | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
68 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987070 | Turney, Laverne | Address on file | | | | | | | |
| 4950238 | Turney, Martin P | Address on file | | | | | | | |
| 4986090 | Turney, Robert | Address on file | | | | | | | |
| 4959996 | Turney, Robert | Address on file | | | | | | | |
| 4911921 | Turney, Robert Eugene | Address on file | | | | | | | |
| 4956194 | Turney, Tricia | Address on file | | | | | | | |
| 7195472 | Turning Point Health | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195472 | Turning Point Health | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4931165 | TURNING POINT OF CENTRAL | CALIFORNIA INC | PO Box 7447 | | | VISALIA | CA | 93290-7447 | |
| 4931166 | TURNING TECHNOLOGIES LLC | 255 WEST FEDERAL ST | | | | YOUNGSTOWN | OH | 44503 | |
| 4996710 | Turning, Colleen | Address on file | | | | | | | |
| 4976917 | Turnipseed, Cynthia | Address on file | | | | | | | |
| 4958196 | Turnipseed, Paul Vincent | Address on file | | | | | | | |
| 7486947 | Turnipseed, Sherlyn Kay | Address on file | | | | | | | |
| 4941895 | TURNQUIST, Brian | 114 RIO DEL PAJARO CT | | | | WATSONVILLE | CA | 95076 | |
| 7150428 | Turnquist, Josh | Address on file | | | | | | | |
| 7150428 | Turnquist, Josh | Address on file | | | | | | | |
| 4945052 | TURNURE MEDICAL GROUP, INC.-Turnure, Camie | 6805 Five Star Blvd. | | | | rocklin | CA | 95677 | |
| 4942171 | Turoff, Arline | 585 Sacramento Street Apt 101 | | | | Auburn | CA | 95603 | |
| 4962819 | Turpen Johnson, Pamela Jean | Address on file | | | | | | | |
| 4972202 | Turpening, Aren | Address on file | | | | | | | |
| 4914639 | Turpin, Andrew | Address on file | | | | | | | |
| 4959366 | Turpin, Brian | Address on file | | | | | | | |
| 4976999 | Turpin, David | Address on file | | | | | | | |
| 7481535 | Turpin, Edward A | Address on file | | | | | | | |
| 7190224 | Turpin, John Keith | Address on file | | | | | | | |
| 7183303 | Turpin, Michael Shannon | Address on file | | | | | | | |
| 7071093 | TURQUEZA, MACARIO | Address on file | | | | | | | |
| 6132445 | TURRI EUGENE H JR | Address on file | | | | | | | |
| 4931167 | TURRI PROPERTIES II | VIRGINIA ALFORD GENERAL PARTNER | 1178 HANOVER PL | | | SAN LUIS OBISPO | CA | 93401 | |
| 4918081 | TURRI, CHERYL | 3365 SAN LUISITO CREEK RD | | | | SAN LUIS OBISPO | CA | 93405 | |
| 4939053 | Turri, Joe | 2941 Cohasset Rd | | | | chico | CA | 95973 | |
| 4931168 | TURTLE COVE MARINA LLC | 1100 LONDON BRIDGE RD STE G-10 | | | | LAKE HAVASU | AZ | 86404 | |
| 6111096 | TURVAC INC | 6434 COACH LIGHT CIRCLE | | | | LIBERTY TWP | OH | 45011 | |
| 4931169 | TURVAC INC | 6434 COACH LIGHT CIRCLE | | | | LIBERTY TWP | OH | 45011-1198 | |
| 6146397 | TUSA JENNIFER Y | Address on file | | | | | | | |
| 4930767 | TUSAN, THOMAS J | THOMAS J TUSAN ATTORNEY AT LAW | 1233 WEST SHAW STE 100 | | | FRESNO | CA | 93711 | |
| 6111097 | Tuscan Ridge Associates LLC | 15032 Little Ron Road | | | | Chico | CA | 95973 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6117564 | Tuscan Ridge Associates, LLC | 6774 Woodland Drive | | | | Paradise | CA | 95969 | |
| 5936408 | Tuseline J. Goldstein | Address on file | | | | | | | |
| 5936406 | Tuseline J. Goldstein | Address on file | | | | | | | |
| 5936407 | Tuseline J. Goldstein | Address on file | | | | | | | |
| 5936405 | Tuseline J. Goldstein | Address on file | | | | | | | |
| 6111100 | Tusker Corporation | 1593 North Point St. | | | | San Francisco | CA | 94123 | |
| 6116155 | Tusker Corporation | 3636 Buchanan Street | | | | SAN FRANCISCO | CA | 94123 | |
| 4972150 | Tussey, Gary Len | Address on file | | | | | | | |
| 4935523 | TUTAK, VICTORIA | 1061 E Main St | | | | GRASS VALLEY | CA | 95945 | |
| 7170228 | TUTER, DAVID BRETT | Address on file | | | | | | | |
| 7145159 | Tuter, Jesse M. | Address on file | | | | | | | |
| 7186075 | TUTER, ROSE | Address on file | | | | | | | |
| 6130650 | TUTEUR JOHN ETAL TR | Address on file | | | | | | | |
| 6129949 | TUTEUR JOHN TR | Address on file | | | | | | | |
| 6130950 | TUTEUR JOHN TR ETAL | Address on file | | | | | | | |
| 6146388 | TUTEUR LARRY & EAGAN BEVERLY | Address on file | | | | | | | |
| 4923431 | TUTEUR, JOHN AND MARY HOLMAN TUTEUR | CO-TRUSTEES | 1393 GREEN VALLEY RD | | | NAPA | CA | 94558 | |
| 7163611 | TUTEUR, LARRY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4931173 | TUTHILL CORPORATION | PNEUMATICS GROUP | PO Box 92448 | | | CHICAGO | IL | 60675-2448 | |
| 4931172 | TUTHILL CORPORATION | VACUUM & BLOWER SYSTEMS | 4840 W KEARNEY | | | SPRINGFIELD | MO | 65801 | |
| 4972509 | Tuttle, Chiquita D. | Address on file | | | | | | | |
| 4974608 | Tuttle, Mike | 24888 - 2nd Street | | | | Hayward | CA | 94541 | |
| 5998461 | Tuttle, Richard | Address on file | | | | | | | |
| 4945237 | Tutzauer, Jens | 325 Springpark Circle | | | | San Jose | CA | 95136 | |
| 4923432 | TUURI, JOHN | PO Box 2172 | | | | CAVE JUNCTION | OR | 97523 | |
| 6146110 | TUXHORN MELVIN L TR & TUXHORN ELIZABETH A TR | Address on file | | | | | | | |
| 4968079 | Tuyen-Calapini, Mai | Address on file | | | | | | | |
| 7786904 | TUYET-ANH WANDA MOWER | 102 PEACHLEAF CT | | | | LA PLATA | MD | 20646 | |
| 7786546 | TUYET-ANH WANDA MOWER | 102 PEACHLEAF CT | | | | LA PLATA | MD | 20646-4206 | |
| 4931174 | TVC COMMUNICATIONS | PO Box 933299 | | | | ATLANTA | GA | 31193-3299 | |
| 4990909 | Tvede, Diane | Address on file | | | | | | | |
| 6111101 | TVI INC - 4950 ALMADEN EXPY | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 6111102 | TVI INC - 7117 REGIONAL ST | 1725 RUTAN DR | | | | LIVERMORE | CA | 94551 | |
| 6111103 | TVI INC - 875 MAIN ST | 1725 RUTAN DRIVE | | | | LIVERMORE | CA | 94551 | |
| 4931175 | TVL CARNEROS VINEYARDS LLC | 855 BORDEAUX WAY STE 210 | | | | NAPA | CA | 94558 | |
| 4931176 | TVP-THE TRIUM GROUP | THE TRIUM GROUP | 909 MONTGOMERY ST 6TH FL | | | SAN FRANCISCO | CA | 94133 | |
| 4931177 | TW LRW HOLDINGS LLC | LIEBERMAN RESEARCH WORLDWIDE LLC | 1900 AVENUE OF THE STARS # 160 | | | LOS ANGELES | CA | 90067 | |
| 4936026 | Twaddell, Richard | 6912 Mercedes Ave | | | | Citrus Heights | CA | 95621 | |
| 4940228 | Twain Harte Community Services District | PO Box 649 | | | | Twain Harte | CA | 95383 | |
| 4931178 | TWAIN HARTE VOLUNTEER | FIRE DEPARTMENT | 18781 CEDAR DR | | | TWAIN HARTE | CA | 95383 | |
| 4959567 | Twarowski, Christopher | Address on file | | | | | | | |
| 4931179 | TWC THE VALVE COMPANY | 13641 DUBLION CT | | | | STAFFORD | TX | 77477 | |
| 6118293 | TWE Insurance Company Pte. Ltd. | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 4984605 | Twedt, Beverly | Address on file | | | | | | | |
| 4979008 | Tweedie, Terence | Address on file | | | | | | | |
| 7462467 | Tweedie, Victoria | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
70 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4952553 | Tweedy, Christopher | Address on file | | | | | | | |
| 4964854 | Tweedy, Jason | Address on file | | | | | | | |
| 4993482 | Tweedy, Marilyn | Address on file | | | | | | | |
| 4996720 | Tweedy, Steven | Address on file | | | | | | | |
| 4983323 | Tweith, Lurlene | Address on file | | | | | | | |
| 6111104 | TWENTY FIRST CENTURY, COMMUNICATIONS INC | 11808 MIRACLE HILLS DR FLR 3 | | | | OMAHA | NE | 68154 | |
| 6111105 | TWENTYEIGHTY STRATEGY EXECUTION, INC | 10901 W TOLLER DR | | | | LITTLETON | CO | 80127 | |
| 4994657 | Twiddy, Anthony | Address on file | | | | | | | |
| 4977113 | Twiddy, Richard | Address on file | | | | | | | |
| 4931182 | TWIN CITIES COMMUNITY HOSPITAL | FILE 57446 | | | | LOS ANGELES | CA | 90074 | |
| 4931183 | TWIN CITIES SURGICAL HOSPITAL LLC | SUTTER SURGICAL HOSPITAL NV | 455 PLUMAS BLVD | | | YUBA CITY | CA | 95991 | |
| 4931184 | TWIN CITY FAN COMPANIES LTD | C/O BLAIR INDUSTRIAL SALES CO INC | 5959 TRENTON LN NORTH | | | PLYMOUTH | MN | 55442 | |
| 6118343 | Twin City Fire Insurance Company | 1 Hartford Plaza | | | | Hartford | CT | 06115 | |
| 5913281 | Twin City Fire Insurance Company | A. Scott Loewe, #230606, Marie Bauman. #252584, Patrick Y. Howell, #298296 | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85265 | |
| 6111107 | Twin City Fire Insurance Company | Kelly Fayaud | One Hartford Plaza | T 16 85 | | Hartford | CT | 06155 | |
| 5936409 | Twin City Fire Insurance Company | Mark C. Bauman, Patrick Y. Howell | Bauman Loewe Witt & Maxwell, PLLC | 8765 E. Bell Road, Suite 210 | | Scottsdale | AZ | 85260 | |
| 6111108 | TWIN CREEKS SPORTS COMPLEX INC - 969 E CARIBBEAN D | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6111110 | TWIN EAGLE RES MGMT, LLC. | 8847 W. Sam Houston Pkwy N. | | | | Houston | TX | 77040 | |
| 4931185 | TWIN EAGLE RESOURCE MANAGEMENT LLC | 8847 W SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77040 | |
| 6111111 | Twin Eagle Resource Management, LLC | 100 W. Lawrence Street | | | | Appleton | WI | 54911 | |
| 6111114 | Twin Eagle Resource Management, LLC | 8847 West Sam Houston Pkwy. N. | | | | Houston | TX | 77040 | |
| 4931186 | TWIN RIVERS UNIFIED SCHOOL DISTRICT | 3222 WINONA WAY | | | | NORTH HIGHLANDS | CA | 95660 | |
| 4932923 | Twin Valley Hydro | 13515 East Fern Road | | | | Whitmore | CA | 96096 | |
| 6111115 | Twin Valley Hydro | 13515 East Fern Road, P.O. Box 220 | | | | Whitmore | CA | 96096 | |
| 5807702 | TWIN VALLEY HYDRO | Attn: Neil Tocher | 13515 East Fern Road | P.O. Box 220 | | Whitmore | CA | 96096 | |
| 5803760 | TWIN VALLEY HYDRO | TWIN VALLEY HYDRO | 13515 FERN ROAD EAST | | | WHITMORE | CA | 96096 | |
| 6111116 | TWIN VALLEY HYDROELECTRIC | 13515 FERN ROAD EAST | | | | WHITMORE | CA | 96096 | |
| 6111117 | TWINE GAS AND POWER | 2701 Creek Crossing Road | | | | Mesquite | TX | 75181 | |
| 4971848 | Twisselmann, Tim Stephan | Address on file | | | | | | | |
| 4978639 | Twist, Ray | Address on file | | | | | | | |
| 4981253 | Twist, Thomas | Address on file | | | | | | | |
| 6131401 | TWITCHELL ROBIN ETAL JT | Address on file | | | | | | | |
| 7182438 | Twitchell, Calvin | Address on file | | | | | | | |
| 4919976 | TWITCHELL, DOUGLAS G | CARLA A TWITCHELL | 130 OAK SHADE LANE | | | NOVATO | CA | 94945 | |
| 4931187 | TWITTER INC | 1355 MARKET ST STE 900 | | | | SAN FRANCISCO | CA | 94103 | |
| 6111118 | TWM FRESNO LLC - 2590 S EAST AVE | 4688 W JENNIFER AVE, STE 107 | | | | FRESNO | CA | 93722 | |
| 6111119 | TWM FRESNO LLC - 5275 W SHAW AVE # 259 | 4688 W JENNIFER AVE SUITE 107 | | | | FRESNO | CA | 93722 | |
| 4931188 | TWO EIGHTY EIGHT JOINT VENTURE LLC | 5608 EASTGATE DR. | | | | SAN DIEGO | CA | 92121 | |
| 6140564 | TWO SHOES LLC | Address on file | | | | | | | |
| 4994208 | TwoFeathers-Reed, Debra | Address on file | | | | | | | |
| 7152973 | Two-Phase Engineering & Research | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152973 | Two-Phase Engineering & Research | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7143137 | TWS & Associates | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7175452 | TWV, a minor child (Parent: Christina M. Voigt) | Address on file | | | | | | | |
| 7175452 | TWV, a minor child (Parent: Christina M. Voigt) | Address on file | | | | | | | |
| 7153058 | Twyla Marie Sherman | Address on file | | | | | | | |
| 7153058 | Twyla Marie Sherman | Address on file | | | | | | | |
| 7779535 | TWYLA Y YATES | 55 CONCORDIA LN APT 127 | | | | OROVILLE | CA | 95966-6348 | |
| 4940075 | TWYMAN, MARK | PO BOX 425 | | | | PILOT HILL | CA | 95664 | |
| 4931189 | TXU GENERATION COMPANY LP | LUMINANT GENERATION CO LLC | PO Box 1002 | | | GLEN ROSE | TX | 76043 | |
| 7781263 | TY M WALLACE | 1235 CHANDON CT | | | | REDDING | CA | 96003-5221 | |
| 4975599 | TY THRESHER | 0546 PENINSULA DR | 195 Brookvine Circle | | | Chico | CA | 95973 | |
| 7142441 | Ty Zell Simpson | Address on file | | | | | | | |
| 4938435 | Tyagi, Prashant | 761 Bay Rd | | | | Mill Valley | CA | 94941-3914 | |
| 4931190 | TYCO ELECTRONICS CORP | 8000 PURFOY RD | | | | FUQUAY-VARINA | NC | 27526 | |
| 6117565 | TYCO ELECTRONICS CORPORATION | 300 Constitution Drive | | | | Menlo Park | CA | 94025 | |
| 4931191 | TYCO FIRE AND SECURITY | US MANAGEMENT INC | PO Box 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| 6111120 | Tyco Integrated Security | PO Box 371967 | | | | Pittsburgh | PA | 15250 | |
| 6111121 | Tyco Integrated Security LLC | 3801 Bay Center Place | | | | Hayward | CA | 94545 | |
| 6010801 | TYCO INTEGRATED SECURITY LLC | 4700 EXCHANGE CT STE 300 | | | | BOCA RATON | FL | 33431 | |
| 6111132 | TYCO INTEGRATED SECURITY LLC, TYCO FIRE & SECURITY US MGMT INC | 4700 EXCHANGE CT STE 300 | | | | BOCA RATON | FL | 33431 | |
| 6147118 | TYE RUTHANN E TR | Address on file | | | | | | | |
| 4966917 | Tyer, Janet L | Address on file | | | | | | | |
| 7198106 | TYFFANE GUSTAFSON | Address on file | | | | | | | |
| 7198233 | TYKEA JOHNSON | Address on file | | | | | | | |
| 7168835 | Tyler A Wilford | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198803 | Tyler and Bryn Davis Trust | Address on file | | | | | | | |
| 5909846 | Tyler Andrew | Address on file | | | | | | | |
| 5902512 | Tyler Andrew | Address on file | | | | | | | |
| 5906511 | Tyler Andrew | Address on file | | | | | | | |
| 5952434 | Tyler Banuelos, by and through his guradian ad litem, Daniel Banuelos | Mark P. Robinson, Jr. (Sbn 054426) | Robinson Calcagnie, Inc. | 19 Corporate Plaza Drive | | Newport Beach | CA | 92660 | |
| 5952433 | Tyler Banuelos, by and through his guradian ad litem, Daniel Banuelos | Mary E. Alexander, Esq. (Sbn: 104173) | Mary Alexander & Associates, P.C. | 44 Montgomery Street, Suite 1303 | | San Francisco | Ca | 94104 | |
| 5952431 | Tyler Banuelos, by and through his guradian ad litem, Daniel Banuelos | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952429 | Tyler Banuelos, by and through his guradian ad litem, Daniel Banuelos | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 7184470 | Tyler Barker | Address on file | | | | | | | |
| 7193488 | TYLER BELFIORE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7141411 | Tyler Blane Christiansen | Address on file | | | | | | | |
| 7194423 | TYLER CHRISTOPHER HOLMER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 5900968 | Tyler Collett | Address on file | | | | | | | |
| 7198451 | TYLER COOMES | Address on file | | | | | | | |
| 5974787 | Tyler Cornelison | Address on file | | | | | | | |
| 5974788 | Tyler Cornelison | Address on file | | | | | | | |
| 5974785 | Tyler Cornelison | Address on file | | | | | | | |
| 5974789 | Tyler Cornelison | Address on file | | | | | | | |
| 7189216 | Tyler Cornelison | Address on file | | | | | | | |
| 7195805 | Tyler Curtis Henderson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
72 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195805 | Tyler Curtis Henderson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152914 | Tyler D. Rodriguez | Address on file | | | | | | | |
| 7152914 | Tyler D. Rodriguez | Address on file | | | | | | | |
| 5908161 | Tyler Daniel Felix | Address on file | | | | | | | |
| 5904483 | Tyler Daniel Felix | Address on file | | | | | | | |
| 7181094 | Tyler Daniel Felix | Address on file | | | | | | | |
| 7176374 | Tyler Daniel Felix | Address on file | | | | | | | |
| 7198164 | TYLER DILLON WELKER | Address on file | | | | | | | |
| 7184270 | Tyler E Schmidt (Jason Schmidt, Parent) | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7195345 | Tyler Evans Littlefield | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195345 | Tyler Evans Littlefield | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7175444 | Tyler F.  Dentinger | Address on file | | | | | | | |
| 7175444 | Tyler F.  Dentinger | Address on file | | | | | | | |
| 7766554 | TYLER FROST | 7846 JENNY LIND RD | | | | VALLEY SPRINGS | CA | 95252-8649 | |
| 7189217 | Tyler Gutierrez | Address on file | | | | | | | |
| 6014382 | TYLER HUMPHREY MCH ELECTRIC | 7693 LONGARD RD | | | | LIVERMORE | CA | 94551 | |
| 7153471 | Tyler J Troberg | Address on file | | | | | | | |
| 7153471 | Tyler J Troberg | Address on file | | | | | | | |
| 5974792 | Tyler James Belfiore | Address on file | | | | | | | |
| 5974793 | Tyler James Belfiore | Address on file | | | | | | | |
| 5974790 | Tyler James Belfiore | Address on file | | | | | | | |
| 5974794 | Tyler James Belfiore | Address on file | | | | | | | |
| 7189218 | Tyler James Belfiore | Address on file | | | | | | | |
| 5936423 | Tyler Johnson | Address on file | | | | | | | |
| 5936420 | Tyler Johnson | Address on file | | | | | | | |
| 5936421 | Tyler Johnson | Address on file | | | | | | | |
| 5936422 | Tyler Johnson | Address on file | | | | | | | |
| 7184321 | Tyler Jones | Address on file | | | | | | | |
| 7189219 | Tyler Klepps | Address on file | | | | | | | |
| 7196446 | TYLER LEE - WYNANT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7194951 | Tyler Lee Gutierrez | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194951 | Tyler Lee Gutierrez | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7174984 | Tyler Leland West | Address on file | | | | | | | |
| 7174984 | Tyler Leland West | Address on file | | | | | | | |
| 5974800 | Tyler M Curtis | Address on file | | | | | | | |
| 5974803 | Tyler M Curtis | Address on file | | | | | | | |
| 5974799 | Tyler M Curtis | Address on file | | | | | | | |
| 5974802 | Tyler M Curtis | Address on file | | | | | | | |
| 5974801 | Tyler M Curtis | Address on file | | | | | | | |
| 6133035 | TYLER MARK PAUL TR ETAL | Address on file | | | | | | | |
| 6113132 | Tyler Marsh | DigitalPath Inc | 1065 Marauder Street | | | Chico | CA | 95973 | |
| 5936432 | Tyler N. Stroup | Address on file | | | | | | | |
| 5936430 | Tyler N. Stroup | Address on file | | | | | | | |
| 5936429 | Tyler N. Stroup | Address on file | | | | | | | |
| 7181401 | Tyler Nicholas Schubert | Address on file | | | | | | | |
| 7176685 | Tyler Nicholas Schubert | Address on file | | | | | | | |
| 5944907 | Tyler Nunn | Address on file | | | | | | | |
| 5902651 | Tyler Nunn | Address on file | | | | | | | |
| 5948228 | Tyler Nunn | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 73 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7152747 | Tyler Patrick Critser | Address on file | | | | | | | |
| 7152747 | Tyler Patrick Critser | Address on file | | | | | | | |
| 7197764 | TYLER QUACKENBUSH | Address on file | | | | | | | |
| 7195795 | Tyler R Green | Address on file | | | | | | | |
| 7195795 | Tyler R Green | Address on file | | | | | | | |
| 7783272 | TYLER RANCH LLC | 3397 S MARION ST | | | | ENGLEWOOD | CO | 80113 | |
| 7141195 | Tyler Raymond Shinn | Address on file | | | | | | | |
| 7141927 | Tyler Robin Rupiper | Address on file | | | | | | | |
| 7328169 | Tyler Rollins | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley, III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7328169 | Tyler Rollins | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7189220 | Tyler Scott Mattis | Address on file | | | | | | | |
| 7165925 | Tyler Seger | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7189221 | Tyler Starr (Jonathon Starr, Parent) | Address on file | | | | | | | |
| 7319250 | Tyler Tait Johnson (Tait Johnson, Parent) | Address on file | | | | | | | |
| 7189222 | Tyler Tait Johnson (Tait Johnson, Parent) | Address on file | | | | | | | |
| 7194454 | TYLER VANDEVIER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 7762292 | TYLER W ANDERSON | 5410 LOUISIANA DR | | | | CONCORD | CA | 94521-4625 | |
| 7726893 | TYLER WATSON | Address on file | | | | | | | |
| 5936435 | Tyler West | Address on file | | | | | | | |
| 5936434 | Tyler West | Address on file | | | | | | | |
| 5936436 | Tyler West | Address on file | | | | | | | |
| 5936437 | Tyler West | Address on file | | | | | | | |
| 6126184 | Tyler Williams | Address on file | | | | | | | |
| 7303475 | Tyler Wyatt executor of the estate of Steve Wyatt | Address on file | | | | | | | |
| 7189223 | Tyler Wyatt executor of the estate of Steve Wyatt | Address on file | | | | | | | |
| 6121956 | Tyler, Andrea | Address on file | | | | | | | |
| 6111133 | Tyler, Andrea | Address on file | | | | | | | |
| 7251553 | Tyler, Belle Anne | Address on file | | | | | | | |
| 4919211 | TYLER, CRAIG | TYLER & ASSOCIATES | 4723 ANNADEL HEIGHTS DR | | | SANTA ROSA | CA | 95405-8207 | |
| 7475927 | Tyler, Eiran | Address on file | | | | | | | |
| 4998106 | Tyler, Elvera | Address on file | | | | | | | |
| 4962998 | Tyler, Joshua John | Address on file | | | | | | | |
| 4990687 | Tyler, Julie | Address on file | | | | | | | |
| 4984789 | Tyler, Linda | Address on file | | | | | | | |
| 7270154 | Tyler, Marin Anne | Address on file | | | | | | | |
| 7140340 | TYLER, MARK | Address on file | | | | | | | |
| 5938737 | Tyler, Richard | Address on file | | | | | | | |
| 7164884 | TYLER, RICHARD HARRY | Kelly McDaniel, Senior Paralegal, Gomez Trial Attorneys | 655 West Broadway Suite 1700 | | | San Diego | CA | 92101 | |
| 7185299 | TYLER, RICHARD HARRY | Address on file | | | | | | | |
| 4996093 | Tyler, Robert | Address on file | | | | | | | |
| 4911989 | Tyler, Robert J | Address on file | | | | | | | |
| 4993976 | Tyler, Sidney | Address on file | | | | | | | |
| 6175309 | Tyler, Sidney F | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
74 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7330672 | Tyler, Suzette | Address on file | | | | | | | |
| 4961638 | Tyler, Todd | Address on file | | | | | | | |
| 4988172 | Tyler, Willie | Address on file | | | | | | | |
| 7779979 | TYLON LEUNG | 14943 PORTOFINO CIR | | | | SAN LEANDRO | CA | 94578-1872 | |
| 7183971 | Tylor  Mateos | Address on file | | | | | | | |
| 7177223 | Tylor  Mateos | Address on file | | | | | | | |
| 5974815 | Tylor Swartz | Address on file | | | | | | | |
| 5974816 | Tylor Swartz | Address on file | | | | | | | |
| 5974813 | Tylor Swartz | Address on file | | | | | | | |
| 5974814 | Tylor Swartz | Address on file | | | | | | | |
| 6122025 | Tyman, Jordan Patrick | Address on file | | | | | | | |
| 6111135 | Tyman, Jordan Patrick | Address on file | | | | | | | |
| 6117566 | TYME MAIDU TRIBE BERRY CREEK RANCHERIA | 4022 Olive Hwy | | | | Oroville | CA | 95966 | |
| 6139978 | TYNAN THOMAS R & WEAVER KELLY M TR | Address on file | | | | | | | |
| 7163525 | TYNAN, THOMAS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6111136 | Tyndale Enterprises, Inc | 5050 Applebutter Road | | | | Pipersville | PA | 18947 | |
| 7161330 | TYNES, CLYDE WILLIAMS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161331 | TYNES, NANCY JOYCE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4950901 | Tynes, Stephen Lamodio | Address on file | | | | | | | |
| 5948386 | Tyra Benoit | Address on file | | | | | | | |
| 5902835 | Tyra Benoit | Address on file | | | | | | | |
| 5945089 | Tyra Benoit | Address on file | | | | | | | |
| 4956227 | Tyra, Lhondin | Address on file | | | | | | | |
| 4990840 | Tyra, Mary | Address on file | | | | | | | |
| 4942314 | TYREELL, ELENA | PO BOX 36 | | | | CANYON | CA | 94516 | |
| 7170408 | TYRON, ROSE | Address on file | | | | | | | |
| 7777857 | TYRONE BRADY | T O D JINARI BRADY | 10 DELAWARE AVE | | | LIBERTY | NY | 12754-1505 | |
| 6057410 | TYRRELL RESOURCES INC | PO Box 493460 | | | | REDDING | CA | 96049 | |
| 7292057 | Tyrrell Resources, Inc. | Cheryl Tyrrell | P.O. Box 8219 | | | Truckee | CA | 96162 | |
| 5936445 | Tyson M. Bode | Address on file | | | | | | | |
| 5936442 | Tyson M. Bode | Address on file | | | | | | | |
| 5936443 | Tyson M. Bode | Address on file | | | | | | | |
| 5936444 | Tyson M. Bode | Address on file | | | | | | | |
| 4990494 | Tyson, Claudia | Address on file | | | | | | | |
| 4989374 | Tyson, Elizabeth | Address on file | | | | | | | |
| 4941706 | TYSON, HELEN | 2268 CULPEPPER ST | | | | NAPA | CA | 94558 | |
| 4940725 | Tyson, Tye | 660 Castle Hill Road | | | | Redwood City | CA | 94061 | |
| 4937803 | Tzintzun, Lorena | 2176 Brutus St. | | | | Salinas | CA | 93906 | |
| 6131783 | U S A | Address on file | | | | | | | |
| 6131774 | U S A | Address on file | | | | | | | |
| 4931197 | U S A SUPPLY INC | PO Box 3882 | | | | WHITTIER | CA | 90605-3882 | |
| 4931198 | U S BANK | CM-9690 | PO Box 70870 | | | ST PAUL | MN | 55170-9690 | |
| 4931199 | U S BANK NATIONAL ASSOCIATION | CM-9690 | | | | ST PAUL | MN | 55170-9690 | |
| 6142351 | U S BANK NATIONAL ASSOCIATION | Address on file | | | | | | | |
| 6134641 | U S BUREAU OF LAND MANAGEMENT | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6134532 | U S BUREAU OF LAND MANAGEMENT | Address on file | | | | | | | |
| 4931200 | U S CELLULAR | 8410 W BRYN MAWR AVE | | | | CHICAGO | IL | 60631 | |
| 4931201 | U S CELLULAR | PO Box 205 | | | | PALATINE | IL | 60055-0205 | |
| 6057411 | U S CELLULAR CORPORATION | 8410 W Bryn Mawr Ave | | | | Chicago | IL | 60631 | |
| 4931202 | U S CONFERENCE OF MAYORS | 1620 I ST NW STE 400 | | | | WASHINGTON | DC | 20006 | |
| 4931203 | U S FILTER/ENVIREX | MISCO | 5976 W LAS POSITAS BLVD #226 | | | PLEASANTON | CA | 94588 | |
| 4931205 | U S POSTMASTER | 4245 WEST LN | | | | STOCKTON | CA | 95208-9998 | |
| 4931206 | U S TRUSTEE PAYMENT CENTER | PO Box 70937 | | | | CHARLOTTE | NC | 28272 | |
| 7163520 | U. B. (Pedro Bautista, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6111137 | U.S. Bureau of Reclamation | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 4931207 | U.S. Customs and Border Protection | 1300 Pennsylvania Ave. NW | | | | Washington | DC | 20229 | |
| 6111138 | U.S. Department of Energy | Office of Science, Berkeley Site Office | C/O Lawrence Berkeley National Laboratory | 1 Cyclotron Road; MIS 90-1023 | | Berkeley | CA | 94720 | |
| 7328130 | U.B., a minor child(Unadel Bitt, parent) | Address on file | | | | | | | |
| 7159290 | U.D.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6111139 | U.S. Army | 2205 Infantry Post Rd | | | | Fort Sam Houston | TX | 78234 | |
| 6111140 | U.S. Army | Field Direcotrate Office, Fort Sam Houston | 2205 Infantry Post Rd, Bldg 603 - Room 207-5 | | | Fort Sam Houston | TX | 78234-1361 | |
| 6082053 | U.S. Army Corp of Engineers | U.S. Army Engineer District, Sacramento | 1325 J Street | Attn.: Rob Barbato | | Sacramento | CA | 95814 | |
| 4974538 | U.S. Army Corp of Engineers | U.S. Army Engineer District, Sacramento | 1325 J Street | Attn.: Rob Barbato | | Sacramento | CA | 95814-2922 | |
| 4976505 | U.S. Army Corps of Engineers | 441 G Street NW | | | | Washington | DC | 20314-1000 | |
| 6111142 | U.S. Army Corps of Engineers Sacramento Office | 1455 Market St | 16th Floor Rm 1649 | | | San Francisco | CA | 94103 | |
| 4932468 | U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID STREET | | | | MARSHALL | MN | 56258 | |
| 6111143 | U.S. Bureau of Land Managent Attn: Julia Lang | 20 Hamilton Ct. | | | | Hollister | CA | 95023 | |
| 6111144 | U.S. Bureau of Land Managemt. (BLM Alturas) | 708 W. 12th Street | | | | Alturas | CA | 96101 | |
| 6111145 | U.S. Bureau of Land Managemt. (BLM Bakersfield) | Bakersfield Field Office | Attn.: Daniel Vaughn | 3801 Pegasus Drive | | Bakersfield | CA | 93308 | |
| 6111148 | U.S. Bureau of Land Managemt. (BLM Folsom) | Dean Decker - Folsom Field Office | 63 Natoma Street | | | Folsom | CA | 95630 | |
| 4974783 | U.S. Bureau of Land Managemt. (BLM Hollister) | Julia Lang | 2800 Cottage Way | # W1623 | | Sacramento | CA | 95825 | |
| 6111149 | U.S. Bureau of Land Managemt. (BLM Needles) | Needles Resource Area Office | Attn.: Mary Lou Hamman | 101 West Spikes Road | | Needles | CA | 92363 | |
| 6111150 | U.S. Bureau of Reclamation | 2666 North Grove Industrial Drive, Ste. 106 | | | | Fresno | CA | 93727 | |
| 6111151 | U.S. Bureau of Reclamation | 2800 COTTAGE WAY | | | | Sacramento | CA | 95825 | |
| 6184457 | U.S. CAD Holdings LLC | 18831 Bardeen Ave., Suite 200 | | | | Irvine | CA | 92612 | |
| 4976293 | U.S. Cellular | 1020 W. Del Norte Street | | | | Eureka | CA | 95501 | |
| 6111152 | U.S. Coast Guard | Coast Guard Island | | | | Prather | CA | 94501 | |
| 5006178 | U.S. Department of Energy | 1000 Independence Ave., SW | | | | Washington | DC | 20585 | |
| 6117567 | U.S. DEPARTMENT OF ENERGY | 2575 Sand Hill Rd. | | | | Menlo Park | CA | 94025 | |
| 6117568 | U.S. DEPARTMENT OF ENERGY | LLNL - East Avenue | | | | Livermore | CA | 94550 | |
| 7218217 | U.S. Department of Interior, US Fish and Wildlife Service, Civil Division | US Fish and Wildlife Service | Dale Henry Shippelhoute | Fire Management Coordinator | 2800 Cottage Way | Sacramento | CA | 95825 | |
| 4909718 | U.S. Department of Justice | Attn: Matthew G. Whitaker, Acting Attorney General | 950 Pennsylvania Avenue, NW | | | Washington | DC | 20530-0001 | |
| 5006171 | U.S. Department of Transportation | Office of the General Counsel (OTS) | 1200 New Jersey Ave, SE | | | Washington | DC | 20590 | |
| 6073115 | U.S. DOT - Federal Aviation Admin. (FAA Los Angeles) | Att: Tamika Crawford (Real Estate & Utilities Team) | P.O. Box 92007 | | | Los Angeles | CA | 90009-2007 | |
| 6057412 | U.S. Environmental Protection Agency | 75 Hawthorne Street | | | | San Francisco | CA | 94105 | |
| 6066414 | U.S. Federal Bureau of Investigation (FBI San Francisco) | Attn: Richard Ethridge | 450 Golden Gate Avenue | | | San Francisco | CA | 94102 | |
| 6111155 | U.S. Fish and Wildlife Service | 911 N. E. 11th Ave | | | | Portland | OR | 97232 | |
| 6111157 | U.S. Forest Service - Stanislaus NF - Summit Ranger District | #1 Pinecrest Lake Road | | | | Pinecrest | CA | 95364 | |
| 6082536 | U.S. Forest Service (Lassen National Forest) | Attn. Joey Perry | 2550 Riverside Drive | | | Susanville | CA | 96130 | |
| 6111160 | U.S. Forest Service, Eldorado NF, Amador Ranger District | Micki Smith | 26820 Silver Drive | | | Pioneer | CA | 95666 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5213 of 5610

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 76 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6105265 | U.S. Forest Service, Forest Inventory & Analysis | Scott Rash | 620 SW Main Street | Suite 400 | | Portland | CA | 97205 | |
| 4975192 | U.S. Forest Service, Forest Inventory & Analysis | Scott Rash | 620 SW Main Street | Suite 400 | | Portland | OR | 97205 | |
| 6111162 | U.S. Forest Service/Los Padres NF (Santa Maria) | Mount Pinos Ranger District | 34580 Lockwood Valley Road | | | Frazier Park | CA | 93225 | |
| 6111163 | U.S. Forest Service/Modoc NF | Attn: Jayne Biggerstaff | 225 West 8th Street | | | Alturas | CA | 96101 | |
| 6111164 | U.S. Forest Service/Modoc NF | Attn: Jayne Biggerstaff | 800 West 12th Street | | | Alturas | CA | 96101 | |
| 6111169 | U.S. Forest Service/Plumas NF | Attn: Dan Smith | 875 Mitchell Avenue | | | Oroville | CA | 95965 | |
| 6111177 | U.S. Forest Service/Sierra NF | Attn.: James Boynton, Forest Supervisor | 1600 Tollhouse Road | | | Clovis | CA | 93611 | |
| 6111182 | U.S. Forest Service/Stanislaus NF | Ann Denton - District Ranger | Mi-Wok Ranger District | P.O. Box 100 | | Mi Wuk Village | CA | 95346 | |
| 6111183 | U.S. Forest Service/Stanislaus NF - Fiscal | Attn.: Pat Fraklin, Fiscal | 19777 Greenley Road | | | Sonora | CA | 95370 | |
| 6111184 | U.S. Forest Service/Tahoe National Forest | Forest Supervisor | 631 Coyote Street | | | NEVADA CITY | CA | 95959 | |
| 6111185 | U.S. General Services Administration | GSA Facility Management | 50 United Nations Plaza, Mail Box 9, Rm 4556 | | | San Francisco | CA | 94102 | |
| 6111186 | U.S. General Services Administration | GSA, Acquisition Management Division | Building Services Branch | 50 United Nations Plaza, Mail Stop 21 (Rm 4545) | | San Francisco | CA | 94102 | |
| 4974809 | U.S. Geological Survey - Menlo Park | David Reneau | 345 Middlefield Road - MS 977 | Western Earthquake Hazard Team | | Menlo Park | CA | 94025 | |
| 6111134 | U.S. Geological Survey - Menlo Park | David Reneau | Western Earthquake Hazard Team | 345 Middlefield Road - MS 977 | | Menlo Park | CA | 94025 | |
| 6096332 | U.S. Geological Survey (Pasadena) | Southern California Integrated GPS Network | 525 South Wilson Avenue | | | Pasadena | CA | 91106 | |
| 4974846 | U.S. National Oceanic & Atmospheric Admin. (NOAA) | U.S. Dept. of Commerce (DOC) | 325 Broadway, MC43 | Attn.: Sheryl Thomasson, Real | | Boulder Creek | CA | 80303-3328 | |
| 6113133 | U.S. National Oceanic & Atmospheric Admin. (NOAA) | U.S. Dept. of Commerce (DOC) | 325 Broadway, MC43 | Attn.: Sheryl Thomasson, Real | | Boulder Creek | CA | 80305-3337 | |
| 5006166 | U.S. Nuclear Regulatory Commission | U.S. NRC Region IV | 1600 E. Lamar Blvd. | | | Arlington | TX | 76011 | |
| 7208504 | U.S. Small Business Administration | Matthew J. Troy | Department of Justice | PO Box 875, Ben Franklin Station | | Washington | DC | 20044-0875 | |
| 7327923 | U.S. Small Business Administration | Matthew J. Troy, Senior Trial Attorney, Department of Justice, | PO Box 875, Ben Franklin Station | | | Washington | DC | 20044-0875 | |
| 7327923 | U.S. Small Business Administration | Roger B. Garland, Center Di | 14925 Kingsport Road | | | Fort Worth | TX | 76155 | |
| 7208504 | U.S. Small Business Administration | Roger B. Garland, Center Director | Disaster Processing & Disbursement, SBA | 14925 Kingsport Road | | Fort Worth | TX | 76155 | |
| 7327923 | U.S. Small Business Administration | Roger B. Garland, Center Director, Disaster Processing & Disbursement, SBA | 14925 Kingsport Road | | | Fort Worth | Texas | 76155 | |
| 7327926 | U.S. Small Business Administration (SBA) | Matthew J. Troy, Senior Trial Attorney, Department of Justice, | PO Box 875, Ben Franklin Station | | | Washington | DC | 20044-0875 | |
| 7327926 | U.S. Small Business Administration (SBA) | Roger B. Garland, Center Di | 14925 Kingsport Road | | | Fort Worth | TX | 76155 | |
| 7327926 | U.S. Small Business Administration (SBA) | Roger B. Garland, Center Director, Disaster Processing & Disbursement, SBA | 14925 Kingsport Road | | | Fort Worth | Texas | 76155 | |
| 7204459 | U.S. Small Business Administration (SBA) | Roger B. Garland, Center Director, Disaster Processing & Disbursement, SBA | 14925 Kingsport Road | | | Fort Worth | TX | 76155 | |
| 5006231 | U.S. TelePacific Corp. | c/o Bovitz & Spitzer | Attn: J. Scott Bovitz | 1100 Wilshire Boulevard, Suite 2403 | | Los Angeles | CA | 90017-1961 | |
| 5861068 | U.S. TelePacific Corp. dba TPx Communications | c/o Luz Aurora Lettiere, Esq. | 515 S. Flower St., 45th Flr | | | Los Angeles | CA | 90071 | |
| 5861059 | U.S. TelePacific Corp. dba TPx Communications | c/o Luz Aurora Lettiere, Esq., VP & Assistant GC | 515 S. Flower St., 45th Flr | | | Los Angeles | CA | 90071 | |
| 5861068 | U.S. TelePacific Corp. dba TPx Communications | Macdonald Fernandez LLP | Iain A. Macdonald | 221 Sansome Street, Third Flr | | San Francisco | CA | 94104 | |
| 6111190 | U.S. Telepacific Corporation aka Telpx and amendments | 515 S. Flower Street | 47th Floor | | | Los Angeles | CA | 90071 | |
| 6182432 | U.S. Veterans Administration | 6150 Oak Tree Blvd., Ste. 300 | | | | Independence | OH | 44131 | |
| 4975056 | U.S.F.S. Skylake Yosemite Camp, | 37976 Road 222 | | | | Wishon | CA | 93669 | |
| 6042229 | U.S.F.S. Skylake Yosemite Camp,, Jeff, Pres. | Address on file | | | | | | | |
| 7159562 | U.S.L.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6140926 | UAHC SWIG CAMP INSTITUTE | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
77 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931208 | UAP SACRAMENTO PC | 5 HOLLAND STE 101 | | | | IRVINE | CA | 92618-2568 | |
| 4931209 | UASPIRE INC | 31 MILK ST STE 900 | | | | BOSTON | MA | 02109 | |
| 4989626 | Uba, Comfort | Address on file | | | | | | | |
| 4912776 | Ubaka-Sampson, Aziza | Address on file | | | | | | | |
| 4931210 | UBALDO CERVANTES | PO Box 12872 | | | | BAKERSFIELD | CA | 93389 | |
| 6111192 | Uber Technologies | 123 abc street | | | | asbestos | CA | 90000 | |
| 4995342 | Uber, Douglas | Address on file | | | | | | | |
| 4912422 | Uber, Douglas S | Address on file | | | | | | | |
| 4986237 | Uber, Gary | Address on file | | | | | | | |
| 6086363 | UbiquiTel Leasing Compnay | Sprint Property Services | 6391 Sprint Parkway | | | Overland Park | KS | 66251 | |
| 6111194 | UBIQUITEL LLC | 1 West Elm St STE 400 | | | | Cinshohocken | PA | 19428 | |
| 6111195 | UBIQUITEL LLC,UBIQUITEL OPERATING COMPANY,SPRINTCOM INCORPORATED | 1 West Elm St STE 400 | | | | Cinshohocken | PA | 19428 | |
| 4976295 | Ubiquitel, LLC | SAP # 189733 MA-0485 | 2277 Fair Oaks Blvd #440 | | | Sacramento | CA | 95825 | |
| 6119335 | Ubiquitel, LLC | Sprint Law Department | 6391 Sprint Parkway | Mail Stop KSOPHT0101-Z2020 | | Overland Park | KS | 66251-2020 | |
| 6111208 | Ubiquitel, LLC | Sprint Property Services | 6391 Sprint Parkway | Mail Stop KSOPHT0101-Z2650 | | Overland Park | KS | 66251-4300 | |
| 6140324 | UBOLDI MARGARET TR | Address on file | | | | | | | |
| 4999815 | Ubrun, Elizabeth Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999814 | Ubrun, Elizabeth Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174437 | UBRUN, ELIZABETH ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5009102 | Ubrun, Elizabeth Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999813 | Ubrun, Paul Henry | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999812 | Ubrun, Paul Henry | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174438 | UBRUN, PAUL HENRY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5009101 | Ubrun, Paul Henry | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977120 | Ubrun, Paul Henry; Ubrun, Elizabeth Ann | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977119 | Ubrun, Paul Henry; Ubrun, Elizabeth Ann | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977118 | Ubrun, Paul Henry; Ubrun, Elizabeth Ann | Gerard Singleton, Erika L Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6111209 | UBS AG (switzerland) | Bahnhofstrasse 45 | | | | Zurich | | 08098 | Switzerland |
| 7777775 | UBS FINANCIAL SERVICES TR IRA | FBO MATTHEW MASTERS 01/15/14 | 589 CHURCHILL DOWNS CT | | | WALNUT CREEK | CA | 94597-7604 | |
| 4915222 | UBS Securities LLC | 677 Washington Boulevard | | | | Stamford | CT | 06901 | |
| 7773341 | UBS TR | IRA | FBO JENNIFER RAMP 11 23 09 | 17039 SIENNA RIDGE DR | | SAN DIEGO | CA | 92127-2866 | |
| 6111211 | UC Berkeley | 2000 Carleton Street | | | | Berkeley | CA | 94720 | |
| 6120917 | UC Berkeley | 2087 Addison Street | | | | Berkeley | CA | 94704 | |
| 4931211 | UC DAVIS FOUNDATION | 202 COUSTEAU PL STE 185 | | | | DAVIS | CA | 95618-7761 | |
| 6111213 | UC Davis Large Lecture Hall SBD (California Hall) | RD 79 .2SM E .5M S/ I-80 | | | | DAVIS | CA | 95616 | |
| 4934453 | UC Market-Seyoum, Mekonnen | 1251 3rd Avenue | | | | San Francisco | CA | 94122 | |
| 6111214 | UC Merced | 5200 N. Lake RD | | | | Merced | CA | 95340 | |
| 6111215 | UC Regents | 2087 ADDISON ST 2ND FL | | | | Berkeley | CA | 94704 | |
| 6011092 | UC Regents | 2087 ADDISON ST 2ND FL | | | | BERKELEY | CA | 94704-1103 | |
| 6111216 | UC Regents | 255 Cousteau Place | | | | Davis | CA | 95616 | |
| 6111219 | UC Regents | 255 Cousteau Place | | | | Davis | CA | 95618 | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931213 | UC REGENTS | CALIFORNIA INSTITUTE ENERGY ENVIRON | 2087 ADDISON ST 2ND FL | | | BERKELEY | CA | 94704-1103 | |
| 4931214 | UC REGENTS | CENTRAL COAST INFORMATION CTR | UNIVERSITY OF CALIFORNIA | | | SANTA BARBARA | CA | 93106-3210 | |
| 4931212 | UC REGENTS | UC SANTA BARBARA | 3201 STUDENT AFFAIRS & ADMIN S | | | SANTA BARBARA | CA | 93106 | |
| 6012341 | UC REGENTS | UNIVERSITY OF CALIFORNIA | | | | SANTA BARBARA | CA | 93106-3210 | |
| 6111227 | UC REGENTS, CALIFORNIA INSTITUTE ENERGY ENVIRON, CIEE UNIVERSITY OF CALIFORNIA | 2087 ADDISON ST 2ND FL | | | | BERKELEY | CA | 94704 | |
| 6120918 | UC Riverside | 14350 Meridian Parkway, UC Path Center | | | | Riverside | CA | 92518 | |
| 4931215 | UC SAN DIEGO FOUNDATION | 9500 GILMAN DR STE 0940 | | | | LA JOLLA | CA | 92093 | |
| 6111229 | UC Santa Cruz | 1156 High St. | | | | Santa Cruz | CA | 95064 | |
| 4931216 | UC SANTA CRUZ FOUNDATION | PREDATORY BIRD REASEARCH GROUP (SCP | 1156 HIGH ST | | | SANTA CRUZ | CA | 95064 | |
| 6121684 | Uc, Michelle Irene | Address on file | | | | | | | |
| 6111210 | Uc, Michelle Irene | Address on file | | | | | | | |
| 6111231 | UC4 SOFTWARE INC AUTOMAIC | 14475 NE 24TH ST | | | | BELLEVUE | WA | 98007 | |
| 4972370 | Ucar, Yigit | Address on file | | | | | | | |
| 4931218 | UCCELLI & ASSOCIATES | SUSAN A UCCELLI | 1243 MISSION RD | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 4997736 | Uccelli, Dean | Address on file | | | | | | | |
| 4942396 | Uchenna, Reina | 1985 Tate Street, #213 | | | | East Palo Alto | CA | 94303 | |
| 6147065 | UCIK MARTIN | Address on file | | | | | | | |
| 6145502 | UCIK SABINE | Address on file | | | | | | | |
| 7166234 | UCIK, MARTIN | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6111232 | UCLA FOUNDATION | 10920 WILSHIRE BLVD 14TH FL | | | | LOS ANGELES | CA | 90024 | |
| 6014384 | UCP SOLEDAD LLC | 900 E. HAMILTON AVE. | | | | CAMPBELL | CA | 95008 | |
| 6111233 | UCSC | 1156 High St | | | | Santa Cruz | CA | 95064 | |
| 6111234 | UCSC Physical Plant | 114 Carriage House Rd. | | | | Santa Cruz | CA | 95064 | |
| 4931220 | UCSF DEPT OF MEDICINE | PO Box 31001-1504 | | | | PASADENA | CA | 91110-1504 | |
| 6117569 | UCSF MEDICAL CENTER | 1830 - 3rd Street | | | | San Francisco | CA | 94158 | |
| 4931222 | UCSF MEDICAL CENTER | DEPT 3-9157 | PO Box 39000 | | | SAN FRANCISCO | CA | 94139-9157 | |
| 4931221 | UCSF MEDICAL CENTER | UCSF DEPARTMENT OF SURGERY | PO Box 7813 | | | SAN FRANCISCO | CA | 94120 | |
| 4931223 | UCSF MEDICAL GROUP BUSINESS SVCS | PO Box 7813 | | | | SAN FRANCISCO | CA | 94120-7813 | |
| 4931224 | UCSF RADIATION ONCOLOGY | LABORATORY MEDICINE | 505 PARNASSUS AVE STE 100 | | | SAN FRANCISCO | CA | 94143 | |
| 4931225 | UCSF RADIATION ONCOLOGY | LABORATORY MEDICINE | PO Box 45058 | | | SAN FRANCISCO | CA | 94145 | |
| 6117570 | UCSF/STANFORD HEALTH CARE | 2200 Post Street | | | | San Francisco | CA | 94115 | |
| 4967406 | Uda, Randy Craig | Address on file | | | | | | | |
| 4937121 | UDDIN, NASIR | 17639 WINDING CREEK RD | | | | SALINAS | CA | 93908 | |
| 4950686 | Uddin, Sofia | Address on file | | | | | | | |
| 4985830 | Udell, Eldon | Address on file | | | | | | | |
| 7162875 | UDELL, MONICA dba SEASONS OF SKIN DAY SPA | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suite 250 | | | San Francisco | CA | 94111 | |
| 4986609 | Udell, Patricia | Address on file | | | | | | | |
| 4913403 | Udey, Matt David | Address on file | | | | | | | |
| 6175310 | Udey, Matt David | Address on file | | | | | | | |
| 4979026 | Udovich, Michael | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 79 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977373 | Udstad, Donald | Address on file | | | | | | | |
| 4994286 | Ufford, Betty | Address on file | | | | | | | |
| 4953474 | Ufombah, Dickson C | Address on file | | | | | | | |
| 4931226 | UFP FAR WEST LLC | UFP THORNTON LLC | 26200 NOWELL RD | | | THORNTON | CA | 95686 | |
| 4931227 | UFP WESTERN DIVISION INC | 15 E WALNUT ST | | | | WINDSOR | CO | 80550 | |
| 4971417 | Ugarte, Ramy | Address on file | | | | | | | |
| 6117571 | UGI Utilities | Attn: An officer, managing or general agent | One UGI Drive | | | Denver | PA | 17517 | |
| 6117572 | UGI Utilities, Inc. | Attn: Chris Brown, Sr. Director Operations South Region Joseph Kopalek | 1 UGI Drive | | | Denver | PA | 17517 | |
| 4984808 | Uhl, Jean | Address on file | | | | | | | |
| 7307795 | UHLAND, MOLLY | Address on file | | | | | | | |
| 4988303 | Uhlich, David | Address on file | | | | | | | |
| 4971521 | Uhlich, Stephanie Nicole | Address on file | | | | | | | |
| 4964929 | Uhlik, Joseph k | Address on file | | | | | | | |
| 7176135 | UHOR, DAVID A | Address on file | | | | | | | |
| 7176136 | UHOR, STEPHANIE G | Address on file | | | | | | | |
| 4938832 | UHV Sputtering Inc.-Clement, Robert | 275 Digital Dr. | | | | Morgan Hill | CA | 95037 | |
| 4937515 | Ukestad, Debbie | 20 Fruitland Avenue | | | | Watsonville | CA | 95076 | |
| 4931228 | UKIAH ADVENTIST HOSPITAL | UKIAH VALLEY MEDICAL CENTER | 275 HOSPITAL DR | | | UKIAH | CA | 95482 | |
| 6111235 | UKIAH BIBLE CHURCH INC - ARROYO DR S/END | 1430 North State Street | | | | Ukiah | CA | 95482 | |
| 4931230 | Ukiah Service Center | Pacific Gas & Electric Company | 2641 North State Street | | | Ukiah | CA | 95482 | |
| 4931231 | UKIAH VALLEY PRIMARY CARE | MEDICAL GRP INC | 260 HOSPITAL DR STE 207 | | | UKIAH | CA | 95482 | |
| 4931232 | UKIAH YOUTH BASEBALL LEAGUE INC | PO Box 693 | | | | UKIAH | CA | 95482 | |
| 4994148 | Ukich, Michael | Address on file | | | | | | | |
| 4931233 | UL VERIFICATION SERVICES INC | 333 PFINGSTEN RD | | | | NORTHBROOK | IL | 60062 | |
| 4931234 | UL VERIFICATION SERVICES INC | 62045 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0620 | |
| 6111237 | ULC ROBOTICS INC | 88 ARKAY DR | | | | HAUPPAUGE | NY | 11788 | |
| 7324874 | Ulch Ranch Christmas Trees | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7161332 | ULCH, FRANK SCOTT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161333 | ULCH, PATRICIA KATHLEEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4965572 | Ulery, Kevin Matzen | Address on file | | | | | | | |
| 4931236 | ULFERTS CENTER USA INC | 4288 DUBLIN BLVD STE 218 | | | | DUBLIN | CA | 94568 | |
| 4931238 | ULINE | PO Box 88741 | | | | CHICAGO | IL | 60680-1741 | |
| 6152371 | Uline, Inc | 12575 Uline Drive | | | | Pleasant Prairie | WI | 53158 | |
| 6152371 | Uline, Inc | Shipping Supplies | PO Box 88741 | | | Chicago | IL | 60680 | |
| 6145653 | ULITALO JESSE | Address on file | | | | | | | |
| 6139942 | ULITALO WALTER J & ULITALO TERRY E | Address on file | | | | | | | |
| 5979490 | Ulitalo, Jesse | Address on file | | | | | | | |
| 5979493 | ulitalo, jesse | Address on file | | | | | | | |
| 7462018 | Ulitalo, Jesse Morgan | Address on file | | | | | | | |
| 6129976 | ULITIN ANNE M & GEORGE | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
80 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6130252 | ULITIN SEAN & TRACY | Address on file | | | | | | | |
| 5940112 | Ulitin, Angela | Address on file | | | | | | | |
| 7766055 | ULLA FAGERLUND | TROLLE SUNDSGATAN 52 | | | | BANDHAGEN | | 12432 | SWEDEN |
| 7197448 | Ulla Maria Sessions | Address on file | | | | | | | |
| 7197448 | Ulla Maria Sessions | Address on file | | | | | | | |
| 7774570 | ULLA SEPPANEN | 1842 27TH AVE | | | | SAN FRANCISCO | CA | 94122-4212 | |
| 5905917 | Ulla Tandrup | Address on file | | | | | | | |
| 5947611 | Ulla Tandrup | Address on file | | | | | | | |
| 6139498 | ULLMAN MICHAEL J TR | Address on file | | | | | | | |
| 4964393 | Ullmer, Jan Claire | Address on file | | | | | | | |
| 4955963 | Ulloa, Fabiola N. | Address on file | | | | | | | |
| 4967821 | Ulloa, John Peter | Address on file | | | | | | | |
| 4987844 | Ulloa, Marco | Address on file | | | | | | | |
| 4958677 | Ulloa, Saul | Address on file | | | | | | | |
| 4980067 | Ullrey Jr., Willis | Address on file | | | | | | | |
| 4962916 | Ulm, Mark | Address on file | | | | | | | |
| 7145922 | Ulrich Family 1992 Revocable Trust | Address on file | | | | | | | |
| 6143151 | ULRICH MAX D TR & ULRICH SUSAN PATE TR | Address on file | | | | | | | |
| 6134600 | ULRICH SUSAN D | Address on file | | | | | | | |
| 4993763 | Ulrich, Carol | Address on file | | | | | | | |
| 7158749 | ULRICH, JESSICA MARIE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4978653 | Ulrich, John | Address on file | | | | | | | |
| 4923357 | ULRICH, JOHN E | CA SPORTS AND FAMILY CHIROPRACTIC | 1650 INDUSTRIAL RD STE A | | | SAN CARLOS | CA | 94070 | |
| 7140983 | ULRICH, KYLE COLLIN | Address on file | | | | | | | |
| 7140983 | ULRICH, KYLE COLLIN | Address on file | | | | | | | |
| 4924701 | ULRICH, MARIA J | PO Box 1422 | | | | HOOPA | CA | 95546 | |
| 5000166 | Ulrich, Max Dwight | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140388 | ULRICH, MAX DWIGHT | Address on file | | | | | | | |
| 7140388 | ULRICH, MAX DWIGHT | Address on file | | | | | | | |
| 7145874 | ULRICH, MAX NICHOLAS | Address on file | | | | | | | |
| 4952226 | Ulrich, Nathan J | Address on file | | | | | | | |
| 7169705 | Ulrich, Nicole Marie Albin | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 5000170 | Ulrich, Susan Pate | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140389 | ULRICH, SUSAN PATE | Address on file | | | | | | | |
| 7140389 | ULRICH, SUSAN PATE | Address on file | | | | | | | |
| 4931805 | ULRICH, WALTER | 5240 OMAR ST | | | | FREMONT | CA | 94538-2423 | |
| 4942023 | Ulrich, William | 3428 Mt Diablo Blvd | | | | Lafayette | CA | 94549 | |
| 7199425 | ULRIKE D VOM STEIN | Address on file | | | | | | | |
| 6130694 | ULSHAFER EDWARD W & KAREN TR | Address on file | | | | | | | |
| 6111238 | Ulster Petroleums Ltd. | 2000, 400 Third Ave. S.W. | | | | Calgary | AB | T2P 4H2 | Canada |
| 6111239 | ULTIMATE TRANSPORTION N. AMERICA LLC - 30914 SAN A | 26344 FAIRVIEW AVE. | | | | HAYWARD | CA | 94542 | |
| 4931239 | ULTRA PETROLEUM CORP | ULTRA RESOURCES INC | 116 INVERNESS DR E STE # 400 | | | ENGLEWOOD | CO | 80112 | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
81 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6111240 | ULTRA RESOURCES | 400 N. Sam Houston Parkway E | Suite 1200 | | | Houston | TX | 77060 | |
| 5807790 | ULTRA RESOURCES | Attn: Larry Bryan | 116 Inverness Drive East | Suite 400 | | Englewood | CO | 80112 | |
| 5839488 | Ultra Resources, Inc. | 116 Inverness Drive East | Suite #400 | | | Englewood | CO | 80112 | |
| 4931240 | ULTRAHEALTH INC | 220 MONTGOMERY ST STE #110 | | | | SAN FRANCISCO | CA | 94104 | |
| 5905438 | Ulysses Ruiz | Address on file | | | | | | | |
| 4931241 | UMABHARATHI EDIGA-NAGELLI | 3442 RAVINE DR | | | | CARLSBAD | CA | 92010 | |
| 4972746 | Umachi, Chinedum Kalu | Address on file | | | | | | | |
| 4964166 | Umaleava, Kitiona | Address on file | | | | | | | |
| 4959093 | Uman, Michael John | Address on file | | | | | | | |
| 4931243 | UMB BANK NA | MARQUETTE COMMERCIAL FINANCE | NW 6333 | | | MINNEAPOLIS | MN | 55485 | |
| 4938708 | Ume Japanese Bistro-Shu, Kelly | 8710 Old Redwood Hwy | | | | Windsor | CA | 95492 | |
| 4992877 | Umemoto, Sallian | Address on file | | | | | | | |
| 7190175 | Ummel, Yvette | Address on file | | | | | | | |
| 7145204 | Umphenour, Donald Lee | Address on file | | | | | | | |
| 4969689 | Umphlett, Brandon | Address on file | | | | | | | |
| 6111242 | UMS GROUP INC | 300 INTERPACE PKWY STE C380 | | | | PARSIPPANY | NJ | 07054 | |
| 4950988 | Un, Sophainy | Address on file | | | | | | | |
| 4931245 | UNAFLEX INC | PO Box 5088 | | | | FORT LAUDERDALE | FL | 33310 | |
| 4931246 | UNAFLEX INCORPORATED | 3901 NE 12TH AVE | | | | POMPANO BEACH | FL | 33064 | |
| 4993799 | Unangst, Patricia | Address on file | | | | | | | |
| 6057415 | unassigned | DO NOT OVERWRITE THIS - | GO TO RECORD 2 AT BOTTOM TO ENTER | NEW LESSOR/LESSEE | | Eureka | CA | | |
| 4933568 | Unciano, Roland | 975 Butler Avenue | | | | Santa Rosa | CA | 95407 | |
| 7786628 | UNCLAIMED PROPERTY REC & REPORT, LLC | 450 FASHION AVE FL 905 | | | | NEW YORK | NY | 10123-0999 | |
| 7787216 | UNCLAIMED PROPERTY REC & REPORT, LLC | ATTN: MICHAEL BODISCH | 450 7TH AVENUE, SUITE 905 | | | NEW YORK | NY | 10123 | |
| 4936014 | Uncle Credit Union | 2100 Las Positas Court | | | | Livermore | CA | 94551 | |
| 6111305 | UNDERGROUND CONSTRUCTION CO INC | 5145 INDUSTRIAL WAY | | | | BENICIA | CA | 94510 | |
| 7340417 | Underground Construction Co., Inc | Elizabeth M. Guffy | Locke Lord LLP | 600 Travis, Suite 2800 | | Houston | TX | 77002 | |
| 7340417 | Underground Construction Co., Inc | Jason Bowen | 5145 Industrial Way | | | Benicia | CA | 94510 | |
| 6117573 | Underground Construction Co., Inc. | Attn: An officer, managing or general agent | 5145 Industrial Way | | | Benicia | CA | 94510 | |
| 7237622 | Underground Construction Co., Inc. | Locke Lord LLP | Elizabeth M. Guffy | 600 Travis, Suite 2800 | | Houston | TX | 77002 | |
| 6111313 | Underground Construction Company, Inc. | 5145 Industrial Way | | | | Benicia | CA | 94510 | |
| 4931249 | UNDERGROUND SERVICE ALERT | 4005 PORT CHICAGO HWY STE 100 | | | | CONCORD | CA | 94520 | |
| 4931248 | UNDERGROUND SERVICE ALERT | OF SOUTHERN CALIFORNIA | PO Box 77070 | | | CORONA | CA | 92877-0102 | |
| 4931250 | UNDERGROUND SYSTEMS INC | 3A TROWBRIDGE DR | | | | BETHEL | CT | 06801 | |
| 4943846 | Underhill, Jane | 6505 Mt. Hood Drive | | | | Bakersfield | CA | 93309 | |
| 4992793 | Underhill, Tom | Address on file | | | | | | | |
| 4936335 | Underhill, Wendy | P.O. Box 143 | | | | Rackerby | CA | 95972 | |
| 4931251 | UNDERWATER CONSTRUCTION CORP | 110 PLAINS RD | | | | ESSEX | CT | 06426 | |
| 4931252 | UNDERWATER RESOURCES | PIER 26 STE 14 THE EMBARCADERO | | | | SAN FRANCISCO | CA | 94105-1249 | |
| 6131169 | UNDERWOOD DOROTHY ETAL JT | Address on file | | | | | | | |
| 4940446 | Underwood, Angela | 1408 Creswell Drive | | | | Yuba City | CA | 95991 | |
| 4964139 | Underwood, Leland Eugene | Address on file | | | | | | | |
| 4979040 | Underwood, Mark | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 82 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913380 | Underwood, Michael Clayton | Address on file | | | | | | | |
| 4935826 | underwood, todd | 46399 rd 417 | | | | Coarsegold | CA | 93614 | |
| 4981259 | Underwood, William | Address on file | | | | | | | |
| 4976364 | Underwriters at Lloyd's (AEGIS UK) Syndicate No. AES 1225 | Neville Drew | 110 Fenchurch Street | | | London | | EC3M 5JT | United Kingdom |
| 6111315 | Underwriters at Lloyd's (AEGIS UK) Syndicate No. AES 1225 | Neville Drew | 110 Fenchurch Street | | | London | | | United Kingdom |
| 6111317 | Underwriters at Lloyd's (Freberg Environmental) Syndicate No. 1458 RNR | Larry Kuntz | 115 South LaSalle Street 2450 | | | Chicago | IL | 60603 | |
| 6111323 | Underwriters at Lloyd's (Talbot) Syndicate No. 1183 (Validus Underwriting Risk Services) | Chris Sonneman | 48 Wall Street 7th Floor | | | New York | NY | 10005 | |
| 4976362 | Underwriters at Lloyd's (Travelers) Syndicate No. TRV 5000 | Louis Scott | Exchequer Court | 33 St. Mary Axe | | London | | EC3A 8AG | United Kingdom |
| 6111325 | Underwriters at Lloyd's (Travelers) Syndicate No. TRV 5000 | Louis Scott | Exchequer Court | 33 St. Mary Axe | | London | | | United Kingdom |
| 7773924 | UNDINE F ROSEN | 1616 ELMWOOD AVE | | | | STOCKTON | CA | 95204-4962 | |
| 4931253 | UNEARTH | 2280 GRASS VALLEY HWY STE 219 | | | | AUBURN | CA | 95603 | |
| 4953239 | Ung, Mason | Address on file | | | | | | | |
| 6133977 | UNGARETTI EDWARD J | Address on file | | | | | | | |
| 6141409 | UNGER HUGH E TR & ELINOR F TR | Address on file | | | | | | | |
| 4966020 | Unger, Daniel Robert | Address on file | | | | | | | |
| 6111326 | Ungerboeck | 100 Ungerboeck Park | | | | O'Fallon | MO | 63368 | |
| 6111327 | UNGERBOECK SYSTEMS INTERNATIONAL, INC | 100 UNGERBOECK PARK | | | | O'FALLON | MO | 63368 | |
| 6146167 | UNGERLEIDER STEVEN TR | Address on file | | | | | | | |
| 5998411 | Ungerman, Garth & Terri | Address on file | | | | | | | |
| 4970465 | Ungersma, Dirk J. | Address on file | | | | | | | |
| 4991293 | Ungles, Daniel | Address on file | | | | | | | |
| 4960209 | Ungui, Jason Daniel | Address on file | | | | | | | |
| 4931255 | UNHOLTZ-DICKIE CORPORATION | 6 BROOKSIDE DR | | | | WALLINGFORD | CT | 06492 | |
| 4931256 | UNHOLTZ-DICKIE CORPORATION | PO Box 5010 | | | | STAMFORD | CT | 06904 | |
| 4931257 | UNI SEAL VALVE CO | 2851 PALMA DR STE J | | | | VENTURA | CA | 93003 | |
| 6111329 | UNICO MECHANICAL CORPORATION | 1209 POLK ST | | | | BENICIA | CA | 94510 | |
| 4931259 | UNIFIED INVESTIGATIONS & | SCIENCES INC | 2258 MOMENTUM PL | | | CHICAGO | IL | 60689-5322 | |
| 6111330 | Unified Investigations & Sciences, Inc. | 2258 Momentum Place | | | | Chicago | IL | | |
| 4931260 | UNIFIED WINE & GRAPE SYMPOSIUM LLC | 1724 PICASSO AVE STE E | | | | DAVIS | CA | 95618 | |
| 4931261 | UNIFIN INTERNATIONAL | A DIVISION OF WABTEC CANADA INC | 1030 CLARKE RD | | | LONDON | ON | N5V 3B2 | CANADA |
| 6111336 | UNIFY CONSULTING LLC | 1518 1ST AVE S STE 201 | | | | SEATTLE | WA | 98134 | |
| 6151632 | Unify Consulting LLC | 8259 122nd Ave NE | | | | Kirkland | WA | 98033 | |
| 6111335 | UNIFY CONSULTING LLC | 8259 122ND AVE NE STE 200 | | | | KIRKLAND | WA | 98033 | |
| 5951900 | Unigard Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951635 | Unigard Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5936446 | Uniguard Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 6111337 | UNI-KOOL PARTNERS | P.O. Box 3140 | | | | Salinas | CA | 93912 | |
| 6087197 | Uni-Kool Partners, The | c/o Adam Patterson, Facility Manager_testing | P.O. Box 3140 | | | Salinas | CA | 93912 | |
| 4974478 | Uni-Kool Partners, The | c/o Adam Patterson, Facility Manager_testing | P.O. Box 3140 | | | Salinas | CA | 93912-3140 | |
| 4931263 | UNIMI SOLUTIONS INC | 217 E 70TH ST UNIT 744 | | | | NEW YORK | NY | 10021 | |
| 6111339 | Union Bank | Uwe Ligmond, Vice President | 500 S. Main Street, 7th Floor | | | Orange | CA | 92868 | |
| 6111340 | UNION BANK NA | 400 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931264 | UNION BANK NA | 400 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94104-1402 | |
| 6166803 | UNION BAPTIST CHURCH | 1218 E BELLE TERRACE | | | | BAKERSFIELD | CA | 93307-3810 | |
| 7307964 | Union Carbide Corporation | Address on file | | | | | | | |
| 4931265 | UNION ELECTRIC CO | AMEREN MISSOURI | 1901 CHOUTEAU AVE | | | ST LOUIS | MO | 63103 | |
| 5905976 | Union for Reform Judaism, Inc. | Jonathan Weissglass (SBN 185008) | Law Office of Jonathan Weissglass | 410 12th Street, Suite 250-B | | Oakland | CA | 94607 | |
| 7202416 | Union for Reform Judaism, Inc.; URJ Camp Newman | Ari Vared, Executive Director, CA Youth and Camping | 711 Grande Ave., Suite 280 | | | San Rafael | CA | 94901 | |
| 6117574 | Union Gas, An Enbridge Company | Attn: Ian Ross, Director Distribution Operations Katie Hooper | 50 Keil Drive North | | | Chatham | ON | N7M 5M1 | Canada |
| 4931266 | UNION HILLS PARTNERS LLC | HONOR HEALTH PAIN MANAGEMENT CTR | 4727 E UNION HILLS DR STE 330 | | | PHOENIX | AZ | 85058-3387 | |
| 4931267 | UNION HILLS PARTNERS LLC | HONOR HEALTH PAIN MANAGEMENT CTR | PO Box 223970 | | | PITTSBURGH | PA | 15251 | |
| 4931268 | UNION ISLAND RECLAMATION | DISTRICT NO 1 | 343 MAIN ST STE 815 | | | STOCKTON | CA | 95202 | |
| 4931269 | UNION OF CONCERNED SCIENTISTS | INC | TWO BRATTLE SQ STE 6TH FL | | | CAMBRIDGE | MA | 02138 | |
| 6111343 | UNION OIL COMPANY CALIFORNIA | 1003 E Main St | | | | Santa Paula | CA | 93060 | |
| 6011622 | UNION PACIFIC RAILROAD | 1400 DOUGLAS ST STOP 1690 | | | | OMAHA | NE | 68179-1690 | |
| 4931270 | UNION PACIFIC RAILROAD | 1800 FARNAM ST | | | | OMAHA | NE | 68102 | |
| 4931271 | UNION PACIFIC RAILROAD | ATTN MR K E WALTER | 1400 DOUGLAS ST STOP 1690 | | | OMAHA | NE | 68179-1690 | |
| 5864777 | UNION PACIFIC RAILROAD | Address on file | | | | | | | |
| 5865477 | UNION PACIFIC RAILROAD | Address on file | | | | | | | |
| 5865201 | Union Pacific Railroad A Delaware Corporation | Address on file | | | | | | | |
| 4931274 | UNION PACIFIC RAILROAD CO | 12567 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4931275 | UNION PACIFIC RAILROAD CO | 1400 DOUGLAS ST MAIL STOP 1030 | | | | OMAHA | NE | 68179-1030 | |
| 4931273 | UNION PACIFIC RAILROAD CO | 1400 DOUGLAS ST MS#1750 | | | | OMAHA | NE | 68179-1750 | |
| 6117575 | UNION PACIFIC RAILROAD COMPANY | 12567 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 6111594 | UNION PACIFIC RAILROAD COMPANY | 1400 Douglas St | | | | Omaha | NE | 68179 | |
| 6057421 | UNION PACIFIC RAILROAD COMPANY | 1400 Douglas St. | STOP 1030 | | | Omaha | NE | 60693 | |
| 6111373 | UNION PACIFIC RAILROAD COMPANY | 1400 Douglas St. | STOP 1030 | | | Omaha | NE | 68179 | |
| 6057418 | UNION PACIFIC RAILROAD COMPANY | 34009 Alvarado-Niles Road | | | | Union City | CA | 94587 | |
| 6111371 | UNION PACIFIC RAILROAD COMPANY | 400 Douglas St., #1640 | | | | Omaha | NE | 68179 | |
| 6098949 | UNION PACIFIC RAILROAD COMPANY | Bay Area Rapid Transit District | 300 Lakeside Dr | | | Oakland | CA | 94607 | |
| 6122977 | Union Pacific Railroad Company | Ericksen Arbuthnot | Michael E. Lehman, Esq. | 2440 W. Shaw Avenue, Suite 101 | | Fresno | CA | 93711-3300 | |
| 6122976 | Union Pacific Railroad Company | Lamson Dugan & Murray | Kyle Wallor, Esq. | 10306 Regency Parkway Drive | | Omaha | NE | 68114 | |
| 6060542 | UNION PACIFIC RAILROAD COMPANY | P.O. Box 15408 | | | | San Luis Obispo | CA | 93406 | |
| 4949922 | Union Pacific Railroad Company | Russell D. Cook Law Offices | 1233 West Shaw, Suite 100 | | | Fresno | CA | 93711 | |
| 6007952 | Union Pacific Railroad Company | Russell D. Cook Law Offices | 1233 West Shaw | | | Fresno | CA | 93711 | |
| 6111380 | Union Pacific Railroad Company | Tom McGovern | 1400 Douglas Street, Stop 0640 | | | Omaha | NE | 68179 | |
| 6113537 | UNION PACIFIC RAILROAD COMPANY | Union Pacific Railroad | 1400 Douglas St, Stop 1690 | | | Omaha | NE | 61759 | |
| 5876983 | Union Pacific Railroad Company | Address on file | | | | | | | |
| 5864776 | UNION PACIFIC RAILROAD COMPANY | Address on file | | | | | | | |
| 5865062 | UNION PACIFIC RAILROAD CORPORATION A DELEWARE CORPORATION | Address on file | | | | | | | |
| 4931277 | UNION PUMP COMPANY | 25189 NETWORK PL | | | | CHICAGO | IL | 60673-1251 | |
| 6117576 | UNION SANITARY DISTRICT | 5072 Benson Road | | | | Union City | CA | 94587 | |
| 4931278 | UNION SANITARY DISTRICT | 5072 BENSON ROAD | | | | UNION CITY | CA | 94587-2508 | |
| 6130449 | UNION SCOTT M & KAYLIN J | Address on file | | | | | | | |
| 4959399 | Union, Ryan B | Address on file | | | | | | | |
| 6111635 | Uniper Global Commodities North America LLC | 1201 Louisiana Street | Suite 650 | | | Houston | TX | 77002 | |
| 7195473 | Unique Boutique + Bling | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195473 | Unique Boutique + Bling | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
84 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6111639 | UNISONT ENGINEERING INC | 333 HEGENBERGER RD STE 310 | | | | OAKLAND | CA | 94621 | |
| 4931279 | UNISONT ENGINEERING INC | 333 HEGENBERGER RD STE 310 | | | | OAKLAND | CA | 94621-2222 | |
| 5822952 | Unisont Engineering, Inc. | 333 Hegenberger Road, Suite 310 | | | | Oakland | CA | 94621-1461 | |
| 6117577 | UniSource Energy Services | Attn: Daniel Snodgrass, Manager Technical Services Martin Anaya | P.O. Box 711 | | | Tucson | AZ | 85702 | |
| 6117578 | Unisource Energy Services | Attn: Nathan Shelley, Senior Director Martin Anaya | 2901 W. Shamrell Blvd. | Suite 110 | | Flagstaff | AZ | 86005 | |
| 4931280 | UNITARIAN UNIVERSALIST CHURCH OF TH | MONTEREY PENINSULA | 490 AGUAJITO RD | | | Monterey | CA | 93923 | |
| 6111640 | UniTech Services Group | 130 Longmeadow Street | | | | Longmeadow | MA | 01106 | |
| 6111643 | UNITECH SERVICES GROUP | 138 LONGMEADOW ST | | | | LONGMEADOW | MA | 01106 | |
| 4931282 | UNITED ACUPUNCTURE | CUIPING ZHAN | 1171 TRANCAS ST | | | NAPA | CA | 94558 | |
| 6117579 | UNITED AIR LINES, INC. | Mills Field Byshre H1 (SF Airport) | | | | San Bruno | CA | 94066 | |
| 4931283 | UNITED CEREBRAL PALSY | DBA RIDE ON TRANSPORTATION | 3620 SACRAMENTO STE 201 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4931284 | UNITED CEREBRAL PALSY ASSN | 333 W BEN HOLT DR | | | | STOCKTON | CA | 95207 | |
| 4931285 | UNITED CEREBRAL PALSY ASSOCIATION | OF STANISLAUS COUNTY | 4265 SPYRES WAY | | | MODESTO | CA | 95356 | |
| 6111644 | UNITED CEREBRAL PALSY ASSOCIATION- 4229 E ASHLAN | 590 W. LOCUST AVE. SUITE 103 | | | | FRESNO | CA | 93650 | |
| 6111645 | UNITED ENERGY | 225 Union Blvd | Suite 200 | | | Lakewood | CO | 80228 | |
| 6014501 | UNITED ENERGY TRADING LLC | 919 S 7TH ST STE 405 | | | | BISMARCK | ND | 58504-5835 | |
| 6117580 | United Energy Trading, LLC | 20445 State Highway 249 | Suite 320 | | | Houston | TX | 77070 | |
| 4949907 | United Energy Trading, LLC | c/o and & Knight LLP | Attn: Thomas D. Leland, Leah E. Capritta | 633 Seventeenth Street, Suite 2300 | | Denver | CO | 80202 | |
| 5006292 | United Energy Trading, LLC | c/o Charles L. Coleman III | 50 California Street, Suite 2800 | | | San Francisco | CA | 94111 | |
| 6123508 | United Energy Trading, LLC | Holland & Knight LLP | Charles L. Coleman III | 50 California Street, Suite 2800 | | San Francisco | CA | 94111 | |
| 6123510 | United Energy Trading, LLC | Holland & Knight LLP | Leah E. Capritta | 1801 California Street, Suite 5000 | | Denver | CO | 80202 | |
| 6123512 | United Energy Trading, LLC | Holland & Knight LLP | Thomas D. Leland | 1801 California Street, Suite 5000 | | Denver | CO | 80202 | |
| 6008032 | United Energy Trading, LLC | Thomas D. Leland and Leah E. Capritta Holland & Knight LLP | 1801 California Street, Suite 5000 | | | Denver | CO | 80202 | |
| 5951899 | United Financial Casualty Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951634 | United Financial Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5974822 | United Financial Casualty Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 6008050 | United Financial Casualty Company (Hajiseydalizadeh) | Nivinskus Law Group, A Law Corporation | 134 W. Wilshire Avenue | | | Fullerton | CA | 92832 | |
| 6123027 | United Financial Casualty Company (Hajiseydalizadeh) | Nivinskus Law Group, ALC | Mark R. Nivinskus | 134 W. Wilshire Avenue | | Fullerton | CA | 92832 | |
| 6111650 | United Financial of Illinois, Inc | 800 E. Eiehl Rd, Ste 185 | | | | Naperville | IL | 60563 | |
| 4932469 | UNITED FINANCIAL OF ILLINOIS, INC. | 800 EAST DIEHL ROAD, SUITE 185 | | | | NAPERVILLE | IL | 60563 | |
| 5913719 | United Fire & Casualty Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913122 | United Fire & Casualty Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913452 | United Fire & Casualty Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 6118294 | United Fire & Casualty Financial Pacific | PO Box 73909 | | | | Cedar Rapids | IA | 52407 | |
| 5974823 | United Fire And Casualty Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4941483 | United Flight Services, Terence Mckenna | 120 Aviation Way | | | | Watsonville | CA | 95076 | |
| 7195682 | United Furniture | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195682 | United Furniture | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6111651 | UNITED GAS & POWER | 25108 Marguerite Pkwy | Suite A-447 | | | Mission Viejo | CA | 92692 | |
| 4931287 | UNITED GASKET CORP | 1633 S 55TH AVE | | | | CICERO | IL | 60804 | |
| 4931288 | UNITED HEALTHCARE INSURANCE COMPANY | 425 MARKET ST | | | | SAN FRANCISCO | CA | 94105 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931289 | UNITED HOME CARE OF NORTHERN CA LC | UNITED HOME CARE- JACKSON | 598 W 900 SOUTH STE 220 | | | WOODS CROSS | UT | 84010 | |
| 6134426 | UNITED HOME LOAN CO | Address on file | | | | | | | |
| 4931290 | UNITED INDUSTRIES GROUP INC | 620 NEWPORT CENTER DR | | | | NEWPORT BEACH | CA | 92660 | |
| 4931291 | UNITED IRISH SOCIETIES OF | SAN FRANCISCO | PO Box 16026 | | | SAN FRANCISCO | CA | 94116 | |
| 4931292 | UNITED LITIGATION DISCOVERY | 111 SUTTER ST STE 100 | | | | SAN FRANCISCO | CA | 94104 | |
| 4931293 | UNITED MCGILL CORPORATION | MCGILL AIRFLOW LLC | 1747 E DR MARTIN LUTHER KING JR | | | STOCKTON | CA | 95205-7012 | |
| 6135312 | UNITED METHODIST CHURCH BOARD | Address on file | | | | | | | |
| 6133464 | UNITED METHODIST CHURCH BOARD | Address on file | | | | | | | |
| 5936451 | United National Insurance Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5936450 | United National Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4931294 | UNITED NATIONS FOUNDATION INC | 1750 PENNSYLVANIA AVE NW STE | | | | WASHINGTON | DC | 20006 | |
| 4931295 | UNITED NEGRO COLLEGE FUND INC | 1805 7TH ST NW | | | | WASHINGTON | DC | 20001 | |
| 4931296 | UNITED PARTITION SYSTEMS INC | 2180 S HELLMAN AVE | | | | ONTARIO | CA | 91761 | |
| 4931297 | UNITED PENTECOSTAL CHURCH | OF NAPA CA | 2625 1ST STREET | | | NAPA | CA | 94588 | |
| 4931298 | UNITED PENTECOSTAL CHURCH | OF TURLOCK | 601 E TUOLUMNE RD | | | TURLOCK | CA | 95382 | |
| 4931300 | UNITED PENTECOSTAL CHURCH OF | GRASS VALLEY | PO Box 931 | | | GRASS VALLEY | CA | 95945 | |
| 4931299 | UNITED PENTECOSTAL CHURCH OF | PITTSBURG INC | PO BOX 1800 | | | PITTSBURG | CA | 94565 | |
| 4931301 | UNITED PLAYAZ INC | 1038 HOWARD ST | | | | SAN FRANCISCO | CA | 94103 | |
| 4934841 | United Pro Fab Mfg Inc.-Gupta, Rajesh | 45300 Industrial Pl # 5 | | | | Fremont | CA | 94538 | |
| 6111652 | UNITED PRO PAINTING INC | 22345 MEEKLAND AVE | | | | HAYWARD | CA | 94541 | |
| 6057428 | UNITED RAILROADS SAN FRANCISCO | 1400 Douglas Street | | | | Omaha | NE | 68179 | |
| 4931303 | UNITED REFRIGERATION INC | 11401 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19154 | |
| 4931304 | UNITED REFRIGERATION INC | PO Box 678458 | | | | DALLAS | TX | 75267-8458 | |
| 6111871 | United Rentals (North America), Inc. | 100 First Stamford Place, Suite 700 | | | | Stamford | CT | 06902 | |
| 6111872 | UNITED RENTALS INC | 100 First Stamford Place, Suite 700 | | | | Stamford | CT | 06902 | |
| 4931306 | UNITED RENTALS INC | 635 TANK FARM ROAD | | | | SAN LUIS OBISPO | CA | 93401 | |
| 6057429 | UNITED RENTALS INC | UNITED RENTALS (NORTH AMERICA) INC, | 100 FIRST STAMFORD PLACE STE 700 | | | STAMFORD | CT | 06902 | |
| 6111873 | UNITED RENTALS TRENCH SAFETY | 100 First Stamford Place | | | | Stamford | CT | 06902 | |
| 6111874 | UNITED RIGGERS & ERECTORS INC | 4188 VALLEY BLVD | | | | WALNUT | CA | 91789 | |
| 4931308 | UNITED ROOTS | PO Box 11567 | | | | OAKLAND | CA | 94611 | |
| 6118361 | United Services Automobile Association | 9800 Fredericksburg | | | | San Antonio | TX | 78288 | |
| 5951796 | United Services Automobile Association | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5952057 | United Services Automobile Association | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7214733 | United Services Automobile Association | c/o Shawn E. Caine, Law Offices of Shawn E. Caine, APC | 1221 Camino Del Mar | | | Del Mar | CA | 92014 | |
| 5952115 | United Services Automobile Association | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5952435 | United Services Automobile Association | Shawn E. Cairne | Law Offices of Shawn E. Caine | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5952085 | United Services Automobile Association | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 7238587 | United Services Automobile Association, USAA Casualty Insurance Company (CIC), USAA General Indemnity Company (GIC), Garrison Proper and Casualty Insurance Co. | c/o Shawn E. Caine, Law Offices | of Shawn E. Caine, APC | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 6009792 | United Services Automobile Association, USAA Casualty Insurance Company, USAA General Indemnity Company and Garrison Property and Casualty Insurance Company | SHAWN E. CAINE | 1221 CAMINO DEL MAR | | | DEL MAR | CA | 92014 | |
| 5938741 | United Services Automobile Association, USAA Casualty Insurance Company, USAA General Indemnity Company and Garrison Property and Casualty Insurance Company | Shawn E. Caine | Law Offices of Shawn E. Caine, A.P.C. | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 4931309 | UNITED SERVO HYDRAULICS INC | 1450 GENICOM DR | | | | WAYNESBORO | VA | 22980 | |

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 86 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931310 | UNITED SITE SERVICES | OF CALIFORNIA INC | 3408 HILLCAP AVE | | | SAN JOSE | CA | 95136 | |
| 7332987 | United Site Services of C | Address on file | | | | | | | |
| 6111875 | United Site Services of California, Inc. | 118 Flanders Road, Suite 1000 | | | | Westborough | MA | 01581 | |
| 6118296 | United Specialty Insurance Company | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 5974826 | United Specialty Insurance Company | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 7214481 | Indemnity Company of Arizona, Brit Global Specialty | Terry Pevehouse | United Specialty Insurance Company, General Security Cramer, Johnson, Wiggins & Associates, Inc. | a Sedgwick Company | 12650 Ingenuity Drive Ste. 200 | Orlando | FL | 32826 | |
| 4931312 | UNITED STATE POSTAL SERVICE | POSTMASTER | 337 W CLARK ST | | | EUREKA | CA | 95501 | |
| 6057430 | UNITED STATES | 1325 J St | | | | Sacramento | CA | 95814 | |
| 6111877 | United States Aircraft Insurance Group (USAIG) | 125 Broad Street | Sixth Floor | | | New York | NY | 10004 | |
| 6111878 | United States Army Corps of Engineers | Attn: CESPK-FAO | 1325 J Street | | | Sacramento | CA | 95814 | |
| 4931313 | UNITED STATES COAST GUARD AUXILIARY | OFFICE OF AUX & BOATING SAFETY | 2100 SECOND STREET SW STOP 758 | | | WASHINGTON | DC | 20593 | |
| 4931314 | UNITED STATES DEPARTMENT | OF THE INTERIOR | 20 HAMILTON CT | | | HOLLISTER | CA | 95023 | |
| 7216447 | United States Department of Agriculture, Forest Service | Department of Justice | Matthew J. Troy | P.O. Box 875 Ben Franklin Station | | Washington | DC | 20044-0875 | |
| 7222599 | United States Department of Agriculture, Forest Service | Matthew J. Troy | Department of Justice | P.O. Box 875 Ben Franklin Station | | Washington | DC | 20044-0875 | |
| 7222635 | United States Department of Agriculture, Forest Service | Matthew Troy | P.O. Box 875, Ben Franklin Station | | | Washington | DC | 20044-0875 | |
| 7222635 | United States Department of Agriculture, Forest Service | Steven M Casey | 101B Sun Avenue NE | | | Albuquerque | NM | 87109 | |
| 7219061 | United States Department of Agriculture, Forest Service | Address on file | | | | | | | |
| 7219061 | United States Department of Agriculture, Forest Service | Address on file | | | | | | | |
| 6057431 | United States Department of Interior Bureau of Reclamation | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 6111880 | United States Department of Interior Bureau of Reclamation | 2800 Cottage Way E-1705 | | | | Sacramento | CA | 95825 | |
| 7250905 | United States Department of the Interior - Bureau of Land Management | Federica Lee | 2800 Cottager Way, Rm W-1623 | | | Sacramento | CA | 95825 | |
| 7254576 | United States Department of the Interior - Bureau of Land Management | Federica Lee | Acting Associate State Director | 2800 Cottage Way, Rm W-1623 | | Sacramento | CA | 95825 | |
| 7254576 | United States Department of the Interior - Bureau of Land Management | Matthew J. Troy | US Department of Justice | PO Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7251708 | United States Department of the Interior - Bureau of Land Management | Matthew J. Troy, Civil division | U.S. Department of Justice | Ben Franklin Station | P.O. Box 875 | Washington | DC | 20044-0875 | |
| 7225356 | United States Department of the Interior - Bureau of Land Management | U.S. Department of Justice, Civil division | Matthew J. Troy | P.O. Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7253659 | United States Department of the Interior - Bureau of Land Management | US Department of Justice | Matthew J. Troy | PO Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | |
| 7307923 | United States Department of the Interior - U.S. Fish and Wildlife Service | Thomas Lauence Sampson | Realty Officer | U.S. Fish and Wildlife Service | 2800 Cottage Way, W-1832 | Sacramento | CA | 95825 | |
| 6111881 | UNITED STATES DEPARTMENT OF THE INTERIOR BUREAU OF RECLAMATION | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 4931315 | UNITED STATES DEPT OF THE INTERIOR | BUREAU OF LAND MANAGEMENT | 2550 NORTH STATE ST | | | UKIAH | CA | 95482 | |
| 6057432 | UNITED STATES ENRICHMENT CORP | Centrus Energy Corp. | | | | Bethesda | MD | | |
| 4931316 | UNITED STATES ENVIRONMENTAL | PROTECTION AGENCY | PO Box 979076 | | | ST LOUIS | MO | 63197-9000 | |
| 5006168 | United States Environmental Protection Agency | Office of General Counsel, Mailcode 2310A | 1200 Pennsylvania Avenue, N.W. | | | Washington | DC | 20460 | |
| 5006169 | United States Environmental Protection Agency - Region 9 | 75 Hawthorne Street | | | | San Francisco | CA | 94105 | |
| 5913720 | United States Fire Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5823100 | United States Fire Insurance Company | Crum & Forster | Ann Perkins | 305 Madison Avenue | | Morristown | NJ | 07960 | |
| 5823196 | United States Fire Insurance Company | Crum & Forster | P. Ann Perkins | 305 Madison Avenue | | Morristown | NJ | 07960 | |
| 5913123 | United States Fire Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
87 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5936453 | United States Fire Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6118196 | United States Fire Insurance Company d/b/a Crum & Forster | 305 Madison Ave. | | | | Morristown | NJ | 07960 | |
| 4931317 | UNITED STATES GEOLOGICAL SURVEY | MS 271 | 12201 SUNRISE VALLEY DR RM 6A221 | | | RESTON | VA | 20192 | |
| 5803762 | UNITED STATES GYPSUM COMPANY | 550 West Adams Street | | | | Chicago | IL | 60661 | |
| 4931318 | UNITED STATES HISPANIC CHAMBER | OF COMMERCE FOUNDATION | 1424 K ST NW STE 401 | | | WASHINGTON | DC | 20005 | |
| 4931319 | UNITED STATES HISPANIC CHAMBER OF | COMMERCE EDUCATIONAL FUND | 1424 K ST NW STE 401 | | | WASHINGTON | DC | 20005 | |
| 6118297 | United States Liability Insurance Company | 1190 Devon Park Drive | | | | Wayne | PA | 19087 | |
| 7209976 | United States Liability Insurance Company | James M. Ziff | Vice President - Property Claims | 1190 Devon Park Drive | | Wayne | PA | 19087 | |
| 5974828 | United States Liability Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6057433 | UNITED STATES OF AMERICA | 1325 J St | | | | Sacramento | CA | 95814 | |
| 6139450 | UNITED STATES OF AMERICA | Address on file | | | | | | | |
| 6111882 | United States of America (USAO/EDCA on behalf of USFS) | 1400 Independence Ave., SW | | | | Washington | DC | 20228 | |
| 4931321 | United States of America and Dept. of Veterans Affairs Program Contracting Activity Central VA-PCAC | 810 Vermont Ave., NW | | | | Washington | DC | 20420 | |
| 7147052 | United States of America, acting by and through, Dept. of Energy, Western Area Power Administration | John A. Butler | Vice President and Power Operations Manager | 114 Parkshore Dr. | | Folsom | CA | 95630 | |
| 7147052 | United States of America, acting by and through, Dept. of Energy, Western Area Power Administration | Koji Kawamura | Western Area Power Administration | 12155 W. Alameda Parkway | | Lakewood | CO | 80228 | |
| 7147052 | United States of America, acting by and through, Dept. of Energy, Western Area Power Administration | Mathew J. Troy | Senior Trial Counsel | US Dept of Justice | PO Box 875 Ben Franklin Station | Washington | DC | 20044-0875 | |
| 4931322 | UNITED STATES PAN ASIAN AMERICAN | CHAMBER OF COMMERCE | 1329 18TH ST NW | | | WASHINGTON | DC | 20036 | |
| 6117581 | UNITED STATES PIPE & FOUNDRY COMPANY | 1295 Whipple Road | | | | Union City | CA | 94587 | |
| 4931324 | UNITED STATES POSTAL SERVICE | 2121 MERIDIAN PARK BLVD | | | | CONCORD | CA | 94520-9998 | |
| 4931323 | UNITED STATES POSTAL SERVICE | 485 SANTA CLARA ST | | | | VALLEJO | CA | 94590 | |
| 4931325 | UNITED STATES POSTAL SERVICE | CMRS/PBP | PO Box 4766 | | | LOS ANGELES | CA | 90096-4766 | |
| 4931326 | UNITED STATES POSTMASTER OF SAN | FRANCISCO | 1300 EVANS ST | | | SAN FRANCISCO | CA | 94124 | |
| 4931327 | UNITED STATES PRODUCTS CO | 518 MELWOOD AVE | | | | PITTSBURGH | PA | 15213 | |
| 4931330 | UNITED STATES TREASURY | ACS SUPPORT | | | | FRESNO | CA | 93779-4017 | |
| 4931329 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | 4330 WATT AVE SA 5041 | | | SACRAMENTO | CA | 95821-7012 | |
| 4931328 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | | | CINCINNATI | OH | 45999-0039 | |
| 6057436 | UNITED STATES TRUST COMPANY NEW YORK,NORTHERN CALIFORNIA POWER COMPANY CONSOLIDATE,CENTRAL PACIFIC RAILWAY COMPANY | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 6111884 | UNITED STATES,BUR RECLAMATION,DEPT INTERIOR | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 6111885 | UNITED STATES,DEPT AGRICULTURE,EL DORADO NATIONAL FOREST | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6111888 | UNITED STATES,DEPT AGRICULTURE,FOREST SERVICE | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6111889 | UNITED STATES,DEPT AGRICULTURE,FOREST SERVICE,TAHOE NATIONAL FOREST | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6111891 | UNITED STATES,DEPT ARMY,PGT PIPELINE EXPANSION PROJECT | 1500 Defense Pentagon | | | | Washington | DC | 20310 | |
| 6111894 | UNITED STATES,DEPT INTERIOR,BUR RECLAMATION | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 6111895 | UNITED STATES,DEPT NAVY,MARE ISLAND NAVAL SHIPYARD RAILROAD | W end of tenneesse Street | 1100 Railroad Avenue | | | Vallejo | CA | 94592 | |
| 6057438 | UNITED STATES,FEDERAL ID NO 94-0742640,NORTHERN DISTRICT CALIFORNIA,BANKRUPTCY COURT,PLAN OF REORGANIZATION,PG&E,PACIFIC GAS AND ELECTRIC COMPANY,CHAPTER 11 | 450 Golden Gate Ave Mail Box 36099 | | | | San Francisco | CA | 94102 | |
| 6111896 | UNITED STATES,FISH WILDLIFE SERVICE,BUR LAND MANAGEMENT,BUREAU LAND MANAGEMENT,VENTURA FISH WILDLIFE | 1849 C Street NW | | | | Washington | DC | 20240 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6111897 | UNITED STATES,FISH WILDLIFE SERVICE,ENDANGERED SPECIES CONSULTATION,DEPT INTERIOR | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 6111903 | UNITED STATES,FOREST SERVICE,DEPT AGRICULTURE | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6057439 | UNITED STATES,FOREST SERVICE,DEPT AGRICULTURE | 1849 C Street NW Rm. 5665 | | | | Washington | DC | 20240 | |
| 6111904 | UNITED STATES,PGT PIPELINE EXPANSION PROJECT,DEPT ARMY | 1500 Defense Pentagon | | | | Washington | DC | 20310 | |
| 6111905 | UNITED STATES,PLUMAS NATIONAL FOREST,PLU9998T,MASTER TRANSMISSION EASEMENT,FOREST SERVICE,DEPT AGRICULTURE,2012R010272,20120032672 | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6111906 | UNITED STATES,SOLANO PROJECT,DEPT INTERIOR,BUR RECLAMATION,06-LC-20-9322 | 1849 C Street NW Rm. 5665 | | | | Washington | DC | 20240 | |
| 6111907 | UNITED STATES,STANDARD PACIFIC GAS LINE INCORPORATED,BUR RECLAMATION,DEPT INTERIOR | 1849 C Street NW Rm. 5665 | | | | Washington | DC | 20240 | |
| 6111908 | UNITED STATES,STANDARD PACIFIC GAS LINE INCORPORATED,DEPT INTERIOR,BUR RECLAMATION | 1849 C Street NW Rm. 5665 | | | | Washington | DC | 20240 | |
| 6111909 | UNITED STATES,STATE CALIFORNIA,DEPT FISH GAME,FOREST SERVICE | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6111910 | UNITED STATES,STATE CALIFORNIA,DEPT WATER RESOURCES,FERC 1988,HAAS KINGS RIVER PROJECT,DEPT ARMY,CORPS ENGINEERS,ARMY CORPS ENGINEERS | PO BOX 942836 | | | | Sacramento | CA | 94236 | |
| 6111912 | UNITED STATES,TAHOE NATIONAL FORES,FOREST SERVICE,DEPT AGRICULTURE | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6111913 | UNITED STATES,TAHOE NATIONAL FOREST,FOREST SERVICE,DEPT AGRICULTURE | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6111914 | UNITED STATES,TAHOE NATIONAL FOREST,MASTER AGREEMENT,DEPT AGRICULTURE,CC 05 99 17 002,AMENDMENT 2,AMENDMENT 1 | 1400 Independence Avenue, SW | | | | Washington | DC | 20228 | |
| 6111915 | UNITED STATES,TRINITY COUNTY PUBLIC DISTRICT,DEPT INTERIOR,BUR LAND MANAGEMENT | 1849 C Street NW Rm. 5665 | | | | Washington | DC | 20240 | |
| 4942823 | United Subrogation Associates-Yamileth Diaz Torres, Wendy | 1723 27th Avenue | | | | Oakland | CA | 94601 | |
| 7776108 | UNITED SWISS SOCIETIES OF | NORTHERN CALIFORNIA INCORP | ATTN JOHN A ZEITER | 32 SKYVIEW TER | | SAN RAFAEL | CA | 94903-1825 | |
| 4931331 | UNITED TEXTILE INC | 14275 CATALINA ST | | | | SAN LEANDRO | CA | 94577 | |
| 6111916 | United Way Bay Area | 550 Kearny Street, #1000 | | | | San Francisco | CA | 94108 | |
| 4931333 | UNITED WAY OF FRESNO COUNTY | 4949 E KINGS CANYON RD | | | | FRESNO | CA | 93727 | |
| 4931334 | UNITED WAY OF MERCED COUNTY | 531 W MAIN ST | | | | MERCED | CA | 95340-4715 | |
| 4931335 | UNITED WAY OF NORTHERN CALIFORNIA | 2280 BENTON DR BLDG B | | | | REDDING | CA | 96003 | |
| 4931336 | UNITED WAY OF SAN JOAQUIN COUNTY | 401 E MAIN ST | | | | STOCKTON | CA | 95202 | |
| 4931337 | UNITED WAY OF SAN LUIS OBISPO | NEIGHBORS HELPING NEIGHBORS | PO Box 14309 | | | SAN LUIS OBISPO | CA | 93406 | |
| 4931338 | UNITED WAY OF SAN LUIS OBISPO COUNT | UNITED WAY OF SLO COUNTY | 1288 MORRO ST | | | SAN LUIS OBISPO | CA | 93401 | |
| 4931339 | UNITED WAY OF SANTA CRUZ COUNTY | 4450 CAPITOLA RD STE106 | | | | CAPITOLA | CA | 95010 | |
| 4931340 | UNITED WAY OF THE BAY AREA | 550 KEARNY ST STE 1000 | | | | SAN FRANCISCO | CA | 94108 | |
| 4931341 | UNITED WAY OF THE STANISLAUS AREA | 422 MCHENRY AVENUE | | | | MODESTO | CA | 95354 | |
| 4931342 | UNITED WAY OF THE WINE COUNTY | 975 CORPORATE CENTER PKWY STE | | | | SANTA ROSA | CA | 95407 | |
| 6012534 | UNITEDLEX CORPORATION | 6130 SPRINT PARKWAY STE 300 | | | | OVERLAND PARK | KS | 66211 | |
| 6057440 | UNITEDSTATES,FORESTSERVICE,DEPTAGRICULTU | 1400 Independence Ave., SW | | | | Washington | DC | 20250 | |
| 6117582 | Unitil | Attn: An officer, managing or general agent | 6 Liberty Lane West | | | Hampton | NH | 03842 | |
| 6117583 | Unitil Corp. | Attn: Jacklyn Ulban, Manager Business Resiliency and Compliance | 6 Liberty Lane West | | | Hampton | NH | 03842-1704 | |
| 6111917 | UNI-TILE & MARBLE, INC. - 21105 CABOT BLVD # B | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6111918 | UNITY FOREST PRODUCTS - 1162 PUTMAN AVE | 2360 S Orange Ave | | | | Fresno | CA | 93725 | |
| 4931344 | UNIVAR USA INC | PO Box 740896 | | | | LOS ANGELES | CA | 90074-0896 | |
| 6111920 | UNIVAR USA INC LOS ANGELES | 2600 S GARFIELD AVE | | | | CITY OF COMMERCE | CA | 90040 | |
| 6111923 | UNIVAR USA INC- SAN JOSE | 2256 JUNCTION AVE | | | | SAN JOSE | CA | 95131 | |
| 4931347 | UNIVERSAL COATINGS INC | 3373 S CHESTNUT AVE | | | | FRESNO | CA | 95725 | |
| 6111924 | Universal Forest Products | 26200 Nowell Rd | | | | Thornton | CA | 95686 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6111925 | Universal Forest Products Western Division Inc. | 26299 Nowell Road | | | | Thornton | CA | 95686 | |
| 7187681 | Universal Instinct | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4931348 | UNIVERSAL MERCANTILE EXCHANGE INC | UMX | 21128 COMMERCE POINT DR | | | WALNUT | CA | 91789-3053 | |
| 4931349 | UNIVERSAL METAL SPINNING CO | 10910 CONCHITI RD SE | | | | ALBUQUERQUE | NM | 87123 | |
| 4931350 | UNIVERSAL MINERALS INTERNATIONAL IN | 4620 S COACH DR | | | | TUCSON | AZ | 85714 | |
| 5858927 | Universal North America Insurance Company | 51 West 52nd Street | | | | New York | NY | 10019-6142 | |
| 5859093 | Universal North America Insurance Company | Orrick, Herrington & Sutcliffe LLP | Evan C. Hollander, Partner | 51 West 52nd Street | | New York | NY | 10019-6142 | |
| 5858913 | Universal North America Insurance Company | Orrick,Herrington & Sutcliffe LLP | Evan C. Hollander | 51 West 52nd Street | | New York | NY | 10019-6142 | |
| 5859093 | Universal North America Insurance Company | Richard Urra | 101 Paramount Drive, Suite 220 | | | Sarasota | FL | 34232 | |
| 5913170 | Universal North America Insurance Company | Timothe Cary SBN 093608, Nathan R. Hurd SBN 279593 | Law Offices of Robert A. Stutman, P.C. | 1260 Corona Pointe Court, Suite 306 | | Corona | CA | 92879 | |
| 4931351 | UNIVERSAL PLANT SERVICES OF | CALIFORNIA INC | 806 SEACO CT | | | DEER PARK | TX | 77536 | |
| 4931352 | UNIVERSAL PORTFOLIO LTD | PO Box 4967 | | | | PETALUMA | CA | 94955 | |
| 4931353 | UNIVERSAL PROTECTION SERVICE LP | 26375 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| 4931354 | UNIVERSAL RECTIFIERS INC | 1613 COTTONWOOD RD | | | | ROSENBERG | TX | 77471 | |
| 6111929 | UNIVERSAL RECYCLING SOLUTIONS INC | 231 MARKET PL #620 | | | | SAN RAMON | CA | 94583 | |
| 4931356 | UNIVERSAL SATELLITE COMMUNICATIONS | 905 HOLLY AVE | | | | CLOVIS | CA | 93611 | |
| 4931357 | UNIVERSAL SERVICE RECYCLING MERCED | INC | 3200 S EL DORADO ST | | | STOCKTON | CA | 95206 | |
| 6111931 | UNIVERSAL SITE SERVICES INC | 760 E CAPITOL AVE | | | | MILPITAS | CA | 95035 | |
| 4931359 | UNIVERSAL SONAR MOUNT | 245 GATE 5 RD | | | | SAUSALITO | CA | 94965 | |
| 4931360 | UNIVERSAL URGENT CARE PC | 7850 WHITE LANE E-200 | | | | BAKERSFIELD | CA | 93309 | |
| 4931361 | UNIVERSITY ANESTHESIA MEDICAL GROUP | PO Box 31001-1523 | | | | PASADENA | CA | 91110-1523 | |
| 4931362 | UNIVERSITY CASHIERS OFFICE | STANFORD UNIVERSITY | 459 LAGUNITA DR STE 7 | | | STANFORD | CA | 94305 | |
| 4931363 | UNIVERSITY CORPORATION SF STATE | 1600 HOLLOWAY AVE ADM 361 | | | | SAN FRANCISCO | CA | 94132 | |
| 4931364 | UNIVERSITY ENTERPRISES INC | 6000 J ST | | | | SACRAMENTO | CA | 95819-6100 | |
| 4931365 | UNIVERSITY FACULTY ASSOCIATION INC | 2823 FRESNO ST | | | | FRESNO | CA | 93721-1324 | |
| 4931366 | UNIVERSITY FOUNDATION AT | SACRAMENTO STATE | 6000 J ST | | | SACRAMENTO | CA | 95819 | |
| 4931367 | UNIVERSITY HEALTHCARE ALLIANCE INC | PO Box 742244 | | | | LOS ANGELES | CA | 90074-2244 | |
| 4931368 | UNIVERSITY OF CALIFORNIA | DAVIS REGENTS OF THE UC | ONE SHIELDS AVE | | | DAVIS | CA | 94616-8549 | |
| 4931369 | UNIVERSITY OF CALIFORNIA | ENERGY INSTITUTE AT HAAS | 2547 CHANNING WAY STE 5180 | | | BERKELEY | CA | 94720-5180 | |
| 4931371 | UNIVERSITY OF CALIFORNIA | MERCED FOUNDATION | 5200 N LAKE RD | | | MERCED | CA | 95343 | |
| 4931370 | UNIVERSITY OF CALIFORNIA | SAN FRANCISCO FOUNDATION | 220 MONTGOMERY ST 5TH FL | | | SAN FRANCISCO | CA | 94104 | |
| 6111933 | UNIVERSITY OF CALIFORNIA BERKELEY | 1936 University Ave, 2nd Floor | | | | BERKELEY | CA | 94704 | |
| 6111934 | UNIVERSITY OF CALIFORNIA BERKELEY | 1936 UNIVERSITY AVE., 2ND FLR | | | | BERKELEY | CA | 94704 | |
| 6111936 | UNIVERSITY OF CALIFORNIA BERKELEY | 2000 Carleton Street,245A | | | | Berkeley | CA | 94704 | |
| 6111937 | University of California Berkeley | Attn: Sara Shirazi | 2000 Carleton St | | | Berkeley | CA | 94720 | |
| 4931372 | UNIVERSITY OF CALIFORNIA BERKELEY | BILLING & PAYMENT SERVICES | 140 UNIVERSITY HALL #1111 | | | BERKELEY | CA | 94720-1111 | |
| 6117584 | UNIVERSITY OF CALIFORNIA BERKELEY | Cross Campus Road | | | | Berkeley | CA | 94720 | |
| 6111938 | University of California -Berkeley | 1936 University Ave | | | | Berkeley | CA | 94704 | |
| 6117585 | UNIVERSITY OF CALIFORNIA DAVIS | Garrod Dr & LaRue | | | | Davis | CA | 95616 | |
| 4931373 | UNIVERSITY OF CALIFORNIA DAVIS | PO BOX 989062 | | | | WEST SACRAMENTO | CA | 95798-9062 | |
| 6117586 | UNIVERSITY OF CALIFORNIA DAVIS | W/RD 98 1/2MI S/RD 32 | | | | Davis | CA | 95616 | |
| 6117587 | UNIVERSITY OF CALIFORNIA SAN FRANCISCO | 1550 4th St | | | | San Francisco | CA | 94143 | |
| 6117588 | UNIVERSITY OF CALIFORNIA SAN FRANCISCO | 3rd and Parnassus Avenue | | | | San Francisco | CA | 94143 | |
| 6117589 | UNIVERSITY OF CALIFORNIA SAN FRANCISCO | 600 16th Street - Boiler | | | | San Francisco | CA | 94158 | |
| 6111939 | UNIVERSITY OF CALIFORNIA SAN FRANCISCO - Mission Bay Byers Hall MBCx | 600 16TH ST | | | | SAN FRANCISCO | CA | 94105 | |
| 6111940 | University of California Santa Cruz | 1156 High Street, Barn G | | | | Santa Cruz | CA | 95064 | |
| 6111941 | University of California, Berkeley | 2000 Carleton St | | | | Berkeley | CA | 94720 | |
| 6111943 | University of California, Merced | 5200 North Lake Road | | | | Merced | CA | 95343 | |
| 6111944 | University of California, San Francisco | Box 0269, 500 Parnassus Ave. MU5E | | | | San Francisco | CA | 94142 | |
| 6111945 | University of California, San Francisco (UCSF) | 645 Minnesota Street | | | | San Francisco | CA | 94107 | |

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
90 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6111946 | UNIVERSITY OF CALIFORNIA-Berkeley | Bill Stewart, Director, Center for Forestry | College of Natural Resources | 137 Mulford Hall, MC 3114 | | Berkeley | CA | 94720 | |
| 7779996 | UNIVERSITY OF CINCINNATI FOUNDATION | PO BOX 19970 | | | | CINCINNATI | OH | 45219-0970 | |
| 7782063 | UNIVERSITY OF ILLINOIS FOUNDATION | 1305 W GREEN ST | | | | URBANA | IL | 61801-2900 | |
| 4931374 | UNIVERSITY OF OTAGO | CLOCKTOWER BUILDING LEITH ST | | | | DUNEDIN | | 09054 | NEW ZEALAND |
| 6117590 | UNIVERSITY OF PACIFIC | 1081 W. Mendocino | | | | Stockton | CA | 95211 | |
| 4931375 | UNIVERSITY OF SAN FRANCISCO | 2130 FULTON ST | | | | SAN FRANCISCO | CA | 94117-1080 | |
| 6117591 | UNIVERSITY OF SAN FRANCISCO | 2130 Fulton Street | | | | San Francisco | CA | 94117 | |
| 6117592 | UNIVERSITY OF SAN FRANCISCO | 2495 Golden Gate Avenue | | | | San Francisco | CA | 94118 | |
| 4931376 | UNIVERSITY OF SOUTHERN CA | KECK HOSPITAL OF USC | 1500 SAN PABLO ST | | | LOS ANGELES | CA | 90033 | |
| 4931377 | UNIVERSITY OF SOUTHERN CALIFORNIA | SOUTHERN CALIFORNIA EARTHQUAKE CTR | 3651 TROUSDALE PKY #169 | | | LOS ANGELES | CA | 90089-0742 | |
| 4931378 | UNIVERSITY OF THE PACIFIC | 3601 PACIFIC AVE | | | | STOCKTON | CA | 95211 | |
| 4931379 | UNIVERSITY OF VIRGINIA | ROMAC DEPT OF MECH & AEROSPACE ENG | 122 ENGINEERS WAY | | | CHARLOTTESVILLE | VA | 22904 | |
| 4931380 | UNIVERSITY PROFESSIONAL SERVICES | 3181 SW SAM JACKSON PARK RD | | | | PORTLAND | OR | 97239-3011 | |
| 4931381 | UNIVERSITY SPINE & ORTHOPEDICS | 900 E WASHINGTON ST STE 100 | | | | COLTON | CA | 92324 | |
| 4940269 | UNIVERSITYSEQUOIA SUNNYSIDE COUNTRY CLUB-MENDOZA, JESSICA | 5704 E. BUTLER AVE | | | | FRESNO | CA | 93727 | |
| 6134024 | UNKNOWN | Address on file | | | | | | | |
| 6134690 | UNKNOWN | Address on file | | | | | | | |
| 6131203 | UNKNOWN OWNERS | Address on file | | | | | | | |
| 6130932 | UNKNOWN OWNERS | Address on file | | | | | | | |
| 6139557 | UNKNOWN OWNERS | Address on file | | | | | | | |
| 7195421 | Unknown Unknown | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195421 | Unknown Unknown | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7189969 | Unknown, Jane | Address on file | | | | | | | |
| 4987848 | Unks, Wayne | Address on file | | | | | | | |
| 6111947 | UNLIMITED TECHNOLOGY INC | 20 SENN DR | | | | CHESTER SPRINGS | PA | 19425 | |
| 4931383 | UNMANNED EXPERTS INC | 720 S COLORADO BLVD PENTHOUSE | | | | DENVER | CO | 80246 | |
| 4940809 | UNNITHAN, VINOD | 4808 SENECA PARK AVE | | | | FREMONT | CA | 94538 | |
| 7202127 | Uno, Jennifer | Address on file | | | | | | | |
| 7202127 | Uno, Jennifer | Address on file | | | | | | | |
| 4997440 | Unruh, Delbert | Address on file | | | | | | | |
| 4979557 | Unruh, Douglas | Address on file | | | | | | | |
| 4937134 | Unruh, John | 5433 Sultana | | | | Atwater | CA | 95301 | |
| 6111948 | Unsinger, Heather | Address on file | | | | | | | |
| 6144081 | UNSWORTH KATHRYN D | Address on file | | | | | | | |
| 4964035 | Unsworth, George | Address on file | | | | | | | |
| 4936906 | Unterseher, Gary | 6410 E Harney Lane | | | | Lodi | CA | 95240 | |
| 5913633 | Untied States Fire Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913036 | Untied States Fire Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913368 | Untied States Fire Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 4987853 | Unverferth, Rand | Address on file | | | | | | | |
| 6111951 | UNWIRED REVOLUTION | 2720 N VAL VISTA DR | | | | MESA | AZ | 85213 | |
| 6111952 | UONG,JAMES - 1733 BERRYESSA RD STE B | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
91 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6111953 | UONG,JAMES - 1745 BERRYESSA RD BLDG A | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 4931385 | UOP LLC | 13105 NW FWY #600 | | | | HOUSTON | TX | 77040 | |
| 4931386 | UOP LLC | 1501 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 4969661 | Upadhya, Pramod V. | Address on file | | | | | | | |
| 4911666 | Upadhyay, Shanta Cherla | Address on file | | | | | | | |
| 4911888 | Upadhyayula, Yegneswara Somayajulu | Address on file | | | | | | | |
| 7787163 | UPCH & CO | C/O BNY MELLON SECURITY TRUST COMPANY | FOR: XEROX BUSINESS SERVICES | ONE WALL ST 3RD FL-RECEIVE WINDOW C | | NEW YORK | NY | 10286 | |
| 4953227 | Upchurch, Leah | Address on file | | | | | | | |
| 6117593 | UPF CORP | 3747 Standard St. | | | | Bakersfield | CA | 93308 | |
| 6111954 | UPPAL,RAWINDER JIT - 3969 CAMERON PARK DR | 27611 LA PAZ RD, STE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6117594 | Upper Peninsula Power Company | Attn: An officer, managing or general agent | 1002 Harbor Hills Drive | | | Marquette | MI | 49855 | |
| 4931387 | UPPER SALINAS- LAS TABLAS RESOURCE | CONSERVATION DISTRICT | 65 S MAIN ST STE 107 | | | TEMPLETON | CA | 93465 | |
| 4931388 | UPPER SKYLARK LLC | 100 SMITH RANCH RD STE 325 | | | | SAN RAFAEL | CA | 94903 | |
| 7175999 | UPPLING, MICHAEL WARREN | Address on file | | | | | | | |
| 4970847 | Uprety, Tripti | Address on file | | | | | | | |
| 4931389 | UPRR | LAND FUNDING | 1400 DOUGLAS ST | | | OMAHA | NE | 68179 | |
| 5864997 | UPRR/Attn Tony Jackson | Address on file | | | | | | | |
| 4931390 | UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PL | | | | CHICAGO | IL | 60673-1280 | |
| 6008026 | UPS, Inc. | Maranga Morgenstern | 5850 Canoga Avenue, Suite 600 | | | Woodland Hills | CA | 91367 | |
| 4983886 | Upshaw, Frances | Address on file | | | | | | | |
| 6111978 | UpSky International LTD dba CROWN PLAZA SAN FRANSC | 6861 NANCY RIDGE DR.-STE C | | | | SAN DIEGO | CA | 92121 | |
| 5974831 | Upstart Publishing Inc. | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5974832 | Upstart Publishing Inc. | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5974833 | Upstart Publishing Inc. | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4931391 | UPSTATE COMMUNITY ENHANCEMENT | FOUNDATION INC | 500 MAIN ST STE 150 | | | CHICO | CA | 95928 | |
| 4931392 | UP-STATE HEARING INSTRUMENTS | 1640 TEHAMA ST STE B | | | | REDDING | CA | 96001 | |
| 4995287 | Uptegrove-Williams, Debora | Address on file | | | | | | | |
| 4914065 | Uptergrove, Morgan | Address on file | | | | | | | |
| 6140307 | UPTON ROBERT D TR & UPTON LINDA M TR | Address on file | | | | | | | |
| 4993305 | Upton, Dorothy | Address on file | | | | | | | |
| 4953064 | Upton, Sonja E | Address on file | | | | | | | |
| 4935959 | Uptown Taxi-Edwards, Thomas | 472 East 1st Avenue | | | | Chico | CA | 95926 | |
| 6111979 | UpValley Family Centers of Napa | 1440 Sprint St. | | | | St Helena | CA | 94574 | |
| 6111981 | UPVALLEY FAMILY CENTERS OF NAPA, COUNTY | 1440 SPRING ST | | | | ST HELENA | CA | 94574 | |
| 4931394 | UPWARDLY GLOBAL | 582 MARKET STREET, SUITE 1207 | | | | SAN FRANCISCO | CA | 94104 | |
| 6111982 | Upway Properties, LLC | Beyers Costin | 200 Fourth Street, | Suite 400 | | Santa Rosa | CA | 95401 | |
| 4995014 | Urabe, Suketo | Address on file | | | | | | | |
| 7208969 | Uradzionek, Barbara | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7824788 | URADZIONEK, LOUIS | Address on file | | | | | | | |
| 7824788 | URADZIONEK, LOUIS | Address on file | | | | | | | |
| 4915029 | Urango, Christopher | | | | | | | | |
| 6111983 | URANIUM ONE INC | Bay Adelaide Centre | | | | Toronto | ON | M5H 4G3 | Canada |
| 4988525 | URATSU, GARY NEIL | Address on file | | | | | | | |
| 4931395 | URBAN HEALTH SYSTEM PA | 7310 S WESTMORELAND RD STE 1 | | | | DALLAS | TX | 75237 | |
| 4931396 | URBAN RELEAF | 835 57TH STREET | | | | OAKLAND | CA | 94608 | |
| 6134957 | URBAN ROBERT | Address on file | | | | | | | |
| 4987786 | Urban, Catherine | Address on file | | | | | | | |
| 7227448 | Urban, Ernest | James P. Frantz, Esq. | 402 W. BROADWAY SUITE 860 | | | San Diego | CA | 92101 | |
| 4979613 | Urban, Espirita | Address on file | | | | | | | |
| 5998384 | Urban, Josefina | Address on file | | | | | | | |
| 4940950 | URBAN, MARY E | 9209 JALISCO WAY | | | | LA GRANGE | CA | 95329 | |
| 4995533 | Urbani, Leota | Address on file | | | | | | | |
| 4939356 | Urbanization-Naghdchi, Jill | 1179 San Carlos Ave | | | | San Carlos | CA | 94070 | |
| 4939105 | Urbano, Alex | 8552 Liman Way | | | | Rohnert Park | CA | 94928 | |
| 4986634 | Urbano, Grace | | | | | | | | |
| 4956954 | Urbano, Venecia Gonzales | Address on file | | | | | | | |
| 4968706 | Urbanski, Susan Jane | Address on file | | | | | | | |
| 6011123 | URBIN INC | 596 DELLBROOK AVE | | | | SAN FRANCISCO | CA | 94131 | |
| 6111986 | URBIN INC JONATHAN MANZO | 596 DELLBROOK AVE | | | | SAN FRANCISCO | CA | 94131 | |
| 4956991 | Urbin, Fredric K | Address on file | | | | | | | |
| 4982437 | Urbina Sr., Armand | Address on file | | | | | | | |
| 4962360 | Urbina, Eric Joel | Address on file | | | | | | | |
| 4962345 | Urbina, Hugo Cesar | Address on file | | | | | | | |
| 4961263 | Urbina, Luis | Address on file | | | | | | | |
| 4949875 | Urbina, Oscar | Address on file | | | | | | | |
| 6123352 | Urbina, Oscar | Address on file | | | | | | | |
| 7280697 | Ureda, Kymmberli R. | Joseph M. Earley | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7318149 | Ureda, Kymmberli R. | Address on file | | | | | | | |
| 6111987 | URENA, SALVADOR S | | | | | | | | |
| 6111989 | URENCO LIMITED | 18 OXFORD RD | | | | MARLOW, BUCKS | | SL7 2NL | UNITED KINGDOM |
| 4953532 | Ureno, Cesar Soto | Address on file | | | | | | | |
| 4941948 | Ures, Wayne | PO BOX 529 | | | | CRESTON | CA | 93432 | |
| 4940717 | Ureta, Karen | 1034 Baypoint Way | | | | Rodeo | CA | 94572 | |
| 4992980 | Ureta, Nellie | Address on file | | | | | | | |
| 4990559 | Ureta, Willie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4950286 | Ureta-Villalos, Rhonda | Address on file | | | | | | | |
| 4979642 | Urge, Joseph | Address on file | | | | | | | |
| 7143452 | Uriah Baker Johnson | Address on file | | | | | | | |
| 5936460 | Uriah Hare | Address on file | | | | | | | |
| 7189224 | Uriah Miller (Jason Miller, Parent) | Address on file | | | | | | | |
| 7296554 | Uriah Milller (Jason Miller, Parent) | Address on file | | | | | | | |
| 4968355 | Uriarte, Alden John | Address on file | | | | | | | |
| 4941208 | Uriarte, Janinneth | 2825 marlborough Ave | | | | redwood city | CA | 94063 | |
| 4978157 | Uriarte, Jesus | Address on file | | | | | | | |
| 6140090 | URIBE BEVERLY | Address on file | | | | | | | |
| 6140649 | URIBE RICARDO O TR & URIBE BERYL E TR | Address on file | | | | | | | |
| 4941549 | uribe, arturo | 9656 longview rd | | | | atwater | CA | 95301 | |
| 7291360 | Uribe, Beverly | Address on file | | | | | | | |
| 7195334 | URIBE, EVELIA | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road, Ste A. | | | Santa Rosa | CA | 95401 | |
| 7195334 | URIBE, EVELIA | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4943261 | Uribe, Hilda | 2800 GIOVANETTI AVE | | | | BAKERSFIELD | CA | 93331 | |
| 7185790 | URIBE, MANUEL ALBERT | Address on file | | | | | | | |
| 7195333 | URIBE, MARIO | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road, Ste A. | | | Santa Rosa | CA | 95401 | |
| 7195333 | URIBE, MARIO | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4956365 | Uribe, Pablo | Address on file | | | | | | | |
| 4979078 | Uribes, Leandro | Address on file | | | | | | | |
| 5902385 | Uriel Aguilar | Address on file | | | | | | | |
| 5906396 | Uriel Aguilar | Address on file | | | | | | | |
| 4988511 | Uriza, Elizabeth | Address on file | | | | | | | |
| 4967902 | Uriza, Sarina | Address on file | | | | | | | |
| 4968288 | Urizar, Sylvia | Address on file | | | | | | | |
| 4992520 | Urmann, Timothy | Address on file | | | | | | | |
| 6141220 | URMINI ROBERT & SHELLIE TR ET AL | Address on file | | | | | | | |
| 6112002 | URN CONSULTING INC | 818 KALI PL | | | | ROCKLIN | CA | 95765 | |
| 4941159 | UROFF, EDWARD | 2800 TAYLOR LN | | | | BRYON | CA | 94514 | |
| 4931399 | UROLOGY ASSOCIATES OF CENTRAL | CALIFORNIA INC | 7014 N WHITNEY AVE STE A | | | FRESNO | CA | 93720 | |
| 4963995 | Urps, James David | Address on file | | | | | | | |
| 6139339 | URQUHART ROBERT E & OTTEM REGINA R REV TRUST | Address on file | | | | | | | |
| 4998092 | Urquhart, Colleen | Address on file | | | | | | | |
| 4994317 | Urquidi, Steve | Address on file | | | | | | | |
| 4933145 | Urrabazo Law, P.C. | 1723 CLOVERFIELD BLVD | | | | SANTA MONICA | CA | 90404-4007 | |
| 4971066 | Urrabazo, Erika Suezette | Address on file | | | | | | | |
| 4968663 | Urrutia, Dennis Daniel | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4950055 | Urrutia, Laura Jean | Address on file | | | | | | | |
| 4924260 | URRUTIA, LEON | 701 WESTMINSTER WAY | | | | LOS BANOS | CA | 93635 | |
| 4970122 | Urrutia, Leticia G | Address on file | | | | | | | |
| 4985207 | Urrutia, Maria A | Address on file | | | | | | | |
| 6112003 | URS CORPORATION AMERICAS | 1333 BROADWAY STE 800 | | | | OAKLAND | CA | 94612 | |
| 4972963 | Ursini, Christopher | Address on file | | | | | | | |
| 4981119 | Ursino, Theodore | Address on file | | | | | | | |
| 4977468 | Urso, Kenneth | Address on file | | | | | | | |
| 7198908 | Ursula Ashley Smith | Address on file | | | | | | | |
| 5902987 | Ursula Brown | Address on file | | | | | | | |
| 7184690 | Ursula Ferrance | Address on file | | | | | | | |
| 7780128 | URSULA M PEARSON | 1235 HILLTOP RD | | | | RENO | NV | 89509-3913 | |
| 7772547 | URSULA R PARENTI | 1766 GREENWICH ST | | | | SAN FRANCISCO | CA | 94123-3614 | |
| 5948941 | Ursula Tieber | Address on file | | | | | | | |
| 5904230 | Ursula Tieber | Address on file | | | | | | | |
| 5950605 | Ursula Tieber | Address on file | | | | | | | |
| 5946205 | Ursula Tieber | Address on file | | | | | | | |
| 5949961 | Ursula Tieber | Address on file | | | | | | | |
| 7182251 | Ursula Tieber Trust | Address on file | | | | | | | |
| 4952988 | Urteaga, Andy Dan | Address on file | | | | | | | |
| 4983392 | Urton, Ernest | Address on file | | | | | | | |
| 4938095 | Urueta, Fernando | 684 Meadow Dr | | | | salinas | CA | 93905 | |
| 7782786 | URZILLA EMMA BUTLER | PO BOX 3056 | | | | NICE | CA | 95464-3056 | |
| 6098173 | US Army Commander, NTC | Juan Manuel Mata, MSG, USA | 983 Inner Loop Rd | | | Fort Irwin | CA | 92310 | |
| 6112005 | US Army Corp of Engineers | 1325 J St. | Room 1350 | | | Sacramento | CA | 95814 | |
| 6112006 | US Army Corps of Engineers | 1325 J ST | | | | SACRAMENTO | CA | 95814 | |
| 4931402 | US ARMY CORPS OF ENGINEERS | USACE FINANCE CENTER | 5722 INTEGRITY DR | | | MILLINGTON | TN | 38054-5005 | |
| 6112007 | US Auction Services, Inc. | 238 North 2nd Ave. | | | | Upland | CA | 91786 | |
| 6112008 | US Auction Services, Inc. | ARMANDO L CAMARENA, US AUCTIONS | 130 E 9TH ST | | | UPLAND | CA | 91786 | |
| 4931403 | US BANCORP INVESTMENTS INC | 60 LIVINGSTON AVE EP-MN-WN2C | | | | ST. PAUL | MN | 55107-1419 | |
| 6112013 | US Bank | 461 5th Ave | | | | New York | NY | 10017 | |
| 4931404 | US BANK | ATTN: KAREN BOYER | 60 LIVINGSTON AVE | | | ST PAUL | MN | 55107 | |
| 4931405 | US BANK | CORPORATE PAYMENT SYSTEM | ATTN: KAREN BOYER | 1095 Avenue of the Americas 15th Floor | | New York | NY | 10036 | |
| 4931406 | US BANK NATIONAL ASSOCIATION | ATTN: KAREN BOYER | 1095 Avenue of the Americas 15th Floor | | | New York | NY | 10036 | |
| 6012187 | US BANK TRUST NA | 1095 Avenue of the Americas 15th Floor | | | | New York | NY | 10036 | |
| 4931407 | US BANK TRUST NA | TRUSTEE SOLANO IRRIGATION DISTRICT | ATTN: KAREN BOYER | 1095 Avenue of the Americas 15th Floor | | New York | NY | 10036 | |
| 7778932 | US BANK TRUST NA PERS REP | ESTATE OF DUANE BRINK | PO BOX 90 | | | RAPID CITY | SD | 57709-0090 | |
| 4931408 | US BUSINESS LEADERSHIP NETWORK | 3000 POTOMAC AVE | | | | ALEXANDRIA | VA | 22305-3004 | |
| 4931409 | US CAD HOLDINGS LLC | US CAD CN3D CONST | 18831 BARDEEN AVE STE 200 | | | IRVINE | CA | 92612 | |
| 6112014 | US CAD HOLDINGS LLC, US CAD CN3D CONST, MANAGED DESIGN | 18831 BARDEEN AVE STE 200 | | | | IRVINE | CA | 92612 | |
| 5006187 | US Celluar | 30 N. LaSalle Street | Suite 4000 | | | Chicago | IL | 60602 | |
| 6119336 | US Cellular Corporation | Attn: Network Operations Manager | Kellington Krack Richmond | Blackhurst Sutton Glatte LLP | 23 Newton St. | Medford | OR | 91501 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6118939 | US Cellular Corporation | Kellington Krack Richmond | Blackhurst Sutton Glatte LLP | 23 Newton St. | | Medford | OR | 91501 | |
| 6112016 | US Cellular Corporation, Attn: Network Operations Manager | 1020 West Del Norte Street | | | | Eureka | CA | 95501 | |
| 4931410 | US CHEMICAL STORAGE | 1806 RIVER ST | | | | WILKESBORO | NC | 28697 | |
| 4931411 | US CHINA CLEAN ENERGY FORUM INC | ATTN: R SCOTT HEINLEIN | 2200 ALASKAN WAY STE 440 | | | SEATTLE | WA | 98121-1684 | |
| 4931412 | US COAST GUARD FINANCE CENTER | 1430 KRISTINA WAY | | | | CHESAPEAKE | VA | 23326 | |
| 4931413 | US DEPARTMENT AGRICULTURE HOLLISTER | DISTRICT 33 | PO Box 780 | | | TRES PINOS | CA | 95075 | |
| 4974338 | US Department of Agriculture | 1400 Independence Ave., S.W. | | | | Washington | DC | 20250 | |
| 4931414 | US DEPARTMENT OF CITIZENSHIP AND | IMMIGRATION SERVICES (USCIS) | PO Box 10129 | | | LAGUNA NIGUEL | CA | 92607 | |
| 7191805 | US Department of Housing and Urban Development | Natalya Duncan | 8607 N 59th Ave Ste A3 | | | Glendale | AZ | 85302 | |
| 4974339 | US Department of Justice | 950 Pennsylvania Avenue, NW | | | | Washington | DC | 20530-0001 | |
| 4909719 | US Department of Justice | Attn: Marcus Sacks | 1100 L Street NW | | | Washington | DC | 20005 | |
| 4931415 | US DEPARTMENT OF LABOR OFFICE OF | WORKERS COMPENSATION PROGRAMS | 200 CONSTITUTION AVE NW RM C4315 | | | WASHINGTON | DC | 20210 | |
| 4931416 | US DEPARTMENT OF THE INTERIOR | CENTRAL HAZARDOUS MATERIALS FUND | 7401 W MANSFIELD AVE MS D-2777 | | | LAKEWOOD | CO | 80235 | |
| 4931417 | US DEPARTMENT OF THE TREASURY | PO Box 979101 | | | | ST LOUIS | MO | 63197-9000 | |
| 4931418 | US DEPT OF ENERGY | BONNEVILLE POWER ADMINISTRATION | PO Box 3621 | | | PORTLAND | OR | 97208 | |
| 6012661 | US DEPT OF ENERGY | P.O. BOX 3621 | | | | PORTLAND | OR | 97208 | |
| 6117595 | US DEPT OF VETERANS AFFAIRS, SF MEDICAL CENTER | 4150 Clement Street | | | | San Francisco | CA | 94121 | |
| 4931419 | US DISTRICT COURT | 450 GOLDEN GATE AVE BOX 36060 | | | | SAN FRANCISCO | CA | 94102 | |
| 6112017 | US DOE/LAWRENCE BERKELEY NATIONAL LAB | 1 Cyclotron Road | | | | Berkeley | CA | 94720 | |
| 6117596 | US DOE/LAWRENCE BERKELEY NATIONAL LAB | One Cyclotron Rd | | | | Berkeley | CA | 94720 | |
| 4976503 | US DOI | Pam Innis | One North Central Avenue, Suite 800 | | | Phoenix | AZ | 85004-4427 | |
| 6112019 | US ECOLOGY INC | 101 S CAPITOL BLVD STE 1000 | | | | BOISE | ID | 83702 | |
| 6112020 | US Engineering Solutions Corp | 3 Lewis Street | | | | Hartford | CT | 06103 | |
| 6117597 | US FILTER WESTATES | 11711 READING ROAD | | | | RED BLUFF | CA | 96080 | |
| 6112021 | US Fish and Wildlife Service | 2800 Cottage Way | #W-2605 | | | Sacramento | CA | 95825 | |
| 6139448 | US FISH AND WILDLIFE SERVICE DEP OF THE INTERIOR | Address on file | | | | | | | |
| 4942089 | US Foods-Chiono, Chris | 300 Lawrence Dr | | | | Livermore | CA | 94551 | |
| 4931421 | US FOREST SERVICE | C/O CITIBANK | PO Box 301550 | | | LOS ANGELES | CA | 90030-1550 | |
| 6112022 | US Forest Service | PO Box 301550 | | | | Los Angeles | CA | 90030-1550 | |
| 6112023 | US General Services Administration | 0 United Nations Plaza, Rm 4556, Mailbox | | | | San Francisco | CA | 94102 | |
| 6117598 | US GENERAL SERVICES ADMINISTRATION | 1800 F St NW | | | | Washington | DC | 20006 | |
| 6112024 | US General Services Administration | 50 United Nations Plaza, Rm 4556, Mailbo | | | | San Francisco | CA | 94102 | |
| 6112025 | US General Services Administration | 50 United Nations Plaza,Rm 4556,Mailbox9 | | | | San Francisco | CA | 94102 | |
| 6112026 | US Geological Survey | 12201 Sunrise Valley Drive | | | | Reston | VA | 20192 | |
| 4931422 | US HEALTHWORKS MEDICAL GRP PC | PO Box 50042 | | | | LOS ANGELES | CA | 90074 | |
| 6117599 | US INTEC INC | 3301 N Navone Road | | | | Stockton | CA | 95205 | |
| 6112027 | US INTEC INC | 6828 FAIRCHILD LN | | | | Stockton | CA | 95245 | |
| 4931423 | US LAB INC | 3194 A AIRPORT LOOP DR | | | | COSTA MESA | CA | 92626 | |
| 4931424 | US LAB INC | DEPT 938 | | | | PHOENIX | AZ | 85072-2004 | |
| 4931425 | US LEGAL SUPPORT INC | 363 N SAM HOUSTON PKWY E STE 1 | | | | HOUSTON | TX | 77060-2404 | |
| 6112028 | US MINE CORP - 8625 HWY 124 | 4637 S. EAST AVE | | | | FRESNO | CA | 93725 | |
| 4931426 | US MINE LLC | US MINE CORPORATION | PO Box 580 | | | IONE | CA | 95640 | |
| 4931427 | US MODULAR GROUP INC | 2042 E WELLINGTON AVE | | | | SANTA ANA | CA | 92701 | |
| 6117600 | US NAVY, NAVAL POSTGRADUATE SCHOOL | Sloat Avenue | | | | Monterey | CA | 93940 | |
| 4931428 | US NUCLEAR REGULATORY COMMISSION | PO Box 979051 | | | | ST. LOUIS | MO | 63197 | |
| 4942670 | US PIPE & FOUNDRY-Rousseau, Craig | 1295 Whipple Road | | | | Union City | CA | 94587 | |
| 4931429 | US POSTMASTER | 1655 DALIDIO DR | | | | SAN LUIS OBISPO | CA | 93401-9998 | |
| 6112032 | US Power | 9 PARK LAWN DR | | | | BETHEL | CT | 06801-1041 | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 96 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6112031 | US Power | 905 Cotting Lane | | | | Vacaville | CA | 95688 | |
| 4931430 | US POWER INC | 905 COTTING LN STE 120 | | | | VACAVILLE | CA | 95688 | |
| 6112055 | US POWER SERVICES LLC | 6485 SHILOH RD STE B-700 | | | | ALPHARETTA | GA | 30005 | |
| 4931433 | US Securities and Exchange Commission | 100 F St. NE MS 6041B | | | | Washington | DC | 20549 | |
| 6012262 | US TELEPACIFIC CORP | 515 S FLOWER ST 47TH FLR | | | | LOS ANGELES | CA | 90071 | |
| 5006205 | US Telepacific Corp | 515 South Flower Street | 47th Floor | | | Los Angeles | CA | 90071 | |
| 5006517 | US TELEPACIFIC CORP | TELEPACIFIC COMMUNICATIONS | LUZ AURORA LETTIERE, VP AND ASST GENERAL COUNSEL | TPXx COMMUNICATIONS | 515 S FLOWER ST 45TH FLR | LOS ANGELES | CA | 90071 | |
| 4931434 | USA - Federal Aviation Administration | 800 Independence Avenue SW | | | | Washington | DC | 20591 | |
| 4931435 | USA CARES CORPORATION | 1215 K ST STE 1609 | | | | SACRAMENTO | CA | 95814 | |
| 5006207 | USA Mobility Wireless Inc | 6850 Versar Center | Suite420 | | | Springfield | VA | 22151 | |
| 4931436 | USA MOBILITY WIRELESS INC | 6910 RICHMOND HWY | | | | ALEXANDRIA | VA | 22306 | |
| 6112056 | USA MOTORS.COM | 1683 East Louise | | | | Lathrop | CA | 95330 | |
| 4934356 | usa power marker-Wong, Amy | 1524 Ocean Ave | | | | San Francisco | CA | 94112 | |
| 4931437 | USA SUPPLY INC | 9106 SORENSEN AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 4931438 | USA WASTE OF CALIFORNIA | ANDERSON COTTONWOOD DISPOSAL | 8592 COMMERCIAL WAY | | | REDDING | CA | 96001 | |
| 4931439 | USA WASTE OF CALIFORNIA | CENTRAL VALLEY WASTE SERVICE INC | 1333 E Turner Rd | | | Lodi | CA | 95240 | |
| 4931440 | USA WASTE OF CALIFORNIA | NEVADA CITY GARBAGE SERVICE | 1001 W Bradley Ave | | | ElCajon | CA | 92020-1501 | |
| 5803763 | USA WASTE OF CALIFORNIA | NORTH VALLEY DISPOSAL | PO BOX 541065 | | | REDDING | CA | 90054 | |
| 6012450 | USA WASTE OF CALIFORNIA | P.O. BOX 541065 | | | | LOS ANGELES | CA | 90054 | |
| 6013213 | USA WASTE OF CALIFORNIA | P.O. BOX 541065 | | | | LOS ANGELES | CA | 90054-1065 | |
| 5803764 | USA WASTE OF CALIFORNIA | PO BOX 541065 | | | | REDDING | CA | 90054-1065 | |
| 6057442 | USA Waste of California | USA WASTE OF CALIFORNIA, ANDERSON COTTONWOOD DISPOSAL, | 8592 COMMERCIAL WAY | | | REDDING | CA | 96001 | |
| 4931441 | USA WASTE OF CALIFORNIA INC | WM OF CORNING DISPOSAL | 1001 Fannin Street | | | Houston | TX | 77002 | |
| 4931442 | USA WASTE OF CALIFORNIA INCORPORATE | SAC VAL DISPOSAL WASTE MGMT OF SAC | PO Box 541065 | | | LOS ANGELES | CA | 90054 | |
| 5877021 | USA Waste of California Management of Woodland | Address on file | | | | | | | |
| 5877023 | USA Waste of California, Inc | Address on file | | | | | | | |
| 5877022 | USA Waste of California, Inc | Address on file | | | | | | | |
| 5877024 | USA Waste of California, Inc | Address on file | | | | | | | |
| 6118362 | USAA Casualty Insurance Company | 9800 Fredericksburg | | | | San Antonio | TX | 78288 | |
| 5951797 | USAA Casualty Insurance Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5952058 | USAA Casualty Insurance Company | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5952116 | USAA Casualty Insurance Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 4999999 | USAA Casualty Insurance Company | Shawn E. Caine | 1221 Camino Del Mar | | | Del Mar | CA | 92014 | |
| 5951521 | USAA Casualty Insurance Company | Shawn E. Caine | Law Offices of Shawn E. Caine | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5952086 | USAA Casualty Insurance Company | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 6118363 | USAA General Indemnity Company | 9800 Fredericksburg | | | | San Antonio | TX | 78288 | |
| 5913561 | USAA General Indemnity Company | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5913827 | USAA General Indemnity Company | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5913884 | USAA General Indemnity Company | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 5914202 | USAA General Indemnity Company | Shawn E. Caine | Law Offices of Shawn E. Caine | 1221 Camino Del Mar | | Del Mar | CA | 92014 | |
| 5913856 | USAA General Indemnity Company | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5000000 | USAA General Indemnity Company and Garrison Property | Shawn E. Caine | 1221 Camino Del Mar | | | Del Mar | CA | 92014 | |
| 4935937 | USAA Insurance Copany, Atkinson Thomas | O San Carlos 5 SW of 12th Street | | | | Carmel | CA | 93921 | |
| 6014398 | USAA SUBROGATION DEPARTMENT | PO BOX 659476 | | | | SAN ANTONIO | TX | 78265 | |
| 7781482 | USAA TR | FBO DANIEL MONTOYA IRA | 11 01 17 | 2002 MCLAREN DR | | ROSEVILLE | CA | 95661-4931 | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
97 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4940239 | USAA, Llewelyn, Jennifer | 9800 Fredericksburg Road | | | | San Antonio | TX | 78288 | |
| 4945047 | USAA-GAYLES, JEREMY | PO BOX 33490 | | | | SAN ANTONIO | TX | 78265 | |
| 6112057 | USACE | P. O. Box 960001 | | | | Stockton | CA | 95296 | |
| 4969694 | Usach, Anna | Address on file | | | | | | | |
| 7196447 | USAIA WAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6112059 | USBR | 1849 C Street NW | | | | Washington | DC | 20240 | |
| 4931443 | USC CARE MEDICAL GROUP INC | 1000 S FREMONT UNIT 2 BLDG A4 | | | | ALHAMBRA | CA | 91803 | |
| 4931444 | USC CARE MEDICAL GROUP INC | FILE 50938 | | | | LOS ANGELES | CA | 90074 | |
| 4955070 | Uschmann, Robert J | Address on file | | | | | | | |
| 4931445 | USDA Forest Service | 1323 Club Dr | | | | Vallejo | CA | 94592 | |
| 6112060 | USDA Forest Service - Tahoe National Forest | Sharon Hernandez | 22830 Foresthill Road | | | ForestHill | CA | 95631 | |
| 4931446 | USDI-BUREAU OF LAND MANAGEMENT | 708 W 12TH ST | | | | ALTURAS | CA | 96101 | |
| 4941266 | Useldinger, Kurt | 434 Morrissey Blvd | | | | Santa Cruz | CA | 95062 | |
| 4976504 | USEPA Region 9 | Russel Mechem | 75 Hawthorne Street | | | San Francisco | CA | 94105 | |
| 6112062 | USFS Stanislaus National Forest | Beth Martinez | 19777 Greenley Road | | | Sonora | CA | 95370 | |
| 6112063 | USFS-Eldorado National Forest | ASC-Budget & Finance | 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |
| 6112064 | USFS-Lassen National Forest | ASC-Budget & Finance | 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |
| 6112065 | USFS-Los Padres National Forest | ASC-Budget & Finance | 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |
| 6112066 | USFS-Mendocino National Forest | ASC-Budget & Finance | 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |
| 6112067 | USFS-Plumas National Forest | 159 Lawrence St. | | | | Quincy | CA | 95971 | |
| 6112068 | USFS-Plumas National Forest | ASC-Budget & Finance | 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |
| 6112069 | USFS-Sequoia National Forest | 1839 South Newcomb Rd | | | | Porterville | CA | 93257 | |
| 6112070 | USFS-Sequoia National Forest | ASC-Budget & Finance | 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |
| 6112071 | USFS-Shasta Trinity National Forest | 14225 Holiday Rd | | | | Redding | CA | 96003 | |
| 6112074 | USFS-Shasta Trinity National Forest | ASC-Budget & Finance | 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |
| 6112075 | USFS-Sierra National Forest | 1600 Tollhouse Rd. | | | | Clovis | CA | 93611 | |
| 6112076 | USFS-Sierra National Forest | ASC-Budget & Finance | 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |
| 6112077 | USFS-Six Rivers National Forest | ASC-Budget & Finance | 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |
| 6112078 | USFS-Stanislaus National Forest | 19777 Greenley Rd | | | | Sonora | CA | 95370 | |
| 6112079 | USFS-Stanislaus National Forest | ASC-Budget & Finance | 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |
| 6112080 | USFS-Tahoe National Forest | 631 Coyote St. | | | | Nevada City | CA | 95959 | |
| 6112081 | USFS-Tahoe National Forest | ASC-Budget & Finance | 101 B Sun Ave. NE | | | Albuquerque | NM | 87109 | |
| 6057444 | USFWS | 2800 COTTAGE WAY ROOM W-2605 | | | | Sacramento | CA | 95825 | |
| 4931448 | USGS NATIONAL CENTER MS 270 | 271 NATIONAL CENTER | | | | RESTON | VA | 20192 | |
| 4974781 | USGS Pasadena Office, GPS Network Coordinator | Dan Determan | 525 S. Wilson Avenue | | | Pasadena | CA | 91107 | |
| 7779485 | USHA JINDAL | T O D SANJAY JINDAL | SUBJECT TO STA TOD RULES | 902 ZINFANDEL WAY | | SUNNYVALE | CA | 94087-1368 | |
| 4937707 | Ushakoff, christopher | 246 Edinburgh Ave | | | | Monterey | CA | 93940 | |
| 7325709 | Usher, Lindsay | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6112082 | USI VI | 1422 E. 71st Street, Ste J | | | | Tulsa | OK | 74136 | |
| 6117601 | USI VI | PRESIDIO YMCA, LETTERMAN POOL | | | | SAN FRANCISCO | CA | 94129 | |
| 4931449 | USPF II BURNEY HOLDINGS I LLC | BURNEY FOREST POWER | 35586 STATE HIGHWAY 299E | | | BURNEY | CA | 96013 | |
| 4931451 | USPS DISBURSING OFFICER | ACCOUNTING SVC CTR | PO Box 21666 | | | EAGAN | MN | 55121 | |
| 4937050 | Usrey, Bill | 69483 Interlake Rd | | | | Lockwood | CA | 93932 | |
| 4931452 | USRPI REIT INC | CREEKSIDE BUSINESS PARK OWNER LLC | 30 HUDSON ST 15TH FL | | | JERSEY CITY | NJ | 07302-4600 | |
| 6161116 | USRPI REIT, Inc. | Attn: Angela Foster | Colliers International | 1850 Mt. Diablo Blvd. | #200 | Walnut Creek | CA | 94596 | |
| 6112083 | USRPI REIT, Inc. | USRPI REIT INC CREEKSIDE BUSINESS PARK OWNER LLC | 30 HUDSON ST 15TH FL | | | JERSEY CITY | NJ | 07302 | |
| 6117602 | USS POSCO INDUSTRIES | 900 Loveridge Road | | | | Pittsburg | CA | 94565 | |
| 6112084 | USS POSCO INDUSTRIES | P.O. Box 471 | | | | Pittsburg | CA | 94565 | |
| 4931453 | USTAR PRODUCTIONS | TRANG TRINH | 507 WILLOW AVE | | | MILPITAS | CA | 95035 | |
| 7170697 | USTIANTSEFF, KENT LEE | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5235 of 5610

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 98 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7787160 | UTAH & CO | % MELLON SECURITY TRUST COMPANY | 120 BROADWAY 13TH FLOOR TELLER WINDOW | | | NEW YORK | NY | 10271 | |
| 7762029 | UTAH & CO | C/O XEROX UNCLAIMED PROP CLEARINGHOUSE | 100 HANCOCK STREET, 10TH FLOOR | | | QUINCY | MA | 02171 | |
| 4949951 | Uthman, David | Law Offices of David K. Uthman | 855 Bryant Street | | | San Francisco | CA | 94103 | |
| 4993547 | Utic, William | Address on file | | | | | | | |
| 6010714 | UTICA WATER AND POWER AUTHORITY | 1168 BOOSTER WAY | | | | ANGELS CAMP | CA | 95222 | |
| 6112085 | Utica Water and Power Authority | 1168 Booster Way | PO Box 358 | | | Angels Camp | CA | 95222 | |
| 4931454 | UTICA WATER AND POWER AUTHORITY | ATTN: DOUG TRIBBLE | 1168 BOOSTER WAY | | | ANGELS CAMP | CA | 95222 | |
| 6118870 | Utica Water and Power Authority | Michael Minkler | 1168 Booster Way | PO Box 358 | | Angels Camp | CA | 95222 | |
| 5862503 | UTICA WATER AND POWER AUTHORITY | P.O. BOX 358 | | | | ANGELS CAMP | CA | 95222 | |
| 4950268 | Utigard, Theresa R | Address on file | | | | | | | |
| 4931455 | UTILICOR TECHNOLOGIES INC | 49 SHEFFIELD ST | | | | TORONTO | ON | M6M 3E5 | CANADA |
| 4931456 | UTILIDATA INC | 1 W EXCHANGE ST STE 5 | | | | PROVIDENCE | RI | 02903-1064 | |
| 4931457 | UTILIMAP CORPORATION | DBA COMPUTAPOLE | 5776 STONERIDGE MALL RD STE 29 | | | PLEASANTON | CA | 94588 | |
| 4931458 | UTILIMARC INC | 1660 S HIGHWAY 100 | | | | ST LOUIS PARK | MN | 55416 | |
| 4931459 | UTILIQUEST LLC | 2575 WESTSIDE PKWY STE 100 | | | | ALPHARETTA | GA | 30004 | |
| 6057447 | UTILITIES AVIATION SPECIALISTS INC | PO Box 810 | | | | CROWN POINT | IN | 46308-0810 | |
| 6112090 | UTILITIES INTERNATIONAL INC | 161 N CLARK ST #3400 | | | | CHICAGO | IL | 60601 | |
| 6112091 | UTILITIES SERVICE ALLIANCE INC | 9200 INDIAN CREEK PKWY #201 | | | | OVERLAND PARK | KS | 66210 | |
| 4931463 | UTILITIES TELECOM COUNCIL | 1901 PENNSYLVANIA AVE NW 5TH FL | | | | WASHINGTON | DC | 20006 | |
| 4931464 | UTILITWORX INC | 1168 MCKAY DR | | | | SAN JOSE | CA | 95131 | |
| 4931466 | UTILITY ARBORIST ASSOCIATION | 2009 W BROADWAY AVE STE 400/PM | | | | FOREST LAKE | MN | 55025 | |
| 4931465 | UTILITY ARBORIST ASSOCIATION | 2101 WEST PARK | | | | CHAMPAIGN | IL | 61821 | |
| 6112100 | UTILITY CONSULTING GROUP LLC | 23679 CALABASAS RD STE 263 | | | | CALABASAS | CA | 91302 | |
| 4931468 | UTILITY CONSUMERS ACTION NETWORK | 3405 KENYON ST STE 401 | | | | SAN DIEGO | CA | 92110 | |
| 6112133 | UTILITY DATA CONTRACTORS INC | 82 INVERNESS DR EAST STE A1 | | | | ENGLEWOOD | CO | 80112 | |
| 6112152 | Utility Data Contractors, Inc. | 82 Iverness Drive East #A1 | | | | Englewood | CO | 80112 | |
| 6184400 | Utility Data Contractors, Inc. | Appel Lucas & Christensen, PC | c/o Shaun Christensen, Esq. | 1624 Market St, Ste 310 | | Denver | CO | 80202 | |
| 6112153 | Utility Management Services (UMS) | 6317 Oleander Drive | Suite C | | | Wilmington | NC | 28403 | |
| 4931470 | UTILITY MANAGEMENT SERVICES INC | 6317 Oleander Drive | Suite C | | | Wilmington | NC | 28403 | |
| 5012832 | UTILITY MANAGEMENT SERVICES INC | PO Box 5173 | | | | CHICO | CA | 95927 | |
| 6117603 | Utility Resource Solutions, LP | 2603 Augusta Drive 1400 | | | | Houston | TX | 77057 | |
| 6112154 | Utility SOLUTIONS INC | 101 33RD ST DR SE | | | | HICKORY | NC | 28602 | |
| 6112163 | UTILITY SYSTEM EFFICIENCIES INC | 2108 MARCHITA WAY | | | | CARMICHAEL | CA | 95608 | |
| 6112164 | UTILITY TREE SERVICE LLC | 1237 DOKER DR | | | | MODESTO | CA | 95351 | |
| 6112347 | Utility Tree Service, Inc | 1884 Keystone Ct., Suite A | | | | Redding | CA | 96003 | |
| 6112354 | Utility Tree Service, Inc | 708 Blair Mill Road | | | | Willow Grove | PA | 19090 | |
| 6112356 | Utility Tree Service, LLC | 1884 Keystone Ct., Suite A | | | | Redding | CA | 96003 | |
| 4974715 | Utility Tree Services, Inc. | 1884 KEYSTONE COURT, | SUITE A | | | REDDING | CA | 96003 | |
| 6106634 | Utility Tree Services, Inc. | Marc Salvatore | P.O. Box 1785 | | | Morgan Hill | CA | 95037 | |
| 6113359 | UtilityAPI, Inc. | 1212 Broadway Ste 1600 | | | | Oakland | CA | 94612-1822 | |
| 6113358 | UtilityAPI, Inc. | 426 17th Street Suite #700 | | | | Oakland | CA | 94612 | |
| 6112362 | UTILLIGENT LLC | 118 E MAIN ST | | | | NEW ALBANY | OH | 43054 | |
| 7323504 | Utley, Michael | Address on file | | | | | | | |
| 5002425 | Utley, Stephanie | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 7162826 | UTLEY, STEPHANIE ROSE | STEPHANIE UTLEY, Eric Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 6146318 | UTTER PATRICK M & UTTER SHANNON L | Address on file | | | | | | | |
| 4959692 | Utter, Joshua | Address on file | | | | | | | |
| 4965025 | Utterback, Christopher Ross | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 99 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967844 | Utterback, Daniel | Address on file | | | | | | | |
| 4959704 | Utterback, James C | Address on file | | | | | | | |
| 4931478 | UTTO INC | 5400 JAEGER RD | | | | NAPLES | FL | 34109 | |
| 4996348 | Utzinger, Diana | Address on file | | | | | | | |
| 4912075 | Utzinger, Diana L | Address on file | | | | | | | |
| 4950430 | U'u, Tauvela Vailupe | Address on file | | | | | | | |
| 7767189 | UWE G GRAPENGETER & | MARIAN M GRAPENGETER JT TEN | 2733 RIVER VIEW DR | | | BROOMFIELD | CO | 80023-6579 | |
| 7478550 | Uy, Almeda Leanda | Address on file | | | | | | | |
| 4972811 | Uy, RX Cloud | Address on file | | | | | | | |
| 4995793 | Uyeda, Stan | Address on file | | | | | | | |
| 4981481 | Uyemura, Harry | Address on file | | | | | | | |
| 4981950 | Uyemura, Yoshiaki | Address on file | | | | | | | |
| 4935150 | Uyeyama, John | 4219 Dogwood Place | | | | Davis | CA | 95618 | |
| 4936605 | Uytingco, Robert | 8 Longview Dr | | | | Daly City | CA | 94015 | |
| 7185732 | UZNANSKI, JOHN WALTER | Address on file | | | | | | | |
| 4972052 | Uzoh, Nneka Molly | | | | | | | | |
| 4931479 | V & H CO INC | DBA GREEN ELECTRIC | 801 S LINCOLN ST | | | STOCKTON | CA | 95206 | |
| 6112363 | V & O CAO - 45 S SANBORN RD - SALINAS | 36 Quail Run Circle | | | | salinas | CA | 93907 | |
| 4934992 | V & T Sunny LLC-Carey, Juli | 250 Lafayette Circle | | | | Lafayette | CA | 94549 | |
| 6112364 | V B GOLF LLC - 2401 E 3RD AVE | 877 CEDAR ST. STE 240 | | | | SANTA CRUZ | CA | 95060 | |
| 7782770 | V BROOKS BRUBECK & | DEMONA J BRUBECK JT TEN | C/O SANDRA K HEMMERLEIN ATTN TRUST DEPARTMENT | PO BOX 830 | | JASPER | IN | 47547-0830 | |
| 7777841 | V J BROMLEY | 530 SILVER DR | | | | VACAVILLE | CA | 95687-5823 | |
| 7785929 | V JOYCE BOYKIN BAILEY | 25572 ARAGON WAY | | | | YORBA LINDA | CA | 92887-6204 | |
| 7726930 | V L INVESTMENT & DEV INC | Address on file | | | | | | | |
| 6012774 | V LOPEZ JR AND SONS GEN ENGINEERING | 200 E FESLER ST #101 | | | | SANTA MARIA | CA | 93454 | |
| 6112374 | V LOPEZ JR AND SONS GEN ENGINEERING, CONTRACTORS INC | 200 E FESLER ST #101 | | | | SANTA MARIA | CA | 93454 | |
| 4931482 | V SANGIACOMO & SONS LP | 21543 BROADWAY | | | | SONOMA | CA | 95476 | |
| 6133199 | V SATTUI WINERY INC | Address on file | | | | | | | |
| 6133185 | V SATTUI WINERY INC | Address on file | | | | | | | |
| 7775401 | V WAYNE STROHL & | ANDREA E BELTER JT TEN | 70 EL SERENO CT | | | SAN FRANCISCO | CA | 94127-1816 | |
| 4931483 | V&A LAGORIO INC | 14625 E COMSTOCK | | | | LINDEN | CA | 95236 | |
| 6112375 | V&G Builders, Inc. | 4350 N. Palm Avenue | | | | Fresno | CA | 93704 | |
| 7165674 | V. B. (Linn Brownmiller, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7186679 | V. B., minor child | Address on file | | | | | | | |
| 7338019 | V. C. (Brent & Vanessa Colombo, Parents) | c/o Walkup, Melodia, Kelly, & Schoenberger | Attn: Khaldoun Baghdadi | 650 CALIFORNIA ST., 26TH FLOOR | | SAN FRANCISCO | CA | 94108 | |
| 7186705 | V. C., minor child | Address on file | | | | | | | |
| 7181726 | V. E., minor child | Address on file | | | | | | | |
| 7181760 | V. F., minor child | Address on file | | | | | | | |
| 7164620 | V. H. (Daniel & Michelle Hickman, Parents) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190685 | V. H., minor child | Address on file | | | | | | | |
| 7183135 | V. K., minor child | Address on file | | | | | | | |
| 7200264 | V. L., minor child (Erica Hail, parent) | Address on file | | | | | | | |
| 7187312 | V. M., minor child | Address on file | | | | | | | |
| 7181942 | V. M., minor child | Address on file | | | | | | | |
| 7593650 | V. M., minor child (Matthew McCormack, parent) | Address on file | | | | | | | |
| 7166131 | V. M., minor child (Vishal Mahindru, parent) | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 7182013 | V. N., minor child | Address on file | | | | | | | |
| 7186909 | V. P., minor child | Address on file | | | | | | | |
| 7590886 | V. P., minor child (Steve James Phelan, parent) | Address on file | | | | | | | |
| 7590886 | V. P., minor child (Steve James Phelan, parent) | Address on file | | | | | | | |
| 7325121 | V. P., minor child (Steven James Phelan, parent) | Address on file | | | | | | | |
| 7163193 | V. R. (Vicente Reyes, Parent) | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7187236 | V. R., minor child | Address on file | | | | | | | |
| 7187012 | V. S., minor child | Address on file | | | | | | | |
| 7193439 | V.A., a minor child (JOSE ARELLANO, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7142429 | V.B., a minor child (Jason Berg, parent) | Address on file | | | | | | | |
| 7141982 | V.B., a minor child (Masis Babajanian, parent) | Address on file | | | | | | | |
| 7152796 | V.B., a minor child (Michael James Bozzer, parent) | Address on file | | | | | | | |
| 7152796 | V.B., a minor child (Michael James Bozzer, parent) | Address on file | | | | | | | |
| 7200172 | V.B., a minor child (REBEKAH BEDELL, guardian) | Address on file | | | | | | | |
| 7141666 | V.C., a minor child (Leticia Chavez, parent) | Address on file | | | | | | | |
| 7186177 | V.G., a minor child | Address on file | | | | | | | |
| 7199898 | V.G., a minor child (FRANCISCO GONZALEZ, guardian) | Address on file | | | | | | | |
| 7324706 | V.G., Minor Child (Monica Lerossignol Parent) | Address on file | | | | | | | |
| 7324706 | V.G., Minor Child (Monica Lerossignol Parent) | Address on file | | | | | | | |
| 7141383 | V.H., a minor child (Daniel Harmeson, parent) | Address on file | | | | | | | |
| 7193250 | V.H., a minor child (KENNETH HIGGINBOTHAM III, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7159974 | V.H.G., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7174780 | V.J.W., a minor child | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7174162 | V.K.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7168354 | V.L., a minor child (Jose Lorenzana, parent) | Address on file | | | | | | | |
| 7152416 | V.M., a minor child (Julio Moyado Martinez, parent) | Address on file | | | | | | | |
| 7159971 | V.M.G., Jr., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159312 | V.N.A., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7144635 | V.P., a minor child (Kenneth Pishek, parent) | Address on file | | | | | | | |
| 7160579 | V.R.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7169231 | V.S. (Daniel Sottana) | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Suite 450 | | | Santa Monica | CA | 90401 | |
| 7145297 | V.S., a minor child (Colleen Scatena, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7174264 | V.S.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7169235 | V.T. (Maria de Carmen Paloma Godinez) | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7153565 | V.T., a minor child (Christine Tillery , parent) | Address on file | | | | | | | |
| 7153565 | V.T., a minor child (Christine Tillery , parent) | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
101 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7141878 | V.T., a minor child (Laetitia Teyssier, parent) | Address on file | | | | | | | |
| 7168796 | V.V. (Judy Vega) | Address on file | | | | | | | |
| 7168645 | V.V. (Robin Murillo) | Address on file | | | | | | | |
| 7199840 | V.V., a minor child (CHELSEY BLEEKE, guardian) | Address on file | | | | | | | |
| 7195328 | V.V., a minor child (Virginia Hernandez, parent) | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195328 | V.V., a minor child (Virginia Hernandez, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7462408 | V.V., a minor child (Virginia Hernandez, parent) | Address on file | | | | | | | |
| 7144544 | V.W., a minor child (Don Wood, parent) | Address on file | | | | | | | |
| 7168523 | V.Y.G (MIGUEL ARNOLDO GOMEZ ALVARADO) | Address on file | | | | | | | |
| 4974265 | VA | 6150 Oak Tree Blvd Suite 300 | | | | Independence | OH | 44131 | |
| 6117604 | VA NO. CAL. HEALTH CARE SYS - MATHER | 10535 Hospital Way | | | | Mather | CA | 95655 | |
| 6117605 | VA PALO ALTO HEALTH CARE SYSTEM | Willow and Bay Roads | | | | Menlo Park | CA | 94025 | |
| 6117606 | VA PALO ALTO HEALTHCARE SYSTEM | 4951 Arroyo Road | | | | Livermore | CA | 94550 | |
| 4931485 | Vaca Dixon Substation | Pacific Gas & Electric Company | 5157 and 5221 Quinn Road | | | Vacaville | CA | 95688 | |
| 4931486 | VACA VALLEY CHIROPRACTIC | DAVID LAMB DC SEAN MOFFETT DC INC | 97 DOBBINS ST STE A | | | VACAVILLE | CA | 95688 | |
| 6112377 | Vaca Valley Dental | 1932 Seville st | | | | Santa Rosa | CA | 95403 | |
| 4965524 | Vaca, Bernabe | Address on file | | | | | | | |
| 6122227 | Vaca, Brian | Address on file | | | | | | | |
| 6112376 | Vaca, Brian | Address on file | | | | | | | |
| 4944624 | Vaca, Chardae | 18569 Spyglass Rd | | | | Hidden Valley Lake | CA | 95467 | |
| 4934335 | vaca, gerardo | 2035 enrico ave | | | | fireabugh | CA | 93622 | |
| 4992528 | Vaca, Gilbert | Address on file | | | | | | | |
| 4971318 | Vaca, Robert | Address on file | | | | | | | |
| 6071045 | Vacant | 65358 Hall Meadow Circle | | | | Shaver Lake | CA | 93664 | |
| 6132425 | VACANT | Address on file | | | | | | | |
| 4931487 | VACAVILLE CHAMBER OF COMMERCE | 300 MAIN ST | | | | VACAVILLE | CA | 95688 | |
| 6112379 | VACAVILLE CHRISTIAN SCHOOLS | 1649 Roma Drive | | | | Pittsburg | CA | 94565 | |
| 4931488 | VACAVILLE COUNTERFORCE POLICE | ACTIVITIES LEAGUE | 660 MERCHANT ST | | | VACAVILLE | CA | 95688 | |
| 4931489 | VACAVILLE NEIGHBORHOOD BOYS & GIRLS | CLUB | 100 HOLLY LN | | | VACAVILLE | CA | 95688 | |
| 4931490 | Vacaville Service Center | Pacific Gas & Electric Company | 158 Peabody Road | | | Vacaville | CA | 95687 | |
| 6112380 | VACAVILLE WATER POWER COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6112381 | Vacaville, City of | CITY OF VACAVILLE, ACCOUNTS RECEIVABLE | 650 MERCHANT ST | | | VACAVILLE | CA | 95688 | |
| 4970326 | Vaccarezza, Andrew Michael | Address on file | | | | | | | |
| 4968067 | Vaccarezza, Matt | Address on file | | | | | | | |
| 4983328 | Vaccaro, Albert | Address on file | | | | | | | |
| 4995152 | Vaccaro, Deborah | Address on file | | | | | | | |
| 4994511 | Vaccaro, Jean | Address on file | | | | | | | |
| 6132052 | VADEN II BILLY | Address on file | | | | | | | |
| 4931491 | VADHELM BIOCOMPLIANCE CONSULTING | INC BIOCOMPLIANCE CONSULTING INC | 825 PINE CONE TRAIL MARINE | | | ST CROIX | MN | 55047 | |
| 6143226 | VADNAIS DOUGLAS L & VADNAIS DEBRA A | Address on file | | | | | | | |
| 6132900 | VADNAIS THEA ETAL | Address on file | | | | | | | |
| 7167729 | VADNAIS, DEBRA | Address on file | | | | | | | |
| 7167730 | VADNAIS, DOUGLAS | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4934801 | VADO, ROLANDO | 1744 REVERE AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 4989893 | Vadon, Tim | Address on file | | | | | | | |
| 4925991 | VAETH, NICOLE LEE | NICOLE L VAETH LMFT | 4251 S HIGUERA ST #300 | | | SAN LUIS OBISPO | CA | 93401 | |
| 4987999 | Vaezinia, Massoud | Address on file | | | | | | | |
| 6133371 | VAGO STEVE AND BARBARA COTR | Address on file | | | | | | | |
| 4977466 | Vague, Merle | Address on file | | | | | | | |
| 4991033 | Vagujhelyi, Melissa | Address on file | | | | | | | |
| 4968775 | Vahabi, Kamran | Address on file | | | | | | | |
| 7782363 | VAHAN JANJIGIAN | 11 WOODLAND DR | | | | RYE BROOK | NY | 10573-1723 | |
| 4994091 | Vahia, Shaishav | Address on file | | | | | | | |
| 4954206 | Vahle Sr., Roderick Wayne | Address on file | | | | | | | |
| 4953644 | Vahle, Joseph Valentino | Address on file | | | | | | | |
| 4978697 | Vahlstrom Jr., Wallace | Address on file | | | | | | | |
| 4989189 | Vahlstrom, Timothy | Address on file | | | | | | | |
| 4991941 | Vaiasicca, Sebastiana | Address on file | | | | | | | |
| 6142124 | VAID ASHOO & VAID YVETTE | Address on file | | | | | | | |
| 4912734 | Vaidyanathan, Vikram Raj | Address on file | | | | | | | |
| 4975876 | VAIL | 3792 LAKE ALMANOR DR | 5351 Covey Creek Cir | | | Stockton | CA | 95207 | |
| 6131755 | VAIL JEFFREY & APRIL TRUSTEES | Address on file | | | | | | | |
| 7187390 | VAIL, JEREMIAH BARTHOLOMEW | Address on file | | | | | | | |
| 7145178 | Vail, Lauri | Address on file | | | | | | | |
| 6142584 | VAILE HEATHER VANDYGRIFF | Address on file | | | | | | | |
| 6145416 | VAILLETTE ADAM & PICKENS BREE | Address on file | | | | | | | |
| 7168139 | VAILLETTE, ADAM | Address on file | | | | | | | |
| 7326308 | Vairo, Donna Louise | Address on file | | | | | | | |
| 7152275 | Vait, Brenda | Address on file | | | | | | | |
| 7764055 | VAL CARTER | 18503 MORGANMARSH LN W | | | | SEABECK | WA | 98380-9298 | |
| 7726936 | VAL DEAN BELL & | Address on file | | | | | | | |
| 4939763 | Val Mar Farms LLC | 2101 Mettler Frontage East | | | | Bakersfield | CA | 93307 | |
| 7177036 | Val Michael Kobal | James P. Frantz, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7166042 | Val Miller | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7189225 | Val Sanders | Address on file | | | | | | | |
| 4943067 | Val Strough Honda, /Kay & Merkle, LLP | 100 The Embarcadero Penthouse | | | | San Francisco | CA | 94105 | |
| 4970919 | Val, Carter | Address on file | | | | | | | |
| 5936463 | Val.Erie Bishop | Address on file | | | | | | | |
| 5936465 | Val.Erie Bishop | Address on file | | | | | | | |
| 5936462 | Val.Erie Bishop | Address on file | | | | | | | |
| 5936464 | Val.Erie Bishop | Address on file | | | | | | | |
| 7187387 | VALADEZ JR, HARRY | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5240 of 5610

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
103 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7169057 | VALADEZ, AMANDA | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4937419 | Valadez, Gerardo | 581 B San Juan Grade Road | | | | Salinas | CA | 93906 | |
| 4969562 | Valadez, Mario | Address on file | | | | | | | |
| 7187389 | VALADEZ, NICHOLAS | Address on file | | | | | | | |
| 4937906 | Valadez, Vanessa | 7935 Lavender Ln | | | | Prunedale | CA | 93907 | |
| 4995047 | Valadez, Vincent | Address on file | | | | | | | |
| 4980186 | Valadon, Louis | Address on file | | | | | | | |
| 7184145 | Valarie Ann Susnow | Address on file | | | | | | | |
| 7764276 | VALARIE C CHASE | 19241 MIDDLETOWN RD | | | | PARKTON | MD | 21120-9501 | |
| 7143770 | Valarie Cameron | Address on file | | | | | | | |
| 7776390 | VALARIE JEANNE WAGNER | 4805 EQUESTRIAN AVE | | | | BAKERSFIELD | CA | 93312-8695 | |
| 7194066 | VALARIE K LLOYD | Address on file | | | | | | | |
| 7152670 | Valarie Lou Newman-Moranda | Address on file | | | | | | | |
| 7152670 | Valarie Lou Newman-Moranda | Address on file | | | | | | | |
| 5974841 | Valarie Susnow | Address on file | | | | | | | |
| 5974839 | Valarie Susnow | Address on file | | | | | | | |
| 5974842 | Valarie Susnow | Address on file | | | | | | | |
| 5974840 | Valarie Susnow | Address on file | | | | | | | |
| 4988753 | Valasek, Donella | Address on file | | | | | | | |
| 4931492 | VALCOR ENGINEERING CORP | 2 LAWRENCE RD | | | | SPRINGFIELD | NJ | 07881 | |
| 4940574 | VALCORE Recycling-McCoy, Nancy | 38 Sheridan St. | | | | Vallejo | CA | 94590 | |
| 4992314 | Valderrama, Robert | Address on file | | | | | | | |
| 6144373 | VALDES TOMAS TR & VALDES JULIE TR | Address on file | | | | | | | |
| 4931493 | VALDEZ & VALDEZ A PROFESSIONAL | CORPORATION | 2140 MERCED ST STE 106 | | | FRESNO | CA | 93721 | |
| 4973479 | Valdez III, Angel Osvaldo | Address on file | | | | | | | |
| 4964394 | Valdez Jr., Ricardo Horacio | Address on file | | | | | | | |
| 4912935 | Valdez, Aaron Andrew | Address on file | | | | | | | |
| 4967469 | Valdez, Adam | Address on file | | | | | | | |
| 4981212 | Valdez, Adele | Address on file | | | | | | | |
| 4935923 | Valdez, Ana | 639 PRADERA PL | | | | NIPOMO | CA | 93444 | |
| 4913866 | Valdez, Andrew | Address on file | | | | | | | |
| 4985874 | Valdez, Benjamin | Address on file | | | | | | | |
| 4943440 | VALDEZ, CARLOS | 486 Fleming Ave. | | | | San Jose | CA | 95727 | |
| 4952225 | Valdez, Christopher | Address on file | | | | | | | |
| 4937451 | Valdez, Consuelo & Autouio | 1105 Eagle Drive | | | | Salinas | CA | 93905 | |
| 4960472 | Valdez, Darrell | Address on file | | | | | | | |
| 4995706 | Valdez, DebraAnn | Address on file | | | | | | | |
| 4947087 | Valdez, Edna | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4947085 | Valdez, Edna | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7190518 | Valdez, Edna | Address on file | | | | | | | |
| 4992602 | Valdez, Eduardo | Address on file | | | | | | | |
| 7273894 | Valdez, Eliodoro None | Address on file | | | | | | | |
| 4936440 | Valdez, Eve | 1771 Brigman st | | | | Anderson | CA | 96007 | |
| 4959134 | Valdez, Guido T | Address on file | | | | | | | |
| 4953730 | Valdez, Hugo | Address on file | | | | | | | |
| 7161334 | VALDEZ, ISAIAH PEYTON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7278030 | Valdez, Jeri Leigh | Address on file | | | | | | | |
| 7161335 | VALDEZ, JESSICA RENE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4955941 | Valdez, Joey I | Address on file | | | | | | | |
| 4987744 | Valdez, Joseph | Address on file | | | | | | | |
| 4960172 | Valdez, Joshua | Address on file | | | | | | | |
| 4934352 | Valdez, Leonard | 382 Teresa Pl | | | | Manteca | CA | 95337 | |
| 4935470 | Valdez, Leticia | 298 Smalley Ave | | | | Hayward | CA | 94541 | |
| 4988266 | Valdez, Lisa | Address on file | | | | | | | |
| 6121208 | Valdez, Manuel Carlin | Address on file | | | | | | | |
| 6112382 | Valdez, Manuel Carlin | Address on file | | | | | | | |
| 4937817 | VALDEZ, MARIBEL | 1185 MONROE ST | | | | SALINAS | CA | 93906 | |
| 4957757 | Valdez, Mark Allen | Address on file | | | | | | | |
| 4968456 | Valdez, Miguel | Address on file | | | | | | | |
| 4968491 | Valdez, Monica M | Address on file | | | | | | | |
| 4959129 | Valdez, Nicanor | Address on file | | | | | | | |
| 4965374 | Valdez, Nicolas | Address on file | | | | | | | |
| 4987766 | Valdez, Paul | Address on file | | | | | | | |
| 4990984 | Valdez, Ray | Address on file | | | | | | | |
| 4912602 | Valdez, Raymond | Address on file | | | | | | | |
| 4962105 | Valdez, Rolando Sanchez | Address on file | | | | | | | |
| 4971414 | Valdez, Sean | Address on file | | | | | | | |
| 4999438 | Valdez, Shaina Eveningstar | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999437 | Valdez, Shaina Eveningstar | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174103 | VALDEZ, SHAINA EVENINGSTAR | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 105 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5008846 | Valdez, Shaina Eveningstar | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6121327 | Valdez, Stephen Andrew | Address on file | | | | | | | |
| 6112383 | Valdez, Stephen Andrew | Address on file | | | | | | | |
| 7159216 | VALDEZ, TIMOTHY | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 4944265 | Valdez, Ulises | 5120 Stoetz Ln. | | | | Sebastopol | CA | 95472 | |
| 4993655 | Valdivia, Alfred | Address on file | | | | | | | |
| 4970493 | Valdivia, Alicia M | Address on file | | | | | | | |
| 4955680 | Valdivia, Angelica | Address on file | | | | | | | |
| 4958880 | Valdivia, Benjamin J | Address on file | | | | | | | |
| 4933468 | Valdivia, Brandee | 1205 Poplar Street | | | | Arroyo Grande | CA | 93420 | |
| 4963974 | Valdivia, Fernando | Address on file | | | | | | | |
| 4954307 | Valdivia, Isaac | Address on file | | | | | | | |
| 4954729 | Valdivia, Jennifer V | Address on file | | | | | | | |
| 4962453 | Valdivia, Jorge Eduardo | Address on file | | | | | | | |
| 4940485 | Valdivia, Martina | 2601 Buddy Drive | | | | Bakersfield | CA | 93307 | |
| 4951231 | Valdivia, Michael Angelo | Address on file | | | | | | | |
| 4955979 | Valdivia, Vanessa | Address on file | | | | | | | |
| 4954222 | Valdovinos, Diana | Address on file | | | | | | | |
| 4933789 | Valdovinos, Jose | 2040 Westport Street | | | | Manteca | CA | 95337 | |
| 4912063 | Valdovinos, Mauricio | Address on file | | | | | | | |
| 4962739 | Valdovinos, Mauricio | Address on file | | | | | | | |
| 4963018 | VALDOVINOS, NICHOLAS ROBERT | Address on file | | | | | | | |
| 4995110 | Valdovinos, Steven | Address on file | | | | | | | |
| 6112384 | Valdriz, Thomas | Address on file | | | | | | | |
| 7143560 | Valea Anne McAmis | Address on file | | | | | | | |
| 6143305 | VALEGRA ERIC DALE & VALERGA KIMBERLY ANN | Address on file | | | | | | | |
| 6112385 | VALEK, MILLICENT M | Address on file | | | | | | | |
| 6144246 | VALENA LAND CO INC ET AL | Address on file | | | | | | | |
| 4997276 | Valencerina, Ariel | Address on file | | | | | | | |
| 4966383 | Valencerina, Rosemarie | Address on file | | | | | | | |
| 6142238 | VALENCIA ANTHONY E TR ET AL | Address on file | | | | | | | |
| 4962544 | Valencia Jr., Heriberto O | Address on file | | | | | | | |
| 4962726 | Valencia Jr., Javier Eduardo | Address on file | | | | | | | |
| 6143490 | VALENCIA RAFAEL A | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 106 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6112386 | Valencia, Adrian | Address on file | | | | | | | |
| 4970654 | Valencia, Alvaro E. | Address on file | | | | | | | |
| 5005805 | Valencia, Anthony | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 4952637 | Valencia, Anthony | Address on file | | | | | | | |
| 7182252 | Valencia, Anthony Eugene | Address on file | | | | | | | |
| 4972234 | Valencia, Brenda L. | Address on file | | | | | | | |
| 7167731 | VALENCIA, CRYSTAL | Address on file | | | | | | | |
| 4938920 | Valencia, Debbie | 26165 cascade st | | | | Hayward | CA | 94544 | |
| 4958857 | Valencia, Edward Joseph | Address on file | | | | | | | |
| 4956887 | Valencia, Eva Francisca | Address on file | | | | | | | |
| 4962801 | Valencia, George Michael | Address on file | | | | | | | |
| 7183505 | Valencia, Harry James | Address on file | | | | | | | |
| 4964896 | Valencia, Hugo Cesar | Address on file | | | | | | | |
| 4957249 | Valencia, Humberto M | Address on file | | | | | | | |
| 5877043 | VALENCIA, ISMAEL | Address on file | | | | | | | |
| 7182253 | Valencia, Jana | Address on file | | | | | | | |
| 4933994 | Valencia, Jesus | 622 Wild Oak Drive | | | | Windsor | CA | 95492 | |
| 4951903 | Valencia, Joaquin | Address on file | | | | | | | |
| 4989469 | Valencia, Jose | Address on file | | | | | | | |
| 4956047 | Valencia, Jose O | Address on file | | | | | | | |
| 6121096 | Valencia, Joseph Allen | Address on file | | | | | | | |
| 6112387 | Valencia, Joseph Allen | Address on file | | | | | | | |
| 4956670 | Valencia, Juan Carlos | Address on file | | | | | | | |
| 7183864 | Valencia, Leslie | Address on file | | | | | | | |
| 4944846 | Valencia, Lonardo | 1806 Idaho St. | | | | Fairfield | CA | 94533 | |
| 4944203 | Valencia, Mary | 6 Rockwood Ct | | | | San Mateo | CA | 94403 | |
| 4964547 | Valencia, Miguel | Address on file | | | | | | | |
| 4952049 | Valencia, Mike | Address on file | | | | | | | |
| 4926310 | VALENCIA, ODILON | 2028 PUTNAM ST | | | | ANTIOCH | CA | 94509 | |
| 7482172 | Valencia, Rafael A. | Address on file | | | | | | | |
| 4955886 | Valencia, Sally Belmontez | Address on file | | | | | | | |
| 7183306 | Valencia, Shane James | Address on file | | | | | | | |
| 7324994 | Valencia, Stephanie Marie | Address on file | | | | | | | |
| 4954047 | Valencia, Ydelise | Address on file | | | | | | | |
| 4962296 | Valencia-Ortiz, Oscar | Address on file | | | | | | | |
| 7474911 | Valencic, Karen | Address on file | | | | | | | |
| 4931495 | VALENCY INC | 8 ERB ST WEST STE 200 | | | | WATERLOO | ON | N2L 1S7 | CANADA |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7769629 | VALENE SATSUKI KURAMOTO | 539 MEADOW LN | | | | KINGSBURG | CA | 93631-1721 | |
| 4966755 | Valensuela Wilcox, Georgina | Address on file | | | | | | | |
| 4944241 | Valenta, Aaron | 860 Woodcreek Way | | | | Gilroy | CA | 95020 | |
| 4982995 | Valente, Betty | Address on file | | | | | | | |
| 4991240 | Valente, Linda | Address on file | | | | | | | |
| 4976744 | Valente, Lois | Address on file | | | | | | | |
| 7185918 | VALENTI LIVING TRUST, DATED AUGUST 28, 2006 | Address on file | | | | | | | |
| 7460843 | Valenti, Barbara J. | Address on file | | | | | | | |
| 4942076 | Valenti, Gary | 43480 Mission Blvd #260 | | | | Fremont | CA | 94539 | |
| 4958390 | Valenti, Michael Francis | Address on file | | | | | | | |
| 4958243 | VALENTI, Sal A | Address on file | | | | | | | |
| 7185917 | VALENTI, SAM | Address on file | | | | | | | |
| 4962625 | Valentich IV, Francis Dennis | Address on file | | | | | | | |
| 7189226 | Valentin Michael Martinez | Address on file | | | | | | | |
| 4944937 | Valentin, Isaura | 632 26th St | | | | Richmond | CA | 94804 | |
| 4995040 | Valentin, Stacy | Address on file | | | | | | | |
| 4954979 | Valentin, Stacy E | Address on file | | | | | | | |
| 7154007 | Valentina  Marie Alonso | Address on file | | | | | | | |
| 7154007 | Valentina  Marie Alonso | Address on file | | | | | | | |
| 7197604 | VALENTINA BRITO | Address on file | | | | | | | |
| 7785585 | VALENTINA GARZOLI MAGERS | 18 COCHRANE WAY | | | | PETALUMA | CA | 94952-5501 | |
| 7195407 | Valentina Greitzer | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195407 | Valentina Greitzer | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5903511 | Valentina Roque | Address on file | | | | | | | |
| 5948679 | Valentina Roque | Address on file | | | | | | | |
| 5945631 | Valentina Roque | Address on file | | | | | | | |
| 5902439 | Valentina Sosa Roque | Address on file | | | | | | | |
| 5909782 | Valentina Sosa Roque | Address on file | | | | | | | |
| 5906446 | Valentina Sosa Roque | Address on file | | | | | | | |
| 7140850 | Valentina Sosa Roque | Address on file | | | | | | | |
| 7197569 | Valentine Family Trust | Address on file | | | | | | | |
| 7197569 | Valentine Family Trust | Address on file | | | | | | | |
| 7462615 | Valentine Family Trust | Address on file | | | | | | | |
| 7771532 | VALENTINE MILLER | 150 DUTCH MEADOWS LN APT 208 | | | | GLENVILLE | NY | 12302-3565 | |
| 6145821 | VALENTINE PAUL D TR & MARTINA TR | Address on file | | | | | | | |
| 6143321 | VALENTINE RUDOLPH TR & VALENTINE YOLANDA TR | Address on file | | | | | | | |
| 6146008 | VALENTINE SHERRI ANN TR | Address on file | | | | | | | |
| 4942632 | Valentine, Andrew | 1566 Lenay Ct. | | | | Manteca | CA | 95337 | |
| 6122056 | Valentine, David Lynn | Address on file | | | | | | | |
| 6112388 | Valentine, David Lynn | Address on file | | | | | | | |
| 5006460 | Valentine, Hassaun | 200 2nd Street #103 | | | | Oakland | CA | 94607 | |
| 4912742 | Valentine, Hassaun | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
108 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4959420 | Valentine, Justin G | Address on file | | | | | | | |
| 5003543 | Valentine, Monica | Panish Shea & Boyle LLP | Brian Panish, Rahul Ravipudi, Lyssa A. Roberts | 11111 Santa Monica Boulevard, Suite 700 | | Los Angeles | CA | 90025 | |
| 5003542 | Valentine, Monica | Walkup, Melodia , Kelly & Schoenberger | Michael A. Kelly, Khaldoun A. Baghdadi | 650 California Street, 26th Floor | | San Francisco | CA | 94108 | |
| 4955633 | Valentine, Tavia | Address on file | | | | | | | |
| 4978895 | Valentine, Val | Address on file | | | | | | | |
| 4992210 | Valentine-Freitas, Dori | Address on file | | | | | | | |
| 7762542 | VALENTINO BAGNANI JR TR | UDT DEC 3 93 | 3939 WALNUT AVE UNIT 250 | | | CARMICHAEL | CA | 95608-7304 | |
| 6135007 | VALENTINO DONNA MAE TR | | | | | | | | |
| 4913003 | Valentino, Angeline | Address on file | | | | | | | |
| 4962358 | Valenzuela II, Rudy Victor | Address on file | | | | | | | |
| 4967486 | Valenzuela, Alfred J | Address on file | | | | | | | |
| 7260707 | Valenzuela, Damon  Scott | Address on file | | | | | | | |
| 4964982 | Valenzuela, Garrett A | Address on file | | | | | | | |
| 4959834 | Valenzuela, Jaime Salvador | Address on file | | | | | | | |
| 4942560 | Valenzuela, Jamie | 2019 Hammonton Rd | | | | Marysville | CA | 95901 | |
| 4968822 | Valenzuela, Jennifer | Address on file | | | | | | | |
| 4951372 | Valenzuela, Karla Yalila | Address on file | | | | | | | |
| 4955577 | Valenzuela, Laura | Address on file | | | | | | | |
| 4954835 | Valenzuela, Lisa Marie | Address on file | | | | | | | |
| 4950000 | Valenzuela, Maria | Harris Personal Injury Lawyers, Inc. | 55 S. Market Street, Suite 1010 | | | San Jose | CA | 95113 | |
| 4936895 | Valenzuela, Martin | 2326 W Rose St | | | | Stockton | CA | 95203 | |
| 4993350 | Valenzuela, Sofia | Address on file | | | | | | | |
| 4980061 | Valenzuela, Sol | Address on file | | | | | | | |
| 4986048 | Valenzuela, Steven | Address on file | | | | | | | |
| 4960227 | Valenzuela, Veronica | Address on file | | | | | | | |
| 4938410 | Valenzuela, Victor | 1309 Greenwich Ct | | | | San Jose | CA | 95125 | |
| 4944455 | Valenzuela, Virginia & Barry | 6270 Glen Ridge Drive | | | | Foresthill | CA | 95631 | |
| 4982791 | Valera, Anolino | Address on file | | | | | | | |
| 7198561 | Valeria Garcia | Address on file | | | | | | | |
| 7153178 | Valeria Pelletier | Address on file | | | | | | | |
| 7153178 | Valeria Pelletier | Address on file | | | | | | | |
| 4978264 | Valeriano, Edilberto | Address on file | | | | | | | |
| 7181471 | Valerie  Vivar | Address on file | | | | | | | |
| 7176755 | Valerie  Vivar | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
109 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7780510 | VALERIE A ALCORN | 7459 SUMMERWIND WAY | | | | SACRAMENTO | CA | 95831-5215 | |
| 7776861 | VALERIE A WILLIAMS | 9390 COUNTY ROAD 501 | | | | BLUE RIDGE | TX | 75424-3904 | |
| 7177037 | Valerie A. Kobal | Address on file | | | | | | | |
| 7768091 | VALERIE ANN HO & | FLORENCE KAM HUNG HO JT TEN | 98-1120 KAONOHI ST | | | AIEA | HI | 96701-2828 | |
| 7193465 | VALERIE BAKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5974845 | Valerie Blaugh | Address on file | | | | | | | |
| 5974846 | Valerie Blaugh | Address on file | | | | | | | |
| 5974843 | Valerie Blaugh | Address on file | | | | | | | |
| 5974847 | Valerie Blaugh | Address on file | | | | | | | |
| 5974844 | Valerie Blaugh | Address on file | | | | | | | |
| 7184579 | Valerie Caruso OBO Companions Animal Hospital | Address on file | | | | | | | |
| 7778441 | VALERIE CECILIA O'BRIEN TTEE | VALERIE CECILIA O'BRIEN 2007 REVOCABLE | INTER-VIVOS TRUST DTD 03/07/07 | 621 LAGUNA HONDA BLVD | | SAN FRANCISCO | CA | 94127-1019 | |
| 7192979 | Valerie Celeste Bird | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192979 | Valerie Celeste Bird | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5936478 | Valerie D. Sanders | Address on file | | | | | | | |
| 5936479 | Valerie D. Sanders | Address on file | | | | | | | |
| 5936476 | Valerie D. Sanders | Address on file | | | | | | | |
| 5936477 | Valerie D. Sanders | Address on file | | | | | | | |
| 5936475 | Valerie D. Sanders | Address on file | | | | | | | |
| 7199991 | VALERIE DEWEESE | Address on file | | | | | | | |
| 7140818 | Valerie Elizabeth Rumrill | Address on file | | | | | | | |
| 7192708 | VALERIE ENRIGHT | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5903440 | Valerie Evans | Address on file | | | | | | | |
| 5903443 | Valerie Evans | Address on file | | | | | | | |
| 5945567 | Valerie Evans | Address on file | | | | | | | |
| 5903439 | Valerie Evans | Address on file | | | | | | | |
| 5945570 | Valerie Evans | Address on file | | | | | | | |
| 4931497 | VALERIE FREDERICKSON & COMPANY | FREDRICKSON PRIBULA LI | 618 SANTA CRUZ AVE | | | MENLO PARK | CA | 94025-4503 | |
| 7189227 | Valerie Graves | Address on file | | | | | | | |
| 5810182 | Valerie Holloway and Tom Holloway for The Tom and Valerie Holloway Living Trust | Valerie L. Holloway | P.O. Box 108 | | | Biggs | CA | 9595495917 | |
| 7189228 | Valerie Horn | Address on file | | | | | | | |
| 7777301 | VALERIE HUTCHINS ZAFFINI | 79320 SIERRA VISTA | | | | LA QUINTA | CA | 92253-7222 | |
| 7783772 | VALERIE J WEST | 21 MUIR COURT | | | | PORT LUDLOW | WA | 98365 | |
| 7782615 | VALERIE J WEST | 21 MUIR CT | | | | PORT LUDLOW | WA | 98365-9758 | |
| 7783738 | VALERIE J WEST TR UA JUL 06 11 | THE VALERIE J WEST TRUST | 21 MUIR CT | | | PORT LUDLOW | WA | 98365-9758 | |
| 7199202 | Valerie J. Casey | Address on file | | | | | | | |
| 7195086 | Valerie J. Fisher | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195086 | Valerie J. Fisher | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144288 | Valerie Jean Griffiths | Address on file | | | | | | | |
| 7152636 | Valerie Jean Medina | Address on file | | | | | | | |
| 7152636 | Valerie Jean Medina | Address on file | | | | | | | |
| 7781824 | VALERIE JEAN NARLESKY | 831 STONEMAN WAY | | | | EL DORADO HILLS | CA | 95762-4217 | |
| 7776914 | VALERIE JEAN WILSON | 2654 WARWICK CIR NE | | | | ATLANTA | GA | 30345-1634 | |
| 7778954 | VALERIE JEANNE GORMICK | 29211 VIA SAN SEBASTIAN | | | | LAGUNA NIGUEL | CA | 92677-1575 | |
| 7145339 | Valerie Jo Lillard | Address on file | | | | | | | |
| 7763717 | VALERIE L BUFTON | # 34 | 135 COUNTRY CENTER DR STE F | | | PAGOSA SPRINGS | CO | 81147-8958 | |
| 7776151 | VALERIE L BULLEN TR UA DEC 01 04 | THE VALERIE L BULLEN REVOCABLE | LIVING TRUST | 1200 EARHART RD APT 223 | | ANN ARBOR | MI | 48105-2768 | |
| 7153363 | Valerie Lynn Graves | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5247 of 5610

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 110 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153363 | Valerie Lynn Graves | Address on file | | | | | | | |
| 7780390 | VALERIE MEUSLING | PO BOX 2468 | | | | OREGON CITY | OR | 97045-0211 | |
| 5906893 | Valerie Montgomery | Address on file | | | | | | | |
| 5902930 | Valerie Montgomery | Address on file | | | | | | | |
| 5910176 | Valerie Montgomery | Address on file | | | | | | | |
| 7189229 | Valerie Nicole Leidig | Address on file | | | | | | | |
| 5974855 | Valerie Peters | Address on file | | | | | | | |
| 5974853 | Valerie Peters | Address on file | | | | | | | |
| 5974856 | Valerie Peters | Address on file | | | | | | | |
| 5974854 | Valerie Peters | Address on file | | | | | | | |
| 5936485 | Valerie Pring | Address on file | | | | | | | |
| 5936484 | Valerie Pring | Address on file | | | | | | | |
| 5936486 | Valerie Pring | Address on file | | | | | | | |
| 5936487 | Valerie Pring | Address on file | | | | | | | |
| 7775641 | VALERIE R TAPAY | 16390 HARWOOD RD | | | | LOS GATOS | CA | 95032-5125 | |
| 7783909 | VALERIE REISS TTEE | MARVIN REISS TR | DTD 6 14 93 | 6939 PINE CT | | DUBLIN | CA | 94568-2520 | |
| 7142466 | Valerie Ridley | Address on file | | | | | | | |
| 7327772 | Valerie Ridley, individually and as representative or successor-in-interest for Betty Lou Berge-Moffett, Deceased | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5904125 | Valerie Rumrill | Address on file | | | | | | | |
| 5946107 | Valerie Rumrill | Address on file | | | | | | | |
| 7143061 | Valerie Silberisen | Address on file | | | | | | | |
| 7199157 | Valerie Torr | Address on file | | | | | | | |
| 7145260 | Valerie Umphenour | Address on file | | | | | | | |
| 7770928 | VALERIE V MASTROV | 3429 DEER RIDGE DR | | | | DANVILLE | CA | 94506-6047 | |
| 5908267 | Valerie Vivar | Address on file | | | | | | | |
| 5904591 | Valerie Vivar | Address on file | | | | | | | |
| 7782334 | VALERIE W CORLEY & DAYNE S WICK TR | UA 09 06 05 THE SPENCER | N WICK AMENDED REVOCABLE TRUST | 11024 RUFFNER AVE | | GRANADA HILLS | CA | 91344-5141 | |
| 7778727 | VALERIE WILLIAMSON & CARLA RAFFO | TTEES ZELLA M WILLIAMSON REV LIVING | TRUST DTD 11/21/1990 | 1469 CHERRY GARDEN LN | | SAN JOSE | CA | 95125-4828 | |
| 4985925 | Valerio, Alex | Address on file | | | | | | | |
| 4962133 | Valerio, Edgar | Address on file | | | | | | | |
| 7183307 | Valerio, Kenneth | Address on file | | | | | | | |
| 4963999 | Valerio, Michael | Address on file | | | | | | | |
| 4950017 | Valero Refinery Company California | Keesal, Young & Logan | 450 Pacific Ave # 3 | | | San Francisco | CA | 94133 | |
| 6008134 | Valero Refinery Company California | Keesal, Young & Logan,Watts Guerra, L.L.P. | 450 Pacific Ave # 3 | | | San Antonio | TX | 78257 | |
| 4950018 | Valero Refinery Company California | Watts Guerra, L.L.P. | 4 Dominion Drive, Bldg. 3, Suite 100 | | | San Antonio | TX | 78257 | |
| 6111153 | Valero Refining Company | Valero Energy Corporation | One Valero Place | | | Prather | CA | 78212 | |
| 4974509 | Valero Refining Company | Valero Energy Corporation | One Valero Place | | | San Antonio | TX | 78249 | |
| 6112390 | VALERO REFINING COMPANY-CALIFORNIA | 3001 PARK ROAD | | | | Benicia | CA | 94510 | |
| 6117607 | VALERO REFINING COMPANY-CALIFORNIA | 3001 Park Road | | | | Benicia | CA | 94510 | |
| 6112391 | VALERO REFINING COMPANY-CALIFORNIA | 3400 EAST SECOND ST | | | | Benicia | CA | 94510 | |
| 6117608 | VALERO REFINING COMPANY-CALIFORNIA | 3400 East Second Street | | | | Benicia | CA | 94510 | |
| 4927689 | VALERO, RAYMOND | 1805 ANDREA CT | | | | CONCORD | CA | 94519 | |
| 4931498 | VALERY D TARASENKO MD INC | ADVANCED PAIN MANAGEMENT INSTITUTE | 200 BUTCHER ROAD | | | VACAVILLE | CA | 95687 | |
| 4944054 | Vales, Norman | 4319 Clarinbridge Circle | | | | Dublin | CA | 94568 | |
| 6144878 | VALESI GIULIANO W & VALESI HEIDI N | Address on file | | | | | | | |
| 7170588 | VALESI, GIULIANO WALTER | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
111 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7593633 | Valesi, Giuliano Walter | Address on file | | | | | | | |
| 7170585 | VALESI, HEIDI NICOLE | Address on file | | | | | | | |
| 7593632 | Valesi, Heidi Nicole | Address on file | | | | | | | |
| 6112392 | VALET ORGANIZERS INC - 1190 DELL AVE STE N | 1725 Rutan Drive | | | | Livermore | CA | 94551 | |
| 5945024 | Vali Lowrie-Reed | Address on file | | | | | | | |
| 5949694 | Vali Lowrie-Reed | Address on file | | | | | | | |
| 5948333 | Vali Lowrie-Reed | Address on file | | | | | | | |
| 5902768 | Vali Lowrie-Reed | Address on file | | | | | | | |
| 5006219 | Validus Reinsurance Limited | 29 Richmond Road | | | | Pembroke | Hamilton | HM 08 | Bermuda |
| 6112393 | VALIDYNE ENGINEERING CORP | 8626 WILBUR AVE | | | | NORTHRIDGE | CA | 91324 | |
| 4951362 | Valim, Patricia Ann | Address on file | | | | | | | |
| 6117609 | VALIMET INC | 431 Sperry Road | | | | Stockton | CA | 95206 | |
| 6112394 | VALIN CORP, SUNNYVALE | 555 E CALIFORNIA AVE | | | | SUNNYVALE | CA | 94086 | |
| 6112397 | VALIN CORPORATION | 1941 RINGWOOD AVE | | | | SAN JOSE | CA | 95131 | |
| 4957274 | Valin, Lawrence R | Address on file | | | | | | | |
| 4982862 | Valine, Anthony | Address on file | | | | | | | |
| 4995810 | Valine, Anthony | Address on file | | | | | | | |
| 4911587 | Valine, Anthony Derek | Address on file | | | | | | | |
| 4978630 | Valine, Vernon | Address on file | | | | | | | |
| 4955598 | Valiquette, Ruth | Address on file | | | | | | | |
| 4941497 | VALLABHANENI, NAVEEN KUMAR | 1661 NELSON DR | | | | SANTA CLARA | CA | 95054 | |
| 7462396 | Valladares, Salvador | Address on file | | | | | | | |
| 4956869 | Valladares, Zujey | Address on file | | | | | | | |
| 6112398 | VALLARTA FOOD ENTERPRISES - 1515 PANAMA LN | 1350 W Wrightwood Ave | | | | Chicago | IL | 60614 | |
| 6112399 | VALLARTA FOOD ENTERPRISES - 1951 W CLINTON AVE | 1350 W Wrightwood Ave | | | | Chicago | IL | 60614 | |
| 6112400 | VALLARTA FOOD ENTERPRISES - 2705 S H ST | 1350 W Wrightwood Ave | | | | Chicago | IL | 60614 | |
| 6112401 | VALLARTA FOOD ENTERPRISES -3850 N CEDAR AVE-FRESNO | 1350 W Wrightwood Ave | | | | Chicago | IL | 60614 | |
| 6112402 | VALLARTA FOOD ENTERPRISES, INC - 4831 E BUTLER AVE | 1350 W Wrightwood Ave | | | | Chicago | IL | 60614 | |
| 6146295 | VALLE JOHN C | Address on file | | | | | | | |
| 4934504 | Valle, Fred | 3215 3rd St. | | | | San Francisco | CA | 94124 | |
| 4953504 | Valle, James Gutierrez | Address on file | | | | | | | |
| 7140341 | VALLE, JOHN CHESTER | Address on file | | | | | | | |
| 4985911 | Valle, Maria | Address on file | | | | | | | |
| 4954142 | Vallee, Angela M. | Address on file | | | | | | | |
| 4953490 | Vallee, Josh J. | Address on file | | | | | | | |
| 4984604 | Vallee, Marr | Address on file | | | | | | | |
| 4955214 | Vallee, Nicole M | Address on file | | | | | | | |
| 4931502 | VALLEJO BLACK CHAMBER OF COMMERCE | 1814 CAPITOL ST | | | | VALLEJO | CA | 94590 | |
| 4931503 | VALLEJO CHAMBER OF COMMERCE | 425 A VIRGINIA ST | | | | VALLEJO | CA | 94590 | |
| 6057450 | VALLEJO CITY | 555 Santa Clara Street | | | | Vallejo | CA | 94590 | |

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
112 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6130954 | VALLEJO CITY OF | Address on file | | | | | | | |
| 4931504 | VALLEJO CITY UNIFIED | SCHOOL DISTRICT | 665 WALNUT AVE | | | VALLEJO | CA | 94592 | |
| 4931505 | VALLEJO EDUCATION BUSINESS ALLIANCE | FOUNDATION INC | PO Box 9367 | | | VALLEJO | CA | 94591 | |
| 6057451 | VALLEJO ELECTRIC LIGHT POWER COMPANY,SAN FRANCISCO NAPA VALLEY RAILROAD | 1120 N street MS 49 | | | | Sacramento | CA | 95814 | |
| 4931506 | VALLEJO NAVAL AND HISTORIC | MUSEUM INCORPORATED | 734 MARIN ST | | | VALLEJO | CA | 94590 | |
| 4931507 | VALLEJO OPEN MRI | PO Box 101418 | | | | PASADENA | CA | 91189-1419 | |
| 4931508 | VALLEJO OUTREACH INC | 210 LOCUST ST | | | | VALLEJO | CA | 94591 | |
| 4931509 | VALLEJO SANITATION & FLOOD CONTROL | DISTRICT | 450 Ryder St. | | | Vallejo | CA | 94590 | |
| 6112403 | Vallejo Sanitation & Flood Control District (VSFCD) | DISTRICT | 450 Ryder St. | | | Vallejo | CA | 94590 | |
| 4931510 | Vallejo Service Center | Pacific Gas & Electric Company | 303 Carlson Street | | | Vallejo | CA | 94590 | |
| 6122342 | Vallejo, Alejandro | Address on file | | | | | | | |
| 6058741 | Vallejo, Alejandro | Address on file | | | | | | | |
| 6117821 | Vallejo, Antonio | Address on file | | | | | | | |
| 4995380 | Vallejo, Antonio | Address on file | | | | | | | |
| 6057456 | VALLEJO, CITY OF | 555 Santa Clara Street | | | | Vallejo | CA | 94590 | |
| 6112404 | Vallejo, City of | CITY OF VALLEJO | 555 SANTA CLARA ST | | | VALLEJO | CA | 94590 | |
| 4958189 | Vallejo, Craig Anthony | Address on file | | | | | | | |
| 4996912 | Vallejo, Deanna | Address on file | | | | | | | |
| 4983049 | Vallejo, Edward | Address on file | | | | | | | |
| 4959586 | Vallejo, Jesus M | Address on file | | | | | | | |
| 4940389 | VALLEJO, MARIA | 207 1/2 S 9TH ST | | | | FOWLER | CA | 93625 | |
| 4955065 | Vallejos, Gigi | Address on file | | | | | | | |
| 4991915 | Vallejos, Susan | Address on file | | | | | | | |
| 4979875 | Vallem, George | Address on file | | | | | | | |
| 4931511 | VALLEN SAFETY SUPPLY CO | 12850 E FLORANCE AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6144281 | VALLENARI MICHAEL J TR & VALLENARI ALISON C TR | Address on file | | | | | | | |
| 4933624 | Vallens, Laurence and Howard | 1050 Pineridge Dr. | | | | Cambria | CA | 93428 | |
| 4934943 | VALLER, Harry & Donna | 7037 West Lane | | | | Kingvale | CA | 95728 | |
| 4982239 | Vallerga, Arnold | Address on file | | | | | | | |
| 4961019 | Valles Jr., Richard Armando | Address on file | | | | | | | |
| 4931512 | VALLEY ANESTHESIA ASSOC INC | 2635 G STREET | | | | BAKERSFIELD | CA | 93301 | |
| 4931513 | VALLEY ANESTHESIOLOGY CONSULTANTS | INC | 5425 E BELL RD STE 115 | | | SCOTTSDALE | AZ | 85254 | |
| 4931514 | VALLEY CAN | 921 11TH ST | | | | SACRAMENTO | CA | 95814 | |
| 4931515 | VALLEY CHILDRENS HEALTHCARE | FOUNDATION | 9300 VALLEY CHILDRENS PL | | | MADERA | CA | 93636 | |
| 4931516 | VALLEY CHILDRENS HOSPITAL | 9300 VALLEY CHILDRENS PL | | | | MADERA | CA | 93636 | |
| 6117610 | Valley Childrens Hospital | 9555 Rd 40 1/2 | | | | Madera | CA | 93638 | |
| 4931517 | VALLEY CHILDRENS MUSEUM | PO Box 2102 | | | | DUBLIN | CA | 94568 | |
| 6112405 | VALLEY CHRISTIAN ACADEMY - 2970 SANTA MARIA WAY | 147 W. ROUTE 66 #706 | | | | GLENDORA | CA | 91740 | |
| 6117611 | Valley Chrome Plating, Inc. | 1000 Hoblitt Ave. | | | | Clovis | CA | 93612 | |
| 4931518 | VALLEY CHURCHES UNITED | PO Box 367 | | | | BEN LOMOND | CA | 95005 | |
| 6014533 | VALLEY CLEAN ENERGY ALLIANCE | 23 RUSSELL BLVD | | | | DAVIS | CA | 95616 | |
| 4931520 | VALLEY CLEAN ENERGY ALLIANCE | FOR PO USE | 604 2ND ST | | | DAVIS | CA | 95616 | |
| 6112406 | Valley Coffee/Valley Springs Water (Fresno office) | P. O. Box 27740 | | | | Fresno | CA | 93729 | |

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
113 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7322684 | Valley Counter Tops | Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 92928 | |
| 7195358 | Valley Counter Tops | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7319120 | Valley Counter Tops | Law Offices of Joseph M. Earley III | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | Chico | CA | 95928 | |
| 7322684 | Valley Counter Tops | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6117612 | Valley Energy, Inc. | Attn: Cody Chapman, Vice President of Operations Ed Rogers | 523 South Keystone Avenue | | | Sayre | PA | 18840-0340 | |
| 6117613 | Valley Fig Growers | 2028 S. Third St. | | | | Fresno | CA | 93702 | |
| 6117614 | VALLEY FINE FOODS CO INC | 300 Epley Dr | | | | Yuba City | CA | 95991 | |
| 6164021 | Valley Fleet Clean | P.O. Box 9854 | | | | Fresno | CA | 93794 | |
| 5913743 | Valley Forge Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5913145 | Valley Forge Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913476 | Valley Forge Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 6140578 | VALLEY HIGH LLC | Address on file | | | | | | | |
| 4931521 | VALLEY HUMANE SOCIETY INC | 3670 NEVADA ST | | | | PLEASANTON | CA | 94566 | |
| 4931522 | VALLEY INDUSTRIAL & FAMILY MEDICAL | GROUP INC | 225 S CHINOWTH RD | | | VISALIA | CA | 93291 | |
| 6112407 | VALLEY INSTITUTE OF PROSTHETICS & ORTH -1520 21ST | 9530 HAGEMAN RD. B #196 | | | | Bakersfield | CA | 93312 | |
| 7189970 | Valley Jr., Philip | Address on file | | | | | | | |
| 6112408 | VALLEY LAHVOSH BAKING INC - 502 M ST | 253 Fulton Street | | | | Fresno | CA | 93706 | |
| 4942070 | VALLEY MARKET-GHAG, GURINDER | 6644 HAPPY VALLEY RD | | | | ANDERSON | CA | 96007 | |
| 4931523 | VALLEY MEDICAL GROUP APC | 345 KAUILA ST | | | | HILO | HI | 96720 | |
| 4931524 | VALLEY MEDICAL GROUP OF LOMPOC INC | 136 NORTH 3RD ST | | | | LOMPOC | CA | 93436 | |
| 4931525 | VALLEY MOUNTAIN REGIONAL CENTER INC | PO BOX 692290 | | | | STOCKTON | CA | 95269-2290 | |
| 4931526 | VALLEY MRI AND RADIOLOGY INC | 546 E PINE ST | | | | STOCKTON | CA | 95204 | |
| 4931527 | VALLEY NUT GROWERS LP | 445 N PALM AVE STE 110 | | | | FRESNO | CA | 93704 | |
| 6112409 | VALLEY OAK CHILDRENS SERVICES INC VOCS | 3120 COHASSET RD STE 6 | | | | CHICO | CA | 95973 | |
| 4931529 | VALLEY OAK RENTALS | 650 ARMSTRONG WY | | | | OAKDALE | CA | 95361 | |
| 6140520 | VALLEY OF THE MOON CO WATER DIST | Address on file | | | | | | | |
| 6144523 | VALLEY OF THE MOON CO WATER DIST | Address on file | | | | | | | |
| 7776155 | VALLEY OF THE MOON INVESTMENT | CLUB | 7504 CAMINO COLEGIO | | | ROHNERT PARK | CA | 94928-3581 | |
| 4931530 | VALLEY OF THE MOON NATURAL | HISTORY ASSOCIATION | 2400 LONDON RANCH RD | | | GLEN ELLEN | CA | 95442 | |
| 6140588 | VALLEY OF THE MOON WATER DISTRICT | Address on file | | | | | | | |
| 6112414 | VALLEY OIL CO | P.O. Box 1650 | | | | Wappingers Falls | NY | 12590 | |
| 4940693 | Valley Painting-CAMERON, J | 532 belle terrace #3 | | | | bakersfield | CA | 93307 | |
| 4931531 | VALLEY PAVING INC | 11640 PALO DURO DR | | | | REDDING | CA | 96003 | |
| 4931532 | VALLEY POWER SYSTEMS INC | NEW TAX ID USE VENDOR 1028696 | 4000 ROSEDALE HWY | | | BAKERSFIELD | CA | 93308 | |
| 4931533 | VALLEY PRESBYTERIAN HOSPITAL | 15107 VANOWEN ST | | | | VAN NUYS | CA | 91405 | |
| 7242145 | Valley Professional Real Estate Services, Inc. | Address on file | | | | | | | |
| 6117615 | VALLEY PRUNE, LLC | 4075 Oren Ave. | | | | Corning | CA | 96021 | |
| 4931534 | VALLEY PSYCHOLOGICAL GROUP | PO BOX 10627 | | | | BAKERSFIELD | CA | 93389-0627 | |
| 4931535 | VALLEY RADIOLOGICAL ASSOCIATES | MEDICAL GROUP INC | P O BOX 3222 | | | NAPA | CA | 94558-0293 | |
| 4931536 | VALLEY RADIOLOGY MEDICAL | ASSOC INC | 801 BREWSTER AVE STE 100 | | | REDWOOD CITY | CA | 94063 | |
| 4931537 | VALLEY REAL ESTATE, INC. | 4615 COWELL BOULEVAR | | | | DAVIS | CA | 95616 | |
| 4931538 | VALLEY REPUBLIC BANK | 5000 CALIFORNIA AVE STE 110 | | | | BAKERSFIELD | CA | 93309 | |
| 4931539 | VALLEY RUBBER & GASKET CO | OF NORTH BAY INC | 5045 FULTON DR STE D | | | SUISUN CITY | CA | 94585 | |
| 6112415 | VALLEY RUBBER & GASKET CO INC | 10182 CROYDON WAY STE C | | | | SACRAMENTO | CA | 95827 | |
| 7189984 | Valley Specialty Sales | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street Fifth Floor | | | San Diego | CA | 92101 | |
| 4931541 | VALLEY SPRINGS PUBLIC UTILITY | DISTRICT | 150 SEQUOIA AVE | | | VALLEY SPRINGS | CA | 95252 | |
| 4943568 | VALLEY SPRINGS PUBLIC UTILITY DISTRICT-MYSHRALL, DEE | PO BOX 284 | | | | VALLEY SPRINGS | CA | 95252 | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 114 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6117616 | Valley State Prison for Women | Avenue 24 and Road 22 | | | | Chowchilla | CA | 93610 | |
| 6117617 | VALLEY TRANSPLANT CO., INC. | 23000 Bruella Road | | | | Acampo | CA | 95220 | |
| 7279269 | Valley Truck and Tractor, Inc | John S Miller | 1003 Stabler Lane | | | Yuba City | CA | 95993 | |
| 4931542 | VALLEY VERDE | 376 W VIRGINIA ST | | | | SAN JOSE | CA | 95125 | |
| 6112417 | VALLEY VISION INC | 3400 3RD AVE | | | | SACRAMENTO | CA | 95817 | |
| 4968694 | Vallez, Sofia | Address on file | | | | | | | |
| 4942959 | Valli Gas & Car Wash-Bassi, Chhaju | 1029 Academy | | | | Sanger | CA | 93657 | |
| 4965846 | Valliant II, Tom Edward | Address on file | | | | | | | |
| 4984911 | Vallo, Gordon | Address on file | | | | | | | |
| 4983706 | Vallo, Myron | Address on file | | | | | | | |
| 4984901 | Vallot Jr., Freddie | Address on file | | | | | | | |
| 6178652 | Valma Webb | | | | | | | | |
| 6112418 | VALMED INC - 340 W GRANT LINE RD | 511 S. Harbor Blvd. #C | | | | La Habra | CA | 90631 | |
| 4931544 | VALMONT INDUSTRIES INC | SIERRA UTILITY SALES INC | 1054 41ST AVE | | | SANTA CRUZ | CA | 95062 | |
| 6112419 | VALMONT MICROFLECT | 3575 25TH STREET SE | | | | SALEM | OR | 97302 | |
| 4931546 | VALMONT MICROFLECT | 7239 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 7782182 | VALORIE CONSTANCE LORINO | 15212 178TH AVE NW | | | | GIG HARBOR | WA | 98329-5620 | |
| 4984470 | Valter, Hille | Address on file | | | | | | | |
| 6112420 | VALUEOPTIONS OF CALIFORNIA INC | 1400 CROSSWAYS BLVD STE 101 | | | | CHESAPEAKE | VA | 23320 | |
| 4931547 | VALUEOPTIONS OF CALIFORNIA INC | 240 CORPORATE BLVD | | | | NORFOLK | VA | 23502 | |
| 4931548 | VALUEOPTIONS OF CALIFORNIA INC | P.O. BOX 6065 | | | | CYPRESS | CA | 90630-0065 | |
| 6029415 | Valva, Joseph | Address on file | | | | | | | |
| 6029345 | Valva, Joseph | Address on file | | | | | | | |
| 7153179 | Valvena Farrow Hedrick | Address on file | | | | | | | |
| 7153179 | Valvena Farrow Hedrick | Address on file | | | | | | | |
| 4960382 | Valverde Jr., Manuel | Address on file | | | | | | | |
| 4960728 | Valverde, James Gutierrez | Address on file | | | | | | | |
| 5974862 | Valya Rainwater | Address on file | | | | | | | |
| 5974864 | Valya Rainwater | Address on file | | | | | | | |
| 5974863 | Valya Rainwater | Address on file | | | | | | | |
| 5974865 | Valya Rainwater | Address on file | | | | | | | |
| 7189230 | Valya Rainwater-Schumacher | Address on file | | | | | | | |
| 5936495 | Valyanda Goble | Address on file | | | | | | | |
| 5936497 | Valyanda Goble | Address on file | | | | | | | |
| 5936498 | Valyanda Goble | Address on file | | | | | | | |
| 4983110 | Van Alen, Russell | Address on file | | | | | | | |
| 4987991 | Van Ammers, Marnix | Address on file | | | | | | | |
| 4997351 | Van Arsdale, Mark | Address on file | | | | | | | |
| 4913582 | Van Arsdale, Mark Craig | Address on file | | | | | | | |
| 4954403 | Van Arsdale, Vanessa Christine | Address on file | | | | | | | |
| 4913146 | Van Arsdale, Vanessa Christine | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996332 | Van Artsdalen, Eliza | Address on file | | | | | | | |
| 4911602 | Van Artsdalen, Eliza Amy | Address on file | | | | | | | |
| 4914907 | Van Artsdalen, Eric J | Address on file | | | | | | | |
| 6131887 | VAN ATTA CHARLOTTE | Address on file | | | | | | | |
| 4941920 | Van Auker, John | 1860 Meadow Vista Rd | | | | Meadow Vista | CA | 95722 | |
| 5905128 | Van Ba Tran Ly | Address on file | | | | | | | |
| 5946948 | Van Ba Tran Ly | Address on file | | | | | | | |
| 7140696 | Van Ba Tran Ly | Address on file | | | | | | | |
| 6112421 | VAN BEBBER BROS - 729 PETALUMA BLVD S | 10011 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6146636 | VAN BEBBER RONALD G & CAROLYN S | Address on file | | | | | | | |
| 7182844 | Van Bebber, Ronald G. | Address on file | | | | | | | |
| 6121582 | Van Beurden, Adrion | Address on file | | | | | | | |
| 6112422 | Van Beurden, Adrion | Address on file | | | | | | | |
| 7161338 | VAN BIBBER REVOCABLE INTER VIVOS TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7320934 | Van Bibber, Kimberly | Address on file | | | | | | | |
| 7161336 | VAN BIBBER, MONTY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161337 | VAN BIBBER, PATRICIA JOSEPHINE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7328150 | Van Blarcom, Deborah | Address on file | | | | | | | |
| 4972864 | Van Bockel, Miles | Address on file | | | | | | | |
| 6095187 | Van Bogardus, Deputy | Address on file | | | | | | | |
| 6121744 | Van Bogelen, Micah D. | Address on file | | | | | | | |
| 6112424 | Van Bogelen, Micah D. | Address on file | | | | | | | |
| 4915025 | van brusselen, jon edward | Address on file | | | | | | | |
| 4931550 | VAN BUREN LEMONS MD INC | LAURA ANDERSON MD | 3415 AMERICAN RIVER DR | | | SACRAMENTO | CA | 95864 | |
| 4986650 | Van Buren, Brian | Address on file | | | | | | | |
| 4982659 | Van Buren, George | Address on file | | | | | | | |
| 7182846 | Van Buren, Hazelmay Carolyn | Address on file | | | | | | | |
| 4989421 | Van Buren, Lorena | Address on file | | | | | | | |
| 6134143 | VAN BUUREN TAJ W | Address on file | | | | | | | |
| 7462859 | VAN CAMPEN, BONNIE S | Address on file | | | | | | | |
| 6141630 | VAN CHARLOTTE | Address on file | | | | | | | |
| 6141165 | VAN CLEAVE ALBERT C & GLORIA C | Address on file | | | | | | | |
| 6144238 | VAN CLEAVE GREGORY L | Address on file | | | | | | | |
| 4982612 | Van Cleave, Jess | Address on file | | | | | | | |
| 7196448 | Van Cott of Saxby 2005 Rev L Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7170406 | VAN COTT, MICHAEL | Address on file | | | | | | | |
| 4913951 | Van De Bor, Alicia Ramona | Address on file | | | | | | | |
| 6112425 | VAN DE POL ENTERPRISES - 4895 S AIRPORT WAY | 590 W LOCUST AVE, SUITE 103 | | | | FRESNO | CA | 93650 | |
| 6112426 | VAN DE POL ENTERPRISES INC | 4985 South Airport Way | | | | STOCKTON | CA | 95201 | |
| 4939878 | VAN DE VELDE, PIET A | 2285 OAKRIDGE LN | | | | BENICIA | CA | 94510 | |
| 4979065 | Van De Venter, Joseph | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914078 | Van de Wiel, Shirley Yvonne | Address on file | | | | | | | |
| 6069063 | Van Delist, Craig | Address on file | | | | | | | |
| 6143936 | VAN DEN AKKER LINDA KAY TR | Address on file | | | | | | | |
| 4920270 | VAN DEN BOSSCHE, EDWIN JOSEPH | PO Box 154 | | | | HYDESVILLE | CA | 95547 | |
| 4978524 | Van Den Eikhof, Richard | Address on file | | | | | | | |
| 4912242 | Van Den Eikhof, Richard G | Address on file | | | | | | | |
| 4927058 | VAN DER HOEK, PIER | 15886 S LASSEN AVE | | | | HELM | CA | 93627 | |
| 6112428 | VAN DER HOEK,PIER | PO BOX 42 | PIER VAN DER HOEK, OWNER | | | HELM | CA | 93627 | |
| 4913090 | Van Der Horst, Jeffrey Allen | Address on file | | | | | | | |
| 6112429 | Van Der Kooi Dairy Power LLC | 1563 West Buckingham Drive | | | | Hanford | CA | 93230 | |
| 6118886 | Van Der Kooi Dairy Power LLC | Charlie Van Der Kooi | 1563 West Buckingham Drive | | | Hanford | CA | 93230 | |
| 4996219 | Van Der Linden, Richard | Address on file | | | | | | | |
| 4911586 | Van Der Linden, Richard Joseph | Address on file | | | | | | | |
| 4936853 | Van Der Wyk, Harry & Barbara | 226 Casa Linda Drive | | | | Woodland | CA | 95695 | |
| 4971278 | Van Deuren, Eric Anthony | Address on file | | | | | | | |
| 6132924 | VAN DEWARK RUSSELL &  VICKY  TR | Address on file | | | | | | | |
| 4924259 | VAN DOLSON JR, LEO R | MD | 8221 N FRESNO ST | | | FRESNO | CA | 93720 | |
| 4935740 | Van Doorn, Lisa | 3574 Union Street | | | | Eureka | CA | 95503 | |
| 6134105 | VAN DOREN JONATHAN E & KELLY A ESTATE OF | Address on file | | | | | | | |
| 4943782 | Van Dorien, Sharon | 6627 Blue Heron Dr. | | | | Upperlake | CA | 95485 | |
| 7479586 | Van Drew, Helen | Address on file | | | | | | | |
| 6134624 | VAN DUYNE MARY | Address on file | | | | | | | |
| 6112881 | VAN DYKE | Address on file | | | | | | | |
| 4914206 | Van Dyke, Chris Allen | Address on file | | | | | | | |
| 4981463 | Van Dyke, Karen | Address on file | | | | | | | |
| 4979721 | Van Dyke, Wayne | Address on file | | | | | | | |
| 6102905 | Van Elderen | Address on file | | | | | | | |
| 6084831 | Van Elderen, Daniel | Address on file | | | | | | | |
| 4967256 | Van Ess, Douglas Lowell | Address on file | | | | | | | |
| 4969842 | Van Etten, Donald K. | Address on file | | | | | | | |
| 4915674 | VAN FLEET III, ALAN C | 850 JAY ST | | | | COLUSA | CA | 95932 | |
| 4992760 | Van Fleet, Aaron | Address on file | | | | | | | |
| 4950223 | Van Fleet, Kimberly Dawn | Address on file | | | | | | | |
| 4977836 | Van Fleet, Patrick | Address on file | | | | | | | |
| 6140622 | VAN FLEIT LYNN | Address on file | | | | | | | |
| 7170756 | VAN FLEIT, LYNN ALLISON | Address on file | | | | | | | |
| 7170756 | VAN FLEIT, LYNN ALLISON | Address on file | | | | | | | |
| 4962612 | Van Fossen, Taylor | Address on file | | | | | | | |

In re:  PG&E Corporation, et al .
Case No. 19-30088 (DM)

Page 5254 of 5610

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 117 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4991916 | Van Galen, Terry | Address on file | | | | | | | |
| 6129875 | VAN GIERSBERGEN PIETERNEL | Address on file | | | | | | | |
| 4971722 | Van Gorder, Mark Kevin | Address on file | | | | | | | |
| 4931552 | VAN GRONINGEN AND SONS INC | 15100 S JACKTONE RD | | | | MANTECA | CA | 95336 | |
| 4952426 | Van Groningen, Daniel | Address on file | | | | | | | |
| 4985253 | Van Gutman, Janice L | Address on file | | | | | | | |
| 6145642 | VAN HALSEMA PAMELA ET AL | Address on file | | | | | | | |
| 4980316 | Van Harpen, Leonard | Address on file | | | | | | | |
| 4981738 | Van Hattem Jr., Gerrit | Address on file | | | | | | | |
| 4981504 | Van Hook, Jeffrie | Address on file | | | | | | | |
| 6121619 | Van Hoosear, Aric Ronald | Address on file | | | | | | | |
| 6112433 | Van Hoosear, Aric Ronald | Address on file | | | | | | | |
| 4954965 | Van Hoosear, Carrie Dee | Address on file | | | | | | | |
| 4995994 | Van Hoosear, Lisa | Address on file | | | | | | | |
| 4995761 | Van Hoosear, Ronald | Address on file | | | | | | | |
| 4911427 | Van Hoosear, Ronald E | Address on file | | | | | | | |
| 4993901 | Van Horn, John | Address on file | | | | | | | |
| 4994062 | Van Horn, Tina | Address on file | | | | | | | |
| 4986379 | Van Horne, Sharon | Address on file | | | | | | | |
| 4952033 | Van Huizen, Carol | Address on file | | | | | | | |
| 7180044 | Van Iderstine, Brian and Jennifer | Address on file | | | | | | | |
| 7771899 | VAN J MYERS & LORA W MYERS TR | MYERS LIVING TRUST UA JAN 31 96 | 105 E NICOLETTI DR | | | MIDVALE | UT | 84047-2112 | |
| 4934627 | Van Kesteran, Carmy | 311 88th Street #3 | | | | Daly City | CA | 94015 | |
| 6140284 | VAN LOBEN SELS CONSTANCE LIFE EST | Address on file | | | | | | | |
| 4942265 | Van Loben Sels, Joan | PO Box 22755 | | | | Carmel | CA | 93922-0755 | |
| 4912987 | Van Matre, Judson Chandler | Address on file | | | | | | | |
| 6131404 | VAN METER CLARENCE E & ARLINE J JT | Address on file | | | | | | | |
| 7168145 | VAN METER, ARLINE | Address on file | | | | | | | |
| 4989928 | Van Meter, Cheryl | Address on file | | | | | | | |
| 7168141 | VAN METER, CLARENCE | Address on file | | | | | | | |
| 4978706 | Van Meter, John | Address on file | | | | | | | |
| 7190251 | Van Middelkoop, Frederick H. | Address on file | | | | | | | |
| 6108519 | Van Middlesworth, Dennis | Address on file | | | | | | | |
| 6117955 | Van Middlesworth, Dennis | P.O. Box 375 | | | | Meadow Valley | CA | 95956 | |
| 6140847 | VAN MILLIGEN FRED J TR & BISHOP JANET H TR | Address on file | | | | | | | |
| 7170715 | VAN MILLIGEN, EMILY | Address on file | | | | | | | |
| 7168147 | VAN MILLIGEN, FRED | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912736 | Van Mouwerik, David H | Address on file | | | | | | | |
| 6177280 | Van Muylem, Luc & JoAnn K | Address on file | | | | | | | |
| 4931553 | VAN NESS FELDMAN LLP | 1050 THOMAS JEFFERSON ST STE 7 | | | | WASHINGTON | DC | 20007 | |
| 4933146 | Van Ness Feldman, P.C. | 1050 Thomas Jefferson Street NW Seventh Floor | | | | Washington | DC | 20007 | |
| 6146496 | VAN NESS HUGH J & DONNA K TR | Address on file | | | | | | | |
| 6139419 | VAN NESS W DENMAN TR & VAN NESS CATHERINE C TR | Address on file | | | | | | | |
| 4989050 | Van Ness, Eugene | Address on file | | | | | | | |
| 4963758 | Van Nieuwburg, John Roy | Address on file | | | | | | | |
| 4963825 | Van Nieuwburg, Robert D | Address on file | | | | | | | |
| 4950101 | Van Norman, Yvonne D | Address on file | | | | | | | |
| 4950015 | Van Norsdall, Lisa | c/o Law Offices of Arne J. Nelson | | 110 Sutter St | Attn: Arne J. Nelson | San Francisco | CA | 94104 | |
| 5015136 | Van Norsdall, Lisa | c/o Law Offices of Arne J. Nelson | Attn: Arne J. Nelson | 1970 Broadway, Suite 615 | | Oakland | CA | 94612 | |
| 6008135 | Van Norsdall, Lisa | Address on file | | | | | | | |
| 4955231 | Van Nostrand, Darren L | Address on file | | | | | | | |
| 4982274 | Van Nostrand, John | Address on file | | | | | | | |
| 4986648 | Van Note, Larry | Address on file | | | | | | | |
| 4986767 | Van Note, Madeline M | Address on file | | | | | | | |
| 4958521 | Van Noy, Richard Silvin | Address on file | | | | | | | |
| 6082507 | Van Nuys | 415 Nantucket St. | | | | Foster City | CA | 94404 | |
| 4979143 | Van Oosbree, Bauke | Address on file | | | | | | | |
| 4970115 | van Oosten, Simon | Address on file | | | | | | | |
| 7485069 | Van Order, David H | Address on file | | | | | | | |
| 4978839 | Van Ornum, William | Address on file | | | | | | | |
| 6142517 | VAN OTE WALLCE E & VANNOTE LINDA C | Address on file | | | | | | | |
| 4999820 | Van Over, Cheri Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999819 | Van Over, Cheri Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009104 | Van Over, Cheri Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999818 | Van Over, Cheryl Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999817 | Van Over, Cheryl Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009103 | Van Over, Cheryl Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977124 | Van Over, Cheryl Ann; Cheri Ann Van Over (RiskMaster: Heavenly Ice) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977123 | Van Over, Cheryl Ann; Cheri Ann Van Over (RiskMaster: Heavenly Ice) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6141259 | VAN PATTEN DENNIS L ET AL | Address on file | | | | | | | |
| 6134694 | VAN PELT AARON D ETAL | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6134822 | VAN PELT DEAN R & DOROTHY M TRUSTEE ETAL | Address on file | | | | | | | |
| 4973434 | Van Peteghem, Andrea Marie | Address on file | | | | | | | |
| 6112437 | Van Puffelen, Jere | Address on file | | | | | | | |
| 4932117 | VAN ROO, WILLIAM A | 13863 QUARTERHORSE DR | | | | GRASS VALLEY | CA | 95949 | |
| 6142530 | VAN SAN MILT EST OF ET AL | Address on file | | | | | | | |
| 6145730 | VAN SANT MILT EST OF ET AL | Address on file | | | | | | | |
| 6142531 | VAN SANT MILT EST OF ET AL | Address on file | | | | | | | |
| 6145743 | VAN SANT MILTON EST OF ET AL | Address on file | | | | | | | |
| 4978861 | Van Sant, Marvin | Address on file | | | | | | | |
| 6131965 | VAN SCHERPE PETER H & ELEANOR TRUSTEE | Address on file | | | | | | | |
| 4989768 | Van Schoyck, Stanley | Address on file | | | | | | | |
| 6139316 | VAN SICKLE CARL J & SAMANTHA | Address on file | | | | | | | |
| 4996932 | Van Sickle, Jan | Address on file | | | | | | | |
| 4912985 | Van Sickle, Jan Lee | Address on file | | | | | | | |
| 4935490 | Van Sloten, Jason | 1340 Park View Dr | | | | Meadow Vista | CA | 95722 | |
| 4964793 | Van Steenwyk, Teresa | Address on file | | | | | | | |
| 4983816 | Van Tassel, Emily | Address on file | | | | | | | |
| 4989591 | Van Tassel, Ted | Address on file | | | | | | | |
| 4972589 | van Tijen, Michelle | Address on file | | | | | | | |
| 4987827 | Van Velthuysen, Adriaan | Address on file | | | | | | | |
| 6112438 | VAN VLIET BROS - LONE TREE RD SS 1ST | 23234 Lone Tree Rd. | | | | ESCALON | CA | 95320 | |
| 4935290 | Van Voorene, Annunziata | P.O BOX 1127 | | | | Lower Lake | CA | 95457 | |
| 6142691 | VAN VORCE CHARLES F & NANCY C TR | Address on file | | | | | | | |
| 6129944 | VAN VRANKEN ROBERT & HELEN | Address on file | | | | | | | |
| 4962939 | Van Waardenberg, Curtis Scott | Address on file | | | | | | | |
| 4958358 | Van Waardenberg, David | Address on file | | | | | | | |
| 4990216 | Van Wier, Pamela | Address on file | | | | | | | |
| 4923199 | VAN WORMER, JENNIFER L | 1585 BONANZA LANE | | | | FOLSOM | CA | 95630 | |
| 4994543 | Van Wyhe, James | Address on file | | | | | | | |
| 4981889 | Van Wyhe, Richard | Address on file | | | | | | | |
| 4997437 | Van Zant, Danny | Address on file | | | | | | | |
| 4914015 | Van Zant, Danny G | Address on file | | | | | | | |
| 4959723 | Van Zant, Shawn | Address on file | | | | | | | |
| 4945043 | Van Zantwyk, Lisa | 1086 Tevlin St. | | | | Albany | CA | 94706 | |
| 7835322 | Van Zelm, Bas Benjamin | Address on file | | | | | | | |
| 4984092 | Van, Frances | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941478 | Van, khun | 5053 E Hammon | | | | Fresno | CA | 93727 | |
| 4970857 | Van, Nghi | Address on file | | | | | | | |
| 4976604 | Van, Paul | Address on file | | | | | | | |
| 7763161 | VANA G BLAIR | 5370 SHOOTING STAR RD | | | | POLLOCK PINES | CA | 95726-9028 | |
| 4969445 | Vana, Christopher L. | Address on file | | | | | | | |
| 7763577 | VANADEANE C BROOKS | 9 N ROSE ST | | | | LODI | CA | 95240-1923 | |
| 7763578 | VANADEANE L BROOKS | 9 N ROSE ST | | | | LODI | CA | 95240-1923 | |
| 6121488 | Vanaman, Jonathan D | Address on file | | | | | | | |
| 6112439 | Vanaman, Jonathan D | Address on file | | | | | | | |
| 7182845 | VanBebber Family Trust | Address on file | | | | | | | |
| 4915451 | VANBEZEY, ADAM R | VANBEZEY PROFESSIONAL | 514 S STEWART ST | | | SONORA | CA | 95370 | |
| 4961277 | Vanbogelen, Julie | Address on file | | | | | | | |
| 6130117 | VANBOVEN HARRY LEE & KATHLEEN TR | Address on file | | | | | | | |
| 4961695 | VanCamp, Douglas James | Address on file | | | | | | | |
| 7190911 | VANCAMPEN, BONNIE SUE | Address on file | | | | | | | |
| 7778664 | VANCE C KAUMP EXEC | ESTATE OF WILLIAM D KENDALL | 10006 N RIDGECREST DR | | | SPOKANE | WA | 99208-8301 | |
| 7772164 | VANCE CAPITAL MANAGEMENT TR | IRA | FBO TONI NOLEROTH 03 12 09 | 8171 PEPPERTREE CT | | DUBLIN | CA | 94568-1046 | |
| 6130097 | VANCE CHARLES M & JULIE M | Address on file | | | | | | | |
| 7767598 | VANCE CORRIGAN CUST | BRIEANNA RACHELLE HARB | CA UNIF TRANSFERS MIN ACT | 31 FRONTAGE RD E | | LIVINGSTON | MT | 59047-9185 | |
| 7767599 | VANCE CORRIGAN CUST | KRISTY NICOLE HARB | CA UNIF TRANSFERS MIN ACT | 31 FRONTAGE RD E | | LIVINGSTON | MT | 59047-9185 | |
| 7764728 | VANCE CORRIGAN CUST | RODNEY V CORRIGAN | CA UNIF TRANSFERS MIN ACT | 31 FRONTAGE RD E | | LIVINGSTON | MT | 59047-9185 | |
| 7764730 | VANCE CORRIGAN CUST | SHANNON L CORRIGAN | CA UNIF TRANSFERS MIN ACT | 31 FRONTAGE RD E | | LIVINGSTON | MT | 59047-9185 | |
| 4964482 | Vance Jr., Jeffrey Robert | Address on file | | | | | | | |
| 7153891 | Vance Lee Moulton | Address on file | | | | | | | |
| 7153891 | Vance Lee Moulton | Address on file | | | | | | | |
| 7776168 | VANCE LERNER TR UA SEP 08 03 | VANCE LERNER LIVING TRUST | 20822 IRIS CANYON RD | | | RIVERSIDE | CA | 92508-3527 | |
| 5974873 | Vance Marquez | Address on file | | | | | | | |
| 5974871 | Vance Marquez | Address on file | | | | | | | |
| 5974874 | Vance Marquez | Address on file | | | | | | | |
| 5974872 | Vance Marquez | Address on file | | | | | | | |
| 7777713 | VANCE WALL | PO BOX 56 | | | | RIPON | CA | 95366-0056 | |
| 5904721 | Vance Wall | Address on file | | | | | | | |
| 5947932 | Vance Wall, | Address on file | | | | | | | |
| 5902273 | Vance Wall, | Address on file | | | | | | | |
| 5906286 | Vance Wall, | Address on file | | | | | | | |
| 6112440 | Vance, Brad | Address on file | | | | | | | |
| 6112441 | Vance, Brad | Address on file | | | | | | | |
| 6112442 | Vance, Brad | Address on file | | | | | | | |
| 6112443 | Vance, Brad | Address on file | | | | | | | |
| 6112444 | Vance, Brad | Address on file | | | | | | | |
| 6112445 | Vance, Brad | Address on file | | | | | | | |
| 6112446 | Vance, Brad | Address on file | | | | | | | |
| 6112447 | Vance, Brad | Address on file | | | | | | | |
| 6112448 | Vance, Brad | Address on file | | | | | | | |
| 6112449 | Vance, Brad | Address on file | | | | | | | |
| 6112450 | Vance, Brad | Address on file | | | | | | | |
| 6112451 | Vance, Brad | Address on file | | | | | | | |
| 6112452 | Vance, Brad | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
121 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977536 | Vance, Charles | Address on file | | | | | | | |
| 4980281 | Vance, Curtis | Address on file | | | | | | | |
| 7164557 | VANCE, JASON | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 4998618 | Vance, John Leroy | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998617 | Vance, John Leroy | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174758 | VANCE, JOHN LEROY | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008384 | Vance, John Leroy | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4955113 | Vance, Laureen Renee | Address on file | | | | | | | |
| 4949144 | Vance, M.D., Jason | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949142 | Vance, M.D., Jason | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4941686 | Vance, Richard | 1026 Partrick Rd | | | | Napa | CA | 94558-9701 | |
| 4984967 | Vance, Ronald | Address on file | | | | | | | |
| 4991949 | Vance, Ronald | Address on file | | | | | | | |
| 4970410 | Vance, Rusty E | Address on file | | | | | | | |
| 4954882 | Vance, Thomas James | Address on file | | | | | | | |
| 4958136 | Vancil, Kane C D | Address on file | | | | | | | |
| 4988354 | Vancil, Margaret | Address on file | | | | | | | |
| 4995741 | Vancleave, Gloria | Address on file | | | | | | | |
| 6145184 | VANCOTT JAMES TR & SAXBY CAROL R TR | Address on file | | | | | | | |
| 7169805 | VANCOTT, MICHAEL | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7161339 | VANCOTT, WENDY GEORGINE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4931555 | VANCOUVER ENT AND ENT OF THE | NORTHWEST PLLC | 1405 SE 164TH AVE STE 102 | | | VANCOUVER | WA | 98683 | |
| 6131873 | VANDAMENT CONSTANCE TR | Address on file | | | | | | | |
| 4935553 | Vandborg, Chris & Angela | 16020 Costajo Road | | | | Bakersfield | CA | 93313 | |
| 4972527 | Vande Voorde, Matt | Address on file | | | | | | | |
| 7190862 | VANDEGRIFT, KYLE ALLEN | Address on file | | | | | | | |
| 7823062 | Vandegrift, Tammy Lynn | Address on file | | | | | | | |
| 7462295 | Vandegrift, Tammy Lynn | Address on file | | | | | | | |
| 4959184 | VanDeHey, Todd J | Address on file | | | | | | | |
| 4989600 | Vandell, Joy | Address on file | | | | | | | |
| 4987278 | Vandemarr, Naida Jean | Address on file | | | | | | | |
| 6112453 | Vandenakker, Audrey | Address on file | | | | | | | |
| 4961412 | VandenBossche, John E. | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 122 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980519 | Vander Bruggen, Larry | Address on file | | | | | | | |
| 7145095 | VanDer Hayden, Peter Theo | Address on file | | | | | | | |
| 4931557 | VANDER INTERMEDIATE HOLDING III | BLUELINE RENTAL LLC | 127 WALNUT BOTTOM RD | | | SHIPPENSBURG | PA | 17257 | |
| 4931556 | VANDER INTERMEDIATE HOLDING III | BLUELINE RENTAL LLC | 8401 NEW TRAILS DR STE 150 | | | DALLAS | TX | 75284 | |
| 7464588 | Vander Linden, Ann | Address on file | | | | | | | |
| 4988970 | Vander Plas, Shirley | Address on file | | | | | | | |
| 4936995 | Vander Voot, Debbie | 1244 Hopkins Gulch | | | | Boulder Creek | CA | 95006 | |
| 4957085 | Vander Waal, Jeff M | Address on file | | | | | | | |
| 6112454 | VANDERDUSSEN,DANNY dba GREENWOOD DAIRY | 6569 Road 27 | | | | Orland | CA | 95963 | |
| 7167817 | VANDERENT, SKYLER | Address on file | | | | | | | |
| 7184435 | Vandereyk, Daniel | Address on file | | | | | | | |
| 7168149 | VANDERGRIEND, DEBRA | Address on file | | | | | | | |
| 4951252 | Vandergriff, David Fox | Address on file | | | | | | | |
| 4962934 | Vandergriff, James Charles | Address on file | | | | | | | |
| 4965419 | Vandergriff, John D. | Address on file | | | | | | | |
| 5007725 | Vandergrift, Nedra | Sieglock Law, APC | Chrlstopher C Sieglock, Rachel Sieglock | Kristen Reano | 1221 Camino Del Mar | Del Mar | CA | 92014 | |
| 4939347 | VANDERHAM, LUKE | 10846 W Mt Whitney Ave | | | | Riverdale | CA | 93656 | |
| 6112456 | Vanderham, Luke | Address on file | | | | | | | |
| 4969945 | VanDerHorn, Gary Charles | Address on file | | | | | | | |
| 4976581 | Vanderhorst, Edward | Address on file | | | | | | | |
| 4992902 | Vanderhorst, Julie | Address on file | | | | | | | |
| 4988007 | Vanderkar, Randy | Address on file | | | | | | | |
| 4984357 | Vanderleun, Lois | Address on file | | | | | | | |
| 6120985 | Vanderlick, Arthur Gunther | Address on file | | | | | | | |
| 6112457 | Vanderlick, Arthur Gunther | Address on file | | | | | | | |
| 6141664 | VANDERMADE SELMA | Address on file | | | | | | | |
| 5940132 | Vandermeer, Keilah | Address on file | | | | | | | |
| 4912889 | Vandermey, Zaxon | Address on file | | | | | | | |
| 6132337 | VANDERPOOL EDDIE M & PAMELA J | Address on file | | | | | | | |
| 4977960 | Vanderpool, Charles | Address on file | | | | | | | |
| 4959628 | Vanderpool, Tobias | Address on file | | | | | | | |
| 4940031 | Vanderveer, William | 4118 Guadalupe Creek Rd | | | | Mariposa | CA | 95338 | |
| 4993276 | Vanderwark, William | Address on file | | | | | | | |
| 4938321 | Vanderwerff, Dianna | 439 April Way | | | | Campbell | CA | 95008 | |
| 7210171 | Vanderwerff, Lori | Address on file | | | | | | | |
| 6143579 | VANDERZEE NOAH ET AL | Address on file | | | | | | | |
| 4979989 | Vanderzyl, Elisabeth | Address on file | | | | | | | |
| 7317439 | Vandeutekom, Jessica | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7186550 | VANDEUTEKOM, TIFFANY | Address on file | | | | | | | |
| 6141337 | VANDEVENTER CHARLES H & KAREN A | Address on file | | | | | | | |
| 7161340 | VANDEVIER, NANCY LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7239014 | Vandewater, Diane M. | Address on file | | | | | | | |
| 4913333 | Vandiver, Matthew Howard | Address on file | | | | | | | |
| 6143778 | VANDOORN JOHN W TR | Address on file | | | | | | | |
| 6141754 | VANDORDRECHT MACHIEL P TR & VANDORDRECHT LESLEY P | Address on file | | | | | | | |
| 4951467 | Vanduzer, Diana K | Address on file | | | | | | | |
| 5974877 | Vandy Clark | Address on file | | | | | | | |
| 5974878 | Vandy Clark | Address on file | | | | | | | |
| 5974875 | Vandy Clark | Address on file | | | | | | | |
| 5974876 | Vandy Clark | Address on file | | | | | | | |
| 6139781 | VANDYKE POLLY HAEBLER TR | Address on file | | | | | | | |
| 4975231 | Vanella, Daryl | 2614 ALMANOR DRIVE WEST | 1501 Gilbert Lane | | | Chico | CA | 95926 | |
| 7181045 | Vanessa  Cooper | Address on file | | | | | | | |
| 7176325 | Vanessa  Cooper | Address on file | | | | | | | |
| 7187527 | Vanessa  Thompson (Christopher Thompson Sr., Parent) | Address on file | | | | | | | |
| 7162948 | Vanessa Braun | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7162985 | VANESSA COLOMBO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7144962 | Vanessa Consuelo Fields | Address on file | | | | | | | |
| 5908322 | Vanessa Cooper | Address on file | | | | | | | |
| 5904645 | Vanessa Cooper | Address on file | | | | | | | |
| 7175537 | Vanessa D Caulkins | Address on file | | | | | | | |
| 7175537 | Vanessa D Caulkins | Address on file | | | | | | | |
| 7193686 | VANESSA DEHERRERA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5949321 | Vanessa Elhadidi | Address on file | | | | | | | |
| 5905630 | Vanessa Elhadidi | Address on file | | | | | | | |
| 5950761 | Vanessa Elhadidi | Address on file | | | | | | | |
| 5947356 | Vanessa Elhadidi | Address on file | | | | | | | |
| 5950177 | Vanessa Elhadidi | Address on file | | | | | | | |
| 7762232 | VANESSA ELOISE ALVES | 211 APTOS PL | | | | DANVILLE | CA | 94526-5429 | |
| 5936508 | Vanessa Houston | Address on file | | | | | | | |
| 5936511 | Vanessa Houston | Address on file | | | | | | | |
| 5936507 | Vanessa Houston | Address on file | | | | | | | |
| 5936510 | Vanessa Houston | Address on file | | | | | | | |
| 5936509 | Vanessa Houston | Address on file | | | | | | | |
| 5945187 | Vanessa Jane Braun | Address on file | | | | | | | |
| 5902962 | Vanessa Jane Braun | Address on file | | | | | | | |
| 7182820 | Vanessa L. Smith Trust dated July 16, 1998 | Address on file | | | | | | | |
| 5936513 | Vanessa M Deherrera | Address on file | | | | | | | |
| 5936516 | Vanessa M Deherrera | Address on file | | | | | | | |
| 5936512 | Vanessa M Deherrera | Address on file | | | | | | | |
| 5936515 | Vanessa M Deherrera | Address on file | | | | | | | |
| 5936514 | Vanessa M Deherrera | Address on file | | | | | | | |
| 7198092 | VANESSA MANSON | Address on file | | | | | | | |
| 5904272 | Vanessa Martinez | Address on file | | | | | | | |
| 5946245 | Vanessa Martinez | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
124 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5950004 | Vanessa Martinez | Address on file | | | | | | | |
| 5908555 | Vanessa Morales | Address on file | | | | | | | |
| 5910794 | Vanessa Morales | Address on file | | | | | | | |
| 5905010 | Vanessa Morales | Address on file | | | | | | | |
| 7175075 | Vanessa R. Stewart | Address on file | | | | | | | |
| 7175075 | Vanessa R. Stewart | Address on file | | | | | | | |
| 7200205 | VANESSA SALAS-TREJO | Address on file | | | | | | | |
| 5974890 | Vanessa Sexton | Address on file | | | | | | | |
| 5974893 | Vanessa Sexton | Address on file | | | | | | | |
| 5974889 | Vanessa Sexton | Address on file | | | | | | | |
| 5974892 | Vanessa Sexton | Address on file | | | | | | | |
| 5974891 | Vanessa Sexton | Address on file | | | | | | | |
| 5936524 | Vanessa Smith | Address on file | | | | | | | |
| 5936523 | Vanessa Smith | Address on file | | | | | | | |
| 5936525 | Vanessa Smith | Address on file | | | | | | | |
| 5936526 | Vanessa Smith | Address on file | | | | | | | |
| 5936522 | Vanessa Smith | Address on file | | | | | | | |
| 7194380 | VANESSA SMITH | Address on file | | | | | | | |
| 5974900 | Vanessa Stark | Address on file | | | | | | | |
| 5974899 | Vanessa Stark | Address on file | | | | | | | |
| 5974901 | Vanessa Stark | Address on file | | | | | | | |
| 5974902 | Vanessa Stark | Address on file | | | | | | | |
| 5936532 | Vanessa Stewart | Address on file | | | | | | | |
| 5936531 | Vanessa Stewart | Address on file | | | | | | | |
| 5936533 | Vanessa Stewart | Address on file | | | | | | | |
| 5936534 | Vanessa Stewart | Address on file | | | | | | | |
| 7780283 | VANESSA WYCHE | 1150 TAYLORS MILL RD | | | | EMPORIA | VA | 23847-7144 | |
| 7784632 | VANESSIA P MC CARVER & | LEWIS NELSON MC CARVER | JT TEN | 6004 JOHNSON CHAPEL ROAD | | BRENTWOOD | TN | 37027 | |
| 6139284 | VANG ASHLEY BLIA | Address on file | | | | | | | |
| 6131482 | VANG CHE & YANG NANCY JT | Address on file | | | | | | | |
| 7187031 | Vang, Ashley Blia | Address on file | | | | | | | |
| 7324254 | Vang, Chai | Address on file | | | | | | | |
| 4968647 | Vang, Chameng | Address on file | | | | | | | |
| 4951856 | Vang, Cheng Daniel | Address on file | | | | | | | |
| 4956340 | Vang, Chong D. | Address on file | | | | | | | |
| 4956353 | Vang, Der | Address on file | | | | | | | |
| 4956685 | Vang, Joseph C | Address on file | | | | | | | |
| 4956782 | Vang, Lao Moua | Address on file | | | | | | | |
| 4943497 | Vang, Lue | 69 Jasmine Ct | | | | Oroville | CA | 95965 | |
| 4999821 | Vang, Mai | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 7185016 | VANG, MAI | Address on file | | | | | | | |
| 7269339 | Vang, Mai | Address on file | | | | | | | |
| 7269339 | Vang, Mai | Address on file | | | | | | | |
| 5977126 | Vang, Mai & Xiong, Maila | Address on file | | | | | | | |
| 4952155 | Vang, Maisong B | Address on file | | | | | | | |
| 6112458 | Vang, May | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967854 | Vang, Moua Seng | Address on file | | | | | | | |
| 4954234 | Vang, Pa Houa | Address on file | | | | | | | |
| 4952865 | Vang, Pa Nhia | Address on file | | | | | | | |
| 4956624 | Vang, Sheng | Address on file | | | | | | | |
| 4966855 | Vang, So | Address on file | | | | | | | |
| 6130345 | VANGALA SRUTHI R & ROSS STEPHEN S | Address on file | | | | | | | |
| 6130345 | VANGONE VINEYARDS LLC | Address on file | | | | | | | |
| 4931558 | VANGUARD INSTRUMENTS CO INC | VENDOR ACQUIRED USE 1030176 | 1520 S HELLMAN AVE | | | ONTARIO | CA | 91761 | |
| 6112459 | VANGUARD INSTRUMENTS CO INC TARBELL ASSOCIATES | C/O DOBLE ENGINEERING CO | 85 WALNUT ST | | | WATERTOWN | MA | 02472 | |
| 6112460 | VANGUARD INSTRUMENTS CO INC TARBELL ASSOCIATES | PO BOX 1595 | | | | NOVATO | CA | 94918 | |
| 4951951 | Vangyi, Maykou | Address on file | | | | | | | |
| 4961631 | VanHaaster, Corey Elizabeth | Address on file | | | | | | | |
| 4939247 | Vanhook, Jasmine | 626 Alabama Street | | | | Vallejo | CA | 94590 | |
| 7467194 | VANHORN, ROSE | Address on file | | | | | | | |
| 6170933 | VanHorn, William | Address on file | | | | | | | |
| 7779114 | VANI KOLIPAKAM | 388 OCEAN AVE N APT 6D | | | | LONG BRANCH | NJ | 07740-8606 | |
| 6145107 | VANDERSTINE SHARON L TR & PAUL C TR | Address on file | | | | | | | |
| 4971335 | Vanier, Sean | Address on file | | | | | | | |
| 4994196 | Vaningan, Steven | Address on file | | | | | | | |
| 7189122 | Vankeeken, Stella | Address on file | | | | | | | |
| 7168785 | VANKEUREN, KATHERINE | Address on file | | | | | | | |
| 4953798 | Vanlandingham, Clarissa Esteves | Address on file | | | | | | | |
| 7161341 | VANLEER, KARLENE GAYE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7192030 | VanLeuven, Gary Robert | Address on file | | | | | | | |
| 6132890 | VANMETER SHANE LEE | Address on file | | | | | | | |
| 6146098 | VANMUYLEM LUC & VANMUYLEM JOANN | Address on file | | | | | | | |
| 4931559 | VANN BROTHERS | VANN GARNETT A E WILLIAM B | 365 RUGIERRI WAY | | | WILLIAMS | CA | 95987 | |
| 7778790 | VANN C ELLERBROCK | 1725 PRESTON HOLLOW CT | | | | ARLINGTON | TX | 76012-5413 | |
| 4949906 | Vann, Dawn | Boccardo Law Firm | 111 W. St. John Street, Suite 1100 | | | San Jose | CA | 95113 | |
| 4921445 | VANN, GARNETT A & WILLIAM B | DBA VANN BROTHERS | 365 RUGGIERI WAY | | | WILLIAMS | CA | 95987 | |
| 4964787 | Vann, Mark Raymond | Address on file | | | | | | | |
| 4970713 | Vann, Tracey Ann | Address on file | | | | | | | |
| 4943763 | VANN, WILLIAM | 2085 LAKESHORE BLVD | | | | LAKEPORT | CA | 95453 | |
| 4962648 | Vannatta, Jacob L | Address on file | | | | | | | |
| 4959197 | Vannatta, Robert | Address on file | | | | | | | |
| 7167732 | VANNOY, BETSEY | Address on file | | | | | | | |
| 6145213 | VANNUCCHI JAMES M TR | Address on file | | | | | | | |
| 7162730 | VANNUCCHI, JAMES MICHAEL | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 7180926 | VANNUCCHI, JAMES MICHAEL | Address on file | | | | | | | |

In re: PG&E Corporation, et al .
Case No. 19-30088 (DM)

Page 5263 of 5610

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 126 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6132872 | VANOEVEREN KENNETH EARL TR | Address on file | | | | | | | |
| 6130241 | VANOLI GERALD C & LORRAINE A | Address on file | | | | | | | |
| 6139428 | VANONI CLEMENT E TR ET AL | Address on file | | | | | | | |
| 4973584 | VanOsdel, Carl Mitchell | Address on file | | | | | | | |
| 7260743 | VanOutrive, Alair B | Address on file | | | | | | | |
| 7174278 | VANOVER, CHERI ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7174279 | VANOVER, CHERYL ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4999824 | Vanover, Gilbert J. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999823 | Vanover, Gilbert J. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174280 | VANOVER, GILBERT J. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5009105 | Vanover, Gilbert J. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938749 | Vanover, Gilbert J. | Address on file | | | | | | | |
| 5938747 | Vanover, Gilbert J. | Address on file | | | | | | | |
| 5938748 | Vanover, Gilbert J. | Address on file | | | | | | | |
| 4931560 | VANOWEN MED ASSOCIATES | STEVEN L ROUFF MD AMC & SYLVAIN S | 15211 VANOWEN ST #100 | | | VAN NUYS | CA | 91405 | |
| 4929965 | VANPELT, STEPHEN | MD | 900 HYDE ST | | | SAN FRANCISCO | CA | 94109 | |
| 4929966 | VANPELT, STEPHEN | MD | PO Box 642188 | | | SAN FRANCISCO | CA | 94164 | |
| 4961107 | Vanpool, Joseph | Address on file | | | | | | | |
| 4935810 | VANRAUB, JESSICA | PO BOX 644 | | | | LINDEN | CA | 95236 | |
| 4995716 | Vanremoortere V, Michael | Address on file | | | | | | | |
| 6122395 | Vanrenen, Ariana | Address on file | | | | | | | |
| 6058742 | Vanrenen, Ariana | Address on file | | | | | | | |
| 4935917 | Van's Electrical Contracting Service, Van Wasson | 2528 Monte Diablo Avenue | | | | Stockton | CA | 95203 | |
| 4980999 | Vansacker, Robert | Address on file | | | | | | | |
| 6145713 | VANSANT DONNA JOYCE TR | Address on file | | | | | | | |
| 4962880 | VanSant, Matheaw Lonnie | Address on file | | | | | | | |
| 6132418 | VANSAUN KAYLYNNE | Address on file | | | | | | | |
| 4948002 | VanScyoc, Vickie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948000 | VanScyoc, Vickie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4963865 | Vansprew, Edwin B | Address on file | | | | | | | |
| 6112461 | VANTAGE ELECTRICAL GROUP INC | 610 N. Route 31 | | | | Crystal Lake | IL | 60012 | |
| 4931561 | VANTAGE EYE CENTER | A MEDICAL CORP | 622 ABBOTT ST | | | SALINAS | CA | 93901 | |
| 5807703 | VANTAGE WIND (POWEREX S&F) | Attn: Jay Ratzlaff | Powerex Corporation | 666 Burrard Street, Suite 1300 | | Vancouver | BC | V6C 2X8 | Canada |
| 5803765 | VANTAGE WIND (POWEREX S&F) | ATTN: KAREN THEILMANN | 666 BURRARD ST #1400 | | | VANCOUVER | BC | V6C 2X8 | CANADA |
| 4932928 | Vantage Wind Energy LLC | 1 S. Wacker Dr. – Suite 1800 | | | | Chicago | IL | 60606 | |
| 6118693 | Vantage Wind Energy LLC | Asset Manager Vantage Wind | 1 S. Wacker Dr. – Suite 1800 | Attn:  Asset Manager | | Chicago | IL | 60606 | |
| 6112462 | Vantage Wind Energy LLC | Attn:  Asset Manager | 1 S. Wacker Dr. – Suite 1800 | | | Chicago | IL | 60606 | |
| 4931562 | VANTAGE WIND ENERGY LLC | ONE S WACKER DR STE 1900 | | | | CHICAGO | IL | 60606 | |
| 4934685 | VanTol, Jake/Bridgette | 6756 Co. Road 30 | | | | Orland | CA | 95963 | |
| 4942582 | VANVOORHIS, SANDRA | 1585 TERRACE WAY | | | | SANTA ROSA | CA | 95404 | |
| 7160100 | VANVRANKEN, MIRANDA EDITH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
127 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931563 | VANVY LLC | DBA NORMAN ID SYSTEMS | 24881 ALICIA PKWY STE E | | | LAGUNA HILLS | CA | 92653 | |
| 6132828 | VANYI HARVEY W & JULIE E | Address on file | | | | | | | |
| 4943978 | VanZander, Madeline | 9913 Holt Road | | | | Carmel | CA | 93923 | |
| 4964586 | VanZant, Eric | Address on file | | | | | | | |
| 4944665 | VANZANT, STACY | 1300 KATHY LANE | | | | PLACERVILLE | CA | 95667 | |
| 4931565 | VAQUERO FARMS INC | 2800 W MARCH LANE #330 | | | | STOCKTON | CA | 95219 | |
| 4985311 | Vaquero, Maria D | Address on file | | | | | | | |
| 4963408 | Vara, Robert Michael | Address on file | | | | | | | |
| 4973289 | Varadhan, Ashok | Address on file | | | | | | | |
| 4971779 | Varanasi, Chandrasekhar | Address on file | | | | | | | |
| 7190463 | Varao, Darlene Isabella | Address on file | | | | | | | |
| 6132381 | VARDANEGA ROBERT | Address on file | | | | | | | |
| 6132588 | VARDANEGA ROBERT TTEE / | Address on file | | | | | | | |
| 4959114 | Vardanyan, Manuk | Address on file | | | | | | | |
| 4940423 | VARDAPETIAN, ARTHUR | PO BOX 5789 | | | | FRESNO | CA | 93755 | |
| 4927019 | VARDARA, PHILIP GREGORY | 15710 SADDLEBACK CT | | | | PENN VALLEY | CA | 95946-9028 | |
| 6121830 | Vardas, Kris Andrew | Address on file | | | | | | | |
| 6112463 | Vardas, Kris Andrew | Address on file | | | | | | | |
| 6121795 | Vardas, Tracey L. | Address on file | | | | | | | |
| 6112464 | Vardas, Tracey L. | Address on file | | | | | | | |
| 4961345 | Varela, Erick | Address on file | | | | | | | |
| 4950645 | Varella, Nancy Anne | Address on file | | | | | | | |
| 6130695 | VARELLAS LAWRENCE P & ROBYN S TR | Address on file | | | | | | | |
| 7164950 | VARELLAS, BENAY MARIA | Martin T Reilley, Attorney, Krankemann Petersen LLP | 420 E. Street, Ste. 100 | | | Santa Rosa | CA | 95404 | |
| 7590842 | Varenchik, Darrell Paul | Address on file | | | | | | | |
| 6145322 | VARENNA APARTMENTS LLC | Address on file | | | | | | | |
| 6145259 | VARENNA CARE CENTER LP | Address on file | | | | | | | |
| 6145272 | VARENNA LLC | Address on file | | | | | | | |
| 4982738 | Varfolomeff, John | Address on file | | | | | | | |
| 6144435 | VARGA THEODORE S & SUSAN L TR | Address on file | | | | | | | |
| 4950261 | Varga, Tiberiu | Address on file | | | | | | | |
| 6131946 | VARGAS ANTONIA | Address on file | | | | | | | |
| 4956816 | Vargas Garcia, Luz Elena | Address on file | | | | | | | |
| 4956933 | Vargas Garcia, Maria | Address on file | | | | | | | |
| 4935274 | Vargas Herrera, Maria | 1777 Cannibal Island Rd | | | | Loleta | CA | 95551 | |
| 4955924 | Vargas Palacioz, Sulema | Address on file | | | | | | | |
| 6134450 | VARGAS RICHARD W | Address on file | | | | | | | |
| 7161346 | VARGAS TRUST DATED JANUARY 30, 1997 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4983405 | Vargas, Albert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4973854 | Vargas, Alejandro | Address on file | | | | | | | |
| 4934076 | Vargas, Amanda | 2213 Pacific Drive | | | | Bakersfield | CA | 93306 | |
| 4937698 | Vargas, Ana | 50870 Pine Canyon Road | | | | King City | CA | 93930 | |
| 4973513 | Vargas, Andres David | Address on file | | | | | | | |
| 7161344 | VARGAS, ANNA MARIA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4978396 | Vargas, Anthony | Address on file | | | | | | | |
| 4954913 | Vargas, Berta | Address on file | | | | | | | |
| 7462525 | VARGAS, CARMELLA MARIA | Address on file | | | | | | | |
| 4962537 | Vargas, Donald V | Address on file | | | | | | | |
| 4921852 | VARGAS, GRACE STEWART | PO Box 655 | | | | PINE GROVE | CA | 95665 | |
| 7161345 | VARGAS, IGNACIO | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4964065 | Vargas, Jennifer N | Address on file | | | | | | | |
| 4967042 | Vargas, Jess Richard | Address on file | | | | | | | |
| 4959311 | Vargas, Jesse A | Address on file | | | | | | | |
| 4936738 | Vargas, Jose | 1356 Shawn dr | | | | San Jose | CA | 95118 | |
| 4956582 | Vargas, Lizeth | Address on file | | | | | | | |
| 4956379 | Vargas, Luis F. | Address on file | | | | | | | |
| 4981856 | Vargas, Lupe | Address on file | | | | | | | |
| 4988681 | Vargas, Manuel | Address on file | | | | | | | |
| 4936160 | Vargas, MARIA | 4500 55TH ST | | | | SACRAMENTO | CA | 95820 | |
| 7298177 | Vargas, Maria | Address on file | | | | | | | |
| 4971582 | Vargas, Noelle Harmony | Address on file | | | | | | | |
| 4968540 | Vargas, Perry | Address on file | | | | | | | |
| 4960692 | Vargas, Raul | Address on file | | | | | | | |
| 6008411 | VARGAS, RODRIGO | Address on file | | | | | | | |
| 4956785 | Vargas, Saul | Address on file | | | | | | | |
| 6112465 | VARGAS,NANCY | 2121 MERIDIAN PARK BLVD,#6363 | | | | CONCORD | CA | 94524 | |
| 4960579 | Vargas-Nila, David Saul | Address on file | | | | | | | |
| 7823797 | Varghese, Thomas | Address on file | | | | | | | |
| 4966928 | Varghese, Thomas R | Address on file | | | | | | | |
| 7190557 | Vargo, Frances Cecelia | Address on file | | | | | | | |
| 6086683 | Varian Arabians | C/O Sheila Varian | 1275 Corbett Canyon Road | | | Arroyo Grande | CA | 93420 | |
| 4931566 | VARIETY CLUB OF NORTHERN | CALIFORNIA | 582 MARKET ST STE 101 | | | SAN FRANCISCO | CA | 94104 | |
| 6112467 | various owner groups | 10350 Socrates Mine Road | | | | Middletown | CA | 95461 | |
| 7189728 | VARIZ, TIMOTHY A (1800Radiator) | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4954049 | Varjassy, Jorden | Address on file | | | | | | | |
| 4968014 | Varjassy, Shannon Leigh | Address on file | | | | | | | |
| 7769277 | VARLENE SATSUKI KIMURA & | TSUNE KIMURA JT TEN | 539 MEADOW LN | | | KINGSBURG | CA | 93631-1721 | |
| 4912051 | Varma, Sharan Kaur | Address on file | | | | | | | |
| 6133438 | VARN BUHLER RAY G AND GAY A TR | Address on file | | | | | | | |
| 4992043 | Varnado, Marilyn | Address on file | | | | | | | |
| 4936771 | VarnBuhler, Ray | 5639 Blue Mountain Road | | | | Wilseyville | CA | 95257 | |
| 7825290 | Varnel, Lorilyn | Address on file | | | | | | | |
| 7829350 | Varnel, Lorilyn Tylor | Address on file | | | | | | | |
| 4989259 | Varner Jr., Alvin | Address on file | | | | | | | |
| 4987105 | Varner, David | Address on file | | | | | | | |
| 4990062 | Varner, Jennifer | Address on file | | | | | | | |
| 4960431 | Varner, Jeremy | Address on file | | | | | | | |
| 6142314 | VARNI ANTHONY L TR | Address on file | | | | | | | |
| 4988327 | Varni, Michael | Address on file | | | | | | | |
| 6175311 | Varni, Michael Frank | Address on file | | | | | | | |
| 4959310 | Varni, Tony | Address on file | | | | | | | |
| 6112470 | Varolii Corporation | 100 Crosby Drive, Suite 101 | | | | Bedford | MA | 01730 | |
| 6112472 | VAROLII CORPORATION | 821 2nd Avenue | | | | Seattle | WA | 98104 | |
| 4931567 | VARON QUALIFIED SETTLEMENT FUND | C/O EASTERN POINT SERVICES | 155 BROADVIEW AVE 2ND FL | | | WARRENTON | VA | 20186 | |
| 4929494 | VARON, SOLOMON N | 2230 GREEN ST | | | | SAN FRANCISCO | CA | 94123-4710 | |
| 6142264 | VARONE RICHARD C & MARLENE A TR | Address on file | | | | | | | |
| 7196449 | Varone-Sylvain Trust | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4958886 | Varozza, Bruce Edward | Address on file | | | | | | | |
| 6147112 | VARROW LINDA L TR | Address on file | | | | | | | |
| 4936957 | VARSHAVSKY, JACOB | 6 Moonray Court | | | | Pacifica | CA | 94044 | |
| 4939237 | Varsity Ice Cream Co., Inc.-Nelson, Kelsey | 1732 2nd St | | | | Eureka | CA | 95501 | |
| 4971510 | Vartak, Poonam | Address on file | | | | | | | |
| 4931568 | VARTECH SYSTEMS INC | 11529 SUN BELT CT | | | | BATON ROUGE | LA | 70809 | |
| 4972824 | Varuna Babu, Kalpana | Address on file | | | | | | | |
| 4937069 | Varwig, Randy | 15840 Brandt rd | | | | Lodi | CA | 95240 | |
| 4914408 | Vasa, Vinay Kumar | Address on file | | | | | | | |
| 6141737 | VASALE ZOLTAN TR & VASALE MUFFY TR | Address on file | | | | | | | |
| 4957896 | Vasarhely, Joseph F | Address on file | | | | | | | |
| 4995809 | Vasarhely, Michael | Address on file | | | | | | | |
| 4911551 | Vasarhely, Michael R | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979267 | Vasarhely, Roland | Address on file | | | | | | | |
| 7765296 | VASCO J DE SANTI & | DIANE T DE SANTI JT TEN | 645 COLERAINE CT | | | SUNNYVALE | CA | 94087-3434 | |
| 7181528 | Vasco T Zinnerman | Address on file | | | | | | | |
| 7176812 | Vasco T Zinnerman | Address on file | | | | | | | |
| 5946430 | Vasco T Zinnerman | Address on file | | | | | | | |
| 5904484 | Vasco T. Zinnerman | Address on file | | | | | | | |
| 5807704 | VASCO WINDS (NEXTERA) | Attn: Emre Ergas | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 5803766 | VASCO WINDS (NEXTERA) | VASCO WINDS LLC | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 | |
| 4932929 | Vasco Winds, LLC | 700 Universe Boulevard | | | | Juno Beach | FL | 33408 | |
| 6118728 | Vasco Winds, LLC | Emre Ergas | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 6112473 | Vasco Winds, LLC | NextEra Energy Resources, LLC | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 4942668 | Vasconcellos, Garrett | PO BOX 1157 | | | | Los Molinos | CA | 96055 | |
| 4957221 | Vasconcellos, Garrett A | Address on file | | | | | | | |
| 7169527 | VASCONCELLOS, STEVE | Eric J Ratinoff | Attorney | Eric Ratinoff Law Corp | | | | | |
| 7152963 | VASCONCELLOS, STEVE | Address on file | | | | | | | |
| 4999825 | Vasconcellos, Steven | ERIC RATINOFF LAW CORP. | Attn: Eric Ratinoff, Greg Stuck | 401 Watt Avenue, Suite 1 | | Sacramento | CA | 95864 | |
| 5938750 | Vasconcellos, Steven | Address on file | | | | | | | |
| 4979900 | Vasconcelos, Pablo | Address on file | | | | | | | |
| 4983997 | Vasconcelos, Victoria | Address on file | | | | | | | |
| 4964315 | Vasconez, Anthony | Address on file | | | | | | | |
| 6144256 | VASHISHTHA ANSHU TR | Address on file | | | | | | | |
| 7163851 | VASHISHTHA, ANSHU | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163853 | VASHISHTHA, DEVESH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163855 | VASHISHTHA, GOPAL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163854 | VASHISHTHA, MAHESH | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163852 | VASHISHTHA, MALINI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6140346 | VASICEK RICHARD JOHN TR & VASICEK KATHERINE DIANE | Address on file | | | | | | | |
| 6145060 | VASILIAUSKAS EDITA TR & VASILIAUSKAS TOMAS TR | Address on file | | | | | | | |
| 6145086 | VASILIAUSKAS TOMAS TR & VASILIAUSKAS EDITA TR ET A | Address on file | | | | | | | |
| 5000178 | Vasiliauskas, Edita | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140390 | VASILIAUSKAS, EDITA | Address on file | | | | | | | |
| 7140390 | VASILIAUSKAS, EDITA | Address on file | | | | | | | |
| 5000174 | Vasiliauskas, Tomas | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7140391 | VASILIAUSKAS, TOMAS | Address on file | | | | | | | |
| 7140391 | VASILIAUSKAS, TOMAS | Address on file | | | | | | | |
| 7727055 | VASILIOS JOHN KARAVELIS | Address on file | | | | | | | |
| 7727056 | VASILIOS JOHN KARAVELIS & | Address on file | | | | | | | |
| 7773123 | VASILIOS POULOS | 369 MARLBOROUGH ST | | | | BOSTON | MA | 02115-1501 | |
| 6013447 | VASKEN DER HAROUTUNIAN | 51 BIRCH AVE | | | | CLOVIS | CA | 93611 | |
| 6112474 | VASONA BUSINESS PARK - 100 COOPER CT | 804 Estates Dr Ste 202 | | | | Aptos | CA | 95003 | |
| 6112475 | VASONA LIGHT RAIL LINE,SANTA CLARA VALLEY TRANSPORTATION AUTHORITY | Santa Clara Valley Transportation Authority | 55-A West Santa Clara Street | | | San Jose | CA | 95113 | |
| 6146705 | VASQUEZ ANTHONY K | Address on file | | | | | | | |
| 6057457 | VASQUEZ COFFEE | PO Box 40177 | | | | SAN FRANCISCO | CA | 94140 | |
| 6134279 | VASQUEZ DOMINIC | Address on file | | | | | | | |
| 6140950 | VASQUEZ EFREN & ORTEGA CECILIA PALOMARES | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4959538 | Vasquez II, Richard | Address on file | | | | | | | |
| 4927622 | VASQUEZ JR, RALPH R | 4718 W ANDREWS | | | | FRESNO | CA | 93722 | |
| 6132395 | VASQUEZ JUVENAL & NORMA | Address on file | | | | | | | |
| 6146992 | VASQUEZ KRISTEN E | Address on file | | | | | | | |
| 4912045 | Vasquez, Adam | Address on file | | | | | | | |
| 7182254 | Vasquez, Angelina | Address on file | | | | | | | |
| 7144984 | Vasquez, Anthony Kevin | Address on file | | | | | | | |
| 4956636 | Vasquez, Armando | Address on file | | | | | | | |
| 4986112 | Vasquez, Carlos | Address on file | | | | | | | |
| 4961101 | Vasquez, Cesar | Address on file | | | | | | | |
| 4959756 | Vasquez, Chris J | Address on file | | | | | | | |
| 4937818 | VASQUEZ, CHRISTINE | 190 KERN STREET | | | | SALINAS | CA | 93905 | |
| 4953875 | Vasquez, David | Address on file | | | | | | | |
| 4960310 | Vasquez, David G | Address on file | | | | | | | |
| 4967629 | Vasquez, Diane Renee | Address on file | | | | | | | |
| 7167733 | VASQUEZ, EFREN | Address on file | | | | | | | |
| 7168043 | VASQUEZ, EFREN DBA VASQUEZ VINEYARD MANAGEMENT | Address on file | | | | | | | |
| 4958145 | Vasquez, Ernesto | Address on file | | | | | | | |
| 4990259 | Vasquez, Felix | Address on file | | | | | | | |
| 4943659 | Vasquez, Filiberto | 1336 Walnut St | | | | Selma | CA | 93662 | |
| 4961685 | Vasquez, George Justin | Address on file | | | | | | | |
| 5940140 | VASQUEZ, HAIDE | Address on file | | | | | | | |
| 4964440 | Vasquez, Hector Luna | Address on file | | | | | | | |
| 4979497 | Vasquez, Jess | Address on file | | | | | | | |
| 4957799 | Vasquez, Jesus E | Address on file | | | | | | | |
| 7168044 | VASQUEZ, JR., EFREN | Address on file | | | | | | | |
| 5003116 | Vasquez, Juan | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182255 | Vasquez, Juan | Address on file | | | | | | | |
| 7161350 | VASQUEZ, LISA MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4983183 | Vasquez, Manuel | Address on file | | | | | | | |
| 4939571 | Vasquez, Mary | 1500 mikon st | | | | West Sacramento | CA | 95605 | |
| 6122312 | Vasquez, Michael John | Address on file | | | | | | | |
| 6112476 | Vasquez, Michael John | Address on file | | | | | | | |
| 4974316 | Vasquez, Moe | President | 137 Vander Street | | | Corona | CA | 92880 | |
| 4939865 | VASQUEZ, MONICA | 1526 Tucker Street | | | | Oakland | CA | 94603 | |
| 4942941 | Vasquez, Patricia | 1647 W Normal Ave | | | | Fresno | CA | 93725 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956823 | Vasquez, Patricia | Address on file | | | | | | | |
| 4988251 | Vasquez, Patricia | Address on file | | | | | | | |
| 4952205 | Vasquez, Rene | Address on file | | | | | | | |
| 4958351 | Vasquez, Richard | Address on file | | | | | | | |
| 4978601 | Vasquez, Robert | Address on file | | | | | | | |
| 4990293 | Vasquez, Robert | Address on file | | | | | | | |
| 7161347 | VASQUEZ, SAMUEL NASH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161349 | VASQUEZ, STEVEN EDWARD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4950294 | Vasquez, Susana Maria | Address on file | | | | | | | |
| 7168789 | VASQUEZ, TESSA | Address on file | | | | | | | |
| 4964331 | Vasquez, Victor Theodore Joel | Address on file | | | | | | | |
| 7205969 | VASQUEZ-HERRERA, JOSE | Address on file | | | | | | | |
| 4945200 | Vasquez-Pricilla, Medina | 23855 Santa Clara Street | | | | Hayward | CA | 94541 | |
| 4956766 | Vasquez-Sibrian, Ronald Enrique | Address on file | | | | | | | |
| 4997030 | Vassallo, Doris | Address on file | | | | | | | |
| 6168267 | Vassaur, George & Jeannette | Address on file | | | | | | | |
| 6130506 | VASSER JAMES E J JR | Address on file | | | | | | | |
| 4943489 | Vassiliou, Margaret | 1012 Las Pavadas Ave | | | | San Rafael | CA | 94903 | |
| 4953340 | Vatannia, Shahla | Address on file | | | | | | | |
| 4931571 | VATCHE CABAYAN MEDICAL CORP | VATCHE CABAYAN | 2970 HILLTOP MALL ROAD STE 200 | | | RICHMOND | CA | 94806 | |
| 4931572 | VATILLUM INC | 3730 S SUSAN ST STE 130 | | | | SANTA ANA | CA | 92704-8906 | |
| 4931573 | VATTEROTT EDUCATIONAL CENTERS INC | DBA CORPORATE EDUCATION GROUP | 1 EXECUTIVE DR STE 301 | | | CHELMSFORD | MA | 01824 | |
| 6141285 | VATTUONE CLIFFORD CARLTON TR ET AL | Address on file | | | | | | | |
| 6132383 | VAU CHARLES & KERRI TTEES | Address on file | | | | | | | |
| 6132757 | VAUGHAN H P III & KATHLEEN D TRSTES | Address on file | | | | | | | |
| 4938165 | Vaughan, Delia | 19090 Marjorie rd | | | | Salinas | CA | 93907 | |
| 4983312 | Vaughan, Frank | Address on file | | | | | | | |
| 7161351 | VAUGHAN, GRADY RAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6121355 | Vaughan, Guy Reed | Address on file | | | | | | | |
| 6112477 | Vaughan, Guy Reed | Address on file | | | | | | | |
| 4989391 | Vaughan, James | Address on file | | | | | | | |
| 4972982 | Vaughan, Jonathan Lee | Address on file | | | | | | | |
| 7173968 | VAUGHAN, MARILYNN JUNE | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7261189 | Vaughan, Patricia | Address on file | | | | | | | |
| 7206140 | VAUGHAN, PATRICIA | Address on file | | | | | | | |
| 7319683 | Vaughan, Shelly | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 133 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189096 | Vaughan, Shelly | Address on file | | | | | | | |
| 7161356 | VAUGHAN, WHITNEY RAE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4972560 | Vaughan-Bonterre, Scott Alexander | Address on file | | | | | | | |
| 4934195 | Vaughan-Lee, Llewellyn | PO Box 1325 | | | | Point Reyes Station | CA | 94956 | |
| 7778983 | VAUGHN E KRAFT | 2431 LAKE RIDGE CIR | | | | SANGER | TX | 76266-4916 | |
| 7781309 | VAUGHN E KRAFT TR | UA 08 17 17 | VAUGHN EUGENE KRAFT TRUST | 2431 LAKE RIDGE CIR | | SANGER | TX | 76266-4916 | |
| 7765525 | VAUGHN R DOOTY | 1100 COUNTY ROAD 505 | | | | BERRYVILLE | AR | 72616-9363 | |
| 6141331 | VAUGHN RONALD G & DORIS G | Address on file | | | | | | | |
| 7187306 | VAUGHN, ANHELICCA ELISSE | Address on file | | | | | | | |
| 6183811 | Vaughn, Ashley | Address on file | | | | | | | |
| 4984841 | Vaughn, Betty | Address on file | | | | | | | |
| 4997513 | Vaughn, Doris | Address on file | | | | | | | |
| 4954989 | Vaughn, Franklin H | Address on file | | | | | | | |
| 4933810 | Vaughn, Ginger | 1258 Buena Vista Drive | | | | Watsonville | CA | 95076 | |
| 7326250 | Vaughn, James | Bonnie E. Kane Esq. | 402 W. Broadway, Suite 2500 | | | San Diego | CA | 92101 | |
| 7326250 | Vaughn, James | Steven S. Kane, Esq. | 402 W. Broadway, Suite 2500 | | | San Diego | CA | 92101 | |
| 7186111 | VAUGHN, JENNIFER | Address on file | | | | | | | |
| 4957455 | Vaughn, Kevin L | Address on file | | | | | | | |
| 4961483 | Vaughn, Michael | Address on file | | | | | | | |
| 4978619 | Vaughn, Rex | Address on file | | | | | | | |
| 7153047 | Vaughna Schooler | Address on file | | | | | | | |
| 7153047 | Vaughna Schooler | Address on file | | | | | | | |
| 5006461 | Vaughns, Thomas | 9529 Velvet Leaf Circle | | | | San Ramon | CA | 94583 | |
| 4930753 | VAUGHNS, THOMAS E | 328 POMPANO CIR | | | | FOSTER CITY | CA | 94404 | |
| 4913940 | Vaughns, Thomas Elliott | Address on file | | | | | | | |
| 4944659 | Vaught Wright and Bond, Inc.-Dezzani, Bruce | PO Box 1328 | | | | Placerville | CA | 95667 | |
| 4983389 | Vaught, Donald | Address on file | | | | | | | |
| 4958910 | Vaught, T K | Address on file | | | | | | | |
| 4944413 | VAULT GALLERY-WHITTAKER, LYNDA LAYLON | 2289 MAIN STREET | | | | CAMBRIA | CA | 93428 | |
| 7144221 | Vauna Danine Nelson | Address on file | | | | | | | |
| 6131295 | VAVRA LISA | Address on file | | | | | | | |
| 4985886 | Vavrock, Robert | Address on file | | | | | | | |
| 4941332 | Vawter, Jeff | 1211 N. Wintergreen Ave | | | | Fresno | CA | 93737 | |
| 6122255 | Vawter, Travis Joe | Address on file | | | | | | | |
| 6112478 | Vawter, Travis Joe | Address on file | | | | | | | |
| 4951978 | Vayntrub, Alex | Address on file | | | | | | | |
| 7773612 | VAZDA M RICHARDSON | 127 BEMMERLY WAY | | | | WOODLAND | CA | 95695-2628 | |
| 4989179 | Vaziri Yazdi Pin, Mohammad | Address on file | | | | | | | |
| 4917779 | VAZIRI, CAROL | 167 7TH AVE | | | | SAN FRANCISCO | CA | 94118 | |
| 4938822 | Vazquez Fonseca, Maria Isabel | 333 29th St. | | | | Richmond | CA | 94804 | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
134 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4972409 | Vazquez II, Federico | Address on file | | | | | | | |
| 7183507 | Vazquez, Ana | Address on file | | | | | | | |
| 4958464 | Vazquez, Carlos | Address on file | | | | | | | |
| 4953143 | Vazquez, Eric | Address on file | | | | | | | |
| 4938115 | Vazquez, Javier | 28 Secondo Way | | | | Watsonville | CA | 95076 | |
| 4973175 | Vazquez, Jennifer | Address on file | | | | | | | |
| 4939618 | Vazquez, Jesus | 6031 Arcaro Drive | | | | Riverbank | CA | 95367 | |
| 7268733 | Vazquez, Ricardo | Frantz Law Group, APLC | James P. Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7162813 | VAZQUEZ-MARTINEZ, JOSE DE JESUS | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7162814 | VAZQUEZ-MARTINEZ, TERRI | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 4934684 | VB Golf II, UC, dba Burlingame Golf Center | 250 Anza Blvd | | | | Burlingame | CA | 94010 | |
| 4931575 | VB-51 ASSESTS LLC | VERTICAL BRIDGE TOWER LLC | 750 PARK OF COMMERCE DR STE 20 | | | BOCA RATON | FL | 33487 | |
| 6112481 | VCCT INC | 1747 WRIGHT AVENUE | | | | LA VERNE | CA | 91750 | |
| 4955294 | Veader, Amy T | Address on file | | | | | | | |
| 4996111 | Veader, Douglas | Address on file | | | | | | | |
| 4911790 | Veader, Douglas Carl | Address on file | | | | | | | |
| 4975609 | Veady | 0504 PENINSULA DR | 8705 Dorfman Drive | | | Cotati | CA | 94931 | |
| 6113192 | Veady | 8705 Dorfman Drive | | | | Cotati | CA | 94931 | |
| 5006408 | Veady, Ralph and Cynthia | 0504 PENINSULA DR | 13111 Ocaso Ave | | | La Mirada | CA | 90638 | |
| 6144211 | VEALE KIRK & VEALE PATRICIA | Address on file | | | | | | | |
| 4958052 | Vecchi, David Ray | Address on file | | | | | | | |
| 4978815 | Vecchi, Margaret | Address on file | | | | | | | |
| 4978766 | Vecchi, Rudolph | Address on file | | | | | | | |
| 4994451 | Vecellio, Leslie | Address on file | | | | | | | |
| 4987489 | Vecellio, Toni | Address on file | | | | | | | |
| 5803767 | VECINO VINEYARDS LLC | 14100 POWER HOUSE RD | | | | POTTER VALLEY | CA | 95469 | |
| 6118720 | Vecino Vineyards LLC | Michael Miller | Vecino Vineyards, LLC | 14100 Powerhouse Road | | Potter Valley | CA | 95469 | |
| 6112483 | Vecino Vineyards LLC | Vecino Vineyards, LLC | 14100 Powerhouse Road | | | Potter Valley | CA | 95469 | |
| 4931577 | VECTOR CORROSION TECHNOLOGIES INC | 3822 TURMAN LOOP STE 102 | | | | WESLEY CHAPEL | FL | 33544 | |
| 6117618 | Vectren Corporation | Attn: An officer, managing or general agent | One Vectren Square | | | Evansville | IN | 47708 | |
| 6117619 | Vectren Corporation | Attn: Darin Carroll, Director, Operations Lynnae Wilson | One Vectren Square | | | Evansville | IN | 47708 | |
| 6117620 | Vectren Energy Corporation | Attn: Darin Carroll, Director, Operations Jon Luttrell | 1 North Main Street | | | Evansville | IN | 47702-0209 | |
| 7773027 | VEDA PODBIELSKI | 10302 LANES BRIDGE DR | | | | MADERA | CA | 93636-8857 | |
| 6012719 | VEDDER PRICE PC | 222 N LASALLE ST | | | | CHICAGO | IL | 60601 | |
| 4933147 | Vedder Price, PC | 1401 I Street NW Suite 110 | | | | Washington | DC | 20005 | |
| 4965099 | Vedder, Zachary Grant | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4961715 | Vedernack, Vincent | Address on file | | | | | | | |
| 7462520 | VEDRINE, RYAN WILLIAM | Address on file | | | | | | | |
| 6142585 | VEENSTRA DAN & TONI TR | Address on file | | | | | | | |
| 4931579 | VEEX INC | 2827 LAKEVIEW CT | | | | FREMONT | CA | 94538 | |
| 4986572 | Veffredo, Steven | Address on file | | | | | | | |
| 4964072 | Veffredo, Timothy | Address on file | | | | | | | |
| 6112498 | VEGA ENGINEERING INC | 2171 JUNIPERO SERRA BLVD | | | | DALY CITY | CA | 94014 | |
| 6112509 | Vega Engineering, Inc. | 2171 Junipero Serra Blvd #340 | | | | Daly City | CA | 94014 | |
| 4994094 | Vega Jr., Tony | Address on file | | | | | | | |
| 4939383 | VEGA, ADRIAMA | 62 MARCHANT ST | | | | WATSONVILLE | CA | 95076 | |
| 7186032 | VEGA, AMANDA | Address on file | | | | | | | |
| 4958161 | Vega, Carlos A | Address on file | | | | | | | |
| 7473373 | Vega, Dolores | Address on file | | | | | | | |
| 7186033 | VEGA, ERIC DANIEL | Address on file | | | | | | | |
| 7168794 | VEGA, JOHN | Address on file | | | | | | | |
| 4957410 | Vega, Jorge L | Address on file | | | | | | | |
| 4961600 | Vega, Jose | Address on file | | | | | | | |
| 7168795 | VEGA, JUDY | Address on file | | | | | | | |
| 7478300 | Vega, Kenneth W. | Address on file | | | | | | | |
| 6124670 | Vega, Leah | Address on file | | | | | | | |
| 4950924 | Vega, Lucia Gutierrez | Address on file | | | | | | | |
| 4994180 | VEGA, MARIA | Address on file | | | | | | | |
| 4934094 | Vega, Thomas | 636 Gridley Street | | | | San Jose | CA | 95127 | |
| 6112510 | VEGA,EVARISTO | 217 MARTIN EDEN CT | | | | PITTSBURG | CA | 94565 | |
| 4931581 | VEGA/TELEX COMMUNICATIONS | 8601 EAST CORNHUSKER HWY | | | | LINCOLN | NE | 68507 | |
| 4955359 | Vegas, Barbara R | Address on file | | | | | | | |
| 4971113 | Vege, Anu | Address on file | | | | | | | |
| 6112514 | VEGETATION SOLUTIONS INC | 1211 PINECREST DR | | | | CONCORD | CA | 94521 | |
| 6112515 | VEGIWORKS INC | 3055 Jefferson, Ste 3 | | | | Napa | CA | 94558 | |
| 6145727 | VEGVARY MERCEDES | Address on file | | | | | | | |
| 4980064 | Veihmeyer, Donald | Address on file | | | | | | | |
| 4956733 | Vejar, Joseph Ray | Address on file | | | | | | | |
| 4981836 | Vela, Alfonso | Address on file | | | | | | | |
| 4937840 | Vela, Candelaria | 18198 Vierra Canyon Rd | | | | Salinas | CA | 93907 | |
| 4923263 | VELA, JIM | 3280 OXFORD LANE | | | | SAN JOSE | CA | 95117 | |
| 4952992 | Vela, Marcos Ricardo | Address on file | | | | | | | |
| 4992942 | Vela, Mark | Address on file | | | | | | | |
| 4988707 | Vela, Mauro | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
136 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978964 | Vela, Robert | Address on file | | | | | | | |
| 4931583 | VELAN VALVE CORP | PO Box 3118 | | | | BOSTON | MA | 02241 | |
| 4931584 | VELAN VALVE CORP - MONTREAL | 7007 COTE-DE-LIESSE | | | | MONTREAL | PQ | H4T 1G2 | CANADA |
| 6112516 | VELAN VALVE CORP - MONTREAL | 7007 COTE-DE-LIESSE | | | | MONTREAL | QC | H4T 1G2 | CANADA |
| 6129891 | VELARDE RICARDO ETAL | Address on file | | | | | | | |
| 4991205 | Velarde, Michael | Address on file | | | | | | | |
| 6131126 | VELASCO GLENDA J TRUSTEE | Address on file | | | | | | | |
| 4956661 | Velasco Jr., Pascual | Address on file | | | | | | | |
| 7144887 | Velasco, Alfonso | Address on file | | | | | | | |
| 4957720 | Velasco, Armando | Address on file | | | | | | | |
| 7144888 | Velasco, Carmen S. | Address on file | | | | | | | |
| 4959170 | Velasco, Daryl | Address on file | | | | | | | |
| 4958498 | Velasco, Jorge | Address on file | | | | | | | |
| 4937537 | Velasco, Mario | 8980 Oak Road | | | | Salinas | CA | 93907 | |
| 4987367 | Velasco, Paul | Address on file | | | | | | | |
| 4993447 | Velasco, Rex | Address on file | | | | | | | |
| 4967611 | Velasco, Sandra | Address on file | | | | | | | |
| 4997702 | Velasco, Steve | Address on file | | | | | | | |
| 4914374 | Velasco, Steve A | Address on file | | | | | | | |
| 4937060 | Velasco, Steven | 258 Pegasus Ave | | | | Lompoc | CA | 93436 | |
| 6143593 | VELASQUEZ ELIGIO A TR & VELASQUEZ MARY LOU TR | Address on file | | | | | | | |
| 6132557 | VELASQUEZ GUSTAVO SANCHEZ | Address on file | | | | | | | |
| 4987342 | Velasquez Jr., Lawrence | Address on file | | | | | | | |
| 7161415 | VELASQUEZ, ANDREW CARR | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4960994 | Velasquez, Bobby Ray | Address on file | | | | | | | |
| 4988420 | Velasquez, Carolina Montes | Address on file | | | | | | | |
| 7190369 | Velasquez, Cheyann | Address on file | | | | | | | |
| 7183498 | Velasquez, Crystal | Address on file | | | | | | | |
| 7182256 | Velasquez, Damaries | Address on file | | | | | | | |
| 4958236 | Velasquez, Gary Richard | Address on file | | | | | | | |
| 7182257 | Velasquez, Isai | Address on file | | | | | | | |
| 4995808 | Velasquez, Joe | Address on file | | | | | | | |
| 4911542 | Velasquez, Joe M | Address on file | | | | | | | |
| 4990290 | Velasquez, John | Address on file | | | | | | | |
| 4959879 | Velasquez, Jonathon | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
137 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913849 | Velasquez, Jose | Address on file | | | | | | | |
| 7325533 | Velasquez, Joseph | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 7190375 | Velasquez, Joseph Arturo | Address on file | | | | | | | |
| 4952546 | Velasquez, Kathleen R. | Address on file | | | | | | | |
| 4960970 | Velasquez, Leonardo | Address on file | | | | | | | |
| 4947255 | Velasquez, Marcella | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947253 | Velasquez, Marcella | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947258 | Velasquez, Mark | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947256 | Velasquez, Mark | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4996136 | Velasquez, Michael | Address on file | | | | | | | |
| 4987980 | Velasquez, Michael | Address on file | | | | | | | |
| 4960667 | Velasquez, Michelle Tamiko Marie | Address on file | | | | | | | |
| 4959186 | Velasquez, Miguel Angel | Address on file | | | | | | | |
| 4942895 | Velasquez, Oscar | 2604 Valorie Ave | | | | Bakersfield | CA | 93304 | |
| 4958067 | Velasquez, Peter | Address on file | | | | | | | |
| 7186045 | VELASQUEZ, RACHELLE | Address on file | | | | | | | |
| 7161416 | VELASQUEZ, RACHELLE ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4943005 | Velasquez, Robert | 348 Estabrook St., Apt. 304 | | | | San Leandro | CA | 94577 | |
| 6121119 | Velasquez, Robert P | Address on file | | | | | | | |
| 6112517 | Velasquez, Robert P | Address on file | | | | | | | |
| 4955667 | Velasquez, Rose | Address on file | | | | | | | |
| 4938630 | VELASQUEZ, SILVIA | PO BOX 612 | | | | ARBUCKLE | CA | 95912 | |
| 4960576 | Velasquez, Victor Manuel | Address on file | | | | | | | |
| 4965880 | Velasquez Sanchez, Victor Manuel | Address on file | | | | | | | |
| 4955580 | Velazquez, Desiree | Address on file | | | | | | | |
| 4934806 | Velazquez, Emma | 7771 Grimes Arbuckle Road | | | | Grimes | CA | 95950 | |
| 7196913 | VELAZQUEZ, JORGE PEREZ | John N Demas | 701 HOWE AVE. STE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7196913 | VELAZQUEZ, JORGE PEREZ | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7187157 | VELAZQUEZ, JORGE PEREZ | Address on file | | | | | | | |
| 4914796 | Velazquez, Mario Anthony | Address on file | | | | | | | |
| 4912675 | Velazquez, Ricardo | Address on file | | | | | | | |
| 7196912 | VELAZQUEZ, ROSA | John N Demas | 701 HOWE AVE. STE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7196912 | VELAZQUEZ, ROSA | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7187156 | VELAZQUEZ, ROSA | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
138 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935994 | Velazquez, Sergio | 391 Howe Ave | | | | Sacramento | CA | 95825 | |
| 4912062 | Velazquez, Soraida | Address on file | | | | | | | |
| 4956917 | Velazquez, Vicente Samuel | Address on file | | | | | | | |
| 6140399 | VELAZQUEZ-RAMIREZ JOANNA | Address on file | | | | | | | |
| 4997039 | Velden, Davy | Address on file | | | | | | | |
| 6141616 | VELDKAMP SCOTT TR & VELDKAMP MARY ANNE TR | Address on file | | | | | | | |
| 7169134 | VELDKAMP, MARY | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7169133 | VELDKAMP, SCOTT | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 4951272 | Velez, Angelo Luis | Address on file | | | | | | | |
| 4940219 | Velez, David | 2180 Wynfair Ridge Way | | | | San Jose | CA | 95138 | |
| 4958337 | Velez, Frank L | Address on file | | | | | | | |
| 4971443 | Velez, Katie Marie | Address on file | | | | | | | |
| 4994322 | Velez, Linda | Address on file | | | | | | | |
| 4999827 | Velez, Rande | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999826 | Velez, Rande | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009106 | Velez, Rande | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977134 | Velez, Rande | Address on file | | | | | | | |
| 5977132 | Velez, Rande | Address on file | | | | | | | |
| 5977133 | Velez, Rande | Address on file | | | | | | | |
| 4935539 | Velez, Sailed | Po Box 90247 | | | | San Jose | CA | 95109 | |
| 6141728 | VELIE DALIA | Address on file | | | | | | | |
| 7593648 | Velie, Dalia | Address on file | | | | | | | |
| 4977830 | Velie, David | Address on file | | | | | | | |
| 4969696 | Velineni, Ramanaiah | Address on file | | | | | | | |
| 6184807 | Veliskova, Eva | Address on file | | | | | | | |
| 4973074 | Veliz Waweru, Lisa Marie | Address on file | | | | | | | |
| 6141249 | VELLA STEPHEN M TR & VELLA MARIA P TR | Address on file | | | | | | | |
| 4979546 | Vella, Fred | Address on file | | | | | | | |
| 4994203 | Vella, Karen | Address on file | | | | | | | |
| 7163560 | VELLA, MARIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4957233 | Vella, Norma Alicia Romero | Address on file | | | | | | | |
| 7163561 | VELLA, STEPHEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7173969 | VELLIQUETTE, JOSHUA | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 4991378 | Vellone, Joe | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942741 | Vellore Chinnaswamy Naidu, Sandeep Kumar | 500 Amalfi Loop | | | | Milpitas | CA | 95035 | |
| 7784353 | VELMA AUSTIN CHATHAM | 310 MOSELEY ROAD | | | | HILLSBOROUGH | CA | 94010-7164 | |
| 7784174 | VELMA AUSTIN CHATHAM | 717 30TH AVE | | | | SAN FRANCISCO | CA | 94121-3519 | |
| 7764281 | VELMA C CHATHAM | 310 MOSELEY RD | | | | HILLSBOROUGH | CA | 94010-7164 | |
| 7777993 | VELMA D MAR TTEE | VELMA D MAR MARITAL TRUST | DTD 02/11/1980 | 715 26TH AVE | | SAN FRANCISCO | CA | 94121-3613 | |
| 7767803 | VELMA JEAN HEALY TR | VELMA JEAN HEALY 1994 TRUST | UA APR 21 94 | 212 SHELDON AVE | | MOUNT SHASTA | CA | 96067-2730 | |
| 7783743 | VELMA JEAN HEALY TR UA APR 21 94 | VELMA JEAN HEALY TRUST | 212 SHELDON AVE | | | MOUNT SHASTA | CA | 96067-2730 | |
| 7143861 | Velma Louise Jennett | Address on file | | | | | | | |
| 7776245 | VELMA M SCHAAF TR UA AUG 07 02 | VELMA M SCHAAF REVOCABLE TRUST | 1341 JUSTIN AVE | | | GLENDALE | CA | 91201-1403 | |
| 7776924 | VELMA MAE WINEY TR VELMA MAE | WINEY | REVOCABLE TRUST UA APR 25 84 | PO BOX 92 | | REDONDO BEACH | CA | 90277-0092 | |
| 7184244 | Velma Maxine Miller | Address on file | | | | | | | |
| 7197634 | VELMA MILLER | Address on file | | | | | | | |
| 7206093 | VELMA MILLER | Address on file | | | | | | | |
| 7763168 | VELMA PATTON BLAKEY | 28 BUCKELEW ST | | | | SAUSALITO | CA | 94965-1160 | |
| 7782782 | VELMA Q BURR | 339 DESERT FOREST CT | | | | RIO VISTA | CA | 94571-2259 | |
| 4965363 | Velo, Kyle Adam | Address on file | | | | | | | |
| 4964921 | Velo, Nicholas Emilio | Address on file | | | | | | | |
| 4956505 | Velo, Tanya Lee | Address on file | | | | | | | |
| 6118299 | Velocity Risk Underwriters, LLC 17 | 20 Burton Hills Blvd, Suite 350 | | | | Nashville | TN | 37215 | |
| 7259106 | Veloso, Federico B | Address on file | | | | | | | |
| 7778774 | VELTON L HINMAN & | G NANCY WINKELHAKE JT TEN | 1248 ILIUM DR | | | LAFAYETTE | CO | 80026-1200 | |
| 5936537 | Velvet Francis-Knowles | Address on file | | | | | | | |
| 5936538 | Velvet Francis-Knowles | Address on file | | | | | | | |
| 5936535 | Velvet Francis-Knowles | Address on file | | | | | | | |
| 5936539 | Velvet Francis-Knowles | Address on file | | | | | | | |
| 5974915 | Velvet Knowles | Address on file | | | | | | | |
| 5974912 | Velvet Knowles | Address on file | | | | | | | |
| 5974914 | Velvet Knowles | Address on file | | | | | | | |
| 5974913 | Velvet Knowles | Address on file | | | | | | | |
| 7192849 | VELVET PEREZ | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6112518 | VENABLES BELL & PARTNERS LLC | 201 POST ST STE 200 & 300 | | | | SAN FRANCISCO | CA | 94108 | |
| 4949147 | Venden, Lindsey | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949145 | Venden, Lindsey | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144889 | Venden, Lindsey Rae | Address on file | | | | | | | |
| 4944521 | Vender, Lynn | 14912 Craig Ln | | | | Grass Valley | CA | 95945 | |
| 4933552 | VENDEVENTER, ELIZABETH | 25829 KAY AVE | | | | HAYWARD | CA | 94545 | |
| 6140450 | VENDIMIA LLC | Address on file | | | | | | | |
| 4985978 | Venditti, Frances | Address on file | | | | | | | |
| 6157197 | Vendor Recover Fund IV, LLC as Transferee of Ep Container Corp | Attn: Edwin K. Camson | PO Box 669 | | | Smithtown | NY | 11787 | |
| 6157239 | Vendor Recover Fund IV, LLC as Transferee of Simpson Gumpertz & Heger, Inc | Attn: Edwin K. Camson | PO Box 669 | | | Smithtown | NY | 11787 | |
| 7073046 | Vendor Recovery Fund IV, LLC | Attn: Edwin K. Camson | PO Box 669 | | | Smithtown | NY | 11787 | |
| 6026565 | Vendor Recovery Fund IV, LLC | PO Box 669 | | | | Smithtown | NY | 11787 | |
| 6026608 | Vendor Recovery Fund IV, LLC, as Transferee of 35th District Agricultural Assn | Attn: Edwin K. Camson | PO Box 669 | | | Smithtown | NY | 11787 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5277 of 5610

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 140 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6026574 | Vendor Recovery Fund IV, LLC as Transferee of Consensus Building Institute Inc | Attn: Edwin K. Camson | PO Box 669 | | | Smithtown | NY | 11787 | |
| 6022502 | Vendor Recovery Fund IV, LLC as Transferee of Ep Container Corp | Attn: Edwin K. Camson | PO Box 669 | | | Smithtown | NY | 11787 | |
| 6145023 | VENDRICK GEORGE M JR TR & VENDRICK LANI O TR | Address on file | | | | | | | |
| 6143606 | VENDROLINI JEAN PHILIPPE & VENDROLINI SHARI | Address on file | | | | | | | |
| 7340179 | Vendrolini, Jean Philippe | Address on file | | | | | | | |
| 7767397 | VENEATA ANN GUSTAFSON | 33339 JAMIE CIR | | | | FREMONT | CA | 94555-1577 | |
| 7781714 | VENECE PEDDICORD | 6406 DENNY AVE APT 5 | | | | NORTH HOLLYWOOD | CA | 91606-5410 | |
| 4997352 | Venegas, Lucy | Address on file | | | | | | | |
| 4913589 | Venegas, Lucy Frances | Address on file | | | | | | | |
| 4965659 | Venegas, Randy Michael | Address on file | | | | | | | |
| 4989399 | Veneracion, Anita | Address on file | | | | | | | |
| 4951274 | Veneracion, Emmanuel | Address on file | | | | | | | |
| 4998166 | Veneracion, Manuel | Address on file | | | | | | | |
| 4915085 | Veneracion, Manuel S | Address on file | | | | | | | |
| 7174851 | Veneta Driver | Address on file | | | | | | | |
| 7785240 | VENETIA D VENTRESS | 3832 FERNWOOD ST | | | | SAN MATEO | CA | 94403 | |
| 7782608 | VENETIA D VENTRESS | 3832 FERNWOOD ST | | | | SAN MATEO | CA | 94403-4143 | |
| 7783745 | VENETIA D VENTRESS | 485 DELLBROOK AVE | | | | SAN FRANCISCO | CA | 94131-1114 | |
| 4945184 | veniegas, ernie | po box 556 | | | | calistoga | CA | 94515 | |
| 4950886 | Venieris, Ion | Address on file | | | | | | | |
| 7777083 | VENITA C WOOD | 8795 W OTTAWA AVE | | | | LITTLETON | CO | 80128-4007 | |
| 4973314 | Venkataraman, Balaji | Address on file | | | | | | | |
| 4956178 | Venker, Brenda | Address on file | | | | | | | |
| 7786568 | VENN B PENROSE TR UA MAR 19 99 | VENN B PENROSE TRUST | 4241 CABRILLO WAY | | | SACRAMENTO | CA | 95820-4215 | |
| 7787012 | VENN B PENROSE TR UA MAR 19 99 | VENN B PENROSE TRUST | 4241 CABRILLO WY | | | SACRAMENTO | CA | 95820-4215 | |
| 4951241 | Vennarucci, David E | Address on file | | | | | | | |
| 6141219 | VENNERBECK RICHARD B TR ET AL | Address on file | | | | | | | |
| 4931589 | VENTANA ANESTHESIA ASSOCIATES INC | PO Box 7096 | | | | STOCKTON | CA | 95267-0096 | |
| 4931590 | VENTANA WILDLIFE SOCIETY | 9699 BLUE LARKSPUR LANE STE 10 | | | | MONTEREY | CA | 93940 | |
| 4934468 | Venter, Keith | 5708 CAMINITO RICARDO | | | | ENCINITAS | CA | 92024-7004 | |
| 4931591 | VENTFABRICS INC | 5520 N LYNCH AVE | | | | CHICAGO | IL | 60630 | |
| 4962541 | Vento, Patrick Ryan | Address on file | | | | | | | |
| 4982628 | Vento, Roger | Address on file | | | | | | | |
| 4966935 | Ventresca, Donald Otis | Address on file | | | | | | | |
| 4971807 | Ventresca, Paul J. | Address on file | | | | | | | |
| 7168801 | VENTURA HERNANDEZ, GALDINO | Address on file | | | | | | | |
| 4960720 | Ventura IV, Frank Richard | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5278 of 5610

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 141 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4966393 | Ventura Jr., Guadalupe | Address on file | | | | | | | |
| 4952065 | Ventura Jr., Orville Gerardo | Address on file | | | | | | | |
| 7168798 | VENTURA, ARMANDO | Address on file | | | | | | | |
| 4990431 | Ventura, Audette | Address on file | | | | | | | |
| 4936445 | VENTURA, FIDEL | 1038 Martson Street | | | | W Sacramento | CA | 95605 | |
| 4965684 | Ventura, Francis | Address on file | | | | | | | |
| 4934752 | Ventura, Jose | 1304 Oregon Ave | | | | Corcoran | CA | 93212 | |
| 4972069 | Ventura, Kevin Frank | Address on file | | | | | | | |
| 5940150 | Ventura, Kime | Address on file | | | | | | | |
| 4972278 | Ventura, Lessvia Marisol | Address on file | | | | | | | |
| 4971000 | Ventura, Matthew L | Address on file | | | | | | | |
| 7168799 | VENTURA, MONICA | Address on file | | | | | | | |
| 4913540 | Ventura, Sheri L | Address on file | | | | | | | |
| 4923566 | VENTURES, JUMA | 131 STEUART ST #201 | | | | SAN FRANCISCO | CA | 94105-3607 | |
| 6141618 | VENTURI EVELYN J TR | Address on file | | | | | | | |
| 4982954 | Venturi, Dante | Address on file | | | | | | | |
| 5005808 | Venturi, Evelyn | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182258 | Venturi, Evelyn | Address on file | | | | | | | |
| 6141009 | VENTURI-COWAN PAMELA M TR | Address on file | | | | | | | |
| 5005811 | Venturi-Cowan, Pamela | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182259 | Venturi-Cowan, Pamela Marie | Address on file | | | | | | | |
| 5005814 | Venturi-Hentz, Teresa | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182260 | Venturi-Hentz, Teresa L. | Address on file | | | | | | | |
| 6118452 | Ventyx Inc | ABB Enterprise Software, Inc | Attn: General Counsel | 400 Perimeter Center Terrace, Suite 500 | | Atlanta | GA | 33046 | |
| 6112519 | Ventyx Inc | Attn: CFO | 400 Perimeter Center Terrace, Suite 500 | | | Atlanta | GA | 33046 | |
| 7486487 | Venus, Janice | Address on file | | | | | | | |
| 7166225 | Venzke, Sharon | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. 12th Floor | | | Los Angeles | CA | 90067 | |
| 4992270 | Venzon, Fernando | Address on file | | | | | | | |
| 4957190 | Venzon, Fernando Flores | Address on file | | | | | | | |
| 4980394 | Veon, Thomas | Address on file | | | | | | | |
| 7771114 | VER DELL BERRETT EX | UW JOHN L MCDONALD | 5233 OLIVE DR | | | CONCORD | CA | 94521-3111 | |
| 4994017 | Ver, Irwin | Address on file | | | | | | | |
| 7777455 | VERA A HARRIS TOD | FABIENNE FREEMAN | SUB TO TOD STA RULES | 1916 GOLDEN POPPY CT | | MODESTO | CA | 95356-8957 | |
| 7773624 | VERA B RICHMOND & | DAVID T RICHMOND JT TEN | 2470 SEVENMILE HIGH RD | | | THE DALLES | OR | 97058-8587 | |
| 7152466 | Vera Cecilia Aubin | Address on file | | | | | | | |
| 7152466 | Vera Cecilia Aubin | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 142 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7168913 | Vera Dague | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7766161 | VERA E FERNSTROM & | GARY B FERNSTROM JT TEN | 890 PROFESSIONAL DR | | | NAPA | CA | 94558-3081 | |
| 7776252 | VERA E THOMAS TR UA FEB 05 | 10 THE VERA E THOMAS | REVOCABLE TRUST | 6233 ORANGE ST | | LOS ANGELES | CA | 90048-4814 | |
| 7787013 | VERA F STEPHENS TR UA NOV | 21 96 THE VERA F STEPHENS | FAMILY TRUST | 6421 KILBEGGAN WAY | | ELK GROVE | CA | 95758 | |
| 7164923 | Vera F. Felchlin Trust dated November 5, 2013, C/o Vera Felchlin, Trustee | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 5906765 | Vera Frieseke | Address on file | | | | | | | |
| 5911454 | Vera Frieseke | Address on file | | | | | | | |
| 5910075 | Vera Frieseke | Address on file | | | | | | | |
| 5902777 | Vera Frieseke | Address on file | | | | | | | |
| 7767375 | VERA GUNDERSEN | 1609 TAHOE DR | | | | MILPITAS | CA | 95035-7028 | |
| 7193910 | VERA HUDSON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7768503 | VERA ISSAEFF | 142 NANTUCKET CIR | | | | VACAVILLE | CA | 95687-4126 | |
| 7776128 | VERA J BOHLIN TR UA MAY 12 | 97 THE V & W BOHLIN 1997 TRUST | PO BOX 359 | | | WELLINGTON | NV | 89444-0359 | |
| 7774550 | VERA J SELLICK | 706 HOWELL DR | | | | BRIELLE | NJ | 08730-1430 | |
| 7770009 | VERA LEHMUS & | TANIA PETERSON JT TEN | 405 HIDDEN MEADOWS CT | | | RENO | NV | 89502 | |
| 7762427 | VERA M ARTIM | 1873 DANIELLE CT | | | | WALNUT CREEK | CA | 94598-1220 | |
| 7765109 | VERA M DAVIS | CO MR MARK TORRANCE | 17801 LAFAYETTE DR | | | OLNEY | MD | 20832-2127 | |
| 7154036 | Vera Mae Walker | Address on file | | | | | | | |
| 7154036 | Vera Mae Walker | Address on file | | | | | | | |
| 7152772 | Vera Marie Houston | Address on file | | | | | | | |
| 7152772 | Vera Marie Houston | Address on file | | | | | | | |
| 7770778 | VERA MARINCIK | 230 NORIEGA ST | | | | SAN FRANCISCO | CA | 94122-4608 | |
| 7767537 | VERA O HAMPTON TR | UA FEB 22 98 | VERA O HAMPTON TRUST | 307 S B ST | | LIVINGSTON | MT | 59047-3501 | |
| 7194749 | Vera Robert Dague | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462143 | Vera Robert Dague | Address on file | | | | | | | |
| 7197920 | VERA STENNER | Address on file | | | | | | | |
| 6141094 | VERA TRACY & VERA IVAN | Address on file | | | | | | | |
| 4960181 | Vera, Armando | Address on file | | | | | | | |
| 4954607 | Vera, Christian Fernando | Address on file | | | | | | | |
| 4952018 | Vera, Daniel | Address on file | | | | | | | |
| 7185443 | VERA, DEWEY | Address on file | | | | | | | |
| 4956338 | Vera, Erica Kristen | Address on file | | | | | | | |
| 4997353 | Vera, Ernesto | Address on file | | | | | | | |
| 4913597 | Vera, Ernesto M | Address on file | | | | | | | |
| 4995728 | Vera, Esther | Address on file | | | | | | | |
| 7160992 | VERA, EVETTE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7462440 | Vera, Evette | Address on file | | | | | | | |
| 4936109 | Vera, George & Lea | 309 Princeton Road | | | | Menlo Park | CA | 94025 | |
| 4995286 | Vera, Jaime | Address on file | | | | | | | |
| 4943151 | VERA, LUCILA | 201 CARMEL AVE | | | | SALINAS | CA | 93901 | |
| 4993656 | Vera, Manuel | Address on file | | | | | | | |
| 4936073 | vera, rocio | 1919 Fruitdale Ave Apt k747 | | | | San Jose | CA | 95128-4902 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4969086 | Vera, Vanessa Veronica | Address on file | | | | | | | |
| 4991089 | Verador, Mercedita | Address on file | | | | | | | |
| 6142688 | VERAGUTH MARK D | Address on file | | | | | | | |
| 4977427 | Veral, Ali | Address on file | | | | | | | |
| 7315857 | Veramontes, Steven Andrew | Address on file | | | | | | | |
| 6141711 | VERBECKMOES AARON ET AL | Address on file | | | | | | | |
| 4992933 | Verbeckmoes, Donna | Address on file | | | | | | | |
| 4990349 | Verbis Jr., Silvio | Address on file | | | | | | | |
| 4971524 | Verbrugge, Steven Allen | Address on file | | | | | | | |
| 6141300 | VERCAMMEN MIRIAM TR | Address on file | | | | | | | |
| 4983510 | Vercoe, William | Address on file | | | | | | | |
| 7787278 | VERDA BELLE LEE TR | LEE FAMILY TRUST | UA FEB 26 80 | 5413 W 140TH ST | | HAWTHORNE | CA | 90250-6401 | |
| 7769798 | VERDA K LARSEN & NORMAN W LARSEN | TR UA AUG 20 98 | LARSEN LIVING TRUST | 174 SCENIC RD | | FAIRFAX | CA | 94930-1572 | |
| 7779307 | VERDA K LARSEN TTEE | VERDA K LARSEN LIVING TRUST | U/A DTD 08/20/1998 | 174 SCENIC RD | | FAIRFAX | CA | 94930-1572 | |
| 7769230 | VERDA KESSLER TR VERDA KESSLER | LIVING TRUST UA JUL 1 83 | 510 REGENTS ST | | | LAWRENCE | KS | 66049-3893 | |
| 7168802 | VERDE SALINAS, MARTHA DANIELA | Address on file | | | | | | | |
| 4931593 | VERDE VALLEY MEDICAL CENTER | NORTHERN ARIZONA HEALTHCARE CORP | 269 S CANDY LANE | | | COTTONWOOD | AZ | 86326 | |
| 4926961 | VERDEGAAL, PETER S | 16937 SCHELL RD | | | | KNIGHTS FERRY | CA | 95361 | |
| 6144387 | VERDONE LINDA A TR | Address on file | | | | | | | |
| 4980769 | Verducci, Alfred | Address on file | | | | | | | |
| 4957739 | Verducci, Audie Alfred | Address on file | | | | | | | |
| 5979535 | Verducci, Dennis and Mona | Address on file | | | | | | | |
| 7325167 | Verducci, Mona and Dennis | 505 Deerfield Place | | | | Santa Rosa | CA | 95409 | |
| 5940155 | Verducci, Mona and Dennis | Address on file | | | | | | | |
| 6144441 | VERDUIN BENJAMIN H TR | Address on file | | | | | | | |
| 4956125 | Verduzco, Denise | Address on file | | | | | | | |
| 4944852 | Vereeke, David | 3324 Ptarmigan Dr | | | | Walnut Creek | CA | 94595 | |
| 5823202 | Vereeke, David | Address on file | | | | | | | |
| 6112522 | VEREGY CONSULTING LLC | 2121 N CALIFORNIA BLVD STE 290 | | | | WALNUT CREEK | CA | 94596 | |
| 6112521 | VEREGY CONSULTING LLC | Veregy Consulting | 2 Embarcadero Center | 8th FL | | San Fransico | CA | 94111 | |
| 5905286 | Verena Nardi | Address on file | | | | | | | |
| 5949126 | Verena Nardi | Address on file | | | | | | | |
| 5947071 | Verena Nardi | Address on file | | | | | | | |
| 7140741 | Verena Nardi | Address on file | | | | | | | |
| 7462337 | Vergara Antonio, Juana Iris | | | | | | | | |
| 7196450 | Vergara Family Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4968515 | Vergara Zaldivar, Luis | Address on file | | | | | | | |
| 4951878 | Vergara, Vanessa | Address on file | | | | | | | |
| 4990748 | Verges, Jim | Address on file | | | | | | | |
| 7183621 | Vergie P Raby | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
144 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7772124 | VERGIL L NIELSEN & MARION L | NIELSEN TR | NIELSEN FAMILY TRUST UA MAY 7 82 | 719 E 2ND AVE | | ESCONDIDO | CA | 92025-4414 | |
| 6112523 | VERGIS,NICK - 3350 KLOSE WAY - | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6112524 | VERGIS,NICK - 5200 SONOMA BLVD - | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 6142364 | VERHEYEN CAROLYN M TR | Address on file | | | | | | | |
| 4933747 | Verhines, David | 1101 N CAMELOT DR | | | | PAYSON | AZ | 85541-3303 | |
| 4985387 | Verhoek, Lynda | Address on file | | | | | | | |
| 4926062 | VERHOOG, NORMAN M | 1230 EAST ST | | | | REDDING | CA | 96001 | |
| 4931595 | VERICHEK TECHNICAL SERVICES INC | 3000 INDUSTRIAL BLVD | | | | BETHEL PARK | PA | 15102 | |
| 4923063 | VERICKER, JAMIE | LAW OFFICES OF JAMIE VERICKER | PO Box 994050 | | | REDDING | CA | 96099 | |
| 4931597 | VERICLAIM INC | 1742 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| 4931596 | VERICLAIM INC | 1833 CENTRE POINT CIR STE 139 | | | | NAPERVILLE | IL | 60563 | |
| 4955088 | Veridiano V, Reggie | Address on file | | | | | | | |
| 4967088 | Veridiano, Rosemarie S | Address on file | | | | | | | |
| 6112526 | VERIFORCE | 1575 SAWDUST RD ste 600 | | | | THE WOODLANDS | TX | 77380 | |
| 6146775 | VERILHAC KIMI N & VERILHAC PIERRICK R | Address on file | | | | | | | |
| 4912008 | Vering, Michael E | Address on file | | | | | | | |
| 6112528 | VERINT AMERICAS INC | 800 NORTHPOINT PKWY | | | | ALPHARETTA | GA | 30005 | |
| 6112530 | Verint Americas, Inc. | 300 Colonial Center Parkway | | | | Roswell | GA | 30076 | |
| 4931600 | VERIO INC | 8300 E MAPLEWOOD AVE STE 400 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 6112531 | VERIPHASE INC | 2700 CORPORATE DR STE 200 | | | | BIRMINGHAM | AL | 35242 | |
| 4931602 | VERIS CONSULTING INC | 11710 PLAZA AMERICA DR STE 300 | | | | RESTON | VA | 20190 | |
| 6112532 | VERISIGN INC | 12061 BLUEMONT WAY | | | | RESTON | VA | 20190 | |
| 4931604 | VERITAS US INC | VERITAS TECHNOLOGIES LLC | 500 E MIDDLEFIELD RD | | | MOUNTAIN VIEW | CA | 94043 | |
| 6010652 | VERITEXT CORP | 70 WILSHIRE BLVD STE 3500 | | | | LOS ANGELES | CA | 90017 | |
| 4931605 | VERITEXT CORP | DBA SARNOFF COURT REPORTERS | 70 WILSHIRE BLVD STE 3500 | | | LOS ANGELES | CA | 90017 | |
| 6021380 | Veritext LLC | 611 Anton Blvd. Suite 500 | | | | Costa Mesa | CA | 92626 | |
| 4931606 | VERITY INC | PO Box 201051 | | | | DALLAS | TX | 75320-1051 | |
| 4974206 | Verizon | 295 Parkshore Dr | | | | Folsom | CA | 95630 | |
| 4974204 | Verizon | 4440 Willow Rd | | | | Pleasanton | CA | 94588 | |
| 5877142 | VERIZON | Address on file | | | | | | | |
| 6112533 | Verizon (Airtouch) -Cust #154090 | 180 Washington Valley RD | ATTN: Network Real Estate | | | Bedminster | NJ | 07921 | |
| 4931607 | VERIZON BUSINESS NETWORK | SERVICES INC | PO Box 4830 | | | TRENTON | NJ | 08650-4830 | |
| 5006212 | Verizon Business Network Services | 1095 Avenue of the Americas | | | | NewYork | NY | 10036 | |
| 4931609 | VERIZON BUSINESS NETWORK SERVICES | INC | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07290 | |
| 4931608 | VERIZON BUSINESS NETWORK SERVICES | INC | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920 | |
| 6012523 | VERIZON BUSINESS NETWORK SERVICES | ONE VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 | |
| 6117622 | VERIZON BUSINESS NETWORK SERVICES INC | 2820 Kovr Drive | | | | West Sacramento | CA | 95605 | |
| 6117621 | VERIZON BUSINESS NETWORK SERVICES INC | 2950 Zanker Road | | | | San Jose | CA | 95134 | |
| 6112537 | Verizon Business Network Services, Inc. | 22001 Loudoun County Parkway | | | | Ashburn | VA | 20147 | |
| 4931610 | VERIZON BUSINESS SERVICES | PO Box 371322 | | | | PITTSBURGH | PA | 15250-7322 | |
| 6008846 | Verizon California Inc | 1223 W FAIRWAY DR | | | | ORCUTT | CA | 93455 | |
| 4931611 | VERIZON CALIFORNIA INC | 7701 E TELECOM PKWY MC FLTDSB1 | | | | TEMPLE TERRANCE | FL | 33637 | |
| 5877143 | Verizon Communications Inc | Address on file | | | | | | | |
| 6112544 | Verizon Connect Telo Inc. | 20 Enterprise Dr, Ste 100 | | | | Aliso Viejo | CA | 92656 | |
| 4976309 | Verizon Network Operations | 8 Campus Circle | | | | West Lake | TX | 75261 | |
| 6117623 | VERIZON SERVICES CORPORATION | 375 Newhall Street | | | | San Francisco | CA | 94124 | |
| 6117624 | VERIZON SERVICES CORPORATION | 611 River Oaks Parkway | | | | San Jose | CA | 95134 | |
| 5006211 | Verizon Wireless | 1095 Avenue of the Americas | | | | NewYork | NY | 10036 | |
| 6112545 | Verizon Wireless | 295 Parkshore Dr., Bldg A | | | | Folsom | CA | 95630 | |
| 4931613 | VERIZON WIRELESS | ONE VERIZON PLACE TAX DEPARTME | | | | ALPHARETTA | GA | 30004 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5282 of 5610

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
145 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6112546 | Verizon Wireless | PO Box 408 | | | | Newark | NJ | 07101 | |
| 5877146 | VERIZON WIRELESS | Address on file | | | | | | | |
| 5877150 | VERIZON WIRELESS | Address on file | | | | | | | |
| 5877154 | VERIZON WIRELESS | Address on file | | | | | | | |
| 5877147 | VERIZON WIRELESS | Address on file | | | | | | | |
| 5877144 | VERIZON WIRELESS | Address on file | | | | | | | |
| 4976311 | Verizon Wireless - Network Real Estate C#147576 | 908-607-8620 | 180 Washington Valley Road | | | Bedminster | NJ | 07921 | |
| 6112547 | VERIZON WIRELESS,GTE MOBILNET,RE: TERMINATION AGREEMENT,SACRAMENTO VALLEY LIMITED PARTNERSHIP | PO Box 408 | | | | Newark | NJ | 07101 | |
| 4996474 | Verkhosh, Igor | Address on file | | | | | | | |
| 7767545 | VERLA H HAND TR VERLA H HAND | TRUST UA DEC 18 87 | 127 E VILLANOVA DR | | | CLAREMONT | CA | 91711-5334 | |
| 7787031 | VERLA I WRIGHT & | DONITA M HART | JT TEN | PO BOX 1904 | | COTTONWOOD | CA | 96022-1904 | |
| 7768038 | VERLA M HILL | 15 LINDEN AVE | | | | SOMERVILLE | MA | 02143-2206 | |
| 7766727 | VERLA S GARRISON | 880 6TH ST | | | | MANHATTAN BEACH | CA | 90266-5856 | |
| 6146196 | VERLANDER F MICHAEL TR & VERLANDER JANET C TR | Address on file | | | | | | | |
| 7763909 | VERLEE CHENKOVICH CAMPBELL | 2855 24TH ST | | | | CLARKSTON | WA | 99403-1625 | |
| 7770701 | VERLEE T MANNLE & | ANN E MANNLE JT TEN | 1503 GREENING LANE | | | KIRKWOOD | MO | 63122-2329 | |
| 4934413 | Verlengia, Romano | 1902 Devaul Ranch Dr. | | | | San Luis Obispo | CA | 93405 | |
| 7200939 | Verley Gregerson | Address on file | | | | | | | |
| 7770327 | VERLIN R CHASE CUST | DAVID M LOPEZ | UNIF GIFT MIN ACT CA | 1104 TEMPLE DR | | PACHECO | CA | 94553-5112 | |
| 6112548 | Verlis Dowd DBA Dowd Interiors | 6120 Lincoln Blvd, Suite G | | | | Oroville | CA | 95966 | |
| 7777944 | VERLY CLEVELAND TTEE | DOUGLAS D CLEVELAND & VERLY C | CLEVELAND LIVING TRUST U/A DTD 3/30/95 | 1345 VIA DE LOS REYES | | SAN JOSE | CA | 95120-4457 | |
| 4932329 | VERMA, YASH PAL | INDUSTRIAL HEALTHCARE | 1850 WHITSON ST | | | SELMA | CA | 93662 | |
| 4936616 | Vermette, Marc | 1981 Sweet Valley Road | | | | El Dorado Hills | CA | 95762 | |
| 4943603 | Vermeulen, James & Laurie | 144 Dolphin Circle | | | | Marina | CA | 93933 | |
| 6112549 | VERMILION RESOURCE MANAGEMENT | 41441 TOLLHOUSE RD | | | | SHAVER LAKE | CA | 93664 | |
| 6112554 | VERMILION RESOURCE MANAGEMENT INC | 41441 TOLLHOUSE RD | | | | SHAVER LAKE | CA | 93664 | |
| 7161358 | VERMILLION, STACEY LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4989840 | Vermilya, Edward | Address on file | | | | | | | |
| 4989854 | Vermilya, Linda | Address on file | | | | | | | |
| 4989841 | Vermilya, Marybelen | Address on file | | | | | | | |
| 4985511 | Vermilyer, James | Address on file | | | | | | | |
| 4963917 | Vermilyer, John E | Address on file | | | | | | | |
| 4931616 | VERMONT ENERGY INVESTMENT CORP | 128 LAKESIDE AVE STE 401 | | | | BURLINGTON | VT | 05401 | |
| 6117625 | Vermont Gas Systems, Inc. | Attn: Marc Teixeira, Vice President, Operations Tim Lyons | 85 Swift Street | | | South Burlington | VT | 05403 | |
| 4931617 | VERMONT STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION | 109 STATE ST PAVILION BLDG 4TH FL | | | MONTPELIER | VT | 05609-6200 | |
| 6139597 | VERMONT THEODORE M & LEVI SUSAN | Address on file | | | | | | | |
| 7145283 | Vern Barker Jaynes | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7782722 | VERN BELLVILLE JR TOD | MICKEY L BELLVILLE | SUBJECT TO STA TOD RULES | 21975 N MAYFIELD LN | | DEER PARK | IL | 60010-9735 | |
| 7786389 | VERN BELLVILLE TOD | MICKEY L BELLVILLE | SUBJECT TO STA TOD RULES | 21975 N MAYFIELD LN | | DEER PARK | IL | 60010-9735 | |
| 5952438 | Vern Sorenson | Address on file | | | | | | | |
| 5952440 | Vern Sorenson | Address on file | | | | | | | |
| 5952441 | Vern Sorenson | Address on file | | | | | | | |
| 5952439 | Vern Sorenson | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
146 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7785638 | VERNA D PARRISH | 256 WHITMIRE DR | | | | BLANCO | TX | 78606 | |
| 7144428 | Verna Diane Moore | Address on file | | | | | | | |
| 7766840 | VERNA F GERBER | 1304 LA GRANDE AVE | | | | YUBA CITY | CA | 95991-6505 | |
| 7766841 | VERNA GERBER-GARNER | 1304 LA GRANDE AVE | | | | YUBA CITY | CA | 95991-6505 | |
| 7198947 | Verna June Morris | Address on file | | | | | | | |
| 7783739 | VERNA L VAN VLECK | 8749 PEDRICK RD | | | | DIXON | CA | 95620-9604 | |
| 7193236 | VERNA M GUIDROZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7142604 | Verna Medinas | Address on file | | | | | | | |
| 7160042 | VERNA R HAMILTON LIVING TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7783237 | VERNA R LAMB & | CATHERINE B KERSWELL | TR UA SEP 30 91 THE LAMB FAMILY TRUST | 7427 PARKVALE WAY | | CITRUS HEIGHTS | CA | 95621-1707 | |
| 4937434 | Verna, Andrew | 679 Chemereta Dr | | | | San Jose | CA | 95723 | |
| 7171071 | VERNASCO, PETER | Address on file | | | | | | | |
| 4977337 | Vernatter, John | Address on file | | | | | | | |
| 6131750 | VERNAZZA ROBERT J & LIZA A TRUSTEES | Address on file | | | | | | | |
| 7763285 | VERNE B BONETTE & MARION M | BONETTE TR | BONETTE FAMILY REVOCABLE TRUST UA JUL 24 92 | 6520 CHESTNUT AVE | | ORANGEVALE | CA | 95662-4210 | |
| 7777334 | VERNE E ZELLMER & | LINDA J ZELLMER JT TEN | PO BOX 261 | | | TEHAMA | CA | 96090-0261 | |
| 7779481 | VERNE E ZELLMER & | LINDA J ZELLMER TTEES | THE ZELLMER FAM TR UA DTD 09 23 2015 | PO BOX 261 | | TEHAMA | CA | 96090-0261 | |
| 7769122 | VERNE KEENAN & | KATHLEEN KEENAN JT TEN | 1615 LAPORTE AVE | | | FORT COLLINS | CO | 80521-2336 | |
| 5936546 | Verne Lange | Address on file | | | | | | | |
| 5936547 | Verne Lange | Address on file | | | | | | | |
| 5936544 | Verne Lange | Address on file | | | | | | | |
| 5936545 | Verne Lange | Address on file | | | | | | | |
| 7727109 | VERNIE WILLIE DAVID USUFRUCT | Address on file | | | | | | | |
| 4957402 | Vernier, Richard K | Address on file | | | | | | | |
| 4941568 | Vernik, Michael | 2691 22nd Ave | | | | San Francisco | CA | 94116 | |
| 6112555 | VERNOLA, ANTHONY P TRUST 10-18-00 | PO BOX 217 | | | | UPLAND | CA | 91785 | |
| 7181031 | Vernon  Clevenger | Address on file | | | | | | | |
| 7176311 | Vernon  Clevenger | Address on file | | | | | | | |
| 7763287 | VERNON A BONHAM & DORIS F BONHAM | TR UA APR 01 10 THE BONHAM FAMILY | LIVING TRUST | 1051 MARIE AVE | | MARTINEZ | CA | 94553-3520 | |
| 7770988 | VERNON A MAXHAM | 101 GREGORY LN STE 52 | | | | PLEASANT HILL | CA | 94523-4924 | |
| 7783268 | VERNON CHARLES LIPPOLD | C/O BRIDGE BUILDERS LTD | PO BOX 610 | | | SEQUIM | WA | 98382 | |
| 7782521 | VERNON CHARLES LIPPOLD | C/O BRIDGE BUILDERS LTD | PO BOX 610 | | | SEQUIM | WA | 98382-4310 | |
| 5946320 | Vernon Clevenger | Address on file | | | | | | | |
| 5904376 | Vernon Clevenger | Address on file | | | | | | | |
| 7195341 | Vernon Craven | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195341 | Vernon Craven | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7785925 | VERNON D ATKINSON & | JEANNE-MARIE ATKINSON JT TEN | 8521 MENKE WAY | | | ORANGEVALE | CA | 95662-2443 | |
| 7783747 | VERNON D BENGSTON TR UA JAN 28 | 92 THE VERNON D BENGSTON FAMILY | TRUST | 5536 MULLER CT | | PLYMOUTH | CA | 95669 | |
| 7782609 | VERNON D BENGSTON TR UA JAN 28 | 92 THE VERNON D BENGSTON FAMILY | TRUST | 5536 MULLER CT | | PLYMOUTH | CA | 95669-9780 | |
| 7777818 | VERNON E CUMINS TR | UA 06/24/96 | CUMINS FAMILY TRUST | 735 CHICO DR | | SAN LEANDRO | CA | 94578-4021 | |
| 7786906 | VERNON E MUHR | 515 ASHBURY AVE | | | | EL CERRITO | CA | 94530 | |
| 7786615 | VERNON E MUHR | 515 ASHBURY AVE | | | | EL CERRITO | CA | 94530-3220 | |
| 4931619 | VERNON F WEIGUM FAMILY TRUST | JEFFREY F WEIGUM TTEE | 424 GERARD DR | | | LODI | CA | 95242 | |
| 7776658 | VERNON G WELLS & | MARY L WELLS & | LINDA GAYLE CANTU JT TEN | 9224 SW SANTA FE LAKE RD | | AUGUSTA | KS | 67010-8124 | |
| 7784510 | VERNON HOAR JR | 9021 MARTINELLI RD | | | | FORESTVILLE | CA | 95436-9716 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7784495 | VERNON J HAYS & | STELLA H HAYS | TR UA 03 27 96 HAYS FAMILY LIVING TRUST | 542 SHERWOOD CT | | HANFORD | CA | 93230-6859 | |
| 7785128 | VERNON J HAYS & STELLA M HAYS TR | HAYS FAMILY LIVING TRUST | UA MAR 27 96 | 542 SHERWOOD CT | | HANFORD | CA | 93230-6859 | |
| 4931620 | VERNON JEROME MATHWIG ESTATE | 1732 SPUR RIDGE LANE | | | | HEALDSBURG | CA | 95448 | |
| 7770815 | VERNON L MARRAN | 7351 STAR VISTA DR | | | | SPARKS | NV | 89436-6111 | |
| 4931621 | VERNON LEE LANDSCAPE MAINTENANCE | SERVICE | 175 MANZANITA PL | | | HERCULES | CA | 94547 | |
| 7786907 | VERNON M MUHR | 515 ASHBURY AVE | | | | EL CERRITO | CA | 94530-3220 | |
| 7771830 | VERNON M MULL & | CYNTHIA L HSIUNG-MULL JT TEN | 910 SWAN ST | | | FOSTER CITY | CA | 94404-1434 | |
| 7767416 | VERNON P GWALTNEY & MARY LOU | GWALTNEY TR UA MAR 29 04 | THE GWALTNEY FAMILY TRUST | 1723 COUNTY ROAD 350 N | | FAIRFIELD | IL | 62837-2969 | |
| 7784582 | VERNON P LARSON & | GENEVA L LARSON JT TEN | 301 LEXINGTON AVE | | | SAN LEANDRO | CA | 94577-1628 | |
| 7783801 | VERNON R WILLIAMS | 3317 GLOUCESTER RD | | | | RICHMOND | VA | 23227-4715 | |
| 7145988 | Vernon Sorensen | Address on file | | | | | | | |
| 7189232 | Vernon Stone | Address on file | | | | | | | |
| 4931622 | VERNON TOOL CO | 503 JONES RD | | | | OCEANSIDE | CA | 92054 | |
| 4931623 | VERNON TOOL COMPANY LTD | PO Box 677315 | | | | DALLAS | TX | 75267-7315 | |
| 6135027 | VERNON VERA E TR | Address on file | | | | | | | |
| 7768543 | VERNON W JACKSON & | LOTTIE L JACKSON JT TEN | 1339 CANYON SIDE AVE | | | SAN RAMON | CA | 94582-4566 | |
| 7777258 | VERNON YOUNG | PO BOX 14244 | | | | SCOTTSDALE | AZ | 85267-4244 | |
| 4938486 | Vernon, Anne | 21981 Timber Cove Rd. | | | | Jenner | CA | 95450 | |
| 4955361 | Vernon, Gail | Address on file | | | | | | | |
| 4929019 | VERNON, SEAN | 9642 CHERRYWOOD CT | | | | GILROY | CA | 95020 | |
| 4957933 | Vernon, Thomas J | Address on file | | | | | | | |
| 4957557 | Vernon, Wayne H | Address on file | | | | | | | |
| 6140297 | VERONESE ANGELA ALLOTO & VERONESE GIAN-PAOLO | Address on file | | | | | | | |
| 7181026 | Veronica  Chavez | Address on file | | | | | | | |
| 7176306 | Veronica  Chavez | Address on file | | | | | | | |
| 7769821 | VERONICA A LATAWIEC | 81 EMERALD PL | | | | CLARK | NJ | 07066-1410 | |
| 7141967 | Veronica Alice Wallace | Address on file | | | | | | | |
| 5908099 | Veronica Chavez | Address on file | | | | | | | |
| 5904421 | Veronica Chavez | Address on file | | | | | | | |
| 5903096 | Veronica Cisneros | Address on file | | | | | | | |
| 5945286 | Veronica Cisneros | Address on file | | | | | | | |
| 7774432 | VERONICA D SCHWALBACH | 7835 AHL WAY | | | | FAIR OAKS | CA | 95628-4852 | |
| 7766978 | VERONICA GLATTAUER | 343 E 30TH ST APT 14N | | | | NEW YORK | NY | 10016-6439 | |
| 7767748 | VERONICA HATHAWAY | 14716 ORCHARD CREST AVE | | | | BAKERSFIELD | CA | 93314-9164 | |
| 7142040 | Veronica Jeong Shin | Address on file | | | | | | | |
| 7153483 | Veronica Jones Wieners | Address on file | | | | | | | |
| 7153483 | Veronica Jones Wieners | Address on file | | | | | | | |
| 5936552 | Veronica K. Ja Wor | Address on file | | | | | | | |
| 5936550 | Veronica K. Ja Wor | Address on file | | | | | | | |
| 5936549 | Veronica K. Ja Wor | Address on file | | | | | | | |
| 7782678 | VERONICA M AMES & | RICHARD C AMES JT TEN | 9520 MEG CT | | | GILROY | CA | 95020-9173 | |
| 7770439 | VERONICA M BREUER TR UA OCT 01 | 63 THE LUCY R BREUER TRUST | 314 ARLINGTON RD | | | REDWOOD CITY | CA | 94062-1837 | |
| 7766585 | VERONICA M FULLER & | ROBERT W FULLER | COMMUNITY PROPERTY | 3600 THORNDALE RD | | PASADENA | CA | 91107-4622 | |
| 7781825 | VERONICA M GALIA | 3009 SPRINGBURN WAY | | | | EL DORADO HILLS | CA | 95762-5395 | |
| 7169841 | Veronica Martinez DBA Yonys Roasted Corn | | | | | | | | |
| 7771326 | VERONICA MELKONIAN | PO BOX 387 | | | | CHINO HILLS | CA | 91709-0013 | |
| 7196451 | VERONICA MILLER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7142518 | Veronica Ortiz | Address on file | | | | | | | |
| 7772538 | VERONICA PAPPAS | C/O VERONICA TOFFLEMIRE | 20550 SW TILE FLAT RD | | | BEAVERTON | OR | 97007-8702 | |
| 7189233 | Veronica Prinz | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
148 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7141201 | Veronica Rose Gonzales | Address on file | | | | | | | |
| 7774057 | VERONICA RUTH RUSSELL | 7437 WINDBRIDGE DR | | | | SACRAMENTO | CA | 95831-4702 | |
| 7784216 | VERONICA S NOSHKIN & | JOHN B BAUER JT TEN | C/O JACQUELIN BAUER | 6700 COX RD | | FALLON | NV | 89406-9348 | |
| 7784688 | VERONICA S NOSHKIN & | JOHN B BAUER JT TEN | PO BOX 1656 | | | NEVADA CITY | CA | 95959-1656 | |
| 5974925 | Veronica Salinas | Address on file | | | | | | | |
| 7143062 | Veronica Silberisen | Address on file | | | | | | | |
| 7787319 | VERONICA STAGNARO | 18040 FOREMAN CT | | | | LINDEN | CA | 95236 | |
| 7787187 | VERONICA STAGNARO | 18040 FOREMAN CT | | | | LINDEN | CA | 95236-9514 | |
| 7782916 | VERONICA V DOUGHERTY & | WILLIAM F DOUGHERTY JT TEN | 1362 ST MARY DR | | | LIVERMORE | CA | 94550-4933 | |
| 7776720 | VERONICA WHELAN | 15231 MARNE CIR | | | | IRVINE | CA | 92604-2925 | |
| 7184686 | Veronica Wynn | Address on file | | | | | | | |
| 4985640 | Veronie, Darrol | Address on file | | | | | | | |
| 5906079 | Veronique Yeakey | Address on file | | | | | | | |
| 5909467 | Veronique Yeakey | Address on file | | | | | | | |
| 7466115 | Verrall, Ronette Lucille | Address on file | | | | | | | |
| 7190849 | VERRETT JR, RONALD | Address on file | | | | | | | |
| 4931625 | VERRICO ASSOCIATES LLC | 137 W STATE ST | | | | KENNETT SQUARE | PA | 19348 | |
| 6117626 | Versacold US, Inc. | 950 South Sanborn Rd. | | | | Salinas | CA | 93901 | |
| 6139806 | VERSAGGI SALVADOR W TR & VERSAGGI MICHELLE P TR | Address on file | | | | | | | |
| 6112556 | VERSALENCE LLC | 3328 NW OGDEN ST | | | | CAMAS | WA | 98607 | |
| 4985503 | Versaw, Arlene | Address on file | | | | | | | |
| 4954864 | Verschuur, Cathy M | Address on file | | | | | | | |
| 6112558 | Versify Solutions, Inc. | 2 Braxton Way, Suite 105 | | | | Glen Mills | PA | 19342 | |
| 6142089 | VERSPECHT JAN ET AL | Address on file | | | | | | | |
| 7161219 | VERSTEEG, LINETTE RAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161218 | VERSTEEG, RAYMOND ROLLIN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6112561 | Vertical Bridge Tower, LLC | Mindy Fields | 750 Park of Commerce Drive, Suite 200 | | | Boca Raton | FL | 33487 | |
| 4931628 | VERTICAL BRIDGE TOWERS LLC | 750 PARK OF COMMERCE DR STE 20 | | | | BOCA RATON | FL | 33487 | |
| 4945231 | Vertical Design LLC-Moraja, Giovanni | 1219 Derby St | | | | Berkeley | CA | 94702 | |
| 6141341 | VERTICAL HARVEST CORPORATION | Address on file | | | | | | | |
| 6112565 | VERTIV CORP | 1050 DEARBORN DR | | | | COLUMBUS | OH | 43299 | |
| 6112576 | VERTIV SERVICES INC | 610 EXECUTIVE CAMPUS DR | | | | WESTERVILLE | OH | 43082 | |
| 7185879 | VERTREES, BRIAN WESLEY | Address on file | | | | | | | |
| 6112581 | Verus Associates Inc. | 1355 Willow Way, Suite 120 | | | | Concord | CA | 94520 | |
| 6134422 | VERVAIR GARY F TRUSTEE | Address on file | | | | | | | |
| 7183843 | Vervais, Charlene | Address on file | | | | | | | |
| 7270713 | Vervais, Charlene | Address on file | | | | | | | |
| 6112582 | Verve Farms Inc | 2454 E. Prestwick Ave. | | | | Fresno | CA | 93730 | |
| 7186639 | Verville, Kathy Lee | Address on file | | | | | | | |
| 4913035 | Vervilos, James | Address on file | | | | | | | |
| 6112583 | VERWEY,JOHN - 11511 W FLORAL AVE | 11511 West Floral Ave. | | | | Fresno | CA | 93706 | |
| 4952703 | Verzano, Marvic Catalbas | Address on file | | | | | | | |
| 7326191 | Vesely , Catherine Anne | Address on file | | | | | | | |
| 7145142 | Vesely, Debbie | Address on file | | | | | | | |
| 7145143 | Vesely, Gary Eddie | Address on file | | | | | | | |
| 7179589 | Vesely, Jeffrey | Address on file | | | | | | | |
| 7179589 | Vesely, Jeffrey | Address on file | | | | | | | |
| 7201181 | Vesely, Jeremy | Address on file | | | | | | | |

In re: PG&E Corporation, et al .
Case No. 19-30088 (DM)

Page 5286 of 5610

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 149 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7191087 | Vesely, Paul J. | Address on file | | | | | | | |
| 7191087 | Vesely, Paul J. | Address on file | | | | | | | |
| 7213339 | Vesely, Paul James | Address on file | | | | | | | |
| 6175312 | Vesey, Andrew Martin | Address on file | | | | | | | |
| 4939674 | Vespucci Ristorante Italiano-Zaccaro, Francesco | 147 E 3rd Ave | | | | San Mateo | CA | 94402 | |
| 6131680 | VESS KENNETH W & SHERI L JT | Address on file | | | | | | | |
| 4935315 | Vessels, Gary | 44099 Road 208 | | | | Madera | CA | 93638 | |
| 4996560 | Vessels, Ronald | Address on file | | | | | | | |
| 4912487 | Vessels, Ronald Allen | Address on file | | | | | | | |
| 4928194 | VESSELY, ROBERT S | CIVIL & STRUCTURAL ENGINEERING | 743 PACIFIC ST STE B | | | SAN LUIS OBISPO | CA | 93401 | |
| 6112584 | VESSELY, ROBERT S | Address on file | | | | | | | |
| 4922886 | VEST, ISHAN B | DC | 3234 MCKINLEY DRIVE | | | SANTA CLARA | CA | 95051 | |
| 7774063 | VESTA J RUSSO | 820 S 4TH AVE | | | | LA PUENTE | CA | 91746-2825 | |
| 7776983 | VESTA JEAN WOLF TR UA JUL 22 86 | THE WOLF REVOCABLE TRUST | 426 CHESTNUT PARK CT | | | SAN JOSE | CA | 95136-2012 | |
| 6112585 | VESTA PARTNERS LLC | 300 FIRST STAMFORD PL | | | | STAMFORD | CT | 06902 | |
| 4931633 | VESTA SOLUTIONS INC | P.O Box 2007 | | | | TEMECULA | CA | 92589 | |
| 4993258 | Vestal, Kathleen | Address on file | | | | | | | |
| 4931634 | Veteran Energy INC | RED CEDAR GROUP | 3340 PEACHTREE RD NE STE 1910 | | | ATLANTA | GA | 30326 | |
| 6112587 | Veteran Energy Inc. dba Red Cedar Group | 3340 Peachtree Rd NE | Suite 1910 | | | Atlanta | GA | 30326 | |
| 6112616 | VETERAN POWER INC | 100 OAK RD | | | | BENICIA | CA | 94510 | |
| 6112635 | Veteran Power, Inc. | 100 Oak Road | PO Box 538 | | | Benicia | CA | 94510 | |
| 6117627 | Veterans Administration Medical Center | 2615 E. Clinton | | | | Fresno | CA | 93703 | |
| 6057458 | VETERANS AFFAIRS, US DEPT OF | 1111 Howe Avenue Suite 390 | | | | Sacramento | CA | 95825 | |
| 4931636 | VETERANS EQUITY CENTER | 1010 MISSION ST STE C | | | | SAN FRANCISCO | CA | 94103 | |
| 6117628 | VETERANS HOME OF CALIF | 100 California Drive | | | | Yountville | CA | 94599 | |
| 4931637 | VETERANS IN COMMUNITY ADVOCACY | AMERICAN GI FORUM | 1220 I STREET | | | MODESTO | CA | 95354 | |
| 4931638 | VETERANS STAND DOWN | SAN JOAQUIN INC | 3247 W MARCH LANE STE 210 | | | STOCKTON | CA | 95219 | |
| 4931639 | VETERANS TRAFFIC CONTROL CO | 3 BIG TREE WAY | | | | REDWOOD CITY | CA | 94062 | |
| 4931640 | VETERANS YOGA PROJECT INC | 2101 SHORELINE DR STE 480 | | | | ALAMEDA | CA | 94501 | |
| 4956144 | Vetere, Therese | Address on file | | | | | | | |
| 4931641 | VETFUND FOUNDATION | 1415 L ST STE 1100 | | | | SACRAMENTO | CA | 95814 | |
| 6131281 | VETRI CAROL J | Address on file | | | | | | | |
| 4931642 | VETSINTECH | 88 KING ST 703 | | | | SAN FRANCISCO | CA | 94107 | |
| 4995968 | Vetter, Barry | Address on file | | | | | | | |
| 4911683 | Vetter, Barry Lee | Address on file | | | | | | | |
| 4957240 | Vetter, Donald B | Address on file | | | | | | | |
| 4989679 | Vetter, Gail | Address on file | | | | | | | |
| 4984958 | Vetter, Irene G | Address on file | | | | | | | |
| 4997280 | Vetter, John | Address on file | | | | | | | |
| 4913594 | Vetter, John R | Address on file | | | | | | | |
| 4989538 | Vetter, Renee | Address on file | | | | | | | |

In re: PG&E Corporation, et al. Case No. 19-30088 (DM)

Page 5287 of 5610

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 150 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4950173 | Vetter, Susan L | Address on file | | | | | | | |
| 4977759 | Vetter, Tabitha | Address on file | | | | | | | |
| 4971479 | Vetterli, Bonnie | Address on file | | | | | | | |
| 7170600 | VETZMADIAN, TANYA ALEXANDRA | Address on file | | | | | | | |
| 6145253 | VEVERS MARY ELIZABETH TR ET AL | Address on file | | | | | | | |
| 4953759 | Vevoda, Jonathan Todd | Address on file | | | | | | | |
| 4958088 | Vezaldenos, Gus Michael | Address on file | | | | | | | |
| 6112636 | VF Mall LLC Westfield | 2855 Stevens Creek Blvd | | | | Santa Clara | CA | 95050 | |
| 6112637 | VF Mall LLC Westfield | 498 N. Winchester Blvd. | | | | Santa Clara | CA | 95128 | |
| 7780624 | VFTC TR | FBO STUART EUGENE TARTAGLIA IRA | 02 07 17 | 129 PLYMOUTH AVE | | SAN CARLOS | CA | 94070-1622 | |
| 4931643 | VGM GROUP INC | DBA HOMELINK | PO Box 78492 | | | MILWAUKEE | WI | 53278-0492 | |
| 6112638 | VIA WEST INC | 5110 North 40th Street | | | | Phoenix | AZ | 85018 | |
| 4931644 | VIADATA LP | 410 LONGVIEW DR | | | | SUGAR LAND | TX | 77478 | |
| 6133389 | VIAL DONNA JEAN TRUSTEE ETAL | Address on file | | | | | | | |
| 4920655 | VIAL, ERIC | VIAL PT: ERIC VIAL | 515 ASH ST | | | SUSANVILLE | CA | 96130 | |
| 6131954 | VIALE DAVID M TRUSTEE | Address on file | | | | | | | |
| 4959412 | Viale, Jason | Address on file | | | | | | | |
| 6134685 | VIALPANDO MELODY GRACE TRUSTEE ETAL | Address on file | | | | | | | |
| 4991928 | Vian, Rita | Address on file | | | | | | | |
| 4990265 | Viana, Corazon | Address on file | | | | | | | |
| 4985201 | Viana, Kathleen A | Address on file | | | | | | | |
| 7170081 | VIANI, LINDA | Address on file | | | | | | | |
| 4995499 | Viar, Richard | Address on file | | | | | | | |
| 4915196 | Viar, Richard Scott | | | | | | | | |
| 6112639 | ViaSAT, Inc. | 6155 el Camino Real | | | | Carlsbad | CA | 92009 | |
| 4931646 | VIATRAN | PO Box 934811 | | | | ATLANTA | GA | 31193-4811 | |
| 4931647 | VIATRAN CORP | 3829 FOREST PKWY STE 500 | | | | WHEATFIELD | NY | 14120 | |
| 4994578 | Viau Jr., Richard | Address on file | | | | | | | |
| 4957426 | Viau Jr., Richard Wayne | Address on file | | | | | | | |
| 4965885 | Viayra, Juan Carlos | Address on file | | | | | | | |
| 4993329 | Vibat, Audrey | Address on file | | | | | | | |
| 7216538 | Vibe Syndicate Management Limited, Vibe Syndicate 5678, Vibe Corporate Member Limited | Steven Abbott, Head of Claims | 90 Fenchurch Street | | | London | | EC3M 4ST | UK |
| 4912908 | Vibieda, Joseph | Address on file | | | | | | | |
| 4931648 | VIBRALIGN INC | 530 G SOUTHLAKE BLVD | | | | RICHMOND | VA | 23236 | |
| 4931649 | VIBRANTCARE OUTPATIENT | REHABILITATION OF CALIFORNIA INC | 2270 DOUGALS BLVD STE 216 | | | ROSEVILLE | CA | 95661 | |
| 4931650 | VIBROSYSTM INC | 2727 JACQUES-CARTIER BLVD EAST | | | | LONQUEUIL | PQ | J4N 1L7 | CANADA |
| 6112640 | VIBROSYSTM INC | 2727 JACQUES-CARTIER BLVD EAST | | | | LONQUEUIL | QC | J4N 1L7 | CANADA |
| 7779239 | VICCI N KELLEY | PO BOX 1923 | | | | KAUNAKAKAI | HI | 96748-1923 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4921475 | VICE, GARY S | VICE APPRAISAL COMPANY | PO Box 5545 | | | SANTA ROSA | CA | 95402 | |
| 4957146 | Vice, Stephen R | Address on file | | | | | | | |
| 4934093 | Vicena, Jazzle Pearl | 754 North 12th Street | | | | San Jose | CA | 95112 | |
| 4912340 | Vicencio, Eloise Camille Casing | Address on file | | | | | | | |
| 4952198 | Vicens, Shannon | Address on file | | | | | | | |
| 4976155 | Vicent | 0124 KOKANEE LANE | 2425 French Oak Place | | | Livermore | CA | 96020 | |
| 6113102 | Vicent | 2425 French Oak Place | | | | Livermore | CA | 96020 | |
| 4956939 | Vicente Jr., Dupure E | Address on file | | | | | | | |
| 7163191 | VICENTE REYES | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6014401 | VICENTE SUAREZ | Address on file | | | | | | | |
| 4943482 | VICHY SPRINGS RESORT-Ashoff, Gilbert | 2605 VICHY SPRINGS RD | | | | UKIAH | CA | 95482 | |
| 4931652 | VICI PRECISION SAMPLING INC | PO Box 15886 | | | | BATON ROUGE | LA | 70895 | |
| 7168153 | VICINI ENTERPRISES LLC DBA TRECINI CELLARS | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7168154 | VICINI ENTERPRISES LLC DBA TRECINI WINERY | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 6142168 | VICINI JOHN V TR & VICINI CATHLEEN W TR | Address on file | | | | | | | |
| 7168152 | VICINI, CATHLEEN J | Address on file | | | | | | | |
| 7168151 | VICINI, JOHN V | Address on file | | | | | | | |
| 4934516 | VICK, ROLAND | 215 ORO DRIVE | | | | ARROYO GRANDE | CA | 93420 | |
| 4977821 | Vickerman, Lavern | Address on file | | | | | | | |
| 4931653 | VICKERS CONCRETE SAWING INC | 392 E GISH ROAD | | | | SAN JOSE | CA | 95112 | |
| 4912052 | Vickers, Mark T | Address on file | | | | | | | |
| 6144291 | VICKERY KATHERINE R | Address on file | | | | | | | |
| 5002952 | Vickery, Katherine | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182261 | Vickery, Katherine | Address on file | | | | | | | |
| 7145179 | Vickery, Mary Claire | Address on file | | | | | | | |
| 4940500 | Vickery, Tina | 10546 Creekside Dr | | | | BAKERSFIELD | CA | 93308 | |
| 7782106 | VICKI A KNIRCK TR | UA 07 01 88 | BARBARA KLINGMANN BYPASS TRUST | 868 JASMINE DR | | SUNNYVALE | CA | 94086-8144 | |
| 7762839 | VICKI ANN BECKER CUST | DOMINIC R BECKER | CA UNIF TRANSFERS MIN ACT | 1988 MARTIN LUTHER KING JR WAY APT 517 | | BERKELEY | CA | 94704-1672 | |
| 5944864 | Vicki Bailey | Address on file | | | | | | | |
| 5902611 | Vicki Bailey | Address on file | | | | | | | |
| 5948185 | Vicki Bailey | Address on file | | | | | | | |
| 5936558 | Vicki Beres | Address on file | | | | | | | |
| 5936559 | Vicki Beres | Address on file | | | | | | | |
| 5936556 | Vicki Beres | Address on file | | | | | | | |
| 5936560 | Vicki Beres | Address on file | | | | | | | |
| 7189234 | Vicki Beres | Address on file | | | | | | | |
| 5974932 | Vicki Davis | Address on file | | | | | | | |
| 5974931 | Vicki Davis | Address on file | | | | | | | |
| 5974933 | Vicki Davis | Address on file | | | | | | | |
| 5974934 | Vicki Davis | Address on file | | | | | | | |
| 5936566 | Vicki Gomes | Address on file | | | | | | | |
| 5936569 | Vicki Gomes | Address on file | | | | | | | |
| 5936565 | Vicki Gomes | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5936568 | Vicki Gomes | Address on file | | | | | | | |
| 5936567 | Vicki Gomes | Address on file | | | | | | | |
| 7189235 | Vicki Hanrion | Address on file | | | | | | | |
| 7780261 | VICKI J MADL TR | UA 07 13 01 | EDWARD F SCHMIDT FAMILY TRUST | 1147 ALDRIN RD | | ROCKTON | IL | 61072-2703 | |
| 7141788 | Vicki Jean Carrino | Address on file | | | | | | | |
| 7153322 | Vicki Jo Bryan | Address on file | | | | | | | |
| 7153322 | Vicki Jo Bryan | Address on file | | | | | | | |
| 7197979 | VICKI JOHNSON | Address on file | | | | | | | |
| 7784026 | VICKI L KLINE TR | UA 03 01 13 | VICKI L WAGNER-KLINE TRUST | 5900 W COLGATE PL | | DENVER | CO | 80227-3814 | |
| 7780511 | VICKI L VANNATTA | 1895 WOODLEAF DR | | | | YUBA CITY | CA | 95993-7129 | |
| 7776229 | VICKI L VAUGHN | 6471 LONE CEDAR LN | | | | PARADISE | CA | 95969-2621 | |
| 7174879 | Vicki L. Davis | Address on file | | | | | | | |
| 7195065 | Vicki L. Steen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195065 | Vicki L. Steen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7140921 | Vicki Louise White | Address on file | | | | | | | |
| 7193247 | VICKI LYNN HAYTON | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7153415 | Vicki Lynn Marquardt | Address on file | | | | | | | |
| 7153415 | Vicki Lynn Marquardt | Address on file | | | | | | | |
| 7783750 | VICKI LYNN WAGNER | 5900 W COLGATE PL | | | | DENVER | CO | 80227-3814 | |
| 7141280 | Vicki Lynne Mills | Address on file | | | | | | | |
| 7788885 | VICKI M ZUMWALT TTEE | THE ZUMWALT FAMILY TRUST U/A | DTD 08/01/1995 | 123 RIVERSIDE DR | | BAY POINT | CA | 94565-3021 | |
| 7327303 | Vicki Marie Spainhower | Joseph M. Earley III, Attorne | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7327303 | Vicki Marie Spainhower | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7199513 | VICKI MILLER | Address on file | | | | | | | |
| 7772388 | VICKI ORCHELL | 2636 PIRATES CV APT 4 | | | | SCHAUMBURG | IL | 60173-5228 | |
| 7144229 | Vicki Rae Simms | Address on file | | | | | | | |
| 5902254 | Vicki Raineri | Address on file | | | | | | | |
| 7199442 | VICKI RANIERI | Address on file | | | | | | | |
| 7773775 | VICKI RAUCH ROBERTSON | 13284 SW SUMMIT RIDGE ST | | | | PORTLAND | OR | 97224-6140 | |
| 5910913 | Vicki Reinell | Address on file | | | | | | | |
| 5905362 | Vicki Reinell | Address on file | | | | | | | |
| 5908862 | Vicki Reinell | Address on file | | | | | | | |
| 7773666 | VICKI RING | 796 FIREHOUSE RD | | | | MOYIE SPRINGS | ID | 83845-5090 | |
| 7778802 | VICKI SALVADOR | 20111 S CEDAR LN | | | | PINE GROVE | CA | 95665-9682 | |
| 5906110 | Vicki White | Address on file | | | | | | | |
| 5947755 | Vicki White | Address on file | | | | | | | |
| 5936572 | Vicki Will | Address on file | | | | | | | |
| 5936570 | Vicki Will | Address on file | | | | | | | |
| 5936573 | Vicki Will | Address on file | | | | | | | |
| 5936571 | Vicki Will | Address on file | | | | | | | |
| 7776849 | VICKI WILLIAMS CUST | MARY ANN WILLIAMS | UNIF GIFT MIN ACT MONT | 22145 GILMORE RANCH RD | | RED BLUFF | CA | 96080-7803 | |
| 7189236 | Vicki Yvonne Timmerman | Address on file | | | | | | | |
| 7143370 | Vickie  J Van Scyoc | Address on file | | | | | | | |
| 7781092 | VICKIE A JOHNSTON & | SHERRY L KEMBLE TR | UA 01 29 87 NEAL KEMBLE BYPASS TRUST | 511 ATLANTIC CITY AVE | | GROVER BEACH | CA | 93433-1303 | |
| 7770029 | VICKIE A LENCI TOD | RAYMOND LENCI | SUBJECT TO STA TOD RULES | 1200 TERRA NOVA BLVD | | PACIFICA | CA | 94044-4340 | |
| 7727206 | VICKIE ALEXANDER | Address on file | | | | | | | |
| 7193493 | VICKIE BELL | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 153 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7194799 | Vickie Jane Brock | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194799 | Vickie Jane Brock | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7782313 | VICKIE JOHNSON-LEE | 16869 W STEVENAGE ST | | | | SURPRISE | AZ | 85374-0816 | |
| 5946666 | Vickie Lynn Buzzard | Address on file | | | | | | | |
| 5904816 | Vickie Lynn Buzzard | Address on file | | | | | | | |
| 7181006 | Vickie Lynn Buzzard | Address on file | | | | | | | |
| 7176286 | Vickie Lynn Buzzard | Address on file | | | | | | | |
| 7144137 | Vickie Lynn Goebel | Address on file | | | | | | | |
| 5936575 | Vickie Perez | Address on file | | | | | | | |
| 5936574 | Vickie Perez | Address on file | | | | | | | |
| 5936576 | Vickie Perez | Address on file | | | | | | | |
| 5936577 | Vickie Perez | Address on file | | | | | | | |
| 5974949 | Vickie Redmond | Address on file | | | | | | | |
| 5974948 | Vickie Redmond | Address on file | | | | | | | |
| 5974950 | Vickie Redmond | Address on file | | | | | | | |
| 5974951 | Vickie Redmond | Address on file | | | | | | | |
| 7145883 | Vickie Redmond Living Trust | Address on file | | | | | | | |
| 7145221 | Vickie Superman | Address on file | | | | | | | |
| 5936583 | Vickie VanScyoc | Address on file | | | | | | | |
| 5936582 | Vickie VanScyoc | Address on file | | | | | | | |
| 5936584 | Vickie VanScyoc | Address on file | | | | | | | |
| 5936585 | Vickie VanScyoc | Address on file | | | | | | | |
| 7328202 | Vickie Worden | 1372 Los Alamos Rd | | | | Santa Rosa | CA | 95409-3304 | |
| 7169435 | Vickilee Gunn | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4956728 | Vickner, Brandon | Address on file | | | | | | | |
| 4980471 | Vickrey, Betty | Address on file | | | | | | | |
| 4961863 | Vickrey, Ian William | Address on file | | | | | | | |
| 4966866 | Vickroy, James Patrick | Address on file | | | | | | | |
| 7176946 | Vicky  Sarmiento | Address on file | | | | | | | |
| 7768962 | VICKY A JULIO & JOSEPH A JULIO | JT TEN | 1811 BAINES AVE | | | SACRAMENTO | CA | 95835-1222 | |
| 7180964 | Vicky Ann Barrett | Address on file | | | | | | | |
| 7176244 | Vicky Ann Barrett | Address on file | | | | | | | |
| 5945339 | Vicky Barrett | Address on file | | | | | | | |
| 5903160 | Vicky Barrett | Address on file | | | | | | | |
| 5903377 | Vicky Donato | Address on file | | | | | | | |
| 5974960 | Vicky Ecton | Address on file | | | | | | | |
| 5974956 | Vicky Ecton | Address on file | | | | | | | |
| 5974958 | Vicky Ecton | Address on file | | | | | | | |
| 5974957 | Vicky Ecton | Address on file | | | | | | | |
| 5974959 | Vicky Ecton | Address on file | | | | | | | |
| 7785082 | VICKY FELICIA BROVELLI | 3211 TWIN OAKS DR | | | | NAPA | CA | 94558-5349 | |
| 7777259 | VICKY J YOUNG | 10100 THRIFT RD | | | | CLINTON | MD | 20735-3763 | |
| 7194859 | Vicky K Murray | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194859 | Vicky K Murray | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5936594 | Vicky L. Atkinson | Address on file | | | | | | | |
| 5936595 | Vicky L. Atkinson | Address on file | | | | | | | |
| 5936592 | Vicky L. Atkinson | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 154 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5936593 | Vicky L. Atkinson | Address on file | | | | | | | |
| 5936591 | Vicky L. Atkinson | Address on file | | | | | | | |
| 7783838 | VICKY LEE EVERETT | PO BOX 108 | | | | ROUND MOUNTAIN | CA | 96084 | |
| 7782625 | VICKY LEE EVERETT | PO BOX 108 | | | | ROUND MOUNTAIN | CA | 96084-0108 | |
| 7206071 | VICKY LYNN MCKAY | Address on file | | | | | | | |
| 7195684 | Vicky Ngoc Bell | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195684 | Vicky Ngoc Bell | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5974969 | Vicky Nix | Address on file | | | | | | | |
| 5974968 | Vicky Nix | Address on file | | | | | | | |
| 5974970 | Vicky Nix | Address on file | | | | | | | |
| 5974967 | Vicky Nix | Address on file | | | | | | | |
| 5905215 | Vicky Pardini | Address on file | | | | | | | |
| 7781559 | VICKY SCHIANTARELLI & | SUSAN KEATING & | CATHY SMILEY EX EST BESSIE LUCILLE SCHIANTARELLI | 541 19TH AVE | | SEATTLE | WA | 98122-5739 | |
| 4931655 | VICOR CORPORATION | 25 FRONTAGE RD | | | | ANDOVER | MA | 01810 | |
| 4989682 | Vicory, Cathy | Address on file | | | | | | | |
| 4985501 | Vicory, Charles | Address on file | | | | | | | |
| 4983982 | Vicory, Mary | Address on file | | | | | | | |
| 4952266 | Victa, Derrick | Address on file | | | | | | | |
| 7183578 | Victor  Dillon | Address on file | | | | | | | |
| 7176828 | Victor  Dillon | Address on file | | | | | | | |
| 7181120 | Victor  Grabow | Address on file | | | | | | | |
| 7176401 | Victor  Grabow | Address on file | | | | | | | |
| 7782889 | VICTOR A DELIUS | P O BOX 626 | | | | ALTA | CA | 95701-0626 | |
| 7786192 | VICTOR A PAGAN & ANNE MARIE | PAGAN TR UA MAY 22 06 | THE PAGAN FAMILY TRUST | 75 LONGVIEW COURT | | SAN FRANCISCO | CA | 94131 | |
| 7774031 | VICTOR A RUIZ & | JOSEPHINE RUIZ JT TEN | 1141 S BEECHWOOD AVE | | | BLOOMINGTON | CA | 92316-1586 | |
| 5902468 | Victor Aguilar | Address on file | | | | | | | |
| 5948073 | Victor Aguilar | Address on file | | | | | | | |
| 5944736 | Victor Aguilar | Address on file | | | | | | | |
| 7142431 | Victor Aguilar | Address on file | | | | | | | |
| 5902443 | Victor Anthony Esquivel Tenorio | Address on file | | | | | | | |
| 5909786 | Victor Anthony Esquivel Tenorio | Address on file | | | | | | | |
| 5906450 | Victor Anthony Esquivel Tenorio | Address on file | | | | | | | |
| 7140534 | Victor Anthony Esquivel Tenorio | Address on file | | | | | | | |
| 6112688 | Victor Backhoe, Inc | 991 Little Morro Creek Road | | | | Morro Bay | CA | 93442 | |
| 7780695 | VICTOR BAKER | 35 VIA PUERTA CT | | | | BAY POINT | CA | 94565-7665 | |
| 5974972 | Victor Beller | Address on file | | | | | | | |
| 5974971 | Victor Beller | Address on file | | | | | | | |
| 5974974 | Victor Beller | Address on file | | | | | | | |
| 7145941 | Victor Beller | Address on file | | | | | | | |
| 5974973 | Victor Beller | Address on file | | | | | | | |
| 7776275 | VICTOR BLAINE MILES & DOROTHY | BERNIECE MILES TR UA JUL 13 99 | THE VICTOR B & DOROTHY B MILES TRUST | 26153 DESERT ROSE LN | | MENIFEE | CA | 92586-3790 | |
| 7767213 | VICTOR C GRAY | 617 HOWARD AVE | | | | BURLINGAME | CA | 94010-2920 | |
| 7769470 | VICTOR C KONG | 218 COMMONS LN | | | | FOSTER CITY | CA | 94404-2150 | |
| 7773769 | VICTOR D ROBERTS | 5543 BURGUNDY CT | | | | VALLEJO | CA | 94591-6304 | |
| 7779658 | VICTOR E QUARELLO | 1591 ASHWOOD DR | | | | OAKLEY | CA | 94561-1906 | |
| 5903459 | Victor Fischer | Address on file | | | | | | | |
| 5907314 | Victor Fischer | Address on file | | | | | | | |
| 7769162 | VICTOR G KELLY | 7001 INTERBAY BLVD UNIT 204 | | | | TAMPA | FL | 33616-1705 | |
| 5974979 | Victor Garcia | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5974975 | Victor Garcia | Address on file | | | | | | | |
| 5974978 | Victor Garcia | Address on file | | | | | | | |
| 5974977 | Victor Garcia | Address on file | | | | | | | |
| 5974976 | Victor Garcia | Address on file | | | | | | | |
| 7325347 | Victor Garcia | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W. Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 5902461 | Victor Gerardo Tenorio Montes | Address on file | | | | | | | |
| 5909804 | Victor Gerardo Tenorio Montes | Address on file | | | | | | | |
| 5906468 | Victor Gerardo Tenorio Montes | Address on file | | | | | | | |
| 7140870 | Victor Gerardo Tenorio Montes | Address on file | | | | | | | |
| 5945846 | Victor Grabow | Address on file | | | | | | | |
| 5903850 | Victor Grabow | Address on file | | | | | | | |
| 7777767 | VICTOR GRAY | 617 HOWARD AVE | | | | BURLINGAME | CA | 94010-2920 | |
| 7774294 | VICTOR J SCARAVILLI | 3630 COLLIER LN | | | | KLAMATH FALLS | OR | 97603-9475 | |
| 7775807 | VICTOR J THOMSON | PO BOX 7 | | | | DENTON | MT | 59430-0007 | |
| 7768642 | VICTOR JAWORSKI & | MARIE JAWORSKI JT TEN | 135 LOCUST ST | | | GARDEN CITY | NY | 11530-6514 | |
| 6123759 | Victor Johnson and Janet Johnson | Alta Mechanical Contractors | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123750 | Victor Johnson and Janet Johnson | Amos & Andrews Inc. | Manion Gaynor & Manning LLP | 201 Spear Street, 18th Floor | | San Francisco | CA | 94105 | |
| 6123743 | Victor Johnson and Janet Johnson | ATKN Company | Bassi Edlin Huie & Blum LLP | 500 Washington Street, Suite 700 | | San Francisco | CA | 94111 | |
| 6123731 | Victor Johnson and Janet Johnson | Brayton Purcell LLP | Johnson, Victor | 222 Rush Landing Road | PO Box 6169 | Novato | CA | 94945 | |
| 6123753 | Victor Johnson and Janet Johnson | Fireman's Fund Insurance Company | Prindle Decker & Amaro, LLP | 310 Golden Shore, 4th Floor | | Long Beach | CA | 90802-4246 | |
| 6123751 | Victor Johnson and Janet Johnson | Georgia-Pacific LLC | Perkins Coie | 505 Howard Street, Suite 1000 | | San Francisco | CA | 94105-3204 | |
| 6123758 | Victor Johnson and Janet Johnson | Hartford Accident & Indemnity Company | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123747 | Victor Johnson and Janet Johnson | Kaiser Gypsum Company, Inc. | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123744 | Victor Johnson and Janet Johnson | Kleinen Company | Becherer Kannett & Schweitzer | 1255 Powell Street | The Water Tower | Emeryville | CA | 94608 | |
| 6123754 | Victor Johnson and Janet Johnson | Lamons Gasket Company | Selman Breitman LLP | 33 New Montgomery, 6th Floor | | San Francisco | CA | 94105 | |
| 6123727 | Victor Johnson and Janet Johnson | Marconi Plastering Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123746 | Victor Johnson and Janet Johnson | Maryland Casualty Company | Foley & Mansfield LLP | 2185 N. California Blvd., Suite 575 | | Walnut Creek | CA | 94596 | |
| 6123742 | Victor Johnson and Janet Johnson | Massachusetts Bay Insurance Company | Archer Norris | 2033 N. Main Street | | Walnut Creek | CA | 94596 | |
| 6123757 | Victor Johnson and Janet Johnson | MV Heathorn Inc. | WFBM LLP | 601 Montgomery Street, 9th Floor | | San Francisco | CA | 94111-2612 | |
| 6123748 | Victor Johnson and Janet Johnson | Peterson Mechanical | Hugo Parker | 240 Stockton Street, 8th Floor | | San Francisco | CA | 94108 | |
| 6123745 | Victor Johnson and Janet Johnson | Rudolph & Sletten, Inc. | Bishop Barry | 6001 Shellmound Street, Suite 875 | Marketplace Tower | Emeryville | CA | 94608 | |
| 6123756 | Victor Johnson and Janet Johnson | Valley Sheet Metal Company | Sinunu Bruni LLP | 333 Pine Street, Suite 400 | | San Francisco | CA | 94104 | |
| 6123755 | Victor Johnson and Janet Johnson | Western Plumbing & Supply Company, Inc. | Sinunu Bruni LLP | 333 Pine Street, Suite 400 | | San Francisco | CA | 94104 | |
| 7764448 | VICTOR L CLARK & LOUISE E CLARK | TR | CLARK FAMILY TRUST UA SEP 12 95 | 497 N WASHINGTON AVE APT 205 | | TITUSVILLE | FL | 32796-2839 | |
| 7071546 | Victor L Fischer | Address on file | | | | | | | |
| 7773943 | VICTOR L ROSSI & ELLEN ROSSI TR | VICTOR L ROSSI & ELLEN ROSSI | TRUST UA OCT 1 96 | 76 SPRINGFIELD DR | | SAN FRANCISCO | CA | 94132-1453 | |
| 4931660 | VICTOR LEVERONI CORP | 601 LEVERONI RD | | | | SONOMA | CA | 95476 | |
| 4931661 | VICTOR LI MD INC | 4140 JADE ST STE 102 | | | | CAPITOLA | CA | 95010 | |
| 7777393 | VICTOR M MARSHALL | MAUREEN F MARSHALL | JTWROS | 19905 BEVERLY RD | | BEVERLY HILLS | MI | 48025-3916 | |
| 7142752 | Victor M Porter | Address on file | | | | | | | |
| 5936613 | Victor M. Porter | Address on file | | | | | | | |
| 5936614 | Victor M. Porter | Address on file | | | | | | | |
| 5936611 | Victor M. Porter | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 156 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5936612 | Victor M. Porter | Address on file | | | | | | | |
| 6139520 | VICTOR MARC B & VICTOR GEORGETTE M | Address on file | | | | | | | |
| 5974988 | Victor Marino | Address on file | | | | | | | |
| 5974987 | Victor Marino | Address on file | | | | | | | |
| 5974989 | Victor Marino | Address on file | | | | | | | |
| 5974986 | Victor Marino | Address on file | | | | | | | |
| 5936621 | Victor Mason | Address on file | | | | | | | |
| 5936620 | Victor Mason | Address on file | | | | | | | |
| 5936623 | Victor Mason | Address on file | | | | | | | |
| 5936625 | Victor Mason | Address on file | | | | | | | |
| 5936622 | Victor Mason | Address on file | | | | | | | |
| 7771921 | VICTOR NAHUM & | MRS ESTER NAHUM JT TEN | 1405 W 6TH ST | | | BROOKLYN | NY | 11204-4802 | |
| 7772133 | VICTOR NIETO & | ALMA M NIETO JT TEN | 18 FAIR OAKS LN | | | ATHERTON | CA | 94027-3809 | |
| 7152559 | Victor Noe Ferreyra-Barrera | Address on file | | | | | | | |
| 7152559 | Victor Noe Ferreyra-Barrera | Address on file | | | | | | | |
| 7776934 | VICTOR O WINNEN & DAVID V WINNEN | JT TEN | 1100 FOUNTAIN HILLS DR | | | MOUNT PLEASANT | WI | 53406-3767 | |
| 5949441 | Victor Ochoa | Address on file | | | | | | | |
| 5905756 | Victor Ochoa | Address on file | | | | | | | |
| 5950881 | Victor Ochoa | Address on file | | | | | | | |
| 5947476 | Victor Ochoa | Address on file | | | | | | | |
| 5950304 | Victor Ochoa | Address on file | | | | | | | |
| 6117629 | VICTOR PACKING INC | 11687 Road 27 1/2 | | | | Madera | CA | 93637 | |
| 5936628 | Victor Pugh | Address on file | | | | | | | |
| 5936627 | Victor Pugh | Address on file | | | | | | | |
| 5936629 | Victor Pugh | Address on file | | | | | | | |
| 5936630 | Victor Pugh | Address on file | | | | | | | |
| 5936626 | Victor Pugh | Address on file | | | | | | | |
| 7773223 | VICTOR PULIDO | 1719 ALABAMA ST | | | | SAN FRANCISCO | CA | 94110-5250 | |
| 7763633 | VICTOR R BROWN & | GLADYS M BROWN JT TEN | 4334 MILLBROOK RD | | | WOOSTER | OH | 44691-8403 | |
| 7782968 | VICTOR R FIGONI & | JEFFREY FIGONI & | LARRY FIGONI JT TEN | 1734 31ST AVE | | SAN FRANCISCO | CA | 94122-4204 | |
| 7766389 | VICTOR R FOSTER CUST | BRIAN FOSTER | CA UNIF TRANSFERS MIN ACT | 600 E RICE RANCH RD | | SANTA MARIA | CA | 93455-4969 | |
| 7164378 | VICTOR REYNOSO | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7773671 | VICTOR RIOLO & ROSE RIOLO TR | VICTOR RIOLO & ROSE RIOLO | TRUST UA DEC 20 90 | 8717 CULLEN CT | | ELK GROVE | CA | 95624-1719 | |
| 5975003 | Victor Rodriguez | Address on file | | | | | | | |
| 5975000 | Victor Rodriguez | Address on file | | | | | | | |
| 5975004 | Victor Rodriguez | Address on file | | | | | | | |
| 5975002 | Victor Rodriguez | Address on file | | | | | | | |
| 7195314 | Victor Rogers | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195314 | Victor Rogers | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5911225 | Victor Sales | Address on file | | | | | | | |
| 5905795 | Victor Sales | Address on file | | | | | | | |
| 5912692 | Victor Sales | Address on file | | | | | | | |
| 5909256 | Victor Sales | Address on file | | | | | | | |
| 5912096 | Victor Sales | Address on file | | | | | | | |
| 5905542 | Victor Sher | Address on file | | | | | | | |
| 7775600 | VICTOR TALANI | 8414 ARBORWOOD CT | | | | ELK GROVE | CA | 95624-3925 | |
| 7189237 | Victor Thomas Petkus Jr | Address on file | | | | | | | |
| 7193054 | Victor Torres Villa | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193054 | Victor Torres Villa | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4931664 | VICTOR VALLEY CHAMBER OF COMMERCE | 14174 GREEN TREE BLVD | | | | VICTORVILLE | CA | 92395 | |
| 5902460 | Victor Vega Tenorio | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5909803 | Victor Vega Tenorio | Address on file | | | | | | | |
| 5906467 | Victor Vega Tenorio | Address on file | | | | | | | |
| 7140869 | Victor Vega Tenorio | Address on file | | | | | | | |
| 7771856 | VICTOR W MURDOCK | PO BOX 485 | | | | YACHATS | OR | 97498-0485 | |
| 7142381 | Victor Yonguor Chang | Address on file | | | | | | | |
| 4970341 | Victor, Alexander | Address on file | | | | | | | |
| 4942058 | Victor, Candace/Morgan Crable | 692 Laurel Ave | | | | Gustine | CA | 95302 | |
| 4994199 | Victor, David | Address on file | | | | | | | |
| 4936692 | Victor, Marc | PO Box 1085 | | | | Kenwood | CA | 95452 | |
| 4913479 | Victor, Michael Anthony | Address on file | | | | | | | |
| 4950370 | Victor, Tommy | Address on file | | | | | | | |
| 5946403 | Victorene Chase | Address on file | | | | | | | |
| 5904457 | Victorene Chase | Address on file | | | | | | | |
| 7181024 | Victorene Lea Chase | Address on file | | | | | | | |
| 7176304 | Victorene Lea Chase | Address on file | | | | | | | |
| 7143347 | Victoria  J Wilsey | Address on file | | | | | | | |
| 7177313 | Victoria  Jackson | Address on file | | | | | | | |
| 7154187 | Victoria  McIntyre | Address on file | | | | | | | |
| 7154187 | Victoria  McIntyre | Address on file | | | | | | | |
| 7781515 | VICTORIA A BONNER TR | UA 02 11 13 | THE ROBERT L MUSSO TRUST | 6977 WETHERSFIELD PL | | WORTHINGTON | OH | 43085-2213 | |
| 7727279 | VICTORIA A BUTCHER | Address on file | | | | | | | |
| 7762254 | VICTORIA ANCONA | 4131 CALAVERAS DR | | | | CONCORD | CA | 94521-1812 | |
| 7168989 | Victoria Ann Lopes | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7143920 | Victoria Ann Wiechert | Address on file | | | | | | | |
| 7772259 | VICTORIA ANNE OAKLEY | 1333 GOUGH ST APT 6D | | | | SAN FRANCISCO | CA | 94109-6523 | |
| 7325747 | Victoria Beatrice Cardwell | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7154081 | Victoria Bernice McDowell | Address on file | | | | | | | |
| 7154081 | Victoria Bernice McDowell | Address on file | | | | | | | |
| 7144517 | Victoria Borchardt | Address on file | | | | | | | |
| 5914211 | Victoria Borders | Address on file | | | | | | | |
| 5914207 | Victoria Borders | Address on file | | | | | | | |
| 5914209 | Victoria Borders | Address on file | | | | | | | |
| 5914208 | Victoria Borders | Address on file | | | | | | | |
| 5914210 | Victoria Borders | Address on file | | | | | | | |
| 7184266 | Victoria Bullock | Address on file | | | | | | | |
| 7765515 | VICTORIA BURGESS CUST THYSSEN | DONOVAN UNDER THE CA UNIF | TRANSFERS TO MINORS ACT | 307 HILL ST | | JACKSON | CA | 95642-2213 | |
| 7781575 | VICTORIA C WILSON & CYNTHIA I WILSON TR | UA 10 30 04 THE CLIVE E WILSON & PEGGY K WILSON TRUST | 2518 CLAREMONT DR | | | SANTA ROSA | CA | 95405-6805 | |
| 5975006 | Victoria Caldwell | Address on file | | | | | | | |
| 5975009 | Victoria Caldwell | Address on file | | | | | | | |
| 5975005 | Victoria Caldwell | Address on file | | | | | | | |
| 5975008 | Victoria Caldwell | Address on file | | | | | | | |
| 5975007 | Victoria Caldwell | Address on file | | | | | | | |
| 5910217 | Victoria Capurso | Address on file | | | | | | | |
| 5903045 | Victoria Capurso | Address on file | | | | | | | |
| 5906974 | Victoria Capurso | Address on file | | | | | | | |
| 7197729 | VICTORIA CARTER | Address on file | | | | | | | |
| 7200621 | Victoria Chavez | Address on file | | | | | | | |
| 7200628 | VICTORIA CHAVEZ, doing business as, Daylight Vineyard Management, Inc. | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5295 of 5610

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 158 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7189717 | Victoria Diaz-Infante | Address on file | | | | | | | |
| 7196825 | Victoria E Kelemen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196825 | Victoria E Kelemen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144978 | Victoria Ellen Muster | Address on file | | | | | | | |
| 7325546 | victoria fowkes | POB1408 | | | | PORT ORFORD | OR | 97465 | |
| 7325546 | victoria fowkes | alison cordova of crotchette pitre and mccarthy | 840 malcolm rd suite 200 | | | burlingame | ca | 94010 | |
| 5975012 | Victoria Fowler | Address on file | | | | | | | |
| 5975010 | Victoria Fowler | Address on file | | | | | | | |
| 5975013 | Victoria Fowler | Address on file | | | | | | | |
| 5975011 | Victoria Fowler | Address on file | | | | | | | |
| 6112689 | VICTORIA G BROCK, VB COACHING & CONSULTING | 1198 NAVIGATOR DR PMB 132 | | | | VENTURA | CA | 93001 | |
| 7193785 | VICTORIA GANN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5903585 | Victoria Gorney-Tutak | Address on file | | | | | | | |
| 7175666 | Victoria Hall | Address on file | | | | | | | |
| 7175666 | Victoria Hall | Address on file | | | | | | | |
| 7778830 | VICTORIA HARMON ELLIS | 4525 FOWLER LN | | | | DIAMOND SPRINGS | CA | 95619-9767 | |
| 7778084 | VICTORIA HARMON VOSS | 2416 AVALON DR | | | | SACRAMENTO | CA | 95864-0732 | |
| 7778448 | VICTORIA HART & CONNIE RUSSO | TTEES AILEEN F WOOD DECEDANTS TRUST | DTD 2/24/1999 C/O BECKER & HOUSE | 7025 E GREENWAY PKWY STE 800 | | SCOTTSDALE | AZ | 85254-2168 | |
| 7192962 | Victoria Hawley | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192962 | Victoria Hawley | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5936645 | Victoria I. Heishman | Address on file | | | | | | | |
| 5936644 | Victoria I. Heishman | Address on file | | | | | | | |
| 5936646 | Victoria I. Heishman | Address on file | | | | | | | |
| 5936647 | Victoria I. Heishman | Address on file | | | | | | | |
| 4999991 | Victoria Insurance Company | R. Wesley Beavers, John Rutan, Jeffrey A. Korinko | 4685 MacArthur Court, Suite 200 | | | Newport Beach | CA | 92660 | |
| 7775527 | VICTORIA J GIBLIN | C/O MARY JOY GIBLIN | 67 SUMMER LN | | | NORTH HAVEN | CT | 06473-3575 | |
| 7766888 | VICTORIA J GIBLIN & | WILLIAM J GIBLIN JT TEN | 56 MORRIS ST | | | HAMDEN | CT | 06517-3425 | |
| 7770940 | VICTORIA J MATHIEU | 1102 KINGSTON LN | | | | GARDNERVILLE | NV | 89460-8743 | |
| 7778486 | VICTORIA J REICHELT & | KIM R REICHELT JT TEN | 545 FAIRWAY DR | | | EL PASO | IL | 61738-1745 | |
| 7773797 | VICTORIA J ROBINSON | PO BOX 1915 | | | | SUTTER CREEK | CA | 95685-1915 | |
| 7187440 | Victoria Jackson | Address on file | | | | | | | |
| 7143703 | Victoria Jean Faria | Address on file | | | | | | | |
| 7199562 | VICTORIA JEAN GRONSETH | Address on file | | | | | | | |
| 7206221 | VICTORIA JEAN GRONSETH | Address on file | | | | | | | |
| 7767017 | VICTORIA KAYLA GOEHRING | 1195 SELMI DR UNIT C303 | | | | RENO | NV | 89512-7707 | |
| 7174982 | Victoria Knopper | Address on file | | | | | | | |
| 7174982 | Victoria Knopper | Address on file | | | | | | | |
| 7771690 | VICTORIA L MOORE | 3712 SANTIAGO ST | | | | SAN MATEO | CA | 94403-3528 | |
| 5975020 | Victoria Laub | Address on file | | | | | | | |
| 5975019 | Victoria Laub | Address on file | | | | | | | |
| 5975021 | Victoria Laub | Address on file | | | | | | | |
| 5975022 | Victoria Laub | Address on file | | | | | | | |
| 5975018 | Victoria Laub | Address on file | | | | | | | |
| 7169462 | Victoria Leigh Taylor | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7774013 | VICTORIA M BUTTERI TR UA | OCT 16 02 THE RUDOLPH P BUTTERI | AND VICTORIA M BUTTERI REVOCABLE TRUST | 1740 CONDOR LN APT 315 | | GREEN BAY | WI | 54313-7785 | |
| 7782042 | VICTORIA M FONG | 403 CALLE DE LA MESA | | | | NOVATO | CA | 94949-5912 | |
| 7199626 | VICTORIA M MILLER | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 159 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7770710 | VICTORIA MANSFIELD | PO BOX 365 | | | | BEAVERTON | OR | 97075-0365 | |
| 7198423 | VICTORIA MARIE AHERN | Address on file | | | | | | | |
| 7772438 | VICTORIA P OTTO | 5117 VALMAR CT | | | | ELK GROVE | CA | 95758-4139 | |
| 7781927 | VICTORIA R PETTKER & | JOHN D PETTKER TR | UA 01 07 91 THE PETTKER FAMILY TRUST | 947 JACON WAY | | PACIFIC PALISADES | CA | 90272-2834 | |
| 7184245 | Victoria Roberts | Address on file | | | | | | | |
| 5936654 | Victoria Rose | Address on file | | | | | | | |
| 5936653 | Victoria Rose | Address on file | | | | | | | |
| 5936655 | Victoria Rose | Address on file | | | | | | | |
| 5936656 | Victoria Rose | Address on file | | | | | | | |
| 7770691 | VICTORIA ROSE MANNERINO | 625 RIDGEVIEW ST | | | | DOWNERS GROVE | IL | 60516-3931 | |
| 5905439 | Victoria Ruiz | Address on file | | | | | | | |
| 5975030 | Victoria Shafer | Address on file | | | | | | | |
| 5975031 | Victoria Shafer | Address on file | | | | | | | |
| 5975028 | Victoria Shafer | Address on file | | | | | | | |
| 5975029 | Victoria Shafer | Address on file | | | | | | | |
| 7774706 | VICTORIA SHIRINIAN | 2161 3RD ST | | | | SANGER | CA | 93657-2256 | |
| 7163222 | VICTORIA SUMMERS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7195821 | Victoria Tweedie | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195821 | Victoria Tweedie | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5936663 | Victoria Vorpagel | Address on file | | | | | | | |
| 5936661 | Victoria Vorpagel | Address on file | | | | | | | |
| 5936664 | Victoria Vorpagel | Address on file | | | | | | | |
| 5936662 | Victoria Vorpagel | Address on file | | | | | | | |
| 5975037 | Victoria Vrbeta | Address on file | | | | | | | |
| 5975036 | Victoria Vrbeta | Address on file | | | | | | | |
| 5975039 | Victoria Vrbeta | Address on file | | | | | | | |
| 5975040 | Victoria Vrbeta | Address on file | | | | | | | |
| 5975038 | Victoria Vrbeta | Address on file | | | | | | | |
| 5902581 | Victoria Ward | Address on file | | | | | | | |
| 5909904 | Victoria Ward | Address on file | | | | | | | |
| 5906575 | Victoria Ward | Address on file | | | | | | | |
| 7140903 | Victoria Ward | Address on file | | | | | | | |
| 7780483 | VICTORIA WILLS CUST | SILAS T WILLS | UNIF TRF MIN ACT CT | 74 MONTCLAIR DR | | WEST HARTFORD | CT | 06107-1250 | |
| 7194513 | VICTORIA ZARAGOZA | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street Suite 2830 | | | San Francisco | CA | 94104 | |
| 4953622 | Victoria, Alyssa Kanani | Address on file | | | | | | | |
| 5975044 | Victorian. Malone | Address on file | | | | | | | |
| 5975042 | Victorian. Malone | Address on file | | | | | | | |
| 5975041 | Victorian. Malone | Address on file | | | | | | | |
| 4939140 | VICTORINE, RODNEY | 41926 VIA SAN GABRIEL | | | | FREMONT | CA | 94539 | |
| 4941144 | victorino, david | 3861 yawl street | | | | discovery bay | CA | 94505 | |
| 4936050 | Victory Hall-Geis, Chandre | 360 Ritch Street | | | | San Francisco | CA | 94107 | |
| 4931667 | VICTORY IN PRAISE CHURCH | 2029 E HARDING WAY | | | | STOCKTON | CA | 95205 | |
| 7200363 | Victory Landscaping | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7255026 | Vicuna, Karen | Address on file | | | | | | | |
| 7762294 | VIDA ANDOE TR VIDA ANDOE LIVING | TRUST UA OCT 16 95 | 1840 FORESTVIEW DR | | | YUBA CITY | CA | 95991-1264 | |
| 7325930 | Vida Lani Garcia Brannum, individually and o/b/o The Vida Lani Brannum Trust | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 7769163 | VIDA M KELLY | 4720 KENNEDY CT | | | | ROCKLIN | CA | 95677-1831 | |

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 160 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6131812 | VIDAK MACE J ETAL | Address on file | | | | | | | |
| 5936676 | Vidal Cisneros | Address on file | | | | | | | |
| 5936678 | Vidal Cisneros | Address on file | | | | | | | |
| 5936675 | Vidal Cisneros | Address on file | | | | | | | |
| 5936677 | Vidal Cisneros | Address on file | | | | | | | |
| 4981235 | Vidal, Gregory | Address on file | | | | | | | |
| 4962539 | Vidales II, John Edward | Address on file | | | | | | | |
| 4957857 | Vidales Jr., John Edward | Address on file | | | | | | | |
| 4959247 | Vidales, Carlos A | Address on file | | | | | | | |
| 4986933 | Vidales, John | Address on file | | | | | | | |
| 4956780 | Vidales, Jose Marcos | Address on file | | | | | | | |
| 4954733 | Vidales, Kristy | Address on file | | | | | | | |
| 4988317 | Vidalin, William | Address on file | | | | | | | |
| 6145774 | VIDAURRI DAVID M TR & MARQUEZ MARGARET L TR | Address on file | | | | | | | |
| 4964221 | Vidaurri, Daniel | Address on file | | | | | | | |
| 7163663 | VIDAURRI, DAVID | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163662 | VIDAURRI, MARCUS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4931668 | VIDEORAY LLC | 212 E HIGH ST | | | | POTTSTOWN | PA | 19464 | |
| 4944599 | Vidkjer, Jennifer | 2996 Foothill Blvd | | | | Calistoga | CA | 94515 | |
| 6140235 | VIDMAR DIANNE TR | Address on file | | | | | | | |
| 4993038 | VIDOVICH, KAREN | Address on file | | | | | | | |
| 6141925 | VIDRIO MARIA G | Address on file | | | | | | | |
| 5001693 | Vidrio, Maria | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 5001690 | Vidrio, Rigoberto | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 4968026 | Viduya, Marlon | Address on file | | | | | | | |
| 4991092 | Vieck, Adrian | Address on file | | | | | | | |
| 4952665 | Viehweg, Jonathan Wayne | Address on file | | | | | | | |
| 6131481 | VIEIRA MICHAEL C ETAL JT | Address on file | | | | | | | |
| 6131160 | VIEIRA RICHARD J & CHERYL L TRUSTEES | Address on file | | | | | | | |
| 4964449 | Vieira, Chad Caeton | Address on file | | | | | | | |
| 4965786 | Vieira, Dakota William | Address on file | | | | | | | |
| 4958110 | Vieira, David Michael | Address on file | | | | | | | |
| 4963765 | Vieira, David W | Address on file | | | | | | | |
| 4937341 | VIEIRA, MARISA | 561 RUSSELL ST | | | | VALLEJO | CA | 94591 | |
| 4912525 | Vieira, Marta | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997814 | Vieira, Mary | Address on file | | | | | | | |
| 4957926 | Vieira, Sylvan C | Address on file | | | | | | | |
| 4931669 | VIEIRAS CUSTOM TRACTOR WORK | PO Box 1962 | | | | TRACY | CA | 95378 | |
| 4937924 | Vielbaum, Bill | 7572 Via Guiseppe Ln | | | | Salinas | CA | 93907 | |
| 6146678 | VIELE DANIEL THOMAS TR | Address on file | | | | | | | |
| 7182814 | Vielguth, Shondra Lee | Address on file | | | | | | | |
| 7327837 | Viellette, Yvonne | Address on file | | | | | | | |
| 7169258 | Vielman Godoy Revolorio | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4954163 | Vienneau, Robert Paul | Address on file | | | | | | | |
| 4993282 | Viera, Edward | Address on file | | | | | | | |
| 6129922 | VIERLING LEE D & PAMELA L TR | Address on file | | | | | | | |
| 4985819 | Viernes, Carmelina | Address on file | | | | | | | |
| 4975645 | Vierra | 0911 LASSEN VIEW DR | 111 Country Club Dr | | | Colusa | CA | 95932 | |
| 6134149 | VIERRA ERNEST WILLIAM AND MARA A TRUSTEES | Address on file | | | | | | | |
| 4940202 | Vierra Farms-Vierra, David | 4610 South River Road | | | | West Sacramento | CA | 95691 | |
| 7165462 | VIERRA FINE HOMES | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4958818 | Vierra III, Frank Lawrence | Address on file | | | | | | | |
| 6140216 | VIERRA LOUIS A III & VIERRA MARIA G | Address on file | | | | | | | |
| 4945039 | Vierra, Gene | 1690 Sierra Dr | | | | Arroyo Grande | CA | 93420 | |
| 4963591 | Vierra, George Frank | Address on file | | | | | | | |
| 4988304 | Vierra, Jenise | Address on file | | | | | | | |
| 4986307 | Vierra, Patricia | Address on file | | | | | | | |
| 4986582 | Vierra, Richard | Address on file | | | | | | | |
| 4983674 | Vierra, Robert | Address on file | | | | | | | |
| 4993860 | Viers, Mark | Address on file | | | | | | | |
| 4912984 | Viers, Mark A. | Address on file | | | | | | | |
| 7169970 | VIERSTRA, ASHLEY | Address on file | | | | | | | |
| 7169969 | VIERSTRA, TODD | Address on file | | | | | | | |
| 4931671 | VIETNAM VETERANS OF CALIFORNIA INC | PO Box 378 | | | | SANTA ROSA | CA | 95402 | |
| 4931672 | VIETNAMESE AMERICAN ROUNDTABLE INC | 84 W SANTA CLARA ST STE 790 | | | | SAN JOSE | CA | 95113 | |
| 4931673 | VIETNAMESE VOLUNTARY FOUNDATION | 2264 QUIMBY RD | | | | SAN JOSE | CA | 95122 | |
| 4931674 | VIETNAMESE YOUTH DEVELOPMENT CENTER | VYDC | 166 EDDY ST | | | SAN FRANCISCO | CA | 94109 | |
| 4979937 | Vietti, Jim | Address on file | | | | | | | |
| 6112690 | View Inc. | 195 S Milpitas Blvd | | | | Milpitas | CA | 95035 | |
| 6112691 | Vieyra, Bertha | Address on file | | | | | | | |
| 5004070 | Vieyra, Eizabeth | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7250088 | Vieyra, Elizabeth | Address on file | | | | | | | |
| 7265943 | Vieyra, Faviola | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5299 of 5610

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
162 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004067 | Vieyra, Manuel | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7476288 | Vifinoni, Lorrie | Address on file | | | | | | | |
| 4957756 | Vigars, John W | Address on file | | | | | | | |
| 4980843 | Vigars, Ralph | Address on file | | | | | | | |
| 6130748 | VIGGIANO CHAD JOSEPH TR ETAL | Address on file | | | | | | | |
| 4970305 | Vighi, Nicolas L. | Address on file | | | | | | | |
| 6141735 | VIGIL ADOLFO & HERMELINDA ALBOR ET AL | Address on file | | | | | | | |
| 6141112 | VIGIL JOSE J & DEVIGIL ANA ROSA DIAZ | Address on file | | | | | | | |
| 6143535 | VIGIL JOSE RUIZ & RUIZ ARSELIA ALBOR DE | Address on file | | | | | | | |
| 5005817 | Vigil, Ana | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182262 | Vigil, Ana Laura | Address on file | | | | | | | |
| 7170304 | VIGIL, ANA M | Address on file | | | | | | | |
| 4938260 | Vigil, Danielle | 1074 Minoru Drive | | | | San Jose | CA | 95120 | |
| 4993592 | Vigil, David | Address on file | | | | | | | |
| 4955378 | Vigil, Dora Celeste | Address on file | | | | | | | |
| 4913233 | Vigil, Easton D | Address on file | | | | | | | |
| 4959244 | Vigil, Leila Anne | Address on file | | | | | | | |
| 4950947 | Vigil, Michael Adam | Address on file | | | | | | | |
| 4987814 | Vigil, Robert | Address on file | | | | | | | |
| 4942926 | Vigil, Roy | 2227 W. Michigan Ave. | | | | Fresno | CA | 93705 | |
| 4983230 | Vigil, Samuel | Address on file | | | | | | | |
| 6112692 | Vigil, Shaun | Address on file | | | | | | | |
| 6118328 | Vigilant Insurance Company | 463 Walnut Street, 4th Floor | | | | Philadelphia | PA | 19106 | |
| 5951955 | Vigilant Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 7309597 | Vigilant Insurance Company | c/o Chubb | Attention: Collateral Manager | 436 Walnut Street | | Philadelphia | PA | 19106 | |
| 5951350 | Vigilant Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5951691 | Vigilant Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 7309597 | Vigilant Insurance Company | Wendy M. Simkulak | Duane Morris LLP | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 6133266 | VIGNA WADDINE TR | Address on file | | | | | | | |
| 4944959 | Vignati, Brian | 6450 SAUTER LN REAR | | | | Eureka | CA | 95503 | |
| 4972094 | Vignera, Andrea Irene | Address on file | | | | | | | |
| 6112693 | VIGNETTE WINERY, LLC - 55 ENTERPRISE CT STE 3 | 4225 Solano Ave #693 | | | | Napa | CA | 94558 | |
| 4959492 | Vignola, Gary Thomas | Address on file | | | | | | | |
| 6144871 | VIGNONE RICHARD D TR & VIGNONE DEBRA A TR | Address on file | | | | | | | |
| 5907875 | Vijay Khiroya | Address on file | | | | | | | |
| 5904163 | Vijay Khiroya | Address on file | | | | | | | |
| 7190658 | Vijay Khiroya and Bhavana V Khiroya Revocable Living Trust Dated July 23rd 1998 | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4970172 | Vijayakumar, Sridhar | Address on file | | | | | | | |
| 4967872 | Vijayraghavan, Bangalore | Address on file | | | | | | | |
| 4969299 | Vijeh, Jennifer Cao | Address on file | | | | | | | |
| 4931677 | VIKING AUTOMATIC SPRINKLER CO | 3245 NORTHWEST FRONT AVE | | | | PORTLAND | OR | 97210 | |
| 6112695 | VIKING AUTOMATIC SPRINKLER CO | 4961 INDUSTRY DR | | | | MEDFORD | OR | 97502 | |
| 4931676 | VIKING AUTOMATIC SPRINKLER CO | 4961 INDUSTRY DR | | | | MEDFORD | OR | 97502-1200 | |
| 4931678 | VIKING DRILLERS INC | 5950 GRANITE LAKE DR | | | | GRANITE BAY | CA | 95746 | |
| 4939639 | Viking Insurance, Zeferino Silva Bautista | PO Box 8380 | | | | Stevens Point | WI | 54481 | |
| 4931679 | VIKING READY MIX CO INC | 15821 VENTURA BLVD STE 475 | | | | ENCINO | CA | 91436-4778 | |
| 6112696 | Viking Ready Mix Co., Inc. | 3664 W. Ashlan Ave. | | | | Fresno | CA | 93722 | |
| 4931680 | VIKING VENTURES LLC | 2020 STANDIFORD AVE BLDG A | | | | MODESTO | CA | 95350 | |
| 7209804 | Vikjord, Kathleen | Address on file | | | | | | | |
| 7168864 | Vikki Anne Watson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5975053 | Vikki L. Venable | Address on file | | | | | | | |
| 5975051 | Vikki L. Venable | Address on file | | | | | | | |
| 5975052 | Vikki L. Venable | Address on file | | | | | | | |
| 5975050 | Vikki L. Venable | Address on file | | | | | | | |
| 5936685 | Vikki Tuck | Address on file | | | | | | | |
| 5936684 | Vikki Tuck | Address on file | | | | | | | |
| 5936686 | Vikki Tuck | Address on file | | | | | | | |
| 5936687 | Vikki Tuck | Address on file | | | | | | | |
| 5936683 | Vikki Tuck | Address on file | | | | | | | |
| 4931681 | VIKRAM TALWAR MD INC | VIKRAM TALWAR MD INC | 1320 EL CAPITAN DR STE 200 | | | DANVILLE | CA | 94526 | |
| 7189718 | Viktor Axelsson | Address on file | | | | | | | |
| 7196453 | VIKTORIA L D' ARMIENTO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7197592 | Viktoria L Darmiento Trust | Address on file | | | | | | | |
| 4960963 | Vilceanu, Stelian | Address on file | | | | | | | |
| 4914179 | Vilela, Antonio Carlos Oliveira | Address on file | | | | | | | |
| 7197061 | Vilia Jeanne Mangelsdorf | Address on file | | | | | | | |
| 7197061 | Vilia Jeanne Mangelsdorf | Address on file | | | | | | | |
| 6122981 | Villa Carmella Homeowners Association, et al. | Law Offices of John A. Baird | Susan E. Kirkgaard | PO Box 64093 | | St. Paul | MN | 55164-0093 | |
| 7193083 | Villa Morales Taduran | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7193083 | Villa Morales Taduran | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6112697 | VILLA PETROLEUM CORP. | PO BOX 8867 | | | | STOCKTON | CA | 95208 | |
| 6112698 | VILLA SIENA - 1855 MIRAMONTE AVE | 877 Cedar Street, Suite 240 | | | | Santa Cruz | CA | 95060 | |
| 5807706 | VILLA SORRISO SOLAR (ROBIN WILLIAMS SOLAR POWER GEN) | Attn: Brian Jacobs | Tesseron Vineyards, Inc. | 1100 Wall Road | | Napa | CA | 94558 | |
| 5803769 | VILLA SORRISO SOLAR (ROBIN WILLIAMS SOLAR POWER GEN) | C/O JOEL FADEN CPA PC | 250 WEST 57TH ST PENTHOUSE | | | NEW YORK | NY | 10107 | |
| 4964437 | Villa Sr., Stephen Joseph | Address on file | | | | | | | |
| 7327521 | Villa Taduran | 6309 Rutgers Drive | | | | Sebastopol | United States | 95472 | |
| 7327521 | Villa Taduran | Gloria Taduran, | 6309 Rutgers Drive | | | Sebastopol | CA | 95472 | |
| 4991379 | Villa, Anthony | Address on file | | | | | | | |
| 4983987 | Villa, Daniel | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
164 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985043 | Villa, Eva | Address on file | | | | | | | |
| 4985923 | Villa, Frank | Address on file | | | | | | | |
| 4953714 | Villa, Gabriel Rene | Address on file | | | | | | | |
| 4936884 | Villa, Jaqueline | 2610 60th Ave | | | | Oakland | CA | 94605 | |
| 4979777 | Villa, Michael | Address on file | | | | | | | |
| 4995760 | Villa, Orlando | Address on file | | | | | | | |
| 4983111 | Villa, Pete | Address on file | | | | | | | |
| 4993063 | Villa, Raymond | Address on file | | | | | | | |
| 4981495 | Villa, Robert | Address on file | | | | | | | |
| 4967505 | Villa, Ron | Address on file | | | | | | | |
| 4997627 | Villa, Ruben | Address on file | | | | | | | |
| 4914256 | Villa, Ruben J | Address on file | | | | | | | |
| 4919954 | VILLA-BORRAYO, DOROTEA | 344 ELM ST | | | | BRENTWOOD | CA | 94513 | |
| 4912904 | Villacres, Geneve Lauren | Address on file | | | | | | | |
| 4934456 | Village Bakery, AZIZ FATTAHI | 403 G ST | | | | DAVIS | CA | 95616 | |
| 4933669 | VILLAGE COUNTRY CLUB | 4300 CLUB HOUSE ROAD | | | | LOMPOC | CA | 93436 | |
| 7196454 | Village Del Lago Winery | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4931682 | VILLAGE METHOD INC | 33170 ALVARADO NILES RD #795 | | | | UNION CITY | CA | 94587 | |
| 4934278 | Village Veterinary Clinic-Verne Thacker, Verne Thacker | 3883 Constellation Road | | | | Lompoc | CA | 93436 | |
| 4940624 | Village/Atty Rep, Candlelight | 415 Carriage Lantern Ct. | | | | Somerset | CA | 95684 | |
| 6057459 | VILLAGES GOLF AND COUNTRY CLUB, THE | 5000 Cribari Ln | | | | San Jose | CA | 95135 | |
| 4960062 | Villagomez, Lucas N | Address on file | | | | | | | |
| 4956019 | Villagomez, Martha A | Address on file | | | | | | | |
| 4935278 | VILLAGOMEZ, RAMIRO | 665 Soquel Court | | | | Madera | CA | 93638 | |
| 4959529 | Villagomez, Richard S | Address on file | | | | | | | |
| 4989402 | Villagomez, Robert | Address on file | | | | | | | |
| 4960433 | Villagomez, Robert A | Address on file | | | | | | | |
| 4971453 | Villagra, Ben | Address on file | | | | | | | |
| 4935009 | Villagran, Marie | 2864 Willow St | | | | Placerville | CA | 95667 | |
| 4973118 | Vilaire, John | Address on file | | | | | | | |
| 6134162 | VILLALOBOS HERBERT ETAL | Address on file | | | | | | | |
| 6131528 | VILLALOBOS THOMAS & GLORIA ANNA JT | Address on file | | | | | | | |
| 4937526 | Villalobos Vargas, Miriam | 2073 Santa Ana Street | | | | Salinas | CA | 93906 | |
| 4955459 | Villalobos, Alvina Ralesia | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
165 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960058 | Villalobos, Carlos Anthony | Address on file | | | | | | | |
| 4957390 | Villalobos, Christopher | Address on file | | | | | | | |
| 4958810 | Villalobos, John Angelo | Address on file | | | | | | | |
| 4955008 | Villalobos, Karen Teresa | Address on file | | | | | | | |
| 4983977 | Villalobos, Katherine | Address on file | | | | | | | |
| 4937615 | Villalobos, Margartia | 326 N 18th Street | | | | San Jose | CA | 95112 | |
| 4944479 | Villalobos, Robert & Marie | 6085 Shasta Rd. | | | | Garden Valley | CA | 95633 | |
| 4936777 | VILLALOBOS, SUSANA | 134 HALL RD #B | | | | WATSONVILLE | CA | 95076 | |
| 4943492 | Villalobos, Veronoica | 5554 TRAILHEAD LOOP | | | | Marysville | CA | 95901 | |
| 4963203 | Villalon, Daniel Jonathan | Address on file | | | | | | | |
| 4980276 | Villalovoz, David | Address on file | | | | | | | |
| 4996826 | Villalpando Jr., Jose | Address on file | | | | | | | |
| 4968791 | Villalpando, John | Address on file | | | | | | | |
| 4939835 | Villalpando, Peter | 2635 Torrey Pines Dr. | | | | Brentwood | CA | 94513 | |
| 4962365 | Villaluna, Mark | Address on file | | | | | | | |
| 4978848 | Villaluz, Pacita | Address on file | | | | | | | |
| 4955903 | Villamar, Naomi Rebecca | Address on file | | | | | | | |
| 6132498 | VILLANOVA TERRY RAY & KATHERIN | Address on file | | | | | | | |
| 7302792 | Villanova, Katherine | Address on file | | | | | | | |
| 4953719 | Villanueva Jr., Dominador T | Address on file | | | | | | | |
| 6134192 | VILLANUEVA JUAN S AND SHARON K | Address on file | | | | | | | |
| 7161359 | VILLANUEVA, CANVIS L. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4914611 | Villanueva, Chris | Address on file | | | | | | | |
| 5008941 | Villanueva, Claire | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008942 | Villanueva, Claire | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4964504 | Villanueva, Ernesto Alonzo | Address on file | | | | | | | |
| 4957041 | Villanueva, Francisco Javier | Address on file | | | | | | | |
| 7462002 | Villanueva, Gladis Santiago | Address on file | | | | | | | |
| 4985447 | Villanueva, Johnny | Address on file | | | | | | | |
| 4958958 | Villanueva, Juan Carlos Arroya | Address on file | | | | | | | |
| 4964057 | Villanueva, Kevin Anthony | Address on file | | | | | | | |
| 4938073 | Villanueva, Leonard | 8710 Prunedale North Rd Spc#39 | | | | Salinas | CA | 93907 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986999 | Villanueva, Maria | Address on file | | | | | | | |
| 4961124 | Villanueva, Michael David | Address on file | | | | | | | |
| 4992261 | Villanueva, Rodrigo | Address on file | | | | | | | |
| 4994095 | Villanueva, Roger | Address on file | | | | | | | |
| 4971086 | Villanueva, Sidney | Address on file | | | | | | | |
| 4955328 | Villanueva, Sophia | Address on file | | | | | | | |
| 4936920 | Villanueva-Manriquez, Xeydy | 1470 Dayton Avenue | | | | San Leandro | CA | 94579 | |
| 6121470 | Villapando, Rick | Address on file | | | | | | | |
| 6112699 | Villapando, Rick | Address on file | | | | | | | |
| 4972993 | Villar, Amanda Naomi | Address on file | | | | | | | |
| 7290362 | Villar, Brett | Address on file | | | | | | | |
| 4982776 | Villar, Pamela | Address on file | | | | | | | |
| 4967239 | Villar, Victor H | Address on file | | | | | | | |
| 4931683 | VILLARA CORPORATION | 4700 LANG AVE STE100 | | | | MCCLELLAN | CA | 95652 | |
| 4953671 | Villarama, Ma Yoshabel Mendoza | | | | | | | | |
| 4952448 | Villareal, Lisseth Del Socorro | Address on file | | | | | | | |
| 4935220 | Villareal, Marta | 3600 Old Adobe | | | | Petaluma | CA | 94954 | |
| 4955561 | Villareyes, Jackylane | Address on file | | | | | | | |
| 4953726 | Villarreal Jr., Rolando | Address on file | | | | | | | |
| 4965806 | Villarreal, Anthony Eugene | Address on file | | | | | | | |
| 4962872 | Villarreal, Israel Rogelio | Address on file | | | | | | | |
| 6122207 | Villarreal, Jason | Address on file | | | | | | | |
| 6112700 | Villarreal, Jason | Address on file | | | | | | | |
| 4943422 | Villarreal, Lucio | 2630 WARD WAY | | | | CONCORD | CA | 94518 | |
| 4959223 | Villarreal, Lucio A | Address on file | | | | | | | |
| 4964951 | Villarreal, Martha | Address on file | | | | | | | |
| 7190644 | VILLARRIAL, MANUEL | Address on file | | | | | | | |
| 4983634 | Villasana, Jesse | Address on file | | | | | | | |
| 4966934 | Villasenor, Lisa | Address on file | | | | | | | |
| 7169667 | VILLASENOR, MARIA A | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 4953788 | Villasenor, Robert Daniel | Address on file | | | | | | | |
| 4971519 | Villasenor, Stephanie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956477 | Villegas, Brianne D | Address on file | | | | | | | |
| 4998037 | Villegas, John | Address on file | | | | | | | |
| 4983129 | Villegas, Jose | Address on file | | | | | | | |
| 4937544 | Villegas, Maximina | 4777 E Norwich Ave | | | | Fresno | CA | 93726 | |
| 7462402 | Villegas, Orlando Macedo | Address on file | | | | | | | |
| 4994784 | Villegas, Teresita | Address on file | | | | | | | |
| 4991124 | Villemaire, Janice | Address on file | | | | | | | |
| 4931684 | VILLINES GROUP LLC | 1121 L ST STE 100 | | | | SACRAMENTO | CA | 95814 | |
| 4961517 | Villon, Antonio | Address on file | | | | | | | |
| 4973192 | Villorente, Cassandra Lynn | Address on file | | | | | | | |
| 7778085 | VILMA BROWN | 2036 NEVADA CITY HWY PMB 575 | | | | GRASS VALLEY | CA | 95945-7700 | |
| 7767434 | VILMA ESPERANZA HABEEB TOD | JEFFREY TOMAS HABEEB | SUBJECT TO STA TOD RULES | 1117 SHELTER CREEK LN | | SAN BRUNO | CA | 94066-6043 | |
| 7174759 | VILORIA, CHRISTINA | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 4999829 | Viloria, Cristina | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999828 | Viloria, Cristina | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009107 | Viloria, Cristina | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938756 | Viloria, Cristina | Address on file | | | | | | | |
| 5938755 | Viloria, Cristina | Address on file | | | | | | | |
| 5938754 | Viloria, Cristina | Address on file | | | | | | | |
| 4963929 | Viloria-McGrath, JoAnne Marie | Address on file | | | | | | | |
| 4995349 | Viltrakis, James | Address on file | | | | | | | |
| 6141697 | VIMARK INC | | | | | | | | |
| 7193727 | VINA M DAVIS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6141804 | VINAS ARIEL R & MUNOZ-LIMA CLAUDIA R | Address on file | | | | | | | |
| 6133689 | VINC PROPERTIES LLC | Address on file | | | | | | | |
| 7145465 | Vince Carrillo | Address on file | | | | | | | |
| 5946395 | Vince Mitchell | Address on file | | | | | | | |
| 5904449 | Vince Mitchell | Address on file | | | | | | | |
| 7773975 | VINCE ROVETTI & | TAIMI ROVETTI JT TEN | 3679 20TH ST | | | SAN FRANCISCO | CA | 94110-2314 | |
| 6112701 | Vince Sigal Electric, Inc | PO Box 1995 | | | | Windsor | CA | 95492 | |
| 4931686 | Vince Sigal Electric, Inc | Vincent Sigal | 400 Tesconi Circle | | | Santa Rosa | CA | 95401 | |
| 7181020 | Vincent  Cervantes | Address on file | | | | | | | |
| 7176300 | Vincent  Cervantes | Address on file | | | | | | | |
| 6183110 | Vincent & Roseanna Ramirez | Tosdal Law Firm | Michael S. Feinberg | Michael S. Feinberg, APLC | 41911 5th Street, Suite 300 | Temecula | CA | 92590 | |
| 7786195 | VINCENT A PANTALEONI TR | VINCENT A PANTALEONI TRUST | UA AUG 19 94 | 2203 ROSITA AVE | | SANTA CLARA | CA | 95050-6322 | |
| 7776296 | VINCENT A RAGOSTA TR | 09 07 99 | VINCENT A RAGOSTA TRUST | 161 GENTIAN AVE | | PROVIDENCE | RI | 02908-1131 | |
| 7780051 | VINCENT A RUIZ & VICTOR A RUIZ TR | UA 03 04 2003 | IGNACIO N RUIZ REVOCABLE TRUST 2003 | 12 TIFFANY LN | | OAKLAND | CA | 94611-1564 | |
| 7175221 | Vincent A. Alaimo | Address on file | | | | | | | |
| 7175221 | Vincent A. Alaimo | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
168 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165323 | VINCENT A. GEARING AND CHRISTINA M. GEARING, TRUSTEES OF THE GEARING FAMILY REVOCABLE TRUST, DATED SEPTEMBER 29, 2006 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7194861 | Vincent Akina | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194861 | Vincent Akina | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7184313 | Vincent Anthony Carbone | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7181294 | Vincent Anthony Mitchell | Address on file | | | | | | | |
| 7176576 | Vincent Anthony Mitchell | Address on file | | | | | | | |
| 7785728 | VINCENT B ZANINOVICH & | SONS INC | PO BOX 1000 | | | RICHGROVE | CA | 93261-1000 | |
| 5936689 | Vincent Carbone | Address on file | | | | | | | |
| 5936688 | Vincent Carbone | Address on file | | | | | | | |
| 5936691 | Vincent Carbone | Address on file | | | | | | | |
| 5936692 | Vincent Carbone | Address on file | | | | | | | |
| 5936690 | Vincent Carbone | Address on file | | | | | | | |
| 5975067 | Vincent Carlos Desoto | Address on file | | | | | | | |
| 5975068 | Vincent Carlos Desoto | Address on file | | | | | | | |
| 5975065 | Vincent Carlos Desoto | Address on file | | | | | | | |
| 5975066 | Vincent Carlos Desoto | Address on file | | | | | | | |
| 7142832 | Vincent Carlos DeSoto | Address on file | | | | | | | |
| 6132769 | VINCENT CATHERINE A ETAL | Address on file | | | | | | | |
| 6132768 | VINCENT CATHERINE A ETAL | Address on file | | | | | | | |
| 6132772 | VINCENT CATHERINE A ETAL | Address on file | | | | | | | |
| 5908251 | Vincent Cervantes | Address on file | | | | | | | |
| 5904575 | Vincent Cervantes | Address on file | | | | | | | |
| 7776297 | VINCENT D KOHLER & | FRANCES C KOHLER TR UA DEC 29 99 THE VINCENT D KOHLER & | FRANCES C KOHLER 1999 REVOCABLE TRUST | 937 MARVIN GARDENS WAY | | ROCKLIN | CA | 95765-4541 | |
| 4931689 | VINCENT ELECTRIC INC | DBA VINCENT ELECTRIC MOTOR COMPANY | 8383 BALDWIN ST | | | OAKLAND | CA | 94621 | |
| 7772267 | VINCENT FREDERICK OBOYLE | 1606 DOROTHY LN | | | | NEWPORT BEACH | CA | 92660-4807 | |
| 7325539 | Vincent Homer Phipps | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5975072 | Vincent Hutton | Address on file | | | | | | | |
| 5975071 | Vincent Hutton | Address on file | | | | | | | |
| 5975073 | Vincent Hutton | Address on file | | | | | | | |
| 5975070 | Vincent Hutton | Address on file | | | | | | | |
| 4958441 | Vincent III, Adolph L | Address on file | | | | | | | |
| 7770434 | VINCENT J LUCIDO & | LORETTA LUCIDO TR UA MAR 27 02 | LUCIDO LIVING TRUST | 1237 CENTER AVE | | MARTINEZ | CA | 94553-4703 | |
| 7776298 | VINCENT J MCLOUGHLIN TR UA JUN 29 | 05 THE VINCENT J MCLOUGHLIN TRUST | 790 GARY ST | | | GILROY | CA | 95020-4004 | |
| 6126351 | Vincent John Cozzolino | Address on file | | | | | | | |
| 6129945 | VINCENT JOHN M & GAIL A TR | Address on file | | | | | | | |
| 5907207 | Vincent Joseph Diffley | Address on file | | | | | | | |
| 5903322 | Vincent Joseph Diffley | Address on file | | | | | | | |
| 4984955 | Vincent Jr., Adolph | Address on file | | | | | | | |
| 4974748 | Vincent Jr., John C. | Vincent, Holly (spouse) | P.O. Box 628 | | | Exeter | CA | 93221 | |
| 6092459 | Vincent Jr., John C. | Address on file | | | | | | | |
| 7762892 | VINCENT K BELLMAN | ATTN BARLEY SNYDER | 50 N 5TH ST | | | READING | PA | 19601-3417 | |
| 7727380 | VINCENT KAI DICK WONG | Address on file | | | | | | | |
| 7775933 | VINCENT LAMAR TORTORELLI & | DAN TORTORELLI JT TEN | 7006 BURNING TREE CT | | | RIVERBANK | CA | 95367-3328 | |
| 6134826 | VINCENT LARRY | Address on file | | | | | | | |
| 7782298 | VINCENT LOBUE TR | UA 05 23 94 | JOHN LOBUE TRUST NO 2614 | 250 KIMBERLY RD | | NORTH BARRINGTON | IL | 60010-2147 | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
169 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6131702 | VINCENT LYNNE CARMEN TRUSTEE | Address on file | | | | | | | |
| 7767369 | VINCENT LYON GUISE III & | LYNNE HELEN GUISE JT TEN | 9516 SANDPOINT DR | | | SAN RAMON | CA | 94583-3829 | |
| 7770675 | VINCENT MAMMINI | 2522 GREENWICH ST | | | | SAN FRANCISCO | CA | 94123-3308 | |
| 7165520 | Vincent Martucci | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5946637 | Vincent Martucci | Address on file | | | | | | | |
| 5904758 | Vincent Martucci | Address on file | | | | | | | |
| 7762248 | VINCENT PAUL AMORUSO & | MARY LEE AMORUSO JT TEN | 1272 INGLEWOOD CT | | | LODI | CA | 95242-9128 | |
| 7199150 | Vincent Peter Montano | Address on file | | | | | | | |
| 7199359 | VINCENT POGGI | Address on file | | | | | | | |
| 7773074 | VINCENT POOLE & WILLIAM W POOLE | TR UA JUL 21 89 POOLE POWER OF | APPOINTMENT TRUST | 7621 BRADLEY RD | | SOMIS | CA | 93066-9749 | |
| 7184284 | Vincent Puente | James P. Frantz, Attorney, Frantz Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 7765642 | VINCENT R DUDZINSKI JR | 43718 N 47TH DR | | | | NEW RIVER | AZ | 85087-3048 | |
| 7767307 | VINCENT R GRIPPI & KATHRYN | GRIPPI TR VINCENT & | KATHRYN GRIPPI FAM TRUST UA FEB 21 97 | 7218 OAKCREEK DR | | STOCKTON | CA | 95207-1435 | |
| 5936703 | Vincent Ramirez | Address on file | | | | | | | |
| 5936704 | Vincent Ramirez | Address on file | | | | | | | |
| 5936705 | Vincent Ramirez | Address on file | | | | | | | |
| 5975081 | Vincent Rocco Fiorenza | Address on file | | | | | | | |
| 5975082 | Vincent Rocco Fiorenza | Address on file | | | | | | | |
| 5975079 | Vincent Rocco Fiorenza | Address on file | | | | | | | |
| 5975080 | Vincent Rocco Fiorenza | Address on file | | | | | | | |
| 7145658 | Vincent Ruffino | Address on file | | | | | | | |
| 7774159 | VINCENT SAMCIMINO | 672 7TH AVE | | | | SAN FRANCISCO | CA | 94118-3807 | |
| 7779799 | VINCENT T MONTELEONE & | MARJORIE ROMER TTEES THE LEONA | MONTELEONE LIV TR UA DTD 02 08 90 | 1909 N BERENDO ST | | LOS ANGELES | CA | 90027-1801 | |
| 7770975 | VINCENT W MATUZA & | DENISE J MATUZA JT TEN | 42 QUIMBY AVE | | | TRENTON | NJ | 08610-2511 | |
| 7727400 | VINCENT WALTER BETHEL | Address on file | | | | | | | |
| 7784837 | VINCENT WHITNEY COMPANY | BOX 335 | | | | SAUSALITO | CA | 94966-0335 | |
| 5936714 | Vincent Zuccolillo | Address on file | | | | | | | |
| 5936712 | Vincent Zuccolillo | Address on file | | | | | | | |
| 5936711 | Vincent Zuccolillo | Address on file | | | | | | | |
| 7189238 | Vincent Zuccolillo ( Michael Zuccolillo, Parent) | Address on file | | | | | | | |
| 7320060 | Vincent Zuccolillo ( Michael Zuccolillo, Parent) | Address on file | | | | | | | |
| 4961406 | Vincent, Bryan | Address on file | | | | | | | |
| 7192149 | Vincent, Cheri Lynn | Address on file | | | | | | | |
| 7192149 | Vincent, Cheri Lynn | Address on file | | | | | | | |
| 4919398 | VINCENT, DANIEL E | NIPOMO CHIRO OFFICE | 620 W TEFFT ST | | | NIPOMO | CA | 93444 | |
| 4974930 | VINCENT, Darrell E, & Dene | The Darrell E. Vincent & Dene Vincent Living Trust | 4758 W. Alluvial Avenue | | | Fresno | CA | 93722 | |
| 6079059 | Vincent, Darrell E, & Dene, Trustees | The Darrell E. Vincent & Dene Vincent Living Trust | 4758 W. Alluvial Avenue | | | Fresno | CA | 93722 | |
| 7161365 | VINCENT, DOUGLAS ARTHUR | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7226309 | Vincent, Elizabeth Margaret | Address on file | | | | | | | |
| 7169785 | Vincent, GREG | Christopher D Moon | 600 WEST BROADWAY, SUITE 700 | | | SAN DIEGO | CA | 92101 | |
| 4978610 | Vincent, John | Address on file | | | | | | | |
| 7822869 | Vincent, Johnny Lee | Address on file | | | | | | | |
| 7822869 | Vincent, Johnny Lee | Address on file | | | | | | | |
| 4985190 | Vincent, Kathleen | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 170 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161366 | VINCENT, LOTHEDA IRENE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4977593 | Vincent, Lyle | Address on file | | | | | | | |
| 4938125 | Vincent, Randy | 27422 vista Del toro place | | | | Salinas | CA | 93908 | |
| 5006409 | Vincent, Richard and Teresa | 124 KOKANEE LANE | 124 KOKANEE LANE | | | Chester | CA | 96020 | |
| 6177915 | Vincent, Wanda | Address on file | | | | | | | |
| 4978769 | Vincent, William | Address on file | | | | | | | |
| 4993827 | Vincenty, Sue | Address on file | | | | | | | |
| 4992455 | Vinciguerra, Virginia | Address on file | | | | | | | |
| 7785967 | VINCINT CAMERON & | JACQUELLYN CAMERON JT TEN | PO BOX 1460 | | | SNOWFLAKE | AZ | 85937-1460 | |
| 6057500 | VINCLER COMMUNICATIONS INC | PO Box 3479 | | | | REDWOOD CITY | CA | 94064 | |
| 4996800 | Vindasius, Julia | Address on file | | | | | | | |
| 7176042 | VINDHURST, JOSEPHINE | Address on file | | | | | | | |
| 7313152 | Vindhurst, Linda Sue | Address on file | | | | | | | |
| 4931694 | VINE CREEK INDUSTRIAL PARK LLC | 807 JOSEPHINE LANE | | | | HEALDSBURG | CA | 95448 | |
| 4937096 | Vine, Robert Gene | 650 1/2 Farroll Road | | | | Grover Beach | CA | 93433 | |
| 7164605 | VINEBERG LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6143856 | VINEBURG LLC | Address on file | | | | | | | |
| 4934373 | Vinecour, Edward/Diane | 851 O'Hara Court | | | | Oakley | CA | 94561 | |
| 7163303 | VINEPALS, INC. | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street | | | San Francisco | CA | 94111 | |
| 5909405 | Vinepals, Inc. | Victor Jacobellis, Stephanie Poli | Merlin Law Group, P.A. | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 5905986 | Vinepals, Inc. | William A. Levin, Laurel L. Simes, Rachel B. Abrams, Amy Eskin, Meghan E. McCormick | Levin Simes LLP | 1160 Battery Street East, Suite 100 | | San Francisco | CA | 94111 | |
| 4969510 | Vines, Jeffrey Steven | Address on file | | | | | | | |
| 6130215 | VINEY KENNETH R | Address on file | | | | | | | |
| 6117632 | VINEYARD 29, LLC | 2929 Highway 29 | | | | St. Helena | CA | 94024 | |
| 4939972 | VINEYARD GROWERS, Kelham | PO BOX 2707 | | | | YOUNTVILLE | CA | 94599 | |
| 4995624 | Vineyard, Betty | Address on file | | | | | | | |
| 4980476 | Vineyard, Nancy | Address on file | | | | | | | |
| 4962606 | Vinicky, Matthew Haydn | Address on file | | | | | | | |
| 7170622 | VINIFY VENTURES LLC | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7167972 | VINIFY, LLC | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 5936719 | Vinny Dean Talarico | Address on file | | | | | | | |
| 5936720 | Vinny Dean Talarico | Address on file | | | | | | | |
| 5936716 | Vinny Dean Talarico | Address on file | | | | | | | |
| 5936718 | Vinny Dean Talarico | Address on file | | | | | | | |
| 7142792 | Vinny Dean Talarico | Address on file | | | | | | | |
| 4944352 | Vino Vista LLC-Erskine, Gwendolyn | PO Box 510 | | | | Paso Robles | CA | 93447 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5308 of 5610

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 171 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164597 | VINROC WINERY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6132658 | VINSON DEBBY | Address on file | | | | | | | |
| 6132669 | VINSON DEBBY SUE | Address on file | | | | | | | |
| 4949895 | Vinson, Barbara | Barbara Vinson; Lloyd Vinson | PO Box 2552 | | | Barstow | CA | 92312 | |
| 6123792 | Vinson, Barbara | Address on file | | | | | | | |
| 7195251 | Vintage Capital | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7823137 | Vintage Capital | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6117633 | VINTAGE PRODUCTION CALIFORNIA LLC | NE NE 23-28-27 | | | | Bakersfield | CA | 93308 | |
| 6133258 | VINTAGE VINEYARDS OF NAPA | Address on file | | | | | | | |
| 5877198 | Vintage Wine Estates | Address on file | | | | | | | |
| 6012609 | VINTNER SOLAR LLC | 14 WALL ST 20TH FLOOR | | | | NEW YORK | NY | 10005 | |
| 4931695 | Vintner Solar LLC | c/o Allco Renewable Energy Limited | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |
| 4931695 | Vintner Solar LLC | c/o Rabobank | Attn: Deposits | 3815 E. Thousand Oaks Blvd, Suite A | | Westlake Village | CA | 91362 | |
| 4931695 | Vintner Solar LLC | Michael Melone | General Counsel & Vice President | Vintner Solar LLC | 1740 Broadway, 15th Floor | New York | NY | 10019 | |
| 5807707 | VINTNER SOLAR PROJECT | Attn: Tim Young | 222 South 9th Street | Suite 1600 | | Minneapolis | MN | 55402 | |
| 5803770 | VINTNER SOLAR PROJECT | C/O ALLCO RENEWABLE | 1740 Broadway, 15th Floor | | | New York | NY | 10019 | |
| 6112706 | VINTNER SOLAR LLC | 222 South 9th Street Suite 1600 | | | | Minneapolis | MN | 55402 | |
| 6118765 | Vintner Solar, LLC | Tim Young | 222 South 9th Street | Suite 1600 | | Minneapolis | MN | 55402 | |
| 4943116 | Vintners Inn-Sanfilippo, Tom | 4350 BARNES ROAD | | | | SANTA ROSA | CA | 95403 | |
| 6132236 | VINYARD RENEE TTEE | Address on file | | | | | | | |
| 7319741 | Vinyard, Mark Gordon | Frantz, James P | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 5005820 | Vinyard, Renee | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182263 | Vinyard, Renee Marie | Address on file | | | | | | | |
| 4964374 | Vinyard, Thomas Eugene | Address on file | | | | | | | |
| 6112707 | VINZA CORPORATION - SAN CARLOS & 7TH NE | 1025 Water St, Suite A | | | | Santa Cruz | CA | 95062 | |
| 7199267 | Viola Marie Rainsbarger | Address on file | | | | | | | |
| 7199267 | Viola Marie Rainsbarger | Address on file | | | | | | | |
| 7195926 | Viola May Carslake | Address on file | | | | | | | |
| 7195926 | Viola May Carslake | Address on file | | | | | | | |
| 4945018 | Viola, Jeannine | 617 1/2 Vallejo | | | | Crockett | CA | 94525 | |
| 5975095 | Violet Ahad | Address on file | | | | | | | |
| 5975093 | Violet Ahad | Address on file | | | | | | | |
| 5975096 | Violet Ahad | Address on file | | | | | | | |
| 5975094 | Violet Ahad | Address on file | | | | | | | |
| 5907066 | Violet Arbogast | Address on file | | | | | | | |
| 5903159 | Violet Arbogast | Address on file | | | | | | | |
| 7765967 | VIOLET B ERICKSON | 1127 CALDWELL BLVD APT 145 | | | | NAMPA | ID | 83651-1741 | |
| 7776305 | VIOLET D MINORINI TR UA JUN 21 06 | THE VIOLET D MINORINI TRUST | 64 CHESTNUT TER | | | BUFFALO GROVE | IL | 60089-6621 | |
| 7783124 | VIOLET HINES | 2658 GUERNEVILLE ROAD | | | | SANTA ROSA | CA | 95401-4021 | |
| 7196455 | Violet L David M Saunders Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7776306 | VIOLET LINVILLE ROSS | TR UA AUG 11 00 THE | VIOLET ROSS TRUST | 4131 HIGHVIEW WAY | | COLUMBUS | IN | 47203-9669 | |
| 7781054 | VIOLET M HANSCHE | 12 PLANTATION POINTE WAY | | | | ELGIN | SC | 29045-9142 | |
| 7771782 | VIOLET M MORTON | 1823 WILLOW POINT DR | | | | KINGWOOD | TX | 77339-2356 | |
| 7777670 | VIOLET M RAMSEY TTEE | JAMES & VIOLET RAMSEY FAMILY 1992 TR | U/A DTD 12/17/92 | 7044 OAK LEAF DR | | SANTA ROSA | CA | 95409-6026 | |
| 7784851 | VIOLET M WATERS | 2746 64TH ST | | | | SACRAMENTO | CA | 95817-2620 | |
| 7144499 | Violet M. Graham | Address on file | | | | | | | |
| 5906368 | Violet Mae McInnis | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
172 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902357 | Violet Mae McInnis | Address on file | | | | | | | |
| 5947976 | Violet Mae McInnis | Address on file | | | | | | | |
| 6014403 | VIOLET PRESCOD | Address on file | | | | | | | |
| 5936729 | Violet Rose | Address on file | | | | | | | |
| 5936727 | Violet Rose | Address on file | | | | | | | |
| 5936728 | Violet Rose | Address on file | | | | | | | |
| 5936730 | Violet Rose | Address on file | | | | | | | |
| 5936726 | Violet Rose | Address on file | | | | | | | |
| 7184823 | Violet Rose | Address on file | | | | | | | |
| 7764584 | VIOLET S COLLINGTON & | FREDERICK COLLINGTON JT TEN | 3979 ETHAN LN | | | ORLANDO | FL | 32814-6567 | |
| 7194336 | VIOLET SAUNDERS | Address on file | | | | | | | |
| 7180943 | Violet Shirley Arbogast | Address on file | | | | | | | |
| 7176223 | Violet Shirley Arbogast | Address on file | | | | | | | |
| 7779067 | VIOLET V KOSAREK & | CAROLINE M KOSAREK JT TEN | 141 S LAKELAND PT | | | HOT SPRINGS | AR | 71913-7608 | |
| 7195013 | Violeta Menera Vargas | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195013 | Violeta Menera Vargas | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7776206 | VIOLETA VAN ULDEN & | ALONSO BARRIERE JT TEN | 2623 LINCOLN AVE | | | BELMONT | CA | 94002-1427 | |
| 5946478 | Violetta Berg | Address on file | | | | | | | |
| 5904530 | Violetta Berg | Address on file | | | | | | | |
| 7776308 | VIONA LEE LEIST TR UA FEB 08 05 | VIONA LEE LEIST FAMILY TRUST | 6157 TREMAIN DR | | | CITRUS HEIGHTS | CA | 95621-6315 | |
| 4953746 | Viorge-Koide, Matthew Jordan | Address on file | | | | | | | |
| 4943136 | vip grooming sf-woo, lancy | 4299 24th street | | | | san francisco | CA | 94114 | |
| 4934902 | VIP SMOG-HOSSEIN, JACKS | 2049 CONTRA COSTA BLVD | | | | PLESANT HILL | CA | 94523 | |
| 4931697 | VIP SURGICARE | 15047 LOS GATOS BLVD STE 150 | | | | LOS GATOS | CA | 95032 | |
| 6112708 | vipavee sirivatanaaksorn | 225 union ave | | | | Campbell | CA | 95008 | |
| 4939997 | VIPKID independent contractor-Bryant, Samantha | 2112 Dell Oak Ln | | | | Bakersfield | CA | 93311 | |
| 5911238 | Vipul Sheth | Address on file | | | | | | | |
| 5905807 | Vipul Sheth | Address on file | | | | | | | |
| 5912704 | Vipul Sheth | Address on file | | | | | | | |
| 5909267 | Vipul Sheth | Address on file | | | | | | | |
| 5912107 | Vipul Sheth | Address on file | | | | | | | |
| 4939166 | Viramontes, Veronica | 995 Robinson Ave. | | | | Clovis | CA | 93612 | |
| 4968337 | Virani, Amin R | Address on file | | | | | | | |
| 4971055 | Virani, Nadim Karkar | Address on file | | | | | | | |
| 6144547 | VIRATOS BRIGIDA | Address on file | | | | | | | |
| 4960958 | Viray, Angelito Ocampo | Address on file | | | | | | | |
| 4963797 | Viray, Arthur M | Address on file | | | | | | | |
| 4992315 | Viray, Jose | Address on file | | | | | | | |
| 4987380 | Viray, Leticia | Address on file | | | | | | | |
| 4981598 | Viray, Primitiva | Address on file | | | | | | | |
| 4982962 | Virdee, Avtar | Address on file | | | | | | | |
| 4957880 | Virden V, Thomas | Address on file | | | | | | | |
| 4975423 | Virden, Charles | 1202 PENINSULA DR | 1710 Santa Lucia Dr | | | SanJose | CA | 95125 | |
| 6093721 | Virden, Charles | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
173 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994822 | Virden, Sandra | Address on file | | | | | | | |
| 6121160 | Virden, Sandra Lea | Address on file | | | | | | | |
| 6112709 | Virden, Sandra Lea | Address on file | | | | | | | |
| 7303302 | Virelas, Esther Garcia | Paige N. Boldt | 70 Stony Point Road, Ste.A | | | Santa Rosa | CA | 95401 | |
| 7765294 | VIRENDA P DESAI & | SHOBHANA V DESAI JT TEN | 14 BEAUFORT HARBOR LNDG | | | ALAMEDA | CA | 94502-6516 | |
| 4934021 | VIRGEN, RUBEN | PO BOX 153 | | | | MADISON | CA | 95653 | |
| 7786776 | VIRGIL A GIOVANNONI & NANCY L | GIOVANNONI TR UA APR 12 02 | THE GIOVANNONI TRUST | 209 MUSTANG CT | | ROSEVILLE | CA | 95747-8049 | |
| 7327466 | Virgil Dean Hales | Address on file | | | | | | | |
| 7766951 | VIRGIL GIOVANNONI & | NANCY GIOVANNONI JT TEN | PO BOX 9945 | | | TRUCKEE | CA | 96162-7945 | |
| 7763152 | VIRGIL L BLACK & MARILYN C BLACK | TR UA MAY 06 07 THE BLACK FAMILY | REVOCABLE LIVING TRUST | 23 LEXHAM CT | | CROSSVILLE | TN | 38558-4424 | |
| 7777260 | VIRGIL N YOUNG & | MARY L YOUNG JT TEN | 419 43RD ST | | | RICHMOND | CA | 94805-2352 | |
| 5910807 | Virgil Nunnemaker | Address on file | | | | | | | |
| 5905041 | Virgil Nunnemaker | Address on file | | | | | | | |
| 5908584 | Virgil Nunnemaker | Address on file | | | | | | | |
| 7767896 | VIRGIL O HENDRICKS & | DELORES K HENDRICKS TR | HENDRICKS FAMILY TRUST UA MAR 11 93 | 1225 SW 44TH ST | | PENDLETON | OR | 97801-3707 | |
| 7776312 | VIRGIL R CONDON TR UA MAY 20 99 | VIRGIL R CONDON REVOCABLE TRUST | 599 PINE MEADOW CT | | | MESQUITE | NV | 89027-6714 | |
| 5949584 | Virgil Weare | Address on file | | | | | | | |
| 5906017 | Virgil Weare | Address on file | | | | | | | |
| 5947676 | Virgil Weare | Address on file | | | | | | | |
| 7141414 | Virgilio G Neto | Address on file | | | | | | | |
| 4931698 | VIRGIN PULSE INC | 492 OLD CONNECTICUT PATH STE 6 | | | | FRAMINGHAM | MA | 01701 | |
| 7326957 | Virgina Craft, individually and as representative or successor-in-interest for Ramona Virginia Ward, Deceased | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7727445 | VIRGINA K EDWARDS | Address on file | | | | | | | |
| 7195762 | Virginia  Ruth  Jardin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195762 | Virginia  Ruth  Jardin | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7762793 | VIRGINIA A BAUMAN | 107 WILLOW RUN DR | | | | MONROEVILLE | IN | 46773-9339 | |
| 7764500 | VIRGINIA A CLIFFORD | 1211 TOYON DR | | | | MILLBRAE | CA | 94030-2944 | |
| 7764774 | VIRGINIA A COULTER TR UA DEC 18 | 86 THE COULTER FAMILY SURVIVORS | TRUST PMB 514 | 820 PARK ROW | | SALINAS | CA | 93901-2406 | |
| 7764797 | VIRGINIA A COWIE CUST | ANDREW J COWIE UNDER | THE IL UNIF TRANSFERS TO MINORS ACT | PO BOX 101653 | | DENVER | CO | 80250-1653 | |
| 7764798 | VIRGINIA A COWIE CUST | LAUREN M COWIE UNDER | THE IL UNIF TRANSFERS TO MINORS ACT | PO BOX 101653 | | DENVER | CO | 80250-1653 | |
| 7727449 | VIRGINIA A CUNNINGHAM | Address on file | | | | | | | |
| 7776309 | VIRGINIA A HARRIS TR UA SEP 14 06 | VIRGINIA A HARRIS SEPARATE | PROPERTY TRUST | PO BOX 302 | | JAMESTOWN | CA | 95327-0302 | |
| 7768241 | VIRGINIA A HORNER | 363 CALLE LA MONTANA | | | | MORAGA | CA | 94556-1611 | |
| 7769111 | VIRGINIA A KEARNS | 10061 ROEHAMPTON AVE | | | | SAN JOSE | CA | 95127-3340 | |
| 7773800 | VIRGINIA A ROBLES | 1850 ALICE ST APT 702 | | | | OAKLAND | CA | 94612-4136 | |
| 7778981 | VIRGINIA ANN BOND TTEE | TRUST B OF THE 1992 HUGHES FAMILY | TRUST U/A DTD 09/10/92 | 5720 SOQUEL DR | | SOQUEL | CA | 95073-2811 | |
| 7771480 | VIRGINIA ANN MILLER & MARILYN | D MILLER TR VIRGINIA A MILLER | 1991 TRUST UA APR 29 91 | 1684 ORCHARD DR | | COVINGTON | LA | 70435-6025 | |
| 7779648 | VIRGINIA ARLENE BRAZIL-BARNES | 4751 BAGGETT MARYSVILLE RD | | | | OROVILLE | CA | 95966-6703 | |
| 7780125 | VIRGINIA B LINDBERG | 626 MAVERICK LN | | | | MADRID | IA | 50156-1715 | |
| 7787227 | VIRGINIA BATTAION | 3932 DANBURY WAY | | | | FAIRFIELD | CA | 94533 | |
| 5903337 | Virginia Bratholt | Address on file | | | | | | | |
| 5907220 | Virginia Bratholt | Address on file | | | | | | | |
| 5975105 | Virginia Bruns | Address on file | | | | | | | |
| 5975103 | Virginia Bruns | Address on file | | | | | | | |
| 5975102 | Virginia Bruns | Address on file | | | | | | | |
| 5975104 | Virginia Bruns | Address on file | | | | | | | |
| 5903014 | Virginia Bushon | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
174 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7727472 | VIRGINIA C CREHAN CUST | Address on file | | | | | | | |
| 7785222 | VIRGINIA C SIGNOROTTI | 6432 VIA DEL CERRITO | | | | RANCHO MURIETA | CA | 95683-9207 | |
| 7153337 | Virginia Carol Cope | Address on file | | | | | | | |
| 7153337 | Virginia Carol Cope | Address on file | | | | | | | |
| 7140442 | Virginia Christine Bratholt | Address on file | | | | | | | |
| 7764504 | VIRGINIA CLINGMAN | 2505 E DALE CT | | | | BETTENDORF | IA | 52722-2142 | |
| 7765340 | VIRGINIA CRISTOFANI DIAS | 1475 SE BROOKWOOD AVE | | | | HILLSBORO | OR | 97229 | |
| 7768124 | VIRGINIA D HOFER | 23026 SOLITARE CT | | | | TWAIN HARTE | CA | 95383-9637 | |
| 7781146 | VIRGINIA D HOFER TR | UA 08 13 03 | VIRGINIA D HOFER LIVING TRUST | 23026 SOLITARE CT | | TWAIN HARTE | CA | 95383-9637 | |
| 7778879 | VIRGINIA DANIELS | SISTERS OF THE GOOD SHEPHERD | 160 CONOVER ROAD | | | WICKATUNK | NJ | 07765-0300 | |
| 7144084 | Virginia Delores Granados | Address on file | | | | | | | |
| 4931700 | VIRGINIA DEPT OF TAXATION | #001837409 9 | PO Box 27264 | | | RICHMOND | VA | 11111 | |
| 7766029 | VIRGINIA DUDLEY EVELAND & | JOHN D EVELAND JT TEN | 877 MONTECITO DR | | | LOS ANGELES | CA | 90031-1453 | |
| 7784406 | VIRGINIA DZIOMBA | 265 LOS ANGELES BLVD | | | | SAN ANSELMO | CA | 94960-1608 | |
| 7762315 | VIRGINIA E ANDREWS | 3432 MIDDLE PLANTATION QUAY | | | | VIRGINIA BEACH | VA | 23452-6143 | |
| 7763896 | VIRGINIA E CAMPBELL TR | THOMAS B CAMPBELL & VIRGINIA E | CAMPBELL REVOKABLE TRUST UA SEP 24 93 | 4001 ERRANTE DR | | EL DORADO HILLS | CA | 95762-7724 | |
| 7766285 | VIRGINIA E FLORENCE CUST | TIMOTHY JOSEPH FLORENCE | CA UNIF TRANSFERS MIN ACT | 8817 WINE VALLEY CIR | | SAN JOSE | CA | 95135-2165 | |
| 7784473 | VIRGINIA E GREINER & | DONALD E GREINER JT TEN | 3033 LOCUST AVE S E | | | ALBANY | OR | 97321-5232 | |
| 7786788 | VIRGINIA E GREINER & | DONALD E GREINER JT TEN | 3033 LOCUST AVE S E | | | ALBANY | OR | 97322-5232 | |
| 7193285 | VIRGINIA E LITTLE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7780657 | VIRGINIA E MURPHY & | DEBRA L BENNETT TR UA 07 17 90 RICHARD W MURPHY | & VIRGINIA E MURPHY LIVING TRUST | 8510 BELLA OAKS DR | | SPARKS | NV | 89441-7289 | |
| 7772499 | VIRGINIA E STALVEY & | | | | | | | | |
| 7775824 | VIRGINIA E THRUPP CUST | GORDON ALAN THRUPP UNIF | GIFT MIN ACT CALIFORNIA | 319 CORTLAND AVE | | SAN FRANCISCO | CA | 94110-5535 | |
| 4931702 | VIRGINIA ELECTRIC AND POWER COMPANY | DBA DOMINION VIRGINIA POWER | PO Box 27503 | | | RICHMOND | VA | 23261 | |
| 7144150 | Virginia Elizabeth Craft | Address on file | | | | | | | |
| 7778188 | VIRGINIA F GIBSON & | VIRGINIA E STALVEY JT TEN | 3500 KIDS CT | | | CHESAPEAKE | VA | 23323-1262 | |
| 7778668 | VIRGINIA F MORGAN | 5005 GARNER AVE | | | | PORTSMOUTH | VA | 23703-4720 | |
| 7144602 | Virginia F Partain | Address on file | | | | | | | |
| 7777634 | VIRGINIA G WOOD | 1943 QUEENS WAY | | | | ATLANTA | GA | 30341-1023 | |
| 5936736 | Virginia Gibbons | Address on file | | | | | | | |
| 5936735 | Virginia Gibbons | Address on file | | | | | | | |
| 5936737 | Virginia Gibbons | Address on file | | | | | | | |
| 5936738 | Virginia Gibbons | Address on file | | | | | | | |
| 5975114 | Virginia Goetz | Address on file | | | | | | | |
| 5975113 | Virginia Goetz | Address on file | | | | | | | |
| 5975110 | Virginia Goetz | Address on file | | | | | | | |
| 5975112 | Virginia Goetz | Address on file | | | | | | | |
| 5975111 | Virginia Goetz | Address on file | | | | | | | |
| 7767308 | VIRGINIA GRISCOM | 1932 SUMTER ST NW | | | | ATLANTA | GA | 30318-2034 | |
| 7783059 | VIRGINIA GROSS | 38 FREDERICK AVE | | | | HAWTHORNE | NJ | 07506-1228 | |
| 7199313 | VIRGINIA GUTIERREZ | Address on file | | | | | | | |
| 7776311 | VIRGINIA H HOMME TR UA JAN 04 06 | THE VIRGINIA HOMME TRUST | 3051 140TH ST SE | | | GRANITE FALLS | MN | 56241-1921 | |
| 7774639 | VIRGINIA H SHEA | CHATEAU PACIFIC | 3333 148TH ST SW | | | LYNNWOOD | WA | 98087-5890 | |
| 5907402 | Virginia Hamilton | Address on file | | | | | | | |
| 5903555 | Virginia Hamilton | Address on file | | | | | | | |
| 7781425 | VIRGINIA HATCH | 1119 COPLEY AVE | | | | WALDORF | MD | 20602-2906 | |
| 7192752 | VIRGINIA HEALY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7195303 | Virginia Hernandez Teytud | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195303 | Virginia Hernandez Teytud | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7783112 | VIRGINIA HICKEY | 286 CHERRY ST | | | | KATONAH | NY | 10536 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5312 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7782488 | VIRGINIA HICKEY | 36 LAWRENCE AVE APT C | | | | BEDFORD HILLS | NY | 10507-2031 | |
| 7768187 | VIRGINIA HOLZAPFEL | PO BOX 1027 | | | | WILLOWS | CA | 95988-1027 | |
| 7141639 | Virginia Hope | Address on file | | | | | | | |
| 7768317 | VIRGINIA HUERTA | 1111 SKYLINE DR | | | | DALY CITY | CA | 94015-4727 | |
| 7784528 | VIRGINIA IRWIN | 1449 W JEFFERSON | | | | FRESNO | CA | 93706-9762 | |
| 7727524 | VIRGINIA ISABEL GOMEZ | Address on file | | | | | | | |
| 7785931 | VIRGINIA J BARKOW | 1912 CAULFIELD LN | | | | PETALUMA | CA | 94954-4674 | |
| 7727526 | VIRGINIA J GRIFFIN | Address on file | | | | | | | |
| 7768707 | VIRGINIA J JESSUP TR UA DEC 2 92 | FBO VIRGINIA J JESSUP | 165 ELM AVE | | | SAN BRUNO | CA | 94066-5402 | |
| 7174947 | Virginia J Periat | Address on file | | | | | | | |
| 7174947 | Virginia J Periat | Address on file | | | | | | | |
| 7144344 | Virginia Jean Faulkner | Address on file | | | | | | | |
| 7783658 | VIRGINIA JOY SORG | 600 FALLON AVE | | | | SAN MATEO | CA | 94401-3027 | |
| 7779978 | VIRGINIA K ANTAKLI | 3931 LEGACY HILLS DR | | | | BLOOMFIELD HILLS | MI | 48304-3312 | |
| 7772685 | VIRGINIA K PEARSON TR VIRGINIA K | PEARSON TRUST UA JUL 18 90 | 2435 FELT ST SPC 99 | | | SANTA CRUZ | CA | 95062-4257 | |
| 7773005 | VIRGINIA K PLAISANCE | 8553 CORTLAND RD | | | | EDEN PRAIRIE | MN | 55344-6723 | |
| 5902975 | Virginia King | Address on file | | | | | | | |
| 5945199 | Virginia King | Address on file | | | | | | | |
| 5948466 | Virginia King | Address on file | | | | | | | |
| 7325387 | Virginia Kortenkamp | Address on file | | | | | | | |
| 7763190 | VIRGINIA L BLEEG | 2204 NE 26TH AVE | | | | PORTLAND | OR | 97212-5015 | |
| 7763462 | VIRGINIA L BREEDLOVE & LARRY C | BREEDLOVE & KAREN K BREEDLOVE | JT TEN | 196 KITTIWAKE LN | | FRIDAY HARBOR | WA | 98250-6996 | |
| 7767337 | VIRGINIA L GROSSI TR UA NOV 18 85 | THE GROSSI 1985 FAMILY TRUST | PO BOX 92 | | | ROUND MOUNTAIN | CA | 96084-0092 | |
| 7768853 | VIRGINIA L JOHNSON | 16634 163RD PL SE | | | | RENTON | WA | 98058-8280 | |
| 7769764 | VIRGINIA L LANGRAINER TR UA | AUG 16 89 THE LANGRAINER FAMILY | TRUST | 8856 SUTTER CIR # 525 | | HUNTINGTON BEACH | CA | 92646-5753 | |
| 7771812 | VIRGINIA L MOUW | 15671 W AMELIA DR | | | | GOODYEAR | AZ | 85395-8824 | |
| 7775025 | VIRGINIA L SNYDER TR VIRGINIA | LORENE | SNYDER TRUST UA FEB 5 92 | 581 ACORN DR | | BOULDER CREEK | CA | 95006-9366 | |
| 7775234 | VIRGINIA L STEFANELLI | 2960 22ND AVE | | | | SAN FRANCISCO | CA | 94132-1505 | |
| 7787332 | VIRGINIA L UNDERWOOD | 2755 W PEBBLE RD #7 -506 | | | | LAS VEGAS | NV | 89123 | |
| 7776105 | VIRGINIA L UNDERWOOD | 6287 TILLMAN CREST AVE | | | | LAS VEGAS | NV | 89139-6868 | |
| 7175442 | Virginia L. Ryan | Address on file | | | | | | | |
| 7175442 | Virginia L. Ryan | Address on file | | | | | | | |
| 7175443 | Virginia L. Ryan 2018 Trust (Trustee: Virginia  L.  Ryan) | Address on file | | | | | | | |
| 7175443 | Virginia L. Ryan 2018 Trust (Trustee: Virginia  L.  Ryan) | Address on file | | | | | | | |
| 7144743 | Virginia L. Struckman Durett | Address on file | | | | | | | |
| 7967454 | VIRGINIA LEE HAGEN | 18322 CARLWYN DR | | | | CASTRO VALLEY | CA | 94546-2028 | |
| 5936746 | Virginia Lee O'Hare | Address on file | | | | | | | |
| 5936748 | Virginia Lee O'Hare | Address on file | | | | | | | |
| 5936745 | Virginia Lee O'Hare | Address on file | | | | | | | |
| 5936747 | Virginia Lee O'Hare | Address on file | | | | | | | |
| 5936744 | Virginia Lee O'Hare | Address on file | | | | | | | |
| 7189239 | Virginia Lee Price | Address on file | | | | | | | |
| 7145773 | Virginia Lee Price | Address on file | | | | | | | |
| 7762799 | VIRGINIA LEONARDI BAXTER | 4201 CHARLEMAGNE AVE | | | | LONG BEACH | CA | 90808-1610 | |
| 7194064 | VIRGINIA LIZAMA | Address on file | | | | | | | |
| 7770295 | VIRGINIA LOMANTO TR UA JUL 10 89 | VIRGINIA LOMANTO LIVING TRUST | 7794 OAK SPRING CIR | | | GILROY | CA | 95020-9572 | |
| 7152674 | Virginia Louise Adams | Address on file | | | | | | | |
| 7152674 | Virginia Louise Adams | Address on file | | | | | | | |
| 7152456 | Virginia Lynne Butler | Address on file | | | | | | | |
| 7152456 | Virginia Lynne Butler | Address on file | | | | | | | |
| 7765270 | VIRGINIA M DENNIS & | MICHAEL L DENNIS JT TEN | 78741 SEARS RD | | | COTTAGE GROVE | OR | 97424-9460 | |
| 5975121 | Virginia M Lopez | Address on file | | | | | | | |
| 5975124 | Virginia M Lopez | Address on file | | | | | | | |
| 5975120 | Virginia M Lopez | Address on file | | | | | | | |
| 5975123 | Virginia M Lopez | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
176 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5975122 | Virginia M Lopez | Address on file | | | | | | | |
| 7779276 | VIRGINIA M MARIUZZA | 970 PATRIOT ST | | | | ISHPEMING | MI | 49849-3137 | |
| 7771281 | VIRGINIA M MEDINA | PO BOX 393 | | | | DOUGLAS | AZ | 85608-0393 | |
| 7771413 | VIRGINIA M MEYER & | LOUIS A MEYER JT TEN | 175 CLEAVELAND RD APT 118 | | | PLEASANT HILL | CA | 94523-3896 | |
| 7775217 | VIRGINIA M STAY & | ALLAN J STAY JT TEN | 18400 25TH ST NE | | | FOLEY | MN | 56329-9752 | |
| 7768765 | VIRGINIA M WILLIAMS TR UA JUL 12 | 89 THE JOHN E WILLIAMS AND | VIRGINIA M WILLIAMS EXEMPTION TRUST | 115 CALVERT CT | | UKIAH | CA | 95482-4677 | |
| 7768766 | VIRGINIA M WILLIAMS TR UA JUL 12 | 89 THE JOHN E WILLIAMS AND | VIRGINIA M WILLIAMS SURVIVING GRANTORS TRUST | 115 CALVERT CT | | UKIAH | CA | 95482-4677 | |
| 7782128 | VIRGINIA M YANG TR | UA 06 14 91 | YANG REVOCABLE TRUST | 663 MANDANA BLVD | | OAKLAND | CA | 94610-2319 | |
| 7186829 | Virginia M. Klein Trust dated 2/20/19 | Address on file | | | | | | | |
| 7778574 | VIRGINIA MARIE ZINNS TTEE | THE VIRGINIA MARIE ZINNS REV TR | UA DTD 10 10 2008 | 245 PERKINS ST APT 59 | | OAKLAND | CA | 94610-3076 | |
| 7763391 | VIRGINIA MARY BOZZA | 1812 ECHO AVE | | | | SAN MATEO | CA | 94401-3640 | |
| 6112710 | VIRGINIA MASON INSTITUTE | 1100 NINTH AVE | | | | SEATTLE | WA | 98101 | |
| 7783132 | VIRGINIA MATSON HOLMES TR VIRGINIA | MATSON HOLMES TRUST UA FEB 18 85 C/O CAROLYN H PAYNE | 116 ROADHOUSE CT | | | ROSEVILLE | CA | 95747-8068 | |
| 7189240 | Virginia May Hauer | Address on file | | | | | | | |
| 7771152 | VIRGINIA MC GILL TR UA JAN 10 97 | VIRGINIA MC GILL TRUST | 2868 CALLE GUADALAJARA | | | SAN CLEMENTE | CA | 92673-3520 | |
| 5936755 | Virginia McAlister-Vaillancourt | Address on file | | | | | | | |
| 5936757 | Virginia McAlister-Vaillancourt | Address on file | | | | | | | |
| 5936758 | Virginia McAlister-Vaillancourt | Address on file | | | | | | | |
| 7783365 | VIRGINIA MCLEAN | 8504 CANTERBURY DR | | | | ANNANDALE | VA | 22003-4322 | |
| 7783853 | VIRGINIA MCLEAN WALTERS TTEE | VIRGINIA MCLEAN WALTERS TRUST | U/A DTD 11/26/2013 | 8504 CANTERBURY DR | | ANNANDALE | VA | 22003-4322 | |
| 7141231 | Virginia Mea Ann Usmany | Address on file | | | | | | | |
| 7195857 | Virginia Meachum | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195857 | Virginia Meachum | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7782922 | VIRGINIA MEDLIN DUBEAU & | LORI ANN DUBEAU JT TEN | 420 CHAMBERLAIN DR | | | SAINT AUGUSTINE | FL | 32086-4194 | |
| 7782923 | VIRGINIA MEDLIN DUBEAU & | LYNDA DUBEAU BROWNE JT TEN | 420 CHAMBERLAIN DR | | | SAINT AUGUSTINE | FL | 32086-4194 | |
| 7782924 | VIRGINIA MEDLIN DUBEAU & | ROLAND VICTOR DUBEAU JR JT TEN | 420 CHAMBERLAIN DR | | | SAINT AUGUSTINE | FL | 32086-4194 | |
| 7782921 | VIRGINIA MEDLIN DUBEAU & | SUZANNE DUBEAU PENCA JT TEN | 420 CHAMBERLAIN DR | | | SAINT AUGUSTINE | FL | 32086-4194 | |
| 7784006 | VIRGINIA MUSE GROSS EX | EST VIRGINIA GROSS | 38 FREDERICK AVE | | | HAWTHORNE | NJ | 07506-1228 | |
| 7784468 | VIRGINIA N GRANZ | 3530 E HUNTINGTON BLVD | | | | FRESNO | CA | 93702-3224 | |
| 7784187 | VIRGINIA N GRANZ | 4655 E WASHINGTON AVE | | | | FRESNO | CA | 93702-2544 | |
| 7140647 | Virginia Nayomi King | Address on file | | | | | | | |
| 7779871 | VIRGINIA O'HARA | 735 E FESLER ST | | | | SANTA MARIA | CA | 93454-4515 | |
| 7181134 | Virginia Osborne  Hamilton | Address on file | | | | | | | |
| 7176415 | Virginia Osborne  Hamilton | Address on file | | | | | | | |
| 7784404 | VIRGINIA P DUQUETTE | 334 SW 4TH | | | | OAK HARBOR | WA | 98277 | |
| 7784179 | VIRGINIA P DUQUETTE | 7537 135TH AVE SE | | | | NEWCASTLE | WA | 98059-3115 | |
| 7772978 | VIRGINIA PINGREE | 2064 EAGLE AVE | | | | ALAMEDA | CA | 94501-1363 | |
| 5944908 | Virginia Poblitz | Address on file | | | | | | | |
| 5902652 | Virginia Poblitz | Address on file | | | | | | | |
| 5948229 | Virginia Poblitz | Address on file | | | | | | | |
| 7339606 | Virginia R Cannon | 1166 Pedroncelli Dr | | | | Windsor | CA | 95492 | |
| 5936761 | Virginia Rasmussen | Address on file | | | | | | | |
| 5936762 | Virginia Rasmussen | Address on file | | | | | | | |
| 5936759 | Virginia Rasmussen | Address on file | | | | | | | |
| 5936760 | Virginia Rasmussen | Address on file | | | | | | | |
| 7195094 | Virginia Rodriguez | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195094 | Virginia Rodriguez | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5946693 | Virginia Rodriguez | Address on file | | | | | | | |
| 5904843 | Virginia Rodriguez | Address on file | | | | | | | |
| 7181377 | Virginia Rodriguez | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
177 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7176661 | Virginia Rodriguez | Address on file | | | | | | | |
| 7780753 | VIRGINIA S BAKER EX | EST WILLIAM H BAKER | 165 PIERCE ST APT 411 | | | DALY CITY | CA | 94015-1996 | |
| 7768197 | VIRGINIA S HOMNICK | 5437 REDLAND DR | | | | SAN DIEGO | CA | 92115-2214 | |
| 7772039 | VIRGINIA S NELSON | 2301 HICKMAN RD | | | | YPSILANTI | MI | 48198-9641 | |
| 5904526 | Virginia Scales Medeiros | Address on file | | | | | | | |
| 7774299 | VIRGINIA SCARNICI | 914 VERGA LN | | | | NEWTON | NJ | 07860-4005 | |
| 6112711 | Virginia Schenk dba C&S Industrial Coatings | 983 South 4th Street, Unit A | | | | Grover Beach | CA | 93433 | |
| 6112714 | VIRGINIA SCHENK, C & S INDUSTRIAL COATINGS | 983 SOUTH 4TH ST UNIT A | | | | GROVER BEACH | CA | 93433 | |
| 4931706 | VIRGINIA SEALING PRODUCTS INC | DBA VSP TECHNOLOGIES | 8140 QUALITY DR | | | PRINCE GEORGE | VA | 23875 | |
| 7197926 | VIRGINIA SIMONDS WIENEKE | Address on file | | | | | | | |
| 7769402 | VIRGINIA SIMPTON KNOWLES | 12792 W ALAMEDA PKWY STE E | | | | LAKEWOOD | CO | 80228-2846 | |
| 7199546 | VIRGINIA SPENCER | Address on file | | | | | | | |
| 7143317 | Virginia Tweedy | Address on file | | | | | | | |
| 7780508 | VIRGINIA W BROOKS | PO BOX 1988 | | | | SUMNER | WA | 98390-0430 | |
| 7780448 | VIRGINIA W GOODMAN | 747 BEAVER ST | | | | ROCHESTER | PA | 15074-1145 | |
| 7767089 | VIRGINIA W GOODMAN & | JACK R GOODMAN JT TEN | 747 BEAVER ST | | | ROCHESTER | PA | 15074-1145 | |
| 7776313 | VIRGINIA W JOHNSON & JAMES O JOHNSON TR UA OCT 14 99 | VIRGINIA W JOHNSON & JAMES O JOHNSON REVOCABLE TRUST | 9125 HARVEST WAY | | | SACRAMENTO | CA | 95826-2205 | |
| 7776686 | VIRGINIA WESNER | PO BOX 36 | | | | ARBUCKLE | CA | 95912-0036 | |
| 7206106 | VIRGINIA WIENEKE | Address on file | | | | | | | |
| 7143641 | Virginia Wright | Address on file | | | | | | | |
| 7776310 | VIRGINIA YOUNG TR UA NOV 01 00 | VIRGINIA B YOUNG REVOCABLE TRUST | 4957 SORRENTO CT | | | CAPE CORAL | FL | 33904-9304 | |
| 7777360 | VIRGINIA ZINNS & | VIRGINIA MARIE ZINNS & | NANCY ANN ZINNS JT TEN | 245 PERKINS ST APT 59 | | OAKLAND | CA | 94610-3076 | |
| 7183978 | Virgle Riley | Address on file | | | | | | | |
| 7177230 | Virgle Riley | Address on file | | | | | | | |
| 6112716 | Viridian Energy PA LLC | 535 Connecticut Ave. | 6th Floor | | | Norwalk | CT | 06854 | |
| 7195836 | Virginia Lucille Dearing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195836 | Virginia Lucille Dearing | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4965091 | Virrueta Jr., Anthony Ray | Address on file | | | | | | | |
| 6112726 | VIRTUAL HOLD TECHNOLOGY LLC | 137 Heritage Woods Drive | | | | Akron | OH | 44321 | |
| 4931707 | VIRTUAL HOLD TECHNOLOGY LLC | 3875 EMBASSY PKWY STE 350 | | | | AKRON | OH | 44333 | |
| 4931708 | VIRTUAL MEDIA INTEGRATION LTD | 5001 COMMERCE PARK CIRCLE | | | | PENSACOLA | FL | 32505 | |
| 7783370 | VIRTUE D MEHNEY | 1475 JOHNSON RD | | | | BELDING | MI | 48809-9538 | |
| 6145173 | VIRTUE STEPHEN A & SABATINE ALICIA K | Address on file | | | | | | | |
| 4976644 | Virzi, Stella | | | | | | | | |
| 4955922 | Visacki, Jaime Michelle | Address on file | | | | | | | |
| 6112727 | VISAGE ENERGY | 6345 Green Valley Circle #216 | | | | Culver City | CA | 90230 | |
| 6112728 | VISAGE ENERGY CORP | 6345 Green Valley Circle #216 | | | | Culver City | CA | 90230 | |
| 4985541 | Visak, Claude | Address on file | | | | | | | |
| 7189241 | Visal Srey Simandan | Address on file | | | | | | | |
| 6057501 | VISALIA ELECTRIC RAILROAD COMPANY | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 61759 | |
| 4952114 | Viscarra, Jesus | Address on file | | | | | | | |
| 6130552 | VISCIA STEVE A & KELLEY S TR | Address on file | | | | | | | |
| 6133821 | VISCONTI ROBERT H AND NADINE L | Address on file | | | | | | | |
| 4942202 | Visconti, michael | 130 Fernwood Drive | | | | San Francisco | CA | 94127 | |
| 5975135 | Vishal Mahindru | Address on file | | | | | | | |
| 5975134 | Vishal Mahindru | Address on file | | | | | | | |
| 5975136 | Vishal Mahindru | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
178 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5975137 | Vishal Mahindru | Address on file | | | | | | | |
| 4931709 | VISHAY MEASUREMENTS GROUP INC | 951 WENDELL BLVD | | | | WENDELL | NC | 27591 | |
| 7476929 | Visinoni Family Trust | Address on file | | | | | | | |
| 7476929 | Visinoni, Anthony Saul | Address on file | | | | | | | |
| 7476821 | Visinoni, Diana Louise | Address on file | | | | | | | |
| 4954453 | Visinoni, Jamie Nichole | Address on file | | | | | | | |
| 4965092 | Visinoni, Jayson Kendrick | Address on file | | | | | | | |
| 7470969 | Visinoni, Joy Louise | Address on file | | | | | | | |
| 7487279 | Visinoni, Lorrie L. | Address on file | | | | | | | |
| 4931710 | VISION CARE CENTER | 7075 N SHARON | | | | FRESNO | CA | 93720 | |
| 6112730 | VISION CRITICAL COMMUNICATIONS INC | 436 LAFAYETTE ST 6TH FLOOR | | | | NEW YORK | NY | 10003 | |
| 4941323 | Vision Properties and Investments LLC, Marcelino Garza | 7816 Isaak Lane | | | | Bakersfield | CA | 93314 | |
| 4931712 | VISION QUEST INDUSTRIES | DBA VQ ORTHO CARE | 18011 MITCHELL SO #A | | | IRVINE | CA | 92614 | |
| 5803771 | VISION RESEARCH INC | 100 Dey RD | | | | Wayne | NJ | 07470 | |
| 6057502 | VISION SERVICE PLAN | 3333 Quality Dr. | | | | Rancho Cordova | CA | 95670 | |
| 4931713 | VISION SERVICE PLAN | PO Box 45210 | | | | SAN FRANCISCO | CA | 94145-5210 | |
| 4931714 | VISION UPRIGHT MRI LLC | 828 S BASCOM AVE STE 110 | | | | SAN JOSE | CA | 95128-2652 | |
| 4931715 | VISION Y COMPROMISO | 15808 HESPERIAN BLVD STE 708 | | | | SAN LORENZO | CA | 94580 | |
| 4931716 | VISIONARY INTEGRATION PROFESSIONALS | 80 IRON POINT CIRCLE STE 100 | | | | FOLSOM | CA | 95630 | |
| 4931717 | VISIONARY SOLUTIONS LLC | 2553 QUALITY LANE | | | | KNOXVILLE | TN | 37931 | |
| 4931718 | VISIONS MANAGEMENT INTERNATIONAL CO | 22 MARINA BLVD | | | | SAN RAFAEL | CA | 94901 | |
| 6109918 | Visit Oakland | Attn: Ben Taylor | 481 Water St | | | Oakland | CA | 94607 | |
| 4985272 | Visitacion, Alfredo | Address on file | | | | | | | |
| 4951232 | Visram, Kassim | Address on file | | | | | | | |
| 6140097 | VISSCHER TYRONE MARTIN & COLGATE LAURA ANN | Address on file | | | | | | | |
| 7469987 | Visscher, Tyrone | Address on file | | | | | | | |
| 4935992 | Visser Farms-Visser, Ronald | 27137 Hwy 46 | | | | Wasco | CA | 93280 | |
| 4990426 | Visser, Betty | Address on file | | | | | | | |
| 7187598 | Vista Coffee and Snacks | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7200880 | Vista Coffee and Snacks, LLC | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4931719 | VISTA COMPLETE CARE INC | 13555 BOWMAN RD | | | | AUBURN | CA | 95603 | |
| 4931720 | VISTA COMPLETE CARE INC | PO Box 143000 | | | | BELFAST | ME | 64915-4033 | |
| 5803772 | VISTA CORPORATION | CLOVER FLAT LFG | PO BOX 382 | | | SAINT HELENA | CA | 94574 | |
| 6118822 | Vista Corporation | Mike Karl | Vista Corporation | P.O. Box 382 | | Saint Helena | CA | 94574 | |
| 6012236 | VISTA CORPORATION | P.O. Box 382 | | | | SAINT HELENA | CA | 94574 | |
| 6112732 | Vista Corporation | P.O. Box 382 | | | | Saint Helena | CA | 94574 | |
| 6057503 | Vista Corporation | Vista Corporation | P.O. Box 382 | | | Saint Helena | CA | 94574 | |
| 6117634 | Vista Energy Marketing LP | 4306 Yoakum Blvd. | Suite 600 | | | Houston | TX | 77006 | |
| 6112734 | Vista Energy Marketing LP | 4306 Yoakum Street | Suite 600 | | | Houston | TX | 77006 | |
| 4931723 | VISTA IMAGING SERVICES INC | 3941 PARK DR STE 20 463 | | | | EL DORADO HILLS | CA | 95762 | |
| 4931724 | VISTA PISTACHIO PARTNERS | PO Box 477 | | | | COPPEROPOLIS | CA | 95228 | |
| 4938765 | Vista, Lloyd | 1 Delano Ave | | | | San Francisco | CA | 94112 | |
| 6112736 | VISUAL COMMUNICATIONS COMPANY LLC | 12780 DANIELSON CT STE A | | | | POWAY | CA | 92064 | |
| 7165446 | VISUAL IMPACT PAINTING | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4931726 | VISUAL PURPLE LLC | 237 N 1ST ST | | | | EAGLE | ID | 83616-5085 | |
| 6011549 | VISUAL SOUND INC | 485 PARK WAY | | | | BROOMALL | PA | 19008 | |
| 4985158 | Viswanath, Bala P | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990354 | Viswanath, Parvathy | Address on file | | | | | | | |
| 7331495 | Viswanathan, Usha | Address on file | | | | | | | |
| 5905317 | Vita Alexio | Address on file | | | | | | | |
| 5910888 | Vita Alexio | Address on file | | | | | | | |
| 5908829 | Vita Alexio | Address on file | | | | | | | |
| 7140398 | Vita Clara Alexio | Address on file | | | | | | | |
| 4931728 | VITAL IMAGING MEDICAL | GROUP INC | PO Box 6229 | | | NORCO | CA | 92860 | |
| 4933537 | VITAL VITTLES BAKERY, INC-TRAN, BINH | 2810 SAN PABLO AVE | | | | BERKELEY | CA | 94702 | |
| 4963354 | Vitale, Antonio Vincent | Address on file | | | | | | | |
| 4983797 | Vitale, Dorothy | Address on file | | | | | | | |
| 4953199 | Vitale, Nicole B | Address on file | | | | | | | |
| 6140138 | VITALI RICHARD W & VITALI MINNA K | Address on file | | | | | | | |
| 7316406 | Vitali, Minna K | Address on file | | | | | | | |
| 7170380 | VITALI, MINNA MARIKA | Address on file | | | | | | | |
| 7170379 | VITALI, RICHARD WILLIAM | Address on file | | | | | | | |
| 7170379 | VITALI, RICHARD WILLIAM | Address on file | | | | | | | |
| 4931729 | VITALYST LLC | ONE BALA PLAZA STE 434 | | | | BALA CYNWYD | PA | 19004 | |
| 4990872 | Vitan, James | Address on file | | | | | | | |
| 6117635 | VITA-PAKT CITRUS PRODUCTS INCORPORATED | 8898 E Central | | | | Sanger | CA | 93657 | |
| 6141717 | VITER MARK R | Address on file | | | | | | | |
| 7195279 | VITER, MARK ROBERT | Matthew Quinlan, Law Offices of Matthew J. Quinlan | | | | | | | |
| 4963832 | Vitigo, Lonnie Mario | Address on file | | | | | | | |
| 7765516 | VITO A DONVITO & FAYE R DONVITO TR | DONVITO REVOCABLE TRUST UA FEB 20 87 | C/O NICHOLAS DONVITO | 841 VERONA ST | | LA HABRA | CA | 90631-4137 | |
| 6112742 | Vitol Inc. | 1100 LOUISIANA ST STE 5500 | | | | HOUSTON | TX | 77002 | |
| 4959541 | Vitorelo, Anthony D | Address on file | | | | | | | |
| 4980030 | Vitorelo, David | Address on file | | | | | | | |
| 4982567 | Vitorelo, Mary | Address on file | | | | | | | |
| 4931731 | VITREO RETINAL MEDICAL GROUP | DBA RETINAL CONSULTANTS MEDICAL | 3939 J STREET #104 | | | SACRAMENTO | CA | 95819 | |
| 6117636 | VITRO FLAT GLASS LLC | 3333 S Peach Ave | | | | Fresno | CA | 93725 | |
| 7762657 | VITTORE A BARBIERI | 457 CHESLEY AVE | | | | MOUNTAIN VIEW | CA | 94040-4408 | |
| 7763137 | VITTORINA BISIO & | FRANK A BISIO JT TEN | 1016 ALLARD AVE | | | EUREKA | CA | 95503-5883 | |
| 4969113 | Vitug, Cecilia | Address on file | | | | | | | |
| 4967986 | Vitug, Rex | Address on file | | | | | | | |
| 4938752 | Vitus, Michelle | 725 Georgia Ave | | | | Sunnyvale | CA | 94085 | |
| 7182849 | VIVAN, ANGELO | Address on file | | | | | | | |
| 7182847 | VIVAN, ANTONIO | Address on file | | | | | | | |
| 5877210 | VIVAN, DARIO | Address on file | | | | | | | |
| 7182848 | VIVAN, DARIO | Address on file | | | | | | | |
| 7182850 | VIVAN, ELENI | Address on file | | | | | | | |
| 7182851 | VIVAN, HEIDI | Address on file | | | | | | | |
| 7196962 | VIVAR, VALERIE | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road, Ste A. | | | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
180 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7196962 | VIVAR, VALERIE | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7163074 | VIVEK JAYARAMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7161829 | Viverito, Desiree | Address on file | | | | | | | |
| 4965441 | Viveros Jr., Hector Alexander | Address on file | | | | | | | |
| 4951842 | Viveros, Mike A | Address on file | | | | | | | |
| 7154143 | Vivian  Ellen Stephens | Address on file | | | | | | | |
| 7154143 | Vivian  Ellen Stephens | Address on file | | | | | | | |
| 7774780 | VIVIAN A SILVA | 711 OLD CANYON RD | | | | FREMONT | CA | 94536-1743 | |
| 7776320 | VIVIAN ANNE VEGA TR UA OCT 29 07 | THE VIVIAN ANNE VEGA REVOCABLE | TRUST | 1069 W STUART AVE | | FRESNO | CA | 93711-2038 | |
| 7765178 | VIVIAN C DEHAY | 145 CALIFORNIA AVE | | | | SANTA ROSA | CA | 95405-4622 | |
| 7767972 | VIVIAN C HERZONG | 4982 STUCKEY DR | | | | SAN JOSE | CA | 95124-5120 | |
| 7763984 | VIVIAN CARLISLE CUST | NICHOLAS JAMES CARLISLE | UNIF GIFT MIN ACT CA | 6847 QUINDIO ST | | LAS VEGAS | NV | 89166-7013 | |
| 7727639 | VIVIAN E WARDLOW | Address on file | | | | | | | |
| 7184234 | Vivian Fahlgren | Address on file | | | | | | | |
| 7153742 | Vivian Hong Phan | Address on file | | | | | | | |
| 7153742 | Vivian Hong Phan | Address on file | | | | | | | |
| 7782395 | VIVIAN HUNT TR UA 03 15 99 | EVERETT DEWEY BENADOM & BERNICE K BENADOM REVOCABLE TRUST | 148 KATHERINE AVE | | | SALINAS | CA | 93901-3134 | |
| 7771032 | VIVIAN J MCBRIDE | 3325 COCHRAN ST STE 208 | | | | SIMI VALLEY | CA | 93063-2530 | |
| 7768987 | VIVIAN KACZKA & | JOSEPH KACZKA JT TEN | 4 HURST TER | | | WAYNE | NJ | 07470-5309 | |
| 5904154 | Vivian Kaufman | Address on file | | | | | | | |
| 5946137 | Vivian Kaufman | Address on file | | | | | | | |
| 7776321 | VIVIAN L MACK TR UA SEP 16 11 THE | VIVIAN L MACK TRUST | 3224 JENNINGS ST | | | SAN FRANCISCO | CA | 94124-3522 | |
| 7771316 | VIVIAN L MELBARD TR UA | JUN 26 03 THE MELBARD | FAMILY TRUST | 413 SMITH CT | | PETALUMA | CA | 94952-4721 | |
| 7776915 | VIVIAN L WILSON & | GARY P WILSON | JT TEN | 4328 KENMORE DR S | | FRESNO | CA | 93703-3441 | |
| 7762946 | VIVIAN M BENSON TR | VIVIAN M BENSON REVOCABLE TRUST | UA MAY 25 95 | 7271 ROSE AVE | | ATWATER | CA | 95301-9554 | |
| 7779894 | VIVIAN M JONES | 1131 10TH ST SW | | | | FARIBAULT | MN | 55021-6623 | |
| 7775107 | VIVIAN M SOUZA & | JOHN C SOUZA JT TEN | 1207 LEMOS LN | | | FREMONT | CA | 94539-3753 | |
| 7770964 | VIVIAN MATTHEWS & | JERRY MATTHEWS JT TEN | P O BOX 162 | | | UNION | OR | 97883-0162 | |
| 7727651 | VIVIAN N HOLST TR UA MAR 01 05 | Address on file | | | | | | | |
| 7779062 | VIVIAN NAJARRO EXE | EST MICHAEL J MARKOVICH | 6654 MISSION ST | | | DALY CITY | CA | 94014-2028 | |
| 7325074 | Vivian Patten, an individual & as Co-Trustee of the Patten Family Trust dated September 23, 2005 | Address on file | | | | | | | |
| 7766279 | VIVIAN R FLOOD & | WILLIAM J FLOOD JT TEN | 26 WHEELER AVE | | | WARWICK | NY | 10990-1315 | |
| 7782575 | VIVIAN R ROHDE | 1370 PINE DR | | | | LEMOORE | CA | 93245-3946 | |
| 7783576 | VIVIAN R ROHDE | 1915 VERA AVE | | | | REDWOOD CITY | CA | 94061-1454 | |
| 7775228 | VIVIAN R STEELE | 1198 WILDFLOWER CT | | | | ALEXANDRIA | KY | 41001-7264 | |
| 7168284 | Vivian Robinson | Address on file | | | | | | | |
| 7784370 | VIVIAN S DABLE & | ROBERT R DABLE JT TEN | 1724 COMSTOCK DR | | | WALNUT CREEK | CA | 94595-2469 | |
| 7784177 | VIVIAN S DABLE & | ROBERT R DABLE JT TEN | 1840 TICE CREEK DR APT 2334 | | | WALNUT CREEK | CA | 94595-2463 | |
| 7773724 | VIVIAN S DABLE & NANCY MCCLELLAN | TR UA OCT 19 90 THE ROBERT AND | VIVIAN DABLE SURVIVORS TRUST | 1257 EDGEWATER CT | | WALNUT CREEK | CA | 94595-2455 | |
| 7189242 | Vivian Sierra Davis | Address on file | | | | | | | |
| 7773151 | VIVIAN STEWART AXELSON CUST | CHARLES J PRAVATA | CA UNIF TRANSFERS MIN ACT | 7812 ANIMAS CT | | BAKERSFIELD | CA | 93309-7611 | |
| 7154193 | Vivian Toy | Address on file | | | | | | | |
| 7154193 | Vivian Toy | Address on file | | | | | | | |
| 4941673 | VIVIAN VAN VO, D.D.S., A PROFESSIONAL CORPORATION-Vo, Vivian | 816 W YOSEMITE AVE | | | | MADERA | CA | 93637 | |
| 5936769 | Vivian Warren | Address on file | | | | | | | |
| 5936767 | Vivian Warren | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
181 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5936768 | Vivian Warren | Address on file | | | | | | | |
| 5936770 | Vivian Warren | Address on file | | | | | | | |
| 7169626 | VIVIAN, CHRISTOPHER | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7183308 | Viviani, Angela Josephine | Address on file | | | | | | | |
| 7183309 | Viviani, Gary Alan | Address on file | | | | | | | |
| 7310678 | Viviani, Maria | Address on file | | | | | | | |
| 7779524 | VIVIEN DIXON | 2942 BELLAROSA CIR | | | | WEST PALM BEACH | FL | 33411-1463 | |
| 7770963 | VIVIEN MATTHEWS-YOUNG | 2942 BELLAROSA CIR | | | | WEST PALM BEACH | FL | 33411-1463 | |
| 5904260 | Vivien Nielson | Address on file | | | | | | | |
| 5946233 | Vivien Nielson | Address on file | | | | | | | |
| 5949991 | Vivien Nielson | Address on file | | | | | | | |
| 7775722 | VIVIENNE L THANE & | JOHN R THANE JT TEN | 2400 SKYLINE DR APT A2 | | | PACIFICA | CA | 94044-2125 | |
| 7727665 | VIVIENNE M LADD | Address on file | | | | | | | |
| 7774105 | VIVIENNE R RYSTROM CUST | KATHRYN E RYSTROM | CA UNIF TRANSFERS MIN ACT | 5 PISTACHIO DR | | CHICO | CA | 95928-7417 | |
| 7195611 | Vivienne Sue Roberts | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195611 | Vivienne Sue Roberts | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7776285 | VIVIENNE V VIGEON TR VIVIENNE V | VIGEON | TRUST UA MAY 13 92 | 225 MOUNT HERMON RD SPC 34 | | SCOTTS VALLEY | CA | 95066-4012 | |
| 4976235 | Vivoli, Daniel | 0363 LAKE ALMANOR WEST DR | 5539 Morningside Drive | | | SanJose | CA | 95138 | |
| 6074232 | Vivoli, Daniel | Address on file | | | | | | | |
| 4975681 | Vixie, Curtis | 0723 LASSEN VIEW DR | 697-580 Gold Run Road | | | Susanville | CA | 96130 | |
| 6080630 | Vixie, Curtis | Address on file | | | | | | | |
| 7176149 | VIXIE, DAVID RUSSELL | Address on file | | | | | | | |
| 7476097 | Vixie, Karen | Address on file | | | | | | | |
| 7176150 | VIXIE, KAREN MARIE | Address on file | | | | | | | |
| 4956122 | Vizuet, Belinda | Address on file | | | | | | | |
| 7175161 | VK, a minor child (Parent: Lok Keobouahom) | Address on file | | | | | | | |
| 7175161 | VK, a minor child (Parent: Lok Keobouahom) | Address on file | | | | | | | |
| 5911018 | Vladimir Canovas | Address on file | | | | | | | |
| 5905593 | Vladimir Canovas | Address on file | | | | | | | |
| 5912482 | Vladimir Canovas | Address on file | | | | | | | |
| 5909052 | Vladimir Canovas | Address on file | | | | | | | |
| 5911894 | Vladimir Canovas | Address on file | | | | | | | |
| 7141813 | Vladimir Khapenkov | Address on file | | | | | | | |
| 4975389 | Vlahos | 1225 LASSEN VIEW DR | 501 Peninsula Dr. | | | Westwood | CA | 96137 | |
| 6112745 | Vlaming & Associates | 447 Georgia Street | | | | Vallejo | CA | 94590 | |
| 4931733 | VLAMING & ASSOCIATES | A PROFESSIONAL CORPORATION | 447 GEORGIA ST | | | VALLEJO | CA | 94590 | |
| 4944994 | Vlantis, George | 1117 Kelsey Dr | | | | Sunnyvale | CA | 94087 | |
| 4973311 | Vlaovich Jr., Roy | Address on file | | | | | | | |
| 6121329 | Vlassis, George John | Address on file | | | | | | | |
| 6112746 | Vlassis, George John | Address on file | | | | | | | |
| 7767762 | VLASTA HAVRANEK | PO BOX 48 | | | | ROSENDALE | NY | 12472-0048 | |
| 4921620 | VLAZAKIS, GEORGE M | 225 BRUSH ST | | | | OAKLAND | CA | 94607 | |
| 6143340 | VLECK NANCY JOANN | Address on file | | | | | | | |
| 4962395 | Vleming, Aaron E | Address on file | | | | | | | |
| 6130234 | VLESSIS ANGELO A TR | Address on file | | | | | | | |
| 6135056 | VLIET MARJORIE M TRUSTEE | Address on file | | | | | | | |
| 6135055 | VLIET MARJORIE M TRUSTEE | Address on file | | | | | | | |
| 6112751 | Vlocity, Inc. | 50 Fremont Street, Suite 2250 | | | | San Francisco | CA | 94105 | |
| 7461754 | Vnuk, James Richard | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931735 | VO ENGINEERING INC | 13230 EVENING CREEK DR S STE 2 | | | | SAN DIEGO | CA | 92128 | |
| 4972533 | Vo, Chau | Address on file | | | | | | | |
| 4914780 | Vo, Do Quang Thanh | Address on file | | | | | | | |
| 4972125 | Vo, Eric | Address on file | | | | | | | |
| 4938696 | Vo, Mai | 1627 Edsel Drive | | | | Milpitas | CA | 95035 | |
| 4950723 | Vo, Michael Minh | Address on file | | | | | | | |
| 4950632 | Vo, Paul T. | Address on file | | | | | | | |
| 7320263 | Voboril, Destiny | Address on file | | | | | | | |
| 6121089 | Voboril, Patti M | Address on file | | | | | | | |
| 6112752 | Voboril, Patti M | Address on file | | | | | | | |
| 4950818 | Vocal, Raymund | Address on file | | | | | | | |
| 4931736 | VOCATIONAL DESIGNS INC | 5607 AVENIDA DE LOS ROBLES | | | | VISALIA | CA | 93291 | |
| 4988983 | Vocke, John | Address on file | | | | | | | |
| 7338971 | Vodden, Katie | Address on file | | | | | | | |
| 4961160 | Voegtli, John | Address on file | | | | | | | |
| 7261308 | Voelker, Christopher William | Address on file | | | | | | | |
| 4936228 | Voelz, Joel | 1380 Monterey Blvd | | | | San Francisco | CA | 94127 | |
| 6145067 | VOET ROBIN G TR & ELLEN CAROL TR | Address on file | | | | | | | |
| 7145552 | Vogan Family Trust | Address on file | | | | | | | |
| 4931737 | VOGEL LAND & CATTLE CO | 300 PASEO TESORO | | | | WALNUT | CA | 91789 | |
| 6140238 | VOGEL RICHARD K & MARTHA J TR | Address on file | | | | | | | |
| 4944666 | Vogel, Bessie | 5562 Bucks Bar Cir | | | | Placerville | CA | 95667 | |
| 4921224 | VOGEL, FRED AND JILL | PO Box 666 | | | | PATTERSON | CA | 95363 | |
| 4992666 | Vogel, Gregory | Address on file | | | | | | | |
| 4959023 | Vogel, Jay Alan | | | | | | | | |
| 7163532 | VOGEL, RICHARD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4928162 | VOGEL, ROBERT K | 300 PASEO TESORO | | | | WALNUT | CA | 91789 | |
| 7175779 | VOGEL, SHANE MICHAEL | Address on file | | | | | | | |
| 4930847 | VOGEL, TIMOTHY | 2103 PEACHLAND AVE | | | | SEBASTOPOL | CA | 95472 | |
| 6131287 | VOGELEY PATRICK S & THU M TRUSTEES | Address on file | | | | | | | |
| 4952129 | Vogelsang, Eric | Address on file | | | | | | | |
| 4997706 | Vogelsang, Marlene | Address on file | | | | | | | |
| 4931739 | VOGT POWER INTERNATIONAL | 13551 Triton Park Blvd Ste 2000 | | | | Louisville | KY | 40223 | |
| 7326341 | Vogt Revocable Inter Vivos Trust | Address on file | | | | | | | |
| 4991628 | Vogt, Bonnie | Address on file | | | | | | | |
| 4943997 | Vogt, Daniel | 8770 Leavesley Road | | | | Gilroy | CA | 95020 | |
| 6112753 | Vogt, Harland | Address on file | | | | | | | |
| 7823015 | Vogt, Marilyn | Address on file | | | | | | | |
| 7823015 | Vogt, Marilyn | Address on file | | | | | | | |
| 4940540 | Vogt's Holstein Dairies-Vogt, Johnny | 7831 Capay Ave. | | | | Orland | CA | 95963 | |
| 6112754 | Vohra, Vinay | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
183 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935686 | Vohra, Virram | 6451 E Shields Avenue | | | | Fresno | CA | 93727 | |
| 4964098 | Vohs, James William | Address on file | | | | | | | |
| 4983551 | Vohwinkle, John | Address on file | | | | | | | |
| 4933449 | Voichescu, Kimberly | 8364 N Lake Dr, Apt G | | | | Dublin | CA | 94568 | |
| 6146506 | VOIGT CHE-RAM SOUZA | Address on file | | | | | | | |
| 6112756 | VOITH HYDRO INC | 760 EAST BERLIN RD | | | | YORK | PA | 17408 | |
| 4974231 | Voith Hydro Inc. | 760 East Berlin Rd | | | | York | PA | 17408-8701 | |
| 6112757 | Voith Hydro Inc. | 760 East Berlin Rd. | | | | York | CA | 17408 | |
| 4931740 | VOITH TURBO INC | 25 WINSHIP RD | | | | YORK | PA | 17406 | |
| 6112758 | VOLAIRE ENERGY LLC | 1000 N. Lake Shore Dr | Suite 406 | | | Chicago | IL | 60611 | |
| 4941944 | VOLAT, LARRY | 2136 MAGNOLIA AVE | | | | PETALUMA | CA | 94952 | |
| 6143699 | VOLCANO CREEK PARTNERS LLC | Address on file | | | | | | | |
| 6133439 | VOLCANO GOLD LLC | Address on file | | | | | | | |
| 4931741 | VOLCANO TELEPHONE CO | 20000 CA-88 | | | | PineGrove | CA | 95665 | |
| 6134649 | VOLCANO TELEPHONE CO | Address on file | | | | | | | |
| 7771095 | VOLEATA VIRGINIA MC CULLOUGH | PO BOX 108 | | | | DUNNIGAN | CA | 95937-0108 | |
| 7166336 | VOLENSKI, DINA A | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 7166335 | VOLENSKI, DONALD O | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | | San Francisco | CA | 94108 | |
| 7189301 | VOLENSKI, DONALD O | Address on file | | | | | | | |
| 6140151 | VOLHONTSEFF TANIA TR | Address on file | | | | | | | |
| 6142568 | VOLITER ROBERT TYLER TR & LIM MELVYN TR | Address on file | | | | | | | |
| 7145992 | VOLITER, ROBERT TYLER | Address on file | | | | | | | |
| 4942878 | Volk, Leslie | 67 El Toyonal | | | | Orinda | CA | 94563 | |
| 4994977 | Volkar, David | Address on file | | | | | | | |
| 4994658 | Volkar, Janet | Address on file | | | | | | | |
| 4981871 | Volker, Leonard | Address on file | | | | | | | |
| 4941221 | VOLKER, STEPHAN C | 1633 University Ave | | | | Berkeley | CA | 94703 | |
| 6146711 | VOLKIN MICHAEL C & VOLKIN AUDREY L | Address on file | | | | | | | |
| 7169676 | VOLKIN, AUDREY L | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7169675 | VOLKIN, MICHAEL | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7169923 | Volkinator Enterprises | Address on file | | | | | | | |
| 4942197 | Volking, Sara | 2320 Via Espada | | | | Pleasanton | CA | 94566 | |
| 7462369 | Volkswagon, Sonoma | Address on file | | | | | | | |
| 4988631 | Vollbrecht, Gary | Address on file | | | | | | | |
| 6142350 | VOLLEN RENEE TR | Address on file | | | | | | | |
| 4996397 | Vollman, Terry | Address on file | | | | | | | |
| 4912317 | Vollman, Terry Alan | Address on file | | | | | | | |
| 4943480 | Vollmer, Clyde | 16240 Greenridge Terrace | | | | Los Gatos | CA | 95032 | |
| 7823101 | Vollmer, Kurt | Address on file | | | | | | | |
| 7462341 | Vollmer, Kurt | Address on file | | | | | | | |
| 6122106 | Vollmer, Leslie | Address on file | | | | | | | |
| 6112759 | Vollmer, Leslie | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
184 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5936772 | Vollmer's Home Repair | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5936774 | Vollmer's Home Repair | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5936775 | Vollmer's Home Repair | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 7161367 | VOLMER, DAVID ALAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6143633 | VOLMERDING WILLIAM & SUSAN | Address on file | | | | | | | |
| 4982247 | Volosing, Neil | Address on file | | | | | | | |
| 4973830 | Volpato, Ronald | Address on file | | | | | | | |
| 4984400 | Volpe, Gena | Address on file | | | | | | | |
| 4971172 | Volpe, Michael | Address on file | | | | | | | |
| 4980687 | Volper, Jules | Address on file | | | | | | | |
| 6133540 | VOLPI RALPH AND SHIRLEY A TRUSTEES | Address on file | | | | | | | |
| 6146989 | VOLPI RICHARD H & VOLPI JENNI W | Address on file | | | | | | | |
| 7195188 | Volpi Tile | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195188 | Volpi Tile | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6121601 | Volpi, Joey Musio | Address on file | | | | | | | |
| 6112760 | Volpi, Joey Musio | Address on file | | | | | | | |
| 4983504 | Volpi, Nicholas | Address on file | | | | | | | |
| 4983098 | Volquardsen, Harke | Address on file | | | | | | | |
| 4972240 | Volskaya, Olga | Address on file | | | | | | | |
| 4931742 | VOLTUS INC | 542B PRESIDIO BLVD | | | | SAN FRANCISCO | CA | 94129 | |
| 4987283 | Voluntad, Elvira | Address on file | | | | | | | |
| 4931743 | VOLUNTEER CENTER OF KERN COUNTY | 1311 EYE ST | | | | BAKERSFIELD | CA | 93301 | |
| 4931744 | VOLUNTEER CENTER OF SAN FRANCISCO | AND SAN MATEO COUNTIES | 1675 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94109 | |
| 4931745 | VOLUNTEER CENTER OF SONOMA COUNTY | 153 STONY CIRCLE #100 | | | | SANTA ROSA | CA | 95401 | |
| 4931746 | VOLUNTEERS IN MEDICINE | SAN FRANCISCO | 4877 MISSION ST | | | SAN FRANCISCO | CA | 94112 | |
| 4931747 | VOLUNTEERS OF AMERICA NORTHERN | CA & NOTHERN NEVADA | 3434 MARCONI AVE | | | SACRAMENTO | CA | 95821 | |
| 7222880 | VOLVOS BY MORGAN ENTERPRISES, INC. D/B/A MORGANS | Tarik Naber | Skikos Crawford Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | San Francisco | CA | 94104 | |
| 4960015 | Volz, David Charles | Address on file | | | | | | | |
| 4964513 | Volz, Dustin Eliott | Address on file | | | | | | | |
| 4935924 | Vom Dorp, Charlene | 49717 S HWY 245 | | | | Miramonte | CA | 93641 | |
| 4984231 | Vomacka, Joyce | Address on file | | | | | | | |
| 4980615 | Vomacka, William | Address on file | | | | | | | |
| 4937704 | Von Berg, Marietta | 24622 Rimrock Rd | | | | Salinas | CA | 93908 | |
| 6145664 | VON BERGEN ROGER H & PAMELA A TR | Address on file | | | | | | | |
| 4916125 | VON DER MUHLL, ANTHONY | INTEGRATIVE HEALTH CARE | 303 POTRERO ST #42-306 | | | SANTA CRUZ | CA | 95060 | |

In re: PG&E Corporation, et al .
Case No. 19-30088 (DM)

Page 5322 of 5610

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 185 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978789 | Von Dollen, John | Address on file | | | | | | | |
| 4981606 | Von Gunten, Frankie | Address on file | | | | | | | |
| 4998109 | von Hagen, Russell | Address on file | | | | | | | |
| 4914914 | von Hagen, Russell Bruce | Address on file | | | | | | | |
| 6139651 | VON HAUNALTER GEORGE TR | Address on file | | | | | | | |
| 7182766 | Von Haunalter, George | Address on file | | | | | | | |
| 7187037 | Von Haunalter, Hilary | Address on file | | | | | | | |
| 7140785 | Von John Radke | Address on file | | | | | | | |
| 7162784 | VON KNORRING, MICHELLE RAE | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7162785 | VON KNORRING, PER OTTO | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 4951586 | Von Koss, Eben T | Address on file | | | | | | | |
| 5903223 | Von Radke | Address on file | | | | | | | |
| 5948564 | Von Radke | Address on file | | | | | | | |
| 5945394 | Von Radke | Address on file | | | | | | | |
| 7161368 | VON ROTZ, ERIK CHRISTOPHER | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4968370 | Von Schilling, Sara | Address on file | | | | | | | |
| 4983081 | Von Soosten, Ronald | Address on file | | | | | | | |
| 7276861 | Von Stockhausen, Bryce Carl Gregory | Address on file | | | | | | | |
| 4977957 | Von Tersch, Lucille | Address on file | | | | | | | |
| 4965766 | Von Tuchlinski, Nathan Anthony | Address on file | | | | | | | |
| 7168156 | VON WAADEN, HORST | Address on file | | | | | | | |
| 4941138 | Von Zamory, Claudia | 3251 concord Ave. | | | | Brentwood | CA | 94513 | |
| 7779245 | VONDA L BRIDGES | 1685 LILAC LN | | | | AUBURN | CA | 95603-3305 | |
| 7198284 | VONDA LEE PERRY | Address on file | | | | | | | |
| 7189243 | Vonda Mailekini Piper | Address on file | | | | | | | |
| 5936777 | Vonda Mailekinn Piper | Address on file | | | | | | | |
| 5936779 | Vonda Mailekinn Piper | Address on file | | | | | | | |
| 5936778 | Vonda Mailekinn Piper | Address on file | | | | | | | |
| 5936780 | Vonda Mailekinn Piper | Address on file | | | | | | | |
| 4966380 | Vonderahe, Sabrina | Address on file | | | | | | | |
| 7780596 | VONELLE VANZANT TR | UA 01 19 10 | BONDS FAMILY TRUST | 1901 FRED PATTERSON DR | | CENTRAL CITY | AR | 72941-6016 | |
| 4955773 | Vong, Chanthann | Address on file | | | | | | | |
| 4959695 | Vong, Eddy Kai Tai | Address on file | | | | | | | |
| 4956565 | Vong, John | Address on file | | | | | | | |
| 4969120 | Vong, Kelly Mui | Address on file | | | | | | | |
| 4952918 | Vong, Peter | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964943 | Vongpanya, Johnny | Address on file | | | | | | | |
| 7276947 | Vongphakdy, Khambou | Address on file | | | | | | | |
| 4934328 | VONGTAMA, YAADBHIROON | 3742 S MERRIMAC CIR | | | | stockton | CA | 95219 | |
| 6129716 | Vongvirath, Sisouvanh | Address on file | | | | | | | |
| 6144009 | VONKNORRING MICHELLE RAE & VONKNORRING PER OTTO | Address on file | | | | | | | |
| 7782801 | VONNA L HOLZ TR UA SEP 29 87 | CARL E HOLZ & VONNA L HOLZ | TRUST | 4850 DEER VALLEY RD APT 204 | | ANTIOCH | CA | 94531-7473 | |
| 4924838 | VONNEGUT, MARTIN | PO Box 7698 | | | | SPRECKELS | CA | 93962 | |
| 6129932 | VONREITZENSTEIN WOLF & D JT | Address on file | | | | | | | |
| 6131025 | VONREITZENSTEIN WOLF & DORIS TR | Address on file | | | | | | | |
| 6141287 | VONVELDT RICHARD ET AL | Address on file | | | | | | | |
| 6143609 | VONWAADEN HORST TR | Address on file | | | | | | | |
| 6021968 | VonWin Capital Management L.P. as Transferee of Belzona California Inc. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6022116 | VonWin Capital Management L.P. as Transferee of Certex USA Inc. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6115580 | VonWin Capital Management, L.P. as Transferee of Atlas Copco Compressors LLC | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6025560 | VonWin Capital Management, L.P. as Transferee of Dr. Alfred J. Hendron Jr. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6117910 | VonWin Capital Management, L.P. as Transferee of Examinetics Inc | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6169104 | VonWin Capital Management, L.P. as Transferee of HCI Inc | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6025585 | VonWin Capital Management, L.P. as Transferee of JZ Contracting Inc. d/b/a Jordan M. Zizza | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6025765 | VonWin Capital Management, L.P. as Transferee of Orange Avenue Disposal Co., Inc | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 6115399 | VonWin Capital Management, L.P. as Transferee of Water Tectonics Inc. | Attn: General Counsel | 261 Fifth Avenue, 22nd Floor | | | New York | NY | 10016 | |
| 7226211 | VONWIN CAPITAL MANAGEMENT, LP | 261 Fifth Avenue, Fl 22 | | | | NEW YORK | NY | 10016 | |
| 4961843 | Voong, Cong Xay | | | | | | | | |
| 4969749 | Voong, Tai | Address on file | | | | | | | |
| 4972645 | Voora, Sirisha | Address on file | | | | | | | |
| 6144867 | VOORHEES MICHAEL TR ET AL | Address on file | | | | | | | |
| 4992065 | Voorhees, Gary | Address on file | | | | | | | |
| 4986981 | Voorhees, Genelle | Address on file | | | | | | | |
| 7145184 | Voorheespeterson, Evelyn Lorraine | Address on file | | | | | | | |
| 4938875 | Vora, Prakash | 26849 Jennings Way | | | | Hayward | CA | 94544 | |
| 4960244 | Vorhees, Joshua | Address on file | | | | | | | |
| 7185561 | VORHEIS, JENNY NICHOLE | Address on file | | | | | | | |
| 7463761 | Voris, Richard | Address on file | | | | | | | |
| 4942011 | Vorkapich, Robert | 3636 Chucker Ct. | | | | Walnut Creek | CA | 94598 | |
| 7208925 | Vorpagel, Jane | Address on file | | | | | | | |
| 6140069 | VORSATZ MARK L TR & VORSATZ ELIZABETH TR | Address on file | | | | | | | |
| 7175835 | VORSATZ, ELIZABETH | Address on file | | | | | | | |
| 7175835 | VORSATZ, ELIZABETH | Address on file | | | | | | | |
| 7175832 | VORSATZ, MARK LAWRENCE | Address on file | | | | | | | |
| 7175832 | VORSATZ, MARK LAWRENCE | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4973504 | Vos, Johannes Hermanus | Address on file | | | | | | | |
| 7237054 | Vos, John A. | Address on file | | | | | | | |
| 6144056 | VOSBURG WILLIAM F TR & VOSBURG JANE M TR | Address on file | | | | | | | |
| 4957397 | Vosburg, Brian Kieth | Address on file | | | | | | | |
| 4986816 | Vosburg, David | Address on file | | | | | | | |
| 4993069 | Vosburg, James | Address on file | | | | | | | |
| 7163777 | VOSBURG, JANE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4965869 | Vosburg, Thomas Allen | Address on file | | | | | | | |
| 7163776 | VOSBURG, WILLIAM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6145536 | VOSE CARTER II & VOSE TIFFANY | Address on file | | | | | | | |
| 4960474 | Vose II, Carter Scott | Address on file | | | | | | | |
| 4943273 | Vose, Lourdes | 12194 Madrona Way | | | | Nevada City | CA | 95959 | |
| 6112771 | VOSS LABORATORIES INC | 4740 E 2ND ST STE 33 | | | | BENICIA | CA | 94510 | |
| 7306730 | Voss, Carl Theodore | Address on file | | | | | | | |
| 4944233 | Voss, Jason | 10525 Center Ave | | | | Gilroy | CA | 95020 | |
| 4984350 | Voss, Joanna | Address on file | | | | | | | |
| 4988635 | Voss, Lois | Address on file | | | | | | | |
| 4981497 | Voss, Michael | Address on file | | | | | | | |
| 4970052 | Voss, Michael | Address on file | | | | | | | |
| 4999831 | Voss, Rebecca Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999830 | Voss, Rebecca Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174204 | VOSS, REBECCA ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5009108 | Voss, Rebecca Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 450 A ST STE 500 | | SOLANA BEACH | CA | 92075 | |
| 5938759 | Voss, Rebecca Ann | Address on file | | | | | | | |
| 5938757 | Voss, Rebecca Ann | Address on file | | | | | | | |
| 5938758 | Voss, Rebecca Ann | Address on file | | | | | | | |
| 4931749 | VOSSLER & COMPANY INC | 4917 LANKERSHIM BLVD | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 6112772 | Vossler, Carol | Address on file | | | | | | | |
| 4941582 | VOSSLER, ELIZABETH | 1840 HILLISH ROCK RD | | | | MEADOW VISTA | CA | 95722 | |
| 4977747 | Vossoughi, Reza | Address on file | | | | | | | |
| 4997354 | Vosti, Eileen | Address on file | | | | | | | |
| 4913585 | Vosti, Eileen Marie | Address on file | | | | | | | |
| 4923077 | VOTAW, JANETTE | JANETTE VOTAW LAC | 574 MANZANITA AVE STE 4 | | | CHICO | CA | 95926 | |
| 4931750 | VOTE SOLAR | 360 22ND ST STE 730 | | | | OAKLAND | CA | 94612 | |
| 4931751 | VOTO LATINO INC | 1300 L ST NW STE 975 | | | | WASHINGTON | DC | 20005-4107 | |
| 4940104 | Votran, Ly | 4160 Lemoyne Way | | | | Campbell | CA | 95008 | |
| 6143024 | VOUGHT GARY L TR & VOUGHT CAROLE LYNNE TR | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6134272 | VOUMARD PROPERTIES LLC | Address on file | | | | | | | |
| 4931752 | VOX PLANNING INC | 300 HARDING BLVD STE 207 | | | | ROSEVILLE | CA | 95628 | |
| 7779040 | VOYA FINANCIAL TR IRA | FBO JOSE ABALOS JR 10/21/15 | 106 VALLEYVIEW WAY | | | SOUTH SAN FRANCISCO | CA | 94080-5561 | |
| 5951524 | Voyager Indemnity Insurance Company | Craig S. Simon | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 6134120 | VOYERER WILLIAM F & LYNN A TRUSTEE | Address on file | | | | | | | |
| 4968992 | Voyles, Brian Russell | Address on file | | | | | | | |
| 6112774 | VP HAULING & DEMOLITION | 1700 SHATTUCK AVE #19 | | | | BERKLEY | CA | 94709 | |
| 6040153 | VP Hauling & Demolition | Valcides Pereira | 1700 Shattuck Ave. #19 | | | Berkeley | CA | 94709 | |
| 4994659 | Vranicar, John | Address on file | | | | | | | |
| 7767419 | VRASIDAS G GYRAS & | MRS FRANCES GYRAS JT TEN | 1100 SACRAMENTO ST APT 110 | | | SAN FRANCISCO | CA | 94108-1972 | |
| 7185130 | VRBETA, HOLLIE ANNE | Address on file | | | | | | | |
| 4940365 | VREDENBURGH, LINDA | 202 CAMBRIDGE ST | | | | cambria | CA | 93428 | |
| 6130515 | VREELAND THOMAS A & BODNAR DONNA M TR | Address on file | | | | | | | |
| 4933615 | Vreeland, Robert | 45 Maywood Dr. | | | | San Francisco | CA | 94127 | |
| 4931754 | VRG CONTROLS LLC | 467 RIDGE RD | | | | HIGHLAND PARK | IL | 60035 | |
| 7316184 | Vriethoff, Mary B | Address on file | | | | | | | |
| 4970825 | Vrins, Jack | Address on file | | | | | | | |
| 4999837 | Vrismo, Anabelle | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999836 | Vrismo, Anabelle | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009111 | Vrismo, Anabelle | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999833 | Vrismo, Casey | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999832 | Vrismo, Casey | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174761 | VRISMO, CASEY | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5009109 | Vrismo, Casey | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977143 | Vrismo, Casey; Desiree Williams; Anabelle Vrismo | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977141 | Vrismo, Casey; Desiree Williams; Anabelle Vrismo | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977142 | Vrismo, Casey; Desiree Williams; Anabelle Vrismo | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4984433 | Vrooman, Angelika | Address on file | | | | | | | |
| 7458734 | Vrooman, Gary | Address on file | | | | | | | |
| 7459734 | Vrooman, Kristina | Address on file | | | | | | | |
| 7145094 | Vrooman, Walter | Address on file | | | | | | | |
| 4982747 | Vroomman, Marilyn | Address on file | | | | | | | |
| 6112775 | VS AUTOMOTIVE INC - 466 SOSCOL AVE | 4225 Solano Ave | | | | Napa | CA | 95448 | |
| 7175283 | VS, a minor child (Parent: Melissa Swart) | Address on file | | | | | | | |
| 7175283 | VS, a minor child (Parent: Melissa Swart) | Address on file | | | | | | | |
| 6145361 | VSEVOLOD PETROV & ERMAKOVA GALINA | Address on file | | | | | | | |
| 6112776 | VSI RISK MANAGEMENT & ERGONOMICS, INC | 681 MAIN ST STE 115 | | | | PLACERVILLE | CA | 95667 | |
| 6112778 | VSP | 3333 Quality Dr. | | | | Rancho Cordova | CA | 95670 | |
| 6117637 | VSS INTERNATIONAL INC. DBA VSS EMULTECH | 3785 Channel Drive | | | | West Sacramento | CA | 95691 | |
| 4931756 | VSS SALES INC | VSS COMPRESSOR SERVICE | 16220 GARFIELD AVE | | | PARAMOUNT | CA | 90723 | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
189 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931757 | VSS SALES INC & SUBISDIARIES | VSS COMPRESSOR SERVICE | PO Box 1898 | | | PARAMOUNT | CA | 90723-1898 | |
| 4931758 | VT TECH CORPORATION | 1784 SUNNYDALE AVE | | | | SIMI VALLEY | CA | 93065 | |
| 6112786 | VTA | 3331 North First Street | | | | San Jose | CA | 95134 | |
| 7179810 | VTR Oak Knoll, LP and its affiliates | Ventas, Inc. | Peter K. Sterbenz | 353 N. Clark St., Suite 3300 | | Chicago | IL | 60654 | |
| 6131672 | VU DUC | Address on file | | | | | | | |
| 6112787 | VU ENTERPRISES INC - 1200 S ABEL ST | 1111 W EL CAMINO REAL STE.135 | | | | SUNNYVALE | CA | 94087 | |
| 6143576 | VU JAMES TR & VU TRANG T TR | Address on file | | | | | | | |
| 6140647 | VU KIMAHN T | Address on file | | | | | | | |
| 5908873 | Vu Thi Power | Address on file | | | | | | | |
| 5905374 | Vu Thi Power | Address on file | | | | | | | |
| 4969259 | Vu, Andrew Ngoc | Address on file | | | | | | | |
| 4953137 | Vu, Brandon L | Address on file | | | | | | | |
| 4968307 | Vu, John | Address on file | | | | | | | |
| 4968681 | Vu, Kim Khanh T | Address on file | | | | | | | |
| 4952733 | Vu, Lam N. | Address on file | | | | | | | |
| 4994602 | Vu, Mia | Address on file | | | | | | | |
| 4971895 | Vu, Nghia | Address on file | | | | | | | |
| 4971885 | Vu, Phat dinh | Address on file | | | | | | | |
| 4983715 | Vu, Thin | Address on file | | | | | | | |
| 6112788 | VU,HELENA T - 461 BLOSSOM HILL RD STE J | 1111 W. EL CAMINO REAL | | | | SUNNYVALE | CA | 94087 | |
| 6112789 | VUCOVICH INC - 21350 S LASSEN AVE TR | 3289 W. Sussex Way | | | | Fresno | CA | 93722 | |
| 6112790 | VUCOVICH INC - 21350 S LASSEN AVE TR | 590 W LOCUST AVE STE 103 | | | | FRESNO | CA | 93650 | |
| 4956664 | Vue, My | Address on file | | | | | | | |
| 4950477 | Vue, Pao | Address on file | | | | | | | |
| 4975651 | VUGRENES FARMS | 0861 LASSEN VIEW DR | 247 Estates Drive | | | Chico | CA | 95928 | |
| 6095954 | VUGRENES FARMS | 247 Estates Drive | | | | Chico | CA | 95928 | |
| 6112792 | VUICH PARK (CITY OF DINUBA) - 855 E EL MONTE WAY | 27611 LA PAZ RD., SUITE A2 | | | | LAGUNA NIGUEL | CA | 92677 | |
| 4943092 | Vuich, John | 121 Paulson Lane | | | | Walnut Creek | CA | 94595 | |
| 4947261 | Vujic, Daniel | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947259 | Vujic, Daniel | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144892 | Vujic, Daniel | Address on file | | | | | | | |
| 4947264 | Vujic, Ivanka | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947262 | Vujic, Ivanka | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144890 | Vujic, Ivanka | Address on file | | | | | | | |
| 4947906 | Vujic, Miroslav | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947904 | Vujic, Miroslav | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144891 | Vujic, Miroslav | Address on file | | | | | | | |
| 4936671 | Vukasin, Sue | 20 Marsh Pl | | | | Oakland | CA | 94611 | |
| 6134116 | VUKCEVICH NICK | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4970113 | Vukkalkar, Pavan Kumar | Address on file | | | | | | | |
| 7330531 | VULCAN CONSTRUCTION & MAINTENANCE, INC. | C/O CORDELIA ALVES | 1010 W. WHITESBRIDGE AVENUE | | FRESNO | CA | | 93706 | |
| 7330531 | VULCAN CONSTRUCTION & MAINTENANCE, INC. | SWEENEY MASON WILSON & BOSOMWOTH | WILLIAM M. KAUFMAN, ESQ. | 983 UNIVERSITY AVENUE, SUITE 104C | | LOS GATOS | CA | 95032 | |
| 6012049 | VULCAN CONSTRUCTION AND | 1010 W WHITESBRIDGE AVE | | | | FRESNO | CA | 93706 | |
| 4931759 | VULCAN CONSTRUCTION INC | MAINTENANCE INC | 1010 W WHITESBRIDGE AVE | | | FRESNO | CA | 93706 | |
| 6112801 | VULCAN CONSTRUCTION AND, MAINTENANCE INC | 1010 W WHITESBRIDGE AVE | | | | FRESNO | CA | 93706 | |
| 4940554 | Vulcan Materials Company | 16101 Hwy 166 | | | | Bakersfield | CA | 93314 | |
| 4976725 | Vulchev, Nancy | Address on file | | | | | | | |
| 4990919 | Vulich, Richard | Address on file | | | | | | | |
| 4941500 | Vuniwai, Viliame | 7092 Via Ramada | | | | San Jose | CA | 95139 | |
| 4971207 | Vuong, Henry Thanhdat | Address on file | | | | | | | |
| 4941491 | vuong, kevin | 9200 Ephraim way | | | | Elk Grove | CA | 95758 | |
| 4962215 | Vuong, Van T | Address on file | | | | | | | |
| 6112802 | VV ACQUISITION COMPANY LLC - 234 E HIGHWAY 246 | 9530 HAGEMAN RD B #196 | | | | BAKERSFIELD | CA | 93312 | |
| 6112803 | VWR INTERNATIONAL LLC | 1050 SATELLITE BLVD | | | | SUWANEE | GA | 30024 | |
| 4973000 | Vyas, Meghana | Address on file | | | | | | | |
| 6144057 | VYENIELO VICKI TR ET AL | Address on file | | | | | | | |
| 7163769 | VYENIELO, VICKI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7780338 | VZ CONSULTING & MANAGEMENT LLC | 4 E HARBOR CT | | | | SACRAMENTO | CA | 95831-5612 | |
| 4931761 | W & O SUPPLY | PO Box 933067 | | | | ATLANTA | GA | 31193-3067 | |
| 4931762 | W & O SUPPLY INC | PO Box 3907 | | | | JACKSONVILLE | FL | 32206-0907 | |
| 7775002 | W ALVIN SMITH & | SANDRA M SMITH JT TEN | 12750 W BALLAD DR | | | SUN CITY WEST | AZ | 85375-1837 | |
| 7727683 | W B HART | Address on file | | | | | | | |
| 6112804 | W BRADLEY ELECTRIC INC | 90 HILL ROAD | | | | NOVATO | CA | 94945 | |
| 7781528 | W BRUCE BERCOVICH & ALEXANDRA | BOWER STROUGH TR UA 02 28 02 | MARITAL TRUST EST UNDER STROUGH REV 1983 TRUST | 100 THE EMBARCADERO | | SAN FRANCISCO | CA | 94105-1217 | |
| 7781527 | W BRUCE BERCOVICH TR | UA 03 24 09 | STROUGH 2009 TRUST | 100 THE EMBARCADERO | | SAN FRANCISCO | CA | 94105-1217 | |
| 4975553 | W D WELLER | 0652 PENINSULA DR | 2723 Saint Giles Ln | | | Mountain View | CA | 94040 | |
| 7766002 | W DAVID ETCHASON TR W DAVID | ETCHASON | TRUST OF 1993 UA NOV 10 93 | PO BOX 728 | | UPLAND | CA | 91785-0728 | |
| 7774626 | W E SHARP JR & | JANET B SHARP JT TEN | 7700 FOX RD # 104 | | | HUGHSON | CA | 95326-9100 | |
| 7769018 | W G KAMMLADE JR TR | W G KAMMLADE TRUST | UA OCT 20 92 | PO BOX 3394 | | CARBONDALE | IL | 62902-3394 | |
| 7767478 | W GEORGENNE HALL TR W GEORGENNE | HALL | LIVING TRUST UA JUL 6 88 | 3385 CORK OAK WAY | | PALO ALTO | CA | 94303-4139 | |
| 7767228 | W KENT GREEN CUST | CHRISTY M GREEN | CA UNIF TRANSFERS MIN ACT | 704 VERSAILLES PKWY | | OSWEGO | IL | 60543-6019 | |
| 7767236 | W KENT GREEN CUST | NICOLE E GREEN | CA UNIF TRANSFERS MIN ACT | 519 DELKIR CT | | NAPERVILLE | IL | 60565-4166 | |
| 7776367 | W MAXINE OSBORNE TRUST | THE W MAXINE OSBORNE TRUST | 12 ASPEN MEADOWS CIR | | | SANTA ROSA | CA | 95409-5809 | |
| 4931765 | W MICHAEL GAZDAR DC | JOHN MUIR CHIROPRACTIC CNTR | 2021 YGNACIO VALLEY RD #C204 | | | WALNUT CREEK | CA | 94598 | |
| 4931766 | W N HAMSTRA D O | 1275 WILLOW LAKE RD | | | | DISCOVERY BAY | CA | 94505-9398 | |
| 6161466 | W P Davies Oil Co | Attn: GROVER WALDEN | CLIFFORD & BROWN | 1430 TRUXTUN AVENUE | SUITE 900 | BAKERSFIELD | CA | 93301 | |
| 6112859 | W P Davies Oil Co | PO Box 80067 | | | | BAKERSFIELD | CA | 93380 | |
| 6057507 | W R GRACE COMPANY,FOSTER KLEISER COMPANY | 99 Park Ave | | | | New York | NY | 10016 | |
| 7767500 | W R HALLORAN & | JULIE A HALLORAN JT TEN | | | | FRESNO | CA | 93730-0859 | |
| 7774467 | W RICHARD SCOTT & ELIZABETH | ANN SCOTT TR | SCOTT FAMILY TRUST UA MAR 18 86 | 108 W SANTA ANITA TER | | ARCADIA | CA | 91007-4041 | |
| 7165953 | W Ron Wilson, DDS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7764523 | W SLOAN COATS JR & | WILLA M COATS JT TEN | 2238 41ST AVE | | | SAN FRANCISCO | CA | 94116-1517 | |
| 7776567 | W VICKERY & J M VICKERY | TR UA SEP 19 02 WAYNE & | JOYCE MARIE VICKERY LIVING TRUST | 7113 LA VAL CT | | CARMICHAEL | CA | 95608-2841 | |
| 4931768 | W W COX LAND CO | PO Box 155 | | | | WESTLEY | CA | 95387 | |
| 6112862 | W W GRAINGER INC | 100 GRAINGER PKWY | | | | LAKE FOREST | IL | 60045 | |
| 4931770 | W W GRAINGER INC | 100 GRAINGER PKWY | | | | LAKE FOREST | IL | 60045-5201 | |
| 4931769 | W W GRAINGER INC | DEPT 857816011 | | | | PALATINE | IL | 60038-0001 | |
| 7786914 | W WYNN NORSWORTHY & | MARGARET E NORSWORTHY JT TEN | 2932 OAKES DR | | | HAYWARD | CA | 94542-1232 | |
| 7765991 | W Y ESPENSCHIED TR | UDT FEB 23 90 | 2828 BERKSHIRE RD | | | CLEVELAND HEIGHTS | OH | 44118-2402 | |
| 7185582 | W. B., minor child | Address on file | | | | | | | |
| 7183366 | W. B., minor child | Address on file | | | | | | | |
| 5877237 | W. BRADLEY ELECTRIC | Address on file | | | | | | | |
| 7259765 | W. Bradley Electric, Inc. | Attn: Ralph Greenwood | 90 Hill Road | | | Novato | CA | 94945 | |
| 7325816 | W. C., minor child (Amy Collins, parent) | Address on file | | | | | | | |
| 4941301 | W. Calvin Meeder-Meeder, Cal | 746 Church St | | | | San Francisco | CA | 94114 | |
| 7170234 | W. D. (Ana and Barry DeWitt, Parents) | Address on file | | | | | | | |
| 7190751 | W. D., minor child (Charles Drummond, parent) | Address on file | | | | | | | |
| 7189335 | W. F., minor child | Address on file | | | | | | | |
| 7190946 | W. G., minor child | Address on file | | | | | | | |
| 7186778 | W. G., minor child | Address on file | | | | | | | |
| 7164007 | W. J. (Sean Johnson, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 6112863 | W. K. McLellan Co. | 254 Sears Point Rd | | | | Petaluma | CA | 94954 | |
| 7327654 | W. K. minor child (Jessyca Klotz) | Address on file | | | | | | | |
| 7183199 | W. M., minor child | Address on file | | | | | | | |
| 7190075 | W. N., minor child | Address on file | | | | | | | |
| 6116156 | W. P. DAVIES OIL COMPANY | Attn: WILLIAM DAVIES | 3305 Gulf St. | | | BAKERSFIELD | CA | 93308 | |
| 7182743 | W. P., minor child | Address on file | | | | | | | |
| 7206199 | W. P., minor child (Bethanie Proctor, parent) | Address on file | | | | | | | |
| 7326822 | W. R., minor child (Jennifer Ann Rowen, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7190858 | W. R., minor child (Ronald Verrett Jr, parent) | Address on file | | | | | | | |
| 5902903 | W. Raynetta Bogue | Address on file | | | | | | | |
| 7176175 | W. S., minor child (Lannes Sharman, parent) | Address on file | | | | | | | |
| 7190029 | W. T., minor child | Address on file | | | | | | | |
| 7187036 | W. V., minor child | Address on file | | | | | | | |
| 7176113 | W. W., minor child (Melissa Johnson, parent) | Address on file | | | | | | | |
| 7189351 | W. Z., minor child (Christopher Ziegler, parent) | Address on file | | | | | | | |
| 7462636 | W. Z., minor child (Christopher Ziegler, parent) | Address on file | | | | | | | |
| 7189351 | W. Z., minor child (Christopher Ziegler, parent) | Address on file | | | | | | | |
| 7143609 | W.A., a minor child ( , parent) | Address on file | | | | | | | |
| 7141810 | W.A., a minor child (Nick Aquila, parent) | Address on file | | | | | | | |
| 7822930 | W.A., a minor child (Roxanna Marie Arnold, parent) | Address on file | | | | | | | |
| 7822930 | W.A., a minor child (Roxanna Marie Arnold, parent) | Address on file | | | | | | | |
| 7486909 | W.A., a minor child (Zeek Edwin Aquila, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7160988 | W.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7192619 | W.B., a minor child (CADE BOEGER, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7200731 | W.B., a minor child (CODY BAKER, guardian) | Address on file | | | | | | | |
| 7325288 | W.B., a minor child (Heather Barton, parent) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7193159 | W.B., a minor child (JOSEPH EDWARD BARNES, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7145780 | W.B., a minor child (Orianna Tankersley, parent) | Address on file | | | | | | | |
| 7170076 | W.B.C. (CHARLES S. COOLIDGE) | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 192 of 250

# Exhibit Y
## MML Service List
### Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161236 | W.B.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7144716 | W.C., a minor child (Champagne Pero, parent) | Address on file | | | | | | | |
| 7193678 | W.D., a minor child (LORINDA DAVIS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7475876 | W.D., minor child (Charles Benjamin Drummond, parent) | Address on file | | | | | | | |
| 7470215 | W.D., minor child (Charles Benjamin Drummond, parent) | Address on file | | | | | | | |
| 7161235 | W.D.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7169659 | W.E.M.B. (EMIDIO MONTEJO LOPEZ) | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7160527 | W.E.O., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7141541 | W.F., a minor child (Randall Ford, parent) | Address on file | | | | | | | |
| 7196829 | W.G., a minor child (David Gregory, parent) | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196829 | W.G., a minor child (David Gregory, parent) | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7326721 | W.G., a minor child (Joshua Gilbertson, parent) | Address on file | | | | | | | |
| 7192765 | W.H., a minor child (JAMES HUNTINGTON, guardian) | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199969 | W.J., a minor child (CADE BOEGER, guardian) | Address on file | | | | | | | |
| 7222111 | W.J.C (Anthony L. Campa, Parent) | James P. Frantz, Esq. | 402 W. Broadway, Ste. 860 | | | San Diego | CA | 92101 | |
| 7161041 | W.J.S., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6028115 | W.K. McClellan | 245 Sears Point Road | | | | Petaluma | CA | 94954 | |
| 6028115 | W.K. McClellan | Provencher & Flatt, LLP | Douglas B. Provencher | Attorney | 823 Sonoma Avenue | Santa Rosa | CA | 95404 | |
| 7325169 | W.K., a minor(Kristin Keller, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7462552 | W.L., a minor child (Tina Ascheman, parent) | Address on file | | | | | | | |
| 7201126 | W.L., a minor child (JOSEPH GARY LEBLANC, guardian) | Address on file | | | | | | | |
| 7193717 | W.L., a minor child (LEILA EASTMAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7222970 | W.L., minor child (Travis Lawler, parent) | Address on file | | | | | | | |
| 7160975 | W.L.R., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160055 | W.L.S.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160550 | W.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7194644 | W.M., a minor child (Andrea Murphy, parent) | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194644 | W.M., a minor child (Andrea Murphy, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7152417 | W.M., a minor child (Julio Moyado Martinez, parent) | Address on file | | | | | | | |
| 7199052 | W.M., a minor child (Shauna Larson, parent) | Address on file | | | | | | | |
| 6112864 | W.M.J. Farms | 9257 Avenue 416 | | | | Dinuba | CA | 93618 | |
| 7198931 | W.N., a minor child (Jessica Nelson, parent) | Address on file | | | | | | | |
| 7200133 | W.O., a minor child (DEANNA HUGHES, guardian) | Address on file | | | | | | | |
| 7206249 | W.O., a minor child (DEANNA HUGHES, guardian) | Address on file | | | | | | | |
| 7206248 | W.O., a minor child (DEANNA LATTA, guardian) | Address on file | | | | | | | |
| 7144584 | W.Q., a minor child (Kristen Quade, parent) | Address on file | | | | | | | |
| 4935168 | W.R. Forde Associates-Anderson, Eva | 984 Hensley St | | | | Richmond | CA | 94801 | |
| 4942288 | W.S. Heitman Drilling - Meglasson, Lorraine | 623 Buckingham Place | | | | Chico | CA | 95973-8740 | |
| 7193364 | W.S., a minor child (AMY SANTOS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7194381 | W.S., a minor child (JOSEPH SMITH, guardian) | Address on file | | | | | | | |
| 7169486 | W.S., a minor child (Michelle Simmons, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 193 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7145829 | W.S.M., a minor child (Scarolet Mudd, parent) | Address on file | | | | | | | |
| 7145829 | W.S.M., a minor child (Scarolet Mudd, parent) | Address on file | | | | | | | |
| 7325680 | W.T., a minor child (Cally and Joshua Tidey, parents) | Address on file | | | | | | | |
| 7327820 | W.W. a minor child (Diana Wesner, parent) | Address on file | | | | | | | |
| 7141471 | W.W., a minor child (Barry Wagner, parent) | Address on file | | | | | | | |
| 7144502 | W.W., a minor child (Donald Wright, parent) | Address on file | | | | | | | |
| 7193997 | W.W., a minor child (JEFFREY WOOD, guardian) | Address on file | | | | | | | |
| 7327636 | W.W., a Minor Child (Robert Williams and Shannon Williams, Parents) | Address on file | | | | | | | |
| 7152442 | W.W., a minor child (Shelby Collard, parent) | Address on file | | | | | | | |
| 7160202 | W.W.H., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161406 | W.W.W., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7174805 | W.Y., a minor child (Heather Bonea, Parent) | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 4931771 | WAA GST EXEMPT TRUST | U/A/D NOV 21 2012 | 5901 S BELVEDERE AVE | | | TUCSON | AZ | 85706 | |
| 4978319 | Waage, Edward | Address on file | | | | | | | |
| 4957051 | Waagen, John | Address on file | | | | | | | |
| 6146432 | WABASH INVESTMENTS LLC | Address on file | | | | | | | |
| 4976244 | WACC | 0380 LAKE ALMANOR WEST DR | P. O. Box 1040 | | | Chester | CA | 96020 | |
| 4931772 | WACE EDUCATIONAL FOUNDATION | PO Box 1736 | | | | SACRAMENTO | CA | 11111 | |
| 4960033 | Wachtel, Geory | Address on file | | | | | | | |
| 6147114 | WACHTER ADAM P & WACHTER SHELLY E | Address on file | | | | | | | |
| 5005998 | Wachter, Adam | Friedemann Goldberg LLP | John F. Friedemann, Esq. | 420 Aviation Blvd., Suite 201 | | Santa Rosa | CA | 95403 | |
| 5005996 | Wachter, Adam | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5006002 | Wachter, Jaden | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 5005999 | Wachter, Shelly | Demas Law Group, P.C. | John N. Demas, Esq. | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4983483 | Wachtler, Davis | Address on file | | | | | | | |
| 4969713 | Wackerly, Kandice | Address on file | | | | | | | |
| 6132512 | WACOM CORPORATION | Address on file | | | | | | | |
| 6144518 | WADA CHERYL A TR ET AL | Address on file | | | | | | | |
| 7199631 | Wada Family Trust | Address on file | | | | | | | |
| 6143055 | WADDELL LINDSEY H ET AL | Address on file | | | | | | | |
| 7161773 | WADDELL, AKA CASPARY, BRENDA | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4989140 | Waddell, Sam | Address on file | | | | | | | |
| 6131390 | WADDLE BRETT A & DARLENE A CP | Address on file | | | | | | | |
| 6131391 | WADDLE WILMOND F & BARBARA ANN CP | Address on file | | | | | | | |
| 7189244 | Wade Boykin | Address on file | | | | | | | |
| 7142921 | Wade Connors | Address on file | | | | | | | |
| 7774222 | WADE D SANTOS | 625 SLATE RANCH RD | | | | PASO ROBLES | CA | 93446-1494 | |
| 7192481 | WADE DUPREE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7778075 | WADE F FOX TTEE | MARY F FOX TRUST DTD 12/15/00 | 3391 W OLD MOUNTAIN RD | | | LOUISA | VA | 23093-6100 | |
| 6140483 | WADE JOSEPH J III | Address on file | | | | | | | |
| 5952450 | Wade Keller Wilson | Address on file | | | | | | | |
| 5952448 | Wade Keller Wilson | Address on file | | | | | | | |
| 5952449 | Wade Keller Wilson | Address on file | | | | | | | |
| 5952451 | Wade Keller Wilson | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7142110 | Wade Laney Eakle | Address on file | | | | | | | |
| 5936784 | Wade Logan | Address on file | | | | | | | |
| 5936781 | Wade Logan | Address on file | | | | | | | |
| 5936786 | Wade Logan | Address on file | | | | | | | |
| 5936787 | Wade Logan | Address on file | | | | | | | |
| 5936785 | Wade Logan | Address on file | | | | | | | |
| 6143752 | WADE MICHAEL T TR & WADE DONNA M TR | Address on file | | | | | | | |
| 7780344 | WADE R GALLEMORE | 2493 BUCKINGHAM WAY | | | | CLOVIS | CA | 93611-6063 | |
| 6132118 | WADE ROBERT E & BARBARA J | Address on file | | | | | | | |
| 7189245 | Wade Roberts | Address on file | | | | | | | |
| 7189246 | Wade Steven Willey | Address on file | | | | | | | |
| 7766143 | WADE WILLIAMS HALEY CUST | ROBERT JOSEPH FENRICH | CA UNIF TRANSFERS MIN ACT UNTIL AGE 21 | 4742 CACHE PEAK DR | | ANTIOCH | CA | 94531-8315 | |
| 4989182 | Wade, Annie | Address on file | | | | | | | |
| 7472009 | Wade, Benjamin | Address on file | | | | | | | |
| 4958251 | Wade, Corey A | Address on file | | | | | | | |
| 4971203 | Wade, David Ross | Address on file | | | | | | | |
| 7258858 | Wade, Elizabeth  Ramonida | Address on file | | | | | | | |
| 4979148 | Wade, Glynda | Address on file | | | | | | | |
| 4944796 | Wade, James | 3811 Lakeside Dr. Apt. #D302 | | | | Richmond | CA | 94806 | |
| 4977513 | Wade, James | Address on file | | | | | | | |
| 4912981 | Wade, Karisa Nava | Address on file | | | | | | | |
| 4967879 | Wade, Katherine | Address on file | | | | | | | |
| 7182853 | Wade, Lucia Maude | Address on file | | | | | | | |
| 4964218 | Wade, Matthew | Address on file | | | | | | | |
| 5979551 | Wade, Michael | Address on file | | | | | | | |
| 7312306 | WADE, MICHAEL JAMES | Address on file | | | | | | | |
| 4986701 | Wade, Patricia | Address on file | | | | | | | |
| 4955395 | Wade, Sonji | Address on file | | | | | | | |
| 6132032 | WADELL RICK | Address on file | | | | | | | |
| 4971328 | Waden, Kevin | Address on file | | | | | | | |
| 6117638 | WADHAM ENERGY LIMITED PARTNERSHIP | 6247 Myers Road | | | | Williams | CA | 95987 | |
| 4931776 | WADHAM ENERGY LIMITED PARTNERSHIP | ATTN SABRINA JACKSON | ONE CALIFORNIA ST 4TH FLR | | | SAN FRANCISCO | CA | 94111 | |
| 6112866 | Wadham Energy, LP 26.5 MW Biomass Plant | 2410 Camino Ramon, Suite 360 | | | | San Ramon | CA | 94583 | |
| 4951373 | Wadhams, Chris R | Address on file | | | | | | | |
| 7779256 | WADIE LUSSI | 5032 N MAJOR AVE APT 1 | | | | CHICAGO | IL | 60630-4607 | |
| 4996588 | Wadkins, Joe | Address on file | | | | | | | |
| 4976874 | Wadman, William | Address on file | | | | | | | |
| 6133837 | WADSWORTH TRUSTEN B AND DOROTHY I TRUSTEES | Address on file | | | | | | | |
| 6132748 | WADSWORTH WILLIAM H & ANDREA L | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912430 | Wadsworth, Chad Dallas | Address on file | | | | | | | |
| 4942691 | Wadsworth, Evard | 3660 Church St. | | | | Occidental | CA | 95465 | |
| 4948456 | Waegner, Maribeth | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948454 | Waegner, Maribeth | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7152815 | WAEGNER, MARIBETH | Address on file | | | | | | | |
| 7152815 | WAEGNER, MARIBETH | Address on file | | | | | | | |
| 7272279 | Waegner, Noel | Address on file | | | | | | | |
| 7166196 | WAELBROCK, ALBERT JULES | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7166197 | WAELBROCK, DOROTHY G | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4978526 | Waelty, Henry | Address on file | | | | | | | |
| 4928136 | WAER, ROBERT D | 480 BLACK BEAR LANE | | | | WILLOW CREEK | CA | 95573 | |
| 4984204 | Waers, Geraldine | Address on file | | | | | | | |
| 7142273 | WAFA MUGHANNAM JOLIVETTE | Address on file | | | | | | | |
| 4935802 | WAFFORD, DAVID | 32201 Mitchell Way #A | | | | Fort Bragg | CA | 95437 | |
| 4939500 | Wag Eats Inc Dba Teriyaki Madness-Ghnaim, Anca | 236 West Portal Ave | | | | San Francisco | CA | 94127 | |
| 4940860 | wage works Provider Provider Provider-BROWN, KRISTA | 28673 YOSEMITE SPRINGS PARKWAY | | | | Coarsegold | CA | 93614 | |
| 4950902 | Wagenfohr, Stephanie | Address on file | | | | | | | |
| 7185615 | WAGENHOFFER, MICHAEL VINCENT | Address on file | | | | | | | |
| 7189971 | Wagennecht, Patricia | Address on file | | | | | | | |
| 4984930 | Wagenseller, Charles | Address on file | | | | | | | |
| 4978918 | Wagers, Robert | Address on file | | | | | | | |
| 6112867 | Wages, Zachary Mason | Address on file | | | | | | | |
| 6122050 | Wages, Zachary Mason | Address on file | | | | | | | |
| 4931778 | WAGEWORKS INC | FSA AND HRA CLAIMS | 1100 PARK PL STE 400 | | | SAN MATEO | CA | 94403 | |
| 7170837 | WAGGAMAN, RYAN SCOTT | Address on file | | | | | | | |
| 4997438 | Waggener, Brent | Address on file | | | | | | | |
| 7204567 | Waggener, Stephanie | Address on file | | | | | | | |
| 7204567 | Waggener, Stephanie | Address on file | | | | | | | |
| 4977678 | Waggerman, Larry | Address on file | | | | | | | |
| 4970701 | Waggoner, Andrew | Address on file | | | | | | | |
| 4970434 | Waggoner, Jessica Renee | Address on file | | | | | | | |
| 4955377 | Waggoner, Stuart | Address on file | | | | | | | |
| 4956412 | Waggoner, Terell D | Address on file | | | | | | | |
| 4997263 | Waggoner, William | Address on file | | | | | | | |
| 7764965 | WAGIH G DAFASHY | C/O SALLY JANET DAFASHY | 140 MID OCEAN | | | WILLIAMSBURG | VA | 23188-8414 | |
| 4911749 | Wagley, Subid | Address on file | | | | | | | |
| 6145226 | WAGNER BARRY L TR & FITZGERALD DEBORAH ANN TR | Address on file | | | | | | | |
| 6131088 | WAGNER CHARLES J TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6130909 | WAGNER CHARLES J TR ETAL | Address on file | | | | | | | |
| 6130372 | WAGNER CORY & KATIE | Address on file | | | | | | | |
| 6146483 | WAGNER DAVID SR & WAGNER SILVIE | Address on file | | | | | | | |
| 6141971 | WAGNER DAVID TR & WAGNER SILVIE TR | Address on file | | | | | | | |
| 6130596 | WAGNER ERIC R & LORI L | Address on file | | | | | | | |
| 6143920 | WAGNER HAROLD A & MARCIA K | Address on file | | | | | | | |
| 6133493 | WAGNER KENNETH L JR AND BARBARA J | Address on file | | | | | | | |
| 6134615 | WAGNER KERI ELIZABETH ETAL | Address on file | | | | | | | |
| 6142499 | WAGNER KIM TR & WAGNER HEATHER TR | Address on file | | | | | | | |
| 6142392 | WAGNER LLOYD A & JANET E TR | Address on file | | | | | | | |
| 6142548 | WAGNER LLOYD A TR | Address on file | | | | | | | |
| 6142467 | WAGNER LLOYD A TR ET AL | Address on file | | | | | | | |
| 6144639 | WAGNER MARTIN & DANA | Address on file | | | | | | | |
| 6143172 | WAGNER MICHAEL A TR & KIRSTEN E TR | Address on file | | | | | | | |
| 6146841 | WAGNER MICHAEL J TR & WAGNER JOLON M TR | Address on file | | | | | | | |
| 6130058 | WAGNER PAUL C & KATRINA S | Address on file | | | | | | | |
| 6141151 | WAGNER SCOTT B TR & WAGNER AUTUMN R TR | Address on file | | | | | | | |
| 7183311 | Wagner, Alicia Shay | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | San Diego | CA | 92101 | |
| 7823623 | WAGNER, AMANDA | Address on file | | | | | | | |
| 7823623 | WAGNER, AMANDA | Address on file | | | | | | | |
| 7161369 | WAGNER, ARTHUR JAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7185703 | WAGNER, BETTY | Address on file | | | | | | | |
| 7326183 | Wagner, Carol | Gerald Singleton, Attorney, Singleton Law Firm | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7283329 | Wagner, Cheyenne | Address on file | | | | | | | |
| 6085327 | Wagner, Craig | Address on file | | | | | | | |
| 4980671 | Wagner, Darlene | Address on file | | | | | | | |
| 7183312 | Wagner, David Glenn | Address on file | | | | | | | |
| 4998191 | Wagner, Diane | Address on file | | | | | | | |
| 4919908 | WAGNER, DON | DO PC BULLHEAD URGENT CARE CENTER | 1355 RAMAR RD STE 11 | | | BULLHEAD CITY | AZ | 86442 | |
| 4944279 | WAGNER, ELLEN | 20600 FRONT ST # B | | | | MONTE RIO | CA | 95462 | |
| 7161371 | WAGNER, ERIK JAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4988918 | Wagner, George | Address on file | | | | | | | |
| 4958867 | Wagner, Greg Edward | Address on file | | | | | | | |
| 7257435 | Wagner, Iline Elizabeth | Address on file | | | | | | | |
| 4997360 | Wagner, James | Address on file | | | | | | | |
| 4913533 | Wagner, James E | Address on file | | | | | | | |
| 4949574 | Wagner, Jason | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4937226 | Wagner, Jay | 1052 Manan Josening Drive | | | | San Jose | CA | 95762 | |
| 4997578 | Wagner, Jeff | Address on file | | | | | | | |
| 4936094 | Wagner, Jerritt | 19317 LIVE OAK RD | | | | RED BLUFF | CA | 96080 | |
| 7835723 | Wagner, John W. | Address on file | | | | | | | |
| 7214336 | Wagner, Justin | Wagner, Jones, Kopfman, & Artenian LLP | Nicholas John Paul Wagner | 1111 Herndon, Ste. 317 | | Fresno | CA | 93720 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183313 | Wagner, Kathy | Address on file | | | | | | | |
| 7290805 | Wagner, Kirsten | Address on file | | | | | | | |
| 4983236 | Wagner, Leon | Address on file | | | | | | | |
| 7170796 | WAGNER, LEVI CARL | Address on file | | | | | | | |
| 7170796 | WAGNER, LEVI CARL | Address on file | | | | | | | |
| 4984260 | Wagner, Loralyn | Address on file | | | | | | | |
| 7161372 | WAGNER, LORELEI FRANCES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7326770 | Wagner, Lynne | Address on file | | | | | | | |
| 7170799 | WAGNER, MARIANNE GABRIELLE | Address on file | | | | | | | |
| 7170799 | WAGNER, MARIANNE GABRIELLE | Address on file | | | | | | | |
| 4990114 | Wagner, Martha | Address on file | | | | | | | |
| 5979553 | Wagner, Michael | Address on file | | | | | | | |
| 7255086 | Wagner, Monique J. | Address on file | | | | | | | |
| 4953382 | Wagner, Piper J. | Address on file | | | | | | | |
| 4981699 | Wagner, Richard | Address on file | | | | | | | |
| 4960053 | Wagner, Rob S | Address on file | | | | | | | |
| 4982025 | Wagner, Ronald | Address on file | | | | | | | |
| 4995306 | Wagner, Russell | Address on file | | | | | | | |
| 5009112 | Wagner, Tamara Jan | BARON & BUDD | Scott Sammy, Britt K Strottman, John Fiske | | 11440 West Bernardo Court, Suite 265 | San Diego | CA | 92127 | |
| 5938763 | Wagner, Tamara Jan | Address on file | | | | | | | |
| 5938764 | Wagner, Tamara Jan | Address on file | | | | | | | |
| 7184018 | WAGNER, TERRI, individuall and as wrongful death heir of Herbert Montegue Alderman, III | | | | | | | | |
| 4934470 | Wagner, Wendy | 1605 Geary Rd | | | | Walnut Creek | CA | 94597 | |
| 4937934 | Wagner, William | Wagner William H | PO Box 1549 | | | Carmel Valley | CA | 93924 | |
| 6146843 | WAGONER MIKE R TR & WAGONER WENDY TR ET AL | | | | | | | | |
| 4990128 | Wagoner, Ernie | Address on file | | | | | | | |
| 6112868 | Wagoner, Michael Victor | Address on file | | | | | | | |
| 6122198 | Wagoner, Michael Victor | Address on file | | | | | | | |
| 4948774 | Wagoner, Robert | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4949363 | Wagoner, Wesley | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 6123267 | Wagstaff Von Loewenfeldt Busch & Radwick, LLP | Frank Busch | 100 Pine Street, Suite 725 | | | San Francisco | CA | 94111 | |
| 6123288 | Wagstaff Von Loewenfeldt Busch & Radwick, LLP | James M. Wagstaffe | 100 Pine Street, Suite 725 | | | San Francisco | CA | 94111 | |
| 7280680 | Wagstaff, Daniel Louis | Address on file | | | | | | | |
| 4928168 | WAGUESPACK, ROBERT L | MD INC | 2530 F ST STE 101 | | | BAKERSFIELD | CA | 93301 | |
| 4941815 | Wahi, Kurtis | 15372 Clover Valley Rd | | | | Grass valley | CA | 95949 | |
| 4921647 | WAHL, GERALD F | MD | 220 SAN JOSE ST | | | SALINAS | CA | 93901 | |
| 4952060 | Wahl, Larry | Address on file | | | | | | | |
| 6112869 | Wahl, Nathan | Address on file | | | | | | | |
| 6122168 | Wahl, Nathan | Address on file | | | | | | | |
| 4977409 | Wahl, Stephen | Address on file | | | | | | | |
| 4941202 | Wahlman, Karina | PO Box 1465 | | | | Penn Valley | CA | 95946 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935641 | Wahlstrom, James and Christine | 18635 Arguello Ave | | | | Morgan Hill | CA | 95037 | |
| 4931779 | WAHLUND CONSTRUCTION INC | 830 HILMA DR | | | | EUREKA | CA | 95503 | |
| 4980317 | Wahlund, Gary | Address on file | | | | | | | |
| 4986643 | Wahlund, Wanda | Address on file | | | | | | | |
| 7763354 | WAHNEETA BOURQUIN | PO BOX 218 | | | | GUILD | TN | 37340-0218 | |
| 6141037 | WAHNON LISA | Address on file | | | | | | | |
| 4992867 | Wahweotten, Thomas | Address on file | | | | | | | |
| 4933148 | Wai & Connor, LLP | 2566 Overland Avenue Suite 570 | | | | Los Angeles | CA | 90064 | |
| 7775951 | WAI H TOY & SUSAN L TOY TR | TOY FAMILY TRUST UA JAN 19 94 | 1133 ANZA ST | | | SAN FRANCISCO | CA | 94118-4011 | |
| 7768655 | WAI JIN JEE CUST | DAN JEE | UNIF GIFT MIN ACT CA | 718 TIFFANY TER | | ARCADIA | CA | 91006-4475 | |
| 7776392 | WAI L CHIN & RICHARD STEVEN CHIN | TR UA JAN 12 09 THE WAI L CHIN | SURVIVORS TRUST | 121 CHILTON AVENUE | | SAN FRANCISCO | CA | 94131-3206 | |
| 7786687 | WAI MING CHIN & | KWAN YUK LING CHIN JT TEN | 500 DENTON AVE APT 1C | | | NEW HYDE PARK | NY | 11040-3402 | |
| 7727732 | WAI MUN CHIU EXECUTOR | Address on file | | | | | | | |
| 4965211 | Waid, Charles William | Address on file | | | | | | | |
| 4973039 | Waid, Lacie Renee | Address on file | | | | | | | |
| 4964030 | Waid, Michael T | Address on file | | | | | | | |
| 4990129 | Waidtlow, Manfred | Address on file | | | | | | | |
| 6132332 | WAIER DYLAN 1/2 | Address on file | | | | | | | |
| 4930186 | WAIKAR, SUSHRUT S | 67 SAINT PAUL ST | | | | BROOKLINE | MA | 02446 | |
| 6112870 | Wail Poon | 255 Berry Street | | | | San Francisco | CA | 94158 | |
| 4945207 | Waili Inc-Chan, Johnny | 34348 Alvarado Niles Rd | | | | Union City | CA | 94587 | |
| 4971982 | Wain, Ashley Lauren | Address on file | | | | | | | |
| 4935863 | Wainwright Construction-Wainwright, William | 12785 Sundance Lane | | | | Carmel Valley | CA | 93924 | |
| 4990863 | Wainwright, Sylvia | Address on file | | | | | | | |
| 7195320 | WAISTELL, BRENDA LEE | JOHN N DEMAS | 701 HOWE AVE, SUITE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7195320 | WAISTELL, BRENDA LEE | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7195319 | WAISTELL, RICHARD DANIEL | JOHN N DEMAS | 701 HOWE AVE, SUITE A-1 | | | SACRAMENTO | CA | 95825 | |
| 7195319 | WAISTELL, RICHARD DANIEL | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 6140092 | WAIT DAVID H | Address on file | | | | | | | |
| 4962647 | Wait, Charles Michael | Address on file | | | | | | | |
| 7170633 | WAIT, DAVID HOWEY | Address on file | | | | | | | |
| 7170633 | WAIT, DAVID HOWEY | Address on file | | | | | | | |
| 7170631 | WAIT, MARTHA PATTON | Address on file | | | | | | | |
| 7170631 | WAIT, MARTHA PATTON | Address on file | | | | | | | |
| 4985652 | Wait, Thomas | Address on file | | | | | | | |
| 6141191 | WAITE RICHARD DUNLAP & KIMBERLY ANNE TR | Address on file | | | | | | | |
| 6143032 | WAITE RICHARD DUNLAP TR & WAITE KIMBERLY ANNE TR | Address on file | | | | | | | |
| 4942001 | Waite, Phillip | P.o. Box 413 | | | | Loomis | CA | 95650 | |
| 4952117 | Waite, Susan | Address on file | | | | | | | |
| 4961242 | Waite, Tod | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
199 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4983787 | Waiters, Alice | Address on file | | | | | | | |
| 4988184 | Waits, Larry | Address on file | | | | | | | |
| 4939600 | Waitte, Berry | 1251 Tubbs Lane | | | | Calistoga | CA | 94515 | |
| 4933522 | Wajdak, Vicki | 1573 Buenoa Ventura Drive | | | | Merced | CA | 95340 | |
| 6132419 | WAKE KATHERINE 1/2 | Address on file | | | | | | | |
| 6121274 | Wake, George Harold | Address on file | | | | | | | |
| 6112871 | Wake, George Harold | Address on file | | | | | | | |
| 4971202 | Wake, Ryan Christopher | Address on file | | | | | | | |
| 6130156 | WAKEFIELD ORIN ROBERT & SUSANNE BAKER TR | Address on file | | | | | | | |
| 6144301 | WAKEFIELD THADDEUS PAIGE & DIEP THAO T | Address on file | | | | | | | |
| 4979108 | Wakefield, Calvin | Address on file | | | | | | | |
| 4963914 | Wakefield, Kenneth B | Address on file | | | | | | | |
| 4976771 | Wakefield, Maureen | Address on file | | | | | | | |
| 4969274 | Wakefield, Minor Errol | Address on file | | | | | | | |
| 4995915 | Wakefield, Ouida | Address on file | | | | | | | |
| 4937868 | Wakefield, Patricia | 194 hidden valley rd | | | | Royal oaks | CA | 95076 | |
| 4960049 | Wakefield, Torian | Address on file | | | | | | | |
| 4942260 | Wakeford Law Firm (on behalf of-Veccino, Joel | 275 Battery Street, Suite 1300 | | | | San Francisco | CA | 94111 | |
| 7770168 | WAKEMA LIM LIETEAU | 1517 HARVARD ST APT 4 | | | | SANTA MONICA | CA | 90404-3565 | |
| 4956343 | Wakeman, Steven J. | Address on file | | | | | | | |
| 4936409 | walashek, lena | 717 everding st | | | | eureka | CA | 95503 | |
| 4931780 | WALCHAM CORP | 5 BOYNTON RD. HOPPING BROOK PK | | | | HOLLISTON | MA | 01746 | |
| 6141741 | WALCHLI DAVID C TR & WALCHLI GLORIA J TR | Address on file | | | | | | | |
| 7187143 | WALCOTT-AYERS, JANICE, individually and as successor in interest to and representative of the Estate of Joyce Acheson | Address on file | | | | | | | |
| 6144451 | WALD ELIZABETH C & MOORE BRIAN J | Address on file | | | | | | | |
| 4958099 | Walda, Steven Thomas | Address on file | | | | | | | |
| 7312921 | Waldemar, M Susan | Address on file | | | | | | | |
| 7823617 | WALDEMAR, MARY SUSAN | Address on file | | | | | | | |
| 7823617 | WALDEMAR, MARY SUSAN | Address on file | | | | | | | |
| 6112873 | WALDEN ENERGY | 417 W. 7th Street | Suite 104 | | | Tulsa | OK | 74119 | |
| 6112875 | WALDEN ENERGY LLC | 417 W. 7th Street | Suite 104 | | | Tulsa | OK | 74119 | |
| 4931781 | WALDEN ENERGY LLC | 8908 S YALE STE 402 | | | | TULSA | OK | 74137 | |
| 6112877 | Walden Energy, LLC | 5115 East 84th Place | | | | Tulsa | OK | 74137 | |
| 7190686 | Walden Family Trust | Address on file | | | | | | | |
| 6142289 | WALDEN JAMES EDWIN & MARILYN LEE TR | Address on file | | | | | | | |
| 7241811 | Walden, Delta Marie | Address on file | | | | | | | |
| 4985235 | Walden, Ernest R | Address on file | | | | | | | |
| 4994859 | Walden, Ida | Address on file | | | | | | | |
| 4939192 | Walden, Jerry | 529 Elkhorn Blvd. | | | | Rio Linda | CA | 95673 | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
200 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992482 | Walden, Kathleen | Address on file | | | | | | | |
| 4940351 | Walden, Ken | 3355 Garden Hwy | | | | Yuba City | CA | 95991 | |
| 7189376 | WALDEN, MARILYN LEE | Address on file | | | | | | | |
| 4961352 | Walden, Scott Lawrence | Address on file | | | | | | | |
| 4950748 | Walding, Brielle | Address on file | | | | | | | |
| 7183314 | Waldinger, Lori Jo | Address on file | | | | | | | |
| 4924072 | WALDKIRCH, LARRY A | WALDKIRCH ELECTRIC | 21167 ALBATROSS WAY | | | REDDING | CA | 96003 | |
| 7777176 | WALDO K YATES & TWYLA Y YATES TR | UA MAY 04 10 THE YATES FAMILY | TRUST | 1108 PLUMAS AVE | | OROVILLE | CA | 95965 | |
| 7774350 | WALDO SCHINZEL | 501 N 13TH ST | | | | GENEVA | NE | 68361-1549 | |
| 7823507 | Waldo, Mary Louise | Address on file | | | | | | | |
| 7784729 | WALDON LEE REICHMAN & VIOLET RITA | REICHMAN TR REICHMAN LIVING 1992 | TRUST UA JUL 13 92 | 3229 FRANCES AVE | | GLENDALE | CA | 91214-1208 | |
| 4995015 | Waldon, William | Address on file | | | | | | | |
| 6141241 | WALDRON RANDEE J TR | Address on file | | | | | | | |
| 4977530 | Waldron, Carolyn | Address on file | | | | | | | |
| 4951360 | Waldron, Forrest W | Address on file | | | | | | | |
| 4975253 | WALDRON, GARY | 1432 PENINSULA DR | 6543 Champetre Ct. | | | Reno | NV | 89511 | |
| 6067363 | WALDRON, GARY | Address on file | | | | | | | |
| 4923139 | WALDRON, JEFFERSON B | 2278 WALLACE AVE | | | | APTOS | CA | 95003 | |
| 7189375 | WALDRON, RANDEE | Address on file | | | | | | | |
| 4996362 | Waldron, Victoria | Address on file | | | | | | | |
| 4933569 | Waldrop, Darren | 18447 Fourth Avenue | | | | Sonoma | CA | 95476 | |
| 4983380 | Waldvogel, James | Address on file | | | | | | | |
| 4929787 | WALERCZYK, STAN | DBA LIGHTING WIZARDS | 687 MILILANI PL | | | KIHEI | HI | 96753 | |
| 4959212 | Wales, Dennis C | Address on file | | | | | | | |
| 4964768 | Wales, Keith Edward | Address on file | | | | | | | |
| 4931783 | WALGAMUTH PAINTING INC | PO Box 994621 | | | | REDDING | CA | 96099 | |
| 4953881 | Walk, Liliane | Address on file | | | | | | | |
| 4940060 | Walk, Mary Alice | 5865 SHERLOCK RD | | | | MIDPINES | CA | 95345 | |
| 4966942 | Walke, Deirdre M | Address on file | | | | | | | |
| 4958199 | Walke, Richard A | Address on file | | | | | | | |
| 6112884 | WALKER & ASSOCIATES INC | 7129 OLD HWY 52 N | | | | WELCOME | NC | 27374 | |
| 5823774 | WALKER AND ASSOCIATES, INC | 7129 OLD HWY 52, PO BOX 1029 | | | | WELCOME | NC | 27374 | |
| 5823774 | WALKER AND ASSOCIATES, INC | PO BOX 639309 | | | | CINCINNATI | OH | 45263 | |
| 6133337 | WALKER BERYL L | Address on file | | | | | | | |
| 6133729 | WALKER BONNIE STINE | Address on file | | | | | | | |
| 4931786 | WALKER CHIROPRACTIC | 5637 N PERSHING AVE #G-15 | | | | STOCKTON | CA | 95207 | |
| 4931787 | WALKER CHIROPRACTIC | PO BOX 280 | | | | WOODBRIDGE | CA | 95258 | |
| 4939515 | Walker Dairy, Jim Walker | 2087 Coffee Creek Road | | | | Ferndale | CA | 95536 | |
| 6133532 | WALKER DAVID A AND PAULINE L | Address on file | | | | | | | |
| 7778757 | WALKER E BARNETT | 555 ROSCOE RD | | | | NEWNAN | GA | 30263-4806 | |
| 7762688 | WALKER E BARNETT & | NORMA L BARNETT JT TEN | 555 ROSCOE RD | | | NEWNAN | GA | 30263-4806 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5338 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6131934 | WALKER ERNEST J & RAYNA D | Address on file | | | | | | | |
| 6131936 | WALKER ERNEST JERALD & WALKER RAYNA DENISE | Address on file | | | | | | | |
| 6141184 | WALKER GEOFFREY FORESTIER & CHANDLER JILL SOUZA | Address on file | | | | | | | |
| 6130031 | WALKER GEORGE CHARLES JR & ANGELA LANELLE | Address on file | | | | | | | |
| 6141262 | WALKER JACQUELYN M | Address on file | | | | | | | |
| 6144563 | WALKER JAMES SCOTT | Address on file | | | | | | | |
| 4981070 | Walker Jr., Albert | Address on file | | | | | | | |
| 4972750 | Walker Jr., Jimmie Lloyd | Address on file | | | | | | | |
| 4958450 | Walker Jr., Timothy Thomas | Address on file | | | | | | | |
| 4914964 | Walker Jr., Willie Charles | Address on file | | | | | | | |
| 6134810 | WALKER JUNE | Address on file | | | | | | | |
| 6144074 | WALKER KATHERINE L | Address on file | | | | | | | |
| 6145266 | WALKER KELLY L | Address on file | | | | | | | |
| 6146815 | WALKER KENDRICK TR & WALKER AARODONA TR | Address on file | | | | | | | |
| 6134534 | WALKER KENNETH AND MICHELLE | Address on file | | | | | | | |
| 4991907 | Walker Knox, Joyce | Address on file | | | | | | | |
| 6147075 | WALKER MAVIS A TR | Address on file | | | | | | | |
| 4931788 | WALKER PRINTING LLC | 20869 WALNUT ST | | | | RED BLUFF | CA | 96080 | |
| 7189247 | Walker Ray Bradley | Address on file | | | | | | | |
| 6112885 | Walker Ridge Wind LLC (Walker Ridge) | 26 CANAL BANK | | | | WINDSOR LOCKS | CT | 06096 | |
| 6139525 | WALKER ROBERT E | Address on file | | | | | | | |
| 6135088 | WALKER ROSALIE D | Address on file | | | | | | | |
| 6141957 | WALKER SHERRI ET AL | Address on file | | | | | | | |
| 6132090 | WALKER THOMAS LESTER TRUSTEE | Address on file | | | | | | | |
| 6130497 | WALKER TODD J & TRACY L | Address on file | | | | | | | |
| 6131349 | WALKER TROY E ETAL | Address on file | | | | | | | |
| 7198677 | WALKER, AARADONA MICHELLE | Address on file | | | | | | | |
| 7170371 | WALKER, ADRIENNE MARIE | Address on file | | | | | | | |
| 4991599 | Walker, Alan | Address on file | | | | | | | |
| 4996129 | Walker, Alan | Address on file | | | | | | | |
| 4975355 | Walker, Alexander | 1272 Peninsula Dr | | | | Menlo Park | CA | 94025 | |
| 6075865 | Walker, Alexander | Address on file | | | | | | | |
| 4953052 | Walker, Alina | Address on file | | | | | | | |
| 5009115 | Walker, Allyson (Amerman) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009116 | Walker, Allyson (Amerman) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4961044 | Walker, Alyssa Martinez | Address on file | | | | | | | |
| 7185193 | WALKER, AMY | Address on file | | | | | | | |
| 5006462 | Walker, Andre | P.O. Box 634 | | | | Fairfield | Ca | 94533 | |
| 4958075 | Walker, Andre Maurice | Address on file | | | | | | | |
| 4944931 | WALKER, ANDREW | 1400 Technology Ln | | | | Petaluma | CA | 94954 | |
| 4963267 | Walker, Andrew J | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987407 | Walker, Arthur | Address on file | | | | | | | |
| 4942873 | Walker, Barbara | 7607 Amber Way | | | | Stockton | CA | 95207 | |
| 7170348 | WALKER, BENJAMIN DAVID | Address on file | | | | | | | |
| 4969635 | Walker, Betty A. | Address on file | | | | | | | |
| 6112882 | Walker, Brian | Address on file | | | | | | | |
| 6122376 | Walker, Brian | Address on file | | | | | | | |
| 4939355 | WALKER, CARLIN | 129 EDWARDS AVE | | | | SAUSALITO | CA | 94965 | |
| 4984861 | Walker, Carmencita | Address on file | | | | | | | |
| 4985257 | Walker, Catalina | Address on file | | | | | | | |
| 4990310 | Walker, Catherine | Address on file | | | | | | | |
| 4977301 | Walker, Charles | Address on file | | | | | | | |
| 4937617 | Walker, Charles/Rita | 18003 Vierra Cay Road | | | | Salinas | CA | 93907 | |
| 4937267 | Walker, Cianna | 1627 Roosevelt Ave. | | | | Richmond | CA | 94801 | |
| 4938448 | Walker, Cindy | 21121 Brush Road | | | | Los Gatos | CA | 95033 | |
| 4936317 | Walker, Curtis | 3203 E Anderson Street | | | | Stockton | CA | 95205 | |
| 4919308 | WALKER, CURTIS D | 3090 RIVERA DR | | | | BURLINGAME | CA | 94010 | |
| 4982163 | Walker, Dale | Address on file | | | | | | | |
| 4963213 | Walker, Daniel | Address on file | | | | | | | |
| 7182857 | Walker, Darryl Richmond | Address on file | | | | | | | |
| 7186016 | WALKER, DAVID ANDREW | Address on file | | | | | | | |
| 6006735 | Walker, Dawnya | Address on file | | | | | | | |
| 6173687 | Walker, Dawnya | Address on file | | | | | | | |
| 4955449 | Walker, Debra A | Address on file | | | | | | | |
| 4988610 | Walker, Delano | Address on file | | | | | | | |
| 4990855 | Walker, Desiree | Address on file | | | | | | | |
| 4984954 | Walker, Donna | Address on file | | | | | | | |
| 4913895 | Walker, Douglas A | Address on file | | | | | | | |
| 6112880 | Walker, Dru | Address on file | | | | | | | |
| 4984237 | Walker, Edie | Address on file | | | | | | | |
| 4985000 | Walker, Elnona | Address on file | | | | | | | |
| 4969659 | Walker, Eric Delaney | Address on file | | | | | | | |
| 4940352 | Walker, Errol | 3600 CENTER AVE | | | | Richmond | CA | 94804 | |
| 4942400 | WALKER, FRANK | 6 Corte Conoda | | | | Millbrae | CA | 94030 | |
| 7182858 | Walker, Gail Claudia | Address on file | | | | | | | |
| 4976193 | Walker, Gary | 0241 LAKE ALMANOR WEST DR | 3375 Canyon Oaks Terrace | | | Chico | CA | 95928 | |
| 6085307 | Walker, Gary | Address on file | | | | | | | |
| 4941885 | Walker, George K. | 201 Surf Street | | | | Pismo Beach | CA | 93449 | |
| 7161374 | WALKER, GEORGIA ELLEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
203 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978473 | Walker, Gerald | Address on file | | | | | | | |
| 4935343 | WALKER, GRAHAM | 20942 SHERMAN DR | | | | CASTRO VALLEY | CA | 94552 | |
| 4977184 | Walker, Harold | Address on file | | | | | | | |
| 4985505 | Walker, Hattie | Address on file | | | | | | | |
| 4982481 | Walker, Homer | Address on file | | | | | | | |
| 7159467 | WALKER, IVAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7145148 | Walker, Ivan Edward | Address on file | | | | | | | |
| 7168157 | WALKER, JACQUELYN M | Address on file | | | | | | | |
| 4940971 | WALKER, JAMES | 8325 OAK FRONT LN | | | | CITRUS HEIGHTS | CA | 95610 | |
| 4995308 | Walker, James | Address on file | | | | | | | |
| 4913781 | Walker, James A | Address on file | | | | | | | |
| 4960586 | Walker, James Alan | Address on file | | | | | | | |
| 7161375 | WALKER, JAMES DANIEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5009113 | Walker, James W. (Adams) | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009114 | Walker, James W. (Adams) | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938767 | Walker, James W. (Adams) & Allyson (Amerman) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 4936540 | Walker, Jean | 719 Lake Ridge Rd | | | | Lake Almanor | CA | 96137 | |
| 7182859 | Walker, John Ross | Address on file | | | | | | | |
| 7161376 | WALKER, JOSEPH ALLEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4961333 | Walker, Joshua Alexander | Address on file | | | | | | | |
| 4991085 | Walker, Julie | Address on file | | | | | | | |
| 4984708 | Walker, Kathleen | Address on file | | | | | | | |
| 4997207 | Walker, Kathleen | Address on file | | | | | | | |
| 4913443 | Walker, Kathleen A | Address on file | | | | | | | |
| 7198676 | WALKER, KEDRICK RICHARD | Address on file | | | | | | | |
| 4949899 | Walker, Keith | Eason & Tamborrini | 1234 H St. Suite 200 | | | Sacramento | CA | 95814 | |
| 6008051 | Walker, Keith | Address on file | | | | | | | |
| 6123490 | Walker, Keith | Address on file | | | | | | | |
| 4912275 | Walker, Keith C | Address on file | | | | | | | |
| 4988981 | Walker, Kenny | Address on file | | | | | | | |
| 4961438 | Walker, Kyle | Address on file | | | | | | | |
| 4981317 | Walker, Linda | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980023 | Walker, Lloyd | Address on file | | | | | | | |
| 7164514 | WALKER, LONNIE, individually and as successor in interest to Ellen Victoria Walker | James P Frantz, Frantz Law Group | 402 West Broadway | | | San Diego | CA | 92101 | |
| 4953323 | Walker, Lorenze | Address on file | | | | | | | |
| 4987791 | Walker, Margaret | Address on file | | | | | | | |
| 4996751 | Walker, Marilyn | Address on file | | | | | | | |
| 4950263 | Walker, Marilyn Rose | Address on file | | | | | | | |
| 4963930 | Walker, Mark | Address on file | | | | | | | |
| 4953032 | Walker, Matthew | Address on file | | | | | | | |
| 4982534 | Walker, Michael | Address on file | | | | | | | |
| 4996453 | Walker, Michael | Address on file | | | | | | | |
| 4912292 | Walker, Michael Jerome | Address on file | | | | | | | |
| 4994272 | Walker, Nancy | Address on file | | | | | | | |
| 4959511 | Walker, Nicholas S | Address on file | | | | | | | |
| 4956079 | Walker, Nicole Simone | Address on file | | | | | | | |
| 4998113 | WALKER, NORMA | Address on file | | | | | | | |
| 4944759 | Walker, Onnyx | 4 Dublin St | | | | San Francisco | CA | 94134 | |
| 4993704 | Walker, Patricia | Address on file | | | | | | | |
| 4940373 | Walker, Patrick | 14 Grennan Ct | | | | Vallejo | CA | 94591 | |
| 4957692 | Walker, Pauline | Address on file | | | | | | | |
| 4956550 | Walker, Raiona M | Address on file | | | | | | | |
| 4967213 | Walker, Randal A | Address on file | | | | | | | |
| 4989769 | Walker, Randall | Address on file | | | | | | | |
| 4955255 | Walker, Rebecca | Address on file | | | | | | | |
| 4990335 | Walker, Richard | Address on file | | | | | | | |
| 4979193 | Walker, Richard | Address on file | | | | | | | |
| 4988669 | Walker, Richard | Address on file | | | | | | | |
| 4949861 | Walker, Roberta | Girardi Keese | 1126 Wilshire Boulevard | | | Los Angeles | CA | 90017 | |
| 4979236 | Walker, Roger | Address on file | | | | | | | |
| 4937977 | Walker, Sara | POBox 683 | | | | Aromas | CA | 95004 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5342 of 5610

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 205 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960942 | Walker, Scott Christian | Address on file | | | | | | | |
| 4937024 | WALKER, SHIRLEY | 97 APPLE VALLEY LN | | | | EUREKA | CA | 95501 | |
| 4996286 | Walker, Stephen | Address on file | | | | | | | |
| 4912133 | Walker, Stephen R | Address on file | | | | | | | |
| 4957673 | Walker, Steve Alex | Address on file | | | | | | | |
| 7182856 | Walker, Steven Mark | Address on file | | | | | | | |
| 4975276 | Walker, Steven R | 1420 PENINSULA DR | 1610 Leimert Blvd | | | Oakland | CA | 94602 | |
| 6093654 | WALKER, STEVEN R. | Address on file | | | | | | | |
| 4971696 | Walker, Steven Vincent | Address on file | | | | | | | |
| 7280635 | Walker, Talia | Paige N. Boldt | 2561 California Park Drive. Ste.100 | | | Chico | CA | 95928 | |
| 4951091 | Walker, Teresa Diann | Address on file | | | | | | | |
| 4977653 | Walker, Thomas | Address on file | | | | | | | |
| 4968705 | Walker, Tiffany | Address on file | | | | | | | |
| 4995792 | Walker, Timothy | Address on file | | | | | | | |
| 4963650 | Walker, Todd Alden | Address on file | | | | | | | |
| 6121792 | Walker, Tommy Harold | Address on file | | | | | | | |
| 6112883 | Walker, Tommy Harold | Address on file | | | | | | | |
| 4960006 | Walker, Valentino | Address on file | | | | | | | |
| 7292335 | Walker, Zemeira | Address on file | | | | | | | |
| 4912423 | Walker-Harris, Nathanial T | Address on file | | | | | | | |
| 4951085 | Walker-Mullings, Theresa M | Address on file | | | | | | | |
| 7168803 | WALKES, LINUS | Address on file | | | | | | | |
| 7168804 | WALKES, NATALIE | Address on file | | | | | | | |
| 4977402 | Walkley Jr., John | Address on file | | | | | | | |
| 4957026 | Walko, Michael Patrick | Address on file | | | | | | | |
| 4931789 | WALKUP MELODIA KELLY & SCHOENBERGER | AND MASTAGNI HOLSTEDT APC | 650 CALIFORNIA ST 26TH FLR | | | SAN FRANCISCO | CA | 94108 | |
| 4959125 | Walkup, Nathan Michael | Address on file | | | | | | | |
| 6133755 | WALL MICHELINE M & MARK A | Address on file | | | | | | | |
| 6133106 | WALL ROAD VINEYARD LLC | Address on file | | | | | | | |
| 6141458 | WALL VANCE LARRY | Address on file | | | | | | | |
| 6140908 | WALL WILLIAM R TR & WALL THERESA A TR | Address on file | | | | | | | |
| 4993754 | Wall, Agnes | Address on file | | | | | | | |
| 5979556 | Wall, Allen | Address on file | | | | | | | |
| 6112886 | Wall, Charles | Address on file | | | | | | | |
| 7255833 | Wall, Corey Spencer | Address on file | | | | | | | |
| 7729789 | Wall, Cory S. | Address on file | | | | | | | |
| 4934294 | Wall, Gary/Michelle | 2209 Farrler Road | | | | Rocklin | CA | 95765 | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 206 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939679 | Wall, John | 6311 Moonstone Dr. | | | | Rocklin | CA | 95677 | |
| 4964041 | Wall, Justin | Address on file | | | | | | | |
| 4964479 | Wall, Kevin Tyler | Address on file | | | | | | | |
| 4967274 | Wall, Matthew Lane | Address on file | | | | | | | |
| 6112887 | WALL, MICHAEL A | Address on file | | | | | | | |
| 4993512 | Wall, Monty | Address on file | | | | | | | |
| 7261054 | Wall, Ron LaVerne | Paige N. Boldt | 2561 California Park Drive, Suite 100 | | | Chico | CA | 95928 | |
| 7200303 | WALL, TAYA MARIE | Address on file | | | | | | | |
| 7200303 | WALL, TAYA MARIE | Address on file | | | | | | | |
| 4914971 | Wall, Vance | Address on file | | | | | | | |
| 4975863 | Wallace | 1515 Caughlin Creek Rd | | | | Reno | NV | 89519-0677 | |
| 4975894 | Wallace | 3684 LAKE ALMANOR DR | 3684 Lake Almanor Dr | | | Westwood | CA | 96137 | |
| 6104980 | Wallace | 3684 LAKE ALMANOR DR | | | | Westwood | CA | 96137 | |
| 6101627 | Wallace | 40 Sagittarius Ct | | | | Rano | CA | 96137 | |
| 6112892 | WALLACE & HINZ MANUFACTURING & DESIGN | PO BOX 708 | | | | BLUE LAKE | CA | 95525 | |
| 7462750 | Wallace A Schmidt | Address on file | | | | | | | |
| 7153382 | Wallace Boyd  Hughes | Address on file | | | | | | | |
| 7153382 | Wallace Boyd  Hughes | Address on file | | | | | | | |
| 7780486 | WALLACE CHIN TR | UA 01 22 01 | THE GRACE WONG REV TRUST | 1697 18TH AVE | | SAN FRANCISCO | CA | 94122-3412 | |
| 6142821 | WALLACE CHRISTOPHER J & LESLIE H | Address on file | | | | | | | |
| 6134351 | WALLACE DAVID L JR | Address on file | | | | | | | |
| 6134729 | WALLACE DAVID L JR | Address on file | | | | | | | |
| 7764606 | WALLACE G COLTHURST & FLORETTA | JEAN COLTHURST TR WALLACE G COLTHURST | & FLORETTA JEAN COLTHURST TRUST UA JAN 19 96 | PO BOX 33 | | LARKSPUR | CA | 94977-0033 | |
| 7762115 | WALLACE JAMES AHTYE & | PEGGY ANN AHTYE TR | WALLACE J AHTYE & PEGGY A AHTYE TRUST UA SEP 26 95 | 45 SAINT FRANCIS WAY | | SALINAS | CA | 93906-3719 | |
| 6143582 | WALLACE JOHN C TR | Address on file | | | | | | | |
| 4979473 | Wallace Jr., William | Address on file | | | | | | | |
| 4996059 | Wallace Jr., William | Address on file | | | | | | | |
| 4911715 | Wallace Jr., William Gordon | Address on file | | | | | | | |
| 6132955 | WALLACE KELLY R & BRITTA M | Address on file | | | | | | | |
| 6146264 | WALLACE LYNNE L TR & WALLACE RODERIC Q A TR | Address on file | | | | | | | |
| 7770601 | WALLACE MAEDE & | GEORGINA MAEDE JT TEN | 31351 BURT CT | | | CHENOA | IL | 61726-8960 | |
| 6141034 | WALLACE MELANIE J | Address on file | | | | | | | |
| 6126185 | Wallace Miller and Geraldine Miller | Address on file | | | | | | | |
| 6144624 | WALLACE RICHARD B | Address on file | | | | | | | |
| 6131809 | WALLACE ROBERT A & CHRISTINA L TR | Address on file | | | | | | | |
| 6140961 | WALLACE ROBERT M & WALLACE JENNIFER G | Address on file | | | | | | | |
| 7183999 | Wallace Staney Green | Address on file | | | | | | | |
| 7177251 | Wallace Staney Green | Address on file | | | | | | | |
| 6141486 | WALLACE STEPHEN P TR & WALLACE JENNIFER L TR | Address on file | | | | | | | |
| 7770401 | WALLACE W LOWREY | 2200 E BAY DR APT 75 | | | | DAPHNE | AL | 36526-7112 | |
| 7253646 | Wallace, Allison Dawn Michele | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4935092 | Wallace, Andrea | 2286 West Ridge Dr | | | | Sutter | CA | 95982 | |
| 4965305 | Wallace, Austin Clay | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
207 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4998298 | Wallace, Belinda J. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998297 | Wallace, Belinda J. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174765 | WALLACE, BELINDA J. | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5008191 | Wallace, Belinda J. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4991798 | Wallace, Billy | Address on file | | | | | | | |
| 4992107 | Wallace, Carol | Address on file | | | | | | | |
| 4957186 | Wallace, Carolynn Janine | Address on file | | | | | | | |
| 4995596 | Wallace, Catherine | Address on file | | | | | | | |
| 7170102 | WALLACE, CHRIS | Address on file | | | | | | | |
| 4957780 | Wallace, David Christopher | Address on file | | | | | | | |
| 4952371 | Wallace, Derek | Address on file | | | | | | | |
| 4939616 | Wallace, Don | P.O. Box 691085 | | | | Stockton | CA | 95269 | |
| 4950463 | Wallace, James Edward | Address on file | | | | | | | |
| 4935224 | WALLACE, JAMES OR KAREN | 46 SAINT STEPHENS DR | | | | ORINDA | CA | 94563 | |
| 4994603 | Wallace, Janet | Address on file | | | | | | | |
| 4982312 | Wallace, Jerald | Address on file | | | | | | | |
| 4988834 | Wallace, Jerold | Address on file | | | | | | | |
| 4962620 | Wallace, Jessica J | Address on file | | | | | | | |
| 4968060 | Wallace, Jillian | Address on file | | | | | | | |
| 4984747 | Wallace, Joan | Address on file | | | | | | | |
| 7471563 | Wallace, John Clark | Address on file | | | | | | | |
| 4985132 | Wallace, Joyce A | Address on file | | | | | | | |
| 4937362 | Wallace, Justin | 245 Lily Lane | | | | Bayside | CA | 95524 | |
| 4998091 | Wallace, Kay | Address on file | | | | | | | |
| 7170103 | WALLACE, LESLIE | Address on file | | | | | | | |
| 4940176 | WALLACE, LORA | 1827 BERGTHOLD ST | | | | MANTECA | CA | 95336 | |
| 4937930 | Wallace, Margaret D | 417 Maher Rd Apt D | | | | Royal Oaks | CA | 95076 | |
| 4986498 | Wallace, Mark | Address on file | | | | | | | |
| 4924839 | WALLACE, MARTIN | PO Box 2151 | | | | MORGAN HILL | CA | 95038 | |
| 4995405 | Wallace, Martin | Address on file | | | | | | | |
| 4913764 | Wallace, Martin E | Address on file | | | | | | | |
| 4925572 | WALLACE, MOORE | AN RR DONNELLEY CO | PO Box 730165 | | | DALLAS | TX | 75373-0165 | |
| 7278409 | Wallace, Myra Lee | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7325124 | Wallace, Pamela | Address on file | | | | | | | |
| 4953686 | Wallace, Richard Allen | Address on file | | | | | | | |
| 4975621 | WALLACE, ROBERT | 1111 HIDDEN BEACH ROAD | P. O. Box 580 | | | Arbuckle | CA | 95912 | |
| 4960151 | Wallace, Robert | Address on file | | | | | | | |
| 5940177 | Wallace, Robert | Address on file | | | | | | | |
| 6072374 | WALLACE, ROBERT | Address on file | | | | | | | |
| 4978440 | Wallace, Ronald | Address on file | | | | | | | |
| 4992373 | Wallace, Sharon | Address on file | | | | | | | |
| 7189113 | Wallace, Sonja | Address on file | | | | | | | |
| 4914480 | Wallace, Stacy I | Address on file | | | | | | | |
| 7275527 | Wallace, Teresa Marie | Address on file | | | | | | | |
| 4972852 | Wallace, Timothy Patrick | Address on file | | | | | | | |
| 7160088 | WALLACE, TODD RICHARD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4960217 | Wallace, Vernon D | Address on file | | | | | | | |
| 7164672 | WALLACE, VICKI | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7164672 | WALLACE, VICKI | Engstrom Lipscomb & Lack, Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 5938768 | Wallace, Vicki | Address on file | | | | | | | |
| 7242609 | Wallace, Vicki | Address on file | | | | | | | |
| 4976564 | Wallace, Virginia | Address on file | | | | | | | |
| 4981689 | Wallace, William | Address on file | | | | | | | |
| 6121100 | Wallace, William B | Address on file | | | | | | | |
| 6112891 | Wallace, William B | Address on file | | | | | | | |
| 6175313 | Wallace, William H | Address on file | | | | | | | |
| 7233528 | Wallace, William Henry | Address on file | | | | | | | |
| 7233528 | Wallace, William Henry | Address on file | | | | | | | |
| 4952760 | Wallach, Joseph L. | Address on file | | | | | | | |
| 4970083 | Wallack, Eric Alan | Address on file | | | | | | | |
| 6139994 | WALLAHAN WILLIAM | Address on file | | | | | | | |
| 7855503 | Wallauer, Carol J. | Address on file | | | | | | | |
| 7175604 | Walleen Y.  Eveslage | Address on file | | | | | | | |
| 7175604 | Walleen Y.  Eveslage | Address on file | | | | | | | |
| 7326161 | Wallen, Carol Jean | Address on file | | | | | | | |
| 7326161 | Wallen, Carol Jean | Address on file | | | | | | | |
| 4944084 | Wallen, Jearema | 4415 Calandria Street, Apt #4 | | | | Stockton | CA | 95207 | |
| 7200455 | WALLEN, SUZETTE RENE | Address on file | | | | | | | |
| 7170253 | WALLENBERG, DON A | Address on file | | | | | | | |
| 4961885 | Wallenburg, Zak | Address on file | | | | | | | |
| 7321317 | Wallenburg, Zak | Address on file | | | | | | | |
| 6141761 | WALLER JAMES JAY & SUSAN JANE TR | Address on file | | | | | | | |
| 6131132 | WALLER JON E & SUSAN M JT | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6132784 | WALLER LESLIE P ETAL | Address on file | | | | | | | |
| 6132782 | WALLER LESLIE P ETAL | Address on file | | | | | | | |
| 4978885 | Waller, Carol | Address on file | | | | | | | |
| 4966800 | Waller, Cassandra | Address on file | | | | | | | |
| 4936869 | Waller, Danielle | 2417 HILLTOP DR | | | | VILLA RICA | GA | 30180-8619 | |
| 4958571 | Waller, Kenneth Allen | Address on file | | | | | | | |
| 4960460 | Waller, Kurt | Address on file | | | | | | | |
| 4936567 | Waller, Larry | 368 Sheldon Ave | | | | Gridley | CA | 94948 | |
| 4936568 | Waller, Larry | 368 Sheldon Ave | | | | Gridley | CA | 95948 | |
| 7336838 | Waller, Laurie Ann | Address on file | | | | | | | |
| 7825717 | Waller, Michael H | Address on file | | | | | | | |
| 4978501 | Waller, Patricia | Address on file | | | | | | | |
| 4954062 | Waller, Ralph Joseph | Address on file | | | | | | | |
| 4977560 | Waller, Robert | Address on file | | | | | | | |
| 6122307 | Waller, Timothy Andrew | Address on file | | | | | | | |
| 6112893 | Waller, Timothy Andrew | Address on file | | | | | | | |
| 6143882 | WALLERSTEIN BETTY A TR | Address on file | | | | | | | |
| 7158750 | WALLICK, AMORETTE | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7201308 | Wallick, Philip | Address on file | | | | | | | |
| 7201308 | Wallick, Philip | Address on file | | | | | | | |
| 7325103 | Walilla, Don | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6130199 | WALLIN ROBERT G & CAROLYN M TR | Address on file | | | | | | | |
| 7462171 | Wallin, Barbara | Address on file | | | | | | | |
| 5877262 | WALLIN, CAROLYN | Address on file | | | | | | | |
| 6166775 | Wallin, Carolyn | Address on file | | | | | | | |
| 5990986 | wallin, carolyn | Address on file | | | | | | | |
| 7823199 | Wallin, Linnie D | Address on file | | | | | | | |
| 7823199 | Wallin, Linnie D | Address on file | | | | | | | |
| 7161383 | WALLING, CASSANDRA MARIN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4944530 | Walling, Jessica | 26341 Parkwood Drive | | | | Pioneer | CA | 95666 | |
| 4994399 | Walling, Rose | Address on file | | | | | | | |
| 4982148 | Wallington Sr., Robert | Address on file | | | | | | | |
| 4985548 | Wallington, Clinton | Address on file | | | | | | | |
| 4987249 | Wallington, Lonnie | Address on file | | | | | | | |
| 7143047 | Wallis Howell | Address on file | | | | | | | |
| 4995508 | Wallis, Aaron | Address on file | | | | | | | |
| 7464040 | Wallis, Heidi K. | Address on file | | | | | | | |
| 4953313 | Wallis, Jeffries | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 210 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962246 | Wallis, Jonas L. | Address on file | | | | | | | |
| 7464200 | Wallis, Paul W. | Address on file | | | | | | | |
| 4964322 | Wallis, Paul Wilson | Address on file | | | | | | | |
| 4979072 | Wallis, Richard | Address on file | | | | | | | |
| 4977602 | WALLIS, ROGER ORIN | Address on file | | | | | | | |
| 4928373 | WALLIS, ROY H | 5432 HWY 147 | | | | WESTWOOD | CA | 96137 | |
| 7201291 | Walliser, Elizabeth | Address on file | | | | | | | |
| 7201291 | Walliser, Elizabeth | Address on file | | | | | | | |
| 4992117 | Wallner, John | Address on file | | | | | | | |
| 4985827 | Wallravin, Mary | Address on file | | | | | | | |
| 6132696 | WALLS CHRISTOPHER E & MELINDA | Address on file | | | | | | | |
| 7157640 | Walls Point Partners LLC | c/o Milfam LLC | 614 S. Colorado Avenue | | | Stuart | FL | 34994 | |
| 4964570 | Walls, Adam | Address on file | | | | | | | |
| 5012436 | Walls, Aisha | Thorsnes Bartolotta McGuire LLP | Ian C Fusselman, John F McGuire Jr | Brett J Schreiber | 2550 Fifth A venue, 11th Floor | San Diego | CA | 92103 | |
| 5005823 | Walls, Aisha | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182264 | Walls, Aisha | Address on file | | | | | | | |
| 4971272 | Walls, Anthony | Address on file | | | | | | | |
| 4968652 | Walls, Brian Bobby | Address on file | | | | | | | |
| 4998550 | Walls, Cheryl L. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998549 | Walls, Cheryl L. | ADLER LAW GROUP, APC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174135 | WALLS, CHERYL L. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008343 | Walls, Cheryl L. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4986733 | Walls, Franziska | Address on file | | | | | | | |
| 7183508 | Walls, Jerry | Address on file | | | | | | | |
| 7315774 | Walls, Keven | Address on file | | | | | | | |
| 4964627 | Walls, Matthew | Address on file | | | | | | | |
| 4949847 | Walls, Richard | Maune Raichle Hartley French & Mudd, LLC | David Amell, Esq. | 70 Washington Street | | Oakland | CA | 94607 | |
| 4994604 | Walls, Richard | Address on file | | | | | | | |
| 4996092 | Wallwork, Richard | Address on file | | | | | | | |
| 4911990 | Wallwork, Richard C | Address on file | | | | | | | |
| 7328428 | Walmann, Margaret | Address on file | | | | | | | |
| 6117640 | WAL-MART STORES INC | 1185 Herndon Ave | | | | Clovis | CA | 93612 | |
| 6117641 | WAL-MART STORES INC | 14061 W Whitesbridge Ave FC-1 | | | | Kerman | CA | 93630 | |
| 6117644 | WAL-MART STORES INC | 1720 E Main St | | | | Woodland | CA | 95776 | |
| 6117643 | WAL-MART STORES INC | 235 E Dorset Dr | | | | Dixon | CA | 95620 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6117642 | WAL-MART STORES INC | 2761 Jensen Ave | | | | Sanger | CA | 93657 | |
| 6117645 | WAL-MART STORES INC | 5000 Rhonda Rd | | | | Anderson | CA | 96007 | |
| 6117639 | WAL-MART STORES INC | 6225 Colony St | | | | Bakersfield | CA | 93313 | |
| 6117646 | WAL-MART STORES, INC | 5095 Almaden Expy | | | | San Jose | CA | 95118 | |
| 4939743 | Walmart-Larkin, John | 2700 las positas Ed | | | | Livermore | CA | 94550 | |
| 4977125 | Walmsley, Robert | Address on file | | | | | | | |
| 4931792 | WALNUT CREEK CHAMBER FOUNDATION | 1280 CIVIC DR STE 100 | | | | WALNUT CREEK | CA | 94596 | |
| 4931793 | WALNUT CREEK CHAMBER OF COMMERCE | 1280 CIVIC DR STE 100 | | | | WALNUT CREEK | CA | 94596 | |
| 6112894 | WALNUT CREEK SPORTS CLUB LLC - 1908 OLYMPIC BLVD | P.O. BOX 23803 | | | | SAN JOSE | CA | 95153 | |
| 6112895 | WALNUT CREEK SPORTS CLUB LLC - 5434 THORNWOOD DR | PO BOX 23803 | | | | SAN JOSE | CA | 95153 | |
| 4938850 | WALNUT GROVE APARTMENTS-NGUYEN, PHOUND | 450 STONY POINT ROAD | | | | SANTA ROSA | CA | 95401 | |
| 6145330 | WALP MARK N TR & MARIE R TR | Address on file | | | | | | | |
| 6143298 | WALP MARK N TR & WALP MARIE R TR | Address on file | | | | | | | |
| 4995153 | Walpole, Christine | Address on file | | | | | | | |
| 4957996 | Walpole, James Harrington | Address on file | | | | | | | |
| 5004025 | Walroth, Merrill | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4976192 | Walsh | 0239 LAKE ALMANOR WEST DR | 2189 POMEZIA CT. | | | Pleasanton | CA | 94566 | |
| 6134829 | WALSH DIANA C | Address on file | | | | | | | |
| 6135304 | WALSH EARL E AND NONDINE R COTR | Address on file | | | | | | | |
| 6145198 | WALSH EDWARD & WALSH CYBVELE | Address on file | | | | | | | |
| 6143436 | WALSH GREGORY W & MARY G | Address on file | | | | | | | |
| 4997269 | Walsh II, Robert | Address on file | | | | | | | |
| 4913553 | Walsh II, Robert Leo | Address on file | | | | | | | |
| 6117823 | Walsh II, Robert Leo | Address on file | | | | | | | |
| 6112897 | WALSH MEDIA INC | 579 W NORTH AVE STE 200 | | | | ELMHURST | IL | 60126 | |
| 6139605 | WALSH MICHAEL J & LYNNE V | Address on file | | | | | | | |
| 6145030 | WALSH PATRICK J & WALSH TERI M | Address on file | | | | | | | |
| 6146076 | WALSH THOMAS F TR & WALSH BRENDA A TR | Address on file | | | | | | | |
| 6139417 | WALSH WILLIAM JOHN TR ET AL | Address on file | | | | | | | |
| 4977355 | Walsh, Ann | Address on file | | | | | | | |
| 4986389 | Walsh, Barbara | Address on file | | | | | | | |
| 4953725 | Walsh, Brian | Address on file | | | | | | | |
| 4914677 | Walsh, Christopher S | Address on file | | | | | | | |
| 4955948 | Walsh, Deborah | Address on file | | | | | | | |
| 4995075 | Walsh, James | Address on file | | | | | | | |
| 4997762 | Walsh, James | Address on file | | | | | | | |
| 4914399 | Walsh, James John | Address on file | | | | | | | |
| 7462001 | Walsh, James Joseph | Address on file | | | | | | | |
| 6122098 | Walsh, Jason M | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 212 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6112896 | Walsh, Jason M | Address on file | | | | | | | |
| 4955118 | Walsh, Jeanne Ann | Address on file | | | | | | | |
| 7462732 | WALSH, JENNIFER KELLY | Address on file | | | | | | | |
| 4936512 | Walsh, John | 3405 Harbor Rd - Box 70 | | | | Bethel Island | CA | 94511 | |
| 4986705 | Walsh, John | Address on file | | | | | | | |
| 4952921 | Walsh, Jonathan Hugh | Address on file | | | | | | | |
| 7145837 | WALSH, JULIE A | Address on file | | | | | | | |
| 4939547 | Walsh, Kevin | 267 Atlantic City ave | | | | Grover Beach | CA | 93433 | |
| 4994504 | Walsh, Maryjane | Address on file | | | | | | | |
| 7176762 | Walsh, Patrick | Address on file | | | | | | | |
| 4963846 | Walsh, Pete A | Address on file | | | | | | | |
| 4947942 | Walsh, Robert | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947940 | Walsh, Robert | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144895 | Walsh, Robert | Address on file | | | | | | | |
| 7153581 | Walsh, Robert James | Address on file | | | | | | | |
| 7286675 | Walsh, Robert James | Address on file | | | | | | | |
| 7168805 | WALSH, RUXY | Address on file | | | | | | | |
| 4970649 | Walsh, Ryan Patrick | Address on file | | | | | | | |
| 4992460 | Walsh, Steven | Address on file | | | | | | | |
| 4990111 | Walsh, Teresa | Address on file | | | | | | | |
| 4950115 | Walsh, Teresa Pacita | Address on file | | | | | | | |
| 5002691 | Walsh, Teri Lynn | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7267146 | Walsh, Teri May | Address on file | | | | | | | |
| 4941515 | Walsh, Thomas J and Elizabeth R | 12984 Shady Creek Drive | | | | Nevada City | CA | 95959 | |
| 4988639 | Walsh, William | Address on file | | | | | | | |
| 4992709 | Walston, Carl | Address on file | | | | | | | |
| 7255040 | Walston, Charlotte Aimee | Address on file | | | | | | | |
| 4978044 | Walston, Kenneth | Address on file | | | | | | | |
| 7584043 | Walston, William D. | Address on file | | | | | | | |
| 7277518 | Walston, William Dane | Address on file | | | | | | | |
| 6141945 | WALSVICK MARK A | Address on file | | | | | | | |
| 6145092 | WALSVICK MARK A | Address on file | | | | | | | |
| 4979113 | Walsvick, Laurel | Address on file | | | | | | | |
| 4933149 | Walsworth LLP | 601 Montgomery Street Ninth Floor | | | | San Francisco | Ca | 94111 | |
| 6170290 | Walsworth WFBM, LLP | Attn: Charles T. Sheldon | 601 Montgomery Street, 9th Floor | | | San Francisco | CA | 94111 | |
| 4931795 | WALT LYSINGER CRNA | 591 GABRIEL AVE | | | | YUBA CITY | CA | 95993 | |
| 5905035 | Walt Nichols | Address on file | | | | | | | |
| 7195597 | Walter S Nohrnberg | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5350 of 5610

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 213 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195597 | Walter  S Nohrnberg | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7328469 | Walter , Catherine | Address on file | | | | | | | |
| 7762708 | WALTER A BARRICK & | JEAN M BARRICK JT TEN | 2492 SWEET GUM CIR | | | YORK | PA | 17406-7537 | |
| 7785002 | WALTER A CAMICCIA | 16 VISTA WAY | | | | FAIRFAX | CA | 94930-1119 | |
| 7785086 | WALTER A CAMICCIA | 7 CASTLEWOOD DR | | | | SAN RAFAEL | CA | 94901-2524 | |
| 7779355 | WALTER A ERICSON TTEE | WALDO A ERICSON & EMMIE M ERICSON | REVOCABLE INTERVIVOS TRUST B U/A DTD 07/11/1990 | 9980 CUMMINS PL | | SAN DIEGO | CA | 92131-1805 | |
| 7767117 | WALTER A GOTELLI & | TILLIE M GOTELLI JT TEN | 752 CHERRY AVE | | | SAN BRUNO | CA | 94066-2912 | |
| 7769986 | WALTER A LEE & | VIRGINIA LEE JT TEN | 11390 FAIRFIELD ST | | | PARKLAND | FL | 33076-2697 | |
| 7194277 | WALTER A RICHARDSON | Address on file | | | | | | | |
| 7783792 | WALTER A WILDE | 1840 N 68TH ST | | | | WAUWATOSA | WI | 53213-2310 | |
| 7473123 | Walter A. and Pegeen P. Johnson 2009 Family Trust | Address on file | | | | | | | |
| 6112898 | WALTER AND PRINCE LLP | 208 E ST | | | | SANTA ROSA | CA | 95404 | |
| 7195834 | Walter and Sarah Karcich Living Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195834 | Walter and Sarah Karcich Living Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7762366 | WALTER ARBESFELD | 20 MADIGAN LN | | | | MANALAPAN | NJ | 07726-2638 | |
| 7153006 | Walter Armond Orr | Address on file | | | | | | | |
| 7153006 | Walter Armond Orr | Address on file | | | | | | | |
| 5936788 | Walter B. Cavenecia | Address on file | | | | | | | |
| 7784324 | WALTER BRAUNSCHWEIG & | SHERRILL L BRAUNSCHWEIG TR | BRAUNSCHWEIG FAMILY TRUST UA SEP 8 92 | 23791 GOLDEN RIDGE DR | | VOLCANO | CA | 95689-9772 | |
| 7154061 | Walter Brinkop Loew | Address on file | | | | | | | |
| 7154061 | Walter Brinkop Loew | Address on file | | | | | | | |
| 7772871 | WALTER BROOKS PFISTER & | ELSIE L PFISTER JT TEN | 9519 BULLION WAY | | | ORANGEVALE | CA | 95662-5426 | |
| 7780027 | WALTER C BREITINGER TR | UA 12 04 85 CARL LOUIS BREITINGER & | ELFREDA ESTHER BREITINGER REV TRUST | 15207 SADDLEBACK RD | | CANYON COUNTRY | CA | 91387-4723 | |
| 7779541 | WALTER C BREITINGER TTEE | CARL LOUIS BREITINGER & ELFREDA | ESTHER BREITINGER REV TR UA DTD 12 04 1985 | 15207 SADDLEBACK RD | | CANYON COUNTRY | CA | 91387-4723 | |
| 7184347 | Walter C Ernst | Address on file | | | | | | | |
| 7786070 | WALTER C HARRINGTON & LOIS M | HARRINGTON TR HARRINGTON LIVING | TRUST UA SEP 4 91 | 412 LONE SPUR DR. | | FOLSOM | CA | 95630 | |
| 7181265 | Walter C Magnuson | Address on file | | | | | | | |
| 7176547 | Walter C Magnuson | Address on file | | | | | | | |
| 7773339 | WALTER C RAMOS & | MIRIAMA B RAMOS JT TEN | 4625 SUNSET DR | | | SACRAMENTO | CA | 95822-1647 | |
| 4945032 | Walter C. Smith Company-DeBenedetto, Kyle | PO Box 651 | | | | Clovis | CA | 93613 | |
| 4998940 | Walter Charles Hoekstra Dba Berryblest Farm Dba Berryblest Organic Farm | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998939 | Walter Charles Hoekstra Dba Berryblest Farm Dba Berryblest Organic Farm | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008563 | Walter Charles Hoekstra Dba Berryblest Farm Dba Berryblest Organic Farm | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6132909 | WALTER CHARLES T JR & ZOELLNER BARBARA R | Address on file | | | | | | | |
| 7764336 | WALTER CHIN & | PAUL CHIN JT TEN | 5024 9TH AVE | | | BROOKLYN | NY | 11220-2904 | |
| 7141245 | Walter Collins | Address on file | | | | | | | |
| 7762911 | WALTER D BENDER | 1045 GLENWOOD AVE | | | | CHICO | CA | 95926-9654 | |
| 7774488 | WALTER D SCOTT | 1105 N COLLEGE RD W | | | | TWIN FALLS | ID | 83301-5529 | |
| 7774526 | WALTER D SEID | 1515 NE 26TH AVE | | | | FORT LAUDERDALE | FL | 33304-1519 | |
| 7774761 | WALTER D SIEMILLER & | JUDY K SIEMILLER JT TEN | 4095 RAVEN DR | | | FALLON | NV | 89406-5470 | |
| 5975160 | Walter D Smith | Address on file | | | | | | | |
| 5975163 | Walter D Smith | Address on file | | | | | | | |
| 5975158 | Walter D Smith | Address on file | | | | | | | |
| 5975162 | Walter D Smith | Address on file | | | | | | | |
| 5975161 | Walter D Smith | Address on file | | | | | | | |
| 7776342 | WALTER D VOLZ & | GLORIA G VOLZ JT TEN | 7521 NW 8TH CT | | | PLANTATION | FL | 33317-1017 | |

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 214 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7197864 | WALTER DANIEL COFFEY | Address on file | | | | | | | |
| 4931798 | WALTER DANKAS & CO | 1340 UNDERWOOD AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 6146970 | WALTER DAVID A TR & JANET M TR | Address on file | | | | | | | |
| 7778095 | WALTER DAVID STERNZON JR | 12025 OLD EUREKA WAY | | | | GOLD RIVER | CA | 95670-8383 | |
| 7197900 | WALTER DAVID TR & JANET M | Address on file | | | | | | | |
| 5904710 | Walter D'Costa | Address on file | | | | | | | |
| 7765512 | WALTER DONNER & | MARIANNE DONNER JT TEN | 706 LOMA ADRIA | | | SAN CLEMENTE | CA | 92672-7523 | |
| 7765511 | WALTER DONNER & MARIANNE DONNER | TR WALTER & | MARIANNE DONNER LIVING TRUST UA AUG 19 87 | 706 LOMA ADRIA | | SAN CLEMENTE | CA | 92672-7523 | |
| 7784610 | WALTER DOUGLAS LUFF & | ROSE JANE LUFF TR | UA MAY 8 86 | PO BOX 424 | | CHESTER | CA | 96020-0424 | |
| 7762151 | WALTER E ALBRIGHT & | BARBARA A ALBRIGHT TR | ALBRIGHT FAMILY TRUST UA JUL 7 94 | 1010 2ND ST APT 317 | | LAFAYETTE | CA | 94549-4167 | |
| 4931799 | WALTER E BERMAN & CHARLES M MONELL INC | ANDREW BERMAN INC | 9001 WILSHIRE BLVD STE 204 | | | BEVERLY HILLS | CA | 90211 | |
| 7769211 | WALTER E KEPPEL & VIVIAN E KEPPEL | TR WALTER E & VIVIAN E KEPPEL | REVOCABLE TRUST UA MAY 20 96 | 1830 E YOSEMITE AVE SPC 141 | | MANTECA | CA | 95336-5026 | |
| 7769823 | WALTER E LATHAM & | ELAINE CORY JT TEN | PO BOX 242 | | | LOS BANOS | CA | 93635-0242 | |
| 7776472 | WALTER E RATHJEN TR UA NOV 21 11 | THE WALTER E RATHJEN SEPARATE | PROPERTY TRUST | 814 AUGUSTA DR | | MORAGA | CA | 94556-1044 | |
| 7774753 | WALTER E SIEBERT | 1329 W MARIPOSA AVE | | | | RIDGECREST | CA | 93555-4834 | |
| 7776818 | WALTER E WILLARD | 2454 GRANDBY DR | | | | SAN JOSE | CA | 95130-2108 | |
| 7194805 | Walter Edward Karcich | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462175 | Walter Edward Karcich | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7785292 | WALTER F DRYSDALE & NANCY K DRYSDALE | TTEES OF THE WALTER & NANCY DRYSDALE | FAMILY TRUST DTD 05/10/2016 | 3330 MARCLIFF WAY | | AUBURN | CA | 95602 | |
| 7769529 | WALTER F KRALLMAN & | MIRIAM R KRALLMAN JT TEN | 5311 HYACINTH DR UNIT 10 | | | CEDAR FALLS | IA | 50613-6415 | |
| 7778796 | WALTER F STEVENS & | JANE L STEVENS JT TEN | 119 GREY CANYON DR | | | FOLSOM | CA | 95630-2011 | |
| 7192720 | WALTER FOLEY | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7196826 | Walter Francis Bryan | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196826 | Walter Francis Bryan | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7785913 | WALTER G ADAMS TR UA OCT 14 04 | THE ADAMS FAMILY TRUST | 938 SPRING CREEK DR | | | RIPON | CA | 95366-2215 | |
| 4931800 | WALTER G CHRISTENSEN FAM TR B | GEORGE CHRISTENSEN TRUSTEE | 3940-7 BROAD ST BOX 322 | | | SAN LUIS OBISPO | CA | 93401 | |
| 5975167 | Walter G. Pennington | Address on file | | | | | | | |
| 5975168 | Walter G. Pennington | Address on file | | | | | | | |
| 5975165 | Walter G. Pennington | Address on file | | | | | | | |
| 5975166 | Walter G. Pennington | Address on file | | | | | | | |
| 5975164 | Walter G. Pennington | Address on file | | | | | | | |
| 5936804 | Walter Gallentine | Address on file | | | | | | | |
| 5936800 | Walter Gallentine | Address on file | | | | | | | |
| 5936802 | Walter Gallentine | Address on file | | | | | | | |
| 5936803 | Walter Gallentine | Address on file | | | | | | | |
| 5936801 | Walter Gallentine | Address on file | | | | | | | |
| 7184828 | Walter Gallentine | Address on file | | | | | | | |
| 5975177 | Walter Gasta | Address on file | | | | | | | |
| 5975175 | Walter Gasta | Address on file | | | | | | | |
| 5975178 | Walter Gasta | Address on file | | | | | | | |
| 5975176 | Walter Gasta | Address on file | | | | | | | |
| 7194166 | WALTER GASTA | Address on file | | | | | | | |
| 7152669 | Walter Grant Manuel | Address on file | | | | | | | |
| 7152669 | Walter Grant Manuel | Address on file | | | | | | | |
| 7767409 | WALTER H GUTMAN | 24 WYNMOR RD | | | | SCARSDALE | NY | 10583-7263 | |
| 7775473 | WALTER H SUNDBERG & | NATALIE M SUNDBERG JT TEN | 10 KRISTY CT | | | NOVATO | CA | 94947-3911 | |
| 5910467 | Walter Hampe | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
215 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5907463 | Walter Hampe | Address on file | | | | | | | |
| 5911562 | Walter Hampe | Address on file | | | | | | | |
| 5903658 | Walter Hampe | Address on file | | | | | | | |
| 7163054 | Walter Harrison | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5975182 | Walter Heard | Address on file | | | | | | | |
| 5975179 | Walter Heard | Address on file | | | | | | | |
| 5975180 | Walter Heard | Address on file | | | | | | | |
| 5975181 | Walter Heard | Address on file | | | | | | | |
| 5936815 | Walter Holder | Address on file | | | | | | | |
| 5936813 | Walter Holder | Address on file | | | | | | | |
| 5936814 | Walter Holder | Address on file | | | | | | | |
| 5936816 | Walter Holder | Address on file | | | | | | | |
| 5975189 | Walter Huth | Address on file | | | | | | | |
| 5975187 | Walter Huth | Address on file | | | | | | | |
| 5975188 | Walter Huth | Address on file | | | | | | | |
| 5975190 | Walter Huth | Address on file | | | | | | | |
| 7786797 | WALTER J HARLOW JR | 87 DENSLOWE DR | | | | SAN FRANCISCO | CA | 94132-2043 | |
| 7145005 | Walter J Huth | Address on file | | | | | | | |
| 7769166 | WALTER J KELTER & | FLORA KELTER JT TEN | 141 HENRY AVE | | | LYNN | MA | 01902-3715 | |
| 7778755 | WALTER J LESSMANN | 106 MOISO LN | | | | PLEASANT HILL | CA | 94523-3329 | |
| 7770076 | WALTER J LESSMANN & JENNIE E | LESSMANN TR UA MAR 05 93 THE | LESSMANN TRUST | 106 MOISO LN | | PLEASANT HILL | CA | 94523-3329 | |
| 7770995 | WALTER J MAY | 35 ELY AVE | | | | SCITUATE | MA | 02066-2130 | |
| 7772961 | WALTER J PIKE & | HELEN E PIKE JT TEN | 877 E MARCH LN APT 225 | | | STOCKTON | CA | 95207-5875 | |
| 7773038 | WALTER J POHJA | C/O JULIE T POHJA | 20 ROLLINGWOOD DR SPC 36 | | | JACKSON | CA | 95642-9449 | |
| 7773400 | WALTER J RAYMOND | 1807 LENCAR WAY | | | | SAN JOSE | CA | 95124-3622 | |
| 7773838 | WALTER J ROEDER & | GRACE ROEDER JT TEN | 21 MCNAMARA DR | | | CAMPBELL HALL | NY | 10916-2426 | |
| 7774685 | WALTER J SHEWSKI CUST | EMILY JEAN SHEWSKI | TN UNIF TRANSFERS MIN ACT UNTIL AGE 21 | 8 W MONROE ST APT 1908 | | CHICAGO | IL | 60603-2453 | |
| 7775375 | WALTER J STRACH III | 4216 WESSEX DR | | | | SAN JOSE | CA | 95136-1857 | |
| 7776526 | WALTER J WASHICK & CORA E WASHICK | TR WASHICK FAMILY TRUST | UA OCT 24 95 | 32141 LAKE MEADOW LN | | WESTLAKE VILLAGE | CA | 91361-3618 | |
| 7785917 | WALTER JOHN ANDERSON | PO BOX 267 | | | | ATHENS | TX | 75751-0267 | |
| 7145008 | Walter John James Huth | Address on file | | | | | | | |
| 7195567 | Walter John Petterson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195567 | Walter John Petterson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7142362 | Walter John Ulitalo | Address on file | | | | | | | |
| 5012666 | Walter Jr., Charles | The Arns Law Firm | Robert S Arns, Jonathan E Davis | Kevin M Osborne, Shounak S Dharap | 515 Folsom Street, Third Floor | San Francisco | CA | 94105 | |
| 7767357 | WALTER K BODGER JR TR | UA 04 25 02 | GUDRUN H BODGER TRUST | 5805 COMSTOCK AVE APT 4 | | WHITTIER | CA | 90601-5416 | |
| 7771587 | WALTER K MIZUNO TR UA APR 14 93 | THE 1993 MIZUNO FAMILY TRUST | 16542 E MANNING AVE | | | REEDLEY | CA | 93654-9231 | |
| 5911115 | Walter Kerr | Address on file | | | | | | | |
| 5905689 | Walter Kerr | Address on file | | | | | | | |
| 5912583 | Walter Kerr | Address on file | | | | | | | |
| 5909148 | Walter Kerr | Address on file | | | | | | | |
| 5911990 | Walter Kerr | Address on file | | | | | | | |
| 7142530 | Walter Kevin Reavis | Address on file | | | | | | | |
| 7196456 | WALTER KING | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5975194 | Walter Kostrikin | Address on file | | | | | | | |
| 5975192 | Walter Kostrikin | Address on file | | | | | | | |
| 5975193 | Walter Kostrikin | Address on file | | | | | | | |
| 5975191 | Walter Kostrikin | Address on file | | | | | | | |
| 7762803 | WALTER L BAYLIFF & | JANET K BAYLIFF JT TEN | 1222 SW 2ND ST | | | ANKENY | IA | 50023-2622 | |

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 216 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7781922 | WALTER L FEYLING TR | UA 05 17 90 | FEYLING FAMILY TRUST | 1407 ROSITA RD | | PACIFICA | CA | 94044-4339 | |
| 7779545 | WALTER L HEITZ TTEE | WALTER J HEITZ EXEMPT TRUST | U/A DTD 04/22/1992 | 16476 W WINDSOR AVE | | GOODYEAR | AZ | 85395-1858 | |
| 7778218 | WALTER L KRUSE & | SHEILA MCKENNA KRUSE TTEES | KRUSE 2014 REV TRUST DTD 11/24/14 | 19295 SOUTH CT | | SONORA | CA | 95370-9721 | |
| 7773860 | WALTER L ROGINA JR | 985 AIRWAY CT | | | | SANTA ROSA | CA | 95403-2048 | |
| 7194527 | Walter Lane | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194527 | Walter Lane | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7769985 | WALTER LEE | 454 CORRIDO WAY | | | | SOUTH SAN FRANCISCO | CA | 94080-5649 | |
| 7784921 | WALTER LOCHNER | 475 COTTONTOWN LANE | | | | LEIGHTON | AL | 35646 | |
| 7770476 | WALTER LUNDIN & ALICE F | LUNDIN TR UA DEC 9 98 | LUNDIN FAMILY REVOCABLE TRUST | 4075 EL CAMINO WAY | | PALO ALTO | CA | 94306-4005 | |
| 5910743 | Walter Lunny | Address on file | | | | | | | |
| 5904677 | Walter Lunny | Address on file | | | | | | | |
| 5908334 | Walter Lunny | Address on file | | | | | | | |
| 6134152 | WALTER M & A S TRUSTEES | Address on file | | | | | | | |
| 7779408 | WALTER M BIAETT TTEE | MARIAN P ROSENBLUTH LIVING REVOCABLE | TRUST U/A DTD 05/05/2008 | 220 W ALICE AVE | | PHOENIX | AZ | 85021-4514 | |
| 7766719 | WALTER M GARRARD | 1960 W SHELL LN | | | | VERO BEACH | FL | 32963-4551 | |
| 7786933 | WALTER M PFYL & ELVINA A PFYL TR | PFYL TRUST UA JUN 21 90 | 3656 SANFORD ST | | | CONCORD | CA | 94520-1406 | |
| 5946727 | Walter Magnuson | Address on file | | | | | | | |
| 5904898 | Walter Magnuson | Address on file | | | | | | | |
| 7144113 | Walter Marty | Address on file | | | | | | | |
| 7773492 | WALTER MCA REID | 931 RICHARD DR APT 16 | | | | EAU CLAIRE | WI | 54701-6255 | |
| 5936827 | Walter Mentz | Address on file | | | | | | | |
| 5936828 | Walter Mentz | Address on file | | | | | | | |
| 5936829 | Walter Mentz | Address on file | | | | | | | |
| 7784652 | WALTER MESTROVICH | 2139 15TH AVE | | | | SAN FRANCISCO | CA | 94116-1844 | |
| 7143186 | Walter Miller Zimmerman | Address on file | | | | | | | |
| 7197953 | WALTER MILLIKEN HASKINS | Address on file | | | | | | | |
| 7727869 | WALTER OSULLIVAN | Address on file | | | | | | | |
| 7764066 | WALTER P CASAMENTO & | MARIE C CASAMENTO JT TEN | C/O PHILIP CASAMENTO | 174 CLARK AVE | | ROCHESTER | NY | 14609-1144 | |
| 7762689 | WALTER R BARNHART | 928 S 9TH ST | | | | GROVER BEACH | CA | 93433-2789 | |
| 7766549 | WALTER R FROMMEL & | JOSEFINE FROMMEL TR | UA DEC 15 86 WALTER & JOSEFINE FROMMEL TRUST | PO BOX 944 | | KENWOOD | CA | 95452-0944 | |
| 7769600 | WALTER R KUCHMY | 197 NOE AVE | | | | CHATHAM | NJ | 07928-1507 | |
| 5945746 | Walter R. Harrison | Address on file | | | | | | | |
| 5903735 | Walter R. Harrison | Address on file | | | | | | | |
| 7165486 | Walter R. Harrison and Susanne Harrison, Trustees of the Harrison Family Trust dated December 17, 1999 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7765357 | WALTER S DICKSON JR | 142 CONVAIR DR | | | | CORAOPOLIS | PA | 15108-2404 | |
| 7783163 | WALTER S JEFFERY | 710 BOWER HILL RD | | | | PITTSBURGH | PA | 15243-2040 | |
| 7769174 | WALTER S KENDALL III CUST | JAMES P KENDALL | CA UNIF TRANSFERS MIN ACT | 1577 E SCARLET OAKS CT | | TERRE HAUTE | IN | 47802-4839 | |
| 7770077 | WALTER S LETCAVAGE & | ALICE E LETCAVAGE TR WALTER S LETCAVAGE & | ALICE E LETCAVAGE REV LIVING TR UA JUL 26 95 | 492 C ST | | COLMA | CA | 94014-3140 | |
| 7777060 | WALTER S WONG & | GING SOE WONG JT TEN | 221 26TH AVE APT 4 | | | SAN FRANCISCO | CA | 94121-1158 | |
| 5936834 | Walter Sherer | Address on file | | | | | | | |
| 5936831 | Walter Sherer | Address on file | | | | | | | |
| 5936830 | Walter Sherer | Address on file | | | | | | | |
| 7763451 | WALTER T BRAY TR | BRAY FAMILY TRUST UA FEB 29 92 | 6180 BECKWOURTH WAY | | | OROVILLE | CA | 95966-3872 | |
| 7776936 | WALTER T WINSBORROW & | EVELYN L WINSBORROW JT TEN | 674 LORD CT | | | CONCORD | CA | 94518-3846 | |
| 6145802 | WALTER THOMAS G TR & WALTER PATRICIA H TR | Address on file | | | | | | | |
| 5905952 | Walter Tom | Address on file | | | | | | | |
| 5947638 | Walter Tom | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5354 of 5610

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 217 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7768754 | WALTER V JOHANSON | LINDA JOHANSON | RE ESTATE OF WALTER JOHANSON | 333 ENTERPRISE DR APT 71 | | ROHNERT PARK | CA | 94928-2434 | |
| 7780664 | WALTER V RUCINSKI JR | 3658 N HARDING AVE | | | | CHICAGO | IL | 60618-4025 | |
| 7764528 | WALTER W CODERO | 243 BUCK CREEK CT | | | | MARTINEZ | CA | 94553-9678 | |
| 7783519 | WALTER W PRUE III | 13231 HINDRY AVE | | | | HAWTHORNE | CA | 90250-4931 | |
| 7776603 | WALTER W WEGIN TR WEGIN LIVING | TRUST UA APR 28 84 | C/O JUDITH KNOX | 6407 WALDO AVE | | EL CERRITO | CA | 94530-2832 | |
| 7199747 | WALTER WIEGEL | Address on file | | | | | | | |
| 7783331 | WALTER WILLIAM MATERA | 14863 SE THORNTON DR | | | | PORTLAND | OR | 97267-2548 | |
| 7777194 | WALTER Y H YEUNG & ANNA J YEUNG | TR WALTER Y H & ANNA J | YEUNG REVOCABLE TRUST UA JUL 27 90 | 13050 SKYLINE BLVD | | OAKLAND | CA | 94619-3523 | |
| 7770464 | WALTER Y LUM & | JACQUELINE K LUM JT TEN | 77 CRESTMONT DR | | | OAKLAND | CA | 94619-2309 | |
| 5936837 | Walter Zahnd | Address on file | | | | | | | |
| 5936835 | Walter Zahnd | Address on file | | | | | | | |
| 5936838 | Walter Zahnd | Address on file | | | | | | | |
| 5936836 | Walter Zahnd | Address on file | | | | | | | |
| 4937036 | WALTER, ANTONEITTE | 24045 PINE CONE RD | | | | MI WUK VILLAGE | CA | 95346 | |
| 4942429 | Walter, David | 16637 Estralita Drive | | | | Sonora | CA | 95370 | |
| 4985813 | Walter, Dennis | Address on file | | | | | | | |
| 4980288 | Walter, Howard | Address on file | | | | | | | |
| 4971596 | Walter, Jason C | Address on file | | | | | | | |
| 7472737 | Walter, Johnson | Address on file | | | | | | | |
| 7200332 | WALTER, JOSHUA | Address on file | | | | | | | |
| 7140342 | WALTER, JR., CHARLES, and ZOELLNER, BARBARA | Address on file | | | | | | | |
| 4993070 | WALTER, Lynn | Address on file | | | | | | | |
| 7161384 | WALTER, MARIE JOSEPHINE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161385 | WALTER, ROBERT LLOYD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4962949 | Walter, Ryan Alan | Address on file | | | | | | | |
| 4968537 | Walter, Stacy | Address on file | | | | | | | |
| 4938946 | Walter/Scott Hashimoto, DDS Family Dentistry-Hashimoto, DDS, Scott | 38080 Martha Ave., Suite A | | | | Fremont | CA | 94536 | |
| 4978820 | Walters III, Neal | Address on file | | | | | | | |
| 6132178 | WALTERS JOHN H & JOAN N & STEVEN J TRUSTEE | Address on file | | | | | | | |
| 6132173 | WALTERS JOHN H & JOAN N TRUSTEE | Address on file | | | | | | | |
| 6146593 | WALTERS LUCILLE TR | Address on file | | | | | | | |
| 7164836 | WALTERS, ALLISON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7330848 | WALTERS, ANDREW | Address on file | | | | | | | |
| 4999841 | Walters, Brian | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999840 | Walters, Brian | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174766 | WALTERS, BRIAN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5009117 | Walters, Brian | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977151 | Walters, Brian | Address on file | | | | | | | |
| 5977150 | Walters, Brian | Address on file | | | | | | | |
| 5977149 | Walters, Brian | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5355 of 5610

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 218 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7319226 | Walters, Emily Caroline | Address on file | | | | | | | |
| 4911631 | Walters, Gary | Address on file | | | | | | | |
| 7283110 | Walters, Gary | Address on file | | | | | | | |
| 4982508 | Walters, Gerald | Address on file | | | | | | | |
| 4962269 | Walters, Greg | Address on file | | | | | | | |
| 4995126 | Walters, James | Address on file | | | | | | | |
| 4998216 | Walters, Jerrie | Address on file | | | | | | | |
| 4937654 | Walters, Kay | 15059 Revilla Drive | | | | Castroville | CA | 95012 | |
| 4961079 | Walters, Lucas Wayne | Address on file | | | | | | | |
| 4995901 | Walters, Mary | Address on file | | | | | | | |
| 4961116 | Walters, Matthew | Address on file | | | | | | | |
| 4990738 | Walters, Nancy | Address on file | | | | | | | |
| 4977712 | Walters, Nancy | Address on file | | | | | | | |
| 4979515 | Walters, Robert | Address on file | | | | | | | |
| 4993262 | WALTERS, SHARON | Address on file | | | | | | | |
| 4979810 | Walters, Timmy | Address on file | | | | | | | |
| 4914312 | Walters, Zachary Alan | Address on file | | | | | | | |
| 4996719 | Walthall, John | Address on file | | | | | | | |
| 7314876 | Walther, Catherine Elizabeth | Address on file | | | | | | | |
| 4978775 | Walther, Donald | Address on file | | | | | | | |
| 7206193 | WALTHER, GLEN DOUGLAS | Address on file | | | | | | | |
| 4987096 | Walther, Robin | Address on file | | | | | | | |
| 4980047 | Waltman, Elmer | Address on file | | | | | | | |
| 7326698 | Walton , Mary | Address on file | | | | | | | |
| 6144644 | WALTON ANDREW S & WALTON TERESA NICOLE | Address on file | | | | | | | |
| 7777084 | WALTON G WOOD & | JERI L MONICAL JT TEN | 4340 NW 3RD ST | | | COCONUT CREEK | FL | 33066-1714 | |
| 6134383 | WALTON LAUREN G TRUSTEE | Address on file | | | | | | | |
| 6133820 | WALTON LAUREN G TRUSTEE | Address on file | | | | | | | |
| 6143568 | WALTON MARK H & PAMELA A | Address on file | | | | | | | |
| 6134117 | WALTON RICHARD E AND CAROL J | Address on file | | | | | | | |
| 6117647 | WALTON SAN JOSE INVESTORS III LLC | 301 S Market St | | | | San Jose | CA | 95113 | |
| 6146810 | WALTON WALTER A TR & DEBORAH A TR | Address on file | | | | | | | |
| 6141740 | WALTON WILLIAM W TR | Address on file | | | | | | | |
| 6184295 | Walton, Brent | Address on file | | | | | | | |
| 4981288 | Walton, Craig | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 219 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992730 | Walton, David | Address on file | | | | | | | |
| 4961765 | Walton, Dwight A. | Address on file | | | | | | | |
| 4935497 | Walton, Emily Susan & Lee | 475 Willow Springs Road | | | | Morgan Hill | CA | 95020 | |
| 4964574 | Walton, Eric James | Address on file | | | | | | | |
| 4965345 | Walton, Jason D | Address on file | | | | | | | |
| 4936255 | Walton, John | PO Box 1921 | | | | Cupertino | CA | 95060 | |
| 4965336 | Walton, Luke Robert | Address on file | | | | | | | |
| 4977781 | WALTON, MORRIS C | Address on file | | | | | | | |
| 4958841 | Walton, Randy Charles | Address on file | | | | | | | |
| 4989126 | Walton, Robin | Address on file | | | | | | | |
| 4939259 | Walton, Sandra | 9183 Oat Ave | | | | Gerber | CA | 96035 | |
| 6112900 | Waltos, Carol R | Address on file | | | | | | | |
| 6121092 | Waltos, Carol R | Address on file | | | | | | | |
| 6121189 | Waltos, Robert A | Address on file | | | | | | | |
| 6112901 | Waltos, Robert A | Address on file | | | | | | | |
| 7770274 | WALTRAUT H LOCKHART TR UA SEP 22 | 98 THE LOCKHART FAMILY TRUST | 105 THORNE CT | | | FOLSOM | CA | 95630-4832 | |
| 4982550 | Waltrip, Charles | Address on file | | | | | | | |
| 4984073 | Waltrip, Helen | Address on file | | | | | | | |
| 4941900 | Walts, Jackie | 6235 Aspinwall Road | | | | Oakland | CA | 94611 | |
| 4981327 | Waltz, James | Address on file | | | | | | | |
| 4917794 | WALWORTH, CARRIE LYNN | PO Box 778 | | | | AROMAS | CA | 95004 | |
| 6130183 | WALZ FREDERICK ALLEN & RUTH D | Address on file | | | | | | | |
| 7469910 | WALZ, FREDRICK ALLEN | Address on file | | | | | | | |
| 4969472 | Walz, Tamyra | Address on file | | | | | | | |
| 4987656 | Wambach, Kenneth | Address on file | | | | | | | |
| 4981993 | Wambold, Robert | Address on file | | | | | | | |
| 4963505 | Wamsley, Donald Paul | Address on file | | | | | | | |
| 4955836 | Wamunga, Bryan Ellijah | Address on file | | | | | | | |
| 6134480 | WAN DANNY | Address on file | | | | | | | |
| 7142281 | Wan Ting Battin | Address on file | | | | | | | |
| 4955180 | Wan, Edith | Address on file | | | | | | | |
| 4953989 | Wan, Felix G | Address on file | | | | | | | |
| 7218877 | Wan, Fong | Address on file | | | | | | | |
| 4933421 | Wan, Fong | Address on file | | | | | | | |
| 4972734 | Wan, Linda Ann | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
220 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4972883 | Wan, Lisa | Address on file | | | | | | | |
| 4991627 | Wan, Michael | Address on file | | | | | | | |
| 4995016 | Wan, Winnie | Address on file | | | | | | | |
| 6142838 | WAND JOSEPH S TR | Address on file | | | | | | | |
| 7187039 | Wand, Joseph Stephen | Address on file | | | | | | | |
| 7189719 | Wanda Ceaglio | Address on file | | | | | | | |
| 7190559 | Wanda Ceaglio Trust | Address on file | | | | | | | |
| 7462805 | Wanda Collins Trust | Address on file | | | | | | | |
| 7143727 | Wanda Diane Itterly | Address on file | | | | | | | |
| 7326839 | Wanda Diane Whitcomb | 14796 Goldcone Drive | | | | Magalia | CA | 95926 | |
| 7771258 | WANDA F MC WHORTER | 203 BAUER RUMMEL RD | | | | ROUND TOP | TX | 78954-5344 | |
| 7142815 | Wanda Goss | Address on file | | | | | | | |
| 5903281 | Wanda Harris | Address on file | | | | | | | |
| 5907179 | Wanda Harris | Address on file | | | | | | | |
| 7768693 | WANDA J JENSEN | 9417 LAGUNA LAKE WAY | | | | ELK GROVE | CA | 95758-4250 | |
| 7785733 | WANDA J WILSON TR | WANDA J WILSON LIVING TRUST | UA JUL 21 94 | 845 HIGHLAND AVE APT 1 | | SAN MATEO | CA | 94401-2246 | |
| 7145262 | Wanda J. Hoeffner | Address on file | | | | | | | |
| 7143866 | Wanda Jean Carpenter | Address on file | | | | | | | |
| 7140598 | Wanda Jean Harris | Address on file | | | | | | | |
| 7768767 | WANDA K GREGORY & JAMES | THEODOULOU TR UA JUN 04 09 THE | JOHN F GREGORY AND WANDA K GREGORY REVOCABLE TRUST | 1601 STRANDWAY CT | | WESTLAKE VILLAGE | CA | 91361-1754 | |
| 7145436 | Wanda Kay Johnson | Address on file | | | | | | | |
| 7767288 | WANDA L GRIFFITH | 1031 STEAMBOAT WAY | | | | VILLA HILLS | KY | 41017-5340 | |
| 7773858 | WANDA L ROGERS CUST | RANDALL LEE ROGERS | UNIF GIFT MIN ACT CA | PO BOX 4 | | CLOVIS | CA | 93613-0004 | |
| 7774874 | WANDA LEE SKILES | 2109 TELFORD DR | | | | SAINT LOUIS | MO | 63125-3225 | |
| 7194069 | WANDA LONDON-STOWE | Address on file | | | | | | | |
| 7782679 | WANDA LOOK CUST | AIMEE ANDERSON | UNDER THE CO UNIF TRANSFERS TO MINORS ACT | 4645 W BYRON PL | | DENVER | CO | 80212-1364 | |
| 7782228 | WANDA M HOLMES-DELPOST TR | UA 05 25 04 | LORAYNE HOLMES TRUST | 543 HOTEL CIR S | | SAN DIEGO | CA | 92108-3402 | |
| 7781639 | WANDA MOUNT | 4602 DEHAVEN DR | | | | WICHITA FALLS | TX | 76302-2826 | |
| 5945167 | Wanda Ott | Address on file | | | | | | | |
| 5902935 | Wanda Ott | Address on file | | | | | | | |
| 5948448 | Wanda Ott | Address on file | | | | | | | |
| 7773428 | WANDA P REDDING | 4894 STYERS FERRY RD | | | | LEWISVILLE | NC | 27023-8235 | |
| 5903721 | Wanda Rueckert | Address on file | | | | | | | |
| 7769997 | WANDA S LEFEBVRE TR | CAMILLE L LEFEBVRE RESIDUARY | TRUST UA MAY 7 85 | 1300 CHAPLINE ST | | WHEELING | WV | 26003-3348 | |
| 7787292 | WANDA VICKERS MULHERN | 9009 OAKDALE DR | | | | WACO | TX | 76712-3567 | |
| 7776665 | WANDA WENDT | 1501 45TH ST | | | | DES MOINES | IA | 50311-2422 | |
| 4940852 | Wanda Williams, Farmers Ins on behalf of | PO Box 268994 | | | | Oklahoma City | OK | 73126 | |
| 4961665 | Wandick, Bobby | Address on file | | | | | | | |
| 7783232 | WANEETAH LACY | C/O MIRSCH | 4 CINCHRING RD | | | ROLLING HILLS | CA | 90274-5009 | |
| 6144135 | WANG CHANG S & YEN L | Address on file | | | | | | | |
| 6141965 | WANG JOSEPH S & NANCY J TR | Address on file | | | | | | | |
| 6143409 | WANG LIN | Address on file | | | | | | | |
| 7777003 | WANG MO WONG TR UA MAR 19 97 | WANG MO WONG LIVING TRUST | 4233 OAKWOOD LN | | | MATTESON | IL | 60443-1922 | |
| 6140044 | WANG RITA ET AL | Address on file | | | | | | | |
| 6141940 | WANG SHAW CHYUAN TR & WANG JEAN YUEN TR | Address on file | | | | | | | |
| 4970106 | Wang, Aimin | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4973527 | Wang, Charlene | Address on file | | | | | | | |
| 4951994 | Wang, Debbie | Address on file | | | | | | | |
| 7164018 | WANG, DIANA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 6112902 | Wang, Eric | Address on file | | | | | | | |
| 4951032 | Wang, Guilin | Address on file | | | | | | | |
| 4934843 | Wang, Hong Sheng | 1300 Palmer Avenue | | | | San Pablo | CA | 94806 | |
| 7074596 | Wang, Jane | Address on file | | | | | | | |
| 4933708 | Wang, Jeffrey | 417 Dracena Ln | | | | Los Altos | CA | 94022 | |
| 4961120 | Wang, Jesse | Address on file | | | | | | | |
| 7321438 | Wang, Jin Can | Address on file | | | | | | | |
| 4973309 | Wang, Juliet | Address on file | | | | | | | |
| 4923603 | WANG, KAIDONG | MD | PO Box 13242 | | | TUCSON | AZ | 85732-3242 | |
| 7326001 | Wang, Kang | Address on file | | | | | | | |
| 4936659 | Wang, Kevin | 955 McBride Loop | | | | San Jose | CA | 95125 | |
| 4934601 | WANG, MENGLU | 36813 NEWARK BLVD | | | | NEWARK | CA | 94560 | |
| 4938902 | Wang, Min & Cai | 33248 Condor Drive | | | | Union City | CA | 94587 | |
| 4942995 | Wang, Ming Liang | 1027 Sutton Way | | | | Grass Valley | CA | 95945 | |
| 4929139 | WANG, SHAIN-WEI | 42080 OSGOOD RD | | | | FREMONT | CA | 94539 | |
| 4929197 | WANG, SHEN YE | MD | 7033 N FRESNO ST STE 201 | | | FRESNO | CA | 93720 | |
| 4970077 | Wang, Steven | Address on file | | | | | | | |
| 4985013 | Wang, Theresa Dai Tsin | Address on file | | | | | | | |
| 4938993 | Wang, Tony | 3263 ridgefield way | | | | Dublin | CA | 94568 | |
| 4969891 | Wang, Weiwen | Address on file | | | | | | | |
| 4973859 | Wang, Wen Wen | Address on file | | | | | | | |
| 7163993 | WANG, XIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4912018 | Wang, Xueshi | Address on file | | | | | | | |
| 4934715 | WANG, YEHONG | 4857 DEEP CREEK RD | | | | FREMONT | CA | 94555 | |
| 7168159 | WANG, YIJIE | Address on file | | | | | | | |
| 4911917 | Wang, Yu Feng | Address on file | | | | | | | |
| 5006463 | Wang, Yu Feng S. | 6 Whiting Ct. | | | | Moraga | CA | 94556 | |
| 4972607 | Wang, Yudong | Address on file | | | | | | | |
| 4953200 | Wang, Yueh-Hsin | Address on file | | | | | | | |
| 7163994 | WANG, ZIQI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4957281 | Wangeline, Jamie | Address on file | | | | | | | |
| 4913196 | Wangerman, Emilie J. | Address on file | | | | | | | |
| 4973344 | wanja, susan wanjiru | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161386 | WANLESS, LYLE RAYMOND | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7290421 | Wanless, Taylyn | Address on file | | | | | | | |
| 4979598 | Wann, Lela | Address on file | | | | | | | |
| 4977928 | Wannamaker, Fred | Address on file | | | | | | | |
| 4914570 | Wanner, David | Address on file | | | | | | | |
| 4959265 | Wanner, Howard | Address on file | | | | | | | |
| 4989326 | Wanner, Howard | Address on file | | | | | | | |
| 7192685 | WANPEN DOLAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6117648 | WANTJAS, LLC DBA VALLEY VIEW PACKING | 7549 Sawtelle Ave. | | | | Yuba City | CA | 95991 | |
| 6117649 | WANTJAS, LLC DBA VALLEY VIEW PACKING | Sawtelle Ave. S/O O'Banion Rd. | | | | Yuba City | CA | 95991 | |
| 4942680 | WANZER, TRACI | 690 Todd Rd | | | | Lakeport | CA | 95453 | |
| 4964843 | Waples, William | Address on file | | | | | | | |
| 4938312 | Waraich, Nancy | 5636 Saratoga Cr | | | | Rocklin | CA | 95765 | |
| 4931808 | WARBRITTON ASSOC IMPAIRMENT RATING | SPECIALIST SCOTT TAYLOR MD | 300 300 FRANK H OGAWA PLAZA STE 41 | | | OAKLAND | CA | 94612 | |
| 4931809 | WARBRITTON ASSOC IMPAIRMENT RATING | SPECIALIST SCOTT TAYLOR MD | PO Box 4950 | | | WALNUT CREEK | CA | 94596 | |
| 4923347 | WARBRITTON III MD, JOHN D | JOHN D WARBRITTON INC | PO Box 4950 | | | WALNUT CREEK | CA | 94596 | |
| 4938138 | Warburg, Josh | 135 Robin Drive | | | | Marina | CA | 93933 | |
| 6131163 | WARD ANTHONY J & CATHERINE A JT | Address on file | | | | | | | |
| 6135125 | WARD GLENN ALLAN | Address on file | | | | | | | |
| 7768438 | WARD H INDORF & | JEAN L INDORF JT TEN | 692 ORCHID LN | | | LINCOLN | CA | 95648-8160 | |
| 6146245 | WARD JOHN TR & SCOTT-WARD KRISTEN TR | Address on file | | | | | | | |
| 4953486 | Ward Jr., Armstead | Address on file | | | | | | | |
| 6144075 | WARD KATHLEEN L TR | Address on file | | | | | | | |
| 4931810 | WARD MANUFACTURING INC | 12003 WOODRUFF AVE | | | | DOWNEY | CA | 90242 | |
| 6139545 | WARD MICHAEL D TR & WARD ARLENE J TR | Address on file | | | | | | | |
| 6142321 | WARD MICHAEL D TR & WARD ARLENE J TR | Address on file | | | | | | | |
| 6144812 | WARD MICHAEL J & GINA | Address on file | | | | | | | |
| 6135185 | WARD ROLLA W | Address on file | | | | | | | |
| 6142195 | WARD ROSEMARY V TR | Address on file | | | | | | | |
| 6144642 | WARD SARAH S | Address on file | | | | | | | |
| 6145886 | WARD SHIRLEY A & WILLIAM L | Address on file | | | | | | | |
| 5909990 | Ward Smith | Address on file | | | | | | | |
| 5906673 | Ward Smith | Address on file | | | | | | | |
| 5902678 | Ward Smith | Address on file | | | | | | | |
| 6143363 | WARD WILLIAM L TR & WARD CLAUDIA T TR | Address on file | | | | | | | |
| 6131084 | WARD WILLIAM T TR | Address on file | | | | | | | |
| 4972104 | Ward, Alexandria Dalton | Address on file | | | | | | | |
| 4979905 | Ward, Alfred | Address on file | | | | | | | |
| 4952812 | Ward, Annie A | Address on file | | | | | | | |
| 4972348 | Ward, Brian | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951083 | Ward, Bruce A | Address on file | | | | | | | |
| 4936101 | WARD, CAROL | 1217 SAINT MATTHEW WAY | | | | LOS ALTOS | CA | 94024 | |
| 4959807 | Ward, Chad Joseph | Address on file | | | | | | | |
| 4943044 | Ward, Christopher | 4130 Nulty Drive | | | | Concord | CA | 94521 | |
| 6081161 | Ward, Craig | Address on file | | | | | | | |
| 6095180 | Ward, Craig or Steven | Address on file | | | | | | | |
| 6121268 | Ward, Daniel Ernest | Address on file | | | | | | | |
| 6112904 | Ward, Daniel Ernest | Address on file | | | | | | | |
| 4967523 | Ward, David Milton | Address on file | | | | | | | |
| 4978583 | Ward, Francis | Address on file | | | | | | | |
| 4994901 | Ward, Frank | Address on file | | | | | | | |
| 4955995 | Ward, Gina | Address on file | | | | | | | |
| 5979564 | Ward, Glenna | Address on file | | | | | | | |
| 7190859 | WARD, GLENNA ELIZABETH | Address on file | | | | | | | |
| 4961028 | Ward, Jacob Edward | Address on file | | | | | | | |
| 4941227 | Ward, James and Maureen Sullivan | 136 Revere Ave | | | | Hayward | CA | 94544 | |
| 7326219 | Ward, John | Address on file | | | | | | | |
| 4923520 | WARD, JOSEPH | 112 BARKENTINE ST | | | | FOSTER CITY | CA | 94404 | |
| 6122267 | Ward, Jr., Randall Wayne | Address on file | | | | | | | |
| 6112906 | Ward, Jr., Randall Wayne | Address on file | | | | | | | |
| 4937038 | WARD, JUDY | PO BOX 4082 | | | | ARNOLD | CA | 95223 | |
| 4960064 | Ward, Kenneth | | | | | | | | |
| 4966661 | Ward, Kevin Dale | Address on file | | | | | | | |
| 7161388 | WARD, KRISTIN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7328511 | Ward, Kyoko | Address on file | | | | | | | |
| 4940876 | Ward, La Toya | 62 Sarcedon Way | | | | American | CA | 94503 | |
| 4944534 | Ward, Lawrence | 3035 Randall Tract Dr. | | | | Pollock Pines | CA | 95726 | |
| 4992737 | Ward, Louetta | Address on file | | | | | | | |
| 4954792 | Ward, Mary L | Address on file | | | | | | | |
| 4987439 | Ward, Michael | Address on file | | | | | | | |
| 4985068 | Ward, Nona L | Address on file | | | | | | | |
| 4980800 | Ward, Patrick | Address on file | | | | | | | |
| 4995323 | Ward, Paul | Address on file | | | | | | | |
| 4913723 | Ward, Paul A | Address on file | | | | | | | |
| 4955579 | Ward, Pearl | Address on file | | | | | | | |
| 4990063 | Ward, Randy | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4913679 | Ward, Randy L | Address on file | | | | | | | |
| 4981477 | Ward, Richard | Address on file | | | | | | | |
| 4939534 | Ward, Richard & terri | 1766 Norhtfield Drive | | | | Yuba City | CA | 95993 | |
| 4935160 | Ward, Richard/Susan | Ward 'Rick | 9915 Evansburg Ave. | | | Bakersfield | CA | 93311 | |
| 4980205 | Ward, Ronald | Address on file | | | | | | | |
| 7183564 | WARD, ROSEMARY V | Address on file | | | | | | | |
| 7168374 | WARD, ROSEMARY V.;Rosemary V. Ward as Trustee of the ROSEMARY V. WARD 2001 Trust | Address on file | | | | | | | |
| 7168375 | WARD, ROSEMARY, V.; Rosemary V. Ward as Trustee of the ROSEMARY V. WARD 2001 Trust | Address on file | | | | | | | |
| 4969529 | Ward, Sarah Judith | Address on file | | | | | | | |
| 4948447 | Ward, Sharon | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4944288 | Ward, Sharon | Po Box 1104 | | | | Penn Valley | CA | 95946 | |
| 4948445 | Ward, Sharon | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5998137 | Ward, Sharon | Address on file | | | | | | | |
| 7162731 | WARD, SHIRLEY ALLEN | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 4962824 | Ward, Sonny Joseph | Address on file | | | | | | | |
| 4970091 | Ward, Stacy C | Address on file | | | | | | | |
| 4991929 | Ward, Stephen | Address on file | | | | | | | |
| 4984992 | Ward, Stephen | Address on file | | | | | | | |
| 4993792 | Ward, Susan | Address on file | | | | | | | |
| 5003304 | Ward, Tawni | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7189972 | Ward, Tawni Leann | Address on file | | | | | | | |
| 4957327 | Ward, Teresa | Address on file | | | | | | | |
| 4957046 | Ward, Terry L | Address on file | | | | | | | |
| 4965703 | Ward, Tyler Lanakila | Address on file | | | | | | | |
| 7168806 | WARD, WALTER MATTHEW | Address on file | | | | | | | |
| 4948450 | Ward, Wayne | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948448 | Ward, Wayne | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4983395 | Ward, William | Address on file | | | | | | | |
| 7162732 | WARD, WILLIAM LEE | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 4941152 | Ward, Zachary | 2225 Hampshire Dr | | | | Discovery Bay | CA | 94505 | |
| 6135294 | WARDELL LUCILLE E | Address on file | | | | | | | |
| 4964356 | Warden, Julie M | Address on file | | | | | | | |
| 4984982 | Warden, Larry | Address on file | | | | | | | |
| 6134666 | WARDLOW JILL A | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4985486 | Wardrip, Donald | Address on file | | | | | | | |
| 4985872 | Wardrip, Pauline | Address on file | | | | | | | |
| 4941014 | Wardstrom, Don & Dana | 301 Brighton Court | | | | Byron | CA | 94505 | |
| 4933830 | Wardwell, Eric | 470 N San Pablo Avenue | | | | Fresno | CA | 93701 | |
| 6134423 | WARE EARNEST LARRY AND MARIA M | Address on file | | | | | | | |
| 7822914 | Ware, Dawn Ann | Address on file | | | | | | | |
| 7822914 | Ware, Dawn Ann | Address on file | | | | | | | |
| 4986727 | Ware, Joanne | Address on file | | | | | | | |
| 7584036 | Ware, Julia E. | Address on file | | | | | | | |
| 7296251 | Ware, Julia Eloise | Address on file | | | | | | | |
| 4981651 | Ware, Maria | Address on file | | | | | | | |
| 4992568 | Ware, Neil | Address on file | | | | | | | |
| 4965286 | Ware, Nolan Ryan | Address on file | | | | | | | |
| 4972474 | Ware, Ramon Arthur | Address on file | | | | | | | |
| 7161389 | WARE, SHARIN DEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7584029 | Ware, William B. | Address on file | | | | | | | |
| 7281148 | Ware, William Brady | Address on file | | | | | | | |
| 7487209 | Warecha, Elizabeth | Address on file | | | | | | | |
| 7782209 | WAREEN MATUKAS TR | UA 06 02 87 | GILDA Z FIRENZI TRUST | 18911 ALCOTT WAY | | SARATOGA | CA | 95070-5262 | |
| 4931811 | WAREHOUSE RACK & SHELF LLC | 132 WORKMAN CT | | | | EUREKA | MO | 63025 | |
| 4938298 | Wares, Clint | 1650 Strathmore way | | | | Rocklin | CA | 95765 | |
| 7187045 | Warfield, George Thomas | Address on file | | | | | | | |
| 7187046 | Warfield, Susan Bunting | Address on file | | | | | | | |
| 4967410 | Warford, Bernardine K | Address on file | | | | | | | |
| 4965855 | Warford, Michael Gaylon | Address on file | | | | | | | |
| 4976963 | Wargo, Richard | Address on file | | | | | | | |
| 6129964 | WARGOWSKI ROBERT J & DEANNA L TR | Address on file | | | | | | | |
| 6141878 | WARING ROBERT F & KRISTINE M | Address on file | | | | | | | |
| 4935341 | Waring, Melinda | 4030 El Macero Drive | | | | DAVIS | CA | 95618 | |
| 4989345 | Waring, Stuart | Address on file | | | | | | | |
| 4970298 | Warioba, Jennifer | Address on file | | | | | | | |
| 6130678 | WARKE FAMILY VINEYARDS LTD | Address on file | | | | | | | |
| 7168807 | WARMACK, DRADEN | Address on file | | | | | | | |
| 7173875 | WARMACK, GAVIN | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 4995017 | Warmbrodt, Billy | Address on file | | | | | | | |
| 6144116 | WARMERDAM STEVEN & CHAE JI YOUNG | Address on file | | | | | | | |
| 4912714 | Warmerdam, Julianne | Address on file | | | | | | | |
| 7324974 | Warmerdam, Steven | Greg Skikos, Attorney, Skikos, Crawford, Skikos & Joseph, LLP | One Sansome Street, Ste. 2830 | | | San Francisco | CA | 94104 | |

In re: PG&E Corporation, et al. Case No. 19-30088 (DM)

Page 5363 of 5610

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 226 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4942004 | Warmington, Anne | 2630 Oak Woods Ct | | | | Catheys Valley | CA | 95306 | |
| 4922703 | WARMINGTON, INGRID PARYZ | 11464 QUARTZ HILL RD | | | | REDDING | CA | 96003 | |
| 4995969 | Warmuth, Martie | Address on file | | | | | | | |
| 4911657 | Warmuth, Martie Way | Address on file | | | | | | | |
| 4981425 | Warn, Barbara | Address on file | | | | | | | |
| 4980027 | Warne, Christian | Address on file | | | | | | | |
| 7478030 | Warnelius-Miller Family Trust | Address on file | | | | | | | |
| 7482547 | Warnelius-Miller, Karin Sofia | Address on file | | | | | | | |
| 6140547 | WARNER BRADLEY H TR & LISA F TR | Address on file | | | | | | | |
| 6133693 | WARNER ROBERT P | Address on file | | | | | | | |
| 6146313 | WARNER STEPHEN C & SHEILA A | Address on file | | | | | | | |
| 4961830 | Warner, Bryce Kelle | Address on file | | | | | | | |
| 4918040 | WARNER, CHARLES D | 547 W NORTH ST | | | | HEALDSBURG | CA | 95448 | |
| 4942797 | Warner, Charley | 11617 E. Sussex Ave | | | | Sanger | CA | 93657 | |
| 5894127 | Warner, Christopher J | Address on file | | | | | | | |
| 7157363 | Warner, Christopher James | Address on file | | | | | | | |
| 6122152 | Warner, Corey | Address on file | | | | | | | |
| 6112907 | Warner, Corey | Address on file | | | | | | | |
| 4996599 | Warner, Ed | Address on file | | | | | | | |
| 6117811 | Warner, Ed | Address on file | | | | | | | |
| 4996494 | Warner, Geneva | Address on file | | | | | | | |
| 4995807 | Warner, Glenn | Address on file | | | | | | | |
| 4981848 | Warner, Glenn | Address on file | | | | | | | |
| 4911580 | Warner, Glenn Wells | Address on file | | | | | | | |
| 4939447 | Warner, Jennifer | P.O. Box 291 | | | | Mi Wuk Village | CA | 95346 | |
| 4994932 | Warner, Leilani | Address on file | | | | | | | |
| 7470922 | WARNER, MARIANNE | Address on file | | | | | | | |
| 4989254 | Warner, Michael | Address on file | | | | | | | |
| 7190098 | Warner, Misty M. | Address on file | | | | | | | |
| 4957104 | Warner, Richard C | Address on file | | | | | | | |
| 4943133 | WARNER, ROBERT | 3120 BIRMINGHAM WAY | | | | EL DORADO HILLS | CA | 95762 | |
| 7295165 | Warner, Sara | Address on file | | | | | | | |
| 4969240 | Warner, Scott Alan | Address on file | | | | | | | |
| 7289679 | Warner, Shelbey | Address on file | | | | | | | |
| 4990251 | Warner, Thomas | Address on file | | | | | | | |
| 4986649 | Warner, Vere | Address on file | | | | | | | |
| 4943250 | Warner, William | 3907 Adar Lane | | | | Soquel | CA | 95073 | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
227 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4962670 | Warner, William Harrison | Address on file | | | | | | | |
| 4951633 | Warnick, William C | Address on file | | | | | | | |
| 6139360 | WARNKE MARK J & DEBBIE L | Address on file | | | | | | | |
| 7161390 | WARNKE, ERIC ANTHONY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6117650 | WARNOCK FOODS | 20237 Masa Street | | | | Madera | CA | 93638 | |
| 6141314 | WARNOCK IDEN J F TR & WARNOCK ELLA M TR | Address on file | | | | | | | |
| 6146718 | WARNOCK MICHELLE T TR | Address on file | | | | | | | |
| 6130402 | WARNOCK VINEYARDS LLC | Address on file | | | | | | | |
| 4981046 | Warnock, Charles | Address on file | | | | | | | |
| 5894836 | Warnock, John F | Address on file | | | | | | | |
| 4993236 | Warnock, Judith | Address on file | | | | | | | |
| 4988726 | Warnock, Margie | Address on file | | | | | | | |
| 4983019 | Warnock, Patrick | Address on file | | | | | | | |
| 4931813 | WARREN & ASSOCIATES INC | 976 MAIN ST STE B | | | | RAMONA | CA | 92065 | |
| 6112908 | WARREN & KAREN PLASKETT TRUSTEES | 11638 S GRANITE RD | | | | BAKERSFIELD | CA | 93308 | |
| 7765987 | WARREN A ESCOBAR & DORTHY A | ESCOBAR TR | ESCOBAR TRUST UA FEB 24 89 | 19953 FELICIA DR | | YORBA LINDA | CA | 92886-4418 | |
| 6116157 | WARREN A. PLASKETT AND KAREN D. PLASKETT, TRUSTEES | 11638 S. GRANITE ROAD | | | | BAKERSFIELD | CA | 93308 | |
| 7762396 | WARREN B ARMSTRONG | TR UA 4 26 96 | WARREN B ARMSTRONG DECLARATION OF TRUST | 4630 PINEWOOD DR APT 223 | | SANDUSKY | OH | 44870-1691 | |
| 7199008 | Warren Benjamin Bullock | Address on file | | | | | | | |
| 5936841 | Warren Bowden | Address on file | | | | | | | |
| 5936839 | Warren Bowden | Address on file | | | | | | | |
| 5936843 | Warren Bowden | Address on file | | | | | | | |
| 5936840 | Warren Bowden | Address on file | | | | | | | |
| 7727950 | WARREN C JOHNSTON TR LILLIAN | Address on file | | | | | | | |
| 5948820 | Warren Chin | Address on file | | | | | | | |
| 5904056 | Warren Chin | Address on file | | | | | | | |
| 5950513 | Warren Chin | Address on file | | | | | | | |
| 5951036 | Warren Chin | Address on file | | | | | | | |
| 5946039 | Warren Chin | Address on file | | | | | | | |
| 5949867 | Warren Chin | Address on file | | | | | | | |
| 7183376 | Warren Chin, M.D., A Professional Medical Corporation | Address on file | | | | | | | |
| 7764402 | WARREN CHUN | 3075 ALA POHA PL APT 512 | | | | HONOLULU | HI | 96818-1683 | |
| 7778533 | WARREN CLIPPER | 7700 FOX RD UNIT E107 | | | | HUGHSON | CA | 95326-9101 | |
| 6134221 | WARREN CLYDE AND BONNIE L | Address on file | | | | | | | |
| 7196458 | WARREN DAVIS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7196457 | WARREN DUANE BOWERS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4931815 | WARREN DUNCAN CONTRACTING | 19867 CAJON BLVD | | | | SAN BERNARDINO | CA | 92407 | |
| 7772635 | WARREN E PATTEN & | JENNIFER E PATTEN JT TEN | 9 VERDE CT | | | CHICO | CA | 95973-0994 | |
| 7772703 | WARREN E PEDEN & | EVELYN M PEDEN JT TEN | 765 GIVENS RD | | | RED BLUFF | CA | 96080-4404 | |
| 7784544 | WARREN F JUNGE & | JESSIE J JUNGE JT TEN | PO BOX 120 | | | MEADOW VALLEY | CA | 95956-0120 | |
| 7779790 | WARREN FENZI & | MARGARET FENZI CO PERSONAL REPS | ESTATE OF LOUISE R FENZI-HAAG | 1391 ST GEORGE CIR | | PRESCOTT | AZ | 86301-4452 | |
| 6139307 | WARREN FLOYD E & LOLA N REV LIVING TRUST | Address on file | | | | | | | |
| 6139306 | WARREN FLOYD E & LOLA N REVOCABLE LIVING TRUST | Address on file | | | | | | | |
| 7776783 | WARREN G WIELANDT & | JOYANNE K GUNDERSON JT TEN | 421 BERNARD ST APT 330 | | | COSTA MESA | CA | 92627-5787 | |
| 7766728 | WARREN GARRISON | 361 GLORIETTA BLVD | | | | ORINDA | CA | 94563-3242 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6141650 | WARREN GARY S & PAMELA | Address on file | | | | | | | |
| 7776092 | WARREN GILBERT TYRRELL JR | 2890 CARLENE PL | | | | CHICO | CA | 95973-0164 | |
| 7727965 | WARREN H MCGUIRE | Address on file | | | | | | | |
| 7771623 | WARREN H MOLES & ADA JOY MOLES | TR UA APR 3 00 THE MOLES LIVING | TRUST | 1 WASHINGTON CROSSING PE RD STE 10 | | PENNINGTON | NJ | 08534-3506 | |
| 7775629 | WARREN H TANIGUCHI | 919 BLAZINGWOOD AVE | | | | CUPERTINO | CA | 95014-4618 | |
| 7767462 | WARREN HAHN | 1648 BRADEN WAY | | | | SHOW LOW | AZ | 85901-0502 | |
| 6133168 | WARREN HARRY CLARK & KATHERINE MARIE TR | Address on file | | | | | | | |
| 5936846 | Warren Holder | Address on file | | | | | | | |
| 5936844 | Warren Holder | Address on file | | | | | | | |
| 5936847 | Warren Holder | Address on file | | | | | | | |
| 5936845 | Warren Holder | Address on file | | | | | | | |
| 4955339 | Warren III, Morgan Luther | Address on file | | | | | | | |
| 7763910 | WARREN J CAMPBELL & ELEANOR | CAMPBELL JT TEN TOD KAREN | TUTTLE SUBJECT TO STA TOD RULES | 4172 MOUNT MARIA RD | | HUBBARD LAKE | MI | 49747-9627 | |
| 6141138 | WARREN JAMES T ET AL | Address on file | | | | | | | |
| 5975218 | Warren Kayser | Address on file | | | | | | | |
| 5975220 | Warren Kayser | Address on file | | | | | | | |
| 5975221 | Warren Kayser | Address on file | | | | | | | |
| 7765322 | WARREN L DEXTER & JEANNE G DEXTER | TR | UA DEC 8 87 FBO WARREN L DEXTER & JEANNE G DEXTER | 336 DEERFIELD DR | | MORAGA | CA | 94556-2505 | |
| 7768398 | WARREN L HUTCHINGS & PAULINE | C HUTCHINGS JT TEN | 7363 ATHLONE DR | | | HOUSTON | TX | 77088-7422 | |
| 7776518 | WARREN L MACDONALD & | ELVA M MACDONALD TR UA | 09 01 77 WARREN L MACDONALD FAMILY TRUST | 660 W EVERGREEN FARM WAY APT 6024 | | SEQUIM | WA | 98382-5069 | |
| 5936857 | Warren L. Desimone | Address on file | | | | | | | |
| 5936858 | Warren L. Desimone | Address on file | | | | | | | |
| 5936854 | Warren L. Desimone | Address on file | | | | | | | |
| 5936855 | Warren L. Desimone | Address on file | | | | | | | |
| 5936853 | Warren L. Desimone | Address on file | | | | | | | |
| 4931816 | WARREN M JOHNSON DPM | 1800 MOWRY AVE | | | | FREMONT | CA | 94538 | |
| 7776808 | WARREN M WILKES TR WARREN M | WILKES | REVOCABLE TRUST UA FEB 21 92 | 188 CAMINO SUR ST | | CHICO | CA | 95973-0362 | |
| 7780433 | WARREN MAR  TR | UA 04 17 91 | KATHERINE NASH 1991 REV TRUST | 1360 COOPER RD | | SEBASTOPOL | CA | 95472-4805 | |
| 6144120 | WARREN MARK C ET AL | Address on file | | | | | | | |
| 6141765 | WARREN NANCY A & WARREN FRANKLIN CHARLES | Address on file | | | | | | | |
| 7777449 | WARREN P BERNOFF | 1014 HAYSTACK DR | | | | CARSON CITY | NV | 89705-8069 | |
| 7775343 | WARREN R STONE TR WARREN R STONE | SEPARATE PROPERTY TRUST | UA JAN 11 91 | 4849 HIGHLANDS WAY | | ANTIOCH | CA | 94531-7607 | |
| 7771389 | WARREN S MESSNER | 16 LUTHERAN DR | | | | NASHUA | NH | 03063-2910 | |
| 7153126 | Warren Scharsch | Address on file | | | | | | | |
| 7153126 | Warren Scharsch | Address on file | | | | | | | |
| 7777568 | WARREN SCOTT HAHN | 1648 BRADEN WAY | | | | SHOW LOW | AZ | 85901-0502 | |
| 7771882 | WARREN T MURPHY | 5018 48TH AVE NE | | | | SEATTLE | WA | 98105-2929 | |
| 7762316 | WARREN W ANDRICH | PO BOX 381 | | | | CRYSTAL BAY | NV | 89402-0381 | |
| 7772291 | WARREN W ODENHEIMER & LORE M | ODENHEIMER TR ODENHEIMER | REVOCABLE TRUST UA OCT 4 91 | 211 SAXONY RD # APTF289 | | ENCINITAS | CA | 92024-2791 | |
| 7780456 | WARREN W ODENHEIMER TR | UA 10 04 91 | ODENHEIMER REVOCABLE TRUST | 211 SAXONY RD APT F289 | | ENCINITAS | CA | 92024-2791 | |
| 7140958 | WARREN,  GARY | Address on file | | | | | | | |
| 4992459 | Warren, Alan | Address on file | | | | | | | |
| 7161699 | WARREN, ALLAN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 7197424 | WARREN, APRIL DIANNE | Address on file | | | | | | | |
| 4938867 | warren, ben | 37 crest lane | | | | watsonville | CA | 95076 | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
229 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5802387 | Warren, Benjamin | Address on file | | | | | | | |
| 6012901 | WARREN, BRIGITTE | Address on file | | | | | | | |
| 4956874 | Warren, Brittani | Address on file | | | | | | | |
| 4976787 | Warren, Carmella | Address on file | | | | | | | |
| 4983128 | Warren, Charles | Address on file | | | | | | | |
| 4914848 | Warren, Cole | Address on file | | | | | | | |
| 4939593 | Warren, Coree | 8565 Seneca St | | | | Oakland | CA | 94605 | |
| 4919425 | WARREN, DANIEL | 6521 OYER DR | | | | LAKE ALMANOR | CA | 96137 | |
| 6029416 | Warren, Douglas | Address on file | | | | | | | |
| 6029346 | Warren, Douglas | Address on file | | | | | | | |
| 4948453 | Warren, Edward | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948451 | Warren, Edward | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4935738 | WARREN, ERIC | 1720 PACIFIC ST | | | | BAKERSFIELD | CA | 93305 | |
| 4957436 | Warren, Gerald W | Address on file | | | | | | | |
| 7185450 | WARREN, GRADY | Address on file | | | | | | | |
| 7301804 | Warren, Gretchen | Moon, Christopher D | 600 West Broadway, Suite 700 | | | San Diego | CA | 92101 | |
| 7281967 | WARREN, HAROLD J | Address on file | | | | | | | |
| 4983834 | Warren, Honorata | Address on file | | | | | | | |
| 4914088 | Warren, Jane | Address on file | | | | | | | |
| 7288645 | Warren, Jennifer | Address on file | | | | | | | |
| 4981205 | Warren, John Jr | Address on file | | | | | | | |
| 7325543 | Warren, Jon | Gerald Singleton, Attorney, Singleton Law Firm | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 4936051 | Warren, Karen | 3779 San Bruno Ave. | | | | San Francisco | CA | 94134 | |
| 4944921 | Warren, Lethea | 1949 7TH AVE | | | | Oakland | CA | 94606 | |
| 4994785 | Warren, Lynette | Address on file | | | | | | | |
| 4978717 | Warren, Maral | Address on file | | | | | | | |
| 4983842 | Warren, Martha | Address on file | | | | | | | |
| 4981752 | Warren, Michael | Address on file | | | | | | | |
| 4984793 | Warren, Patricia | Address on file | | | | | | | |
| 4998052 | Warren, Patricia | Address on file | | | | | | | |
| 7201287 | Warren, Paula | Address on file | | | | | | | |
| 7201287 | Warren, Paula | Address on file | | | | | | | |
| 4991573 | Warren, Richard | Address on file | | | | | | | |
| 4987677 | Warren, Robert | Address on file | | | | | | | |
| 4986545 | Warren, Rosemary | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964339 | Warren, Steven | Address on file | | | | | | | |
| 4951958 | Warren, Trinity | Address on file | | | | | | | |
| 4940472 | Warren, Tyler | 1816 Laurel Lane | | | | West Sacramento | CA | 95691 | |
| 4949150 | Warren, Vivian | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949148 | Warren, Vivian | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7145736 | WARREN, VIVIAN LYNN | Address on file | | | | | | | |
| 4981056 | Warren, Willie | Address on file | | | | | | | |
| 4961697 | Warrender, Braden | Address on file | | | | | | | |
| 5936860 | Warren's Expert Spa Repair | Frank M. Pitre, Esq./ SBN: 100077, Alison E. Cordova, Esq./ SBN:284492 | Cotchett, Pitre, & Mccarthy, LLP | 840 Malcolm Road, Suite 200 | | Burlingame | CA | 94010 | |
| 5936859 | Warren's Expert Spa Repair | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5936862 | Warren's Expert Spa Repair | Michael A. Kelly , Esq. / SBN: 71460, Khaldoun A. Baghdadi / SBN: 190111 | Walkup, Melodia, Kelly & Schoenberger | 650 California Street, 26th Floor | | San Francisco | Ca | 94108 | |
| 5936863 | Warren's Expert Spa Repair | Steven M. Campora, Esq. / SBN: 110909, Andrea R. Crowl, Esq. / SBN: 313624 | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 4980207 | Warrick, John | Address on file | | | | | | | |
| 4954446 | Warshauer, Jeff Mark | Address on file | | | | | | | |
| 4970771 | Warshawer, Jason | Address on file | | | | | | | |
| 4911544 | Warsi, Rehana | Address on file | | | | | | | |
| 7835096 | Wartman, Robert W. | Address on file | | | | | | | |
| 6112923 | WARTSILA NORTH AMERICA INC | 11710 N GESSNER RD #A | | | | HOUSTON | TX | 77064 | |
| 6112924 | WARTSILA NORTH AMERICA INC | 16330 AIR CENTER BLVD | | | | HOUSTON | TX | 77032 | |
| 4931818 | WARTSILA NORTH AMERICA INC | LOCKBOX #892450 | PO Box 122450 | | | DALLAS | TX | 75312-2450 | |
| 6112925 | WARTSILA NORTH AMERICA INC AUTOMATION | 2140 TECHNOLOGY PL | | | | LONG BEACH | CA | 90810 | |
| 6112926 | Wartsila North America, Inc. | 819 Central Ave. | | | | Jefferson | LA | 70121 | |
| 7775977 | WARWICK RANDOLPH TRAYLOR & | TONI N TRAYLOR JT TEN | 2953 HIGHWAY 310 | | | CRENSHAW | MS | 38621-5459 | |
| 6121445 | Warwick, Andrew | Address on file | | | | | | | |
| 6112927 | Warwick, Andrew | Address on file | | | | | | | |
| 4971523 | Warwick, Mark | Address on file | | | | | | | |
| 4987114 | Warwick-Duncan, Kathleen | Address on file | | | | | | | |
| 4937127 | Wasco Real Properties I, LLC-Kneale, Brian | PO Box 1200 | | | | Wasco | CA | 93280 | |
| 4931820 | Wasco Service Center | Pacific Gas & Electric Company | 1101 12th Street | | | Wasco | CA | 93280 | |
| 6112928 | Wasco, City of | CITY OF WASCO | 764 E STREET | | | WASCO | CA | 93280 | |
| 6140341 | WASDEN KELLY & ROTH LISA R | Address on file | | | | | | | |
| 7145993 | WASEM, JULIE | Address on file | | | | | | | |
| 4984248 | Washabaugh, Genevieve | Address on file | | | | | | | |
| 6139442 | WASHBURN JAMES & WASHBURN JULIA | Address on file | | | | | | | |
| 7776527 | WASHIN K GINOZA TR UA JAN 04 07 | THE WASHIN K GINOZA TRUST | 219 LOUISE DR | | | PLACENTIA | CA | 92870-2504 | |
| 4931821 | WASHINGTON CTR FOR PAIN | MGMT PLLC | PO Box 827 | | | BELLEVUE | WA | 98009 | |
| 6112929 | Washington Forestry Consultants, Inc. | 1919 Yelm Highway SE | | | | Olympia | WA | 98501 | |
| 6012705 | WASHINGTON FORESTRY CONSULTING INC | 1919 YELM HIGHWAY SE | | | | OLYMPIA | WA | 98501 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931822 | WASHINGTON FORESTRY CONSULTING INC | GALEN M WRIGHT | 1919 YELM HIGHWAY SE | | | OLYMPIA | WA | 98501 | |
| 6112931 | WASHINGTON GAS ENERGY SYSTEMS | 8614 Westwood Center Drive | Suite 1200 | | | Vienna | VA | 22182 | |
| 6112932 | Washington Gas Energy Systems, Inc. | 8614 Westwood Center Drive | | | | Vienna | VA | 22182 | |
| 6117651 | Washington Gas Light Company | Attn: Doug Staebler, SVP - Utility Operations Katie Harkless | 1000 Maine Avenue SW | | | Washington | DC | 20024 | |
| 4931823 | WASHINGTON HOSP HEALTHCARE SYSTEM | WASHINGTON HOSPITAL | 2000 MOWRY AVE | | | FREMONT | CA | 94538 | |
| 4931824 | WASHINGTON HOSPITAL HEALTHCARE | FOUNDATION | 2000 MOWRY AVE | | | FREMONT | CA | 94538 | |
| 4931825 | WASHINGTON HOSPITAL HEALTHCARE | SYSTEM | PO Box 3426 | | | HAYWARD | CA | 94540 | |
| 6112933 | WASHINGTON HOSPITAL HEALTHCARE SYSTEMS | 2000 MOWRY AVENUE | | | | FREMONT | CA | 94538 | |
| 4963971 | Washington Jr., Jessie C | Address on file | | | | | | | |
| 4931826 | WASHINGTON OUTPATIENT SURGERY | CENTER LLC | 2299 MOWRY AVE 1ST FL | | | FREMONT | CA | 94538 | |
| 4931827 | WASHINGTON OUTPATIENT SURGERY | CENTER LLC | PO Box 56296 | | | HAYWARD | CA | 94545-6296 | |
| 6117652 | WASHINGTON PROFESSIONAL CENTER, LLC | 2000 Mowry Ave - WHHS Central Utility Plant | | | | Fremont | CA | 94538 | |
| 4931828 | WASHINGTON RADIOLOGISTS MEDICAL | GROUP INC | PO Box 56746 | | | HAYWARD | CA | 94545-6746 | |
| 4931829 | WASHINGTON SQUARE ASSOCIATES LLC | 1530 J ST STE 200 | | | | SACRAMENTO | CA | 95814 | |
| 7786489 | WASHINGTON STATE DEPT OF REVENUE | THE DEPOSITORY TRUST COMPANY ATTN BNY MELLON/BRANCH DEPOSIT DEPT | 570 WASHINGTON BLVD FL 5 | ATTN CUSTODY DEPT | | JERSEY CITY | NJ | 07310-1617 | |
| 7787155 | WASHINGTON STATE DEPT. OF REVENUE | UNCLAIMED PROPERTY SECTION | PO Box 34053 | | | SEATTLE | WA | 98124-1053 | |
| 7781463 | WASHINGTON T PRATT JR | 4816 BRUNELLO DR | | | | SPARKS | NV | 89436-8169 | |
| 6142250 | WASHINGTON TABITHA A | Address on file | | | | | | | |
| 4931830 | WASHINGTON TOWNSHIP MED | FOUNDATION | PO Box 7390 | | | FREMONT | CA | 94537 | |
| 6112934 | WASHINGTON UNION SCHOOL DISTRICT | 101 PARKSHORE DR., STE. 100 | STEPHEN DiPIERRO, PRESIDENT | | | FOLSOM | CA | 95630 | |
| 4942594 | Washington, Antey | 16 Hunter Ct | | | | Oakland | CA | 94603 | |
| 4913550 | Washington, Brittany | Address on file | | | | | | | |
| 4965373 | Washington, Christopher Delain | Address on file | | | | | | | |
| 4911847 | Washington, Dana | Address on file | | | | | | | |
| 4944147 | Washington, Dianna | 1101 National Ave | | | | San Bruno | CA | 94066 | |
| 4958143 | Washington, Donald Jerome | Address on file | | | | | | | |
| 4997137 | Washington, George | Address on file | | | | | | | |
| 4986734 | Washington, Irene | Address on file | | | | | | | |
| 4934430 | WASHINGTON, JAMES | 392 Springbrook Drive | | | | Vallejo | CA | 94591 | |
| 4958670 | Washington, James Matthew | Address on file | | | | | | | |
| 4987532 | Washington, Lettie | Address on file | | | | | | | |
| 4978628 | Washington, Margo | Address on file | | | | | | | |
| 4954682 | Washington, Melvin | Address on file | | | | | | | |
| 7162815 | WASHINGTON, ONJELLE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7247626 | Washington, Onjelle | Address on file | | | | | | | |
| 4983360 | Washington, Prince | Address on file | | | | | | | |
| 4996670 | Washington, Randall | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 232 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912618 | Washington, Randall McCray | Address on file | | | | | | | |
| 4994092 | Washington, Robert | Address on file | | | | | | | |
| 4962375 | Washington, Scott | Address on file | | | | | | | |
| 4941951 | Washington, Shawn | 1085 sonora avenue | | | | manteca | CA | 95337 | |
| 4952644 | Washington, Shawntay | Address on file | | | | | | | |
| 7163857 | WASHINGTON, TABITHA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4959753 | Washington, Terrus Aaron | Address on file | | | | | | | |
| 7320403 | Wasik, Daniel Mark | Address on file | | | | | | | |
| 7320031 | Wasik, Daniel Mark | Address on file | | | | | | | |
| 7320403 | Wasik, Daniel Mark | Address on file | | | | | | | |
| 7302449 | Wasik, Henry Edward | Address on file | | | | | | | |
| 7305293 | Wasik, Sharon Theresa | Address on file | | | | | | | |
| 4977351 | Wasik, William | Address on file | | | | | | | |
| 4934774 | Wasiks, Stephen & Susan | 6065 Hawver Road | | | | Mokelumne Hill | CA | 95245 | |
| 4991799 | Wasiolek, Karen | Address on file | | | | | | | |
| 4969548 | Wasmund, Erika | Address on file | | | | | | | |
| 4968100 | Wasserlauf, Damian | Address on file | | | | | | | |
| 4966118 | Wasserman, James | Address on file | | | | | | | |
| 4970496 | Wasserman, Randy | Address on file | | | | | | | |
| 4940663 | Wassmann, Eric | 274 Redwood Shores Pkwy #408 | | | | Redwood City | CA | 94065 | |
| 4958220 | Wassmer III, Ricardo J | Address on file | | | | | | | |
| 4913377 | Wassmer, Martin | Address on file | | | | | | | |
| 4953155 | Wassmuth, Clarence Edward | Address on file | | | | | | | |
| 4964444 | Wasson, Britt | Address on file | | | | | | | |
| 4968352 | Wasson, Christina Marie | Address on file | | | | | | | |
| 4962443 | Wasson, Philip W | Address on file | | | | | | | |
| 4931831 | WASTE CONNECTIONS OF CA | EL DORADO DISPOSAL | 580 TRUCK ST | | | PLACERVILLE | CA | 95667 | |
| 4931832 | WASTE CONNECTIONS OF CA INCORPORATE | GREEN WASTE OF TEHAMA | 1805 AIRPORT BLVD | | | RED BLUFF | CA | 96080 | |
| 6011339 | WASTE CONTROL SPECIALISTS LLC | 17101 PRESTON RD STE 115 | | | | DALLAS | TX | 75248 | |
| 6112940 | WASTE CONTROL SPECIALISTS LLC, ATTN: TREASURY DEPARTMENT | 17101 PRESTON RD STE 115 | | | | DALLAS | TX | 75248 | |
| 4931834 | WASTE MANAGEMENT | 172 98TH AVENUE | | | | OAKLAND | CA | 94603 | |
| 6057512 | Waste Management - Fresno | USA WASTE OF CALIFORNIA, ANDERSON COTTONWOOD DISPOSAL, | 8592 COMMERCIAL WAY | | | REDDING | CA | 96001 | |
| 4931835 | WASTE MANAGEMENT - UKIAH | 450 Orr Springs Rd | | | | Ukiah | CA | 95482 | |
| 5012791 | WASTE MANAGEMENT - UKIAH | PO Box 541065 | | | | LOS ANGELES | CA | 90054-1065 | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 233 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6057513 | Waste Management - Ukiah | WASTE MANAGEMENT OF ALAMEDA COUNTY, | 172 98TH AVE | | | OAKLAND | CA | 94603 | |
| 6112941 | Waste Management - USA Waste of Calif | USA WASTE OF CALIFORNIA, ANDERSON COTTONWOOD DISPOSAL | 8592 COMMERCIAL WAY | | | REDDING | CA | 96001 | |
| 4931836 | WASTE MANAGEMENT COLLECTION | AND RECYCLING | 1001 Fannin Street | | | Houston | TX | 77002 | |
| 6013486 | WASTE MANAGEMENT COLLECTION | P.O. BOX 541065 | | | | LOS ANGELES | CA | 90054-1065 | |
| 6112942 | WASTE MANAGEMENT OF ALAMEDA COUNTY | 172 98TH AVE | | | | OAKLAND | CA | 94603 | |
| 5877316 | Waste Management of Alameda County | Address on file | | | | | | | |
| 6112943 | Waste Management of Alameda County Inc. | 2615 Davis Street | | | | San Leandro | CA | 94577 | |
| 6112944 | Waste Management of Antelope Valley | WASTE MANAGEMENT OF CALIFORNIA INC DBA WASTE MANAGEMENT OF ANTELOPE VALLEY | 1200 W CITY RANCH RD | | | PALMDALE | CA | 93551 | |
| 6014090 | WASTE MANAGEMENT OF CALIFORNIA INC | 1200 W CITY RANCH RD | | | | PALMDALE | CA | 93551 | |
| 4931838 | WASTE MANAGEMENT OF CALIFORNIA INC | DBA WASTE MANAGEMENT OF ANTELOPE | 1200 W CITY RANCH RD | | | PALMDALE | CA | 93551 | |
| 6112945 | Waste Management of Corning | 1001 Fannin Street | | | | Houston | TX | 77002 | |
| 6057515 | Waste Management of Fort Bragg | WASTE MANAGEMENT OF ALAMEDA COUNTY, | 172 98TH AVE | | | OAKLAND | CA | 94603 | |
| 6112947 | Waste Management of Nevada | 1001 Fannin Street | | | | Houston | TX | 77002 | |
| 6112946 | Waste Management of Nevada | PO Box 541065 | | | | Los Angeles | CA | 90054 | |
| 5006199 | Waste Management of North Valley Disposal | 1001 Fannin Street | | | | Houston | TX | 77002 | |
| 6057516 | Waste Management of North Valley Disposal | USA WASTE OF CALIFORNIA, ANDERSON COTTONWOOD DISPOSAL, | 8592 COMMERCIAL WAY | | | REDDING | CA | 96001 | |
| 7770884 | WASYL MARUSZCZAK | 22 E RUSSELL ST | | | | CLIFTON | NJ | 07011-2006 | |
| 4976704 | Watamura, Richard | Address on file | | | | | | | |
| 6130120 | WATANABE GENE K & HARUMI L TR | Address on file | | | | | | | |
| 4970506 | Watanabe II, Michael | Address on file | | | | | | | |
| 6144716 | WATANABE KRISTINA M & WATANABE RYAN T | Address on file | | | | | | | |
| 7162833 | WATANABE, KRISTINA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7162834 | WATANABE, RYAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4968180 | Watanabe, Scott Makoto | Address on file | | | | | | | |
| 7775442 | WATARU SUGIMOTO & MARGARET Y | SUGIMOTO | TR SUGIMOTO FAMILY TRUST UA FEB 10 93 | 11285 RYANDALE DR | | CULVER CITY | CA | 90230-5351 | |
| 7780928 | WATCHTOWER BIBLE & | TRACT SOCIETY OF NY INC | 100 WATCHTOWER DR | | | PATTERSON | NY | 12563-2232 | |
| 4915016 | Wate, Cameron Allen | Address on file | | | | | | | |
| 7327905 | Water 2 Wine Cleaning | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 4931839 | WATER ASSOCIATION OF KERN COUNTY | PO Box 2165 | | | | BAKERSFIELD | CA | 11111 | |
| 4938611 | Water Co., Mount Mountain | 1100 Friesen Dr. | | | | Angwin | CA | 94508 | |
| 4939061 | Water District, North Yuba | P.O. Box 299 | | | | brownsville | CA | 95919 | |
| 6011814 | WATER DYNAMICS INC | 4877 W JENNIFER STE 104 | | | | FRESNO | CA | 93722 | |
| 5860897 | Water Dynamics, Inc. | c/o Don J. Pool, Esq. | Dowling Aaron Incorporated | 8080 N. Palm Ave., Third Floor | | Fresno | CA | 93711 | |
| 4931841 | WATER EDUCATION FOUNDATION | 1401 21ST ST STE 200 | | | | SACRAMENTO | CA | 95811 | |
| 6113054 | WATER RESOURCES, CA DEPT OF (DWR) | P.O. Box 942836 | | | | Sacramento | CA | 94236-0001 | |
| 6113055 | WATER TECTONICS INC | 6300 MERRILL CREEK PKWY C-100 | | | | EVERETT | WA | 98203 | |
| 4931842 | WATER TECTONICS INC | 6300 MERRILL CREEK PKWY C-100 | | | | EVERETT | WA | 98203-1577 | |
| 4932934 | Water Wheel Ranch | 30779 Frisby Road, P.O. Box 110 | | | | Round Mountain | CA | 96084 | |

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 234 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6118827 | Water Wheel Ranch | Finley McMillan | Water Wheel Ranch, LP | 30779 Frisby Road, P.O. Box 110 | | Round Mountain | CA | 96084 | |
| 5803773 | WATER WHEEL RANCH | PO BOX 110 | | | | ROUND MOUNTAIN | CA | 96084 | |
| 6113056 | Water Wheel Ranch, LP | 30779 Frisby Road, P.O. Box 110 | | | | Round Mountain | CA | 96084 | |
| 6004589 | Waterbar Restaurant-Nicodimos, Yetem | 728 Alabama St | 301 | | | San Francisco | CA | 94110 | |
| 5990028 | WATERBAR RESTAURANT-NICODIMOS, YETEM | 728 ALAMABA ST | 301 | | | SAN FRANCISCO | CA | 94110 | |
| 4942977 | WATERBAR RESTAURANT-NICODIMOS, YETEM | 728 ALAMABA ST | | | | SAN FRANCISCO | CA | 94110 | |
| 6004589 | Waterbar Restaurant-Nicodimos, Yetem | Yetem Nicodimos | 399 Embarcadero | | | San Francisco | CA | 94110 | |
| 4942974 | Waterbar Resturant-Hardin, Robert | 341 Waller Street | | | | San Francisco | CA | 94117 | |
| 4942976 | Waterbar-Luevano, Juan | 1781 Glazier Dr | | | | Concord | CA | 94521 | |
| 4942973 | Waterbar-Pescosolido, Andrea | 1016 Bayview Ave | | | | Oakland | CA | 94610 | |
| 4931843 | WATERBURY FARMS | PO Box 193 | | | | GRIDLEY | CA | 95948 | |
| 4931844 | WATERFALL FOUNDATION | PO Box 70049 | | | | FAIRBANKS | AK | 99707 | |
| 6057517 | WATERFORD, CITY OF | 101 E. Street | | | | Waterford | CA | 95386 | |
| 6005945 | Watergate Community Association-Adolf, Kim | 8 Captain Drive | | | | Emeryville | CA | 94608 | |
| 6113058 | WaterLogic | 185 Mason Circle, Suite B | | | | Concord | CA | 94520 | |
| 6113059 | WATERLOGIC WEST INC | 185 Mason Circle | | | | Concord | CA | 94520 | |
| 4931845 | WATERMAN INDUSTRIES LLC | 25500 ROAD 204 | | | | EXETER | CA | 93221 | |
| 6132574 | WATERMAN JUDITH P | Address on file | | | | | | | |
| 4931846 | WATERMAN VALVE LLC | 25500 ROAD 204 | | | | EXETER | CA | 93221 | |
| 7827954 | Waterman, Brock | Address on file | | | | | | | |
| 4986431 | Waterman, George | Address on file | | | | | | | |
| 7186017 | WATERMAN, MARTHA MARGARET | Address on file | | | | | | | |
| 4981921 | Waterman, Robert | Address on file | | | | | | | |
| 4931847 | WATERS & KRAUS LLP | AS TRUSTEES FOR PLAINTIFFS GINA | 3141 HOOD ST STE 700 | | | DALLAS | TX | 75219 | |
| 6145703 | WATERS BARNEY O & JACQUELINE A | Address on file | | | | | | | |
| 6143644 | WATERS GARY KURT TR & WATERS ELIZABETH H TR | Address on file | | | | | | | |
| 6143381 | WATERS PATSY E TR | Address on file | | | | | | | |
| 7164594 | WATERS RANCH LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6130326 | WATERS RANCH VINEYARD LLC | Address on file | | | | | | | |
| 6141137 | WATERS RANDY A TR ET AL | Address on file | | | | | | | |
| 4980336 | Waters, Brian | Address on file | | | | | | | |
| 6113061 | Waters, Caleb Daniel | Address on file | | | | | | | |
| 6122033 | Waters, Caleb Daniel | Address on file | | | | | | | |
| 4952421 | Waters, Daniel Evan | Address on file | | | | | | | |
| 4913272 | Waters, Darrell L | Address on file | | | | | | | |
| 7326132 | Waters, Don | Gerald Singleton, Attorney, Singleton Law Firm | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7190478 | Waters, Donna Dale | Address on file | | | | | | | |
| 7462026 | Waters, Donna Dale | Address on file | | | | | | | |
| 7189973 | Waters, Frank Thomas | Address on file | | | | | | | |
| 4959943 | Waters, Gregory Stephen | Address on file | | | | | | | |
| 4941523 | waters, irene | 17855 oklahoma ln | | | | fort bragg | CA | 95437 | |
| 4957711 | Waters, James | Address on file | | | | | | | |
| 4987102 | Waters, Jim | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5372 of 5610

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 235 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960050 | Waters, John | Address on file | | | | | | | |
| 4977978 | Waters, John | | | | | | | | |
| 7161391 | WATERS, JOHN AARON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7186072 | WATERS, KEVIN ANDREW | Address on file | | | | | | | |
| 7185741 | WATERS, MARY | Address on file | | | | | | | |
| 7161392 | WATERS, RICHARD DONALD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4961298 | Waters, Rodney | Address on file | | | | | | | |
| 6121452 | Waters, Samuel | Address on file | | | | | | | |
| 6113060 | Waters, Samuel | Address on file | | | | | | | |
| 4951391 | Waters, Steven Eric | Address on file | | | | | | | |
| 7161393 | WATERS, TEDDY JEAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6029417 | Waters, Tipton | Address on file | | | | | | | |
| 6029347 | Waters, Tipton | Address on file | | | | | | | |
| 6113065 | WATERSHED SCIENCES INC | 517 SW 2nd Street | | | | Corvallis | OR | 97333 | |
| 6113066 | Waterside Warehousing | 411 Lesser Street | | | | Oakland | CA | 94601 | |
| 4930889 | WATERSON, TOM | 5107 BRADBURY RD | | | | TURLOCK | CA | 95380 | |
| 4990936 | Wathen, Robert | Address on file | | | | | | | |
| 4935978 | WATKINGS, DENNY | 1145 WIGET LN | | | | WALNUT CREEK | CA | 94598 | |
| 6141336 | WATKINS AMBER W TR & SMITH TAIT A TR | Address on file | | | | | | | |
| 6144495 | WATKINS BARNUM R & MARY J | Address on file | | | | | | | |
| 6131286 | WATKINS JAMES L & SUSAN J TRUSTEES | Address on file | | | | | | | |
| 6131383 | WATKINS JAMES L & SUSAN J TRUSTEES | Address on file | | | | | | | |
| 4931848 | WATKINS LANDSCAPE INC | LUIS FACHA | 2457 OLIVE AVE | | | FREMONT | CA | 94539 | |
| 6132919 | WATKINS PETER B & KELLI M TR | Address on file | | | | | | | |
| 6144394 | WATKINS STEPHEN D TR & WATKINS KATHERINE COX TR | Address on file | | | | | | | |
| 6134281 | WATKINS WILLIAM B AND GAIL L | Address on file | | | | | | | |
| 6134588 | WATKINS YVONNE C | Address on file | | | | | | | |
| 5002976 | Watkins, Amber | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5940190 | Watkins, Amber | Address on file | | | | | | | |
| 7182266 | Watkins, Amber Willowbrooke | Address on file | | | | | | | |
| 4983568 | Watkins, Arthur | Address on file | | | | | | | |
| 4978060 | Watkins, Bruce | Address on file | | | | | | | |
| 5896993 | Watkins, Catherine | Address on file | | | | | | | |
| 4951543 | Watkins, Cheryl A | Address on file | | | | | | | |
| 7183371 | Watkins, Christina Ann | Address on file | | | | | | | |
| 4993668 | Watkins, Cynthia | Address on file | | | | | | | |
| 4986347 | Watkins, Donald | Address on file | | | | | | | |
| 7185140 | WATKINS, DRAKE Charles | Address on file | | | | | | | |
| 4942933 | Watkins, Elissa | 2777 W Ashlan Ave, Apt #122 | | | | Fresno | CA | 93705 | |
| 4978166 | Watkins, Garry | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4988257 | Watkins, Joe | Address on file | | | | | | | |
| 4984721 | Watkins, Karen | Address on file | | | | | | | |
| 4995227 | Watkins, Karla | Address on file | | | | | | | |
| 4957588 | Watkins, Kenneth James | Address on file | | | | | | | |
| 4950768 | Watkins, Nicole K. | Address on file | | | | | | | |
| 4987770 | Watkins, Paul | Address on file | | | | | | | |
| 4966326 | Watkins, Rhonda Marie | Address on file | | | | | | | |
| 4985062 | Watkins, Scott L | Address on file | | | | | | | |
| 4936290 | Watkins, Steve | 1255 Tasha Dr. | | | | Ripon | CA | 95366 | |
| 4956767 | Watkins, Victoria | Address on file | | | | | | | |
| 4985770 | Watley, William | Address on file | | | | | | | |
| 4914842 | Watley, William Duane | Address on file | | | | | | | |
| 4931849 | WATLOW ELECTRIC MANUFACTURING | COMPANY | 1914 W ORANGEWOOD AVE SUITE 101 | | | ORANGE | CA | 92868 | |
| 4931850 | WATLOW ELECTRIC MANUFACTURING | COMPANY | 36785 TREASURY CENTER | | | CHICAGO | IL | 60694-6700 | |
| 4995507 | Watroba, Michael | Address on file | | | | | | | |
| 6131137 | WATSON AMBER | Address on file | | | | | | | |
| 6144483 | WATSON CHARLES EDWARD & ANNE LOUISE | Address on file | | | | | | | |
| 4931851 | WATSON CHIROPRACTIC & WELLNESS | CENTER PC | 800 QUINTANA RD STE 1B | | | MORRO BAY | CA | 93442 | |
| 6113074 | Watson Electric, Inc. | 1155-C Arnold Dr #313 | | | | Martinez | CA | 94553 | |
| 7727991 | WATSON F MOORE & | Address on file | | | | | | | |
| 4975325 | Watson Family Trust | 1303 LASSEN VIEW DR | 1308 Canyon Side Avenue | | | San Ramon | CA | 94582 | |
| 6085066 | Watson Family Trust | Address on file | | | | | | | |
| 6134985 | WATSON GARY D AND ARETTA D | Address on file | | | | | | | |
| 6140735 | WATSON JENNIFER J | Address on file | | | | | | | |
| 4967471 | Watson Jr., Arlis Lynnwood | Address on file | | | | | | | |
| 6143999 | WATSON STUART B & TANG SIHUA | Address on file | | | | | | | |
| 4984910 | Watson, Alan | Address on file | | | | | | | |
| 4943602 | Watson, Allan | P.O. Box 483 | | | | Geyserville | CA | 95441-0483 | |
| 4952010 | Watson, Anthony R | Address on file | | | | | | | |
| 4940815 | watson, bret | 5387 fieldbrook rd | | | | arcata | CA | 95518 | |
| 4979693 | Watson, Carol | Address on file | | | | | | | |
| 4984680 | Watson, Carolyn | Address on file | | | | | | | |
| 4961746 | Watson, Charles Henry Joseph | Address on file | | | | | | | |
| 7158347 | WATSON, DAVID | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 237 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4966945 | Watson, David Jonathon | Address on file | | | | | | | |
| 7158348 | WATSON, DIANA | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4934926 | Watson, Douglas | 3186 Kingsley Rd | | | | Lafayette | CA | 94549 | |
| 6113067 | Watson, Emily | Address on file | | | | | | | |
| 6122222 | Watson, Emily | Address on file | | | | | | | |
| 4960742 | Watson, Gary | Address on file | | | | | | | |
| 4986474 | Watson, Ira | Address on file | | | | | | | |
| 4984607 | Watson, Janice | Address on file | | | | | | | |
| 4956959 | Watson, Jeremia Marie | Address on file | | | | | | | |
| 4934279 | Watson, Joseph | 226 Capitol Avenue | | | | San Francisco | CA | 94112 | |
| 6122306 | Watson, Jr., Mark Anthony | Address on file | | | | | | | |
| 6113076 | Watson, Jr., Mark Anthony | Address on file | | | | | | | |
| 7170553 | WATSON, JUDITH LYNN | Address on file | | | | | | | |
| 7170553 | WATSON, JUDITH LYNN | Address on file | | | | | | | |
| 4981845 | Watson, Lenard | Address on file | | | | | | | |
| 5952966 | Watson, Linda | Address on file | | | | | | | |
| 4995450 | Watson, Marilyn | Address on file | | | | | | | |
| 4939234 | Watson, Mary | 2919 Highland Ct | | | | Arcata | CA | 95521 | |
| 7320517 | Watson, Matthew | Address on file | | | | | | | |
| 4990730 | Watson, Michael | Address on file | | | | | | | |
| 4955275 | Watson, Nina Renee | Address on file | | | | | | | |
| 7160630 | WATSON, PATRICIA FRANCIS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7175916 | WATSON, RILEY KENDALL | Address on file | | | | | | | |
| 7189724 | WATSON, RILEY KENDALL | Address on file | | | | | | | |
| 4959002 | Watson, Robert J | Address on file | | | | | | | |
| 4951642 | Watson, Roberta L | Address on file | | | | | | | |
| 4996285 | Watson, Rosalind | Address on file | | | | | | | |
| 4912124 | Watson, Rosalind G | Address on file | | | | | | | |
| 4997370 | Watson, Standish | Address on file | | | | | | | |
| 4966466 | Watson, Steve A | Address on file | | | | | | | |
| 4954955 | Watson, Stuart Bret | Address on file | | | | | | | |
| 4962289 | Watson, Taylor Quentin | Address on file | | | | | | | |
| 6074739 | Watson, Timothy S. | Address on file | | | | | | | |
| 4963188 | Watson, Travis Kevin | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4961827 | Watson, Trevor | Address on file | | | | | | | |
| 4989383 | Watson, Walter | Address on file | | | | | | | |
| 4934856 | WATSON, WESLEY | 2409 LANCASTER DR APT 7 | | | | RICHMOND | CA | 94806 | |
| 7163708 | WATSON-TANSEY, NANCY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4931853 | WATSONVILLE CHIROPRACTIC | 10 WEST 5TH ST | | | | WATSONVILLE | CA | 95076 | |
| 6117653 | WATSONVILLE COMMUNITY HOSPITAL | 75 Nielson Road | | | | Watsonville | CA | 95076 | |
| 4944048 | Watsonville Exxon-Ince, Ron | 175 main st | | | | watsonville | CA | 95076 | |
| 6113077 | WATSONVILLE FREEHOLDER - 500 WESTRIDGE DR | 804 Estates Dr Ste 202 | | | | Aptos | CA | 95003 | |
| 4931854 | WATSONVILLE HOSPITAL CORPORATION | WATSONVILLE COMMUNITY HOSPITAL | 75 NIELSON ST | | | WATSONVILLE | CA | 95076-2408 | |
| 4931855 | WATSONVILLE POLICE ACTIVITES LEAGUE | 130 RODRIGUEZ ST | | | | WATSONVILLE | CA | 95076 | |
| 4931857 | WATSONVILLE SURGEONS GROUP INC | CENTRAL COAST SURGERY CENTER | 160 GREEN VALLEY RD #101 | | | FREEDOM | CA | 95076 | |
| 6113078 | Watsonville, City of | CITY OF WATSONVILLE | 275 MAIN ST 4TH FLR | | | WATSONVILLE | CA | 95076 | |
| 4950640 | Watstein, Marcus Israel | Address on file | | | | | | | |
| 4954067 | Watt, Brian | Address on file | | | | | | | |
| 4987343 | Watt, Michael | Address on file | | | | | | | |
| 6175699 | Watt, William M | Address on file | | | | | | | |
| 4919591 | WATTENBURG, DEBBIE | 69015 BARCLAY CT | | | | SISTERS | OR | 97759 | |
| 4981172 | Wattenburger Jr., Robert | Address on file | | | | | | | |
| 7204881 | Watters, Derrick | Address on file | | | | | | | |
| 7161394 | WATTERS, DERRICK ALAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5940192 | Watters, Terry | Address on file | | | | | | | |
| 6121085 | Watterson, Thomas S | Address on file | | | | | | | |
| 6113079 | Watterson, Thomas S | Address on file | | | | | | | |
| 4926792 | WATTIS JR, PAUL L | DBA PW RANCH | 964 STOCKTON AVE | | | SAN JOSE | CA | 95110 | |
| 7475159 | Watts Family Trust | Address on file | | | | | | | |
| 4989580 | Watts Jr., Louis | Address on file | | | | | | | |
| 4934377 | Watts Up Inc. DBA Electric Express, Greg Tuell | 163 E. Stanley Boulevard # B | | | | Clayton | CA | 94517 | |
| 4913282 | Watts, Brandon Michael | Address on file | | | | | | | |
| 7476939 | Watts, Cynthia Lee | Address on file | | | | | | | |
| 7259379 | Watts, Diane Linda | Address on file | | | | | | | |
| 4986932 | Watts, Lawrence | Address on file | | | | | | | |
| 4911454 | Watts, LeAne V. | Address on file | | | | | | | |
| 4940836 | watts, leeanne | 3475 neal rd | | | | paradise | CA | 95969 | |
| 7161399 | WATTS, LEEANNE MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7187051 | Watts, Leeanne Marie | Address on file | | | | | | | |
| 4976984 | Watts, Robert | Address on file | | | | | | | |
| 4968172 | Watts, Robert C | Address on file | | | | | | | |
| 4912772 | Watts, Stacia | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4972621 | Watts, Tammy Ann | Address on file | | | | | | | |
| 7161400 | WATTS, TONY RAY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7187052 | Watts, Tony Ray | Address on file | | | | | | | |
| 4931858 | WATTSTICK SYSTEMS INC | 161 EUREKA ST | | | | SAN FRANCISCO | CA | 94114 | |
| 4931859 | WATTTIME CORPORATION | 2342 SHATTUCK AVE PMB 806 | | | | BREKLEY | CA | 94704 | |
| 6113081 | WATTTIME CORPORATION | BROADWAY FL 3 | | | | OAKLAND | CA | 94607 | |
| 4964891 | Watzig, Jonathan | Address on file | | | | | | | |
| 4933955 | WatzThis-Holland, Eva | 3720 Stockton Blvd | | | | Sacramento | CA | 95820 | |
| 6139413 | WAUGH JAMES & MARTHA | Address on file | | | | | | | |
| 4980965 | Waugh, Charles | Address on file | | | | | | | |
| 6113082 | Waugh, Kevin | Address on file | | | | | | | |
| 7190456 | Waugh, Steven Ray | Address on file | | | | | | | |
| 4931860 | WAUKESHA BEARINGS | W231 N2811 ROUNDY CIRCLE EAST | | | | PEWAUKEE | WI | 53072 | |
| 4931861 | WAUKESHA BEARINGS CORPORATION | 13071 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| 4931862 | WAUKESHA ELECTRIC SYSTEMS | 12857E INDEPENDENCE BLVD | | | | MATTHEWS | NC | 28105 | |
| 6113084 | WAUKESHA PEARCE INDUSTRIES INC | 12320 S MAIN ST | | | | HOUSTON | TX | 77035 | |
| 4931864 | WAVE DIV HOLDINGS LLC | WAVE BROADBAND | 401 PARKPLACE CENTER STE 500 | | | KIRKLAND | WA | 98033 | |
| 4942696 | Wave Street Studios-Smith, Rhett | 774 WAVE ST | | | | MONTEREY | CA | 93940 | |
| 4931865 | WAVEDIVISION HOLDINGS LLC | ASTOUND BROADBAND | 401 PARKPLACE CTR STE 500 | | | KIRKLAND | WA | 98033 | |
| 6113085 | Wavelength Automation | 320 C Street | | | | West Sacramento | CA | 95605 | |
| 4931866 | WAVERLEY SURGERY CENTER LP | WAVERLEY SURGERY CENTER | 400 FOREST AVE | | | PALO ALTO | CA | 94301 | |
| 4972190 | Waverly, Matthew | Address on file | | | | | | | |
| 6130249 | WAVLE WILLIAM P | Address on file | | | | | | | |
| 6118300 | Wawanesa General Insurance Co. | 9050 Friars Rd. | | | | San Diego | CA | 92108 | |
| 5975232 | Wawanesa General Insurance Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 4940191 | Wawanesa Insurance-Williams, Teri | PO Box 82867 | | | | San Diego | CA | 92138 | |
| 6117654 | Wawona Frozen Foods | 100 W. Alluvial | | | | Clovis | CA | 93611 | |
| 6117655 | WAWONA FROZEN FOODS | 2202 S. Cedar Ave. | | | | Fresno | CA | 93725 | |
| 7327765 | Wax Box Firelog Corp | Kory Hamman | Wax Box Firelog Corp | 1791 Hwy 99 | | Gridley | CA | 95948 | |
| 4923499 | WAXMAN, JOSEPH C | LAW OFFICE OF JOSEPH C WAXMAN | 40 PINE ST STE 503 | | | SAN FRANCISCO | CA | 94104 | |
| 6141307 | WAY DENNIS E TR & WAY CAROL L TR | Address on file | | | | | | | |
| 4914916 | Way, Renee | Address on file | | | | | | | |
| 4979884 | Way, Robert | Address on file | | | | | | | |
| 4941558 | Way, Stephen | 338 Georgetown | | | | San Mateo | CA | 94402 | |
| 5003454 | Wayland, Cameron | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182267 | Wayland, Cameron Nairn | Address on file | | | | | | | |
| 4972514 | Wayland, Deborah Lee | Address on file | | | | | | | |
| 4994174 | Waylett, Joanne | Address on file | | | | | | | |
| 7175605 | Waylon A. Shipman | Address on file | | | | | | | |
| 7175605 | Waylon A. Shipman | Address on file | | | | | | | |
| 5907681 | Waylon Jeffrey Pearson | Address on file | | | | | | | |
| 5903951 | Waylon Jeffrey Pearson | Address on file | | | | | | | |
| 7181343 | Waylon Jeffrey Pearson (Nora Pearson, Parent) | Address on file | | | | | | | |
| 7176625 | Waylon Jeffrey Pearson (Nora Pearson, Parent) | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 240 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5975234 | Waylon Shipman | Address on file | | | | | | | |
| 5975237 | Waylon Shipman | Address on file | | | | | | | |
| 5975233 | Waylon Shipman | Address on file | | | | | | | |
| 5975236 | Waylon Shipman | Address on file | | | | | | | |
| 5975235 | Waylon Shipman | Address on file | | | | | | | |
| 7182269 | Wayman Trust | Address on file | | | | | | | |
| 5005826 | Wayman, Michael | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182268 | Wayman, Michael Allen | Address on file | | | | | | | |
| 6113089 | WAY-MAR CONSTRUCTION CO INC | 4585 N. Hayes | | | | Fresno | CA | 93722 | |
| 4931869 | WAY-MAR CONSTRUCTION CO INC | DBA M G PAVING CO | PO Box 12645 | | | FRESNO | CA | 93778 | |
| 6011280 | WAY-MAR CONSTRUCTION CO INC | P.O. BOX 12645 | | | | FRESNO | CA | 93778 | |
| 6113090 | Way-Mar Construction Company, Inc. | 4585 N. Hayes | | | | Fresno | CA | 93722 | |
| 5861167 | Way-Mar Construction Company, Inc. | Coleman & Horowitt, LLP | Attn: Michael P. Dowling, Esq. | 499 W. Shaw Avenue, Suite 116 | | Fresno | CA | 93704 | |
| 5861167 | Way-Mar Construction Company, Inc. | PO Box 12645 | | | | Fresno | CA | 93778 | |
| 7153788 | Wayne  Ellis Hartwell | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7153788 | Wayne  Ellis Hartwell | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7763000 | WAYNE A BERNHEISEL | 317 GROVE PARK DR | | | | NICEVILLE | FL | 32578-1480 | |
| 7728002 | WAYNE A KONIUK CUST | Address on file | | | | | | | |
| 7728001 | WAYNE A KONIUK CUST | Address on file | | | | | | | |
| 7167947 | WAYNE AND JENNIFER HARVELL AS TRUSTEES OF THE FAMILY TRUST OF WAYNE HARVELL AND JENNIFER HARVELL | Address on file | | | | | | | |
| 7475053 | Wayne and Rosalyn Berry | Address on file | | | | | | | |
| 7189248 | Wayne Anthony Murphy | Address on file | | | | | | | |
| 7189249 | Wayne Anthony Murphy (Andrea Murphy, Parent) | Address on file | | | | | | | |
| 7762578 | WAYNE ARNOLD BAKER JR | 710 PALMER RD | | | | WALNUT CREEK | CA | 94596-6017 | |
| 7777608 | WAYNE ARTHUR MATTIODA | PO BOX 5332 | | | | NAPA | CA | 94581-0332 | |
| 7196459 | WAYNE BAKER | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5936872 | Wayne Baker | Address on file | | | | | | | |
| 5936873 | Wayne Baker | Address on file | | | | | | | |
| 5936870 | Wayne Baker | Address on file | | | | | | | |
| 5936874 | Wayne Baker | Address on file | | | | | | | |
| 7189250 | Wayne Baker | Address on file | | | | | | | |
| 5975249 | Wayne Brown | Address on file | | | | | | | |
| 5975248 | Wayne Brown | Address on file | | | | | | | |
| 5975250 | Wayne Brown | Address on file | | | | | | | |
| 5975245 | Wayne Brown | Address on file | | | | | | | |
| 5975251 | Wayne Brown | Address on file | | | | | | | |
| 5975252 | Wayne Brown | Address on file | | | | | | | |
| 5975247 | Wayne Brown | Address on file | | | | | | | |
| 7189251 | Wayne Brown | Address on file | | | | | | | |
| 7144323 | Wayne C. Miller | Address on file | | | | | | | |
| 5936886 | Wayne Charvel | Address on file | | | | | | | |
| 5936888 | Wayne Charvel | Address on file | | | | | | | |
| 5936889 | Wayne Charvel | Address on file | | | | | | | |
| 7775500 | WAYNE D BRUNSON CUST | DANIEL WAYNE SUTHERLAND | CA UNIF TRANSFERS MIN ACT | 2872 GAWTHORNE AVE | | OROVILLE | CA | 95966-5105 | |
| 7143763 | Wayne Daniel Zampa | Address on file | | | | | | | |
| 7774223 | WAYNE DOUGLAS SANTOS | 22 GARDENSIDE DR APT 3 | | | | SAN FRANCISCO | CA | 94131-1468 | |
| 4931873 | WAYNE E ANDERSON DO | A MEDICAL CORPORATION | 45 CASTRO ST #225 | | | SAN FRANCISCO | CA | 94114 | |
| 7764893 | WAYNE E CROXDALE JR | 9404 PARKSIDE CIR | | | | WILLIS | TX | 77318-5687 | |
| 7779671 | WAYNE E EBERHARD | PO BOX 49453 | | | | GREENSBORO | NC | 27419-1453 | |

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 241 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7777766 | WAYNE E LEROY TTEE | FAMILY TRUST | UA DTD 1/11/1999 | 3140 MOUNTAIN SPRING RD | | LAS VEGAS | NV | 89146-6934 | |
| 7776569 | WAYNE E WILLIAMS TR UA DEC 20 00 | THE WAYNE E AND MARY L | WILLIAMS TRUST | 8029 PINOT NOIR CT | | SAN JOSE | CA | 95135-1433 | |
| 7197294 | Wayne E. Gehrke & Pamela Stuckey Gehrke Trust Jan. 20, 2000 Amended June 29, 2006 | Address on file | | | | | | | |
| 5902598 | Wayne Edward Aquilino | Address on file | | | | | | | |
| 5944854 | Wayne Edward Aquilino | Address on file | | | | | | | |
| 7193720 | WAYNE EDWARDS | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7780601 | WAYNE F DENNISON | 242 GRANT ST APT 7 | | | | EUREKA | CA | 95501-1748 | |
| 7769376 | WAYNE F KLENCK & CAROL M KLENCK | TR UA JAN 24 87 KLENCK LIVING | TRUST | 4946 SEQUOIA AVE | | DUBLIN | CA | 94568-7716 | |
| 7777061 | WAYNE F WONG & | ALICE L WONG JT TEN | 427 GREEN ST | | | SAN FRANCISCO | CA | 94133-4001 | |
| 7766505 | WAYNE FREEMAN & | CAROL FREEMAN JT TEN | 1439 OTTER DR | | | ROCHESTER HILLS | MI | 48306 | |
| 7765919 | WAYNE H ENG | 819 FOERSTER ST | | | | SAN FRANCISCO | CA | 94127-2307 | |
| 7767611 | WAYNE H HARDING | 12703 N 130TH WAY | | | | SCOTTSDALE | AZ | 85259-3546 | |
| 7767606 | WAYNE HARDING CUST | CALEN LEMAY HARDING | AZ UNIF TRANSFERS MIN ACT | 12703 N 130TH WAY | | SCOTTSDALE | AZ | 85259-3546 | |
| 7767607 | WAYNE HARDING CUST | COLE HARRISON HARDING | AZ UNIF TRANSFERS MIN ACT | 12703 N 130TH WAY | | SCOTTSDALE | AZ | 85259-3546 | |
| 5903745 | Wayne Harvell | Address on file | | | | | | | |
| 5907487 | Wayne Harvell | Address on file | | | | | | | |
| 7778990 | WAYNE HERNANDEZ TTEE | FLORENCE B HERNANDEZ TRUST | DTD 09/18/1997 | 21 E SONOMA AVE | | STOCKTON | CA | 95204-3434 | |
| 5904129 | Wayne Hovey | Address on file | | | | | | | |
| 5946111 | Wayne Hovey | Address on file | | | | | | | |
| 7144295 | Wayne Howard Cateron | Address on file | | | | | | | |
| 7780208 | WAYNE J SKELTON & | MARY E SKELTON JT TEN | 1553 CHICKAMAUGA LN | | | LONG GROVE | IL | 60047-5134 | |
| 7786107 | WAYNE KELLY | 25275 LA LOMA DR | | | | LOS ALTOS HILLS | CA | 94022-4582 | |
| 7165748 | Wayne King | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7783610 | WAYNE L SCHAFER & GLORIA A | SCHAFER JT TEN | 1117 SUNLIGHT CIRCLE | | | CONCORD | CA | 94518 | |
| 7201026 | WAYNE LEE PIERCE | Address on file | | | | | | | |
| 7779649 | WAYNE LEON HENDRIX | 200 E KNOX RD LOT 60 | | | | CHANDLER | AZ | 85225-3322 | |
| 7143761 | Wayne Lewis Dailey | Address on file | | | | | | | |
| 7773372 | WAYNE M RATHYEN | 3032 KAHAKO PL | | | | KAILUA | HI | 96734-5900 | |
| 5936890 | Wayne Medley | Address on file | | | | | | | |
| 5936891 | Wayne Medley | Address on file | | | | | | | |
| 5936892 | Wayne Medley | Address on file | | | | | | | |
| 7144014 | Wayne Murphy | Address on file | | | | | | | |
| 7282935 | Wayne Murphy OBO Toni's Smog Shop | Address on file | | | | | | | |
| 7189252 | Wayne Murpy OBO Toni's Smog Shop | Address on file | | | | | | | |
| 7765800 | WAYNE P EDWARDS & | JOANNE L EDWARDS JT TEN | 2 BURNEY DR | | | CHICO | CA | 95928-3805 | |
| 7140617 | Wayne Philip Hovey | Address on file | | | | | | | |
| 7201027 | Wayne Pierce | Address on file | | | | | | | |
| 7189253 | Wayne Poppleton | Address on file | | | | | | | |
| 7328405 | Wayne Potter, Individually and as Representative or successor-in-interest for Vernice Matilda Regan, Deceased | Joseph M. Earley, III, Attorney, Law Office of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico, CA 95928 | | | |
| 7328405 | Wayne Potter, Individually and as Representative or successor-in-interest for Vernice Matilda Regan, Deceased | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7762804 | WAYNE R BAYLIFF | 5075 FORD WAY | | | | FLORENCE | OR | 97439-8403 | |
| 7786337 | WAYNE R CALHOUN | 490 S P ST | | | | LIVERMORE | CA | 94550-4320 | |
| 7785966 | WAYNE R CALHOUN & | MERILYN G CALHOUN JT TEN | 490 S P ST | | | LIVERMORE | CA | 94550-4320 | |
| 7779569 | WAYNE R SETNESS TTEE | WILFRED & JOANN SETNESS TR | UA DTD 06/09/1995 | 2512 W BENJAMIN HOLT DR | | STOCKTON | CA | 95207-3213 | |
| 7775831 | WAYNE R THURSTON & ELLEN J | THURSTON TR | THRUSTON 1993 FAMILY TRUST UA APR 23 93 | 2290 18TH AVE | | SAN FRANCISCO | CA | 94116-1829 | |
| 7773418 | WAYNE RECHNITZ CUST | TREVOR WALT RECHNITZ | CA UNIF TRANSFERS MIN ACT | 566 DALEWOOD DR | | ORINDA | CA | 94563-1230 | |
| 5975264 | Wayne Reek | Address on file | | | | | | | |
| 5975262 | Wayne Reek | Address on file | | | | | | | |
| 5975265 | Wayne Reek | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 242 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5975263 | Wayne Reek | Address on file | | | | | | | |
| 5936898 | Wayne Reid | Address on file | | | | | | | |
| 6132822 | WAYNE RONALD A ETAL | Address on file | | | | | | | |
| 7197744 | WAYNE SHERMAN WHITE | Address on file | | | | | | | |
| 7193789 | WAYNE SMITH | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5975268 | Wayne Smith | Address on file | | | | | | | |
| 5975267 | Wayne Smith | Address on file | | | | | | | |
| 5975269 | Wayne Smith | Address on file | | | | | | | |
| 5975270 | Wayne Smith | Address on file | | | | | | | |
| 7783901 | WAYNE SUTTON TTEE | SUTTON TRUST DTD 3/12/1996 | 555 YGNACIO VALLEY RD UNIT 127 | | | WALNUT CREEK | CA | 94596-3328 | |
| 5904731 | Wayne Toress | Address on file | | | | | | | |
| 7761991 | WAYNE W EISELE | 3121 BRAMBLE DR | | | | RENO | NV | 89509-6909 | |
| 7772481 | WAYNE W PADGETT & | CAROLEE A PADGETT TR WAYNE W PADGETT & | CAROLEE A PADGETT REVOCABLE TRUST UA AUG 29 93 | 64 WESTON DR | | DALY CITY | CA | 94015-3047 | |
| 5936904 | Wayne Ward | Address on file | | | | | | | |
| 5936903 | Wayne Ward | Address on file | | | | | | | |
| 5936905 | Wayne Ward | Address on file | | | | | | | |
| 5936906 | Wayne Ward | Address on file | | | | | | | |
| 7175271 | Wayne Ward | Address on file | | | | | | | |
| 7175271 | Wayne Ward | Address on file | | | | | | | |
| 7776611 | WAYNE WEINKE JR & THOMAS HANSEN | TR GAIL DEADWYLER TRUST | UA DEC 28 89 | 3525 N MILWAUKEE AVE | | CHICAGO | IL | 60641-3957 | |
| 6010686 | WAYNE WESTON WOLCOTT | Address on file | | | | | | | |
| 5975275 | Wayne William Wise | Address on file | | | | | | | |
| 5975279 | Wayne William Wise | Address on file | | | | | | | |
| 5975277 | Wayne William Wise | Address on file | | | | | | | |
| 7196460 | WAYNE WORLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4982622 | Wayne, Frank | Address on file | | | | | | | |
| 4992519 | Wayne, Thomas | Address on file | | | | | | | |
| 7151836 | Wayne, Wendy L | Address on file | | | | | | | |
| 7151836 | Wayne, Wendy L | Address on file | | | | | | | |
| 6113091 | WAYPOINT BUILDING GROUP | 847 SANSOME ST STE 300 | | | | SAN FRANCISCO | CA | 94111 | |
| 7310025 | Ways, Lisa | Address on file | | | | | | | |
| 7176004 | WAYS, LISA | Address on file | | | | | | | |
| 6140171 | WAYSHAK CHARLES & SUSAN | Address on file | | | | | | | |
| 4935001 | WAYT, JOSEPH | 3815 PRIMROSE AVE | | | | SANTA ROSA | CA | 95407 | |
| 4931881 | WB CLAUSEN STRUCTURAL ENGINEERS | INC | 1727 64TH ST | | | EMERYVILLE | CA | 94608 | |
| 4931882 | WBCO ELECTRIC SERVICE | 940 Kay Ave | | | | Trinidad | CA | 95570 | |
| 6145946 | WBR LLC | Address on file | | | | | | | |
| 6145948 | WBR LLC | Address on file | | | | | | | |
| 4940133 | WC Artisan 6040 LLC-DeYoung, Mike | 1446 Tollhouse Road, Suite #103 | | | | Clovis | CA | 93611 | |
| 4931885 | WCD INVESTMENTS 2 LLC | 244 CALIFORNIA ST STE #310 | | | | SAN FRANCISCO | CA | 94111 | |
| 7776570 | WCPC FOUNDATION | C/O CHARLES SCHWAB & CO | 3133 E CAMELBACK RD | | | PHOENIX | AZ | 85016-4538 | |
| 6113093 | WD ASSOCIATES INC | 1605 DOOLEY RD | | | | WHITEFORD | MD | 21160 | |
| 6117656 | WD MEDIA LLC | 1710 Automation Parkway | | | | San Jose | CA | 95131 | |
| 6146127 | WDOWYCH OREST N TR & WDOWYCH JEANNIE TR | Address on file | | | | | | | |
| 4931887 | WE CARE SOLAR INC | 2150 ALLSTON WAY STE 340 | | | | BERKELEY | CA | 94704 | |
| 4931888 | WE CHARITY | 6500 MAIN ST STE 5 | | | | WILLIAMSVILLE | NY | 14221 | |
| 6117657 | We Energies | Attn: An officer, managing or general agent | 231 W. Michigan St. | | | Milwaukee | WI | 53203 | |

Case: 19-30088   Doc# 6893-33   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 243 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6117658 | We Energies | Attn: Elizabeth Jost, Director Wisconsin Gas Operations | 231 West Michigan Street | | | Milwaukee | WI | 53203 | |
| 4936737 | Weakley, Michael | PO Box 7 | | | | Moss Landing | CA | 95039 | |
| 6143164 | WEAR CHARLES K TR & WEAR ELLEN W TR | Address on file | | | | | | | |
| 6133422 | WEAR GLENN L | Address on file | | | | | | | |
| 4970719 | Wear, Michael Kent | Address on file | | | | | | | |
| 6130284 | WEARE BARBARA L TR ETAL | Address on file | | | | | | | |
| 6130503 | WEARE BARBARA TR | Address on file | | | | | | | |
| 6146592 | WEARE SHANE & WEARE SALLY S | Address on file | | | | | | | |
| 7183790 | Weare, Barbara | Address on file | | | | | | | |
| 7185532 | WEASELBEAR, KAYLA ANN | Address on file | | | | | | | |
| 6113096 | WEATHER DECISION TECHNOLOGIES INC | 201 DAVID L BOREN BLVD STE 270 | | | | NORMAN | OK | 73072 | |
| 7194840 | Weather Out Roofing | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194840 | Weather Out Roofing | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4964472 | Weatherall, Lenny | | | | | | | | |
| 4987215 | Weatherby, Dale | Address on file | | | | | | | |
| 7462290 | Weatherby, Tracy Ann | Address on file | | | | | | | |
| 4931890 | WEATHERFORD US HOLDINGS LLC | 2000 ST JAMES PL | | | | HOUSTON | TX | 77056 | |
| 6113097 | WEATHERFORD US INC - 2815 FRUITVALE AVE | N 28 W 23050 ROUNDY DR. STE 100 | | | | PEWAUKEE | WI | 53072 | |
| 6134479 | WEATHERLY SPRAGUE JOCELYN SUCC TRUSTEE | Address on file | | | | | | | |
| 4992316 | Weatherly, Bruce | Address on file | | | | | | | |
| 7467043 | WEATHERMAN, Peter Charles | Address on file | | | | | | | |
| 6147106 | WEATHERS ROSEMARIE A | Address on file | | | | | | | |
| 7183509 | Weathers, Delana Rae | Address on file | | | | | | | |
| 4990937 | Weathers, Lonnie | Address on file | | | | | | | |
| 4989198 | Weathers, Norma | Address on file | | | | | | | |
| 4988769 | Weathers, William | Address on file | | | | | | | |
| 4958645 | Weatherson, Glenn R | Address on file | | | | | | | |
| 6130486 | WEATHERVANE RANCH LLC | | | | | | | | |
| 7215010 | Weathervane Ranch, LLC | James P. Frantz, Esq. | 402 West Broadway | | | San Diego | CA | 92101 | |
| 4931891 | WEAVE INCORPORATED | 1900 X ST | | | | SACRAMENTO | CA | 95814 | |
| 6146003 | WEAVER CLINTON E & KATHERINE TR | Address on file | | | | | | | |
| 6143157 | WEAVER GRANT H JR TR & WEAVER ANDREA T TR | Address on file | | | | | | | |
| 6143448 | WEAVER GRANT H TR & WEAVER ANDREA T TR | Address on file | | | | | | | |
| 6143476 | WEAVER GRANT HAROLD III ET AL | Address on file | | | | | | | |
| 7173970 | WEAVER, ANNE, AKA STRUEKE, ANNE | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 7161403 | WEAVER, CHARLES EUGENE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4996988 | Weaver, Delisa | Address on file | | | | | | | |
| 4967475 | Weaver, Douglas A | Address on file | | | | | | | |
| 4989770 | Weaver, Geary | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5006596 | Weaver, George | Danko Meredith | Michael S Danko, Kristine K Meredith | Shawn R Miller | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4951555 | Weaver, Jason Glenn | Address on file | | | | | | | |
| 6121713 | Weaver, Jessinda Anne | Address on file | | | | | | | |
| 6113098 | Weaver, Jessinda Anne | Address on file | | | | | | | |
| 4961584 | Weaver, Justin | Address on file | | | | | | | |
| 7163524 | WEAVER, KELLY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7161404 | WEAVER, KYA DREAM | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4942945 | Weaver, Larry | 2475 w scott ave | | | | fresno | CA | 93711 | |
| 4998081 | Weaver, Lavon | Address on file | | | | | | | |
| 7253581 | Weaver, Lily Marie | Address on file | | | | | | | |
| 4992372 | Weaver, Linda | Address on file | | | | | | | |
| 4987699 | Weaver, Lori Lee | Address on file | | | | | | | |
| 7161405 | WEAVER, MERCY STEPHANIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4943145 | Weaver, Michael | 1279 E Carlyle Way | | | | Fresno | CA | 93730 | |
| 4950957 | Weaver, Michael William | Address on file | | | | | | | |
| 7255191 | Weaver, Michele | Address on file | | | | | | | |
| 4948777 | Weaver, Ora Elizabeth | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4951808 | Weaver, Renee Simone | Address on file | | | | | | | |
| 4942781 | Weaver, Robert | 358 Apache Trail | | | | Arroyo Grande | CA | 93420 | |
| 4958422 | Weaver, Ryan | Address on file | | | | | | | |
| 4914774 | Weaver, Samantha | Address on file | | | | | | | |
| 4985104 | Weaver, Sandra D | Address on file | | | | | | | |
| 4958249 | Weaver, Stanley Ray | Address on file | | | | | | | |
| 4970671 | Weaver, Steve J | Address on file | | | | | | | |
| 4991937 | Weaver, Stuart | Address on file | | | | | | | |
| 4986156 | Weaver, Thomas | Address on file | | | | | | | |
| 4979985 | Weaver, Wayne | Address on file | | | | | | | |
| 6113100 | Weaverville Sanitary District | PO Box 1949 | | | | Weaverville | CA | 96093 | |
| 7170560 | WEAWTHERMAN, PETER CHARLES | Address on file | | | | | | | |
| 6131909 | WEBB AGNES TRUSTEE | Address on file | | | | | | | |
| 6131710 | WEBB CARL R & NADINE L JT | Address on file | | | | | | | |
| 4931893 | WEBB ENGINEERING SPECIALTY CO | 293 Via Cima CT | | | | Danville | CA | 94526 | |
| 7768302 | WEBB HUANG | 996 WITHERSPOON DR | | | | THOUSAND OAKS | CA | 91360-6255 | |
| 4921194 | WEBB JR, FRANK D | 3072 S BEALE RD | | | | WHEATLAND | CA | 95692 | |
| 6142789 | WEBB KEVIN & WEBB STEPHANIE | Address on file | | | | | | | |
| 6132775 | WEBB LANCE L TRSTE ETAL | Address on file | | | | | | | |
| 6141202 | WEBB WINTON E TR & WEBB HOLLY M TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7190519 | Webb, Allison | Address on file | | | | | | | |
| 4977675 | Webb, Armond | Address on file | | | | | | | |
| 4969606 | Webb, Bradley | Address on file | | | | | | | |
| 7190825 | WEBB, BRIAN STANLEY | Address on file | | | | | | | |
| 4992551 | Webb, Cassie | Address on file | | | | | | | |
| 7174402 | WEBB, CHARLES 'BEN' BENJAMIN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4999843 | Webb, Charles Benjamin | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999842 | Webb, Charles Benjamin | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009118 | Webb, Charles Benjamin | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977154 | Webb, Charles Benjamin | Address on file | | | | | | | |
| 5977153 | Webb, Charles Benjamin | Address on file | | | | | | | |
| 5977152 | Webb, Charles Benjamin | Address on file | | | | | | | |
| 4955938 | Webb, Christy C. | Address on file | | | | | | | |
| 4965744 | Webb, Cornelius Warren | Address on file | | | | | | | |
| 4957870 | Webb, Daniel Byron | Address on file | | | | | | | |
| 4966721 | Webb, Darrell Anthony | Address on file | | | | | | | |
| 4989143 | Webb, Della | Address on file | | | | | | | |
| 7190520 | Webb, Dennis | Address on file | | | | | | | |
| 7463753 | Webb, Dennis E. | Address on file | | | | | | | |
| 7593510 | Webb, Don M. | Address on file | | | | | | | |
| 7317401 | Webb, Don Michael | Address on file | | | | | | | |
| 7190309 | Webb, Donald | Address on file | | | | | | | |
| 4962719 | Webb, Evan Levi | Address on file | | | | | | | |
| 4934942 | WEBB, GEORGE | 6838 KITTERY AVE | | | | CITRUS HEIGHTS | CA | 95621 | |
| 4984536 | Webb, Geraldine | Address on file | | | | | | | |
| 4976144 | Webb, Gregory | 0125 KOKANEE LANE | 623 Jardin Way | | | Chico | CA | 95926 | |
| 6113191 | Webb, Gregory | Address on file | | | | | | | |
| 4995544 | Webb, Inez | Address on file | | | | | | | |
| 4998223 | Webb, Ivory | Address on file | | | | | | | |
| 6117797 | Webb, Ivory L | Address on file | | | | | | | |
| 4982652 | Webb, James | Address on file | | | | | | | |
| 4959768 | Webb, James Vernon | Address on file | | | | | | | |
| 4994003 | Webb, Jasminda | Address on file | | | | | | | |
| 4954982 | Webb, Jennifer J | Address on file | | | | | | | |

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964481 | Webb, Jonathan Michael | Address on file | | | | | | | |
| 7185566 | WEBB, JOSEPH SCOTT | Address on file | | | | | | | |
| 5004002 | Webb, Kathy | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 5004001 | Webb, Keith | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4982838 | Webb, Kenneth | Address on file | | | | | | | |
| 4996637 | Webb, Kevin | Address on file | | | | | | | |
| 7170441 | WEBB, KIMBERLEE MARIE | Address on file | | | | | | | |
| 4961243 | Webb, Mark R | Address on file | | | | | | | |
| 4937104 | WEBB, MARTHA | 244 PEGASUS AVE | | | | LOMPOC | CA | 93436 | |
| 4936716 | Webb, Michael | 992 Warm Springs Road | | | | Kenwood | CA | 95452 | |
| 4933785 | Webb, Mike | 1416 N. McCall Ave | | | | Sanger | CA | 93657 | |
| 4983749 | Webb, Natalie | Address on file | | | | | | | |
| 7187053 | Webb, Rashelle Allanna | Address on file | | | | | | | |
| 4928037 | WEBB, RICKY L | R AND S APPRAISAL SERVICE | 4357 BOULDER CREEK CIRCLE | | | STOCKTON | CA | 95219 | |
| 4983208 | Webb, Robert | Address on file | | | | | | | |
| 4938533 | webb, steven | 7084 eleanor rd | | | | oakdale | CA | 95361 | |
| 4962000 | Webb, Timothy Cole | Address on file | | | | | | | |
| 4934042 | webb, William | 3998 cherry ave | | | | san jose | CA | 95118 | |
| 4981128 | Webb, William | Address on file | | | | | | | |
| 4995030 | Webb, William | Address on file | | | | | | | |
| 6140582 | WEBBER EASTMAN & DAYNA | Address on file | | | | | | | |
| 4963041 | Webber, Cody Christopher | Address on file | | | | | | | |
| 4978576 | Webber, Edwin | Address on file | | | | | | | |
| 4912163 | Webber, Edwin Stanley | Address on file | | | | | | | |
| 4970787 | Webber, Judy | Address on file | | | | | | | |
| 4953724 | Webber, Katie Elizabeth | Address on file | | | | | | | |
| 4976190 | Webber, Mark | 0235 LAKE ALMANOR WEST DR | 24907 Kit Carson Rd. | | | Hidden Hills | CA | 91302 | |
| 6065849 | Webber, Mark | Address on file | | | | | | | |
| 4978095 | Webber, Robert | Address on file | | | | | | | |
| 7190257 | Webber, Robert D. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street | | | San Diego | CA | 92101 | |
| 7182400 | Webb-Jackson, Margaret Therese | Address on file | | | | | | | |
| 4975285 | Weber | 1349 LASSEN VIEW DR | 755 11th St. | | | Colusa | CA | 95932 | |
| 6088626 | Weber | Address on file | | | | | | | |
| 6057552 | WEBER #1 2/56 RELOC,BASOU, LUCIENQ,SPARTAN INDUSTRIES | 3546 NORTH RIVERSIDE AVENUE | | | | RIALTO | CA | 92377 | |
| 7326988 | Weber , Ernest William | Address on file | | | | | | | |
| 6134950 | WEBER JOAN E TTEE | Address on file | | | | | | | |

In re: PG&E Corporation, *et al* .
Case No. 19-30088 (DM)

Page 5384 of 5610

Case: 19-30088    Doc# 6893-33    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 247 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4963435 | Weber Jr., Robert Lee | Address on file | | | | | | | |
| 6133887 | WEBER LEO E AND MYRTLE M TR C/O WEBER ARTHUR | Address on file | | | | | | | |
| 6139716 | WEBER LYNN TR & WEBER SUSAN P TR | Address on file | | | | | | | |
| 4915305 | WEBER MD, A ALAN | ABRAHAM WEBER | 1005 NORTHGATE DR BOX 320 | | | SAN RAFAEL | CA | 94903 | |
| 6143756 | WEBER PETER III & DARLENE E TR | Address on file | | | | | | | |
| 6145301 | WEBER THOMAS R TR ET AL | Address on file | | | | | | | |
| 6145333 | WEBER THOMAS RICHARD TR & REIB STEPHANIE JEAN TR | Address on file | | | | | | | |
| 4981929 | Weber, Allen | Address on file | | | | | | | |
| 4934712 | WEBER, ARTHUR | 6165 PONY EXPRESS TRL | | | | POLLOCK PINES | CA | 95726 | |
| 7327746 | Weber, Bonnie Jean | Address on file | | | | | | | |
| 4991476 | Weber, Carl | Address on file | | | | | | | |
| 4972995 | Weber, Christian Heinrich | Address on file | | | | | | | |
| 4951040 | Weber, Christopher | Address on file | | | | | | | |
| 4918589 | WEBER, CLAUDE P | ATWORK NURSE CASE MANAGEMENT | 731 E YOSEMITE AVE STE B PMB 151 | | | MERCED | CA | 95340 | |
| 4964572 | Weber, Donald | Address on file | | | | | | | |
| 4984160 | Weber, Dorothy | Address on file | | | | | | | |
| 4972510 | Weber, Dustin August | Address on file | | | | | | | |
| 5006411 | Weber, Gregory W. and Patricia L. | 1349 LASSEN VIEW DR | 755 11th St. | | | Colusa | CA | 95932 | |
| 4922957 | WEBER, JACKIE A | 1588 E STERLING HILL WAY | | | | FRESNO | CA | 93730 | |
| 4972286 | Weber, John D | Address on file | | | | | | | |
| 7283164 | Weber, Linda Lea | Address on file | | | | | | | |
| 4924458 | WEBER, LORETTA ANN | 4816 WILSON LANDING RD | | | | CHICO | CA | 95973 | |
| 4951869 | Weber, Lucas M | Address on file | | | | | | | |
| 4935973 | Weber, Lukas | 529 Menker Avenue | | | | San Jose | CA | 95128 | |
| 4926755 | WEBER, PATRICIA LYNN | 755 11TH ST | | | | COLUSA | CA | 95932 | |
| 4941451 | weber, paul | 5300 bassi rd | | | | lotus | CA | 95651 | |
| 4973348 | Weber, Randy | Address on file | | | | | | | |
| 4968297 | Weber, Rebecca Jean | Address on file | | | | | | | |
| 4954397 | Weber, Regis John | Address on file | | | | | | | |
| 4976203 | WEBER, ROBERT | 0303 LAKE ALMANOR WEST DR | 23602 Cone Grove Rd | | | Red Bluff | CA | 96080 | |
| 6085333 | WEBER, ROBERT | Address on file | | | | | | | |
| 4968087 | Weber, Ryan J | Address on file | | | | | | | |
| 7474205 | Weber, Sally A | Address on file | | | | | | | |
| 6121825 | Weber, Shawn | Address on file | | | | | | | |
| 6113105 | Weber, Shawn | Address on file | | | | | | | |
| 7476244 | Weber, Thomas R | Address on file | | | | | | | |
| 4959243 | Weber, Walter | Address on file | | | | | | | |
| 4994508 | Webre, Vicki | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4965923 | Webster Jr., J Harlan | Address on file | | | | | | | |
| 4931894 | WEBSTER ORTHOPAEDIC MED GRP APC | WEBSTER ORTHOPEDICS | 200 PORTER DR STE 215 | | | SAN RAMON | CA | 94583-1524 | |
| 4931895 | WEBSTER ORTHOPAEDIC MEDICAL GRP APC | WEBSTER ORTHOPEDICS | 200 PORTER DR #215 | | | SAN RAMON | CA | 94583-1524 | |
| 4931896 | WEBSTER ORTHOPAEDICS | PO Box 396070 | | | | SAN FRANCISCO | CA | 94139 | |
| 4931897 | WEBSTER SURGERY CENTER LP | PO Box 398364 | | | | SAN FRANCISCO | CA | 94139-8364 | |
| 4962985 | Webster, Aaron Michael | Address on file | | | | | | | |
| 4979336 | Webster, Allan | Address on file | | | | | | | |
| 7145834 | WEBSTER, ASIA MARIE | Address on file | | | | | | | |
| 4988041 | Webster, Beverly | Address on file | | | | | | | |
| 4960091 | Webster, Charles Lee | Address on file | | | | | | | |
| 4991285 | Webster, Cheryl | Address on file | | | | | | | |
| 4957718 | Webster, Claude Alan | Address on file | | | | | | | |
| 7144897 | Webster, David Clinton | Address on file | | | | | | | |
| 4964702 | Webster, Dawndee | Address on file | | | | | | | |
| 4934960 | Webster, Donald | 2703 GLOW RD | | | | RIVERBANK | CA | 95367-9557 | |
| 4943693 | Webster, Douglas | 145 Ocean Way | | | | Vero Beach | FL | 32963-2719 | |
| 4979895 | Webster, Elizabeth | Address on file | | | | | | | |
| 4992145 | Webster, Gwenda | Address on file | | | | | | | |
| 4967075 | Webster, Gwenda L | Address on file | | | | | | | |
| 7145833 | WEBSTER, ISABEL ROSALINA | Address on file | | | | | | | |
| 4995074 | Webster, J | Address on file | | | | | | | |
| 5877355 | Webster, James | Address on file | | | | | | | |
| 5897975 | Webster, Janet M. | Address on file | | | | | | | |
| 7159158 | WEBSTER, JOHN DAVID | Robert Jackson, Attorney, Law Offices of Robert W. Jackson, A.P.C. | 205 West Alvarado Street | | | Fallbrook | CA | 92028 | |
| 7159158 | WEBSTER, JOHN DAVID | JOHN WEBSTER, Eric Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 4964417 | Webster, Jon Anthony | Address on file | | | | | | | |
| 4914913 | Webster, Joshua Dean | Address on file | | | | | | | |
| 4971038 | Webster, Matthew | Address on file | | | | | | | |
| 4968250 | Webster, Nalini | Address on file | | | | | | | |
| 7224224 | Webster, Nicholas  Aaron | Address on file | | | | | | | |
| 7475099 | Webster, Philip | Address on file | | | | | | | |
| 7823478 | Webster, Steve | Address on file | | | | | | | |
| 4931898 | WEBTRENDS INCORPORATED | 111 SW 5TH AVE STE 3200 | | | | PORTLAND | OR | 97204 | |
| 6117659 | WEC Energy Group | Attn: Elizabeth Jost, Director Wisconsin Gas Operations | 231 West Michigan Street | | | Milwaukee | WI | 53203 | |
| 6113106 | Wechter, Jason | Address on file | | | | | | | |
| 4962202 | Wechter, Logan | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6131325 | WECKMAN KENNETH & MEGHAN JT | Address on file | | | | | | | |
| 4931899 | WECONNECT INTERNATIONAL | 1120 CONNECTICUT AVE NW ste 1080 | | | | WASHINGTON | DC | 20036 | |
| 6011839 | WECTEC GLOBAL PROJECT SERVICES INC | 128 S TRYON ST STE 400 | | | | CHARLOTTE | NC | 28202 | |
| 4931900 | WECTEC GLOBAL PROJECT SERVICES INC | FKA CB&I STONE AND WEBSTER INC E | 1000 WESTINGHOUSE DRIVE | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 6113108 | WECTEC GLOBAL PROJECT SERVICES INC FKA CB&I STONE AND WEBSTER INC | 128 S TRYON ST STE 400 | | | | CHARLOTTE | NC | 28202 | |
| 6113109 | WECTEC Global Project Services, Inc | 100 Westinghouse Dr. | Cranberry Drive | | | Cranberry Township | PA | 16066 | |
| 6113110 | WECTEC Global Project Services, Inc | 100 Westinghouse Dr. | | | | Cranberry Township | PA | 16066 | |
| 4940799 | Wedas, Esteln | 6527 Steffomo Ct. | | | | Citrus Heights | CA | 95621 | |
| 4942435 | Weddel, Laurence | 788 Upton Ct | | | | San Jose | CA | 95136 | |
| 7164930 | WEDDELL, CAROLE A | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7195963 | WEDDELL, CAROLE A | Address on file | | | | | | | |
| 7195963 | WEDDELL, CAROLE A | Address on file | | | | | | | |
| 7164929 | WEDDELL, LOTHAR L | ADAM D SORRELLS, Law Office of Adam Sorrells | 60 Independence Circle | | | Chico | CA | 95973 | |
| 7195961 | WEDDELL, LOTHAR L | Address on file | | | | | | | |
| 7195961 | WEDDELL, LOTHAR L | Address on file | | | | | | | |
| 4993405 | Weddle, Deborah | Address on file | | | | | | | |
| 7481390 | Weddle, Diana Andree | Address on file | | | | | | | |
| 4965531 | Weddle, Evan Ray | Address on file | | | | | | | |
| 4982332 | Weddle, Jon | Address on file | | | | | | | |
| 5009162 | Weddle, Judy | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009163 | Weddle, Judy | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4962534 | Weddle, Zachary Erroll | Address on file | | | | | | | |
| 4979327 | Wedel, Andrew | Address on file | | | | | | | |
| 7169637 | WEDEL, EUGENE | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7169638 | WEDEL, JANICE | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7827877 | Wedeman, William Ray | Address on file | | | | | | | |
| 6139972 | WEDGE JOHN H TR & LOGUE AMY K TR | Address on file | | | | | | | |
| 7198242 | WEDGE JOHN TR & LOGUE AMY K | Address on file | | | | | | | |
| 4958803 | Wedge, James Lee | Address on file | | | | | | | |
| 4964724 | Wedge, Michelle Jean | Address on file | | | | | | | |
| 4966260 | Wedlake, Tim B | Address on file | | | | | | | |
| 4985840 | Wedler, Reed | Address on file | | | | | | | |
| 7195673 | Wedman Revocable Inter Vivos Trust | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195673 | Wedman Revocable Inter Vivos Trust | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7764206 | WEE CHAN & JEAN CHAN & HOWELL | CHAN & | NATHAN CHAN & SHARON CHAN & LEONARD CHAN JT TEN | 155 NAPLES ST | | SAN FRANCISCO | CA | 94112-2010 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5387 of 5610