| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967054 | Weeck, Bobbie A | Address on file | | | | | | | |
| 4931901 | WEED INSTRUMENT CO | 707 JEFFREY WAY | | | | ROUND ROCK | TX | 78680-0300 | |
| 6113120 | WEED MANAGEMENT COMPANY | 80 SPRINGBROOK CIRCLE | | | | SACRAMENTO | CA | 95831 | |
| 7783762 | WEED PATCH FARM | HOME DEPARTMENT | 801 S MOUNT VERNON AVE | | | BAKERSFIELD | CA | 93307-2888 | |
| 4980787 | Weed, Robert | Address on file | | | | | | | |
| 4977528 | Weeden, Alfred | Address on file | | | | | | | |
| 7185989 | WEEDON, JESSICA | Address on file | | | | | | | |
| 4931903 | WEEK RANCH | 2300 LOS ALAMOS RD | | | | SANTA ROSA | CA | 95409 | |
| 6135039 | WEEKS CHARLES L AND BRENDA | Address on file | | | | | | | |
| 4968181 | Weeks Morris, Dela | Address on file | | | | | | | |
| 6145473 | WEEKS R KEVIN TR | Address on file | | | | | | | |
| 6174419 | Weeks, Billie | Address on file | | | | | | | |
| 7144876 | Weeks, Carl Richad | Address on file | | | | | | | |
| 4955828 | Weeks, Christine Bell | Address on file | | | | | | | |
| 4989579 | Weeks, Mark | Address on file | | | | | | | |
| 4984093 | Weeks, Mary | Address on file | | | | | | | |
| 6121110 | Weeks, Matthew David | Address on file | | | | | | | |
| 6113121 | Weeks, Matthew David | Address on file | | | | | | | |
| 6002346 | weeks, natalie | Address on file | | | | | | | |
| 4997373 | Weeks, Roland | Address on file | | | | | | | |
| 4991206 | Weeks, Ronald | Address on file | | | | | | | |
| 7168808 | WEEKS, RYAN | Address on file | | | | | | | |
| 4986009 | Weeks, William | Address on file | | | | | | | |
| 4996098 | Weems Jr., Weston | Address on file | | | | | | | |
| 4911993 | Weems Jr., Weston Eulan | Address on file | | | | | | | |
| 4924619 | WEERASINGHE, MAITHRI | MD INC DR MIKES WALK IN CLINIC | PO Box 487 | | | BARSTOW | CA | 92312 | |
| 4976736 | Weese, John | Address on file | | | | | | | |
| 6121183 | Wefald, Martin M | Address on file | | | | | | | |
| 6113122 | Wefald, Martin M | Address on file | | | | | | | |
| 6131689 | WEGENER LEONARD & JANET M CP | Address on file | | | | | | | |
| 6135147 | WEGENER VICKI ETAL | Address on file | | | | | | | |
| 7829158 | Wegener, Donald A. | Address on file | | | | | | | |
| 4954235 | Wegener-Vernagallo, Luke Andrew | Address on file | | | | | | | |
| 4925252 | WEGER, MICHAEL G | DBA WEGER FIRE INVESTIGATIONS | 2003 E PARKVIEW CT | | | VISALIA | CA | 93292 | |
| 4973322 | Wegesinghe Mudiyanselage, Prasanna Kumara | Address on file | | | | | | | |
| 4931904 | WEGIS RANCH | 34929 FLYOVER CT | | | | BAKERSFIELD | CA | 93308 | |
| 4961246 | Wegner, Jay | Address on file | | | | | | | |
| 4979228 | Wegner, Nicholas | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 1
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968817 | Wehling, Christopher M | Address on file | | | | | | | |
| 4938315 | Wehmhoener, Jason | 613 Lakeview Rd | | | | Watsonville | CA | 95076 | |
| 4956040 | Wehner, Randy | Address on file | | | | | | | |
| 6146591 | WEHRER DIANNE M TR | Address on file | | | | | | | |
| 6143573 | WEHRER ERIC D & WEHRER KRISTA D | Address on file | | | | | | | |
| 7223341 | Wehrer, Glen | Address on file | | | | | | | |
| 4934920 | Wehrhagen-Kastell, Ursula | 2514 Castine Ct | | | | Sacramento | CA | 95826 | |
| 4957548 | Wehrlie, Kenneth | Address on file | | | | | | | |
| 4983464 | Wehrlie, Michael | Address on file | | | | | | | |
| 6131610 | WEHRLY LINDA BAKER TRUSTEE | Address on file | | | | | | | |
| 6147136 | WEI LIANG & LUONG BRENDA KAY | Address on file | | | | | | | |
| 6144732 | WEI SABRINA Y TR | Address on file | | | | | | | |
| 4922476 | WEI, HUAQIANG | PO Box 278764 | | | | SACRAMENTO | CA | 95827 | |
| 4930849 | WEI, TIMOTHY | 55 DEL MONTE | | | | HILLSBOROUGH | CA | 94010 | |
| 4950909 | Wei, Yan | Address on file | | | | | | | |
| 4933662 | WEI, YILIN | 556 LEXINGTON AVE | | | | EL CERRITO | CA | 94530 | |
| 4931905 | WEICHHART PRODUCTIONS | 3214 CENTRAL AVE | | | | ALAMEDA | CA | 94501 | |
| 4996472 | Weichhart, Stacy | Address on file | | | | | | | |
| 4912342 | Weichhart, Stacy Elizabeth | Address on file | | | | | | | |
| 6133375 | WEICKER K JOYCE ETAL | Address on file | | | | | | | |
| 4950453 | Weidemann, David Bruce | Address on file | | | | | | | |
| 6145954 | WEIDMAN JASON R & WEIDMAN COLLEEN | Address on file | | | | | | | |
| 7182861 | Weidman, Colleen J. | Address on file | | | | | | | |
| 7182862 | Weidman, Jason R. | Address on file | | | | | | | |
| 6113124 | WEIDMANN DIAGNOSTIC SOLUTIONS INC | 4011 POWER INN RD | | | | SACRAMENTO | CA | 95826 | |
| 4931907 | WEIDMANN DIAGNOSTIC SOLUTIONS INC | ONE GORDON MILLS WAY | | | | ST JOHNSBURRY | VT | 05819 | |
| 4931908 | WEIDMANN DIAGNOSTIC SOLUTIONS INC | ONE GORDON MILLS WAY | | | | ST JOHNSBURRY | VT | 05819 | |
| 6113125 | WEIDMANN ELECTRICAL TECHNOLOGY, INC | ONE GORDON MILLS WY | | | | ST JOHNSBURRY | VT | 05819 | |
| 4931910 | WEIDNER ARCHITECTURAL SIGNAGE | 4517 FRANKLIN BLVD | | | | SACRAMENTO | CA | 95820 | |
| 6121933 | Weidner, Gabriele S | Address on file | | | | | | | |
| 6113126 | Weidner, Gabriele S | Address on file | | | | | | | |
| 4968219 | Weigand, Curt | Address on file | | | | | | | |
| 4996970 | Weigand, Lewis | Address on file | | | | | | | |
| 4913064 | Weigand, Lewis Charles | Address on file | | | | | | | |
| 6134711 | WEIGEL LAWRENCE E ETAL | Address on file | | | | | | | |
| 4931911 | WEIGHT WATCHERS | NORTH AMERICA INC | 999 STEWART AVE STE 215 | | | BETHPAGE | NY | 11714 | |
| 4977065 | Weightman, Edwin | Address on file | | | | | | | |
| 6132651 | WEIGT JAMES D & DEBORAH M 1/2 | Address on file | | | | | | | |
| 4991873 | Weiher, Charles | Address on file | | | | | | | |
| 4970313 | Weihnacht, Doug James | Address on file | | | | | | | |
| 6141607 | WEIL JOSHUA B TR & MOLLARD CLAIRE TR | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5389 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163549 | WEIL, JOSHUA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7462110 | WEILAND, MAUREEN | Address on file | | | | | | | |
| 7314781 | Weiland, Maureen Elizabeth | Address on file | | | | | | | |
| 7462109 | WEILAND, PAUL | Address on file | | | | | | | |
| 7321644 | Weiland, Paul David | Address on file | | | | | | | |
| 4912325 | Weiler, David | Address on file | | | | | | | |
| 4989449 | Weiler, Louise | Address on file | | | | | | | |
| 4969909 | Weiman, John J | Address on file | | | | | | | |
| 7161220 | WEIMAN, STEVEN WAYNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7463967 | Weimer, Barbara R. | Address on file | | | | | | | |
| 4930790 | WEIMER, THOMAS | 9161 CREEKSIDE LANE | | | | MODESTO | CA | 95357 | |
| 7464001 | Weimer, Thomas E. | Address on file | | | | | | | |
| 7185702 | WEIMERS, LINDA | Address on file | | | | | | | |
| 7186124 | WEIMERS, LINDA LEE | Address on file | | | | | | | |
| 4936582 | WEIMING, LI | 137 ABBOT AVE | | | | DALY CITY | CA | 94014 | |
| 4995154 | Wein, Eric | Address on file | | | | | | | |
| 4965034 | Wein, Karl W | Address on file | | | | | | | |
| 6146633 | WEINBERG DANIEL & SHERRY | Address on file | | | | | | | |
| 6133173 | WEINBERG MATTHEW B AND BARBARA K CO-TR | Address on file | | | | | | | |
| 7162733 | WEINBERG, BARBARA | Address on file | | | | | | | |
| 7729796 | Weinberg, Barbara K | Address on file | | | | | | | |
| 4980844 | Weinberg, Carl | Address on file | | | | | | | |
| 4933923 | Weinberg, Joshua | 135 San Benito Way | | | | San Francisco | CA | 94127 | |
| 6139805 | WEINBERGER JONATHAN L & MARYLYNN TR | Address on file | | | | | | | |
| 6143839 | WEINBERGER JONATHAN L & MARYLYNN TR ET AL | Address on file | | | | | | | |
| 4982392 | Weinberger, Alfred | Address on file | | | | | | | |
| 4924794 | WEINBERGER, MARK | ATTORNEY AT LAW | 613 FOURTH ST STE 201 | | | SANTA ROSA | CA | 95404 | |
| 6133757 | WEINER MARK AND NANCY LOUDEN | Address on file | | | | | | | |
| 4969982 | Weiner, Carolyn | Address on file | | | | | | | |
| 4975526 | WEINER, CRAIG | 0708 PENINSULA DR | 1400 Kingsford Dr | | | Carmichael | CA | 95608 | |
| 6084346 | WEINER, CRAIG | Address on file | | | | | | | |
| 4914050 | Weiner, Zachary David | Address on file | | | | | | | |
| 6144612 | WEINER-MATTSON SANDRA J TR | Address on file | | | | | | | |
| 6144003 | WEINERT ASHLEY KAY | Address on file | | | | | | | |
| 7166112 | WEINERT, ASHLEY | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7168809 | WEINGAND, JULIE | Address on file | | | | | | | |
| 6142863 | WEINGART HELEN H TR | Address on file | | | | | | | |
| 4931912 | WEINGARTEN REALTY INVESTORS | WRI SOUTHERN INDUSTRIAL POOL LLC | PO Box 924133 | | | HOUSTON | TX | 77292 | |
| 6122181 | Weingates, Mark | Address on file | | | | | | | |
| 6113128 | Weingates, Mark | Address on file | | | | | | | |
| 6141204 | WEINHOLD GARY H & WEINHOLD ANNA LEE | Address on file | | | | | | | |
| 4983151 | Weinholdt, Hans | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 3 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990920 | Weinholdt, Russell | Address on file | | | | | | | |
| 4989894 | Weininger, John | Address on file | | | | | | | |
| 6117798 | Weinisch, Kendra E. | Address on file | | | | | | | |
| 6146143 | WEINKAUF GEORGE JR | Address on file | | | | | | | |
| 7164937 | WEINKAUF JR, GEORGE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6145962 | WEINPER ZEBULON A & HINCHCLIFF KACIE L | Address on file | | | | | | | |
| 4995903 | Weinreich, Eric | Address on file | | | | | | | |
| 4911597 | Weinreich, Eric Harvey | Address on file | | | | | | | |
| 7462436 | Weins, Cade Jaedon | Address on file | | | | | | | |
| 6146745 | WEINSHANK ARTHUR EST OF | Address on file | | | | | | | |
| 6143254 | WEINSTEIN LOIS A | Address on file | | | | | | | |
| 6133238 | WEINSTEIN PAUL J & KATHLEEN WHITE TR | Address on file | | | | | | | |
| 7174665 | WEINSTEIN, SIDNEY | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 4999364 | Weinstein, Sidney (As A Representative Of Pauline's Pizza) (Joses) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999363 | Weinstein, Sidney (As A Representative Of Pauline's Pizza) (Joses) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008805 | Weinstein, Sidney (As A Representative Of Pauline's Pizza) (Joses) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999362 | Weinstein, Sidney (Individually) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999361 | Weinstein, Sidney (Individually) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008804 | Weinstein, Sidney (Individually) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4980038 | Weinstock, Raimundo | Address on file | | | | | | | |
| 4996942 | Weiper, Rodney | Address on file | | | | | | | |
| 4913010 | Weiper, Rodney W | Address on file | | | | | | | |
| 6133306 | WEIR JAMES W ESTATE OF | Address on file | | | | | | | |
| 6130364 | WEIR NORMAN E & IRIT D TR | Address on file | | | | | | | |
| 6131561 | WEIR STEVE | Address on file | | | | | | | |
| 6131544 | WEIR STEVEN G | Address on file | | | | | | | |
| 4931913 | WEIR VALVES AND CONTROLS USA INC | 29 OLD RIGHT RD | | | | IPSWICH | MA | 01938 | |
| 4913732 | Weir, Bradley T | Address on file | | | | | | | |
| 6121643 | Weir, Casey James | Address on file | | | | | | | |
| 6113129 | Weir, Casey James | Address on file | | | | | | | |
| 4953303 | Weir, Charles Ross | Address on file | | | | | | | |
| 7162876 | WEIR, CHRIS | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suite 250 | | | San Francisco | CA | 94111 | |
| 4968187 | Weir, James Joseph | Address on file | | | | | | | |
| 4933623 | Weir, Kelley and Robert | 1387 6h Street | | | | Los Osos | CA | 93402 | |
| 7162877 | WEIR, KELSEY | Sara B. Craig, Attorney, Levin Simes Abrams LLP | 1700 Montgomery Street, Suite 250 | | | San Francisco | CA | 94111 | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 4 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979286 | Weis, Alvin | Address on file | | | | | | | |
| 4954360 | Weisbrod, David Thomas | Address on file | | | | | | | |
| 6146512 | WEISE HAROLD E TR | Address on file | | | | | | | |
| 6144458 | WEISE MATTHEW H | Address on file | | | | | | | |
| 4940430 | Weiser, Rhonda | 20 Bryson Drive | | | | Sutter Creek | CA | 95685 | |
| 4915055 | Weisfuss, Michael P | Address on file | | | | | | | |
| 4964749 | Weisgerber, Betsy Marie | Address on file | | | | | | | |
| 4992873 | Weisman, Robert | Address on file | | | | | | | |
| 6143091 | WEISS GREGOR TR & LEE LAI NING TR | Address on file | | | | | | | |
| 6145872 | WEISS JASON A & WEISS JENNIFER K | Address on file | | | | | | | |
| 6142894 | WEISS LANE SCOTT & SMITH SAANI J | Address on file | | | | | | | |
| 4922998 | WEISS MD, JAMES D | 624 FREDERICK | | | | SANTA CRUZ | CA | 95062 | |
| 6142862 | WEISS MICHAEL A TR & WEISS JENNY L TR | Address on file | | | | | | | |
| 6143774 | WEISS NOAH DANIEL TR & WEISS CARYN BERGER TR | Address on file | | | | | | | |
| 7182270 | Weiss, Bella Rose | Address on file | | | | | | | |
| 6006792 | Weiss, Donna | Address on file | | | | | | | |
| 4933834 | Weiss, George & Bonnie | P.O. Box 373 | | | | Woodland | CA | 95695 | |
| 5940196 | Weiss, L. Scott | Address on file | | | | | | | |
| 4911461 | Weiss, Lauren | Address on file | | | | | | | |
| 4990076 | Weiss, Lisa | Address on file | | | | | | | |
| 4926020 | WEISS, NOAH D | MD INC | DEPT LA 24687 | | | PASADENA | CA | 91185-4687 | |
| 4979959 | Weiss, Phillip | Address on file | | | | | | | |
| 5999269 | Weiss, Rhonda | Address on file | | | | | | | |
| 7789596 | Weiss, Richard Anre | Address on file | | | | | | | |
| 4959471 | Weiss, Ron Charles | Address on file | | | | | | | |
| 4941839 | Weiss, Sally | 2222 47th Avenue | | | | San Francisco | CA | 94116 | |
| 7163872 | WEISS, STEVEN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7200435 | WEISSCHU, HORST FREDERICK | Address on file | | | | | | | |
| 7200437 | WEISSCHU, INGEBORG | Address on file | | | | | | | |
| 7462853 | WEISSCHU, INGEBORG | Address on file | | | | | | | |
| 4936952 | WEISSMAN, RICHARD | PO Box 1346 | | | | Angels Camp | CA | 95222 | |
| 4989331 | Weissmann, Helmut | Address on file | | | | | | | |
| 4950210 | Weist, Toby B | Address on file | | | | | | | |
| 7195490 | WEIST, TYLER ALLEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6129984 | Weitzel LINDA M & SHAWN J | Address on file | | | | | | | |
| 7862759 | Weitzel, Marilyn S. | Address on file | | | | | | | |
| 4973308 | Weitzel, Melissa Kate | Address on file | | | | | | | |
| 6145165 | WEITZENBERG TODD & WEITZENBERG TRACY L | Address on file | | | | | | | |
| 7163796 | WEITZENBERG, TODD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163797 | WEITZENBERG, TRACY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6121507 | Wejrowski, James A | Address on file | | | | | | | |
| 6113130 | Wejrowski, James A | Address on file | | | | | | | |
| 6146255 | WELCH DAVID C TR & DEHN LYDIA TR | Address on file | | | | | | | |
| 6141089 | WELCH JEAN K | Address on file | | | | | | | |
| 6134178 | WELCH JUANITA J LIFE EST | Address on file | | | | | | | |
| 6144885 | WELCH MICHELLE & WELCH DANNY | Address on file | | | | | | | |
| 6134564 | WELCH ROBERT D ETAL | Address on file | | | | | | | |
| 6140408 | WELCH STEVEN J & WELCH KATHLEEN J | Address on file | | | | | | | |
| 6140447 | WELCH STEVEN JOHN & WELCH KATHLEEN ANN | Address on file | | | | | | | |
| 6140975 | WELCH THOMAS & WELCH BUFFY | Address on file | | | | | | | |
| 4951884 | Welch, Andy T | Address on file | | | | | | | |
| 4972685 | Welch, Brian Todd | Address on file | | | | | | | |
| 4940442 | Welch, Carole | 638 Ahwahnee Court | | | | Walnut Creek | CA | 94596 | |
| 4914665 | Welch, Caroline | Address on file | | | | | | | |
| 7187054 | Welch, Chance Neil | Address on file | | | | | | | |
| 7161409 | WELCH, CHERIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4936349 | Welch, Cory | P.O. Box 509119 | | | | San Diego | CA | 92150 | |
| 7185453 | WELCH, CYNTHIA LYNN | Address on file | | | | | | | |
| 4955757 | Welch, Darisha Lynese | Address on file | | | | | | | |
| 4979415 | Welch, David | Address on file | | | | | | | |
| 4942934 | Welch, Deana | 4775 W Rosetta Drive | | | | Fresno | CA | 93722 | |
| 4941529 | Welch, Deborah | 370 Vaqueros Ave | | | | Rodeo | CA | 94572 | |
| 4957553 | Welch, Douglas G | Address on file | | | | | | | |
| 7311525 | Welch, Finnian G | Address on file | | | | | | | |
| 6007487 | Welch, Gail | Address on file | | | | | | | |
| 4963773 | Welch, Gary Allen | Address on file | | | | | | | |
| 4979262 | Welch, Gerald | Address on file | | | | | | | |
| 4989141 | Welch, Howard | Address on file | | | | | | | |
| 4962412 | Welch, Jacob Paul | Address on file | | | | | | | |
| 4914789 | Welch, James Joseph | Address on file | | | | | | | |
| 4982259 | Welch, Janice | Address on file | | | | | | | |
| 4962999 | Welch, Jeremy Allen | Address on file | | | | | | | |
| 4938386 | Welch, John | 18281 Las Cumbress Rd | | | | Los Gatos | CA | 95031 | |
| 4976853 | Welch, John | Address on file | | | | | | | |
| 6113131 | Welch, Justin | Address on file | | | | | | | |
| 7260348 | Welch, Kallee Mariah | Address on file | | | | | | | |
| 4951342 | Welch, Kenneth Wayne | Address on file | | | | | | | |
| 7164852 | WELCH, LARRY | John Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 6 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995315 | Welch, Michael | Address on file | | | | | | | |
| 4991502 | Welch, Paul | Address on file | | | | | | | |
| 4957530 | Welch, Paul G | Address on file | | | | | | | |
| 4936531 | Welch, Raymond | 21500 Broadway | | | | Sonoma | CA | 95476 | |
| 4966018 | Welch, Raymond X | Address on file | | | | | | | |
| 7173999 | WELCH, STACIA | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 6086591 | Welch, Steve R. | Address on file | | | | | | | |
| 7477252 | Welch, Steven Lawrence | Address on file | | | | | | | |
| 7325659 | Welch, William David | Address on file | | | | | | | |
| 7161410 | WELCH-DAVIS, JORDEN N. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4972070 | Welchoff, Lindsey | Address on file | | | | | | | |
| 4986806 | Welcker, Anthony | Address on file | | | | | | | |
| 4940703 | WELCOME INN-GAJJAR, MITESH | 777 N PARKWAY DR | | | | FRESNO | CA | 93728 | |
| 6113134 | WELCOME MARKET INC - 10983 N WOLFE RD | 1031 E. RIVERVIEW DR. | | | | PHOENIX | AZ | 85034 | |
| 6113135 | WELCOME MARKET INC - 1350 GRANT RD | 1031 E. RIVERVIEW DRIVE | | | | PHOENIX | AZ | 85034 | |
| 6113136 | WELCOME MARKET INC - 250 SKYLINE PLZ | 1031 E. RIVERVIEW DR. | | | | PHOENIX | AZ | 85034 | |
| 6113137 | WELCOME MARKET INC - 3288 PIERCE ST | 1031 E. RIVERVIEW DR. | | | | PHOENIX | AZ | 85034 | |
| 6113138 | WELCOME MARKET INC - 34444 FREMONT BLVD | 1031 E. RIVERVIEW DR. | | | | PHOENIX | AZ | 85034 | |
| 6113139 | WELCOME MARKET INC - 4299 ROSEWOOD DR | 1031 E. RIVERVIEW DRIVE | | | | PHOENIX | AZ | 85034 | |
| 6113140 | WELCOME MARKET INC - 7333 REGIONAL ST | 1031 E. Riverview Dr. | | | | Phoenix | AZ | 85034 | |
| 6113141 | WELCOME MARKET INC dba 99 RANCH MARKET | 1031 E. RIVERVIEW DRIVE | | | | PHOENIX | AZ | 85034 | |
| 6113142 | WELCOME MARKET, INC. - 1795 WILLOW PASS RD | 1031 E. RIVERVIEW DRIVE | | | | PHOENIX | AZ | 85034 | |
| 4987242 | Welcome, Marline | Address on file | | | | | | | |
| 6134887 | WELD MICHAEL A & NANCY | Address on file | | | | | | | |
| 4940263 | Welding Works, Woodland | 1955 East Main Street | | | | Woodland | CA | 95776 | |
| 5903565 | Weldon A. Glasscock DBA Pocket Ranch, LLC | Gerald Singleton (SBN 208783), Erika L. Vasquez (SBN268205), Amanda LoCurto (SBN 265420) | Singleton Law Firm, APC | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5945682 | Weldon A. Glasscock DBA Pocket Ranch, LLC | Scott Summy (Pro Hac VicePending), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 603 N. Coast Highway | | Solano Beach | CA | 92075 | |
| 5949796 | Weldon A. Glasscock DBA Pocket Ranch, LLC | Terry Singleton, ESQ. (SBN 583 I 6) | 1950 Fifth Avenue, Suite 200 | | | San Diego | CA | 92101 | |
| 5002382 | Weldon A. Glasscock DBA Pocket Ranch, LLC | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7340132 | Weldon Bauman | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153316 | Weldon Bauman | Address on file | | | | | | | |
| 7765110 | WELDON D DAVIS & | ANNA MARY DAVIS JT TEN | 8550 N GRANBY AVE APT 122 | | | KANSAS CITY | MO | 64154-1237 | |
| 4927674 | WELDON II, RAY J | 1559 WALNUT ST | | | | EUGENE | OR | 97403 | |
| 6122939 | Weldon King, et al | Law Office of Greg A. Coates | Greg A. Coates | 1005 Court Street, Suite 310 | | San Luis Obispo | CA | 93401 | |
| 6122938 | Weldon King, et al | Maranga Morgenstern, APLC | Gigi Gutierrez, Esq. | 5850 Canoga Avenue, Suite 600 | | Woodland Hills | CA | 91367 | |
| 6122940 | Weldon King, et al | Maranga Morgenstern, APLC | Ninos Saroukhanioff, Esq. | 5850 Canoga Avenue, Suite 600 | | Woodland Hills | CA | 91367 | |
| 6122941 | Weldon King, et al | Maranga Morgenstern, APLC | Robert A. Morgenstern, Esq. | 5850 Canoga Avenue, Suite 600 | | Woodland Hills | CA | 91367 | |
| 7769604 | WELDON R KUHN | W 887 PUTZ RD | | | | FOUNTAIN CITY | WI | 54629 | |
| 7783773 | WELDON W WEST | 3731 PORTSMOUTH CIR N | | | | STOCKTON | CA | 95219-3842 | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 7
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7183317 | Weldon, Austin Michael | Address on file | | | | | | | |
| 4912583 | Weldon, John S | Address on file | | | | | | | |
| 4931914 | WELDSTAR CO | 1750 MITCHELL RD | | | | AURORA | IL | 60507 | |
| 5829408 | WELDSTAR COMPANY | ATTN:  MATT STEPHENS | 1100 HAMILTON AVE. | | | UNIVERSITY PARK | IL | 60484 | |
| 6135054 | WELDY DENNIS  JAMES ETAL | Address on file | | | | | | | |
| 6012211 | WELDY ENTERPRISES INC | 6 NORTH LN | | | | ORINDA | CA | 95463 | |
| 6113176 | WELDY ENTERPRISES INC DBA ENERGY COMM | 6 NORTH LN | | | | ORINDA | CA | 95463 | |
| 6113177 | Weldy Enterprises, Inc. | 1 Camino Sobrante #202 | | | | Orinda | CA | 95463 | |
| 4999845 | Weldy, Dennis James | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999844 | Weldy, Dennis James | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174439 | WELDY, DENNIS JAMES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5009119 | Weldy, Dennis James | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977157 | Weldy, Dennis James | Address on file | | | | | | | |
| 5977156 | Weldy, Dennis James | Address on file | | | | | | | |
| 5977155 | Weldy, Dennis James | Address on file | | | | | | | |
| 4927026 | WELDY, PHILIP | PETE WELDY & COMPANY | 1547 PALOS VERDES MALL #303 | | | WALNUT CREEK | CA | 94597-2228 | |
| 6113178 | Welense, Jonathan | Address on file | | | | | | | |
| 4936591 | Welf, Ronald | PO Box 371063 | | | | Montara | CA | 94037 | |
| 6143101 | WELIN NILS M TR & ALEXANDERSSON EVA AINO TR | Address on file | | | | | | | |
| 4931916 | WELKER INC | 13839 W BELLFORT | | | | SUGAR LAND | TX | 77487-0138 | |
| 6113183 | WELKER INC | 13839 W BELLFORT | | | | SUGAR LAND | TX | 77498 | |
| 6134218 | WELKER KENDELL D | Address on file | | | | | | | |
| 4931917 | WELL ANALYSIS CORPORATION INC | DBA WELACO | PO Box 20008 | | | BAKERSFIELD | CA | 93390 | |
| 7174465 | WELL I'LL BEE APIARIES | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4978190 | Wellendorf, Rex | Address on file | | | | | | | |
| 6064410 | WELLER, W D | Address on file | | | | | | | |
| 6117660 | WELLHEAD POWER GATES LLC | 39950 S Butte Ave | | | | Huron | CA | 93234 | |
| 6113185 | WELLHEAD POWER GATES LLC | 650 Bercut Drive | Suite C | | | Sacramento | CA | 95811 | |
| 6117661 | WELLHEAD POWER PANOCHE, LLC | 43649 W. Panoche Rd, (1 mile East of I-5) | | | | Firebaugh | CA | 93622 | |
| 6113186 | WELLHEAD POWER PANOCHE, LLC | 650 Bercut Drive | Suite C | | | Sacramento | CA | 95811 | |
| 6113187 | Wellhead Power Panoche, LLC | 650 BERCUT DRIVE, SUITE C | | | | SACRAMENTO | CA | 95814 | |
| 6113188 | Wellhead Power, LLC | 650 Bercut Drive, Suite C | | | | Sacramento | CA | 95811 | |
| 4931918 | WELLINGTON ENERGY INC | 40TH AND BUTLER ST | | | | PITTSBURGH | PA | 15201 | |
| 6113189 | Wellington Management Company, LLC | 4 Embarcadero Ctr | Ste 2610 | | | San Francisco | CA | 94111 | |
| 6133762 | WELLINGTON ROSALIE A | Address on file | | | | | | | |
| 6140538 | WELLINGTON SANDRA MAUREEN TR | Address on file | | | | | | | |
| 4984145 | Welliver, Blanche | Address on file | | | | | | | |
| 4996806 | Welliver, Luann | Address on file | | | | | | | |
| 4986519 | Wellmaker, Mary Arlene | Address on file | | | | | | | |
| 7321530 | Wellman, Elisabeth Michele | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4961782 | Wellman, Joshua | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 8 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976731 | Wellman, Rheta Jane | Address on file | | | | | | | |
| 6093929 | Wellman, Tim | Address on file | | | | | | | |
| 4982676 | Wellman, Wayne | Address on file | | | | | | | |
| 6132687 | WELLS ALMA L 1/2 | Address on file | | | | | | | |
| 6134427 | WELLS CLIFF AND LYNDA | Address on file | | | | | | | |
| 6134428 | WELLS CLIFFORD F AND LYNDA A | Address on file | | | | | | | |
| 4931919 | WELLS COMPRESSION INC | ATTN : FRANK PICKETT | 3926 WEST COUNTRY RD | | | ODESSA | TX | 79760 | |
| 6113196 | Wells Fargo | 600 California | | | | San Francisco | CA | 94108 | |
| 4974194 | Wells Fargo | Attn: Shelley C. Anderson | One West Fourth Street | | | Winston-Salem | NC | 27101 | |
| 7778651 | WELLS FARGO ADVISOR TR IRA | FBO LUIS PONS 06/18/15 | 25 HUNTINGTON DR | | | SAN FRANCISCO | CA | 94132-1113 | |
| 7780739 | WELLS FARGO ADVISORS TR | FBO BRADLEY SPAINHOWER IRA | 03 13 17 | 1940 PARSLEY DR | | BRENTWOOD | CA | 94513-2324 | |
| 7780626 | WELLS FARGO ADVISORS TR | FBO FERNANDA FRANCO-FERRARA IRA | 02 09 17 | 5179 ALHAMBRA VALLEY RD | | MARTINEZ | CA | 94553-9771 | |
| 7781242 | WELLS FARGO ADVISORS TR | FBO WILLIAM LESTER ARNOLD JR IRA | 08 08 17 | 1638 RIO VISTA CT | | OAKLEY | CA | 94561-2618 | |
| 7779507 | WELLS FARGO ADVISORS TR | IRA FBO RICHARD BLAKENEY | 3/30/2016 | 1435 SETTER DR | | REDDING | CA | 96003-4562 | |
| 4931932 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | PO BOX 21 | | | ROSEBERY | NSW | 02018 | AUSTRALIA |
| 4931930 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | PO BOX 484 | | | MASCOT | NSW | 02020 | AUSTRALIA |
| 4931925 | WELLS FARGO BANK | ATTN: LISA LARPENTEUR | PO BOX 9925 | | | MELBOURNE | VC | 03001 | AUSTRALIA |
| 4931938 | WELLS FARGO BANK | c/o GOLDSTEIN & MARTENS | ATTN: LISA LARPENTEUR | 285 GEORGE STREET, 4TH FLOOR | | SURRY HILLS | NSW | 02000 | AUSTRALIA |
| 4931939 | WELLS FARGO BANK | c/o IPI INFORMATION SERVICE PTY LTD | ATTN: LISA LARPENTEUR | 128 CHALMERS STREET | | SURRY HILLS | NSW | 02010 | AUSTRALIA |
| 4931936 | WELLS FARGO BANK | c/o JOHN FAIRFAX PUBLICATIONS PTY | ATTN: LISA LARPENTEUR | LOCKED BAG 2341, GPO | | SYDNEY | NSW | 02001 | AUSTRALIA |
| 4931940 | WELLS FARGO BANK | c/o MIDSOLE PTY LIMITED | ATTN: LISA LARPENTEUR | | | NORTH SYDNEY | NSW | 02000 | AUSTRALIA |
| 4931922 | WELLS FARGO BANK | DRAFT TO ANZ INSTITUTIONAL BANKING | ATTN: LISA LARPENTEUR | 530 COLLINS ST LEVEL 5 | | MELBOURNE | VC | 03000 | AUSTRALIA |
| 4931924 | WELLS FARGO BANK | DRAFT TO BAKER & MCKENZIE | ATTN: LISA LARPENTEUR | 50 BRIDGE ST | | SYDNEY | NSW | 02000 | AUSTRALIA |
| 4931929 | WELLS FARGO BANK | DRAFT TO GRIMLEY | ATTN: LISA LARPENTEUR | 37-31 MACQUARIE PLACE | | SYDNEY | NSW | 02000 | AUSTRALIA |
| 4931927 | WELLS FARGO BANK | DRAFT TO SBC WARBURG | ATTN: LISA LARPENTEUR | 530 COLLINS ST | | MELBOURNE | VC | 03000 | AUSTRALIA |
| 4931921 | WELLS FARGO BANK | DRAFT TO ALLEN & OVERY | ATTN: LISA LARPENTEUR | ONE NEW CHANGE | | LONDON | | EC4M9QQ | UNITED KINGDOM |
| 4931923 | WELLS FARGO BANK | DRAFT TO ARTHUR ANDERSON | ATTN: LISA LARPENTEUR | 1 SURREY ST | | LONDON | | WC2R2PS | UNITED KINGDOM |
| 4931928 | WELLS FARGO BANK | DRAFT TO PRIVATIZATION INTERNAT'L | ATTN: LISA LARPENTEUR | 45 CURLEW ST STE 404 | | LONDON | | SE12ND | UNITED KINGDOM |
| 6113201 | WELLS FARGO BANK | 420 Montgomery ST | | | | San Francisco | CA | 94104 | |
| 4931935 | Wells Fargo Bank | Attn: Kevin Davidson | 1000 Louisiana St, 9th Floor | MAC T0002-090 | | Houston | TX | 77002-5027 | |
| 4931933 | WELLS FARGO BANK | c/o DABSERV PTY LIMITED | ATTN: Kevin Davidson | 1000 Louisiana St, 9th Floor | MAC T0002-090 | Houston | TX | 77002-5027 | |
| 4931931 | WELLS FARGO BANK | Wells Fargo Bank, N.A. | ATTN: Kevin Davidson | 1000 Louisiana St, 9th Floor | MAC T0002-090 | Houston | TX | 77002-5027 | |
| 6133978 | WELLS FARGO BANK | | | | | | | | |
| 7785484 | WELLS FARGO BANK MINNESOTA NA | CUSTODIAN FOR STATE OF MINNESOTA UNCLAIMED PROPERTY | INVESTORS BLDG SECURITY CONTROL AND TRANSFER | 733 MARQUETTE AVE 5TH FLR | | MINNEAPOLIS | MN | 55402-2309 | |
| 7785321 | WELLS FARGO BANK MINNESOTA NA | CUSTODIAN FOR STATE OF MINNESOTA UNCLAIMED PROPERTY | INVESTORS BLDG SECURITY CONTROL AND TRANSFER | 733 MARQUETTE AVE FL 5 | | MINNEAPOLIS | MN | 55402-2309 | |
| 4931941 | WELLS FARGO BANK N A | ATTN: REMARKETING DIVISION | ATTN: LISA LARPENTEUR | PO BOX 60978 | | CHARLOTTE | NC | 28260-0978 | |
| 6132547 | WELLS FARGO BANK N A TTEE | Address on file | | | | | | | |
| 4931944 | WELLS FARGO BANK NA | ATTN: LISA LARPENTEUR | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-8113 | |
| 4931943 | WELLS FARGO BANK NA | Managing Director, Corporate Banking Power and Utilities Group | ATTN: LISA LARPENTEUR | 1300 SW 5th Ave 2nd Fl | | Portland | OR | 97201 | |
| 7778989 | WELLS FARGO BANK NA EXECUTOR | ESTATE OF MANUEL S SEQUEIRA | 111 W OCEAN BLVD STE 200 | | | LONG BEACH | CA | 90802-4633 | |
| 4932470 | WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION, AS TRUSTEE | MAC: U1228-051, 299 S. MAIN ST., 5TH FLOOR | | | | SALT LAKE CITY | UT | 84111 | |
| 7785801 | WELLS FARGO BANK TR | UA 04 10 95 | SEEDERS MARIE TRUST | 111 W OCEAN BLVD STE 200 | | LONG BEACH | CA | 90802-4633 | |
| 7778681 | WELLS FARGO BANK TR IRA | FBO ROBERT MAGLIOCCO 06/29/15 | 1718 EASTON DR | | | BURLINGAME | CA | 94010-4810 | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 9
of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931942 | Wells Fargo Bank, N.A. | ATTN: Kevin Davidson | 1000 Louisiana St, 9th Floor | MAC T0002-090 | | Houston | TX | 77002-5027 | |
| 6113203 | Wells Fargo Bank, National Association | 100 N Main St | 2nd Floor | MAC D4001-020 | | Winston-Salem | NC | 27101 | |
| 6113204 | WELLS FARGO BANK,FIRST NATIONAL CITY BANK,ARIZONA LAND APPRECIATION FUND INCORPORATED | 420 Montgomery ST | | | | San Francisco | CA | 94104 | |
| 4931945 | WELLS FARGO BUSINESS CREDIT INC | DEPT 1494 | | | | DENVER | CO | 80291-1494 | |
| 4931946 | WELLS FARGO COMMODITIES LLC | 201 SOUTH COLLEGE ST | | | | CHARLOTTE | NC | 28244 | |
| 6113205 | Wells Fargo Commodities, LLC | 1000 Louisiana | 4th Floor | | | Houston | TX | 77002 | |
| 6113206 | Wells Fargo Commodities, LLC | 1000 Louisiana Street | 12th Floor | | | Houston | TX | 77002 | |
| 6113207 | WELLS FARGO LLC | 301 South College St Floor 7 | Mail Code NC 0602 | | | Charlotte | OK | 28202 | |
| 4915223 | Wells Fargo Securities | 301 S. College Street | | | | Charlotte | NC | 28288 | |
| 4915224 | Wells Fargo Securities LLC | 550 South Tryon Street, 6th Floor | | | | Charlotte | NC | 28202 | |
| 4931947 | Wells Fargo Securities, LLC | 5th Floor, Attention: Transaction Management | 550 South Tryon Street | | | Charlotte | NC | 28202 | |
| 7781023 | WELLS FARGO TR | FBO DONALD ADDUCI II IRA | 06 07 17 | 4035 REGATTA DR | | DISCOVERY BAY | CA | 94505-1700 | |
| 6134877 | WELLS GERALD D TRUSTEE | Address on file | | | | | | | |
| 4994093 | Wells II, Glenn | Address on file | | | | | | | |
| 6135028 | WELLS JACILYN CAROL | Address on file | | | | | | | |
| 6132264 | WELLS JASON T & HEATHER N | Address on file | | | | | | | |
| 4931948 | WELLS LAW A PROFESSIONAL CORP | WELLS LAW | PO Box 1297 | | | TRINIDAD | CA | 95570 | |
| 4933150 | Wells Law, A Professional Corporation (dba Wells Law) | P.O. Box 1297 | | | | Trinidad | CA | 95570 | |
| 6135133 | WELLS ROBERT | Address on file | | | | | | | |
| 6130929 | WELLS ROBERT JOHN | Address on file | | | | | | | |
| 6113213 | WELLS TECHNOLOGY INC | 4885 WINDSOR CT NW | | | | BEMIDJI | MN | 56601 | |
| 6134242 | WELLS WAYNE H | Address on file | | | | | | | |
| 4960399 | Wells, Aaron | Address on file | | | | | | | |
| 4971386 | Wells, Andrew | Address on file | | | | | | | |
| 7250566 | Wells, Barbara Jean | Address on file | | | | | | | |
| 7324929 | Wells, Bille June | Gerald Singleton, Attorney, Singleton Law Firm | 450 A Street, Fifth Floor | | | San Diego | CA | 92101 | |
| 4979421 | Wells, Bonnie | Address on file | | | | | | | |
| 4989583 | Wells, Bryan | Address on file | | | | | | | |
| 6113195 | Wells, Cammy | Address on file | | | | | | | |
| 4965912 | Wells, Cody Dale | Address on file | | | | | | | |
| 6121973 | Wells, Colt | Address on file | | | | | | | |
| 6113193 | Wells, Colt | Address on file | | | | | | | |
| 4967655 | Wells, Debra Joann | Address on file | | | | | | | |
| 7190362 | Wells, Devin Daniel | Address on file | | | | | | | |
| 4985526 | Wells, Donald | Address on file | | | | | | | |
| 6121974 | Wells, Donna | Address on file | | | | | | | |
| 6113194 | Wells, Donna | Address on file | | | | | | | |
| 4994452 | Wells, Dorothy | Address on file | | | | | | | |
| 5940199 | Wells, Heather | Address on file | | | | | | | |
| 7161412 | WELLS, HEATHER ANNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4943352 | Wells, HENRIETTA | 3160 Kingsland Ave. | | | | Oakland | CA | 94619 | |
| 4978656 | Wells, Hershel | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 10 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980710 | Wells, James | Address on file | | | | | | | |
| 5877373 | WELLS, JASON | Address on file | | | | | | | |
| 6008283 | Wells, Jason | Address on file | | | | | | | |
| 4923097 | WELLS, JASON P | FINANCE AND RISK | 77 BEALE STREET, RM 3219 | | | SAN FRANCISCO | CA | 94105 | |
| 7150617 | Wells, Jason P | Address on file | | | | | | | |
| 4933368 | Wells, Jason P. | Address on file | | | | | | | |
| 7190439 | Wells, Jean Marie | Address on file | | | | | | | |
| 4983723 | Wells, Jerry | Address on file | | | | | | | |
| 4944684 | wells, Jocelyn | 16662 Carolyn ct | | | | pioneer | CA | 95666 | |
| 4986529 | Wells, John | Address on file | | | | | | | |
| 4937710 | Wells, Johnnie | 3975 VISTAPARK DR APT 329 | | | | San Jose | CA | 95136 | |
| 4977711 | Wells, Johnnie | Address on file | | | | | | | |
| 4961323 | Wells, Jonathon | Address on file | | | | | | | |
| 4986089 | Wells, June | Address on file | | | | | | | |
| 7331871 | Wells, Kenneth John | Address on file | | | | | | | |
| 4962329 | Wells, Kevin Alan | Address on file | | | | | | | |
| 4950311 | Wells, Kevin Charles | Address on file | | | | | | | |
| 4951567 | Wells, Lee | Address on file | | | | | | | |
| 4950701 | Wells, Matthew John-Paul | Address on file | | | | | | | |
| 4955568 | Wells, Patrice A | Address on file | | | | | | | |
| 4991651 | Wells, Patricia | Address on file | | | | | | | |
| 4945007 | Wells, Peter | 359 PURDUE CT | | | | FAIRFIELD | CA | 94534 | |
| 4993625 | Wells, Randall | Address on file | | | | | | | |
| 7190443 | Wells, Randy Gene | Address on file | | | | | | | |
| 4944570 | Wells, Rebecca | P O Box 304 | | | | Somerset | CA | 95684 | |
| 4976179 | WELLS, RICHARD | 0213 LAKE ALMANOR WEST DR | 213 Lake Almanor West Drive | | | Chester | CA | 96020 | |
| 4975647 | Wells, Richard | 0905 LASSEN VIEW DR | P. O. Box 147 | | | Comptche | CA | 95427 | |
| 6081956 | WELLS, RICHARD | Address on file | | | | | | | |
| 6069086 | WELLS, RICHARD | Address on file | | | | | | | |
| 7185889 | WELLS, ROBERT LYLE | Address on file | | | | | | | |
| 4991839 | Wells, Roberta | Address on file | | | | | | | |
| 4992317 | Wells, Ronald | Address on file | | | | | | | |
| 7175730 | WELLS, RYAN THOMAS | Address on file | | | | | | | |
| 7260926 | Wells, Ryan Thomas | Address on file | | | | | | | |
| 4964260 | Wells, Samuel Aaron | Address on file | | | | | | | |
| 4969096 | Wells, Stacey Schwiesow | Address on file | | | | | | | |
| 4992985 | Wells, Steve | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
11 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951761 | Wells, Terri Diane | Address on file | | | | | | | |
| 4997721 | Wells, Thomas | Address on file | | | | | | | |
| 4914264 | Wells, Thomas James | Address on file | | | | | | | |
| 4983242 | Wells, Wayne | Address on file | | | | | | | |
| 7780318 | WELLSFARGO BANK NA | ATTN CAROL ANN LAWSON | PO BOX 1450 NORTHWEST 5712 | | | MINNEAPOLIS | MN | 55485-1450 | |
| 4931950 | WELLSPRING ANESTHESIA ASSOCIATES | KAREN GEISE CRNA | 580 E PLUMB LANE | | | RENO | NV | 89502-3504 | |
| 7265523 | Welner, Blu | Address on file | | | | | | | |
| 7584095 | Welner, Blu E | Address on file | | | | | | | |
| 6140591 | WELSCH DORA J | Address on file | | | | | | | |
| 6144536 | WELSCH DORA J TR | Address on file | | | | | | | |
| 4933422 | Welsch, James M. | Address on file | | | | | | | |
| 4954613 | Welsch, James Michael | Address on file | | | | | | | |
| 6132017 | WELSH JEFFRY P & GRAHAM-WELSH JANICE TRUSTEE | Address on file | | | | | | | |
| 6134747 | WELSH KEVIN AND MELINDA | Address on file | | | | | | | |
| 6134726 | WELSH MARY HELEN | Address on file | | | | | | | |
| 4923358 | WELSH MD, JOHN E | 851 FREMONT AVE # 109 | | | | LOS ALTOS | CA | 94024 | |
| 6140021 | WELSH WILLIAM J TR | Address on file | | | | | | | |
| 4945203 | Welsh, Chris | 1469 Sandpiper Spit | | | | Richmond | CA | 94801 | |
| 4962277 | Welsh, James Steven | | | | | | | | |
| 4923561 | WELSH, JULIE A | JULIE A WELSH MEDIATION SERVICES | PO Box 4275 | | | WALNUT CREEK | CA | 94596 | |
| 4940800 | Welsh, Kathleen & Will | 10 Manor View Drive | | | | Fairfax | CA | 94930 | |
| 4957143 | Welsh, Mark David | Address on file | | | | | | | |
| 4978795 | Welsh, Roy | Address on file | | | | | | | |
| 4961411 | Welsh, Tyler | Address on file | | | | | | | |
| 7163824 | WELSH, WILLIAM | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4983221 | Welte, Carl | Address on file | | | | | | | |
| 4964428 | Welter, Mark Scott | Address on file | | | | | | | |
| 7170186 | WELTER, NATALIA | Address on file | | | | | | | |
| 7170187 | WELTER, STEWART | Address on file | | | | | | | |
| 6130493 | WELTON LARK P TR | Address on file | | | | | | | |
| 4929975 | WELTON, STEVE E | 9355 DEFIANCE CIRCLE | | | | SACRAMENTO | CA | 95827 | |
| 7476672 | Welty, Curtis Shag | Address on file | | | | | | | |
| 4973855 | Welty, Justin Allen | Address on file | | | | | | | |
| 4964125 | Welzenbach, Andreas Franz | Address on file | | | | | | | |
| 4985027 | Wemesfelder, Stephen R | Address on file | | | | | | | |
| 4996491 | Wen, Angelina | Address on file | | | | | | | |
| 4956174 | Wen, Chih Chang | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
12 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5904714 | Wenchao Grebe | Address on file | | | | | | | |
| 4968453 | Wenczel, Lidia | Address on file | | | | | | | |
| 6113214 | Wendall, Paul | Address on file | | | | | | | |
| 7781969 | WENDE L WAHL | 16634 163RD PL SE | | | | RENTON | WA | 98058-8280 | |
| 7301431 | Wendecker, Anne  Terese | Address on file | | | | | | | |
| 7169217 | Wendee Mlakar dba Gloss Nail Salon | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 5936912 | Wendee Owens | Address on file | | | | | | | |
| 4993630 | Wendel, Danny | Address on file | | | | | | | |
| 4987495 | Wendel, Elaine | Address on file | | | | | | | |
| 7762886 | WENDELL BELL & | LORA-LEE BELL JT TEN | 14 CANTERBURY RD | | | HAMDEN | CT | 06514-2014 | |
| 7784310 | WENDELL BOITANO & | MAURICE BOITANO JT TEN | P O BOX 124 | | | SUTTER CREEK | CA | 95685-0124 | |
| 7762986 | WENDELL N BERKE | PO BOX 16282 | | | | FRESNO | CA | 93755-6282 | |
| 7773468 | WENDELL R REEVES & | CHRISTINE L REEVES JT TEN | 1698 E TANGELO PL | | | SAN TAN VALLEY | AZ | 85140-5143 | |
| 7161435 | WENDELL ROLAND WHITMORE AND ELIZABETH HANFORD WHITMORE 2018 REVOCABLE INTER VIVOS TRUST | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7783562 | WENDELL W RIDER | 1077 LUTHER AVE | | | | SAN JOSE | CA | 95126-3003 | |
| 4977032 | Wendell, John | Address on file | | | | | | | |
| 4956438 | Wendell, Yvonne | Address on file | | | | | | | |
| 4931951 | WENDER WEIS FOUNDATION FOR | CHILDREN | 555 BRYANT ST STE 300 | | | PALO ALTO | CA | 94301 | |
| 4926777 | WENDER, PAUL EDWARD | MD | PO Box 22545 | | | SAN FRANCISCO | CA | 94122-0545 | |
| 7196827 | Wendi Beth Jensen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196827 | Wendi Beth Jensen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7153367 | Wendi Hansen | Address on file | | | | | | | |
| 7153367 | Wendi Hansen | Address on file | | | | | | | |
| 7186708 | Wendi, LeVigne | Address on file | | | | | | | |
| 7773613 | WENDIE L RICHARDSON | PO BOX 294 | | | | SCAPPOOSE | OR | 97056-0294 | |
| 4992168 | Wendim-Agegnehu, Lemma | Address on file | | | | | | | |
| 7773251 | WENDLAND QUAN CUST | BRIAN G QUAN | UNIF GIFT MIN ACT CA | 360 BEACH PARK BLVD | | FOSTER CITY | CA | 94404-2712 | |
| 6144817 | WENDLE WAYNE W & MAUREEN | Address on file | | | | | | | |
| 4971065 | Wendler, Marcus J. | Address on file | | | | | | | |
| 4959351 | Wendling, Lyle A | Address on file | | | | | | | |
| 7326647 | Wendorf , Phyllis | Address on file | | | | | | | |
| 7326647 | Wendorf , Phyllis | Address on file | | | | | | | |
| 4931952 | WENDT CONSTRUCTION CO INC | 1660 NEWBURG RD | | | | FORTUNA | CA | 95540 | |
| 4991460 | Wendt Jr., Fred | Address on file | | | | | | | |
| 6134147 | WENDT LINDA A TRUSTEE ETAL | Address on file | | | | | | | |
| 4981843 | Wendt, Arden | Address on file | | | | | | | |
| 4982443 | Wendt, John | Address on file | | | | | | | |
| 7762425 | WENDY A ARTHURS CUST | THOMAS RUSTIN ARTHURS | CA UNIF TRANSFERS MIN ACT | 5 BALTUS LN | | SAN ANSELMO | CA | 94960-1155 | |
| 7728122 | WENDY ACEY CUST | Address on file | | | | | | | |
| 7772143 | WENDY ALICE HAMMA NIPPER | 3412 MONTCLAIR CIR | | | | MODESTO | CA | 95350-0534 | |
| 7764888 | WENDY ALISON CROWELL | PO BOX 388 | | | | STINSON BEACH | CA | 94970-0388 | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
13 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6113215 | Wendy and Dwayne Padgett | 694 David Cir | | | | Placerville | CA | 95667 | |
| 7194916 | Wendy Anne Hansen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194916 | Wendy Anne Hansen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7787344 | WENDY ANNE SMITH & | GREGORY A SMITH JT TEN | TOD ERIK ALLEN SMITH SUBJECT TO STA TOD RULES | 26287 CLUB DRIVE | | MADERA | CA | 93638 | |
| 7195652 | Wendy B Pine | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195652 | Wendy B Pine | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7184745 | Wendy Barron | Address on file | | | | | | | |
| 7728131 | WENDY BERNER | Address on file | | | | | | | |
| 7777966 | WENDY BETH ROHMAN | PO BOX 845 | | | | SIERRA MADRE | CA | 91025-0845 | |
| 7205926 | WENDY BRACY | Address on file | | | | | | | |
| 5975281 | Wendy Brady | Address on file | | | | | | | |
| 5975283 | Wendy Brady | Address on file | | | | | | | |
| 5975284 | Wendy Brady | Address on file | | | | | | | |
| 5975282 | Wendy Brady | Address on file | | | | | | | |
| 5936920 | Wendy Cromwell | Address on file | | | | | | | |
| 5936918 | Wendy Cromwell | Address on file | | | | | | | |
| 5936921 | Wendy Cromwell | Address on file | | | | | | | |
| 5936919 | Wendy Cromwell | Address on file | | | | | | | |
| 5975294 | Wendy D Drake | Address on file | | | | | | | |
| 5975293 | Wendy D Drake | Address on file | | | | | | | |
| 5975290 | Wendy D Drake | Address on file | | | | | | | |
| 5975292 | Wendy D Drake | Address on file | | | | | | | |
| 5975291 | Wendy D Drake | Address on file | | | | | | | |
| 7198886 | Wendy Dixon Peters | Address on file | | | | | | | |
| 7767382 | WENDY FOO GUNTHER CUST | ALEXANDRA CHAO GUNTHER | CA UNIF TRANSFERS MIN ACT | 152 LOMBARD ST APT 609 | | SAN FRANCISCO | CA | 94111-1171 | |
| 7143664 | Wendy G Barron | Address on file | | | | | | | |
| 7199319 | WENDY GARZONA | Address on file | | | | | | | |
| 7143682 | Wendy Gaye Abken-Cobb | Address on file | | | | | | | |
| 7767385 | WENDY J FOO CUST | SAMUEL H GUNTHER | CA UNIF TRANSFERS MIN ACT | 152 LOMBARD ST APT 609 | | SAN FRANCISCO | CA | 94111-1171 | |
| 5904116 | Wendy Johnson | Address on file | | | | | | | |
| 7326650 | Wendy k Deen | Wendy Deen | 3076 Paso Grande Court | | | Chico | CA | 95973 | |
| 7779397 | WENDY K LAUCHLAND | 9217 LAGUNA LAKE WAY | | | | ELK GROVE | CA | 95758-4234 | |
| 7196828 | Wendy Kelly Buddenbaum | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196828 | Wendy Kelly Buddenbaum | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5936929 | Wendy Kristine Spears | Address on file | | | | | | | |
| 5936930 | Wendy Kristine Spears | Address on file | | | | | | | |
| 5936927 | Wendy Kristine Spears | Address on file | | | | | | | |
| 7189254 | Wendy Kristine Spears | Address on file | | | | | | | |
| 5936928 | Wendy Kristine Spears | Address on file | | | | | | | |
| 7779057 | WENDY L ERNST | 1354 COOLIDGE PL | | | | WOODLAND | CA | 95776-6733 | |
| 7196461 | WENDY L TOGSTAD | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5975299 | Wendy Le Master | Address on file | | | | | | | |
| 5975303 | Wendy Le Master | Address on file | | | | | | | |
| 5936936 | Wendy Limbaugh | Address on file | | | | | | | |
| 5936935 | Wendy Limbaugh | Address on file | | | | | | | |
| 5936937 | Wendy Limbaugh | Address on file | | | | | | | |
| 5936938 | Wendy Limbaugh | Address on file | | | | | | | |
| 5975310 | Wendy Lozano | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
14 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5975308 | Wendy Lozano | Address on file | | | | | | | |
| 5975311 | Wendy Lozano | Address on file | | | | | | | |
| 5975309 | Wendy Lozano | Address on file | | | | | | | |
| 7195365 | Wendy Marie Ryon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195365 | Wendy Marie Ryon | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5905980 | Wendy Momsen | Address on file | | | | | | | |
| 5909401 | Wendy Momsen | Address on file | | | | | | | |
| 7189255 | Wendy Monzo | Address on file | | | | | | | |
| 7205927 | WENDY N BRACY | Address on file | | | | | | | |
| 6123015 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Bishop Barry | Courtney H. O'Brien | 6001 Shellmound Street, Suite 875 | | Emeryville | CA | 94608 | |
| 6123019 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Bishop Barry | John A. Burke | 6001 Shellmound Street, Suite 875 | | Emeryville | CA | 94608 | |
| 6123013 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | City Attorney Office | Andrew Huang | 1 Frank H. Ogawa Plaza, 6th Floor | | Oakland | CA | 94612 | |
| 6123023 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Emergent LLP | Seth I. Rosenberg | 5 Third Street, Suite 1000 | | San Francisco | CA | 94105 | |
| 6123014 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Haapala Thompson & Abern, LLP | Brandon Fields | 1939 Harrison Street, Suite 800 | | Oakland | CA | 94612 | |
| 6123017 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Haapala Thompson & Abern, LLP | Gina Boer | 1939 Harrison Street, Suite 800 | | Oakland | CA | 94612 | |
| 6123018 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | James Farinaro Law Office | James Farinaro | 852 E. 14th Street | | San Leandro | CA | 94577 | |
| 6123020 | Wendy Nathan vs. Ann D. Greevich, Successor Trustee of the Survivor's Trust, Greevich trust dated June 7, 1991 | Law Office of John A. Biard | Jose A. Montalvo | PO Box 64093 | | St. Paul | MN | 55164-0093 | |
| 5948827 | Wendy Nelson | Address on file | | | | | | | |
| 5904062 | Wendy Nelson | Address on file | | | | | | | |
| 5950519 | Wendy Nelson | Address on file | | | | | | | |
| 5951042 | Wendy Nelson | Address on file | | | | | | | |
| 5946045 | Wendy Nelson | Address on file | | | | | | | |
| 5949873 | Wendy Nelson | Address on file | | | | | | | |
| 5910614 | Wendy Paskin-Jordan | Address on file | | | | | | | |
| 5911682 | Wendy Paskin-Jordan | Address on file | | | | | | | |
| 5912324 | Wendy Paskin-Jordan | Address on file | | | | | | | |
| 5907860 | Wendy Paskin-Jordan | Address on file | | | | | | | |
| 5904146 | Wendy Paskin-Jordan | Address on file | | | | | | | |
| 7728162 | WENDY R STANCER | Address on file | | | | | | | |
| 7216555 | Wendy S. Wicklund, Trustee, Wendy S. Wicklund Revocable inter Vivos Trust Dated November 8, 2002 | Address on file | | | | | | | |
| 7216555 | Wendy S. Wicklund, Trustee, Wendy S. Wicklund Revocable inter Vivos Trust Dated November 8, 2002 | | | | | | | | |
| 7774414 | WENDY SCHUHRKE | 8535 WOODCREST DR | | | | COLORADO SPRINGS | CO | 80908-2940 | |
| 7195703 | Wendy Sue Haase | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195703 | Wendy Sue Haase | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7776870 | WENDY SUE WILLIAMSON | PO BOX 223044 | | | | CARMEL | CA | 93922-3044 | |
| 7164413 | WENDY VAZQUEZ | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7198133 | WENDY WARD | Address on file | | | | | | | |
| 7328298 | Wendy Wegscheid | Address on file | | | | | | | |
| 7328298 | Wendy Wegscheid | Address on file | | | | | | | |
| 5945052 | Wendy Wescott | Address on file | | | | | | | |
| 5948359 | Wendy Wescott | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
15 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902794 | Wendy Wescott | Address on file | | | | | | | |
| 5911347 | Wendy Wilson | Address on file | | | | | | | |
| 5912762 | Wendy Wilson | Address on file | | | | | | | |
| 5906056 | Wendy Wilson | Address on file | | | | | | | |
| 5912181 | Wendy Wilson | Address on file | | | | | | | |
| 5909451 | Wendy Wilson | Address on file | | | | | | | |
| 7195698 | Wendy Y. Harral | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195698 | Wendy Y. Harral | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4943498 | Wendy's-Archer, Jody | 189 98th Ave. | | | | Oakalnd | CA | 94603 | |
| 6146277 | WENG XIN | Address on file | | | | | | | |
| 6131499 | WENG YUFENG | Address on file | | | | | | | |
| 7182865 | Weng, Xin | Address on file | | | | | | | |
| 6142391 | WENGER OTTO | Address on file | | | | | | | |
| 4955961 | Wenger, Julie Nicole | Address on file | | | | | | | |
| 4933852 | Wenger, Kathleen | 717 Arroyo Way | | | | Santa Maria | CA | 93455 | |
| 4999847 | Wenger, Michael Doug | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999846 | Wenger, Michael Doug | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174403 | WENGER, MICHAEL DOUG | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5009120 | Wenger, Michael Doug | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika J. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977160 | Wenger, Michael Doug | Address on file | | | | | | | |
| 5977159 | Wenger, Michael Doug | Address on file | | | | | | | |
| 5977158 | Wenger, Michael Doug | Address on file | | | | | | | |
| 4941420 | WENGROFSKY, KATY | 655 31st St | | | | Richmond | CA | 94804 | |
| 6113216 | WENHAN CHANG | 1000 Sloat Blvd. | | | | San Francisco | CA | 94132 | |
| 6142414 | WENN RICHARD D | Address on file | | | | | | | |
| 4945893 | Wenner, Craig | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 7158859 | WENNER, CRAIG | Eric Ratinoff, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 4945891 | Wenner, Craig | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5007635 | Wenner, Patricia | Corey, Luzaich, De Ghetaldi & Riddle LLP | Amanda L Riddle, Dario De Ghetaldi | Steven M Berki, Sumble Manzoor | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 4920656 | WENNERHOLM, ERIC | 1459 MYRTLE AVE | | | | EUREKA | CA | 95501 | |
| 7786809 | WENNWOOD HICKINBOTHAM | PO BOX 668 | | | | BEATTY | NV | 89003-0668 | |
| 4931956 | WENTE LAND & CATTLE CO | 5565 TESLA RD | | | | LIVERMORE | CA | 94550 | |
| 7475433 | Wentland, Cheryl | Address on file | | | | | | | |
| 7340970 | Wentland, Daniel G. | Address on file | | | | | | | |
| 4942602 | wentling, michael | 269 moraga way | | | | San Jose | CA | 95119 | |
| 4915112 | Wentworth, Kellie L | Address on file | | | | | | | |
| 6144898 | WENTZ FRANK JAMES & LEE ANNE | Address on file | | | | | | | |
| 7317477 | Wentz, Katherine Faye | Address on file | | | | | | | |
| 4943945 | Wentzel, Shawn | 20550 E Kettleman Lane | | | | Lodi | CA | 95240 | |
| 4967377 | Wenzel, Andy John | Address on file | | | | | | | |
| 4994786 | Wenzel, Gregory | Address on file | | | | | | | |
| 4955038 | Wenzel, Leslie | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 16 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4973412 | Wenzel, Maren Christine | Address on file | | | | | | | |
| 7174000 | WENZEL, MARIA JOAN G. | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 4964603 | Wepking, Christopher R. | Address on file | | | | | | | |
| 4934661 | WEPPLER, BRITTANY | 3534 TORINO WAY | | | | CONCORD | CA | 94518 | |
| 7184483 | Werblow, Courtney  Apryle | Address on file | | | | | | | |
| 6146172 | WERDEL THOMAS H JR TR | Address on file | | | | | | | |
| 6131948 | WERDER EMIL M & COBY | Address on file | | | | | | | |
| 4933899 | Wereszynski, Henry | 10 Greenwood Rise | | | | Monterey | CA | 93940 | |
| 6134340 | WERLEY GLEN AND BONNIE | | | | | | | | |
| 7773826 | WERNER C RODIGER & | ELSA RODIGER TR | RODIGER FAMILY TRUST UA FEB 16 96 | 1660 GATON DR APT AC30 | | SAN JOSE | CA | 95125-4566 | |
| 7772385 | WERNER OPPELT | MAINSTRASSE 56A | | | | HALLSTADT | | D-96103 | GERMANY |
| 7774118 | WERNER SADLOWSKI & URSULA | SADLOWSKI TR UA SEP 08 05 THE | 2005 SADLOWSKI FAMILY TRUST | 1528 PEREZ DR | | PACIFICA | CA | 94044-4013 | |
| 7784781 | WERNER WOLFGANG SILBER & PEARL H | SILBER TR SILBER FAMILY 1991 | TRUST UA AUG 19 91 | 7375 QUARTZ CIR | | DUBLIN | CA | 94568-3491 | |
| 4944638 | werner, deanna | 25025 hwy 88 | | | | pioneer | CA | 95666 | |
| 4920642 | WERNER, ERIC H | LAW OFFICE OF ERIC H WERNER | 605 MARKET ST STE 1103 | | | SAN FRANCISCO | CA | 94105 | |
| 6113217 | Werner, Erik Michael | Address on file | | | | | | | |
| 6121398 | Werner, Erik Michael | Address on file | | | | | | | |
| 4995908 | Werner, Jean | Address on file | | | | | | | |
| 7262391 | Werner, Leroy | Address on file | | | | | | | |
| 4971016 | Werner, Maggie Camille | Address on file | | | | | | | |
| 4942750 | Werner, Nikkie | 1601 N. Cherry St | | | | Chico | CA | 95926 | |
| 4973076 | Werner, Prabha | Address on file | | | | | | | |
| 4975022 | Werner, Timothy J. & Melinda C. | Trustee | 1180 Hill Road | | | Santa Barbara | CA | 93108 | |
| 6111191 | Werner, Timothy J. & Melinda C., as Trustees | 1180 Hill Road | | | | Santa Barbara | CA | 93108 | |
| 4987845 | Werner, Walter | Address on file | | | | | | | |
| 4995018 | Wernet, Joseph | Address on file | | | | | | | |
| 4914567 | Wernet, Todd | Address on file | | | | | | | |
| 6142867 | WERNETT KATHLEEN E TR | Address on file | | | | | | | |
| 4978000 | Werp, Thomas | Address on file | | | | | | | |
| 4994421 | Werst, Margit | Address on file | | | | | | | |
| 4981989 | Wert, Arthur | Address on file | | | | | | | |
| 6146596 | WERTH JAY TR & WERTH PATRICIA S TR | Address on file | | | | | | | |
| 4990391 | Werth, Cheri | Address on file | | | | | | | |
| 4936556 | Werth, Sharon | 21504 Broadway | | | | Sonoma | CA | 95426 | |
| 4931666 | WERTH, VICTORIA C | WEATHER RESEARCH AND CONSULTING | 23312 NE 240TH AVE | | | BATTLE GROUND | WA | 98604-5131 | |
| 6132313 | WERTHEIMER THOMAS JOSEPH 1/2 | Address on file | | | | | | | |
| 4944999 | Wertheimer, Mary | 566 Sylvan Ave | | | | San Mateo | CA | 94403 | |
| 7320492 | WERTHEIMER, THOMAS JOSEPH | Address on file | | | | | | | |
| 7270842 | Werthimer, Brandy | Edelson PC | Rafey Balabanian | 123 Townsend Street Suite 100 | | San Francisco | CA | 94107 | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
17 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978401 | Werts, Johnnie | Address on file | | | | | | | |
| 6139929 | WERTZ CHESTER R TR & JUANITA F TR | Address on file | | | | | | | |
| 4997694 | Wertz, Richard | Address on file | | | | | | | |
| 4937031 | Wertz, Tim | Post Office box 656 | | | | Twain Harte | CA | 95383 | |
| 7828034 | Wertz, Virginia H. | Address on file | | | | | | | |
| 6140229 | WERWIE JOHN A & MICHELE M | Address on file | | | | | | | |
| 6139712 | WERY ROGER TR ET AL | Address on file | | | | | | | |
| 6113219 | Wes Bradford Properties LLC | 1800 19TH ST | | | | BAKERSFIELD | CA | 93301 | |
| 6161218 | Wes Bradford Properties, LLC | Attn: Lorinda Hoffmann | 1800 19th Street | | | BAKERSFIELD | CA | 93301 | |
| 5903275 | Wes Daniels | Address on file | | | | | | | |
| 6113220 | WES J TRIPP - 6305 PACIFIC ST | P.O. Box 23803 | | | | San Jose | CA | 95153 | |
| 7145531 | Wes McKee Mason | Address on file | | | | | | | |
| 4931958 | WESANCO | 14870 DESMAN RD | | | | LA MIRADA | CA | 90638 | |
| 4914904 | Wesch, Jennifer P. | Address on file | | | | | | | |
| 4931959 | WESCHLER INSTRUMENTS | 16900 FOLTZ INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44149 | |
| 6113223 | WESCO DISTRIBUTION INC | 15002 WICKS BLVD | | | | SAN LEANDRO | CA | 94577 | |
| 4931961 | WESCO DISTRIBUTION INC | 2800 MEAD AVE | | | | SANTA CLARA | CA | 95051 | |
| 4931962 | WESCO DISTRIBUTION INC | TVC COMMUNICATIONS | 225 W STATION SQ DR STE 700 | | | PITTSBURGH | PA | 15219-1122 | |
| 6113225 | WESCO DISTRIBUTORS INC | 3233 RIO MIRADA DR | | | | BAKERSFIELD | CA | 93308 | |
| 4931964 | WES-CO INDUSTRIES | 1981 ADAMS AVE | | | | SAN LEANDRO | CA | 94577 | |
| 5951870 | Wesco Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951261 | Wesco Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5975312 | Wesco Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David J. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4931965 | WESCO VALVE & MANUFACTURING CO | PO Box J | | | | MARSHALL | TX | 75671 | |
| 4980790 | Wescom, Gary | Address on file | | | | | | | |
| 6064301 | Wescott Christian Center | 1615 S. Glendale Avenue | | | | Glendale | CA | 91205 | |
| 4975886 | Wescott Christian Center | 3640 LAKE ALMANOR DR | 1615 S. Glendale Avenue | | | Glendale | CA | 91205 | |
| 7190450 | Wescott, Melody A. | Address on file | | | | | | | |
| 5001289 | Wescott, Wendy | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4964972 | Weseloh, Robert Jay | Address on file | | | | | | | |
| 7785228 | WESLEY A SPOMER & | JANET M SPOMER JT TEN | 2051 GENEVA ST APT 10 | | | OCEANSIDE | CA | 92054-6325 | |
| 7785052 | WESLEY A SPOMER & | JANET M SPOMER JT TEN | PO BOX 73 | | | PAWNEE CITY | NE | 68420-0073 | |
| 6012350 | WESLEY ALAN COOK | Address on file | | | | | | | |
| 6113227 | WESLEY ALAN COOK, COOK CONSTRUCTION | 19260 EDDY CT | | | | COTTONWOOD | CA | 96022 | |
| 5936947 | Wesley Bentley | Address on file | | | | | | | |
| 5936946 | Wesley Bentley | Address on file | | | | | | | |
| 5936948 | Wesley Bentley | Address on file | | | | | | | |
| 5936949 | Wesley Bentley | Address on file | | | | | | | |
| 5936945 | Wesley Bentley | Address on file | | | | | | | |
| 7198269 | WESLEY BISHOP | Address on file | | | | | | | |
| 7154152 | Wesley Blake Bristol | Address on file | | | | | | | |
| 7154152 | Wesley Blake Bristol | Address on file | | | | | | | |
| 7196462 | WESLEY BRADY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7154088 | Wesley Cochran | Address on file | | | | | | | |
| 7154088 | Wesley Cochran | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 18 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7764578 | WESLEY COLGAN JR CUST | CHRISTOPHER E COLGAN | UNIF GIFT MIN ACT CA | PO BOX 504 | | GEYSERVILLE | CA | 95441-0504 | |
| 7765592 | WESLEY DOWNEY | 48 TALON TRL | | | | PARACHUTE | CO | 81635-7810 | |
| 7340111 | Wesley E. Awalt | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4934183 | Wesley Enterprise-Kim, Ellen | 1919 Fruitdale Ave Apt K767 | | | | San Jose | CA | 95128 | |
| 6132127 | WESLEY EVELYN C TRUSTEE | Address on file | | | | | | | |
| 7782820 | WESLEY H P CHANG | 45 584 KEAAHALA RD | | | | KANEOHE | HI | 96744-3308 | |
| 7773872 | WESLEY H ROLLINS | 1733 N STRATFORD CIR | | | | ANAHEIM | CA | 92806-1144 | |
| 7728192 | WESLEY HERBERT BABCOCK | Address on file | | | | | | | |
| 7325570 | Wesley Johnnie Harris | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7143753 | Wesley Linder | Address on file | | | | | | | |
| 7192808 | WESLEY MARSHALL | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5975319 | Wesley Oppenheim | Address on file | | | | | | | |
| 5975321 | Wesley Oppenheim | Address on file | | | | | | | |
| 5975320 | Wesley Oppenheim | Address on file | | | | | | | |
| 5975322 | Wesley Oppenheim | Address on file | | | | | | | |
| 7189256 | Wesley Oppenheim | Address on file | | | | | | | |
| 7766666 | WESLEY P GALLOW | 5266 FALMOUTH PL | | | | NEWARK | CA | 94560-1948 | |
| 7154039 | Wesley Petticrew | Address on file | | | | | | | |
| 7154039 | Wesley Petticrew | Address on file | | | | | | | |
| 7781118 | WESLEY TOM | 8870 TRAILRIDGE AVE | | | | SANTEE | CA | 92071-2052 | |
| 7776762 | WESLEY V WHITNEY & | KEITH W WHITNEY JT TEN | 194 FARM CANYON RD | | | TRUTH OR CONSEQUENCES | NM | 87901-7000 | |
| 7728210 | WESLEY V WHITNEY & | Address on file | | | | | | | |
| 5936958 | Wesley Wagoner | Address on file | | | | | | | |
| 5936955 | Wesley Wagoner | Address on file | | | | | | | |
| 5936956 | Wesley Wagoner | Address on file | | | | | | | |
| 5936957 | Wesley Wagoner | Address on file | | | | | | | |
| 7776684 | WESLEY WAIT & | PEARL B WAIT TR | UA 06 17 98 THE WESLEY WAIT TRUST | 2600 S 81ST ST E | | MUSKOGEE | OK | 74403-1340 | |
| 7786235 | WESLEY WILLIAM SANDERS | TR UDT FEB 22 95 | *C/O CAROL HELMAN | 12932 NEVADA CITY HWY | | NEVADA CITY | CA | 95959 | |
| 7785883 | WESLEY WILLIAM SANDERS | TR UDT FEB 22 95 | *C/O CAROL HELMAN | 12932 NEVADA CITY HWY | | NEVADA CITY | CA | 95959-3108 | |
| 7200993 | Wesley Wright | Address on file | | | | | | | |
| 7200992 | WESLEY WRIGHT | Address on file | | | | | | | |
| 7200992 | WESLEY WRIGHT | Address on file | | | | | | | |
| 7161478 | WESLEY, BREANNA MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4950390 | Wesley, Geraldine | Address on file | | | | | | | |
| 7786457 | WES-MOR DRILLING INC | PO BOX 1269 | | | | GRAHAM | TX | 76450-1269 | |
| 4930782 | WESOLOWSKI, THOMAS R | 1 GLEN FALLS CIRCLE | | | | SALINAS | CA | 93906 | |
| 7197284 | Wess Brown | Address on file | | | | | | | |
| 7197284 | Wess Brown | Address on file | | | | | | | |
| 4987992 | Wess, T | Address on file | | | | | | | |
| 4960945 | Wess, Travis Adam | Address on file | | | | | | | |
| 4996532 | Wessel, Eric | Address on file | | | | | | | |
| 4912497 | Wessel, Eric S | Address on file | | | | | | | |
| 6121336 | Wessel, Sandra Mae | Address on file | | | | | | | |
| 6113228 | Wessel, Sandra Mae | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995806 | Wessels, Bruce | Address on file | | | | | | | |
| 4911593 | Wessels, Bruce William | Address on file | | | | | | | |
| 4931967 | WESSON INC | WESSON HEARING AID CENTER | 1079 EUCALYPTUS ST STE B | | | MANTECA | CA | 95337 | |
| 7189257 | Wesson Ryan Degischer (Joel Degischer, Parent) | Address on file | | | | | | | |
| 6057555 | West | 0118 PENINSULA DR | 6143 Riverside Dr | | | Redding | CA | 96002 | |
| 6067683 | West | 15 Jac-O-Lynn | | | | Chico | CA | 95973 | |
| 4975811 | West | 2680 BIG SPRINGS ROAD | 15 Jac-O-Lynn | | | Chico | CA | 95973 | |
| 6087215 | West | 6143 Riverside Dr | | | | Redding | CA | 96002 | |
| 4976158 | WEST ALMANOR COMMUNITY CLUB | 0177 LAKE ALMANOR WEST DR | P. O. Box 1040 | | | Chester | CA | 96020 | |
| 4931968 | WEST ALMANOR | 177 LAW DR | | | | CHESTER | CA | 96020 | |
| 4976079 | WEST ALMANOR COMMUNITY CLUB | HWY 89 SOUTHWEST OF L.A.WEST SUB | P. O. Box 1040 | | | Chester | CA | 96020 | |
| 5913657 | West American Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5936959 | West American Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 6144634 | WEST ANDREW W | Address on file | | | | | | | |
| 5803774 | WEST ANTELOPE - RAM 1 | 120 TREDEGAR ST | | | | RICHMOND | VA | 23219 | |
| 5807709 | WEST ANTELOPE - RAM 1 | Attn: Thomas Rooney | 120 Tredegar Street | DEC - Third Floor | | Richmond | VA | 23219 | |
| 4931969 | WEST BAY LOCAL DEVELOPMENT | CORPORATION | 1290 FILLMORE ST STE 200 | | | SAN FRANCISCO | CA | 94115 | |
| 6113233 | West Business Holdings, Inc. | PO Box 278 | | | | Woodland | CA | 95776 | |
| 6113235 | WEST COAST COMPRESSOR | 203 WRIGHT BROTHERS AVE | | | | LIVERMORE | CA | 94551 | |
| 4931972 | WEST COAST EQUIPMENT SALES INC | PO Box 2368 | | | | TURLOCK | CA | 95381-2368 | |
| 6113236 | West Coast Gas Company, Inc. | 9203 Beatty Drive | | | | Sacramento | CA | 95826 | |
| 6113237 | West Coast Gas Company, Inc. | 9203 Beatty Way | | | | Sacramento | CA | 95826 | |
| 6113239 | WEST COAST GAS, INC. | 10157 Missile Way | | | | Mather | CA | 95655 | |
| 6117830 | WEST COAST GAS, INC. | 10510 Superfortress Ave | | | | Mather | CA | 95655 | |
| 6117662 | WEST COAST GAS, INC. | Buhach Road | | | | Atwater | CA | 95301 | |
| 6113241 | WEST COAST GROWTH SOLUTIONS LLC | 11571 K-TEL DR | | | | MINNETONKA | MN | 55343 | |
| 6113242 | WEST COAST HEGENBERGER PROPERTY LLC | 12820 Earhart Ave | | | | Auburn | CA | 95602 | |
| 4931974 | WEST COAST INFORMATION SYSTEMS INC | IKON OFFICE SOLUTIONS INC | DEPT 05353 | | | SAN FRANCISCO | CA | 94139-5353 | |
| 7159600 | WEST COAST MAINE COONS AND POMSKIES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4931975 | WEST COAST ORTHOPEDICS INC | 18102 IRVINE BLVD STE 107 | | | | TUSTIN | CA | 92780 | |
| 4931976 | WEST COAST PATHOLOGY LAB | 712 ALFRED NOBEL DR | | | | HERCULES | CA | 94547 | |
| 6113243 | WEST COAST PCS | 1137 Roseville Square | | | | Roseville | CA | 95678 | |
| 6113246 | WEST COAST PCS LLC | 1137 Roseville Square | | | | Roseville | CA | 95678 | |
| 6113249 | WEST COAST VENDING & FOOD SVC INC | 2124 LIVINGSTON ST | | | | OAKLAND | CA | 94606 | |
| 6113250 | WEST COAST WASTE, INC. (WCW) | 3077 S Golden State Frontage Road | | | | Fresno | CA | 93725 | |
| 6120940 | WEST COAST WASTE, INC. (WCW) | Attention: Dennis Balakian, | 3077 S Golden State Frontage Road | | | Fresno | CA | 93725 | |
| 7326352 | West Coast Wine Partners LLC | J.P. Fowler | 777 Madrone Road | | | Glen Ellen | CA | 95442 | |
| 4931978 | WEST CONTRA COSTA BUSINESS | DEVELOPMENT CENTER | 812 SAN PABLO AVE STE 2 | | | PINOLE | CA | 94564 | |
| 6113251 | West Contra Costa Energy Recovery Co. Inc, Richmond, CA | 18500 NORTH ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| 4931979 | WEST CONTRA COSTA HEALTHCARE DIST | 2000 VALE RD | | | | SAN PABLO | CA | 94806 | |
| 6113252 | West Contra Costa Unified School District | 1300 Potrero Ave | | | | RICHMOND | CA | 94804 | |
| 4931980 | WEST COUNTY WASTEWATER DISTRICT | 2910 HILLTOP DR | | | | RICHMOND | CA | 94806 | |
| 7190594 | West Family Trust | Address on file | | | | | | | |
| 7175099 | West Family Trust (March 18, 1984) (Trustee: Roy and Barbara West) | Address on file | | | | | | | |
| 7175099 | West Family Trust (March 18, 1984) (Trustee: Roy and Barbara West) | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 20 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4931981 | WEST FRESNO HEALTH CARE COALITION | WEST FRESNO FAMILY RESOURCE CTR | 1802 E CALIFORNIA AVE | | | FRESNO | CA | 93706 | |
| 4931982 | WEST HILLS COMMUNITY COLLEGE | FOUNDATION | 9900 CODY ST | | | COALINGA | CA | 93210 | |
| 7288719 | West II, Robert Daniel | Address on file | | | | | | | |
| 4915089 | West III, Thomas | Address on file | | | | | | | |
| 6113254 | West Interactive Services Corporation, Inc. | 11808 Miracle Hills Drive | | | | Omaha | NE | 68154 | |
| 6113255 | West Kern Water District | 800 Kern St | | | | Taft | CA | 93268 | |
| 5012834 | WEST KERN WATER DISTRICT | PO Box 1105 | | | | TAFT | CA | 93268-1105 | |
| 6113256 | WEST KERN, OIL MUSEUM - COR WOOD ST & HWY 33 | N28W23050 Roundy Dr., Ste 100 | | | | Pewaukee | WI | 53072 | |
| 7198897 | West Lee Rose | | | | | | | | |
| 4945048 | West Michigan Road Association-Thoma, Lee | PO Box 1786 | | | | Twain Harte | CA | 95383 | |
| 6113257 | WEST MONROE PARTNERS LLC | 222 W ADAMS ST 11TH FL | | | | CHICAGO | IL | 60606 | |
| 4931986 | WEST OAKLAND ENVIRONMENTAL | INDICATORS PROJECT | 349 MANDELA PARKWAY | | | OAKLAND | CA | 94607 | |
| 6113258 | WEST PARK PROFESSIONAL CENTER ASSOC - 612 W 11TH | 12820 EARHART AVE | | | | AUBURN | CA | 95603 | |
| 4931987 | WEST PAYMENT CENTER | PO Box 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| 6133338 | WEST POINT CEMETARY DISTRICT TR | Address on file | | | | | | | |
| 6134715 | WEST POINT CEMETERY DISTRICT | Address on file | | | | | | | |
| 6134614 | WEST POINT CEMETERY DISTRICT TR | Address on file | | | | | | | |
| 6133901 | WEST POINT COMMUNITY COVENANT CHURCH INC | Address on file | | | | | | | |
| 6133958 | WEST POINT FIRE DISTRICT | Address on file | | | | | | | |
| 4944524 | West Point Trading Post, Gurvinder Dosanjh | 22663 Highway 26 | | | | West Point | CA | 95255 | |
| 6135324 | WEST POINT VETS MEMORIAL DIST | Address on file | | | | | | | |
| 6134233 | WEST POINT VOLUNTEER FIRE DIST | Address on file | | | | | | | |
| 6113259 | WEST PUBLISHING CORPORATION, THOMSON REUTERS WEST | 620 OPPERMAN DR | | | | EAGAN | MN | 55123 | |
| 6113260 | West Rock | 3366 E Muscat | | | | Fresno | CA | 93725 | |
| 4931990 | West Sacramento BPM&PP | Pacific Gas & Electric Company | 885 Embarcadero Drive | | | West Sacramento | CA | 95605 | |
| 4931991 | WEST SACRAMENTO CHAMBER | OF COMMERCE | 1401 HALYARD DR #120 | | | WEST SACRAMENTO | CA | 95691 | |
| 4931992 | WEST SACRAMENTO FOUNDATION | PO Box 621 | | | | WEST SACRAMENTO | CA | 95691 | |
| 6113261 | West Sacramento, City of | CITY OF WEST SACRAMENTO, WATER DEPT | 1110 W CAPITOL AVE | | | WEST SACRAMENTO | CA | 95691 | |
| 6113262 | WEST SHAW PARTNERS LLC - 4414 W SHAW AVE - FRESNO | 1429 N. Maple Avenue | | | | Fresno | CA | 93703 | |
| 6113263 | WEST SHAW PARTNERS LLC - 4414 W SHAW AVE (HSE PNL) | 1429 N. Maple Avenue | | | | Fresno | CA | 93703 | |
| 4931993 | WEST SIDE YOUTH INC | 1709 7TH ST | | | | MENDOTA | CA | 93640 | |
| 6113264 | WEST STANISLAUS IRRIG DIST | 116 East Street | | | | Westley | CA | 95387 | |
| 4931994 | WEST STANISLAUS IRRIGATION DISTRICT | PO Box 37 | | | | WESTLEY | CA | 95387 | |
| 6113265 | WEST STAR IND - 4445 E FREMONT ST | 1558 CHIA WAY | | | | LOS ANGELES | CA | 90041 | |
| 5805159 | West Unified Communication Services Inc | 11808 Miracle Hills Dr | | | | Omaha | NE | 68108 | |
| 6113266 | WEST VALLEY AUTO SERVICE,LLC - 2615 W GRANT LINE R | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 6113267 | WEST VALLEY AVIATION - AIRPORT RD & NEEL AVE | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 6113270 | West Valley Community Services | 10104 Vista Drive | | | | Cupertino | CA | 95014 | |
| 6113274 | WEST VALLEY CONSTRUCTION CO INC | PO BOX 5639 | | | | San Jose | CA | 95150 | |
| 6113278 | West Valley Construction Company, Inc. | PO Box 5639 | | | | San Jose | CA | 95150 | |
| 6113279 | West Valley Sanitation District/Santa Clara County | SANTA CLARA COUNTY, WEST VALLEY SANITATION DISTRICT | 100 EAST SUNNYOAKS AVENUE | | | CAMPBELL | CA | 95008 | |
| 6117664 | WEST VALLEY-MISSION COMMUNITY COLLEGE DIST. | 14000 Fruitvale Avenue | | | | Saratoga | CA | 95070 | |
| 4931997 | WEST VIRGINIA STATE | TREASURERS OFFICE | PO Box 3328 | | | CHARLESTON | WV | 25333 | |
| 7787156 | WEST VIRGINIA STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION | ONE PLAYERS CLUB DRIVE | | | CHARLESTON | WV | 25311 | |
| 4976759 | West, Alana | Address on file | | | | | | | |
| 7161418 | WEST, ANN MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4989772 | West, Arnold | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
21 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4945971 | West, Barbara | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945969 | West, Barbara | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4983303 | West, Betty | Address on file | | | | | | | |
| 6113232 | West, Brandon | Address on file | | | | | | | |
| 6122128 | West, Brandon | Address on file | | | | | | | |
| 4982683 | West, Bruce | Address on file | | | | | | | |
| 4959309 | West, Carl | Address on file | | | | | | | |
| 4936527 | West, Charles | 3063 Royal Drive | | | | Cameron Park | CA | 95682 | |
| 7473099 | West, Christopher Vincent | Address on file | | | | | | | |
| 4966854 | West, Clinton E | Address on file | | | | | | | |
| 4991737 | West, Cynthia | Address on file | | | | | | | |
| 4958180 | West, David James | Address on file | | | | | | | |
| 4966619 | West, Dianne Merrill | Address on file | | | | | | | |
| 4912552 | West, Donald | Address on file | | | | | | | |
| 4948462 | West, Ella | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948460 | West, Ella | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7190285 | West, Elmo M. | Address on file | | | | | | | |
| 7462508 | WEST, EUGENE LEROY | Address on file | | | | | | | |
| 4996777 | West, Evelyn | Address on file | | | | | | | |
| 4963741 | West, Gary Wayne | Address on file | | | | | | | |
| 4996909 | WEST, GERALDINE | Address on file | | | | | | | |
| 4960738 | West, Gregory | Address on file | | | | | | | |
| 4994871 | West, Gwendolyn | Address on file | | | | | | | |
| 4992801 | WEST, JANIE | Address on file | | | | | | | |
| 4972499 | West, Jarnell C | Address on file | | | | | | | |
| 4923226 | WEST, JERRI N | 43050 COUNTRY CLUB DR WEST | | | | OAKHURST | CA | 93644 | |
| 4937013 | West, Jerry | 4616 Kneeland Rd | | | | Kneeland | CA | 95549-9017 | |
| 7161419 | WEST, JOHN FREDERICK | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4998207 | West, Kathleen | Address on file | | | | | | | |
| 6117799 | West, Kathleen Nelly | Address on file | | | | | | | |
| 7189986 | West, Kimberly Lane | Address on file | | | | | | | |
| 4994089 | West, Larry | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976930 | West, Leonardo | Address on file | | | | | | | |
| 4948465 | West, Logan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948463 | West, Logan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4957518 | West, Mark Darrell | Address on file | | | | | | | |
| 7189987 | West, Mark Paul | Address on file | | | | | | | |
| 7166178 | WEST, MARY RENDLEMAN | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4991204 | West, Michael | Address on file | | | | | | | |
| 5006412 | West, Michael P. and Janis F. | 0118 PENINSULA DR | 10 Woodhaven Dr. | | | Colusa | CA | 95932 | |
| 4956375 | West, Natalie Gay | Address on file | | | | | | | |
| 7190266 | West, Patrice A. | Address on file | | | | | | | |
| 4992509 | West, Pearl | Address on file | | | | | | | |
| 7212205 | West, Robyn Michele | Address on file | | | | | | | |
| 4945968 | West, Roy | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945966 | West, Roy | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4942365 | West, Ryan | 976 35th Street | | | | Santa Cruz | CA | 95062 | |
| 6121054 | West, Ryan Alex | Address on file | | | | | | | |
| 6113231 | West, Ryan Alex | Address on file | | | | | | | |
| 6124691 | West, Stephen | Address on file | | | | | | | |
| 6008066 | West, Stephen | Address on file | | | | | | | |
| 4990543 | West, Steve | Address on file | | | | | | | |
| 4984668 | West, Sylvia | Address on file | | | | | | | |
| 4968409 | West, Thomas E | Address on file | | | | | | | |
| 4948459 | West, Tyler | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948457 | West, Tyler | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7161408 | WEST, TYLER ALLEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6117824 | West, Tyler Garrett | Address on file | | | | | | | |
| 4988779 | West, Vesta | Address on file | | | | | | | |
| 4992256 | WEST, VICTORIA | Address on file | | | | | | | |
| 4990843 | West, Victoria | Address on file | | | | | | | |
| 4993119 | West, William | Address on file | | | | | | | |
| 6117665 | Westar Energy | Attn: An officer, managing or general agent | 818 S Kansas Ave | | | Topeka | KS | 66612-1203 | |
| 6113280 | WESTBROOK CHAPEL - 6501 SCHIRRA CT # 300 | 9530 Hageman Rd. B#196 | | | | Bakersfield | CA | 93312 | |
| 4950631 | Westbrook, Charlotte Noel | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
23 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4941715 | Westbrook, Chris | 5400 PLanz Road, Apt #55 | | | | Bakersfield | CA | 93309 | |
| 4986264 | Westbrook, Esther | Address on file | | | | | | | |
| 7279195 | Westbrook, Martin | Address on file | | | | | | | |
| 4992842 | Westbrook, Michael | Address on file | | | | | | | |
| 5913722 | Westchester Fire Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 7309268 | Westchester Fire Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simulak | 30 S. 17th Street | | Philadelphia | PA | 19103 | |
| 5913125 | Westchester Fire Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5913455 | Westchester Fire Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 6118329 | Westchester Fire Insurance Company (Apa) | 463 Walnut Street, 4th Floor | | | | Philadelphia | PA | 19106 | |
| 5951957 | Westchester Surplus Lines Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951352 | Westchester Surplus Lines Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5975328 | Westchester Surplus Lines Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 4931998 | WESTCOAST LEGAL SERVICE INC | 1245 S WINCHESTER BLVD STE 208 | | | | SAN JOSE | CA | 95128 | |
| 6141854 | WESTCOTT DAVID L EST OF ET AL | Address on file | | | | | | | |
| 7773166 | WESTCOTT W PRICE III & HILLARY H | PRICE TR WESTCOTT W | PRICE III & HILLARYH PRICE TRUST UA JULY 17 97 | 8804 NE SPARGUR LOOP RD | | BAINBRIDGE ISLAND | WA | 98110-4148 | |
| 4941564 | Westcott, Dave | 16773 Potter ct | | | | Los GAtos | CA | 95032 | |
| 4955021 | Westcott, Robin Lea | Address on file | | | | | | | |
| 4966067 | Westcott, Susan L | Address on file | | | | | | | |
| 7166223 | Westcott, Wendy, individually and as Executor of the Estate of David Leroy Westcott | Eric J Ratinoff | 401 Watt Avenue | | | Sacramento | CA | 95864 | |
| 4935333 | Westec Electric Inc.-Harvey, Paul | 1650 Wilshire Dr | | | | Aptos | CA | 95003 | |
| 6113281 | WestEd | 730 Harrison Street | | | | San Francisco | CA | 94107 | |
| 6113283 | WESTED, ATTN ACCOUNTING DEPARTMENT | 730 HARRISON ST | | | | SAN FRANCISCO | CA | 94107 | |
| 6134077 | WESTER DONALD B ESTATE OF AND SANDRA G | Address on file | | | | | | | |
| 6146337 | WESTERBERG LINNEA & JAMES A | Address on file | | | | | | | |
| 7168170 | WESTERBERG, LINNEA | Address on file | | | | | | | |
| 4983832 | Westerfield, Mary | Address on file | | | | | | | |
| 4992751 | Westergard, Chris | Address on file | | | | | | | |
| 4993406 | Westerhold, Robert | Address on file | | | | | | | |
| 4916121 | WESTERLING, ANTHONY LEROY | PO Box 1241 | | | | MARIPOSA | CA | 95338 | |
| 4936412 | Westermeier, Joan | 753 Wood duck circle | | | | Fresno | CA | 93730 | |
| 6113527 | WESTERN  PACIFIC RAILROAD COMPANY | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 4932000 | WESTERN AGRICULTURAL PROCESSORS ASS | 1785 N FINE AVE | | | | FRESNO | CA | 93727 | |
| 6107048 | Western Alliance Bancorp | attn. Anne Marie Berg | First Independent Bank of Nevada | 2700 West Sahara | | Las Vegas | NV | 89102 | |
| 6012219 | WESTERN ANTELOPE BLUE SKY | 2180 SOUTH 1300 E STE 600 | | | | SALT LAKE | UT | 84106 | |
| 4932001 | WESTERN ANTELOPE BLUE SKY | RANCH A | 2180 SOUTH 1300 E STE 600 | | | SALT LAKE | UT | 84106 | |
| 5807710 | WESTERN ANTELOPE BLUE SKY RANCH A - RAM 1 | Attn: Robert Jansen | 2180 South 1300 East Suite 600 | | | Salt Lake City | UT | 84106 | |
| 5861928 | Western Antelope Blue Sky Ranch A LLC | Stoel Rives LLP | Attn: Jenna Slocum | 600 University Street, Suite 3600 | | Seattle | WA | 98101 | |
| 6113285 | Western Antelope Blue Sky Ranch A, LLC | 2180 South 1300 East Suite 600 | | | | Salt Lake City | UT | 84106 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6118770 | Western Antelope Blue Sky Ranch A, LLC | Robert Jansen | 2180 South 1300 East Suite 600 | | | Salt Lake City | UT | 84106 | |
| 6113394 | WESTERN AREA POWER ADMIN (WAPA) | P.O. Box 281213 | | | | Lakewood | CO | 80228-8213 | |
| 6113400 | Western Area Power Administration | 114 Parkshore Drive | | | | Folsom | CA | 95630 | |
| 4932937 | Western Area Power Administration | 114 Parkshore Drive | | | | Folsom | CA | 95630-4710 | |
| 6113401 | Western Area Power Administration | 114 Parkshore Drive | | | | Folsom | CA | 95631 | |
| 6113402 | Western Area Power Administration | 114 Parkshore Drive | | | | Folsom | CA | 95632 | |
| 6113404 | Western Area Power Administration | 114 Parkshore Drive | | | | Folsom | CA | 95633 | |
| 6117666 | Western Area Power Administration | Attn: An officer, managing or general agent | P.O Box 281213 | | | Lakewood | CA | 80228-8213 | |
| 5803775 | WESTERN AREA POWER ADMINISTRATION | FILE #4185 | PO BOX 301509 | | | LOS ANGELES | CA | 90030-1509 | |
| 6103609 | Western Area Power Administration | Ruth Nye | 114 Parkshore Drive | | | Folsom | CA | 95630 | |
| 4975137 | Western Area Power Administration | Ruth Nye | 114 Parkshore Drive | | | Folsom | CA | 95630-4710 | |
| 6113406 | Western Area Power Administration (WAPA) O'Neill (San Luis Forebay) | ATTN: ANN ELLIOTT | 114 PARKSHORE DR. | | | FOLSOM | CA | 95630 | |
| 4932002 | WESTERN ASSOCIATION OF CHAMBER EXECUTIVES | PO Box 1736 | | | | SACRAMENTO | CA | 95812-1736 | |
| 6057585 | WESTERN CANAL COMPANY,FEATHER RIVER POWER COMPANY,SUTTER BUTTE CANAL COMPANY | 2003 Nelson Road | | | | Nelson | CA | 95958 | |
| 4932003 | WESTERN CHEMICAL INTERNATIONAL INC | BILL SCHOLES | 2939 N 67TH PL | | | SCOTTSDALE | AZ | 85252 | |
| 6117667 | WESTERN CO-GEN, LLC | 100 W. Alluvial Avenue | | | | Clovis | CA | 93611 | |
| 6113407 | WESTERN CO-GEN, LLC | 1125 17th Street, Suite 2150 | | | | Denver | CO | 80202 | |
| 6113408 | WESTERN CO-GEN, LLC | 2202 S CEDAR AVE # B | | | | Fresno | CA | 93725 | |
| 6117668 | WESTERN CO-GEN, LLC | 2202 S. Cedar Avenue | | | | Fresno | CA | 93725 | |
| 6113409 | Western Digital | 44200 Osgood Road | | | | Fremont | CA | 94539 | |
| 6113410 | Western Digital | 5601 Great Oaks Parkway Bldg 021 Rm 21I | | | | San Jose | CA | 95119 | |
| 6113411 | Western Digital | 5601 Great Oaks Parkway Bldg. 021 | | | | San Jose | CA | 95119 | |
| 6113412 | Western Digital | 5601 Great Oaks Parkway Bldg. 21 | | | | San Jose | CA | 95119 | |
| 6113413 | Western Digital | 5601 Great Oaks Pky. (Bldg 021) | | | | San Jose | CA | 95119 | |
| 6113414 | Western Digital Corporation | 44200 Osgood Road | | | | FREMONT | CA | 94539 | |
| 6113415 | Western Digital, Inc. | 5601 Great Oaks Parkway B021 | | | | San Jose | CA | 95119 | |
| 4932004 | WESTERN ECOSYSTEMS TECHNOLOGY INC | 415 W 17TH ST STE 200 | | | | CHEYENNE | WY | 82001 | |
| 4932005 | WESTERN ELECTRIC PRODUCT SALES LLC | 3623 MT DIABLO BLVD | | | | LAFAYETTE | CA | 94549 | |
| 4932006 | WESTERN ELECTRICITY COORDINATING COUNCIL | 155 N 400 WEST STE 200 | | | | SALT LAKE CITY | UT | 84103 | |
| 5803776 | WESTERN ELECTRICITY COORDINATING COUNCIL_WREGIS FEE | WREGIS | 155 NORTH 400 WEST STE 200 | | | SALT LAKE CITY | UT | 84103 | |
| 4932007 | WESTERN ENERGY INSTITUTE | 1001 SW 5TH AVE STE 325 | | | | PORTLAND | OR | 97204 | |
| 6113418 | Western Environmental | 3260 Penryn Rd. #150 | | | | Loomis | CA | 95650 | |
| 6011298 | WESTERN ENVIRONMENTAL | 470 NEVADA ST STE 103 | | | | AUBURN | CA | 95603 | |
| 6012040 | WESTERN ENVIRONMENTAL CONSULTANTS | 3260 PENRYN RD #150 | | | | LOOMIS | CA | 95650 | |
| 4932009 | WESTERN ENVIRONMENTAL CONSULTANTS INC | 3260 PENRYN RD #150 | | | | LOOMIS | CA | 95650 | |
| 7241318 | Western Environmental Consultants, LLC | Aron M. Oliner; Geoffrey A. Heaton | Duane Morris, LLP | One Market Plaza | Spear Street Tower, Suite 2200 | San Francisco | CA | 94105-1127 | |
| 7241318 | Western Environmental Consultants, LLC | Doug LeRoy, Vice President | 12324 Hampton Way Drive, Suite 104 | | | Wake Forest | NC | 27587 | |
| 6113433 | WESTERN ENVIRONMENTAL, CONSULTANTS LLC | 470 NEVADA ST STE 103 | | | | AUBURN | CA | 95603 | |
| 4932010 | WESTERN FENCE COMPANY INC | 4541 ELLENWOOD RD | | | | OAKDALE | CA | 95361 | |
| 4932011 | WESTERN FORESTRY CONSULTING LLC | GREG HOLQUIST | 5570 DRY CREEK RD | | | NAPA | CA | 94558 | |
| 6011507 | WESTERN GAS TECHNOLOGIES INC | 3580 RIDGEWOOD DR | | | | LOOMIS | CA | 95650 | |
| 4941785 | Western Gateway Park | P.O. Box 597 | | | | Penn Valley | CA | 95946 | |
| 4932013 | WESTERN GOVERNORS FOUNDATION | 1600 BROADWAY STE 1700 | | | | DENVER | CO | 80202 | |
| 6113440 | Western Grid Development, LLC | 604 Sutter Street | Suite 250 | | | Folsom | CA | 95630 | |
| 6118868 | Western Grid Development, LLC | Ziad Alaywan | 604 Sutter Street | Suite 250 | | Folsom | CA | 95630 | |
| 4932014 | WESTERN GROWERS SERVICE CORP | 15525 SAND CANYON | | | | IRVINE | CA | 92618 | |
| 5914217 | Western Heritage Insurance Co. | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 25 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5914216 | Western Heritage Insurance Co. | Maura Walsh Ochoa, Waylon J. Pickett, Mark S. Grotefeld | Grotefeld Hoffmann | 700 Larkspur Landing Cir., Suite 280 | | Larkspur | CA | 94939 | |
| 5952045 | Western Heritage Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 4932015 | WESTERN HILLS CHURCH OF SAN MATEO | 3399 CSM DR | | | | SAN MATEO | CA | 94402 | |
| 6113441 | Western HVAC Performance Alliance | 524 San Anselmo Avenue | Suite 109 | | | San Anselmo | CA | 94960 | |
| 4932016 | WESTERN HVAC PERFORMANCE ALLIANCE | INC | 29991 CANYON HILLS RD STE 1709 | | | LAKE ELSINORE | CA | 92532 | |
| 6113503 | WESTERN INDUSTRIAL X-RAY INC | 1240 OHIO ST | | | | FAIRFIELD | CA | 94533 | |
| 6113504 | Western Integrated Systems | One Maritime Plaza #400 | | | | San Francisco | CA | 94111 | |
| 4932018 | WESTERN INTEGRATED TECH | 13406 SE 32ND ST | | | | BELLEVUE | WA | 98005 | |
| 6113505 | Western LAMPAC | 19415 International Blvd | | | | SeaTac | WA | 98188 | |
| 6113512 | WESTERN LAND RENOVATORS INC | 578 SUTTON WAY PMB 378 | | | | GRASS VALLEY | CA | 95945 | |
| 6113513 | Western Metals Corporation | 8235 Forsyth Blvd. | Suite 400 | | | Clayton | MO | 63105 | |
| 5913819 | Western Mutual Insurance Company | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5913253 | Western Mutual Insurance Company | Scott Summy (pro hac vice), John P. Fiske (SBN 249256) | Baron & Budd, P.C. | 11440 West Bernardo Court, Ste. 265 | | San Diego | CA | 92127 | |
| 5913853 | Western Mutual Insurance Company | Terry Singleton, Esq. (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 4945629 | Western Mutual Insurance Company | Singleton Law Firm, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4932021 | WESTERN OILFIELDS SUPPLY CO | DBA RAIN FOR RENT | FILE 52541 | | | LOS ANGELES | CA | 90074-2541 | |
| 6012517 | WESTERN OILFIELDS SUPPLY COMPANY | 3404 STATE RD | | | | BAKERSFIELD | CA | 93308 | |
| 6113523 | WESTERN OILFIELDS SUPPLY COMPANY, DBA RAIN FOR RENT | 3404 STATE RD | | | | BAKERSFIELD | CA | 93308 | |
| 6113524 | WESTERN OPERATIONS INC,STANDARD OIL COMPANY CALIFORNIA | 299 Bishop Ave | | | | Bridgeport | CT | 06610 | |
| 6113525 | WESTERN OPERATIONS INC,STANDARD OIL COMPANY CALIFORNIA | 400 South Hope Street | | | | Los Angeles | CA | 90071 | |
| 4940907 | Western Pacific Housing Inc.-Gibbons, Eric | 419 W. Murray Ave | | | | Visalia | CA | 93291 | |
| 6113529 | WESTERN PACIFIC RAILROAD COMPANY | 1400 Douglas St | | | | Omaha | NE | 68179 | |
| 6057655 | WESTERN PACIFIC RAILROAD COMPANY,AUDITORS | 1400 Douglas St, Stop 1690 | | | | Omaha | NE | 61759 | |
| 6058393 | WESTERN PACIFIC RAILROAD COMPANY,DIRECTOR GENERAL DOCUMENT NO L-1701 | 1400 Douglas St | | | | Omaha | NE | 68179 | |
| 6058394 | WESTERN PACIFIC RAILROAD COMPANY,DIRECTOR GENERAL RAILROADS | 1400 Douglas St | | | | Omaha | NE | 68179 | |
| 6058401 | WESTERN PACIFIC RAILROAD COMPANY,GREAT WESTERN POWER COMPANY | 1400 Douglas St | | | | Omaha | NE | 68179 | |
| 6058404 | WESTERN PACIFIC RAILROAD COMPANY,GREAT WESTERN POWER COMPANY CALIFORNIA | 1400 Douglas St | | | | Omaha | NE | 68179 | |
| 6058405 | WESTERN PACIFIC RAILROAD COMPANY,GREAT WESTERN POWER COMPANY,DIRECTOR GENERAL RAILROADS | 1400 Douglas St | | | | Omaha | NE | 68179 | |
| 6113532 | WESTERN PACIFIC RAILROAD COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6113534 | WESTERN PACIFIC RAILROAD COMPANY,SACRAMENTO NORTHERN RAILWAY,TIDEWATER SOUTHERN RAILWAY COMPANY | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6058408 | WESTERN PACIFIC RAILROAD COMPANY,TIDEWATER SOUTHERN RAILWAY COMPANY | 1400 Douglas St | | | | Omaha | NE | 68179 | |
| 6113535 | WESTERN PACIFIC RAILROAD COMPANY,TIDEWATER SOUTHERN RAILWAY COMPANY,SACRAMENTO NORTHERN RAILWAY | Sacramento Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6058412 | WESTERN PACIFIC RAILROAD COMPANY,WESTERN STATES GAS ELECTRIC COMPANY | 1400 Douglas St | | | | Omaha | NE | 68179 | |
| 6058413 | WESTERN PACIFIC RAILROAD,GREAT WESTERN POWER COMPANY | 1400 Douglas St | | | | Omaha | NE | 68179 | |
| 6058490 | WESTERN PACIFIC RAILWAY COMPANY | 1400 Douglas St | | | | Omaha | NE | 68179 | |
| 5807711 | WESTERN POWER & STEAM | 250 GREENWICH ST FL 29 | | | | NEW YORK | NY | 10007 | |
| 6113538 | WESTERN POWER & STEAM INC | 310 S ST MARYS ST | | | | SAN ANTONIO | TX | 78205 | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 26 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932023 | WESTERN POWER & STEAM INC | 3300 Manor Drive | | | | Bakersfield | CA | 93308 | |
| 6117669 | WESTERN POWER & STEAM, INC. | SEC 6 29 28 (3300 Manor Street) | | | | Bakersfield | CA | 93308 | |
| 6113539 | Western Power and Steam, Inc. | 310 S St. Mary's Street | | | | San Antonio | TX | 78205 | |
| 6118548 | Western Power and Steam, Inc. | Doyle Hibler | Western Power and Steam, Inc. | 310 S St. Mary's Street | | San Antonio | TX | 78205 | |
| 4932024 | WESTERN POWER TRADING FORUM | 1900 POINT WEST WAY STE 222 | | | | SACRAMENTO | CA | 95815 | |
| 4932025 | WESTERN PRINTING INKS CORP | 777 TENNESSEE ST | | | | SAN FRANCISCO | CA | 94107 | |
| 4932026 | WESTERN REGIONAL MINORITY | SUPPLIER DEVELOPMENT COUNCIL | 80 SWAN WAY STE 245 | | | OAKLAND | CA | 94621 | |
| 4932027 | WESTERN REHAB ASSOCIATES | LAWRENCE T PETRAKIS MD | 909 HYDE ST #330 | | | SAN FRANCISCO | CA | 94109 | |
| 4932028 | WESTERN RENEWABLE ENERGY GEN INFO | WREGIS | 155 NORTH 400 WEST STE 200 | | | SALT LAKE CITY | UT | 84103 | |
| 6113541 | Western Retail Energy Company | 136 Elk Drive | | | | Evergreen | CO | 80439 | |
| 4932029 | WESTERN SHASTA RESOURCE | CONSERVATION DISTRICT | 6270 PARALLEL RD | | | ANDERSON | CA | 96007 | |
| 4932030 | WESTERN STATES CONTROLS LLC | DBA CFM-SF INC | 815 ARNOLD DR STE 118 | | | MARTINEZ | CA | 94553 | |
| 4932031 | WESTERN STATES EQUIPMENT CO | PO Box 69 | | | | DURHAM | CA | 95938 | |
| 6113549 | WESTERN STATES FIRE PROTECTION CO | 4740 NORTHGATE BLVD STE 150 | | | | SACRAMENTO | CA | 95834 | |
| 6113551 | WESTERN STATES GAS ELECTRIC COMPANY,CENTRAL CALIFORNIA TRACTION COMPANY | Central California Traction Company | 2201 W Washington St #12 | | | Stockton | CA | 95203 | |
| 6058454 | WESTERN STATES GAS ELECTRIC COMPANY,WESTERN PACIFIC RAILROAD COMPANY | Central California Traction Company | 2201 W Washington St #12 | | | Stockton | CA | 95203 | |
| 6058459 | WESTERN STATES GAS ELECTRIC COMPANY,WESTERN PACIFIC RAILWAY COMPANY | Central California Traction Company | 2201 W Washington St #12 | | | Stockton | CA | 95203 | |
| 6066974 | Western States Microwave Trans. | 3307 Northland Dr. | | | | Austin | TX | 78731 | |
| 6058461 | WESTERN SYSTEMS COORDINATING COUNCIL | 155 North 400 West, Suite 200 | | | | Salt Lake City | UT | 84103 | |
| 6113553 | WESTERN TECHNICAL SERVICES INC | 2093 N 134TH AVE | | | | GOODYEAR | AZ | 85395 | |
| 4932034 | WESTERN TECHNOLOGY | 3517 ARSENAL WAY | | | | BREMERTON | WA | 98312 | |
| 6058463 | WESTERN TELEPHONE COMPANY | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 4932035 | WESTERN TIMBER SERVICES INC | PO Box 1136 | | | | ARCATA | CA | 95518-1136 | |
| 6113554 | Western Timber Services, Inc. | 5341 Ericson Way Suite B | | | | Arcata | CA | 95521 | |
| 7200876 | Western Tractor Sales, Inc. | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6113558 | WESTERN UNION TELEGR,SOUTHERN PACIFIC TRA | PO BOX 3036 | | | | Englewood | CO | 80155 | |
| 6058467 | WESTERN UNION TELEGRAPH COMPANY,SOUTHERN PACIFIC COMPANY | PO BOX 3036 | | | | Englewood | CO | 80155 | |
| 6058468 | WESTERN UNION TELEGRAPH COMPANY,SOUTHERN PACIFIC COMPANY,SOUTHERN PACIFIC TRANSPORTATION COMPANY | PO BOX 3036 | | | | Englewood | CO | 80155 | |
| 4932036 | WESTERN UNITED DAIRYMEN | 1315 K ST | | | | MODESTO | CA | 95354 | |
| 6113563 | WESTERN WEATHER GROUP INC | 686 RIO LINDO AVE | | | | CHICO | CA | 95926 | |
| 4932038 | WESTERN WIRELINE INC | PO Box 760 | | | | VENTURA | CA | 93002 | |
| 6118365 | Western World Insurance Company | 300 Kimball Drive, Suite 500 | | | | Parsippany | NJ | 07054 | |
| 5952061 | Western World Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 7212983 | Western World Insurance Company | Attn: Adam Copack | Grotefeld Hoffmann LLP | 311 S. Wacker Dr., Suite 1500 | | Chicago | IL | 60606 | |
| 7212983 | Western World Insurance Company | Grotefeld Hoffmann LLP | Waylon James Pickett, Partner | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 5951800 | Western World Insurance Company | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5975329 | Western World Insurance Company | Maura Walsh Ochoa (SBN 193799), Waylon J. Pickett (SBN 248865) | Grotefeld Hoffmann | 700 Larkspur Landing Circle, Suite 280 | | Larkspur | CA | 94939 | |
| 4987821 | Westersund, Glen | Address on file | | | | | | | |
| 4932039 | WESTERVELT ECOLOGICAL SERVICES LLC | 600 N MARKET BLVD STE 3 | | | | SACRAMENTO | CA | 95834 | |
| 6140169 | WESTFALL BLAINE P & LONTZ IRENE | Address on file | | | | | | | |
| 4997206 | Westfall, Mary | Address on file | | | | | | | |
| 4913439 | Westfall, Mary J | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 27 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4937123 | Westfall, Richard | 1365 Lesley Ct. | | | | Santa Maria | CA | 93454 | |
| 6117670 | Westfield Gas & Electric Department | Attn: Aaron Bean, Operations ManagerDana Bein | 100 Elm Street | | | Westfield | MA | 01086-0990 | |
| 4944678 | Westgate Petroleum Co., Inc-Brown, Claude | 3740 Highland Springs Rd | | | | Lakeport | CA | 95453 | |
| 4984428 | Westgate, Joan | Address on file | | | | | | | |
| 6113564 | WESTHAVEN SOLAR | 2679 Clay Rd. | | | | McKinleyville | CA | 95519 | |
| 4932040 | WESTHAVEN VOLUNTEER FIRE DEPARTMENT | PO Box 2143 | | | | TRINIDAD | CA | 11111 | |
| 6113565 | WESTIN HOTEL - 335 POWELL ST - SAN FRANCISCO | 2611 ROLLINGWOOD DR | | | | SAN BRUNO | CA | 94066 | |
| 4942627 | Westin St. Francis-Hanson, Kurt | 335 Powell Street | | | | San Francisco | CA | 94102 | |
| 4944539 | WESTIN, LOANN | 2969 BUCKBOARD RD | | | | PLACERVILLE | CA | 95667 | |
| 4932041 | WESTINGHOUSE AIR BRAKE TECHNOLOGIES | CORP DBA MICROPHOR | 1001 AIR BRAKE AVE | | | WILMERDING | PA | 15644 | |
| 6012694 | WESTINGHOUSE ELEC CO LLC | 4350 NORTHERN PIKE | | | | MONROEVILLE | PA | 15146 | |
| 6011970 | WESTINGHOUSE ELEC CO LLC | 5801 BLUFF RD | | | | COLUMBIA | SC | 29209 | |
| 4932042 | WESTINGHOUSE ELEC CO LLC | NUCLEAR FUEL DIVISION | 5801 BLUFF RD | | | COLUMBIA | SC | 29209 | |
| 4932043 | WESTINGHOUSE ELEC CO LLC | NUPIC #2576 | 4350 NORTHERN PIKE | | | MONROEVILLE | PA | 15146 | |
| 4932044 | WESTINGHOUSE ELEC CO LLC | NUPIC #2583 | INTERSTATE 70-MADISON EXIT 54 | | | MADISON | PA | 15663 | |
| 6113566 | WESTINGHOUSE ELEC CO LLC, NUCLEAR FUEL DIVISION, NUPIC #2572 | 5801 BLUFF RD | | | | COLUMBIA | SC | 29209 | |
| 6113609 | WESTINGHOUSE ELECTRIC CO LLC | 1000 WESTINGHOUSE DR STE 103 | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 6058487 | WESTINGHOUSE ELECTRIC CO LLC | WESTINGHOUSE ELECTRIC CO LLC, | 1000 WESTINGHOUSE DR STE 103 | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| 4932046 | WESTINGHOUSE ELECTRIC COMPANY LLC | NUPIC #2577 | 1000 WESTINGHOUSE DR | | | NEW STANTON | PA | 15672 | |
| 6134465 | WESTLAKE CLAIBORNE G & STEPHANIE L TRUSTEE | Address on file | | | | | | | |
| 6113610 | Westland Almond, LLC (Westland Almond) | 4700 Wilshire Blvd | | | | Los Angeles | CA | 90010 | |
| 4932047 | WESTLANDS CONTRACTING INC | CASCADE SNOW SERVICES | 661 CAMBRIDGE DR | | | GRANTS PASS | OR | 97526 | |
| 6113611 | Westlands Solar Blue, LLC (Westlands Solar Blue) | 4700 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90010 | |
| 5864230 | Westlands Solar Farm (Q633) | Address on file | | | | | | | |
| 6012157 | WESTLANDS SOLAR FARMS LLC | 144 HAMPSTEAD CT | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 5860403 | Westlands Solar Farms LLP | Baker Botts LLP | Attn: C. Luckey McDowell; Ian E. Roberts | 2001 Ross Avenue, Suite 1000 | | Dallas | TX | 75201 | |
| 5860403 | Westlands Solar Farms LLC | c/o Centaurus Renewable Energy LLC | Attn: Stephen H. Douglas | 1717 West Loop South, Suite 1800 | | Houston | TX | 77027 | |
| 5860403 | Westlands Solar Farms LLC | c/o Clenera LLC | PO Box 2576 | | | Boise | ID | 83701 | |
| 6118731 | Westlands Solar Farms LLC | Michael Gallego | Sunray Energy 2, LLC | PO Box 2576 | | Boise | ID | 83701 | |
| 4932940 | Westlands Solar Farms LLC | PO Box 2576 | | | | Boise | ID | 83701 | |
| 6113612 | Westlands Solar Farms LLC | Sunray Energy 2, LLC | PO Box 2576 | | | Fresno | ID | 83701 | |
| 4932049 | WESTLANDS WATER DISTRICT | PO Box 6056 | | | | FRESNO | CA | 93703 | |
| 4942249 | Westlawn Ranches, Inc - Gunlund, Russell | 12406 S Westlawn Ave | | | | Caruthers | CA | 93609 | |
| 4913803 | Westley, Victoria Bogolis | Address on file | | | | | | | |
| 6113619 | West-Lite Supply Co, Inc. | 30510 San Antonio Street | | | | Hayward | CA | 94544 | |
| 7326229 | Westlund, C, Julia | Gerald Singleton, Attorney, Singleton Law Firm | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 7190200 | Westlund, Iain | Address on file | | | | | | | |
| 4935130 | Westlund, James | 2123 Lakeview Circle | | | | Pittsburg | CA | 94565 | |
| 7190201 | Westlund, Yvonne Lynn | Address on file | | | | | | | |
| 7476606 | Westly, Caroline | Address on file | | | | | | | |
| 4991356 | Westmacott, Kathleen | Address on file | | | | | | | |
| 7328451 | Westman, Christine | Address on file | | | | | | | |
| 7333338 | Westman, Roger and Diane | Address on file | | | | | | | |
| 6087229 | Westman, Verner | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 28 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6113621 | WESTMINISTER PRESBYTERIAN CHURCH - 50 E SANTA ANA | 50 E. Santa Ana Ave | | | | Fresno | CA | 93704 | |
| 7778208 | WESTMINSTER PRESBYTERIAN CHURCH | 1502 W 13TH ST | | | | WILMINGTON | DE | 19806-4223 | |
| 7728216 | WESTMONT PLAZA INC | Address on file | | | | | | | |
| 4932050 | WESTMOOR LTD | 1984 W HAMILTON AVE | | | | SHERRILL | NY | 13461 | |
| 4961383 | Westmoreland, Julie Ann | Address on file | | | | | | | |
| 4970525 | Westmoreland, Justin Keith | Address on file | | | | | | | |
| 4915151 | Westmoreland, Randall Glenn | Address on file | | | | | | | |
| 4991380 | Westmoreland, Robert | Address on file | | | | | | | |
| 6145145 | WESTNEY RON P TR & WESTNEY PENELOPE UNA TR | Address on file | | | | | | | |
| 4938152 | Westoby, Thomas L | 567 Paradise Canyon Road | | | | Salinas | CA | 93907 | |
| 7762869 | WESTON A BELCHER & | BERTHA S BELCHER JT TEN | 336 WEBSTER ST | | | ROCKLAND | MA | 02370-1210 | |
| 7781689 | WESTON A FISHER TR | UA 04 09 93 | THE FISHER 1993 FAMILY TRUST B | 200 BARTON RD | | STOW | MA | 01775-1577 | |
| 7766241 | WESTON C FISHER | TR UA APR 09 93 THE FISHER 1993 | FAMILY TRUST B | 1812 SAND HILL RD APT 207 | | PALO ALTO | CA | 94304-2135 | |
| 7174950 | Weston E Kohler | Address on file | | | | | | | |
| 7174950 | Weston E Kohler | Address on file | | | | | | | |
| 5975331 | Weston Kohler | Address on file | | | | | | | |
| 5975330 | Weston Kohler | Address on file | | | | | | | |
| 5975332 | Weston Kohler | Address on file | | | | | | | |
| 5975333 | Weston Kohler | Address on file | | | | | | | |
| 4985063 | Weston, Alan T | Address on file | | | | | | | |
| 5006296 | Weston, David | Levi & Korsinsky, LLP | 44 Montgomery Street, Suite 650 | | | San Francisco | CA | 94104 | |
| 6124402 | Weston, David | Address on file | | | | | | | |
| 7161420 | WESTON, DAVID ADAM | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161421 | WESTON, DWAINA MISHELLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161428 | WESTON, ELEANOR | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190521 | Weston, Jasmin | Address on file | | | | | | | |
| 7320874 | Weston, Richard | Address on file | | | | | | | |
| 7161427 | WESTON, RICHARD L. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4989771 | Weston, Robert | Address on file | | | | | | | |
| 4944535 | weston, shawn | 2020 Cabiao Road | | | | Placerville | CA | 95667 | |
| 4973294 | Weston, Stephen Lance | Address on file | | | | | | | |
| 4934024 | Westover, Russ | 141 San Marino Dr | | | | San Rafael | CA | 94901 | |
| 6114053 | Westover, Russell C. III; Westover, Garrett; Helms, Gail W. | Address on file | | | | | | | |
| 6075420 | Westover, Russell C. III; Westover, Garrett; Helms, Gail W. | Address on file | | | | | | | |
| 4932051 | WESTPAC BANKING CORPORATION | LEVEL 9, 255 ELIZABETH ST | | | | SYDNEY | NSW | 02000 | AUSTRALIA |
| 4939269 | Westpark Homeowners Association-Morgado, Danyelle | 43 Quail Court, Suite #205 | | | | Walnut Creek | CA | 94596 | |
| 6145576 | WESTPHAL JONATHAN R & WESTPHAL CHRISTINA P | Address on file | | | | | | | |
| 4919650 | WESTPHAL MD, DENIS R | PO Box 18792 | | | | BELFAST | ME | 04915-4082 | |
| 4919649 | WESTPHAL, DENIS R | MD | 1531 ESPLANADE | | | CHICO | CA | 95926-3310 | |
| 6122194 | Westphal, Geoffrey Streit | Address on file | | | | | | | |
| 6113624 | Westphal, Geoffrey Streit | Address on file | | | | | | | |
| 7182866 | Westphallife, Donna Sue | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5416 of 5610

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
29 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5951871 | Westport Insurance Corporation | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951262 | Westport Insurance Corporation | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 5952455 | Westport Insurance Corporation | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7214499 | Westport Insurance Corporation, Westport Insurance Company, First Specialty Insurance Corporation | Douglas J. May | 2 Waterside Crossing | Suite 200 | | Windsor | CT | 06095 | |
| 4916643 | WESTREICH, BARRY C | WESTREICH GROUP LLC | 12109 RED ADMIRAL WAY | | | GERMANTOWN | MD | 20876 | |
| 6113626 | WESTREICH, BARRY C | Address on file | | | | | | | |
| 6064517 | Westridge Homeowners | C/O Community Management Services, Pauline Moore | 1935 Dry Creek Road | | | Campbell | CA | 95008 | |
| 6117672 | WESTROCK CP LLC | 1078 Merrill Street | | | | Salinas | CA | 93901 | |
| 6117673 | WESTROCK CP LLC | 201 S. Hillview Dr. | | | | Milpitas | CA | 95035 | |
| 6117671 | WESTROCK CP LLC | 3366 E Muscat | | | | Fresno | CA | 93725 | |
| 6139833 | WESTROM DALE | Address on file | | | | | | | |
| 6141523 | WESTROPE SCOTT G & WESTROPE KELLY | Address on file | | | | | | | |
| 7159671 | WESTRUP, TOVE MICHELLE DIANA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6067609 | Westshore Campers Assn | c/o Stacy Ledou | Post Office Box 1071 | | | Windsor | CA | 95492 | |
| 6113629 | Westside Assets, LLC | 4125 Whoble Avenue # 310 | | | | Visalia | CA | 93277 | |
| 4936088 | Westside Coffee Co., Jakub Kalinowski | 849 Almar Ave., #H | | | | Santa Cruz | CA | 95060 | |
| 4937957 | Westside Coffee Co.-Kalinowski, Jakub | 151 Andrea Ln | | | | Felton | CA | 95018 | |
| 4932052 | WESTSIDE COMMUNITY FOUNDATION | 1406 E PACHECO BLVD | | | | LOS BANOS | CA | 93635 | |
| 4932053 | WESTSIDE COMMUNITY IMPROVEMENT | ASSOCIATION | 1000 B STREET | | | EUREKA | CA | 95501 | |
| 4932054 | WESTSIDE DOMESTIC VIOLENCE SHELTER | 311 S VILLA AVE | | | | WILLOWS | CA | 95988-2959 | |
| 4932055 | WESTSIDE ECONOMIC DEV CO LLC | WESTSIDE ECONOMIC DEVELOPMENT | 274 E CEDAR ST | | | TAFT | CA | 93268 | |
| 6113630 | WESTSIDE ENERGY SERVICES - 5801 E LERDO HWY | N28W23050 ROUNDY DR STE 100 | | | | PEWAUKEE | WI | 53072 | |
| 6113635 | WESTSIDE IRRIG DIST | 1320 South Tracy Boulevard | | | | Tracy | CA | 95376 | |
| 6113636 | WESTSIDE SCHOOL DISTRICT - NE 5 18 17 | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 5807713 | Westside Solar | Attn: Emre Ergas | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 5803777 | Westside Solar | HOLDINGS INC | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 | |
| 5864231 | Westside Solar (Q526) | Address on file | | | | | | | |
| 4932941 | Westside Solar, LLC | 700 Universe Boulevard | | | | Juno Beach | FL | 33408 | |
| 6118845 | Westside Solar, LLC | Emre Ergas | NextEra Energy Resources, LLC | 700 Universe Boulevard | | Juno Beach | FL | 33408 | |
| 6113637 | Westside Solar, LLC | NextEra Energy Resources, LLC | 700 Universe Boulevard | | | Juno Beach | FL | 33408 | |
| 6117674 | WESTSIDE TRANSPLANT LLC | SE SE 23 19 17 Near Dorris & Siskiyou | | | | Huron | CA | 93234 | |
| 6117675 | WESTSIDE TRANSPLANT, LLC | 28612 County Road 27, | | | | Winters | CA | 95694 | |
| 6113638 | Westside Waste Management | 274 East Cedar Street | | | | Taft | CA | 93268 | |
| 4932056 | WESTSIDE WASTE MANAGEMNT INC | 274 East Cedar Street | | | | Taft | CA | 93268 | |
| 5012792 | WESTSIDE WASTE MANAGEMNT INC | PO Box 104 | | | | TAFT | CA | 93268 | |
| 6113640 | WESTSTAR - 5760 E LERDO HWY BLDG B | 1411 N HIGHLAND AVENUE, SUITE 203 | | | | LOS ANGELES | CA | 90028 | |
| 4984221 | Westwick, Maxine | Address on file | | | | | | | |
| 4975952 | Westwood Comm Svcs | 6899 HIGHWAY 147 | P. O. Box 319 | | | Westwood | CA | 96137 | |
| 4932057 | WESTWOOD COMMUNITY SERVICES | DISTRICT | PO Box 319 | | | WESTWOOD | CA | 96137 | |
| 6113641 | Westwood Sanitation | PO Box 1422 | | | | Westwood | CA | 96137 | |
| 4994905 | Westwood, Marjorie | Address on file | | | | | | | |
| 7142245 | Westwoods Inc. DBA Cricklewood | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4978542 | Wetherell, Carol | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
30 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982260 | Wetherell, Robert | Address on file | | | | | | | |
| 7863178 | Wetherson, Jeffery B. | Address on file | | | | | | | |
| 4941300 | WETHINGTON, JOAN | 24780 SANTA FE | | | | CARMEL | CA | 93923 | |
| 4958963 | Wetjen, Carl | Address on file | | | | | | | |
| 4966098 | Wetmore, Jonathan N | Address on file | | | | | | | |
| 4971209 | Wetmore, Paloma | Address on file | | | | | | | |
| 7324839 | Wetmore, Paloma Tiki | Mrs | 3150 Megs Pl | | | | | 95969 | |
| 7324839 | Wetmore, Paloma Tiki | Ryan Wetmore, Skikos | 3150 Megs Pl | | | Paradise | Ca | 95969 | |
| 4960341 | Wetmore, Ryan Anthony | Address on file | | | | | | | |
| 4970616 | Wetstone, Brad | Address on file | | | | | | | |
| 7166237 | WETTER, ELIZABETH ANN | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4985255 | Wetter, Kathleen A | Address on file | | | | | | | |
| 4966615 | Wetter, Margaret Anne | Address on file | | | | | | | |
| 4970436 | Wetter, Sarah | Address on file | | | | | | | |
| 4934814 | Wetterer Real Estate-Wetterer, Craig | 5392 Yellow Pine Way | | | | Sacramento | CA | 95841 | |
| 4942453 | Wettstead, Kristina | 6462 N Vagedes | | | | Fresno | CA | 93711 | |
| 6140390 | WETZEL MICHAEL TR & WETZEL CATALINA TR ET AL | Address on file | | | | | | | |
| 4938071 | Wetzel, Amy | 847 Encino Drive | | | | Morgan Hill | CA | 95037 | |
| 7158365 | WETZEL, BERNARD | Robert Thompson, Thompson Law Offices, P.C. | 700 Airport Blvd., Ste. 160 | | | Burlingame | CA | 94010 | |
| 7158363 | WETZEL, CATALINA | Robert Thompson, Thompson Law Offices, P.C. | 700 Airport Blvd., Ste. 160 | | | Burlingame | CA | 94010 | |
| 6122100 | Wetzel, Gage Thomas | Address on file | | | | | | | |
| 6113643 | Wetzel, Gage Thomas | Address on file | | | | | | | |
| 7158366 | WETZEL, GAIL | Robert Thompson, Thompson Law Offices, P.C. | 700 Airport Blvd., Ste. 160 | | | Burlingame | CA | 94010 | |
| 7173795 | WETZEL, GAIL | Robert W. Thompson, Thompson Law Offices, P.C. | 700 Airport Blvd., Ste. 160 | | | Burlingame | CA | 94010 | |
| 7158368 | WETZEL, GINO | Robert Thompson, Thompson Law Offices, P.C. | 700 Airport Blvd., Ste. 160 | | | Burlingame | CA | 94010 | |
| 6163309 | Wetzel, John | Address on file | | | | | | | |
| 5940204 | Wetzel, John | Address on file | | | | | | | |
| 4969184 | Wetzel, Kevin Thomas | Address on file | | | | | | | |
| 7158364 | WETZEL, MICHAEL | Robert Thompson, Thompson Law Offices, P.C. | 700 Airport Blvd., Ste. 160 | | | Burlingame | CA | 94010 | |
| 4950305 | Wetzel, Michael K | Address on file | | | | | | | |
| 4976723 | Wetzel, Patricia | Address on file | | | | | | | |
| 4986956 | Wetzel, Rhonda | Address on file | | | | | | | |
| 7158367 | WETZEL, ROCKO | Robert Thompson, Thompson Law Offices, P.C. | 700 Airport Blvd., Ste. 160 | | | Burlingame | CA | 94010 | |
| 6121769 | Wetzel, Timothy | Address on file | | | | | | | |
| 6113642 | Wetzel, Timothy | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951684 | Wexner, Janice H | Address on file | | | | | | | |
| 6113646 | WEXUS TECHNOLOGIES INC | 540 HOWARD ST 3rd fl | | | | SAN FRANCISCO | CA | 94105 | |
| 6113647 | Wexus Technologies Inc. | 540 Howard St, 3rd Floor | | | | San Francisco | CA | 94105 | |
| 4971369 | Weyant, Laura | Address on file | | | | | | | |
| 6113648 | WEYERHAEUSER CO INC - 3267 S WILLOW AVE | 1558 W. Chia Way | | | | Los Angeles | CA | 90041 | |
| 6131377 | WEYERS MARVIN | | | | | | | | |
| 6141574 | WEYHRAUCH RONALD L TT & WEYHRAUCH KATHERINE M TR | Address on file | | | | | | | |
| 6141936 | WEYKER HOWARD A TR & WEYKER JOYCELYN F TR | Address on file | | | | | | | |
| 4935557 | Weymouth, Douglass | P. O. Box 3396 | | | | Santa Cruz | CA | 95063 | |
| 4955213 | Weyrens, Susan Louise | Address on file | | | | | | | |
| 4932059 | WF8M LLP | 1 CITY BLVD W STE 500 | | | | ORANGE | CA | 92868 | |
| 7781132 | WFCS CUST | FBO WAYNE WING IRA | 07 10 17 | 70 DAVIS LN | | PENNGROVE | CA | 94951-9704 | |
| 7170015 | WGA Motor Sports | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 6013047 | WGL ENERGY SYSTEMS INC | 101 CONSTITUTIONS AVE NW | | | | WASHINGTON | DC | 20080 | |
| 4932060 | WGL ENERGY SYSTEMS INC | APEX 646-460 | 101 CONSTITUTIONS AVE NW | | | WASHINGTON | DC | 20080 | |
| 6113649 | WGL Energy Systems Inc. | 8614 Westwood Center Drive, 10th Floor | | | | Vienna | VA | 22182 | |
| 6118802 | WGL Energy Systems Inc. | Jack Hachmann | WGL Energy Systems Inc. | 8614 Westwood Center Drive, 10th Floor | | Vienna | VA | 22182 | |
| 6113650 | WH ENERGY SOLUTIONS LLC | 5014 CHELSHIRE DOWNS RD | | | | GRANITE BAY | CA | 95746 | |
| 7175002 | WH, a minor child (Parent: Justin Hunt MD) | Address on file | | | | | | | |
| 7175002 | WH, a minor child (Parent: Justin Hunt MD) | Address on file | | | | | | | |
| 4912858 | Whalen, Sean | Address on file | | | | | | | |
| 7472833 | Whaley, Christina Felicia | Address on file | | | | | | | |
| 7145169 | Whaley, Douglas  Edwin | Address on file | | | | | | | |
| 4980895 | Whaley, Jerry | Address on file | | | | | | | |
| 4989503 | Whaley, Matthew | Address on file | | | | | | | |
| 7145170 | Whaley, Sharon Ruth | Address on file | | | | | | | |
| 4971039 | Whaley, Sheryl K. | Address on file | | | | | | | |
| 7158751 | WHALEY, TINA | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4995454 | Whalley, Linda | Address on file | | | | | | | |
| 4953100 | Whalon, Aaron Joshua | Address on file | | | | | | | |
| 4953501 | Wharton, Chase Ray | Address on file | | | | | | | |
| 4990608 | Wharton, John | Address on file | | | | | | | |
| 4987006 | Wharton, Martha | Address on file | | | | | | | |
| 7823615 | WHARTON, NICOLE | Address on file | | | | | | | |
| 7823615 | WHARTON, NICOLE | Address on file | | | | | | | |
| 7211121 | Wharton, Terrance | James P. Frantz | 402 West Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 7328148 | What 2 Cut? | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7178234 | Whatcott, Elva | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 32 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4963550 | Whatley Jr., Carl Kent | Address on file | | | | | | | |
| 4978704 | Whatley, Carl | Address on file | | | | | | | |
| 4987024 | Whatley, Cleve | Address on file | | | | | | | |
| 4978687 | Whatley, Harvey | Address on file | | | | | | | |
| 4987854 | Whatley, James | Address on file | | | | | | | |
| 4963549 | Whatley, Jason Daniel | Address on file | | | | | | | |
| 4957917 | Whatley, Lee | Address on file | | | | | | | |
| 6113655 | WHCI Plumbing Supply Union City | 2900 Volpey Way | | | | Union City | CA | 94587 | |
| 4963625 | Wheat, Jeff L | Address on file | | | | | | | |
| 6121156 | Wheat, Jerome | Address on file | | | | | | | |
| 6113656 | Wheat, Jerome | Address on file | | | | | | | |
| 4978985 | Wheat, John | Address on file | | | | | | | |
| 4990064 | Wheatfill, Gregory | Address on file | | | | | | | |
| 4990134 | Wheatfill, Kimberly | Address on file | | | | | | | |
| 6139954 | WHEATLEY ANTHONY L TR & WHEATLEY MARGARET W TR | Address on file | | | | | | | |
| 7190878 | Wheatley Family Trust Dated August 3, 1997 | Address on file | | | | | | | |
| 7190869 | WHEATLEY, ANTHONY LEONARD | Address on file | | | | | | | |
| 7462704 | WHEATLEY, ANTHONY LEONARD | Address on file | | | | | | | |
| 7190874 | WHEATLEY, MARGARET WINIFRED | Address on file | | | | | | | |
| 4968379 | Wheatley, Mark Howard | Address on file | | | | | | | |
| 6145152 | WHEATON GORDON L TR & WHEATON BEVERLY G TR | Address on file | | | | | | | |
| 4995073 | Wheaton, A | Address on file | | | | | | | |
| 5807714 | WHEELABRATOR SHASTA | Attn: Reg Goldie | Wheelbrator Shasta Energy Compnay Inc. | 100 Arboretum Drive, Suite 310 | | Portsmouth | NH | 03801 | |
| 4932062 | WHEELABRATOR SHASTA ENERGY CO INC | GERALD S JOHNSON | 20811 INDUSTRY RD | | | ANDERSON | CA | 96007 | |
| 6117676 | WHEELABRATOR SHASTA ENERGY CO, INC. | 20811 Industry Road | | | | Anderson | CA | 96007 | |
| 6113657 | Wheelabrator Shasta Energy Co. Shasta Generating Facility | 20811 Industry Rd | | | | Anderson | CA | 96007 | |
| 4932943 | Wheelabrator Shasta Energy Company Inc. | Davis Wright Tremaine LLP | Joseph M. VanLeuven | 1300 SW Fifth Avenue, Suite 2400 | | Portland | OR | 97201 | |
| 4932943 | Wheelabrator Shasta Energy Company Inc. | Donna Szczechowicz | 100 Arboretum Drive, Suite 310 | | | Portsmouth | NH | 030801 | |
| 6188865 | Wheelabrator Shasta Energy Company Inc. | Reg Goldie | Wheelabrator Shasta Energy Compnay Inc. | 100 Arboretum Drive, Suite 310 | | Portsmouth | NH | 03801 | |
| 4932943 | Wheelabrator Shasta Energy Company Inc. | Reg Goldie & Mike O'Friel | 100 Arboretum Drive, Suite 310 | | | Portsmouth | NH | 03801 | |
| 6113658 | Wheelabrator Shasta Energy Company Inc. | Wheelbrator Shasta Energy Compnay Inc. | 100 Arboretum Drive, Suite 310 | | | Portsmouth | NH | 03801 | |
| 4975319 | Wheeler | 1328 PENINSULA DR | 378 Century Circle | | | Danville | CA | 95127 | |
| 6104399 | Wheeler | Address on file | | | | | | | |
| 7823242 | WHEELER , RYAN NEAL | Address on file | | | | | | | |
| 7823242 | WHEELER , RYAN NEAL | Address on file | | | | | | | |
| 6144844 | WHEELER CRAIG S & WHEELER KRISTIN T | Address on file | | | | | | | |
| 6130216 | WHEELER JASON A AND NANETTE ROSE H/W | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
33 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6133301 | WHEELER JOHN D | Address on file | | | | | | | |
| 6134295 | WHEELER JOHN D | Address on file | | | | | | | |
| 6141665 | WHEELER LYNDA S TR | Address on file | | | | | | | |
| 4932063 | WHEELER MACHINERY CO | 3025 GIBSON ST | | | | BAKERSFIELD | CA | 93308 | |
| 6130186 | WHEELER NANETTE ROSE | Address on file | | | | | | | |
| 6132882 | WHEELER SUSAN K TR | Address on file | | | | | | | |
| 6143433 | WHEELER TERRENCE D JR TR & WHEELER SUSAN M TR | Address on file | | | | | | | |
| 6132224 | WHEELER WILLIAM J | Address on file | | | | | | | |
| 6143686 | WHEELER WINERY INC | Address on file | | | | | | | |
| 4914671 | Wheeler, Andrew Joseph | Address on file | | | | | | | |
| 4972303 | Wheeler, Benjamin Harrison | Address on file | | | | | | | |
| 4956993 | Wheeler, Brian Earl | Address on file | | | | | | | |
| 7155219 | Wheeler, Brittany L. | Address on file | | | | | | | |
| 4985691 | Wheeler, Cheryl Lynn | Address on file | | | | | | | |
| 4992865 | Wheeler, Christine | Address on file | | | | | | | |
| 4983266 | Wheeler, Clyde | Address on file | | | | | | | |
| 4961043 | Wheeler, Curtis Garrett | Address on file | | | | | | | |
| 4958269 | Wheeler, Daniel Kevin | Address on file | | | | | | | |
| 4950502 | Wheeler, David A. | Address on file | | | | | | | |
| 4914607 | Wheeler, DeShay Cashshay | Address on file | | | | | | | |
| 7202889 | Wheeler, Donna  Carol | Camp Fire Client's Special Trust Account | Steven S Kane, Esq. | 402 W Broadway Suite 2500 | | San Diego | CA | 92101 | |
| 7202889 | Wheeler, Donna  Carol | The Kane Law Firm | Steven S Kane, Esq. | Bonnie E Kane, Esq. | 402 W Broadway  Suite 2500 | San Diego | CA | 92101 | |
| 5995756 | Wheeler, Dorcas | Address on file | | | | | | | |
| 4994625 | Wheeler, Douglas | Address on file | | | | | | | |
| 4919974 | WHEELER, DOUGLAS FRANK | WHEELER RANCH | 3415 SMITH AVE | | | BIGGS | CA | 95917 | |
| 4988829 | Wheeler, Edrie | Address on file | | | | | | | |
| 4980184 | Wheeler, Guy | Address on file | | | | | | | |
| 6113660 | Wheeler, Jon A or Jynane M | Address on file | | | | | | | |
| 4923721 | WHEELER, KENNETH A | DBA WHEELER TURBO MACHINERY | 101 SALMON BROOK ST | | | GRANBY | CT | 06035 | |
| 4935275 | Wheeler, Linda | 18119 State Highway 140 | | | | Stevinson | CA | 95374 | |
| 7176152 | WHEELER, LUISA ANN | Address on file | | | | | | | |
| 4933440 | Wheeler, Margaret | 2634 Summer Street | | | | Eureka | CA | 95501 | |
| 4973722 | Wheeler, Michael | Address on file | | | | | | | |
| 4952341 | Wheeler, Richard | Address on file | | | | | | | |
| 7176146 | WHEELER, RYAN NEAL | Address on file | | | | | | | |
| 4951240 | Wheeler, Sherrie La Marr | Address on file | | | | | | | |
| 4965718 | Wheeler, Stella Rea | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
34 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4976735 | Wheeler, Wilma | Address on file | | | | | | | |
| 4974954 | Wheeler-Smith, Nancy, co-trustee | c/o Wheeler Limited Partnership | P. O. Box 10509 | 2012 E. Street, Bakersfield, 9 | | Bakersfield | CA | 93389 | |
| 6117959 | Wheeler-Smith, Nancy, co-trustee | Nancy Wheeler Smith | 5060 California Ave | Ste. #800 | | Bakersfield | CA | 93309 | |
| 6085575 | Wheeler-Smith, Nancy, co-trustee | Address on file | | | | | | | |
| 7189163 | Wheeling, Teddy Eugene | Address on file | | | | | | | |
| 4981223 | Wheelock, Norman | Address on file | | | | | | | |
| 4938387 | Wheelus, Gayla | 511 Paradise Rd | | | | Salinas | CA | 93907 | |
| 6144828 | WHEELWRIGHT LYNN TR & MELVA LEE TR | Address on file | | | | | | | |
| 4985418 | Whelan, Carole | Address on file | | | | | | | |
| 4953913 | Whelan, Leann Michelle | Address on file | | | | | | | |
| 4988254 | Whelan, Stephen | Address on file | | | | | | | |
| 5902101 | WHELAN, STEVEN | Address on file | | | | | | | |
| 4986628 | Whent, Murray | Address on file | | | | | | | |
| 4991723 | Wherritt, Robert | Address on file | | | | | | | |
| 6121175 | Whetsler, John Brian | Address on file | | | | | | | |
| 6113662 | Whetsler, John Brian | Address on file | | | | | | | |
| 5948737 | Wheyting Hampe | Address on file | | | | | | | |
| 5945733 | Wheyting Hampe | Address on file | | | | | | | |
| 5949811 | Wheyting Hampe | Address on file | | | | | | | |
| 5903659 | Wheyting Hampe | Address on file | | | | | | | |
| 4932064 | WHI INVESTMENTS | CLIFTON WYLIE | 9346 GREENBACK LANE | | | ORANGEVALE | CA | 95662 | |
| 7763683 | WHIFIELD W BRYANT JR & | GENEVA BRYANT JT TEN | 3378 HERRIER ST | | | OAKLAND | CA | 94602-4060 | |
| 4928835 | WHILEY, SANDRA J | LMP | 522 N 5TH AVE | | | SEQUIM | WA | 98382 | |
| 4937196 | whinery, ken | 1412 nord ave #36 | | | | chico | CA | 95926 | |
| 4976634 | Whipperman, Linda | Address on file | | | | | | | |
| 6132466 | WHIPPLE JONATHAN L TTEE / | Address on file | | | | | | | |
| 4943668 | Whipple, Derek | 214 Laurel Ave | | | | San Anselmo | CA | 94960 | |
| 4996577 | Whipple, Lillian | Address on file | | | | | | | |
| 4959957 | Whipple, Paul Howard | Address on file | | | | | | | |
| 6146312 | WHIRLEY ROBERT G & LOREEN C | Address on file | | | | | | | |
| 6131378 | WHISEANT MICHELLE E CHANDLER & SCOTT JT | Address on file | | | | | | | |
| 6131256 | WHISEANT STEVE A & TONGA L S JT | Address on file | | | | | | | |
| 4961774 | Whiseant, Scott Daniel | Address on file | | | | | | | |
| 4956537 | Whisenant, Shannon Nichole | Address on file | | | | | | | |
| 4969386 | Whisenhunt, Debbie Sabo | Address on file | | | | | | | |
| 4932065 | WHISKER LABS INC | 12410 MILESTONE CENTER DR STE | | | | GERMANTOWN | MD | 20876 | |
| 6113663 | Whisker Labs, Inc | 12410 Milestone Center Drive | Ste 300 | | | Germantown | MD | 20876 | |
| 5008864 | Whiskey Slide Investment Group, LLC | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5008865 | Whiskey Slide Investment Group, LLC | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 4932066 | WHISKEYTOWN NATIONAL RECREATIONAL | AREA | PO Box 188 | | | WHISKEYTOWN | CA | 96095 | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 35 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6113664 | Whiskeytown NRA | Jim Milestone | PO Box 188 | | | Whiskeytown | CA | 96095 | |
| 4989934 | Whisler, Jerry | Address on file | | | | | | | |
| 4939344 | Whisnant, William | 14090 Shadow Oaks Way | | | | Saratoga | CA | 95070 | |
| 4932067 | WHISPERING HILLS MOBILE HOME PARK | 22486 LINDA ANN CT | | | | CUPERTINO | CA | 95014 | |
| 4935325 | Whispers Cafe - Qutami, Anyman Danny | 390 El Camino Read #V | | | | Belmont | CA | 94002 | |
| 7328349 | Whistle Stop Antique | Gerald Singleton, Attorney, Singleton Law Firm | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 4974321 | Whitacre, Jen | Sales Representative | 1033 MLK St N, Suite 200 | | | St. Petersburg | FL | 33716 | |
| 7201298 | Whitacre, Ronald | Address on file | | | | | | | |
| 4932068 | WHITAKER BROTHERS BUSINESS MACHINES | INC | 3 TAFT CT | | | ROCKVILLE | MD | 20850 | |
| 7187055 | Whitaker Jr., Allen Ray | Address on file | | | | | | | |
| 4983523 | Whitaker, Bert | Address on file | | | | | | | |
| 4958253 | Whitaker, Deborah Lynn | Address on file | | | | | | | |
| 4978028 | Whitaker, Elmer | Address on file | | | | | | | |
| 4969301 | Whitaker, John Paul | Address on file | | | | | | | |
| 4939307 | WHITAKER, LAURA | 5825 DEERPARK LN | | | | PARADISE | CA | 95969 | |
| 4970273 | Whitaker, Lavender Lee | Address on file | | | | | | | |
| 5940207 | WHITAKER, TONIA | Address on file | | | | | | | |
| 7187057 | Whitaker, Tonia Marie | Address on file | | | | | | | |
| 6121987 | Whitaker, Travis Steven | Address on file | | | | | | | |
| 6113665 | Whitaker, Travis Steven | Address on file | | | | | | | |
| 4995198 | Whitbey, Gerald | Address on file | | | | | | | |
| 6113674 | Whitchurch Engineering, Inc | 610 9th Street | | | | Fortuna | CA | 95540 | |
| 6175314 | Whitcomb, Bradley Evan | Address on file | | | | | | | |
| 4957832 | Whitcomb, Brett Morgan | Address on file | | | | | | | |
| 4978726 | Whitcomb, Bruce | Address on file | | | | | | | |
| 4954417 | Whitcomb, Carl Bradford | Address on file | | | | | | | |
| 5940208 | Whitcomb, Diane | Address on file | | | | | | | |
| 4977979 | Whitcomb, Jane | Address on file | | | | | | | |
| 7258537 | Whitcomb, Wanda Diane | Address on file | | | | | | | |
| 4975619 | White | 1107 HIDDEN BEACH ROAD | 50 Scattergun Circle | | | Reno | NV | 89519 | |
| 6065443 | White | 50 Scattergun Circle | | | | Reno | CA | 89519 | |
| 4933151 | White & Case | 701 Thirteenth Street N.W. | | | | Washington | DC | 20005 | |
| 4932070 | WHITE & CASE LLP | 23802 NETWORK PLACE | | | | CHICAGO | IL | 60673-1238 | |
| 6135079 | WHITE ALTON DON TR ESTATE OF | Address on file | | | | | | | |
| 4932071 | WHITE ASH BROADCASTING INC | VALLEY PUBLIC RADIO | 2589 ALLUVIAL AVE | | | CLOVIS | CA | 93611 | |
| 6113677 | White Ash Broadcasting, Incorporated | Attn: Joe Moore, Director, Valley Public Radio | 2589 Alluvial Avenue | | | Clovis | CA | 93611 | |
| 6146545 | WHITE BENJAMIN J TR & JOBES GENEVIEVE TR | Address on file | | | | | | | |
| 6140223 | WHITE BRIAN J | Address on file | | | | | | | |
| 6130739 | WHITE BRUCE M & JEAN L TR | Address on file | | | | | | | |
| 6132794 | WHITE CAROLYN R & ROGER L | Address on file | | | | | | | |
| 6144190 | WHITE CASEY M & WHITE JENNIFER ANNE | Address on file | | | | | | | |
| 6141236 | WHITE CHERYL D TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6143959 | WHITE CIRCLE COMMERCE LLC | Address on file | | | | | | | |
| 4932072 | WHITE CONSTRUCTION CO | 94 HORSE RUN LN | | | | CHICO | CA | 95928 | |
| 4932073 | WHITE CRANE PROPERTIES LLC | 601 NORTH 10TH ST | | | | SACRAMENTO | CA | 95811 | |
| 4962478 | White III, Adam A. | Address on file | | | | | | | |
| 6146364 | WHITE JAMES A TR & WHITE VICKI L TR | Address on file | | | | | | | |
| 6131540 | WHITE JAMES B JR & VICKY L JT | Address on file | | | | | | | |
| 6131744 | WHITE JAMES BLAINE & VICKY LEE JT | Address on file | | | | | | | |
| 6131484 | WHITE JAMES IV & BRIANNA S JT | Address on file | | | | | | | |
| 6139634 | WHITE JERRY ANN TR | Address on file | | | | | | | |
| 6146475 | WHITE JOSEPH F | Address on file | | | | | | | |
| 4982422 | White Jr., James | Address on file | | | | | | | |
| 4977605 | White Jr., John | Address on file | | | | | | | |
| 6145646 | WHITE KAREN BRANT TR | Address on file | | | | | | | |
| 6113687 | WHITE LANE CAPITAL LP | 1850 S Sepulveda | | | | Los Angeles | CA | 90025 | |
| 6140755 | WHITE MARGARET E TR | Address on file | | | | | | | |
| 6130755 | WHITE MARILYN D TR ETAL | Address on file | | | | | | | |
| 6146562 | WHITE MICHAEL J & NANCY J | Address on file | | | | | | | |
| 4932074 | WHITE OAK WELLNESS LLC | 1020 SE 7TH AVE # 14100 | | | | PORTLAND | OR | 97293 | |
| 6144244 | WHITE PAUL B & WHITE JANEEN M | Address on file | | | | | | | |
| 5864232 | White River Solar 2 (Q557) | Address on file | | | | | | | |
| 6130492 | WHITE ROBERT A & CELESTE KEITH TR | Address on file | | | | | | | |
| 6143567 | WHITE ROBERT J & WHITE TARYN JAMIE | Address on file | | | | | | | |
| 6146683 | WHITE ROSEMARIE | Address on file | | | | | | | |
| 6141161 | WHITE RYAN M ET AL | Address on file | | | | | | | |
| 6146101 | WHITE SUSAN W TR | Address on file | | | | | | | |
| 6130491 | WHITE TIMOTHY R TR | Address on file | | | | | | | |
| 6133739 | WHITE TROY A & SANDRA S TRUSTEES | Address on file | | | | | | | |
| 7195863 | White Water Saloon | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195863 | White Water Saloon | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4932075 | WHITE WOLF LAND SERVICE | 1412 17TH ST STE 560 | | | | BAKERSFIELD | CA | 93301 | |
| 4965499 | White, Aaron Jennings | Address on file | | | | | | | |
| 4995522 | White, Adam | Address on file | | | | | | | |
| 7279040 | White, Alan | Address on file | | | | | | | |
| 7280148 | White, Alan | Address on file | | | | | | | |
| 4958478 | White, Alfred J | Address on file | | | | | | | |
| 7164527 | WHITE, ALLAN | Brett D Beyler, Attorney, Mastagni Holstedt, APC | 1912 I Street | | | Sacramento | CA | 95811 | |
| 7213724 | White, Allegra | Address on file | | | | | | | |
| 7164528 | WHITE, AMY | AMY WHITE, Brett D Beyler | 1912 I Street | | | Sacramento | CA | 95811 | |
| 7164528 | WHITE, AMY | Brett Daniel Beyler, Attorney, Mastagni Holstedt, APC | 1912 I Street | | | Sacramento | CA | 95811 | |
| 4944914 | White, Andrew | 21328 Highway 36 | | | | Carlotta | CA | 95528 | |
| 4916075 | WHITE, ANGELA J | 740 4th st # 109 | | | | SANTA ROSA | CA | 95404 | |
| 7183320 | White, Angela Marlene | Address on file | | | | | | | |
| 4984147 | White, Annamae | Address on file | | | | | | | |
| 4942700 | White, April | 1985 Santa Fe St | | | | Oakley | CA | 94561 | |
| 7166290 | WHITE, ARIN | John Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 37 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159438 | WHITE, BETHANY MARIAH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4933729 | White, Blair | P.O. Box 5961 | | | | Carmel | CA | 93921 | |
| 4979981 | White, Booth | Address on file | | | | | | | |
| 4962702 | White, Bradley C | Address on file | | | | | | | |
| 7474804 | White, Brandie | Address on file | | | | | | | |
| 7175837 | WHITE, BRENDA LOU | Address on file | | | | | | | |
| 5004072 | White, Brian | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7184850 | WHITE, BRIAN | Address on file | | | | | | | |
| 7190818 | WHITE, BRIAN DOUGLAS | Address on file | | | | | | | |
| 7277136 | White, Brian Leslie | Address on file | | | | | | | |
| 4955053 | White, Celia L | Address on file | | | | | | | |
| 4967203 | White, Charles Oliver | Address on file | | | | | | | |
| 4963898 | White, Charles Randall | Address on file | | | | | | | |
| 4941631 | White, Cory | 20155 Thompson Road | | | | Los Gatos | CA | 95033 | |
| 4991666 | White, Darrell | Address on file | | | | | | | |
| 4978582 | White, David | Address on file | | | | | | | |
| 4989989 | White, David | Address on file | | | | | | | |
| 4993627 | White, Dennis | Address on file | | | | | | | |
| 4937001 | White, Derek | 3341 Dolbeer Street | | | | Eureka | CA | 95503 | |
| 4962629 | White, Derek Michael | Address on file | | | | | | | |
| 7336324 | White, Dewayne | Address on file | | | | | | | |
| 4980788 | White, Donald | Address on file | | | | | | | |
| 4982839 | White, Dorsey | Address on file | | | | | | | |
| 4919973 | WHITE, DOUGLAS F | 16920 SUNDANCE DR | | | | MORGAN HILL | CA | 95037 | |
| 7258639 | White, Dustin Timothy | Address on file | | | | | | | |
| 4980629 | White, Edward | Address on file | | | | | | | |
| 4913493 | White, Emily Barker | Address on file | | | | | | | |
| 4962518 | White, Eric B | Address on file | | | | | | | |
| 4942469 | White, Ernest | 172 Palisades Court | | | | Vacaville | CA | 95688 | |
| 7183325 | White, Ernest Gene | Address on file | | | | | | | |
| 4954866 | White, Etta L | Address on file | | | | | | | |
| 4988649 | White, Eulalie Francis | Address on file | | | | | | | |
| 7183323 | White, Fileshea Ann | Address on file | | | | | | | |
| 4979833 | White, George | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
38 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4961461 | White, Gloria | Address on file | | | | | | | |
| 7185599 | WHITE, GREGORY DAVID | Address on file | | | | | | | |
| 4922015 | WHITE, GWENDOLYN S | 2625 S MACARTHUR | | | | TRACY | CA | 95376 | |
| 4990928 | White, Irene | Address on file | | | | | | | |
| 4954749 | White, Jacquelyn K | Address on file | | | | | | | |
| 4995620 | White, James | Address on file | | | | | | | |
| 4913644 | White, James Edward | Address on file | | | | | | | |
| 4962293 | White, James M. | Address on file | | | | | | | |
| 7470863 | White, Jean Ann | Address on file | | | | | | | |
| 4939337 | white, jeff | 4477 pampas circle | | | | antioch | CA | 94531 | |
| 4982328 | White, Jeffrey | Address on file | | | | | | | |
| 7823196 | White, Jennifer Lee | Address on file | | | | | | | |
| 7823196 | White, Jennifer Lee | Address on file | | | | | | | |
| 6113676 | WHITE, JENNIFER SHARP | Address on file | | | | | | | |
| 4959607 | White, Jerome | Address on file | | | | | | | |
| 4965354 | White, Jesse Alan | Address on file | | | | | | | |
| 4976663 | White, Jessie | Address on file | | | | | | | |
| 7185750 | WHITE, JOHN E | Address on file | | | | | | | |
| 7201254 | White, Judy | Address on file | | | | | | | |
| 7201254 | White, Judy | Address on file | | | | | | | |
| 4943538 | White, Kathleen | 5678 Pautzke Court | | | | Mariposa | CA | 95338 | |
| 4950865 | White, Kay | Address on file | | | | | | | |
| 4985263 | White, Ken | Address on file | | | | | | | |
| 4955857 | White, Kenetra K | Address on file | | | | | | | |
| 4935350 | White, Kris | 26121 Ohara Lane | | | | Stevenson Ranch | CA | 91364 | |
| 4952286 | White, Lacy | Address on file | | | | | | | |
| 4938114 | White, Lauren | 19201 Vierra Canyon Road | | | | Prunedale | CA | 93907 | |
| 7160035 | WHITE, LEE MAYFIELD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4986371 | White, Leola | Address on file | | | | | | | |
| 4991294 | White, Leonard | Address on file | | | | | | | |
| 4996137 | White, Lia | Address on file | | | | | | | |
| 7179561 | White, Lia T | Address on file | | | | | | | |
| 4924460 | WHITE, LORI A | 2054 THOMPKINS HILL RD | | | | LOLETA | CA | 95551 | |
| 4938472 | White, Mark | 18101 LA VERNE DR | | | | LOS GATOS | CA | 95033 | |
| 4953804 | White, Matt D | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
39 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7159440 | White, MELISSA LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7480609 | White, Meredith Jo | Address on file | | | | | | | |
| 5999630 | White, Michael | Address on file | | | | | | | |
| 4979851 | White, Michael | Address on file | | | | | | | |
| 4966123 | White, Michael Grant | Address on file | | | | | | | |
| 7477446 | White, Michael L | Address on file | | | | | | | |
| 7475551 | White, Michael Ray | Address on file | | | | | | | |
| 6006962 | White, Michelle | Address on file | | | | | | | |
| 7161429 | WHITE, MITCHELL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4936593 | White, Monica | 49 Cole Dr | | | | Marin City | CA | 94965 | |
| 4995343 | White, Morris | Address on file | | | | | | | |
| 4973209 | White, Paschelle | Address on file | | | | | | | |
| 7161430 | WHITE, PATRICIA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5996559 | White, Patricia | Address on file | | | | | | | |
| 7161431 | WHITE, PAUL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4926809 | WHITE, PAULINE F | 110 HYDE PL | | | | ANTIOCH | CA | 94509 | |
| 6177921 | White, Priscilla | Address on file | | | | | | | |
| 4999850 | White, Priscilla A. | ROSS, HACKETT, DOWLING, VALENCIA & WALTI | Attn: Don Dowling, Jessica Rowen | 600 El Camino Real | | San Bruno | CA | 94066 | |
| 7185751 | WHITE, REBECCA R | Address on file | | | | | | | |
| 4940660 | WHITE, RICHARD | 17284 W Kearney Blvd. | | | | Kerman | CA | 93630 | |
| 4989984 | White, Richard | Address on file | | | | | | | |
| 4991397 | White, Richard | Address on file | | | | | | | |
| 4966647 | White, Richard D | Address on file | | | | | | | |
| 4978438 | White, Robert | Address on file | | | | | | | |
| 4912318 | White, Robert Kellogg | Address on file | | | | | | | |
| 7073915 | White, Rollin | Address on file | | | | | | | |
| 7073915 | White, Rollin | Address on file | | | | | | | |
| 4977445 | White, Ronald | Address on file | | | | | | | |
| 4996698 | White, Rosemary | Address on file | | | | | | | |
| 7279934 | White, Rosemary | Address on file | | | | | | | |
| 7183326 | White, Roy Dale | Address on file | | | | | | | |
| 4958836 | White, Roy W | Address on file | | | | | | | |
| 5001648 | White, Ryan | The Law Offices of John Cox | John Cox | 70 Stony Point Road, Suite A | | Santa Rosa | CA | 95401 | |
| 4966882 | White, Samantha Jeanne | Address on file | | | | | | | |
| 4944312 | White, Sandra | 411 Blueridge Drive | | | | Madera | CA | 93637 | |
| 7296667 | White, Scott Arnold | Address on file | | | | | | | |
| 4948780 | White, Shelly | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 6184021 | White, Shelly P. | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5427 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993543 | White, Sheryl | Address on file | | | | | | | |
| 7182945 | White, Silver Francis | Address on file | | | | | | | |
| 7293220 | White, Stacey | Address on file | | | | | | | |
| 4984353 | White, Susan | Address on file | | | | | | | |
| 7190827 | WHITE, SUZANNE MARIE | Address on file | | | | | | | |
| 4944093 | White, Terri | 225 Mt. Herman Rd | | | | Scotts Valley | CA | 95066 | |
| 4912452 | White, Terry | Address on file | | | | | | | |
| 4966620 | White, Terry G | Address on file | | | | | | | |
| 4960631 | White, Terry Lynn | Address on file | | | | | | | |
| 4999849 | White, Thomas | ROSS, HACKETT, DOWLING, VALENCIA & WALTI | Attn: Don Dowling, Jessica Rowen | 600 El Camino Real | | San Bruno | CA | 94066 | |
| 6177822 | White, Thomas | Address on file | | | | | | | |
| 5006413 | White, Thomas and Jill | 1107 HIDDEN BEACH ROAD | 50 Scattergun Circle | | | Reno | NV | 89519 | |
| 5977162 | White, Thomas; Priscilla A. White | Don Dowling,Jessica Rowen | ROSS, HACKETT, DOWLING, VALENCIA & WALTI | | | San Bruno | CA | 94066 | |
| 7183329 | White, Tim | Address on file | | | | | | | |
| 7480634 | White, Timothy Robert | Address on file | | | | | | | |
| 7313711 | White, Tyler | Address on file | | | | | | | |
| 4971663 | White, Vanessa Sophia | Address on file | | | | | | | |
| 4952479 | White, William F. | Address on file | | | | | | | |
| 4976576 | White, Woodrow | Address on file | | | | | | | |
| 4989773 | White, Ylonda | Address on file | | | | | | | |
| 6064334 | White,Pres., Betty Jean | Address on file | | | | | | | |
| 5993435 | White/Nationwide Insurance | One Nationwide Gateway | Dept 5572 | | | Des Moines | CA | 50391 | |
| 4933464 | White/Nationwide Insurance | One Nationwide Gateway | | | | Des Moines | IA | 50391 | |
| 7231149 | Whitebox Asymmetric Partners, LP | Andrew M. Thau | Whitebox Advisors LLC | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | |
| 7231149 | Whitebox Asymmetric Partners, LP | Keith Fischer | Whitebox Advisors LLC | 3033 Excelsior Blvd. | Suite 300 | Minneapolis | MN | 55416 | |
| 7231149 | Whitebox Asymmetric Partners, LP | Randye Soref | Savanna Barlow | Polsinelli PC | 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7231149 | Whitebox Asymmetric Partners, LP | Scott Specken | Whitebox Advisors LLC | 3033 Excelsior Blvd. | Suite 300 | Minneapolis | MN | 55416 | |
| 7281945 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | 3033 Excelsior Blvd.Suite 300 | | | | Minneapolis | MN | 55416 | |
| 7284956 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | Attn: Luke Harris | 280 Park Avenue, Suite 43W | | | New York | NY | 10017 | |
| 7268356 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | Attn: Luke Harris,  Deputy General Counsel | 280 Park Avenue | Suite 43W | | New York | NY | 10017 | |
| 7283289 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | c/o Polsinelli PC | Attn: Randye Soref & Savanna Barlow | 20149 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | |
| 7283289 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | c/o Whitebox Advisors LLC | Attn: Keith Fischer | 3033 Excelsior Blvd.Suite 300 | | Minneapolis | MN | 55416 | |
| 7283289 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | c/o Whitebox Advisors LLC | Attn: Luke Harris & Andrew M. Thau | 280 Park Avenue, Suite 43W | | New York | NY | | |
| 7260145 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | Luke Harris | Deputy General Counsel | 380 Park Avenue,Suite 43W | | New York | NY | 10017 | |
| 7263731 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | Luke Harris | Whitebox Multi-Strategy Partners, LP | Whitebox Asymmetric Partners, LP | 280 Park Avenue, Suite 43W | New York | NY | 10017 | |
| 7268614 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | Luke Harris,  Deputy General Counsel | Whitebox Multi-Strategy Partners, LP | and Whitebox Asymmetric Partners, LP | 280 Park Avenue, Suite 43W | New York | NY | 10017 | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
41 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7263731 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | Whitebox Asymmetric Partners, LP | Whitebox Multi-Strategy Partners, LP | 3033 Excelsior Blvd, Ste 300 | | Minneapolis | MN | 55416 | |
| 7284956 | Whitebox Asymmetric Partners, LP (44%) and Whitebox Multi-Strategy Partners, LP (56%) | Whitebox Asymmetric Partners, LP and | Whitebox Multi-Strategy Partners, LP | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416 | |
| 7263139 | Whitebox Asymmetric Partners, LP and other funds as set forth on Addendum | c/o Polsinelli PC | Attn: Randye Soref & Savanna Barlow | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | |
| 7263139 | Whitebox Asymmetric Partners, LP and other funds as set forth on Addendum | c/o Whitebox Advisors LLC | Attn: Andrew M. Thau | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | |
| 7263139 | Whitebox Asymmetric Partners, LP and other funds as set forth on Addendum | c/o Whitebox Advisors LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416 | |
| 7261265 | Whitebox Asymmetric Partners, LP and Whitebox Multi-Strategy Partners, LP | Attn: Luke Harris | 280 Park Avenue | Suite 43W | | New York | NY | 10017 | |
| 6025736 | Whitebox Asymmetric Partners, LP as Transferee 3B Enterprises LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6023139 | Whitebox Asymmetric Partners, LP as Transferee of 3B Enterprises, LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6029545 | Whitebox Asymmetric Partners, LP as Transferee of ICF Jones & Stokes Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Suite 300 | | | Minneapolis | MN | 55416-4675 | |
| 6029708 | Whitebox Asymmetric Partners, LP as Transferee of ICF Resources LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Suite 300 | | | Minneapolis | MN | 55416-4675 | |
| 6025633 | Whitebox Asymmetric Partners, LP as Transferee of Professional Telecommunications | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 7231984 | Whitebox Asymmetric Partners, LP as transferee of Picarro, Inc. | Polsinelli PC | Randye Soref | Savanna Barlow | 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7231984 | Whitebox Asymmetric Partners, LP as transferee of Picarro, Inc. | Scott Specken | 3033 Excelsior Blvd. | Suite 300 | | Minneapolis | MN | 55416 | |
| 7231984 | Whitebox Asymmetric Partners, LP as transferee of Picarro, Inc. | Whitebox Adivsor LLC | Kieth Fischer | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416 | |
| 7231984 | Whitebox Asymmetric Partners, LP as transferee of Picarro, Inc. | Whitebox Advisors LLC | Andrew M. Thau | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | |
| 7234160 | Whitebox GT Fund, LP | Polsinelli PC | Randye Soref | Savanna Barlow | 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7234160 | Whitebox GT Fund, LP | Whitebox Advisors LLC | Andrew M. Thau | 280 Park Ave | Suite 43W | New York | NY | 10017 | |
| 7234160 | Whitebox GT Fund, LP | Whitebox Advisors LLC | Keith Fischer | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416 | |
| 7234160 | Whitebox GT Fund, LP | Whitebox Advisors LLC | Scott Specken | 3033 Excelsiors Blvd | Suite 300 | Minneapolis | MN | 55416 | |
| 7231383 | Whitebox GT Fund, LP | Whitebox Advisors LLC | Scott Specken | 3033 Excelsior Blvd | Suite 300 | Minneapolis | MN | 55416 | |
| 7227673 | Whitebox Multi-Strategy Partners, L.P. | Whitebox Advisors LLC | 3033 Excelsior Blvd., Suite 300 | | | Minneapolis | MN | 55416 | |
| 7274200 | Whitebox Multi-Strategy Partners, LP | Aaron Allen Rader | Vice President | Rader Excavating Inc | 9689 Swede Creek Road | Palo Cedro | CA | 96073 | |
| 7271606 | Whitebox Multi-Strategy Partners, LP | Betsy Kais | CFO | Picarro, Inc. | 3105 Patrick Henry Drive | Santa Clara | CA | 95054 | |
| 7296169 | Whitebox Multi-Strategy Partners, LP | c/o Polsinelli PC | Randye Soref & Savanna Barlow | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | |
| 7296169 | Whitebox Multi-Strategy Partners, LP | c/o White Advisors LLC | Attn: Keith Fischer | 3033 Excelsior Blvd, Ste 300 | | Minneapolis | MN | 55416 | |
| 7263079 | Whitebox Multi-Strategy Partners, LP | c/o Whitebox Advisors LLC | Attn: Andrew M. Thau | 280 Park Avenue, Suite 43 W | | New York | NY | 10017 | |
| 7282175 | Whitebox Multi-Strategy Partners, LP | c/o Whitebox Advisors LLC | Attn: Luke Harris & Andrew M. Thau | 280 Park Avenue, Suite 43W | | New York | NY | | |
| 7296169 | Whitebox Multi-Strategy Partners, LP | c/o Whitebox Advisors LLC | Attn: Luke Harris & Andrew M. Thau | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | |
| 7263079 | Whitebox Multi-Strategy Partners, LP | c/o Whitebox Advisors LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416 | |
| 7277647 | Whitebox Multi-Strategy Partners, LP | Keith Fischer | Whitebox Advisors LLC | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416 | |
| 7277647 | Whitebox Multi-Strategy Partners, LP | Luke Harris | Deputy General Counsel | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | |
| 7270173 | Whitebox Multi-Strategy Partners, LP | Polsinelli PC | Randye Soref | Savanna Barlow | 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7264119 | Whitebox Multi-Strategy Partners, LP | Polsinelli PC | Savanna Barlow | Randye Soref | 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7277647 | Whitebox Multi-Strategy Partners, LP | Randye Soref | Savanna Barlow | Polsinelli PC | 2049 Century Park East, Suite 2900 | Los Angeles | CA | 90067 | |
| 7277647 | Whitebox Multi-Strategy Partners, LP | Whitebox Advisors LLC | Attn: Andrew M. Thau | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | |
| 7270173 | Whitebox Multi-Strategy Partners, LP | Whitebox Advisors LLC | Keith Fischer | 3033 Excelsior Blvd, Ste 300 | | Minneapolis | MN | 55416 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5429 of 5610

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 42 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7263861 | Whitebox Multi-Strategy Partners, LP | Whitebox Advisors LLC | Scott Specken | 3033 Excelsior Blvd. | Suite 300 | Minneapolis | MN | 55416 | |
| 7236508 | Whitebox Multi-Strategy Partners, LP (54%) and Whitebox Asymmetric Partners, LP (46%) | Attn: Keith Fischer | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 7236508 | Whitebox Multi-Strategy Partners, LP (54%) and Whitebox Asymmetric Partners, LP (46%) | Attn: Luke Harris & Andrew M. Thau | 280 Park Avenue | Suite 43W | | New York | NY | 10017 | |
| 7236508 | Whitebox Multi-Strategy Partners, LP (54%) and Whitebox Asymmetric Partners, LP (46%) | c/o Polsinelli PC | Attn: Randye Soref & Savanna Barlow | 2049 Century Park East, Suite 2900 | | Los Angeles | CA | 90067 | |
| 6025400 | Whitebox Multi-Strategy Partners, LP as Transferee of 3B Enterprises LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6029709 | Whitebox Multi-Strategy Partners, LP as Transferee of ICF Jones & Stokes Inc. | Attn: Mark Strefling | 3033 Excelsior Blvd, Suite 300 | | | Minneapolis | MN | 55416-4675 | |
| 6029542 | Whitebox Multi-Strategy Partners, LP as Transferee of ICF Resources LLC | Attn: Mark Strefling | 3033 Excelsior Blvd, Suite 300 | | | Minneapolis | MN | 55416-4675 | |
| 6025735 | Whitebox Multi-Strategy Partners, LP as Transferee of Professional Telecommunications | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 6029223 | Whitebox Multi-Strategy Partners, LP as Transferee of W K McLellan Co. | Attn: Mark Strefling | 3033 Excelsior Blvd, Ste 300 | | | Minneapolis | MN | 55416 | |
| 7486526 | Whitebox Relative Value Partners, LP as Transferee of RR Donnelley & Sons Co. | Attn: Scott Specken | c/o Whitebox Advisors | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 7486531 | Whitebox Relative Value Partners, LP as Transferee of RR Donnelley & Sons Co. | c/o Whitebox Advisors | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 4998180 | Whitecar, Carolyn | Address on file | | | | | | | |
| 4987834 | Whitecar, James | Address on file | | | | | | | |
| 4979755 | Whited, Boby | Address on file | | | | | | | |
| 4973253 | Whited, Wesley Calvin | Address on file | | | | | | | |
| 4994320 | Whitefield, Maryann | Address on file | | | | | | | |
| 6113689 | WHITEFOX DEFENSE TECHNOLOGIES INC | 1241 JOHNSON AVENUE #237 | | | | SAN LUIS OBISPO | CA | 93401 | |
| 4942377 | Whitehair, Robert | 1530 Edinburgh St. | | | | San Mateo | CA | 94402 | |
| 6132880 | WHITEHALL LANE LIMITED PARTNERSHIP | Address on file | | | | | | | |
| 6140144 | WHITEHEAD DEL JAMES TR | Address on file | | | | | | | |
| 4940758 | Whitehead, Gary | 3195 Park Rd Ste C | | | | Benicia | CA | 94510 | |
| 4982430 | Whitehead, James | Address on file | | | | | | | |
| 6070986 | Whitehead, Pres., Robert | Address on file | | | | | | | |
| 4987259 | Whitehead, Ronald | Address on file | | | | | | | |
| 4971490 | Whitehead, William B. | Address on file | | | | | | | |
| 4936752 | Whitehouse, Marilyn | 2112 Stonefield Lane | | | | Santa Rosa | CA | 95403 | |
| 6133672 | WHITEHURST FOSTER WAYNE & JANADA V TRUSTEE | Address on file | | | | | | | |
| 7186135 | WHITE-JONES, DINENE S. | Address on file | | | | | | | |
| 4991482 | White-Keeler, Joy | Address on file | | | | | | | |
| 6006864 | Whitelaw, Ryan | Address on file | | | | | | | |
| 4929940 | WHITELAW, STEPEHN | DC | 9030 SOQUEL DR | | | APTOS | CA | 95003 | |
| 4929968 | WHITELAW, STEPHEN | DC | 9030 SOQUEL DR | | | APTOS | CA | 95003 | |
| 4988339 | Whiteley III, James | Address on file | | | | | | | |
| 6133549 | WHITELEY MARK W AND MARTHA L TRUSTEES | Address on file | | | | | | | |
| 6129960 | WHITELEY MELANIE LYNN | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 43 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997355 | Whiteley, Brian | Address on file | | | | | | | |
| 4913608 | Whiteley, Brian David | Address on file | | | | | | | |
| 7206627 | Whiteley, Daniel C | Address on file | | | | | | | |
| 4955222 | Whiteley, Jonell Lee | Address on file | | | | | | | |
| 5979591 | Whiteley, Melanie | Address on file | | | | | | | |
| 5979590 | Whiteley, Melanie | Address on file | | | | | | | |
| 7182791 | Whiteley, Melanie Lynn | Address on file | | | | | | | |
| 4965947 | Whiteman, Andrew Nathan | Address on file | | | | | | | |
| 7305144 | Whiteman, Bella | Address on file | | | | | | | |
| 7314841 | Whiteman, Bill | Address on file | | | | | | | |
| 4988987 | Whiteman, Deborah | Address on file | | | | | | | |
| 5004106 | Whiteman, Patricia | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4982723 | Whiteman, Robert | Address on file | | | | | | | |
| 7323230 | Whiteman, Stephen | Address on file | | | | | | | |
| 4982375 | Whitener, Robert | Address on file | | | | | | | |
| 4940896 | White's Moving & Storage Inc.-Bush, Sandra | 2381 S. Taylor Ave. | | | | Fresno | CA | 93706 | |
| 5009121 | Whitfield, George | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009122 | Whitfield, George | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5977164 | Whitfield, George | Address on file | | | | | | | |
| 5977163 | Whitfield, George | Address on file | | | | | | | |
| 4970744 | Whitfield, Jarvis Martin | Address on file | | | | | | | |
| 4969273 | Whitfield, Keith W | Address on file | | | | | | | |
| 4987275 | Whitfield, Louis | Address on file | | | | | | | |
| 4956067 | Whitfield, Thomas | Address on file | | | | | | | |
| 4984950 | Whitford, Florence T | Address on file | | | | | | | |
| 4961836 | Whitford, Nathan P. | Address on file | | | | | | | |
| 4950925 | Whitford, Victoria Miranda | Address on file | | | | | | | |
| 4969864 | Whiting, Brandi | Address on file | | | | | | | |
| 4980795 | Whiting, Dwight | Address on file | | | | | | | |
| 7162735 | WHITING, KELLY GAHAN | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 4984049 | Whiting, Lorina | Address on file | | | | | | | |
| 4998030 | Whiting, Michael | Address on file | | | | | | | |
| 4914753 | Whiting, Michael Cahoon | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
44 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935054 | Whiting, Theresa | 2016 Meridian Way | | | | Rocklin | CA | 95765 | |
| 6085400 | Whiting/ Pickard | 16488 Eugenia Way | | | | Los Gatos | CA | 95030 | |
| 4989194 | Whitlach, Anna | Address on file | | | | | | | |
| 4989413 | Whitlatch, Woodrow | Address on file | | | | | | | |
| 4976703 | Whitley, Darrell | Address on file | | | | | | | |
| 4973876 | Whitley, James | Address on file | | | | | | | |
| 4998016 | Whitley, Marvin | Address on file | | | | | | | |
| 4914719 | Whitley, Marvin Edward | Address on file | | | | | | | |
| 7183333 | Whitley, Matthew C. | Address on file | | | | | | | |
| 4982355 | Whitley, Robert | Address on file | | | | | | | |
| 4957209 | Whitling, Gillian Patricia | Address on file | | | | | | | |
| 6130853 | WHITLOCK BRYCE & ALLISON TR | Address on file | | | | | | | |
| 6134226 | WHITLOCK DALE | Address on file | | | | | | | |
| 6135084 | WHITLOCK DONNIE AND WILLIAM | Address on file | | | | | | | |
| 4964136 | Whitlock, Brien K | Address on file | | | | | | | |
| 4948466 | Whitlock, Harry | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949586 | Whitlock, Harry | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4996706 | Whitlock, Kelly | Address on file | | | | | | | |
| 4912705 | Whitlock, Kelly J | Address on file | | | | | | | |
| 5804627 | WHITLOCK, LEO | 15841 PASKENTA RD | | | | FLOURNEY | CA | 96029 | |
| 4948467 | Whitlock, Mary | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949583 | Whitlock, Mary | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7182428 | Whitlock-Hemsouvanh, Renee | Address on file | | | | | | | |
| 4990033 | Whitlow Jr., John | Address on file | | | | | | | |
| 4934720 | Whitlow, Harold | 4831 Cabrillo Pt | | | | Discovery Bay | CA | 94505 | |
| 4950546 | Whitlow, Jesse | Address on file | | | | | | | |
| 4969995 | Whitlow, Jessica S | Address on file | | | | | | | |
| 4923558 | WHITLOW, JUDY | DAVID WHITLOW | 5842 HWY 147 | | | LAKE ALMANOR | CA | 96020 | |
| 4995339 | Whitlow, Ronald | Address on file | | | | | | | |
| 4912246 | Whitlow, Ronald Dean | Address on file | | | | | | | |
| 6147138 | WHITMAN MARK H | Address on file | | | | | | | |
| 4932077 | WHITMAN REQUARDT & ASSOC LLP | 801 S CAROLINE ST | | | | BALTIMORE | MD | 21231 | |
| 4944424 | Whitman, Benjamin | 312 Precita Ave | | | | Mill Valley | CA | 94941 | |
| 4972448 | Whitman, Elizabeth Cassetti | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914574 | Whitman, John William | Address on file | | | | | | | |
| 4959499 | Whitman, Kyle D | Address on file | | | | | | | |
| 4952786 | Whitman, Lisa M. | Address on file | | | | | | | |
| 4977903 | Whitman, Ray | Address on file | | | | | | | |
| 4932078 | WHITMAN, REQUARDT & ASSOCIATES, LLP | 801 SOUTH CAROLINE STREET | | | | BALTIMORE | MD | 21231 | |
| 4953683 | Whitman, Steve | Address on file | | | | | | | |
| 6113692 | WHITMAN,CRAIG - 76 WOODLAND AVE | 637 Lindaro St | | | | San Rafael | CA | 94901 | |
| 4968109 | Whitmer, Denette | Address on file | | | | | | | |
| 4966944 | Whitmer, Vincent Eric | Address on file | | | | | | | |
| 4914736 | Whitmer-Ricci, Kaley Suzanne | Address on file | | | | | | | |
| 6134684 | WHITMIRE JIMMIE A ESTATE OF TRUSTEE ETAL | Address on file | | | | | | | |
| 4986883 | Whitmire, Barbara | Address on file | | | | | | | |
| 4988904 | Whitmire, Gerald | Address on file | | | | | | | |
| 7289697 | Whitmire, Rebecca | Address on file | | | | | | | |
| 7859982 | WHITMORE, DALE & CAROL | Address on file | | | | | | | |
| 7161432 | WHITMORE, ELIZABETH HANFORD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4986380 | Whitmore, Lloyd | Address on file | | | | | | | |
| 7161433 | WHITMORE, LUCY BETHEA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161434 | WHITMORE, WENDELL ROLAND | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7174888 | Whitney Bosque | Address on file | | | | | | | |
| 7278837 | Whitney Duvall, individually and as successor in interest to Robert John Duvall | James P Frantz | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4985033 | Whitney II, William | Address on file | | | | | | | |
| 7310136 | Whitney Jane Becker (Tiffany Becker, Parent) | Address on file | | | | | | | |
| 7189258 | Whitney Jane Becker (Tiffany Becker, Parent) | Address on file | | | | | | | |
| 6145174 | WHITNEY JENELL JOY | Address on file | | | | | | | |
| 7728225 | WHITNEY LEE SIRNIO CUST | Address on file | | | | | | | |
| 7189259 | Whitney Michelle Allen | Address on file | | | | | | | |
| 6113693 | WHITNEY OAKS INC | 135 Main Ave | | | | Sacramento | CA | 95838 | |
| 5864233 | Whitney Point Solar (QS32) | Address on file | | | | | | | |
| 7777389 | WHITNEY R BROWN | 6349 LONGVIEW RD | | | | EUREKA | CA | 95503-6842 | |
| 5908900 | Whitney Richter | Address on file | | | | | | | |
| 5911842 | Whitney Richter | Address on file | | | | | | | |
| 5910943 | Whitney Richter | Address on file | | | | | | | |
| 5905415 | Whitney Richter | Address on file | | | | | | | |
| 6143726 | WHITNEY RONALD BOYD TR & LAM ALEXANDER MICHAEL TR | Address on file | | | | | | | |
| 6145037 | WHITNEY RONALD EUGENE TR & WHITNEY SHIRLEY ANN TR | Address on file | | | | | | | |
| 6144347 | WHITNEY RONALD H | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
46 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4959313 | Whitney, Dwight | Address on file | | | | | | | |
| 6004630 | Whitney, John | Address on file | | | | | | | |
| 4978988 | Whitney, Monte | Address on file | | | | | | | |
| 4957479 | Whitney, Scott A | Address on file | | | | | | | |
| 4982505 | Whitney, Steven | Address on file | | | | | | | |
| 4979021 | Whitsell, Robert | Address on file | | | | | | | |
| 4932080 | WHITSON ENGINEERING INC | 1035 EUREKA WAY | | | | REDDING | CA | 96001 | |
| 4997073 | Whitson Jr., Holeeta | Address on file | | | | | | | |
| 4913285 | Whitson Jr., Holeeta Franklin | Address on file | | | | | | | |
| 4986159 | Whitson, Lyle | Address on file | | | | | | | |
| 6142256 | WHITT ROBERT D TR & WHITT LISA M TR | Address on file | | | | | | | |
| 7173850 | WHITT, ASHLEY | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 7173851 | WHITT, CAMERON | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 7190310 | Whitt, Cody | Address on file | | | | | | | |
| 4968322 | Whitt, James Ethan | Address on file | | | | | | | |
| 7324947 | Whitt, Katy | Address on file | | | | | | | |
| 7190129 | Whitt, Kelly A. | Address on file | | | | | | | |
| 7173849 | WHITT, LISA | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 7164183 | WHITT, MARK | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7173848 | WHITT, ROBERT | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 4963088 | Whittaker, Benjamin Boyd | Address on file | | | | | | | |
| 7324939 | Whittaker, H, Charlene | Gerald Singleton, Attorney, Singleton Law Firm | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 4951230 | Whittaker, Ivy Helen | Address on file | | | | | | | |
| 6135197 | WHITTEN RICHARD AND BELINDA A | Address on file | | | | | | | |
| 6135255 | WHITTEN ROBERT W & GAIL E | Address on file | | | | | | | |
| 4982220 | Whitten, Claude | Address on file | | | | | | | |
| 4913778 | Whitten, John F | Address on file | | | | | | | |
| 4913772 | Whitten, John Lee | Address on file | | | | | | | |
| 6121255 | Whitten, Keith D | Address on file | | | | | | | |
| 6113694 | Whitten, Keith D | Address on file | | | | | | | |
| 4956783 | Whittier, Lyle Jacob | Address on file | | | | | | | |
| 7325335 | Whittington, Aimee Leah | Address on file | | | | | | | |
| 7249631 | Whittington, Aimee Leah | Address on file | | | | | | | |
| 7186018 | WHITTINGTON, ANASTASIA LYN | Address on file | | | | | | | |
| 4943123 | WHITTINGTON, CHARLES | 51494 Partington | | | | Big Sur | CA | 93920 | |
| 7186021 | WHITTINGTON, JEANETTE RAYELLE | Address on file | | | | | | | |
| 7261463 | Whittington, Michael Shawn | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 47 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992458 | Whittington, Robert | Address on file | | | | | | | |
| 4979752 | Whittle, Leonard | Address on file | | | | | | | |
| 4980594 | Whittle, Loren | Address on file | | | | | | | |
| 4987589 | Whittle, Seiko | Address on file | | | | | | | |
| 4989504 | Whittlesey, Nicholas | Address on file | | | | | | | |
| 4979212 | Whitty, Walter | Address on file | | | | | | | |
| 7159507 | WHITWORTH, ANTOINETTE MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161436 | WHITWORTH, DEBORAH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4979466 | Whitworth, Freddie | Address on file | | | | | | | |
| 6117677 | WHOLE FOODS MARKET CALIFORNIA INC | 1146 Blossom Hill Road | | | | San Jose | CA | 95118 | |
| 6117678 | WHOLE FOODS MARKET CALIFORNIA INC | 777 The Alameda | | | | San Jose | CA | 95126 | |
| 4934668 | Whole Foods Market-Beltz, Alli | 3502 Mt. Diablo Blvd. | | | | Lafayette | CA | 94549 | |
| 7182808 | Wholesale Building Products | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7464710 | Whong, Arthur H | Address on file | | | | | | | |
| 4965284 | Whorton, Joshua Curtis | Address on file | | | | | | | |
| 4969972 | Whorton, Matthew R. | Address on file | | | | | | | |
| 4932081 | WHPACIFIC INC | 18838 HWY 3235 | | | | GALLIANO | LA | 70354 | |
| 6113725 | WHPACIFIC INC | 18838 HWY 3235 | | | | GALLIANO | LA | 99503 | |
| 5801524 | WHPacific, Inc. | Bryan A. Pregeant, Secretary | 18838 Hwy. 3235 | P.O. Box 820 | | Galliano | LA | 70354 | |
| 5801524 | WHPacific, Inc. | Diane Plaisance | P.O. Box 820 | | | Galliano | LA | 70354 | |
| 4932082 | WHR INC | RICHARD J WALL TRUSTEE | 2001 UNION ST #300 | | | SAN FRANCISCO | CA | 94123 | |
| 6131862 | WHYNOT WINES LLC | Address on file | | | | | | | |
| 7195501 | WhyNot Wines, LLC | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195501 | WhyNot Wines, LLC | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4973390 | Whyte, Robert Alan | Address on file | | | | | | | |
| 4967454 | Whyte, Ronald Scott | Address on file | | | | | | | |
| 7186986 | Wiacek, Tiffany Marie | Address on file | | | | | | | |
| 4936308 | wianecki, deborah | 1300 crestview rd | | | | hollister | CA | 95023 | |
| 7161439 | WIANS, RANDALL LYLE | Address on file | | | | | | | |
| 4993220 | Wibeto, Debra | Address on file | | | | | | | |
| 4959032 | Wibeto, Harold Allan | Address on file | | | | | | | |
| 4987906 | Wibeto, Robin | Address on file | | | | | | | |
| 4951755 | Wibeto, Robin Dale | Address on file | | | | | | | |
| 7316492 | Wiborg, Glen R | Address on file | | | | | | | |
| 4957900 | Wiborn, Kurt Patrick | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
48 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957300 | Wichas, Tring T | Address on file | | | | | | | |
| 4972427 | Wichner, David | Address on file | | | | | | | |
| 6133341 | WICHSER BARBARA ETAL | Address on file | | | | | | | |
| 6146950 | WICHT SCOTT F TR & WICHT CAROLYN R TR | Address on file | | | | | | | |
| 7164042 | WICHT, CAROLYN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 4981658 | Wicht, Laffayette | Address on file | | | | | | | |
| 7164041 | WICHT, SCOTT | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 6146103 | WICK IVAN E TR & WICK PATTI A TR | Address on file | | | | | | | |
| 5977165 | Wick, Richard George (Individually And As Trustee Of The Richard George Wick Revocable Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977166 | Wick, Richard George (Individually And As Trustee Of The Richard George Wick Revocable Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5009123 | Wick, Richard George (Individually And As Trustee Of The Richard George Wick Revocable Trust) | SINGLETON LAW FIRM, APC | Gerard Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6143953 | WICKEN ALICE A TR | Address on file | | | | | | | |
| 4986758 | Wicker, Brent | Address on file | | | | | | | |
| 4942795 | Wicker, Dallas | 4770 Montecito Ave | | | | Santa Rosa | CA | 95404 | |
| 4986873 | Wicker, Janet Diane | Address on file | | | | | | | |
| 4980310 | Wicker, Marion | Address on file | | | | | | | |
| 4965484 | Wickers, Taylor | Address on file | | | | | | | |
| 7293800 | Wickersham, Kyle | Address on file | | | | | | | |
| 7316200 | Wickersham, Sarah Elizabeth Fiori | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4950782 | Wickham, James P | Address on file | | | | | | | |
| 4962638 | Wickham, Ryan James | Address on file | | | | | | | |
| 4940914 | Wickizer, Chris | 3429 18th Street | | | | Eureka | CA | 95501-2745 | |
| 4983082 | Wickland, Larry | Address on file | | | | | | | |
| 4984264 | Wickliffe, Mary | Address on file | | | | | | | |
| 4972325 | Wicklund, Aaron M | Address on file | | | | | | | |
| 7180531 | Wicklund, Wendy | Address on file | | | | | | | |
| 4975937 | Wickman, Bill & Sausan | 7178 HIGHWAY147 | 109 Cottonwood Ct | | | Quincy | CA | 95971 | |
| 6061282 | Wickman, Bill & Sausan | Address on file | | | | | | | |
| 4916928 | WICKMAN, BILL H | 109 COTTONWOOD CT | | | | QUINCY | CA | 95971 | |
| 4988640 | Wickman, James | Address on file | | | | | | | |
| 7183935 | Wicks, Cliff Lee | Address on file | | | | | | | |
| 4977889 | Wicks, Donald | Address on file | | | | | | | |
| 4977998 | Wicksted, Betty | Address on file | | | | | | | |
| 4944191 | Wickum, Dave & Yvonne | 395 Brannan Island Rd. | | | | Isleton | CA | 95641 | |
| 4995155 | Wico, Josefino | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
49 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995156 | Wico, Leilani | Address on file | | | | | | | |
| 4973013 | Widel, William Billy | Address on file | | | | | | | |
| 4981342 | Wideman, James | Address on file | | | | | | | |
| 4913471 | Wideman, James Blake | Address on file | | | | | | | |
| 4972182 | Widener, Keith Allen | Address on file | | | | | | | |
| 6064402 | Widmayer | 1908 Wisteria Lane | | | | Chico | CA | 95926 | |
| 4975859 | Widmayer | 3494 BIG SPRINGS ROAD | 1908 Wisteria Lane | | | Chico | CA | 95926 | |
| 6144701 | WIDMER CARA C TR | Address on file | | | | | | | |
| 7174467 | WIEBE ELECTRIC | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 6134742 | WIEBE WAYNE L | Address on file | | | | | | | |
| 4952224 | Wiebe, Jeff | Address on file | | | | | | | |
| 7174468 | WIEBE, MARK JASON | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 4999854 | Wiebe, Mark Jason and Boyd | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999853 | Wiebe, Mark Jason and Boyd | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009124 | Wiebe, Mark Jason and Boyd | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938791 | Wiebe, Mark Jason and Boyd, Karen Louise (Individually And Dba Wiebe Electric) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATION | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938789 | Wiebe, Mark Jason and Boyd, Karen Louise (Individually And Dba Wiebe Electric) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938790 | Wiebe, Mark Jason and Boyd, Karen Louise (Individually And Dba Wiebe Electric) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6009628 | Wiebens, Peter and Mark; Wiebens Brown, Nicole | DANKO MEREDITH | 333 TWIN DOLPHIN DRIVE | SUITE 145 | | REDWOOD SHORES | CA | 94065 | |
| 6009627 | Wiebens, Peter and Mark; Wiebens Brown, Nicole | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | 700 EL CAMINO REAL | P.O BOX 669 | | MILLBRAE | CA | 94030 | |
| 4959279 | Wiecek, Stanislaus | Address on file | | | | | | | |
| 4936357 | Wieczorek, John | 3690 Brookwood Dr | | | | Bayside | CA | 95524 | |
| 4911910 | Wieczorek, Sarah Rebecca | Address on file | | | | | | | |
| 4911909 | Wieczorek, Thales V | Address on file | | | | | | | |
| 4965720 | Wiedenbeck, Shelby | Address on file | | | | | | | |
| 4981169 | Wiedenmeyer, Dennis | Address on file | | | | | | | |
| 4981734 | Wiedenmeyer, Robert | Address on file | | | | | | | |
| 4993404 | Wiederhold, Richard | Address on file | | | | | | | |
| 4936856 | Wiederholt, Alfred | 7892 Heather Lane | | | | Vacaville | CA | 95688 | |
| 6130288 | WIEDINMYER TIMOTHY C & KATHLEEN J | Address on file | | | | | | | |
| 4991066 | Wiedl, Eugene | Address on file | | | | | | | |
| 4950077 | Wiedmann, Dennis Dale | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
50 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4937512 | Wiedmer, Bruce | 1303 Corberosa Dr | | | | Arroyo Grande | CA | 93420 | |
| 6135286 | WIEGEL ALBERT L ESTATE OF AND NORMA G | Address on file | | | | | | | |
| 4999858 | Wiegel, Debra Lee | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999857 | Wiegel, Debra Lee | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174767 | WIEGEL, DEBRA LEE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5009126 | Wiegel, Debra Lee | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938794 | Wiegel, Debra Lee | Address on file | | | | | | | |
| 5938793 | Wiegel, Debra Lee | Address on file | | | | | | | |
| 5938792 | Wiegel, Debra Lee | Address on file | | | | | | | |
| 7175955 | WIEGER, ALIZA GRACE | Address on file | | | | | | | |
| 7161441 | WIEGER, FRANCES JEANETTE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161440 | WIEGER, ROBERT EMERSON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160633 | WIEGER, TAMARA ANNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6134114 | WIELAND ROGER A AND BARBARA J | Address on file | | | | | | | |
| 6143114 | WIELE PATRICIA GIORDANO TR ET AL | Address on file | | | | | | | |
| 4953603 | Wien, Stephanie | Address on file | | | | | | | |
| 6131684 | WIENCKOWSKI DONNA S TRUSTEE | Address on file | | | | | | | |
| 4942144 | Wieneerschnitzel-Ahmar, Fraidoon | 816 North Vasco Road | | | | Livermore | CA | 94551 | |
| 6145885 | WIENEKE JOHN C TR & VIRGINIA SIMONDS TR | Address on file | | | | | | | |
| 6139422 | WIENEKE JOHN C TR & WIENEKE VIRGINIA SIMONDS TR | Address on file | | | | | | | |
| 4935262 | Wienerschnitzel | 1365 Broadway | | | | Placerville | CA | 95667 | |
| 4986449 | Wiens, David | Address on file | | | | | | | |
| 4995172 | Wiens, Edward | Address on file | | | | | | | |
| 4985478 | Wiens, Gary | Address on file | | | | | | | |
| 6142161 | WIER MICHAEL T & WIER ANGELA B | Address on file | | | | | | | |
| 7145824 | WIER, MICHAEL | Address on file | | | | | | | |
| 4953410 | Wierda, Andrew | Address on file | | | | | | | |
| 4991930 | Wierman, Guy | Address on file | | | | | | | |
| 4932104 | WIERSMA, WILFRED A | 8932 QUAIL VALLEY DR | | | | REDDING | CA | 96002 | |
| 4980156 | Wieseman, Donald | Address on file | | | | | | | |
| 7481239 | Wiesenhaven, David | Address on file | | | | | | | |
| 4934463 | Wiesenthal, Steven/Deborah | 1770 1st Avenue | | | | Walnut Creek | CA | 94597 | |
| 4967700 | Wieser, Theresa Lynn | Address on file | | | | | | | |
| 6146628 | WIESZCZYK MARK P TR & WIESZCZYK CAROL S TR | Address on file | | | | | | | |
| 4952556 | Wieszczyk, Andrew Daniel | Address on file | | | | | | | |
| 4971267 | Wieszczyk, Claire Guzman | Address on file | | | | | | | |
| 4990442 | Wieszczyk, Mark | Address on file | | | | | | | |
| 4940985 | Wietstock, Amanda | 1298S Sycamore Ave | | | | SAN MARTIN | CA | 95046 | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
51 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6122164 | Wiggin, James | Address on file | | | | | | | |
| 6113728 | Wiggin, James | Address on file | | | | | | | |
| 6146124 | WIGGINS DEAN A & LYSBETH C | Address on file | | | | | | | |
| 6146195 | WIGGINS FLOYD TR & JULIE TR | Address on file | | | | | | | |
| 4937638 | Wiggins, Clarice | 35 Secondo Way | | | | Royal Oaks | CA | 95076 | |
| 4983400 | Wiggins, Coy | Address on file | | | | | | | |
| 4986153 | Wiggins, David | Address on file | | | | | | | |
| 4944856 | Wiggins, Gerald | 105 Rancho Grande Circle | | | | Atwater | CA | 95301 | |
| 4936639 | Wiggins, Jim | P.O. Box 1085 | | | | Soda Springs | CA | 95728 | |
| 4958601 | Wiggins, Michael Steven | Address on file | | | | | | | |
| 4912421 | Wiggins, Nathaniel D | Address on file | | | | | | | |
| 7185709 | WIGHAM, DAVID TROY | Address on file | | | | | | | |
| 7185708 | WIGHAM, HANNAH CHRISTINE | Address on file | | | | | | | |
| 4981727 | Wight, Guy | Address on file | | | | | | | |
| 4997523 | Wight, Pauline | Address on file | | | | | | | |
| 7258371 | Wight-Knox, Montessa D | Address on file | | | | | | | |
| 4995674 | Wightman, Spencer | Address on file | | | | | | | |
| 6140181 | WIGHTS DALE & CUSHMAN REBECCA | Address on file | | | | | | | |
| 6145751 | WIGINGTON MARY M TR ET AL | Address on file | | | | | | | |
| 4933849 | WIGLEY, DIANA | 4324 H ST | | | | SACRAMENTO | CA | 95819 | |
| 4982001 | Wigton, Marie | Address on file | | | | | | | |
| 4950428 | Wijaya, Hilda Budi | Address on file | | | | | | | |
| 6132319 | WIK DENNIS OLE & MANYA SASHA T | Address on file | | | | | | | |
| 4993368 | Wik, Maryann | Address on file | | | | | | | |
| 4957835 | Wik, Ronn W | Address on file | | | | | | | |
| 4939741 | Wiker, Ivan | 1762 Fairhaven Ct | | | | Oakley | CA | 94561 | |
| 6132048 | WIKOFF JEROLD G & CANDACE L | Address on file | | | | | | | |
| 5006047 | Wikoff, Candace | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 7140965 | WIKOFF, CANDACE L. | Address on file | | | | | | | |
| 7140965 | WIKOFF, CANDACE L. | Address on file | | | | | | | |
| 5006049 | Wikoff, Jerold | Law Offices of J. Chrisp | Jesse B. Chrisp | 15322 Lakeshore Drive, Suite 301 | | Clearlake | CA | 95422 | |
| 7140966 | WIKOFF, JEROLD G. | Address on file | | | | | | | |
| 7140966 | WIKOFF, JEROLD G. | Address on file | | | | | | | |
| 7204559 | Wikum, Dorie J. | Address on file | | | | | | | |
| 7204559 | Wikum, Dorie J. | Address on file | | | | | | | |
| 7762246 | WILA S AMORELLI | 217 N MAIN ST | | | | SEBASTOPOL | CA | 95472-3435 | |
| 7593058 | Wilbanks, Judith E. | Address on file | | | | | | | |
| 7282613 | Wilbanks, Judy | Address on file | | | | | | | |
| 4982894 | Wilbanks, Ronald | Address on file | | | | | | | |
| 7325046 | Wilbanks, Ronald Milton | Address on file | | | | | | | |
| 5994471 | Wilber & Associates, P.C., Liberty Mutual Group | 210 Landmark Drive | | | | Normal | CA | 61761 | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
52 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935072 | Wilber & Associates, P.C., Liberty Mutual Group | 210 Landmark Drive | | | | Normal | IL | 61761 | |
| 6014430 | WILBER & ASSOCIATES, PC | 210 LANDMARK DR | | | | NORMAL | CA | 61761 | |
| 5998129 | Wilber & Associates, PC, Law Offices of | 210 Landmark Dr | | | | Normal | CA | 61761 | |
| 7192604 | WILBER BARRIENTOS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6135001 | WILBER DONALD L | Address on file | | | | | | | |
| 6142104 | WILBER JULIA M TR & WILBER KARL R TR | Address on file | | | | | | | |
| 6146112 | WILBER KARL R TR & WILBER JULIA M TR | Address on file | | | | | | | |
| 6140096 | WILBER WILLIAM RICHARD TR & WILBER MAURI LOUISE TR | Address on file | | | | | | | |
| 7187059 | Wilber, Andrew Scott | Address on file | | | | | | | |
| 4987237 | Wilber, Doreen | Address on file | | | | | | | |
| 7182271 | Wilber, Julia M. | Address on file | | | | | | | |
| 5005829 | Wilber, Julie | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 5005832 | Wilber, Karl | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182272 | Wilber, Karl R. | Address on file | | | | | | | |
| 7462020 | Wilber, Mauri Louise | Address on file | | | | | | | |
| 7187060 | Wilber, R. Ryan | Address on file | | | | | | | |
| 7462021 | Wilber, William Richard | Address on file | | | | | | | |
| 6113729 | Wilberbuild LLC - 1516 KIRKER PASS RD # A2 | 10011 Pioneer Blvd | | | | Santa Fe Springs | CA | 90670 | |
| 7770657 | WILBERT A MALLOY & ELIZABETH A | MALLOY TR UDT DEC 27 99 FBO | WILBERT A MALLOY & ELIZABETH A MALLOY | 5500 CALLE REAL APT C222 | | SANTA BARBARA | CA | 93111-3619 | |
| 5903979 | Wilbert Alroy Horne | Address on file | | | | | | | |
| 5907705 | Wilbert Alroy Horne | Address on file | | | | | | | |
| 7771177 | WILBERT E MC HENRY JR | 1831 WINDSOR RD | | | | SAN MARINO | CA | 91108-2530 | |
| 6126352 | Wilberto Gutierrez | Address on file | | | | | | | |
| 4991811 | Wilbins, Rick | Address on file | | | | | | | |
| 4969583 | Wilborn, Yvonne B. | Address on file | | | | | | | |
| 4958118 | Wilbrand, David Anthony | Address on file | | | | | | | |
| 7176965 | Wilbur  Sanchez | Address on file | | | | | | | |
| 4932083 | WILBUR 2600 | PO Box 164 | | | | KINGSTON | CA | 94548 | |
| 4932084 | WILBUR 2600 | PO Box 164 | | | | KNIGHTSEN | CA | 94548 | |
| 7765761 | WILBUR C EBERHARDT | 1236 SUZANNE DR | | | | ANGELS CAMP | CA | 95222-9745 | |
| 7143899 | Wilbur Christian Bechtold | Address on file | | | | | | | |
| 7783102 | WILBUR DANIEL HEDBERG & | MAE JEAN HEDBERG JT TEN | 1360 SHADY LANE | NO 514 | | TURLOCK | CA | 95382 | |
| 7782484 | WILBUR DANIEL HEDBERG & | MAE JEAN HEDBERG JT TEN | NO 514 | 1360 SHADY LN | | TURLOCK | CA | 95382-7401 | |
| 7778295 | WILBUR G EASTLACK | 111 DOCK DR | | | | LANSDALE | PA | 19446-6230 | |
| 6146075 | WILBUR JOHN C & WILBUR GLENYS | Address on file | | | | | | | |
| 7773850 | WILBUR M ROGERS & | THELMA L ROGERS TR | ROGERS FAMILY LIVING TRUST UA NOV 8 91 | 3542 LA CIENEGA WAY | | CAMERON PARK | CA | 95682-8824 | |
| 7775292 | WILBUR N STEVENS JR & | LAURA B STEVENS JT TEN | 1600 JOHNSTON RD | | | HERNANDO | MS | 38632-9202 | |
| 7154237 | Wilbur Oscar Bowers | Address on file | | | | | | | |
| 7154237 | Wilbur Oscar Bowers | Address on file | | | | | | | |
| 7772347 | WILBUR R OLINGER & | MARGARET R OLINGER JT TEN | 309 FLINT AVENUE EXT | | | CORNING | NY | 14830-1503 | |
| 7777703 | WILBUR T WONG SUCC TTEE | THE PICKERING FAM TR | UA DTD 06 13 2000 | 78 SHARON ST | | SAN FRANCISCO | CA | 94114-1709 | |
| 7191380 | Wilbur T. Tyson, as Individual and Trustee of The W.T. Tyson Trust | Address on file | | | | | | | |
| 7777130 | WILBUR WEBSTER WRIGHT | 24731 CAMDEN CT | | | | LAGUNA NIGUEL | CA | 92677-2192 | |
| 4924793 | WILBUR, MARK W | 2100 MONUMENT BLVD STE 16 | | | | PLEASANT HILL | CA | 94523 | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 53 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979431 | Wilbur, Michael | Address on file | | | | | | | |
| 4984831 | Wilbur, Viola | Address on file | | | | | | | |
| 4975606 | Wilburn | 0500 PENINSULA DR | 13365 Tierra Oaks Dr. | | | Redding | CA | 96003 | |
| 6067170 | Wilburn | 13365 Tierra Oaks Dr. | | | | Redding | CA | 96003 | |
| 4993737 | Wilburn, Diane | Address on file | | | | | | | |
| 4980393 | Wilburn, Shirley | Address on file | | | | | | | |
| 4913054 | Wilburn, Ta'lor | Address on file | | | | | | | |
| 4932085 | WILCO SUPPLY | 5960 TELEGRAPH AVE | | | | OAKLAND | CA | 94609-0047 | |
| 5006464 | Wilcots, Charmaine | 401 Superior Ave | | | | San Leandro | CA | 94577 | |
| 4912893 | Wilcots, Charmaine A | Address on file | | | | | | | |
| 6143150 | WILCOX ALVA N TR & SUSAN HARRINGTON TR | Address on file | | | | | | | |
| 6133697 | WILCOX DALLAS E TR | Address on file | | | | | | | |
| 6143663 | WILCOX ERIC RICHARD & GARCIA-SERRANO JOSUE ALONSO | Address on file | | | | | | | |
| 6131400 | WILCOX FREDDIE L & NANCY JT | Address on file | | | | | | | |
| 6144162 | WILCOX JOSIAH N III TR | Address on file | | | | | | | |
| 4962935 | Wilcox Jr., Freddy Hartly | Address on file | | | | | | | |
| 4932086 | WILCOX MEMORIAL HOSPITAL | 3-3420 KUHIO HIGHWAY | | | | LIHUE | HI | 96766 | |
| 4913357 | Wilcox, Cody James | Address on file | | | | | | | |
| 4993490 | Wilcox, David | Address on file | | | | | | | |
| 4936402 | Wilcox, Donald | P.O. Box 156 | | | | Soledad | CA | 93960 | |
| 4954072 | Wilcox, Grant Mathew | Address on file | | | | | | | |
| 4997435 | Wilcox, James | Address on file | | | | | | | |
| 4913986 | Wilcox, James A | Address on file | | | | | | | |
| 4952493 | Wilcox, Jeffrey John | Address on file | | | | | | | |
| 4973300 | Wilcox, Jesse Lee | Address on file | | | | | | | |
| 4970699 | Wilcox, Jon | Address on file | | | | | | | |
| 4943999 | Wilcox, Karen | 5248 Tuscany Drive | | | | Fairfield | CA | 94534 | |
| 4951744 | Wilcox, Kenneth C | Address on file | | | | | | | |
| 7301146 | Wilcox, Lynn Ann | Paige N. Boldt | 2561 California Park Drive, Suite 100 | | | Chico | CA | 95928 | |
| 4944325 | Wilcox, Matthew | 17 Cordelia Dr | | | | Petaluma | CA | 94952 | |
| 4979479 | Wilcox, Merrill | Address on file | | | | | | | |
| 4978921 | Wilcox, Robert | Address on file | | | | | | | |
| 4978409 | Wilcox, Verneice | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 54 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982604 | Wilcox, Wilfred | Address on file | | | | | | | |
| 6131138 | WILCOXEN LAWRENCE B | Address on file | | | | | | | |
| 4932087 | WILCOXON RESEARCH | 20511 SENECA MEADOWS PKY | | | | GAITHERSBURG | MD | 20876 | |
| 4932088 | WILD CARTER & TIPTON | ATTORNEY TRUST ACCOUNT | 246 W SHAW AVE | | | FRESNO | CA | 93704 | |
| 6133221 | WILD CAT MOUNTAIN LLC | Address on file | | | | | | | |
| 4932089 | WILD ELECTRIC INC | 4626 E OLIVE AVE | | | | FRESNO | CA | 93702 | |
| 5877465 | WILD GOOSE ELECTRIC | Address on file | | | | | | | |
| 6113731 | Wild Goose Gas Storage (Rockpoint) | 607-8th Avenue S.W. | Suite 400 | | | Calgary | AB | T2P 0A7 | Canada |
| 6113733 | WILD GOOSE STORAGE | 607 - 8th Avenue SW | | | | Calgary | AB | T2P 0A7 | Canada |
| 6113734 | Wild Goose Storage, LLC | 1200, 855 2nd Street S.W. | | | | Calgary | AB | T2P 4K1 | Canada |
| 6113735 | Wild Goose Storage, LLC | 607 8th Avenue SW | Suite 400 | | | Calgary | AB | T2P 0A7 | Canada |
| 6130044 | WILD HORSE RIDGE LLC | Address on file | | | | | | | |
| 5906043 | Wild Horse Valley Partners, LLC | Robert S. Arns, Jonathan E. Davis, Kevin M. Osborne, Shounak S. Dharap | The Arns Law Firm | 515 Folsom Street, Third Floor | | San Francisco | CA | 94105 | |
| 7206039 | WILD HORSE VALLEY PARTNERS, LLC | Shounak Dharap, The Arns Law Firm | 515 Folsom Street | | | San Francisco | CA | 94105 | |
| 5947694 | Wild Horse Valley Partners, LLC | Thomas J. Brandi, Terence D. Edwards | The Brandi Law Firm | 354 Pine Street, Third Floor | | San Francisco | CA | 94104 | |
| 7200049 | Wild Mountain Partners, LLC | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 7198587 | Wild Mountain Partnership | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 6139862 | WILD OAK HOMEOWNERS ASSOCIATION | Address on file | | | | | | | |
| 6139842 | WILD OAK HOMEOWNERS ASSOCIATION | Address on file | | | | | | | |
| 7182646 | Wild Sanctuary | Address on file | | | | | | | |
| 6113742 | WILD WELL CONTROL INC | 2202 OIL CENTER CT | | | | HOUSTON | TX | 77073 | |
| 6113744 | Wild Well Control, Inc | Mr. Bill Mahler, Executive VP & General Manager | 2202 Oil Center Ct. | | | Houston | TX | 77073 | |
| 6113765 | WILD WEST REFORESTERS INC KRISTINE R SERNA | 18420 WILLOW DR | | | | CONTTONWOOD | CA | 96022 | |
| 4950804 | Wild, Douglas Edward | Address on file | | | | | | | |
| 4936067 | wild, ella | 818 washington ave | | | | albany | CA | 94706 | |
| 4987344 | Wild, Wesley | Address on file | | | | | | | |
| 7785559 | WILDA A KNOX | 917 ANITA COURT | | | | LAFAYETTE | CA | 94549 | |
| 7785338 | WILDA A KNOX | 917 ANITA CT | | | | LAFAYETTE | CA | 94549-4712 | |
| 4932092 | WILDCARE | 76 ALBERT PK LN | | | | SAN RAFAEL | CA | 94901-3929 | |
| 4932093 | WILDCAT FARMS LLC | 1665 MARION ST | | | | KINGSBURG | CA | 93631 | |
| 6113766 | Wildcat Renewables, LLC | Aaron Halimi | 2914 Larkin Street | | | San Francisco | CA | 94109 | |
| 4941343 | Wildcats Lessee LLC, Argonaut Hotel-Chow, Keith | 495 Jefferson St | | | | San Francisco | CA | 94109 | |
| 7186089 | WILDE, CAROL ANN | Address on file | | | | | | | |
| 6140967 | WILDER EDWARD C | Address on file | | | | | | | |
| 6141366 | WILDER MICHIKO EST OF | Address on file | | | | | | | |
| 4940822 | Wilder, Gary | 2008 Canal Drive | | | | Stockton | CA | 95204 | |
| 4995072 | Wilder, Gerald | Address on file | | | | | | | |
| 4925362 | WILDER, MIKE | 3247 PASEO | | | | LIVE OAK | CA | 95953 | |
| 7183335 | Wilder, Rickey | Address on file | | | | | | | |
| 4994823 | Wilder-Davis, Frances | Address on file | | | | | | | |
| 4967575 | Wilder-Davis, Frances Marie | Address on file | | | | | | | |
| 4932094 | WILDFLOWER OPEN CLASSROOM | INC | 2414 COHASSET RD STE 3 | | | CHICO | CA | 95926 | |
| 4932095 | WILDIMA PROPERTY COMPANY | 3101 WHIPPLE RD UNIT STE 25 | | | | UNION CITY | CA | 94587 | |
| 4932096 | WILDLANDS CONSERVANCY | 39611 OAK GLEN RD STE 12 | | | | OAK GLEN | CA | 92399 | |
| 4932097 | WILDLIFE CENTER OF SILICON VALLEY | 3027 PENITENCIA CREEK RD | | | | SAN JOSE | CA | 95132 | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 55 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932098 | WILDLIFE HABITAT COUNCIL INC | 8737 COLESVILLE RD STE 800 | | | | SILVER SPRING | MD | 20910 | |
| 4932099 | WILDLIFE HERITAGE FOUNDATION | 563 SECOND ST STE 120 | | | | LINCOLN | CA | 95648 | |
| 4932100 | WILDLIFE MANAGEMENT LLC | 4080 GRAFTON ST STE 200 | | | | DUBLIN | CA | 94568 | |
| 6134778 | WILDMON DOYCE AND HELEN | Address on file | | | | | | | |
| 6122238 | Wildmon, Zachary | Address on file | | | | | | | |
| 6113762 | Wildmon, Zachary | Address on file | | | | | | | |
| 6140077 | WILDNAUER KENNETH R ET AL | Address on file | | | | | | | |
| 7166227 | Wildnauer, Kenneth | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. 12th Floor | | | Los Angeles | CA | 90067 | |
| 7166227 | Wildnauer, Kenneth | Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 7244067 | Wildnauer, Kenneth | Address on file | | | | | | | |
| 6113768 | WILDNOTE INC | 872 HIGUERA ST | | | | SAN LUIS OBISPO | CA | 93405 | |
| 4957320 | Wildoner, Barbara Elaine | | | | | | | | |
| 6113769 | WILDWAYS ILLUSTRATED | 13766 LONGRIDGE RD | | | | LOS GATOS | CA | 95033 | |
| 6113770 | Wildwood Power | 36325 Poplar Dr. | | | | Yucaipa | CA | 92399 | |
| 5864234 | Wildwood Solar (Q654) | Address on file | | | | | | | |
| 6133511 | WILENSKY STEVE ETAL | Address on file | | | | | | | |
| 6133720 | WILENSKY STEVEN D TRUSTEE ETAL | Address on file | | | | | | | |
| 4934098 | Wiles & Wiles, Attorneys at law, Linda Wiles | 518 Ocean Street Ste B | | | | Santa Cruz | CA | 95060 | |
| 6134783 | WILEY BETTY P | Address on file | | | | | | | |
| 7772459 | WILEY OWYANG & JANET OWYANG TR | OWYANG REVOCABLE LIVING TRUST | UA APR 20 90 | 23503 STONEWALL AVE | | HAYWARD | CA | 94541-7215 | |
| 6132038 | WILEY PAUL F & GLORIA SELENA TRUSTEE | Address on file | | | | | | | |
| 4932103 | WILEY REIN LLP | SIGNAL GROUP CONSULTING LLC | 1776 K ST NW | | | WASHINGTON | DC | 20006 | |
| 4997674 | Wiley, Barbara | Address on file | | | | | | | |
| 4967781 | Wiley, David A | Address on file | | | | | | | |
| 4977660 | Wiley, Dewey | Address on file | | | | | | | |
| 4941481 | Wiley, James | 1771 Mason Road | | | | Fairfield | CA | 94534 | |
| 4963329 | Wiley, Jason David | Address on file | | | | | | | |
| 4981301 | Wiley, Jerry | Address on file | | | | | | | |
| 4957418 | Wiley, Jerry Thomas | Address on file | | | | | | | |
| 4998175 | Wiley, Loring | Address on file | | | | | | | |
| 4985450 | Wiley, Noel | Address on file | | | | | | | |
| 4967754 | Wiley, Rosalind | Address on file | | | | | | | |
| 4987253 | Wilfong, Avery | Address on file | | | | | | | |
| 4992318 | Wilfong, Lloyd | Address on file | | | | | | | |
| 4971869 | Wilfong, Steven | Address on file | | | | | | | |
| 6146860 | WILFORD ALBERT W TR & BARBARA W TR | Address on file | | | | | | | |
| 7144162 | Wilford Hugh Clark | Address on file | | | | | | | |
| 7173852 | WILFORD, ALBERT WILLIAM | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 7173853 | WILFORD, BARBARA BUNCH WHITLEY | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 7175708 | WILFORD, DENNIS | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 56 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7775825 | WILFRED ALVIN THUNQUEST | 8446 BLACKWOOD DR | | | | WINDSOR | CO | 80550-4699 | |
| 7782699 | WILFRED J BAER & | NILGIRI N BAER JT TEN | 5850 N FIVE MILE RD APT 273 | | | BOISE | ID | 83713-5482 | |
| 7783654 | WILFRID SOELTER | 1390 WINN DR | | | | UPLAND | CA | 91786-5026 | |
| 6113771 | WILGUS FIRE CONTROL INC | 1703 SONOMA RD | | | | REDDING | CA | 96003 | |
| 6141594 | WILGUS PAUL & WILGUS LYNN | Address on file | | | | | | | |
| 7772979 | WILHAMINE C PINKERTON TR | PINKERTON FAMILY TRUST | UA SEP 14 93 | 930 OAK RIDGE DR APT C103 | | ROSEVILLE | CA | 95661-4642 | |
| 6134687 | WILHELM AMOS & SONDRA TRUSTEE | Address on file | | | | | | | |
| 7195033 | Wilhelm Daida | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195033 | Wilhelm Daida | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7462287 | Wilhelm Daida | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6140017 | WILHELM ERIC R & BUSHMAN DANA S | Address on file | | | | | | | |
| 6133710 | WILHELM FAMILY LIMITED PARTNERSHIP | Address on file | | | | | | | |
| 6134328 | WILHELM FAMILY LIMITED PARTNERSHIP NO 2 | Address on file | | | | | | | |
| 6113775 | WILHELM LLC | 573 HAWTHORNE AVE | | | | ATHENS | GA | 30606 | |
| 7728269 | WILHELM LOTZ & | Address on file | | | | | | | |
| 7183336 | Wilhelm, Gloria Marie | Address on file | | | | | | | |
| 4988686 | Wilhelm, James | Address on file | | | | | | | |
| 4937074 | WILHELM, JEFF | 6038 BELL SPRINGS RD | | | | GARBERVILLE | CA | 95542 | |
| 4957446 | Wilhelm, Jon Martin | Address on file | | | | | | | |
| 4934688 | WILHELM, KAREN | 18 ESTADO CT | | | | NOVATO | CA | 94945 | |
| 7170598 | WILHELM, LAURA MARIE | Address on file | | | | | | | |
| 5822093 | Wilhelm, LLC | Law Office of Michael C. Fallon | 100 E Street, Suite 219 | | | Santa Rosa | CA | 95404 | |
| 4977259 | Wilhelm, Peter | Address on file | | | | | | | |
| 7780363 | WILHELMINE B ZELINKA | 1217 VIA HUERTA | | | | LOS ALTOS | CA | 94024-7169 | |
| 4978391 | Wilhelmy, John | Address on file | | | | | | | |
| 6134911 | WILHITE MICHAEL J AND BETH ANN | Address on file | | | | | | | |
| 6133349 | WILHITE VAN J AND J KATHY | Address on file | | | | | | | |
| 6134093 | WILHITE VAN J AND J KATHY | Address on file | | | | | | | |
| 7462420 | Wilhite, Homer Ray | Address on file | | | | | | | |
| 6141816 | WILHOYTE CATHERINE E TR | Address on file | | | | | | | |
| 4975602 | Wilk | 0512 PENINSULA DR | 3034 Elvido Dr | | | Los Angeles | CA | 90049 | |
| 6097078 | Wilk | 3034 Elvido Dr | | | | Los Angeles | CA | 90049 | |
| 6144892 | WILK BARRY | Address on file | | | | | | | |
| 5006414 | Wilk, Linda D. | 1346 Botticelli Bnd | | | | Chico | CA | 95928-3846 | |
| 7197542 | Wilk, Patricia Lynn | Address on file | | | | | | | |
| 7197542 | Wilk, Patricia Lynn | Address on file | | | | | | | |
| 6132449 | WILKEN JERRY LEE | Address on file | | | | | | | |
| 4924673 | WILKENFELD, MARC | 75 OXFORD BLVD | | | | GREAT NECK | NY | 11023 | |
| 4992667 | Wilker, Thomas | Address on file | | | | | | | |
| 6139309 | WILKERSON CHARLES GLENN | Address on file | | | | | | | |
| 4979125 | Wilkerson, David | Address on file | | | | | | | |
| 4979358 | Wilkerson, Edward | Address on file | | | | | | | |
| 4988674 | Wilkerson, Felix | Address on file | | | | | | | |
| 4972643 | Wilkerson, Jordan T | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
57 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987279 | Wilkerson, Lynda Sue | Address on file | | | | | | | |
| 4960391 | Wilkerson, Maurice | Address on file | | | | | | | |
| 4986433 | Wilkerson, Michael | Address on file | | | | | | | |
| 5004129 | Wilkerson, Tabatha | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4988437 | Wilkerson, Theresa Talley | Address on file | | | | | | | |
| 4988038 | Wilkerson, Trudy Jo | Address on file | | | | | | | |
| 4969453 | Wilkes, Cheryl Ruth | Address on file | | | | | | | |
| 4919213 | WILKES, CRAIG | DPM | 6000 FAIRWAY DR STE 18 | | | ROCKLIN | CA | 95677 | |
| 4955322 | Wilkes, Jamal | Address on file | | | | | | | |
| 7158349 | WILKES, JOHN | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7158350 | WILKES, KATHY | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4957503 | Wilkes, Percy | Address on file | | | | | | | |
| 6131351 | WILKEY MARK D & RHONDA L JT | Address on file | | | | | | | |
| 6131410 | WILKEY RHONDA | Address on file | | | | | | | |
| 7313549 | Wilkey, John  Patrick | Address on file | | | | | | | |
| 4976867 | Wilkie, Linda | Address on file | | | | | | | |
| 4950350 | Wilkins III, Rafael | Address on file | | | | | | | |
| 6139761 | WILKINS JEFFERY M TR & WILKINS DEIRDRE E TR | Address on file | | | | | | | |
| 4957308 | Wilkins, Armando Dudley | Address on file | | | | | | | |
| 7278218 | Wilkins, Carole | Address on file | | | | | | | |
| 6113779 | WILKINS, CHRIS | Address on file | | | | | | | |
| 7173974 | WILKINS, DONNA | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 4988022 | Wilkins, Donnie Darrell | Address on file | | | | | | | |
| 4920386 | WILKINS, ELIZABETH ANN | WILKINS COMMUNICATIONS LLC | 916 BYNUM RD | | | PITTSBORO | NC | 27312 | |
| 6113778 | WILKINS, ELIZABETH ANN | Address on file | | | | | | | |
| 4940184 | Wilkins, James | 10129 E South Avenue | | | | Creston | CA | 95014 | |
| 4994870 | Wilkins, Jeffrey | Address on file | | | | | | | |
| 7173973 | WILKINS, JERALD | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 4958259 | Wilkins, Joseph Vincent | Address on file | | | | | | | |
| 4972815 | Wilkins, Kimberly | Address on file | | | | | | | |
| 4971094 | Wilkins, Kristi | Address on file | | | | | | | |
| 4934171 | Wilkins, Laverne | 2003 Green Brook Lane | | | | Paso Robles | CA | 93446 | |
| 4964154 | Wilkins, Leslie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4954556 | Wilkins, Matthew Lewis | Address on file | | | | | | | |
| 4961272 | Wilkins, Miles | Address on file | | | | | | | |
| 4959181 | Wilkins, Scott R | Address on file | | | | | | | |
| 7173972 | WILKINS, VENDA T. | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 4957024 | Wilkins, Vincent C | Address on file | | | | | | | |
| 4932108 | WILKINSON WALSH ESKOVITZ LIEBELER | BISHOP + STEKLOFF | 1900 M ST STE 800 | | | WASHINGTON | DC | 20036 | |
| 4989208 | Wilkinson, Craig | Address on file | | | | | | | |
| 4963296 | Wilkinson, David Michael | Address on file | | | | | | | |
| 7487140 | Wilkinson, Hayden S. | Address on file | | | | | | | |
| 7318911 | Wilkinson, Hayden Spain | Address on file | | | | | | | |
| 6121998 | Wilkinson, Jeffrey Kenneth | Address on file | | | | | | | |
| 6113780 | Wilkinson, Jeffrey Kenneth | Address on file | | | | | | | |
| 4983870 | Wilkinson, Joan | Address on file | | | | | | | |
| 4961421 | Wilkinson, Joshua James | Address on file | | | | | | | |
| 7164060 | WILKINSON, JUDY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7311673 | Wilkinson, Laura Lee Louise | Paige N. Boldt | 2561 California Park Drive, Ste.100 | | | Chico | CA | 95928 | |
| 7487118 | Wilkinson, Laura Lee Louise | Address on file | | | | | | | |
| 7309713 | Wilkinson, Lyla | Address on file | | | | | | | |
| 7309713 | Wilkinson, Lyla | Address on file | | | | | | | |
| 4940332 | Wilkinson, Nora | 1029 Vernier Place | | | | Stanford | CA | 94305 | |
| 7312411 | Wilkinson, Sierra Janae | Address on file | | | | | | | |
| 7316005 | Wilks, Janet | Address on file | | | | | | | |
| 5936969 | Will Bishop | Address on file | | | | | | | |
| 5936968 | Will Bishop | Address on file | | | | | | | |
| 5936970 | Will Bishop | Address on file | | | | | | | |
| 5936967 | Will Bishop | Address on file | | | | | | | |
| 7774781 | WILL C SILVA | 19294 TODD KELLI WAY | | | | OREGON CITY | OR | 97045-5722 | |
| 7152467 | Will Joseph Aubin | Address on file | | | | | | | |
| 7152467 | Will Joseph Aubin | Address on file | | | | | | | |
| 5975342 | Will Leigh | Address on file | | | | | | | |
| 5975340 | Will Leigh | Address on file | | | | | | | |
| 5975341 | Will Leigh | Address on file | | | | | | | |
| 5975339 | Will Leigh | Address on file | | | | | | | |
| 7193628 | WILL M COLEMAN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7787096 | WILL M HART | 125 PENROD DR | | | | PETALUMA | CA | 94954-3649 | |
| 7141577 | Will Owen Young | Address on file | | | | | | | |
| 4960551 | Will, Richard | Address on file | | | | | | | |
| 7773180 | WILLA ENGEL PRIEST | 1528 SHILLELAGH RD | | | | CHESAPEAKE | VA | 23323-6521 | |
| 7189260 | Willa Joy Macomber | Address on file | | | | | | | |
| 7782411 | WILLA W ANDERSON CUST | GRANT ERIC ANDERSON | CA UNIF TRANSFERS MIN ACT | 1479 ARBOR BROOK DR | | MANTECA | CA | 95336-5193 | |
| 7782681 | WILLA W ANDERSON CUST | GRANT ERIC ANDERSON | CA UNIF TRANSFERS MIN ACT | 24701 N MEADOW CREEK CT | | ACAMPO | CA | 95220-9668 | |
| 4969377 | Willadsen, Sean William | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
59 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7165683 | Willaim D. Dolinar and Donna L. Dolinar, as Trustees of the Dolinar 2005 Trust, dated May 5, 2005 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7466856 | Willaims, Lauren Claire | Address on file | | | | | | | |
| 7466856 | Willaims, Lauren Claire | Address on file | | | | | | | |
| 7175319 | Willan Cody Ahlswede | Address on file | | | | | | | |
| 7175319 | Willan Cody Ahlswede | Address on file | | | | | | | |
| 7774936 | WILLARD A SMITH & RUTH O SMITH TR | SMITH FAMILY REVOCABLE TRUST UA | JAN 21 92 | 8401 OAKMONT DR | | SANTA ROSA | CA | 95409-6477 | |
| 7198351 | WILLARD ASHFORD | Address on file | | | | | | | |
| 7143390 | Willard Ashley Jones | Address on file | | | | | | | |
| 7189261 | Willard Aurthur Wirth | Address on file | | | | | | | |
| 7782308 | WILLARD D DRYDEN & VALDA I DRYDEN TR | UA 07 11 18 | DRYDEN TRUST | 2640 HOMEDALE RD | | KLAMATH FALLS | OR | 97603-6866 | |
| 6145970 | WILLARD DAVID & WILLARD YASUE F | Address on file | | | | | | | |
| 7765630 | WILLARD DOUGLAS DRYDEN & | VALDA IRENE DRYDEN JT TEN | 2640 HOMEDALE RD | | | KLAMATH FALLS | OR | 97603-6866 | |
| 7775354 | WILLARD E STONE | 2855 MITCHELL DR STE 109 | | | | WALNUT CREEK | CA | 94598-1627 | |
| 7780575 | WILLARD G STONE & BRET A STONE TR | UA 01 28 10 WILLARD E STONE TRUST | AMENDED AND RESTATED | 2855 MITCHELL DR STE 109 | | WALNUT CREEK | CA | 94598-1627 | |
| 5948750 | Willard Hay | Address on file | | | | | | | |
| 5949815 | Willard Hay | Address on file | | | | | | | |
| 5950465 | Willard Hay | Address on file | | | | | | | |
| 5945761 | Willard Hay | Address on file | | | | | | | |
| 5903752 | Willard Hay | Address on file | | | | | | | |
| 7763581 | WILLARD I BROPHY TR UA NOV 1 94 | SURVIVORS TRUST BROPHY FAMILY | TRUST | PO BOX 1446 | | FAIR OAKS | CA | 95628-1446 | |
| 7773940 | WILLARD I ROSS & | MARCIA ANN ROSS JT TEN | 2623 BAYVIEW DR | | | ALAMEDA | CA | 94501-6343 | |
| 6134704 | WILLARD JESS E SUCC TRUSTEE | Address on file | | | | | | | |
| 7786063 | WILLARD M GUERRERO TR | UA AUG 28 96 | WILLARD M GUERRERO LIVING TRUST | 33 CHATHAM LN | | PALMYRA | VA | 22963-2101 | |
| 7189263 | Willard McKenzie (Jonathon Starr, Parent) | Address on file | | | | | | | |
| 4932110 | WILLARD NOTT AND CO | DBA ASSOCIATED POWER SOLUTIONS | 5051 COMMERCIAL CIRCLE UNIT B | | | CONCORD | CA | 94520 | |
| 4982211 | Willard, Carol | Address on file | | | | | | | |
| 7480847 | Willard, Carol | Address on file | | | | | | | |
| 4941596 | WILLARD, CHARLES | 23320 HOGSBACK ROAD | | | | RED BLUFF | CA | 96080 | |
| 7478690 | Willard, Daniel Gene | Address on file | | | | | | | |
| 7328324 | Willard, David Gene | Address on file | | | | | | | |
| 7462016 | Willard, David Laine | Address on file | | | | | | | |
| 7184398 | Willard, Donald Eugene | Address on file | | | | | | | |
| 4990560 | Willard, Ken | Address on file | | | | | | | |
| 4961274 | Willard, Matthew | Address on file | | | | | | | |
| 4984847 | Willard, Patricia | Address on file | | | | | | | |
| 7476470 | Willard, Robert | Address on file | | | | | | | |
| 4913687 | Willard, Todd L | Address on file | | | | | | | |
| 4932111 | WILLBROS ENGINEERS US LLC | 2087 EAST 71ST STREET | | | | TULSA | OK | 74136 | |
| 4999860 | Willcox, Peggy Lee | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999859 | Willcox, Peggy Lee | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174769 | WILLCOX, PEGGY LEE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway, Suite 860 | | | San Diego | CA | 92101 | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
60 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5009127 | Willcox, Peggy Lee | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977176 | Willcox, Peggy Lee; Jetton, Tim Howard | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977175 | Willcox, Peggy Lee; Jetton, Tim Howard | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977174 | Willcox, Peggy Lee; Jetton, Tim Howard | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4986961 | Willcutt, James | Address on file | | | | | | | |
| 6182504 | Willdan Energy | 6130 Stoneridge mall rd | #300 | | | Pleasanton | CA | 94588 | |
| 6113782 | WILLDAN ENERGY SOLUTIONS | 2401 E. Katella Ave, Ste 300 | | | | Anaheim | CA | 92806 | |
| 6113784 | WILLDAN ENERGY SOLUTIONS, DBA INTEGRITY CORPORATION | 2401 E KATELLA AVE STE 300 | | | | ANAHEIM | CA | 92806 | |
| 7765921 | WILLEM J ENGEL | GRAANHUS 14 | | | | 2144 KX BEINSDORP | | | THE NETHERLANDS |
| 7728296 | WILLEM J ENGEL | Address on file | | | | | | | |
| 5949402 | Willem Loxley | Address on file | | | | | | | |
| 5905715 | Willem Loxley | Address on file | | | | | | | |
| 5950842 | Willem Loxley | Address on file | | | | | | | |
| 5947437 | Willem Loxley | Address on file | | | | | | | |
| 5950263 | Willem Loxley | Address on file | | | | | | | |
| 4942478 | WILLEM, MICHAEL | 14135 ARCADIA PALMS DR | | | | SARATOGA | CA | 95070 | |
| 6006892 | Willems, Bruce | Address on file | | | | | | | |
| 4959068 | Willemssen, Curtis A | Address on file | | | | | | | |
| 4933152 | Willenken Wilson Loh & Delgado LLP | 707 Wilshire Boulevard Suite 3850 | | | | Los Angeles | CA | 90017 | |
| 4995340 | Willens, Paul | Address on file | | | | | | | |
| 4927651 | WILLENS, RANDALL | RANDALL WILLENS LAC | PO Box 2311 | | | SEBASTOPOL | CA | 95473 | |
| 4995444 | Willerup, Christina | Address on file | | | | | | | |
| 4937385 | Willet, Isla Emili/Holly | 204 Highview Dr | | | | Santa Cruz | CA | 95060 | |
| 4970446 | Willets, Alison L | Address on file | | | | | | | |
| 6142197 | WILLETT KATHLEEN TR ET AL | Address on file | | | | | | | |
| 4964304 | Willett, Gabriel | Address on file | | | | | | | |
| 4976940 | Willett, Richard | Address on file | | | | | | | |
| 4981311 | Willette, John | Address on file | | | | | | | |
| 6132707 | WILLEY TROY J & LYNI M | Address on file | | | | | | | |
| 4935849 | Willey, Adrian | 1384 Northside Ave | | | | berkeley | CA | 94702 | |
| 4966388 | Willey, Michael Edwin | Address on file | | | | | | | |
| 4966808 | Willey, Mitchell E | Address on file | | | | | | | |
| 4965251 | Willey, Nicholas Lee | Address on file | | | | | | | |
| 7189384 | WILLEY, PAIGE KATHLEEN | Address on file | | | | | | | |
| 4991357 | Willey, Susan | Address on file | | | | | | | |
| 7199755 | WILLFORD LYNN PIERMAN | Address on file | | | | | | | |
| 4985296 | Willhite, Danny M | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4979701 | Willhoit, Carolyn | Address on file | | | | | | | |
| 4979325 | Willhoit, G | Address on file | | | | | | | |
| 4951261 | Willhoit, Patrick Alan | Address on file | | | | | | | |
| 7768598 | WILLI LEITNER JAMESON | 1821 HARIAN WAY | | | | SACRAMENTO | CA | 95822-2613 | |
| 7180986 | William Bostic | Address on file | | | | | | | |
| 7176266 | William Bostic | Address on file | | | | | | | |
| 7200214 | William Crossley | Address on file | | | | | | | |
| 7196830 | William Cy Henry | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196830 | William Cy Henry | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7181068 | William Davis | Address on file | | | | | | | |
| 7176348 | William Davis | Address on file | | | | | | | |
| 7175351 | William Edward Jamerson | Address on file | | | | | | | |
| 7175351 | William Edward Jamerson | Address on file | | | | | | | |
| 7163032 | William Foureman | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7177178 | William Frantz | Address on file | | | | | | | |
| 7163053 | William Halsey | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7199224 | William Henry Cureton | Address on file | | | | | | | |
| 7195665 | William Jones | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195665 | William Jones | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7165502 | William Jovick | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7143848 | William Lloyd Clark | Address on file | | | | | | | |
| 7163155 | William Morris | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7165897 | William Naab | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7183622 | William Raby | Address on file | | | | | | | |
| 7154093 | William Richard Jr Cornelius | Address on file | | | | | | | |
| 7154093 | William Richard Jr Cornelius | Address on file | | | | | | | |
| 7153547 | William Ross Branch | Address on file | | | | | | | |
| 7153547 | William Ross Branch | Address on file | | | | | | | |
| 7152657 | William T Anglin | Address on file | | | | | | | |
| 7152657 | William T Anglin | Address on file | | | | | | | |
| 7195599 | William Thomas Bruce | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195599 | William Thomas Bruce | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7163247 | William Ward | Address on file | | | | | | | |
| 7762379 | WILLIAM A ARECCO | 430 S WESTRIDGE CIR | | | | ANAHEIM | CA | 92807-3723 | |
| 7762933 | WILLIAM A BENNETT TR IRENE | GARMSHAUSEN | TRUST UA JUN 2 92 | PO BOX 547 | | HYDESVILLE | CA | 95547-0547 | |
| 7763150 | WILLIAM A BLACK | 1007 CREST ST | | | | WHEATON | IL | 60189-6271 | |
| 7765391 | WILLIAM A DIMMITT CUST | WILLIAM ALLEN DIMMITT | UNIF GIFT MIN ACT CALIFORNIA | 6007 EVANSTONE PL | | SAN JOSE | CA | 95123-5363 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7765556 | WILLIAM A DOUB CUST | JOSEPH B DOUB | UNIF GIFT MIN ACT CALIFORNIA | 8194 HONEYTREE BLVD | | CANTON | MI | 48187-4109 | |
| 7766099 | WILLIAM A FASSHAUER | 17616 CORTE POTOSI | | | | SAN DIEGO | CA | 92128-1716 | |
| 7766098 | WILLIAM A FASSHAUER & PATRICIA A | FASSHAUER TR FAMILY TRUST | UA AUG 4 80 | 17616 CORTE POTOSI | | SAN DIEGO | CA | 92128-1716 | |
| 7767799 | WILLIAM A HEADLEY SR & | LEAH J HEADLEY JT TEN | 481 SERENADE WAY | | | SAN JOSE | CA | 95111-2566 | |
| 7784966 | WILLIAM A HIATT SUCC TTEE | HUGH R HIATT FAM TR | UA DTD 07/16/2010 | 5028 FAIRBANKS WAY | | CULVER CITY | CA | 90230-4903 | |
| 7785533 | WILLIAM A HOBBS & BETTY W HOBBS | TR UA JAN 16 03 THE HOBBS FAMILY | REVOCABLE TRUST | 142 GREAT OAKS LN | | ROSWELL | GA | 30075-2953 | |
| 7768929 | WILLIAM A JOSEPH TR WILLIAM A | JOSEPH | LIVING TRUST UA MAR 6 92 | 3811 KROY WAY | | SACRAMENTO | CA | 95820-2048 | |
| 7769410 | WILLIAM A KNOX TOD ANDREA L KNOX | KELECY SUBJECT TO STA TOD RULES | 1801 OLD VINCENNES RD | | | NEW ALBANY | IN | 47150-5498 | |
| 7769409 | WILLIAM A KNOX TOD DONNA L | ROBINSON SUBJECT TO STA TOD | RULES | 1801 OLD VINCENNES RD | | NEW ALBANY | IN | 47150-5498 | |
| 7769408 | WILLIAM A KNOX TOD LAURIE B KNOX | SUBJECT TO STA TOD RULES | 1801 OLD VINCENNES RD | | | NEW ALBANY | IN | 47150-5498 | |
| 7769407 | WILLIAM A KNOX TOD LINDA E | ROEDERER SUBJECT TO STA TOD | RULES | 1801 OLD VINCENNES RD | | NEW ALBANY | IN | 47150-5498 | |
| 7769406 | WILLIAM A KNOX TOD SUSAN L | SHALLERS SUBJECT TO STA TOD | RULES | 1801 OLD VINCENNES RD | | NEW ALBANY | IN | 47150-5498 | |
| 7769546 | WILLIAM A KRAUSE | 1815 W SACRAMENTO AVE | | | | CHICO | CA | 95926-9613 | |
| 7785296 | WILLIAM A LUKEROTH | 1857 OLYMPIC DR | | | | MARTINEZ | CA | 94553-4937 | |
| 7771438 | WILLIAM A MICHELSEN TR | MICHELSEN FAMILY TRUST | UA MAY 13 94 | 7980 MORELAND ST | | STOCKTON | CA | 95212-9402 | |
| 7771645 | WILLIAM A MONSEN & | GAIL LESLIE RUBIN | COMMUNITY PROPERTY | 22 WATERLINE PL | | RICHMOND | CA | 94801-4190 | |
| 7728329 | WILLIAM A OCONNELL | Address on file | | | | | | | |
| 7728331 | WILLIAM A OLIVER | Address on file | | | | | | | |
| 7781274 | WILLIAM A REARDON | 206 SAUNDERS AVE | | | | SAN ANSELMO | CA | 94960-1700 | |
| 7773411 | WILLIAM A REARDON & | DORIS B REARDON JT TEN | 206 SAUNDERS AVE | | | SAN ANSELMO | CA | 94960-1700 | |
| 7774516 | WILLIAM A SEGALE | 706 TEMESCAL WAY | | | | EMERALD HILLS | CA | 94062-4067 | |
| 7780778 | WILLIAM A SINCLAIR | 2344 YOUNG AVE | | | | STOCKTON | CA | 95205-2788 | |
| 7728345 | WILLIAM A SMITH & | Address on file | | | | | | | |
| 7785229 | WILLIAM A STAFFORD & | BEATRICE C STAFFORD JT TEN | ATTN LAURA STAFFORD | 13 WASHINGTON AVE | | HASTINGS ON HUDSON | NY | 10706-2203 | |
| 7785023 | WILLIAM A STAFFORD & | BEATRICE C STAFFORD JT TEN | ATTN LAURA STAFFORD | 1 ALEXANDER ST APT 317 | | YONKERS | NY | 10701-7562 | |
| 7775534 | WILLIAM A SWAN CUST | KATHY SWAN UNIF | GIFT MIN ACT CALIF | 511 23RD ST | | MANHATTAN BEACH | CA | 90266-2204 | |
| 7776023 | WILLIAM A TRUPP & GENEVIEVE M | TRUPP TR | TRUPP TRUST UA OCT 24 96 | 1220 HAWES ST | | REDWOOD CITY | CA | 94061-2161 | |
| 7776347 | WILLIAM A VON HASSEL | 30 MINNEHAHA PATH | | | | LINCOLN PARK | NJ | 07035-2309 | |
| 7776429 | WILLIAM A WALKER | PO BOX 492 | | | | ALHAMBRA | CA | 91802-0492 | |
| 7785741 | WILLIAM A YOUNG & | WILLIAM B YOUNG JT TEN | 80 PROMONTORY POINTE | | | RENO | NV | 89509-8001 | |
| 7785370 | WILLIAM A YOUNG & | WILLIAM B YOUNG JT TEN | 80 PROMONTORY POINTE | | | RENO | NV | 89519-8001 | |
| 5975346 | William A. Cody | Address on file | | | | | | | |
| 5975343 | William A. Cody | Address on file | | | | | | | |
| 5975344 | William A. Cody | Address on file | | | | | | | |
| 5975345 | William A. Cody | Address on file | | | | | | | |
| 7184225 | William A. Gillespie | Address on file | | | | | | | |
| 5902157 | William Abrams | Address on file | | | | | | | |
| 5902404 | William Aldrich | Address on file | | | | | | | |
| 7144694 | William Alexander Nicholau | Address on file | | | | | | | |
| 5945671 | William Allen | Address on file | | | | | | | |
| 5903554 | William Allen | Address on file | | | | | | | |
| 7181185 | William Allen Jenkins | Address on file | | | | | | | |
| 7176467 | William Allen Jenkins | Address on file | | | | | | | |
| 7189264 | William Allen Turner | Address on file | | | | | | | |
| 5936981 | William Alvarado | Address on file | | | | | | | |
| 5936979 | William Alvarado | Address on file | | | | | | | |
| 5936983 | William Alvarado | Address on file | | | | | | | |
| 5936984 | William Alvarado | Address on file | | | | | | | |
| 5936982 | William Alvarado | Address on file | | | | | | | |
| 7762243 | WILLIAM AMITTONE | 400 WABASH PL | | | | DANVILLE | CA | 94526-5235 | |
| 6113785 | William and Sheila Elliott Family Trust | 1487 Rockville Rd | | | | Fairfield | CA | 94534 | |
| 5975355 | William Anderson | Address on file | | | | | | | |
| 5975353 | William Anderson | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
63 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5902484 | William Anderson | Address on file | | | | | | | |
| 5944744 | William Anderson | Address on file | | | | | | | |
| 5975356 | William Anderson | Address on file | | | | | | | |
| 5975354 | William Anderson | Address on file | | | | | | | |
| 7141006 | William Andre Chapdelaine | Address on file | | | | | | | |
| 7786064 | WILLIAM ANDREW HAAS & | EVA DORIT HAAS JT TEN | AV AFRANIO DE MELO FRANCO 393/1302 CEP 22430 | AFRANIO DE MELO FRANCO 393/1302 | | RIO DE JANEIRO | | 22430-060 | BRAZIL |
| 5902528 | William Andrews | Address on file | | | | | | | |
| 5909861 | William Andrews | Address on file | | | | | | | |
| 5906526 | William Andrews | Address on file | | | | | | | |
| 7774196 | WILLIAM ANSEL SANDERS | 102 FAIRVIEW AVE | | | | GREENVILLE | SC | 29601-4310 | |
| 7780969 | WILLIAM ARMSTRONG | 2851 NE 11TH ST | | | | POMPANO BEACH | FL | 33062-4248 | |
| 7728355 | WILLIAM ARTHUR OLSEN | Address on file | | | | | | | |
| 7144289 | William Arthur Wieger | Address on file | | | | | | | |
| 7762449 | WILLIAM ASSAD CUST | MELENIE J ASSAD UNIF | GIFT MIN ACT CA | PO BOX 205 | | TRACY | CA | 95378-0205 | |
| 7762459 | WILLIAM ATKINSON JR & | SUZANNE M ATKINSON JT TEN | 2400 CRYSTAL COVE LN APT I305 | | | MIRAMAR BEACH | FL | 32550-6507 | |
| 7786645 | WILLIAM ATTINGER | ATTN DEBRA L MCMICHAEL | 6065 DELLA CT | | | ROHNERT PARK | CA | 94928-2257 | |
| 7780791 | WILLIAM B AVERY TR | UA 03 23 99 | ADRIENNE C AVERY REV LIV TRUST | 60112 STATE ROUTE 410 E | | ENUMCLAW | WA | 98022-8083 | |
| 7763200 | WILLIAM B BLISS & BONNIE RYDER | BLISS TR UA MAR 07 95 THE BLISS | FAMILY TRUST | 1660 GATON DR APT RE6 | | SAN JOSE | CA | 95125-4521 | |
| 7763379 | WILLIAM B BOYER & MARJORIE V | BOYER TR | BOYER FAMILY TRUST UA SEP 5 89 | 1865 GRANADA DR | | CONCORD | CA | 94519-1326 | |
| 7778728 | WILLIAM B BROOKS & | TERESA BROOKS TEN ENT | 2305 N EDISON ST | | | ARLINGTON | VA | 22207-2643 | |
| 7763763 | WILLIAM B BURKE | 2075 EAGLE TRL | | | | MORRISTOWN | TN | 37813-1513 | |
| 7763951 | WILLIAM B CAPPS JR & | CAROLE P CAPPS JT TEN | 171 PLANTATION WAY | | | AUBURN | AL | 36832-2010 | |
| 7764492 | WILLIAM B CLEMENT & | ELLA G CLEMENT JT TEN | C/O R BEAVER | 30 PEACE DR | | FLAT ROCK | NC | 28731-7600 | |
| 7780824 | WILLIAM B CONROY & | BARBARA A CONROY JT TEN WROS | 116 N SUMMIT AVE | | | CHATHAM | NJ | 07928-2838 | |
| 7765320 | WILLIAM B DEWHIRST II TR WILLIAM | B & KIMBERLY G DEWHIRST II | REVOCABLE LIVING TRUST UA NOV 7 96 | 1940 W DESERT WILLOW DR | | COTTONWOOD | AZ | 86326-8306 | |
| 7766035 | WILLIAM B EVERETT TR EVERETT | FAMILY TRUST UA DEC 9 82 | 4920 LA RAMADA DR | | | SANTA BARBARA | CA | 93111-1518 | |
| 7767132 | WILLIAM B GOULD & | JANET GOULD JT TEN | 6585 TAPLEY ST | | | SIMI VALLEY | CA | 93063-3934 | |
| 7777840 | WILLIAM B HOLLAR | LANDA M HOLLAR | JTWROS | 170 FREDRICK ST | | PARAMUS | NJ | 07652-4545 | |
| 7769987 | WILLIAM B LEE | 2213 COUNTY ROAD 1942 | | | | ARANSAS PASS | TX | 78336-8964 | |
| 7771215 | WILLIAM B MC LANE & | LYNETTE MC LANE | COMMUNITY PROPERTY | 4263 W SANDALWOOD DR | | CEDAR HILLS | UT | 84062-8599 | |
| 7771654 | WILLIAM B MONTFORT | 25079 TEHAMA VINA RD | | | | LOS MOLINOS | CA | 96055-9721 | |
| 7189720 | William B Ng | Address on file | | | | | | | |
| 7774422 | WILLIAM B SCHULTZ | 6855 SARONI DR | | | | OAKLAND | CA | 94611-2346 | |
| 7776872 | WILLIAM B WEBBER & DORIS M WEBBER | TR UA AUG 31 10 THE WILLIAM BENTLEY WEBBER AND | DORIS MARIE WEBBER REVOCABLE LIVING TRUST | 18805 LOMITA AVE | | SONOMA | CA | 95476-4620 | |
| 7776705 | WILLIAM B WESTFALL TR WILLIAM B | WESTFALL REVOCABLE LIVING TRUST | UA JUN 1 92 | 3531 E CHEROKEE ST APT 305 | | SPRINGFIELD | MO | 65809-2842 | |
| 6113786 | William Baker and Associates LLC | 32374 Corte San Vicente | | | | Temecula | CA | 92592 | |
| 7762655 | WILLIAM BARBER & DONNA  BARBER | JT TEN | 263 EL CAMINO RIVER RD | | | BASTROP | TX | 78602-4220 | |
| 7193156 | WILLIAM BARKLEY | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5975357 | William Barron III | Address on file | | | | | | | |
| 5975361 | William Barron III | Address on file | | | | | | | |
| 5975359 | William Barron III | Address on file | | | | | | | |
| 7162936 | WILLIAM BEAMS | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7762864 | WILLIAM BEHN | 4801 S EVANSTON ST | | | | AURORA | CO | 80015-2209 | |
| 7762947 | WILLIAM BENSON CUST | CHRISTINE BENSON | UNIF GIFT MIN ACT CA | 541 HOPPE LN | | AUBURN | CA | 95603-9719 | |
| 7763056 | WILLIAM BEVILOCKWAY JR | 4631 W OAKLAND ST | | | | CHANDLER | AZ | 85226-2925 | |
| 5936996 | William Birdsall | Address on file | | | | | | | |
| 5936997 | William Birdsall | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 64 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5936994 | William Birdsall | Address on file | | | | | | | |
| 5936998 | William Birdsall | Address on file | | | | | | | |
| 5936995 | William Birdsall | Address on file | | | | | | | |
| 5975371 | William Blake | Address on file | | | | | | | |
| 5975368 | William Blake | Address on file | | | | | | | |
| 5975372 | William Blake | Address on file | | | | | | | |
| 5975369 | William Blake | Address on file | | | | | | | |
| 5937005 | William Bleeke | Address on file | | | | | | | |
| 5937004 | William Bleeke | Address on file | | | | | | | |
| 5937007 | William Bleeke | Address on file | | | | | | | |
| 5937008 | William Bleeke | Address on file | | | | | | | |
| 5937006 | William Bleeke | Address on file | | | | | | | |
| 5975384 | William Blevins | Address on file | | | | | | | |
| 5975385 | William Blevins | Address on file | | | | | | | |
| 5975386 | William Blevins | Address on file | | | | | | | |
| 5975387 | William Blevins | Address on file | | | | | | | |
| 5975383 | William Blevins | Address on file | | | | | | | |
| 5975382 | William Blevins | Address on file | | | | | | | |
| 5975388 | William Blevins | Address on file | | | | | | | |
| 7763229 | WILLIAM BOBALIK & | ROYCE MARIE BOBALIK JT TEN | 343 N BROADVIEW ST | | | WICHITA | KS | 67208-3816 | |
| 7152620 | William Bock | Address on file | | | | | | | |
| 7152620 | William Bock | Address on file | | | | | | | |
| 5937024 | William Boot | Address on file | | | | | | | |
| 5937021 | William Boot | Address on file | | | | | | | |
| 5937023 | William Boot | Address on file | | | | | | | |
| 5937022 | William Boot | Address on file | | | | | | | |
| 7763331 | WILLIAM BORSA | 346 REDBERRY RD | | | | SASKATOON | SK | S7K 4W7 | CANADA |
| 5946519 | William Bostic | Address on file | | | | | | | |
| 5904573 | William Bostic | Address on file | | | | | | | |
| 5903107 | William Boutin | Address on file | | | | | | | |
| 5907016 | William Boutin | Address on file | | | | | | | |
| 7144349 | William Bradley Mills | Address on file | | | | | | | |
| 7763547 | WILLIAM BROADFOOT & | JOHNNIE B BROADFOOT JT TEN | 524 SHEREE LN | | | PLACENTIA | CA | 92870-4325 | |
| 7728386 | WILLIAM BROLAND | Address on file | | | | | | | |
| 7205928 | WILLIAM BUCHANAN | Address on file | | | | | | | |
| 7763752 | WILLIAM BURGESS & | LOIS BURGESS JT TEN | 128 N GRANBY RD | | | GRANBY | CT | 06035-1605 | |
| 5975394 | William Butler | Address on file | | | | | | | |
| 5975397 | William Butler | Address on file | | | | | | | |
| 5975393 | William Butler | Address on file | | | | | | | |
| 7765061 | WILLIAM BYRON DAVENPORT | 179 MIRA ST | | | | FOSTER CITY | CA | 94404-2717 | |
| 7782700 | WILLIAM C BAER | 1845 LAS FLORES DR | | | | GLENDALE | CA | 91207-1213 | |
| 7762529 | WILLIAM C BAER & | ELIZABETH M BAER JT TEN | 1845 LAS FLORES DR | | | GLENDALE | CA | 91207-1213 | |
| 4932124 | WILLIAM C BAYLEY | 1994 TRUST | PO Box 255528 | | | SACRAMENTO | CA | 95865 | |
| 7763299 | WILLIAM C BONO | 966 PLYMOUTH RD | | | | PLYMOUTH MEETING | PA | 19462-2528 | |
| 7763317 | WILLIAM C BORDING CUST | ERIC WILLIAM BORDING | CA UNIF TRANSFERS MIN ACT | 1874 GUNSTON WAY | | SAN JOSE | CA | 95124-3510 | |
| 7782758 | WILLIAM C BRENNAN JR & | CAROL L BRENNAN JT TEN | 1027 RIDGEVIEW DR | | | INVERNESS | IL | 60010-5339 | |
| 7781758 | WILLIAM C CHAMBERS | 11801 CROCUS AVE | | | | CUMBERLAND | MD | 21502-5410 | |
| 7764182 | WILLIAM C CHAMBERS & DONNA L | CHAMBERS TR | CHAMBERS FAMILY TRUST UA JUL 2 97 | 11801 CROCUS AVE | | CUMBERLAND | MD | 21502-5410 | |
| 7764818 | WILLIAM C COZINE JR & | JOANN COZINE JT TEN | 3633 THORNWOOD DR | | | SACRAMENTO | CA | 95821-3751 | |
| 7766056 | WILLIAM C FAGERSTROM & | PATRICIA K FAGERSTROM TR | FAGERSTROM REVOCABLE TRUST UA DEC 24 92 | 2381 E MELROSE ST | | GILBERT | AZ | 85297-1137 | |
| 7768854 | WILLIAM C JOHNSON | 18192 PEREGRINE LN | | | | MOUNT VERNON | WA | 98274-7610 | |
| 7781196 | WILLIAM C KENNEY & | SHEILA J KENNEY-LIEDER TR | UA 12 09 08 FLOYD H KENNEY REV LIVING TRUST | 6282 N BOND ST | | FRESNO | CA | 93710-5506 | |
| 7771533 | WILLIAM C MILLER | 405 SYCAMORE CREEK RD | | | | ALLEN | TX | 75002-2108 | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
65 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7778342 | WILLIAM C MURPHY & BERNARD C | MURPHY CO SUCCESSOR TTEES | MURPHY FAMILY TRUST DTD 04/15/1992 | 190 ACACIA AVE | | SAN BRUNO | CA | 94066 | |
| 7772352 | WILLIAM C OLIVER & SANDRA J | OLIVER JT TEN | 1542 ARBUTUS DR | | | SAN JOSE | CA | 95118-2803 | |
| 7773635 | WILLIAM C RIDDLE JR | 48970 VENTURA DR | | | | FREMONT | CA | 94539-8044 | |
| 7773636 | WILLIAM C RIDDLE JR & | KATHLEEN M RIDDLE | COMMUNITY PROPERTY | 48970 VENTURA DR | | FREMONT | CA | 94539-8044 | |
| 7773667 | WILLIAM C RINGER & | CANDACE RINGER JT TEN | 6057 GRAENING ST NE | | | HARTVILLE | OH | 44632-9322 | |
| 7728428 | WILLIAM C RINGER & | Address on file | | | | | | | |
| 7773798 | WILLIAM C ROBINSON JR & | KATHRYN A ROBINSON JT TEN | 12 CIRCLE 6 ST | | | ORLAND | CA | 95963-1905 | |
| 7774835 | WILLIAM C SINCLAIR | 2485 FERNANDEZ DR | | | | SACRAMENTO | CA | 95822-3627 | |
| 7774907 | WILLIAM C SLUSSER | 333 CLAY ST STE 4720 | | | | HOUSTON | TX | 77002-4105 | |
| 7777062 | WILLIAM C WONG | 2791 BRISTOL DR | | | | SAN JOSE | CA | 95127-4504 | |
| 7777085 | WILLIAM C WOOD & | LAVELLE M WOOD JT TEN | 3912 BROOKDALE BLVD | | | CASTRO VALLEY | CA | 94546-2059 | |
| 5907324 | William C. Foureman | Address on file | | | | | | | |
| 5903472 | William C. Foureman | Address on file | | | | | | | |
| 7165483 | William C. Foureman and Donna D. Foureman, as Trustees of The Foureman Family Trust, UTD January 7, 2008 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7143546 | William C. Kimball | Address on file | | | | | | | |
| 7141632 | William Carroll Emerson | Address on file | | | | | | | |
| 7462661 | WILLIAM CECIL | Address on file | | | | | | | |
| 5877473 | WILLIAM CHANG | Address on file | | | | | | | |
| 7141694 | William Chaplin | Address on file | | | | | | | |
| 7765437 | WILLIAM CHARLES DOBSON & | MARCIA DIANE DOBSON JT TEN | 4338 E SAN GABRIEL AVE | | | PHOENIX | AZ | 85044-1322 | |
| 7145274 | William Charles Kelly | Address on file | | | | | | | |
| 7786174 | WILLIAM CHARLES MYERS | 831 E SANTA ANA | | | | FRESNO | CA | 93704-3120 | |
| 7785853 | WILLIAM CHARLES MYERS | 831 E SANTA ANA AVE | | | | FRESNO | CA | 93704-3120 | |
| 7194975 | William Charles Smith | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194975 | William Charles Smith | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7205921 | William Charles Teach | Address on file | | | | | | | |
| 7192639 | WILLIAM CHASE JOSEPH ARDINE IV CAMBRON | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 7785446 | WILLIAM CHELSETH | 8833 BEACON HILL AVE | | | | MOUNT DORA | FL | 32757 | |
| 7785312 | WILLIAM CHELSETH | 8833 BEACON HILL AVE | | | | MOUNT DORA | FL | 32757-8869 | |
| 7187542 | William Chuck  Makray | Address on file | | | | | | | |
| 7144166 | William Clark Holt | Address on file | | | | | | | |
| 7773799 | WILLIAM CLAYTON ROBINSON JR & | KATHRYN A ROBINSON JT TEN | 12 CIRCLE 6 ST | | | ORLAND | CA | 95963-1905 | |
| 7764484 | WILLIAM CLEARY JR CUST | MARYLIN CLEARY UNIF GIFT | MIN ACT CALIFORNIA | 1321 BALMORAL GLN | | FLOSSMOOR | IL | 60422-1406 | |
| 7184518 | William Cole Fraley | Address on file | | | | | | | |
| 7200204 | WILLIAM COLEMEN | Address on file | | | | | | | |
| 7764664 | WILLIAM CONVERSE III & | ELIZABETH CONVERSE JT TEN | 422 CASCADE ST | | | LEAVENWORTH | WA | 98826-1106 | |
| 5945715 | William Creveling | Address on file | | | | | | | |
| 5903631 | William Creveling | Address on file | | | | | | | |
| 5937033 | William Crossley | Address on file | | | | | | | |
| 5937031 | William Crossley | Address on file | | | | | | | |
| 5937034 | William Crossley | Address on file | | | | | | | |
| 5937032 | William Crossley | Address on file | | | | | | | |
| 5906353 | William Currie | Address on file | | | | | | | |
| 5902342 | William Currie | Address on file | | | | | | | |
| 5947960 | William Currie | Address on file | | | | | | | |
| 7142621 | William Cusack | Address on file | | | | | | | |
| 7762479 | WILLIAM D AULT | 536 CRABAPPLE LN | | | | DAYTON | NV | 89403-9048 | |
| 7763090 | WILLIAM D BILDERSEE | PO BOX 599 | | | | ABINGTON | PA | 19001-0599 | |
| 7763816 | WILLIAM D BUTLER JR | PO BOX 919 | | | | JAMESTOWN | CA | 95327-0919 | |
| 7153345 | William D Demarest | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
66 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153345 | William D Demarest | Address on file | | | | | | | |
| 7766682 | WILLIAM D GANGER & ROSE L GANGER | TR W D GANGER & R L GANGER 1991 | LIVING TRUST UA JUN 7 91 | PO BOX 249 | | TULELAKE | CA | 96134-0249 | |
| 7781283 | WILLIAM D GEBERT | 1031 BORDEAUX LN | | | | PENNSBURG | PA | 18073-1226 | |
| 7780814 | WILLIAM D GEBERT EX | EST EARL R GEBERT | 333 MAIN ST | | | PENNSBURG | PA | 18073-1315 | |
| 7767043 | WILLIAM D GOLDMAN TR UA JUN 19 01 | THE GOLDMAN EXEMPTION TRUST | 1347 VIEW POINTE | | | GARDNERVILLE | NV | 89410-7608 | |
| 7769175 | WILLIAM D KENDALL | 3130 N MOUNTAIN VIEW DR | | | | SAN DIEGO | CA | 92116-1708 | |
| 7784636 | WILLIAM D MC CULLOUGH | 7533 N 8TH ST | | | | PHOENIX | AZ | 85020-4168 | |
| 7728476 | WILLIAM D MILES | Address on file | | | | | | | |
| 7785615 | WILLIAM D MONTGOMERY | 26827 CACTUS TRL | | | | AGOURA HILLS | CA | 91301-5304 | |
| 7773175 | WILLIAM D PRICE | 102 WISTERIA | | | | SAN ANTONIO | TX | 78213-2106 | |
| 7773570 | WILLIAM D RHODES & | BARBARA RHODES JT TEN | 3323 MARLEE WAY UNIT 46 | | | ROCKLIN | CA | 95677-4115 | |
| 7778016 | WILLIAM D SIMON & PAUL SIMON TTEES | THE SURVIVORS TRUST UNDER THE RALPH & | GERTRUDE SIMON FAMILY TRUST DTD 11/04/93 | 10 CORTO RD | | ARCADIA | CA | 91007-6101 | |
| 7774875 | WILLIAM D SKILES & | DOROTHY M SKILES JT TEN | 7904 MCGROARTY ST | | | SUNLAND | CA | 91040-3329 | |
| 7728487 | WILLIAM D WESTCOTT | Address on file | | | | | | | |
| 7197639 | WILLIAM DAHL | Address on file | | | | | | | |
| 7781536 | WILLIAM DALE PETERSON & | JAN CHARLENE PIERRON TR | UA 10 19 93 CHARLES FREDERICK PETERSON TRUST | 3461 S AMMONS ST APT 5-5 | | LAKEWOOD | CO | 80227-4920 | |
| 7765652 | WILLIAM DANIEL DUFFY 11 | 6017 LAKESIDE DR | | | | FORT WORTH | TX | 76179-6618 | |
| 7195925 | William David Carslake | Address on file | | | | | | | |
| 7195925 | William David Carslake | Address on file | | | | | | | |
| 7141769 | William David Gallup | Address on file | | | | | | | |
| 7462793 | William David Greenleaf | Address on file | | | | | | | |
| 7462793 | William David Greenleaf | Address on file | | | | | | | |
| 5908467 | William Davis | Address on file | | | | | | | |
| 5904913 | William Davis | Address on file | | | | | | | |
| 7201102 | WILLIAM DAWSON BOATMAN DASTIC | Address on file | | | | | | | |
| 4932127 | WILLIAM DEAN ALEXANDER | 359 NATIVIDAD RD | | | | SALINAS | CA | 93906 | |
| 7189265 | William Dean Teibel | Address on file | | | | | | | |
| 7161634 | William Derby, LLC | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 4932128 | WILLIAM DILES INC | KENWOOD HEARING CENTERS | 52 MISSION CIR STE 203 | | | SANTA ROSA | CA | 95409 | |
| 7163602 | WILLIAM DORSEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5975404 | William Dreyer | Address on file | | | | | | | |
| 5975402 | William Dreyer | Address on file | | | | | | | |
| 5975405 | William Dreyer | Address on file | | | | | | | |
| 5975403 | William Dreyer | Address on file | | | | | | | |
| 7153821 | William Drinkward | Address on file | | | | | | | |
| 7153821 | William Drinkward | Address on file | | | | | | | |
| 7728508 | WILLIAM DRUDE & DOROTHY N DRUDE | Address on file | | | | | | | |
| 5937041 | William Druehl | Address on file | | | | | | | |
| 5937039 | William Druehl | Address on file | | | | | | | |
| 5937042 | William Druehl | Address on file | | | | | | | |
| 5937040 | William Druehl | Address on file | | | | | | | |
| 7762096 | WILLIAM E ADRIAN & MARY E ADRIAN | TR UA JUN 8 00 ADRIAN FAMILY | TRUST | 1033 BLAIR AVE | | SUNNYVALE | CA | 94087-1011 | |
| 7762979 | WILLIAM E BERGER & LAUREL L | BERGER TR UA APR 02 08 THE | BERGER TRUST | 672 AQUAMARINE AVE | | VENTURA | CA | 93004-4028 | |
| 7764073 | WILLIAM E CASE & | LILLIAN I CASE JT TEN | C/O JAMES L CASE | 7940 WOODSBLUFF RUN | | FOGELSVILLE | PA | 18051-1537 | |
| 7764239 | WILLIAM E CHAPMAN | 101 SCHNEIDER LN | | | | LAKE PROVIDENCE | LA | 71254-2043 | |
| 7782842 | WILLIAM E COLLING TR WILLIAM COLLING E | & MARIE COLLING FAMILY SURVIVOR S TRUST UA AUG 3 90 | ATTN SHARON PARR  63135 DICKEY RD | | | BEND | OR | 97701 | |
| 7764706 | WILLIAM E CORCORAN | ATTN PATRICK FLANNERY | 3 PUMP HOUSE | | | SPRING HOUSE | PA | 19477-1104 | |
| 7764814 | WILLIAM E COX & | BERNADINE R COX JT TEN | 3756 OAKES DR | | | HAYWARD | CA | 94542-1719 | |
| 7765758 | WILLIAM E EATON & JUANITA EATON | TR WILLIAM E & JUANITA EATON | REVOCABLE LIVING TRUST LIVING TRUST UA JUL 2 97 | 1625 PRIMROSE AVE | | MERCED | CA | 95340-3243 | |
| 7786476 | WILLIAM E GERBER III | 20636 GERBER RD | | | | TUOLUMNE | CA | 95379-9733 | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
67 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7766863 | WILLIAM E GHIRARDELLI & | DIANE C GHIRARDELLI JT TEN | 4312 BELMONT DR | | | SEBASTOPOL | CA | 95472-6380 | |
| 7766964 | WILLIAM E GLANDER & MARJORIE | GLANDER TR W & M GLANDER FAMILY | TRUST UA APR 9 96 | 8263 IRONWOOD DR | | PINCKNEY | MI | 48169-8566 | |
| 7784864 | WILLIAM E JONES TR UA JUNE 07 01 | THE WILLIAM & EDNA JONES LIVING TRUST | 320 W 7TH AVE | | | BRISTOW | OK | 74010-2422 | |
| 7770024 | WILLIAM E LEMEN & | GERTRUD M LEMEN JT TEN | 2950 FRANKEL WAY | | | SAN DIEGO | CA | 92111-5431 | |
| 7786293 | WILLIAM E LEWIS & JOYCE E LEWIS | TR UA JAN 19 00 WILLIAM E LEWIS & | JOYCE E LEWIS REVOCABLE TRUST | 887 VIA MANZANAS | | SAN LORENZO | CA | 94580-2835 | |
| 7784624 | WILLIAM E MARSHALL & | SYLVIA T MARSHALL JT TEN | 5081 WILDERNESS WAY SP 1-L | | | PARADISE | CA | 95969-7121 | |
| 7784111 | WILLIAM E MARSHALL & | SYLVIA T MARSHALL JT TEN | 5081 WILDERNESS WAY SPC 1L | | | PARADISE | CA | 95969-7121 | |
| 7782047 | WILLIAM E MCGURK & MARY ANN GRUCCIO & | DANIEL E MCGURK TR | UA 12 28 01 THE MCGURK FAMILY TRUST | 138 ANSEL AVE | | AKRON | OH | 44312-1562 | |
| 7772040 | WILLIAM E NELSON | PO BOX 146 | | | | QUINCY | CA | 95971-0146 | |
| 7772108 | WILLIAM E NICHOLS | 12406 HARTSOOK ST | | | | VALLEY VILLAGE | CA | 91607-3051 | |
| 7728536 | WILLIAM E RAYNER & ARDEN J RAYNER | Address on file | | | | | | | |
| 7774312 | WILLIAM E SCHAFFER & CAROL R | SCHAFFER JT TEN | 1315 PEARL ST | | | CARROLLTON | MO | 64633-1559 | |
| 7779823 | WILLIAM E SHARP JR | 7700 FOX RD UNIT G307 | | | | HUGHSON | CA | 95326-9191 | |
| 7779323 | WILLIAM E VANE | 6462 ALVORD WAY | | | | PLEASANTON | CA | 94588-3802 | |
| 7728546 | WILLIAM E VIDALIN & | Address on file | | | | | | | |
| 7776943 | WILLIAM E WINTER CUST | WILLIAM PAUL WINTER | CA UNIF TRANSFERS MIN ACT | 10724 SW 10TH TER | | MICANOPY | FL | 32667-3325 | |
| 7783802 | WILLIAM E WROSCH TR UA DEC 21 05 | THE WILLIAM E WROSCH REVOCABLE | LIVING TRUST | 44234 GALWAY DR | | NORTHVILLE | MI | 48167-3703 | |
| 7198706 | William E. & Patricia L. Myers Trust | Address on file | | | | | | | |
| 7198706 | William E. & Patricia L. Myers Trust | Address on file | | | | | | | |
| 7165308 | WILLIAM E. DICKINSON, JR. AND SOPHIE CAROL DICKINSON, TRUSTEES OF THE WILLIAM E. DICKINSON, JR. AND SOPHIE CAROL DICKINSON TRUST DATED JULY 22, 1991, AS AMENDED | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7195066 | William E. Steen | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195066 | William E. Steen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5975413 | William E. Stevens | Address on file | | | | | | | |
| 5975410 | William E. Stevens | Address on file | | | | | | | |
| 5975411 | William E. Stevens | Address on file | | | | | | | |
| 5975412 | William E. Stevens | Address on file | | | | | | | |
| 7765759 | WILLIAM EATON JR | 1265 PHELPS ST | | | | SAN FRANCISCO | CA | 94124-2371 | |
| 7190599 | William Edward Banks TTE | Address on file | | | | | | | |
| 7153260 | William Edward Gallagher | Address on file | | | | | | | |
| 7153260 | William Edward Gallagher | Address on file | | | | | | | |
| 7766912 | WILLIAM EDWARD GILCREST | 1408 ENSIGN AVE | | | | VALLEJO | CA | 94590-3952 | |
| 7325386 | William Edward Llama | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7198708 | William Edward Myers | Address on file | | | | | | | |
| 7198708 | William Edward Myers | Address on file | | | | | | | |
| 7144089 | William Edward Roth | Address on file | | | | | | | |
| 7141238 | William Edward Volmerding | Address on file | | | | | | | |
| 7774295 | WILLIAM EDWIN SCARBROUGH JR & | CLARA SCARBROUGH TR SCARBROUGH | FAMILY TRUST OF 1991 UA JUN 27 91 | 2750 SIERRA SUNRISE TER APT 424 | | CHICO | CA | 95928-3999 | |
| 7145638 | William Effingham Wegener | Address on file | | | | | | | |
| 7152944 | William Elmer Pruitt | Address on file | | | | | | | |
| 7152944 | William Elmer Pruitt | Address on file | | | | | | | |
| 7764866 | WILLIAM EMMETT CROCKETT JR & | ANN BURNETT SCOTT CROCKETT JT TEN | PO BOX 536 | | | KATY | TX | 77492-0536 | |
| 7196465 | WILLIAM EUGENE TAMAYO | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7189266 | William Eugene Thompson | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5455 of 5610

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 68 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7154127 | William Evans Matlock | Address on file | | | | | | | |
| 7154127 | William Evans Matlock | Address on file | | | | | | | |
| 7770676 | WILLIAM F BAKER MANAGING TR | WILLIAM F BAKER TRUST UA NOV 7 70 | 1802 ABERDEEN AVE | | | LUBBOCK | TX | 79416-5512 | |
| 7762559 | WILLIAM F BAKER TR WILLIAM F | BAKER | TRUST NO 2 UA JAN 22 84 | 1802 ABERDEEN AVE | | LUBBOCK | TX | 79416-5512 | |
| 7764286 | WILLIAM F CHECKLOWSKI & | MARGARET ROSS JT TEN | 4 HORICON AVE | | | OCEANPORT | NJ | 07757-1709 | |
| 7779792 | WILLIAM F CLEARY | 25810 RIO VISTA DR | | | | CARMEL | CA | 93923-8817 | |
| 7781908 | WILLIAM F CLORAN | 1925 SW 13TH AVE | | | | PORTLAND | OR | 97201-3247 | |
| 7764707 | WILLIAM F CORCORAN JR | C/O THE NORTHERN TRUST COMPANY | 50 S LA SALLE ST | ATTN ANSON BROWN B-6 | | CHICAGO | IL | 60603-1008 | |
| 7765631 | WILLIAM F DRYER JR | 1200 S BRAND BLVD STE 11 | | | | GLENDALE | CA | 91204-2659 | |
| 7779425 | WILLIAM F DUNPHY EXEC | ESTATE OF CHARLES E SMITH | PO BOX 14141 | | | SANTA ROSA | CA | 95402-6141 | |
| 7784868 | WILLIAM F DUVAL | TR UA 05 17 04 | WILLIAM F DUVAL REVOCABLE TRUST | 3050 CARSON DR | | REDDING | CA | 96003-6820 | |
| 7728562 | WILLIAM F FITZPATRICK & | Address on file | | | | | | | |
| 7766401 | WILLIAM F FOSTER | 501 GLYNDON ST NE | | | | VIENNA | VA | 22180-3542 | |
| 7782465 | WILLIAM F FRANKENSTEIN | 5300 HAMILTON AVE UNIT 1503 | | | | CINCINNATI | OH | 45224-3154 | |
| 7782986 | WILLIAM F FRANKENSTEIN | 5300 HAMILTON AVENUE UNIT 1503 | | | | CINCINNATI | OH | 45224 | |
| 7766595 | WILLIAM F FUNDINE & | E TRACEY FUNDINE JT TEN | 5029 E 42ND AVE | | | SPOKANE | WA | 99223-1538 | |
| 7787252 | WILLIAM F GENTHE & | MAUD E GENTHE JT TEN | 5630 DEMPSEY PL | | | SANTA ROSA | CA | 95403 | |
| 7784869 | WILLIAM F GILLASPY & MARILYN | GILLASPY TR UA APR 28 93 THE | WILLIAM F GILLASPY FAMILY REVOCABLE TRUST | PO BOX 258 | | WEST SACRAMENTO | CA | 95691 | |
| 7780245 | WILLIAM F ISBEY JR TR | UA 05 29 14 | JOANNE M ISBEY TRUST | 29430 RYMAL ST | | ROSEVILLE | MI | 48066-2252 | |
| 7769747 | WILLIAM F LANE | 10322 HAMMERLY BLVD | | | | HOUSTON | TX | 77043-2102 | |
| 7772309 | WILLIAM F OGDEN | 1205 KATHILEEN WAY | | | | PETALUMA | CA | 94952-1816 | |
| 7781538 | WILLIAM F PATTERSON TR | UA 10 03 17 | CHARLOTTE PATTERSON FAMILY TRUST | 3367 WRENWOOD AVE | | CLOVIS | CA | 93619-8968 | |
| 7776873 | WILLIAM F POOLE TR UA MAY 12 04 | THE WILLIAM F POOLE LIVING TRUST | 991 GREENHAVEN DR | | | YUBA CITY | CA | 95991-1268 | |
| 4932135 | WILLIAM F SIMA M D | 322 POSADA LN SUITE A | | | | TEMPLETON | CA | 93465 | |
| 7174833 | William F Smith | Address on file | | | | | | | |
| 7775168 | WILLIAM F SQUIRE CUST | JEANETTE L SQUIRE | CA UNIF TRANSFERS MIN ACT | 1562 CENTENNIAL CIR | | CALISTOGA | CA | 94515-1008 | |
| 7778695 | WILLIAM F THOMPSON TTEE | THOMPSON IRREV TRUST DTD 2/8/2012 | 1221 EL COBAR CT | | | WINDSOR | CA | 95492-7804 | |
| 7776604 | WILLIAM F WEGMANN | PO BOX 5002 | | | | AUBURN | CA | 95604-5002 | |
| 7197498 | William F. Adams | Address on file | | | | | | | |
| 7197498 | William F. Adams | Address on file | | | | | | | |
| 7462598 | William F. Adams | Address on file | | | | | | | |
| 7197318 | William F. Jolliff and Deaun Odell Jolliff Revocable Trust | Address on file | | | | | | | |
| 7197318 | William F. Jolliff and Deaun Odell Jolliff Revocable Trust | Address on file | | | | | | | |
| 7165412 | WILLIAM F. VOSBURG AND JANE M. VOSBURG, AS TRUSTEES OF THE WILLIAM F. AND JANE M VOSBURG FAMILY TRUST (DATED AUGUST 29, 2014) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7193747 | WILLIAM FEATHERSTONE | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7728587 | WILLIAM FEREA JR & | Address on file | | | | | | | |
| 5912202 | William Ference | Address on file | | | | | | | |
| 5903448 | William Ference | Address on file | | | | | | | |
| 5912766 | William Ference | Address on file | | | | | | | |
| 5911528 | William Ference | Address on file | | | | | | | |
| 5907304 | William Ference | Address on file | | | | | | | |
| 5910373 | William Ference | Address on file | | | | | | | |
| 7766175 | WILLIAM FERTIG | 9301 KENTON AVE APT 317 | | | | SKOKIE | IL | 60076-1374 | |
| 5975418 | William Flores | Address on file | | | | | | | |
| 5975414 | William Flores | Address on file | | | | | | | |
| 5975415 | William Flores | Address on file | | | | | | | |
| 5975416 | William Flores | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5456 of 5610

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 69 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7200319 | WILLIAM FOX | Address on file | | | | | | | |
| 7180937 | William Francis Allen | Address on file | | | | | | | |
| 7176217 | William Francis Allen | Address on file | | | | | | | |
| 7142264 | William Francis Garey | Address on file | | | | | | | |
| 7140839 | William Francis Sirvatka | Address on file | | | | | | | |
| 7193209 | WILLIAM FRANZ | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7168282 | William Fred Hoffard | Address on file | | | | | | | |
| 7196463 | WILLIAM FREDERICK COLLINS | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7777261 | WILLIAM FREDERICK YOUNG | 83 OVERLEA ST E | | | | MASSAPEQUA PARK | NY | 11762-4018 | |
| 7768039 | WILLIAM FROST HILL | 7629 S SUNNYCREST RD | | | | SEATTLE | WA | 98178-2747 | |
| 7164300 | WILLIAM FULLER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7785038 | WILLIAM G ADAMS | 11 SEA CREST CT | | | | HALF MOON BAY | CA | 94019-4220 | |
| 7785067 | WILLIAM G ADAMS | 380 NORTHGATE AVE | | | | DALY CITY | CA | 94015-3058 | |
| 7763911 | WILLIAM G CAMPBELL | 3928-76 STREET NW | | | | EDMONTON | AB | T6K 1V6 | CANADA |
| 7764869 | WILLIAM G CRONK | 608 GLORIA AVE | | | | LIMA | OH | 45805-2918 | |
| 7781275 | WILLIAM G HAYTER TR | UA 02 02 15 | ALICE A GABRIELSON LIVING TRUST | 12501 SEAL BEACH BLVD STE 120 | | SEAL BEACH | CA | 90740-2755 | |
| 7768856 | WILLIAM G JOHNSON & | JOANN P JOHNSON JT TEN | 259 BEAVER CIR | | | PAGOSA SPRINGS | CO | 81147-8807 | |
| 7785711 | WILLIAM G KEMP TR UA OCT 18 05 | THE THOMAS P NOCK REVOCABLE | TRUST | 1580 LINCOLN STREET SUITE 980 | | DENVER | CO | 80203 | |
| 7785367 | WILLIAM G KEMP TR UA OCT 18 05 | THE THOMAS P NOCK REVOCABLE | TRUST | 1580 N LINCOLN ST STE 980 | | DENVER | CO | 80203-1531 | |
| 7770272 | WILLIAM G LOCKE & | JOAN E LOCKE JT TEN | 2291 PALOMIRA CT | | | CHULA VISTA | CA | 91915-1250 | |
| 7772292 | WILLIAM G ODOM & JOYCE E ODOM TR | WILLIAM G & JOYCE E ODOM FAMILY | TRUST UA JUL 31 91 | 95 YANKEE POINT DR | | CARMEL | CA | 93923-9735 | |
| 7772993 | WILLIAM G PITTARD | 1072 SANDY FORK RD | | | | BUFFALO JUNCTION | VA | 24529-4344 | |
| 7773426 | WILLIAM G REDDAN | 6175 MINERAL POINT RD # 214 | | | | MADISON | WI | 53705-4457 | |
| 7779175 | WILLIAM G ROGERS TTEE | THE BILL & BARBARA ROGERS TR | UA DTD 10 31 2011 | 700 ALMOND DR | | WATSONVILLE | CA | 95076-3608 | |
| 7775570 | WILLIAM G SWINGLE & ROSE M | SWINGLE TR WILLIAM G | SWINGLE & ROSE M SWINGLE FAMILY TRUST UA APR 25 90 | 540 PERRY ST | | JACKSON | CA | 95642-2525 | |
| 7776749 | WILLIAM G WHITE & | JUNE A WHITE JT TEN | PO BOX 174 | | | KENTS HILL | ME | 04349-0174 | |
| 7477372 | William G. and Gayle Kuhn Family Trust | Address on file | | | | | | | |
| 7165309 | WILLIAM G. DORSEY AND LYNN T. DORSEY, TRUSTEES OF THE WILLIAM G. DORSEY AND LYNN T. DORSEY TRUST AGREEMENT DATED APRIL 14, 2005 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7462568 | William G. Jolliff and Deaun O. Jolliff Revocable Trust | Address on file | | | | | | | |
| 7462568 | William G. Jolliff and Deaun O. Jolliff Revocable Trust | Address on file | | | | | | | |
| 7340178 | William G. Jolliff and Deaun Odell Jolliff Revocable Trust | Address on file | | | | | | | |
| 7197865 | WILLIAM GARDNER CROWELL | Address on file | | | | | | | |
| 5905070 | William Garey | Address on file | | | | | | | |
| 5908612 | William Garey | Address on file | | | | | | | |
| 7189267 | William Gehrett (Mark Gehrett, Parent) | Address on file | | | | | | | |
| 7140567 | William George Gittins | Address on file | | | | | | | |
| 5903257 | William Gittins | Address on file | | | | | | | |
| 5948599 | William Gittins | Address on file | | | | | | | |
| 5945428 | William Gittins | Address on file | | | | | | | |
| 7767002 | WILLIAM GLOVER & | CATHERINE GLOVER JT TEN | 22129 HARTLAND AVE | | | QUEENS VILLAGE | NY | 11427-1229 | |
| 5937053 | William Gomes | Address on file | | | | | | | |
| 5937056 | William Gomes | Address on file | | | | | | | |
| 5937052 | William Gomes | Address on file | | | | | | | |
| 5937055 | William Gomes | Address on file | | | | | | | |
| 5937054 | William Gomes | Address on file | | | | | | | |
| 7779955 | WILLIAM GORDON RITTER | 3360 LEXINGTON AVE | | | | EL MONTE | CA | 91731-3106 | |
| 7783047 | WILLIAM GRACE | 245 PAUL SMITH ROAD | | | | COVINGTON | GA | 30014-8513 | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 70 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7767141 | WILLIAM GRACE & | CARMEN GRACE TEN COM | 245 PAUL SMITH RD | | | COVINGTON | GA | 30014-8513 | |
| 5975426 | William Graham | Address on file | | | | | | | |
| 5975424 | William Graham | Address on file | | | | | | | |
| 5975427 | William Graham | Address on file | | | | | | | |
| 5975425 | William Graham | Address on file | | | | | | | |
| 7785318 | WILLIAM GRANT EDWARDS & | THERESA MARIA EDWARDS JT TEN | 20980 KACHINA AVE | | | REDMOND | OR | 97756-9226 | |
| 7785476 | WILLIAM GRANT EDWARDS & | THERESA MARIA EDWARDS JT TEN | 20980 NW KACHINA AVE | | | REDMOND | OR | 97756-9226 | |
| 7152553 | William Grayum Kuhn | Address on file | | | | | | | |
| 7152553 | William Grayum Kuhn | Address on file | | | | | | | |
| 7768322 | WILLIAM GREGG HUFF | 13 LOUDON TERRACE | | | | GLASGOW | | G12 9AQ | SCOTLAND |
| 7763539 | WILLIAM GREGORY BRITT | 717 PRINCETON AVE | | | | BRICK | NJ | 08724-4831 | |
| 7768855 | WILLIAM GREGORY JOHNSON | PO BOX 916 | | | | DURHAM | CA | 95938-0916 | |
| 7766715 | WILLIAM GRESHAM GARNER JR & | JOHN THOMAS BRAIS JT TEN | PO BOX 4671 | | | ANTIOCH | CA | 94531-4671 | |
| 7762357 | WILLIAM H AQUINO | 22445 FULLER AVE | | | | HAYWARD | CA | 94541-6227 | |
| 7762579 | WILLIAM H BAKER | C/O VIRGINIA SCOTT BAKER | 165 PIERCE ST APT 411 | | | DALY CITY | CA | 94015-1996 | |
| 7762675 | WILLIAM H BARKER & | MARY J BARKER JT TEN | 105 MUIR CT | | | PETALUMA | CA | 94954-1527 | |
| 7763015 | WILLIAM H BERRY JR CUST | THOMAS AUSTIN BERRY | UNIF GIFT MIN ACT TX | PO BOX 2364 | | CORPUS CHRISTI | TX | 78403-2364 | |
| 7778352 | WILLIAM H CHAPMAN JR | 1300 NE 4TH CT | | | | BOCA RATON | FL | 33432-2812 | |
| 7764242 | WILLIAM H CHAPPELL | PO BOX 309 | | | | ALTON | NH | 03809-0309 | |
| 7782287 | WILLIAM H CHAPPELL TR | UA 06 29 18 | WILLIAM H CHAPPELL REV TRUST | PO BOX 309 | | ALTON | NH | 03809-0309 | |
| 7782857 | WILLIAM H CROMLEY ADM EST | RAYMOND A CROMLEY | 421 N ALFRED ST | | | ALEXANDRIA | VA | 22314 | |
| 7782448 | WILLIAM H CROMLEY ADM EST | RAYMOND A CROMLEY | 421 N ALFRED ST | | | ALEXANDRIA | VA | 22314-2256 | |
| 7781095 | WILLIAM H CURETON TR | UA 05 31 94 THE OLGA NORMA | CURETON 1994 REV LIVING TRUST | 1869 GARDEN RD | | DURHAM | CA | 95938-9652 | |
| 7766086 | WILLIAM H FARREL CUST | GALEN T FARREL | CA UNIF TRANSFERS MIN ACT UNTIL AGE 25 | 22404 MONTERA PL | | SALINAS | CA | 93908-1028 | |
| 7781794 | WILLIAM H GEPPERT | 14950 ENCENDIDO | | | | SAN DIEGO | CA | 92127-3813 | |
| 7767013 | WILLIAM H GODSON III | 140 PLEASANT ST | | | | NEWTON | MA | 02459-1828 | |
| 7767271 | WILLIAM H GREVING | C/O EILEEN V GREVING | 14 PLYMOUTH AVE | | | MILL VALLEY | CA | 94941-2914 | |
| 7779601 | WILLIAM H HALL TOD | ALLISON E HALL | SUBJECT TO STA TOD RULES | 2506 CLAY ST | | ALEXANDRIA | VA | 22302-2901 | |
| 7786086 | WILLIAM H JABS | PO BOX 92 | | | | WILLOWS | CA | 95988-0092 | |
| 7768979 | WILLIAM H JUSTI & ARVIS L JUSTI | TR | UDT JUL 24 89 | 23500 CRISTO REY DR UNIT 509F | | CUPERTINO | CA | 95014-6535 | |
| 7728657 | WILLIAM H MC NAB JR | Address on file | | | | | | | |
| 7771405 | WILLIAM H MEYER & DIANE LYNN | MEYER TR | WILLIAM & DIANE MEYER TRUST UA MAR 19 92 | 10586 DAVIS AVE | | KINGSBURG | CA | 93631-9541 | |
| 7772316 | WILLIAM H O HARA JR | 540 BRACKMAN LN | | | | MARTINEZ | CA | 94553-4409 | |
| 7772478 | WILLIAM H PACKER II & | NEVA W PACKER JT TEN | 2700 DELBURN ST | | | BAKERSFIELD | CA | 93304-5559 | |
| 7781401 | WILLIAM H REED EX | WILLIAM W REED JR EST | 1120 LAKEWAY AVE | | | KALAMAZOO | MI | 49001-4900 | |
| 7773571 | WILLIAM H RIBEIRO & | STEPHANIE L RIBEIRO JT TEN | 1519 KING AVE | | | NAPA | CA | 94559-1523 | |
| 7773770 | WILLIAM H ROBERTS & ADINA D | ROBERTS JT TEN | 14468 GARDEN TRL | | | SAN DIEGO | CA | 92127-3614 | |
| 7775696 | WILLIAM H TEMPELIS | 70 ALAMO AVE | | | | BERKELEY | CA | 94708-1328 | |
| 7784897 | WILLIAM H WAINWRIGHT & NANCY S | WAINWRIGHT TTEES OF THE HARVEY H | WAINWRIGHT TESTAMENTARY TRUST DTD 08/03/77 | 1153 HILLSIDE DRIVE | | MARTINEZ | CA | 94553 | |
| 7784144 | WILLIAM H WAINWRIGHT & NANCY S | WAINWRIGHT TTEES OF THE HARVEY H | WAINWRIGHT TESTAMENTARY TRUST DTD 08/03/77 | 1153 HILLSIDE DR | | MARTINEZ | CA | 94553-2338 | |
| 7784896 | WILLIAM H WAINWRIGHT & NANCY S | WAINWRIGHT TTEES OF THE WAINWRIGHT | TRUST U/A DTD 01/30/90 | 1153 HILLSIDE DRIVE | | MARTINEZ | CA | 94553 | |
| 7784143 | WILLIAM H WAINWRIGHT & NANCY S | WAINWRIGHT TTEES OF THE WAINWRIGHT | TRUST U/A DTD 01/30/90 | 1153 HILLSIDE DR | | MARTINEZ | CA | 94553-2338 | |
| 7776750 | WILLIAM H WHITE | 2220 HALLS FARM RD | | | | CAMINO | CA | 95709-9706 | |
| 7142125 | William H. Nordskog | Address on file | | | | | | | |
| 5937061 | William H. Sanborn | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
71 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161635 | William Hamilton, LLC | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacramento | CA | 95819 | |
| 7164312 | WILLIAM HANSON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7166232 | William Harold Hinkle as Trustee of the William Harold Hinkle Irrevocable Trust Agreement | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7783261 | WILLIAM HAROLD LEVERS | 1210 RANCHO WAY | | | | WOODLAND | CA | 95695-4532 | |
| 7780287 | WILLIAM HARRIS HART & | JAMIE ANN HART JT TEN | 1566 S 4000 W | | | SYRACUSE | UT | 84075-6828 | |
| 7163830 | WILLIAM HARRISON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5975430 | William Hart | Address on file | | | | | | | |
| 5975433 | William Hart | Address on file | | | | | | | |
| 5975429 | William Hart | Address on file | | | | | | | |
| 5975432 | William Hart | Address on file | | | | | | | |
| 5975431 | William Hart | Address on file | | | | | | | |
| 7184108 | William Hartley | Address on file | | | | | | | |
| 7176527 | William Harvey Low | James P. Frantz, Frantz Law Group, APLC | 402 West Broadway Suite 860 | | | San Diego | CA | 92101 | |
| 7181245 | William Harvey Low | Address on file | | | | | | | |
| 5902959 | William Hawley | Address on file | | | | | | | |
| 7166072 | WILLIAM HAWLEY BUCKLIN, TRUSTEE OF THE WILLIAM HAWLEY BUCKLIN TRUST AGREEMENT DATED DECEMBER 11, 2008 | Brendan M Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery PC | 100 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 5903759 | William Hayward | Address on file | | | | | | | |
| 5945767 | William Hayward | Address on file | | | | | | | |
| 7771452 | WILLIAM HECTOR MIGNEAULT CUST | LISA LYNN MIGNEAULT | UNIF GIFT MIN ACT CA | PO BOX 22307 | | SACRAMENTO | CA | 95822-0307 | |
| 7728692 | WILLIAM HENNESSY | Address on file | | | | | | | |
| 7181275 | William Henry Mason | Address on file | | | | | | | |
| 7176557 | William Henry Mason | Address on file | | | | | | | |
| 7143921 | William Henry Wiechert | Address on file | | | | | | | |
| 7772228 | WILLIAM HENRY WINNINGHAM CUST | ADAM JOSEPH NUNES | CA UNIF TRANSFERS MIN ACT | 3917 19TH ST | | SAN FRANCISCO | CA | 94114-2521 | |
| 7772231 | WILLIAM HENRY WINNINGHAM CUST | DYLAN THOMAS NUNES | CA UNIF TRANSFERS MIN ACT | 4151 N BLYTHE AVE APT 123 | | FRESNO | CA | 93722-6376 | |
| 7783543 | WILLIAM HEROLD REED | 1515 ASHCROFT WAY | | | | SUNNYVALE | CA | 94087-3917 | |
| 5903790 | William Hill | Address on file | | | | | | | |
| 7197782 | WILLIAM HOGAN | Address on file | | | | | | | |
| 7163665 | WILLIAM HOLLEMAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 5906104 | William Holleman | Address on file | | | | | | | |
| 5909493 | William Holleman | Address on file | | | | | | | |
| 7144433 | William Holsclaw | Address on file | | | | | | | |
| 5975436 | William Hopper | Address on file | | | | | | | |
| 5975434 | William Hopper | Address on file | | | | | | | |
| 5975437 | William Hopper | Address on file | | | | | | | |
| 5975435 | William Hopper | Address on file | | | | | | | |
| 5910496 | William Horwath | Address on file | | | | | | | |
| 5903981 | William Horwath | Address on file | | | | | | | |
| 5907707 | William Horwath | Address on file | | | | | | | |
| 7189268 | William Howard Edgar | Address on file | | | | | | | |
| 7784726 | WILLIAM HOWARD RAINEY JR | 201 W FAIR OAKS | | | | SAN ANTONIO | TX | 78209-3710 | |
| 5975440 | William Hughes | Address on file | | | | | | | |
| 5975441 | William Hughes | Address on file | | | | | | | |
| 5975438 | William Hughes | Address on file | | | | | | | |
| 5975439 | William Hughes | Address on file | | | | | | | |
| 7142591 | William Hughes | Address on file | | | | | | | |
| 5937077 | William Hunt | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
72 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5937076 | William Hunt | Address on file | | | | | | | |
| 5937078 | William Hunt | Address on file | | | | | | | |
| 5937080 | William Hunt | Address on file | | | | | | | |
| 7767142 | WILLIAM IVO GRACE & | MRS CARMEN GRACE JT TEN | 245 PAUL SMITH RD | | | COVINGTON | GA | 30014-8513 | |
| 7762041 | WILLIAM J ABELL TOD | JANET P JEFFRIES | SUBJECT TO STA TOD RULES | 1105 LAFITE CT | | BRENTWOOD | CA | 94513-4334 | |
| 7762347 | WILLIAM J ANTONGIOVANNI & | PATRICIA A ANTONGIOVANNI JT TEN | 3116 BUCKNELL ST | | | BAKERSFIELD | CA | 93305-1919 | |
| 7778364 | WILLIAM J BRENEGAN & ELVIRA BRENEGAN | TTEES OF THE BRENEGAN FAMILY TRUST | DTD 02/11/15 | 1957 SANDSTONE VISTA LN | | ENCINITAS | CA | 92024-4247 | |
| 7763634 | WILLIAM J BROWN JR | 843 UPTON WAY | | | | SAN JOSE | CA | 95136-1854 | |
| 7763646 | WILLIAM J BRUCE & | MARIA G BRUCE JT TEN | 18990 CAMINITO CANTILENA UNIT 38 | | | SAN DIEGO | CA | 92128-1088 | |
| 7771040 | WILLIAM J C MC CANDLESS | 78 STONELEIGH DR | | | | RIVERHEAD | NY | 11901-3200 | |
| 7782025 | WILLIAM J CLARK | 8300 MILMONT ST NW | | | | MASSILLON | OH | 44646-1832 | |
| 7764602 | WILLIAM J COLLINS | 981 CASTEC DR | | | | SACRAMENTO | CA | 95864-2873 | |
| 7782880 | WILLIAM J DEARING JR & | ELINORE O DAVIS TR | WILLIAM J DEARING FAMILY TRUST UA MAY 22 75 | 3093 MILLERAMA AVENUE | | SALT LAKE CITY | UT | 84119-5965 | |
| 7782449 | WILLIAM J DEARING JR & | ELINORE O DAVIS TR | WILLIAM J DEARING FAMILY TRUST UA MAY 22 75 | 3093 W MILLERAMA AVE | | SALT LAKE CITY | UT | 84119-5965 | |
| 7782902 | WILLIAM J DICKSON & ALICE T DICKSON TR | WILLIAM JOSEPH & ALICE THERESE DICKSON TRUST UA MAY 8 96 | 14500 FRUITVALE AVENUE #2135 | | | SARATOGA | CA | 95070 | |
| 7765376 | WILLIAM J DILBECK & CHARLENE O | DILBECK TR UA JAN 31 05 THE | DILBECK TRUST | 15738 HORSELESS CARRIAGE DR | | REDDING | CA | 96001-9527 | |
| 7765814 | WILLIAM J EGAN CUST | BRETT C EGAN | UNIF GIFT MIN ACT CA | 11022 RIVIERA PL NE | | SEATTLE | WA | 98125-5958 | |
| 7779496 | WILLIAM J ELLIOTT TTEE | THE ANNE S ELLIOTT TR | UA DTD 05 25 1995 | 23020 TULIP CT | | TEHACHAPI | CA | 93561-7574 | |
| 7782019 | WILLIAM J FLOOD TOD | MARGARET MARY FLOOD | SUBJECT TO STA TOD RULES | 317 BROCKFIELD DR | | SUN CITY CENTER | FL | 33573-5831 | |
| 7728731 | WILLIAM J FREELAND & | Address on file | | | | | | | |
| 7766588 | WILLIAM J FULLWOOD & | BARBARA A FULLWOOD JT TEN | 9322 WIND TALKER | | | SAN ANTONIO | TX | 78251-4977 | |
| 7140561 | William J Garey | Address on file | | | | | | | |
| 7767901 | WILLIAM J HENDRIX & LINDA K | HENDRIX TR | HENDRIX FAMILY TRUST UA JUN 26 96 | 292 OAKMONT DR | | GRANTS PASS | OR | 97526-7835 | |
| 7767970 | WILLIAM J HERSOM & GERMAINE M | HERSOM TR | HERSOM FAMILY TRUST UA APR 30 91 | 877 E MARCH LN APT 303 | | STOCKTON | CA | 95207-5877 | |
| 7782120 | WILLIAM J HILL & | CONSTANCE R CARSON TR | UA 05 19 15 WILLIAM J HILL & ROBIN HILL TRUST | PO BOX 1040 | | VERDI | NV | 89439-1040 | |
| 7768040 | WILLIAM J HILL & | ROBIN S HILL JT TEN | 852 MALULANI ST | | | KIHEI | HI | 96753-7324 | |
| 7778663 | WILLIAM J HILL & ROBIN HILL TTEES | WILLIAM J HILL & ROBIN HILL TRUST | DTD 05/19/15 | PO BOX 1040 | | VERDI | NV | 89439-1040 | |
| 7768276 | WILLIAM J HOWARD & ELAINE M HOWARD TR UA FEB 13 91 | WILLIAM & ELAINE HOWARD 1991 REVOCABLE LIVING TRUST | 2543 STANTON HILL RD | | | CASTRO VALLEY | CA | 94546-5210 | |
| 7769423 | WILLIAM J KOCHEVAR & | DELOISE E KOCHEVAR JT TEN | 6515 E CIRCULO DALI | | | ANAHEIM | CA | 92807-4906 | |
| 7770412 | WILLIAM J LUBY & | LILA LUBY JT TEN | 105 COLLEGE RD E STE 300 | | | PRINCETON | NJ | 08540-6622 | |
| 7770573 | WILLIAM J MACKENZIE | 423 SAINT LAWRENCE AVE | | | | BELOIT | WI | 53511-5322 | |
| 7786182 | WILLIAM J NORRIS & | PHYLLIS KAY NORRIS JT TEN | 11515 SE 248TH ST | | | KENT | WA | 98030-4920 | |
| 6113787 | WILLIAM J PENDOLA SR AND WILLIAM J PENDOLA JR | 2491 Alluvial Ave #480 | | | | Clovis | CA | 93611 | |
| 6113788 | WILLIAM J PENDOLA SR AND WILLIAM J PENDOLA JR - 17 | 2491 Alluvial Ave #480 | | | | Clovis | CA | 93611 | |
| 6113789 | WILLIAM J PENDOLA SR AND WILLIAM J PENDOLA JR - 80 | 2491 Alluvial Ave #480 | | | | Clovis | CA | 93611 | |
| 7773485 | WILLIAM J REICHMANN | 3315 INCLINE CT | | | | STREET | MD | 21154-1658 | |
| 7779656 | WILLIAM J SEGALE TTEE | SEGALE FAMILY REVOCABLE TRUST | DTD 02/06/2002 | 706 TEMESCAL WAY | | EMERALD HILLS | CA | 94062-4067 | |
| 5975451 | William J Short | Address on file | | | | | | | |
| 5975450 | William J Short | Address on file | | | | | | | |
| 5975447 | William J Short | Address on file | | | | | | | |
| 5975449 | William J Short | Address on file | | | | | | | |
| 5975448 | William J Short | Address on file | | | | | | | |
| 7775811 | WILLIAM J THORBURN | 109 CYPRESS DR | | | | WOODLAND | CA | 95695-5318 | |
| 7775842 | WILLIAM J TIERNEY | 10 LEDGEWOOD DR | | | | FARMINGTON | CT | 06032-1016 | |
| 7775875 | WILLIAM J TOASPERN & MARIE A | TOASPERN | TR UA NOV 5 98 TOASPERN FAMILY TRUST | 651 BRYANT AVE | | CHICO | CA | 95926-2977 | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 73 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7785253 | WILLIAM J ZEMANEK JR & STEPHEN M | HARDY TR UA 07/21/09 WILLIAM J ZEMANEK | & MARTHA S ZEMANEK FAMILY TRUST OF 1997 | 3401 RHEEM AVENUE | | RICHMOND | CA | 94804-1147 | |
| 5908558 | William J. Morris | Address on file | | | | | | | |
| 5905013 | William J. Morris | Address on file | | | | | | | |
| 7153772 | William J. Troegner | Address on file | | | | | | | |
| 7153772 | William J. Troegner | Address on file | | | | | | | |
| 7142754 | William J. Wing | Address on file | | | | | | | |
| 7764571 | WILLIAM JAMES COLE & | ELIZABETH ANNE COLE JT TEN | 18803 SAN GABRIEL AVE | | | CERRITOS | CA | 90703-8060 | |
| 7764638 | WILLIAM JAMES CONNER | 10265 PATHFINDER DR | | | | RENO | NV | 89508-8558 | |
| 7197322 | William James Fisher | Address on file | | | | | | | |
| 7197322 | William James Fisher | Address on file | | | | | | | |
| 7165338 | WILLIAM JAMES HOLLEMAN, TRUSTEE OF THE WILLIAM JAMES HOLLEMAN REVOCABLE TRUST | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7141612 | William James Rosa | Address on file | | | | | | | |
| 7783814 | WILLIAM JAMES WOOD | C/O FLORENCE WOOD EX | 128 OLIVE AVE | | | PIEDMONT | CA | 94611-4430 | |
| 7768622 | WILLIAM JANNACE | 1785 215TH ST APT 17L | | | | BAYSIDE | NY | 11360-1726 | |
| 5946489 | William Jenkins | Address on file | | | | | | | |
| 5904543 | William Jenkins | Address on file | | | | | | | |
| 6113790 | WILLIAM JESSUP UNIVERSITY | 6090 South Walt Ave. | | | | Sacramento | CA | 95829 | |
| 7140781 | William Joel Priess | Address on file | | | | | | | |
| 7196210 | WILLIAM JOHN DELCOURE JR | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7777856 | WILLIAM JOHN LEWIS | 10877 LEGACY RIDGE WAY | | | | WESTMINSTER | CO | 80031-6830 | |
| 5937088 | William John Michaels | Address on file | | | | | | | |
| 5937089 | William John Michaels | Address on file | | | | | | | |
| 5937086 | William John Michaels | Address on file | | | | | | | |
| 7194587 | William John Michaels | Address on file | | | | | | | |
| 5937087 | William John Michaels | Address on file | | | | | | | |
| 7194587 | William John Michaels | Address on file | | | | | | | |
| 7776457 | WILLIAM JOHN WALLACE | 1709 KELLY ST | | | | SAN MATEO | CA | 94403-1018 | |
| 7142879 | William Joseph Arnold | Address on file | | | | | | | |
| 7189270 | William Joseph Hammons | Address on file | | | | | | | |
| 7189271 | William Joseph Hammons as trustee for the Hammons family Trust | Address on file | | | | | | | |
| 7189272 | William Joseph Hammons Individually & as trustee for the Hammons family Trust | Address on file | | | | | | | |
| 7143205 | William Joseph Husa | Address on file | | | | | | | |
| 7776687 | WILLIAM JOSEPH WESSELL | 543 BEECH AVE | | | | SAN BRUNO | CA | 94066-4155 | |
| 5946131 | William Jovick | Address on file | | | | | | | |
| 5904148 | William Jovick | Address on file | | | | | | | |
| 7766816 | WILLIAM K GEORGE & NORMA M GEORGE | TR WILLIAM K GEORGE & NORMA M | GEORGE REVOCABLE TRUST UA JUL 29 98 | 1863 VIRGINIA AVE | | NOVATO | CA | 94945-7131 | |
| 7784492 | WILLIAM K HAUN | 1150 HILLSIDE DR | | | | HEALDSBURG | CA | 95448-4312 | |
| 7768218 | WILLIAM K HOOPES | 1826 16TH ST | | | | EUREKA | CA | 95501-2564 | |
| 7769700 | WILLIAM K LAI JR & | SARAH F LAI JT TEN | 8544 LOS ALTOS DR | | | BUENA PARK | CA | 90620-3414 | |
| 7787111 | WILLIAM K RICKSON | 517 FALLON AVE | | | | SAN MATEO | CA | 94401-3024 | |
| 7783755 | WILLIAM K WALSH | 50 RIVER RD 30 | | | | RIO VISTA | CA | 94571-1226 | |
| 7777219 | WILLIAM K YOUNG & SUSAN A YOUNG | TR UA AUG 3 90 | WILLIAM & SUSAN YOUNG REVOCABLE INTER VIVOS TRUST | 1076 WILMINGTON AVE | | SAN JOSE | CA | 95129-3242 | |
| 7769066 | WILLIAM KAROL & | MARY L KAROL JT TEN | 260 S BUHL FARM DR APT 125 | | | HERMITAGE | PA | 16148-2562 | |
| 5904151 | William Kastner | Address on file | | | | | | | |
| 5907864 | William Kastner | Address on file | | | | | | | |
| 5948886 | William Kavicky | Address on file | | | | | | | |
| 5904157 | William Kavicky | Address on file | | | | | | | |
| 5946140 | William Kavicky | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
74 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7153792 | William Kenneth Goodnight | Address on file | | | | | | | |
| 7153792 | William Kenneth Goodnight | Address on file | | | | | | | |
| 7783395 | WILLIAM KENNETH MINTO | PO BOX 541 | | | | GEYSERVILLE | CA | 95441-0541 | |
| 5937095 | William Kirk | Address on file | | | | | | | |
| 5937091 | William Kirk | Address on file | | | | | | | |
| 5937097 | William Kirk | Address on file | | | | | | | |
| 5937093 | William Kirk | Address on file | | | | | | | |
| 5975467 | William Klump | Address on file | | | | | | | |
| 5975464 | William Klump | Address on file | | | | | | | |
| 5975465 | William Klump | Address on file | | | | | | | |
| 5975466 | William Klump | Address on file | | | | | | | |
| 7786840 | WILLIAM KNUDSEN | P O BOX 493851 | | | | REDDING | CA | 96049-3851 | |
| 5911121 | William Kwan | Address on file | | | | | | | |
| 5905694 | William Kwan | Address on file | | | | | | | |
| 5912588 | William Kwan | Address on file | | | | | | | |
| 5909153 | William Kwan | Address on file | | | | | | | |
| 5911995 | William Kwan | Address on file | | | | | | | |
| 7762218 | WILLIAM L ALOISIO | PO BOX 566 | | | | PORT LEYDEN | NY | 13433-0566 | |
| 7762355 | WILLIAM L APRILE & | JUDITH B APRILE JT TEN | 3428 NORTON AVE | | | MODESTO | CA | 95350-1541 | |
| 7762410 | WILLIAM L ARNOLD JR CUST | JENNIFER LESLIE ARNOLD | UNIF GIFT MIN ACT CA | 1572 SAVORY DR | | BRENTWOOD | CA | 94513-2304 | |
| 7762730 | WILLIAM L BARTELS & GLORIA K | BARTELS TR | WILLIAM L BARTELS TRUST UA SEP 9 88 | 2246 LAUREL ST | | FOREST GROVE | OR | 97116-1866 | |
| 7780665 | WILLIAM L BOHLIN TR | UA 05 12 97 | V & W BOHLIN 1997 TRUST | PO BOX 359 | | WELLINGTON | NV | 89444-0359 | |
| 7763382 | WILLIAM L BOYER | 1720 E OCEAN BLVD | | | | NEWPORT BEACH | CA | 92661-1412 | |
| 7782821 | WILLIAM L CHARONNAT | 3600 ARCADIAN DR | | | | CASTRO VALLEY | CA | 94546-1114 | |
| 7777530 | WILLIAM L DAVIES | PO BOX 279 | | | | LAKE ALMANOR | CA | 96137-0279 | |
| 7765077 | WILLIAM L DAVIES JR | PO BOX 157 | | | | CANYONDAM | CA | 95923-0157 | |
| 7765126 | WILLIAM L DAY & | BETTY DAY JT TEN | 197 TWIN BRIDGES RD | | | OXFORD | NY | 13830-3311 | |
| 7765887 | WILLIAM L ELLIS | 15731 KINGSCREST CIR | | | | DALLAS | TX | 75248-4222 | |
| 7766924 | WILLIAM L HUGHES EX | UW GLADYS L GILLIES | 3720 ST FRANCIS DR | | | LAFAYETTE | CA | 94549-3034 | |
| 7776877 | WILLIAM L KEELING & LORAYNE L | KEELING TR UA DEC 01 94 THE | WILLIAM L AND LORAYNE L KEELING LIVING TRUST | 482 PEACOCK BLVD | | LAFAYETTE | CA | 94549-5428 | |
| 7780236 | WILLIAM L KOLLARS | 108 PLOWSHARE LN | | | | PLATTEVILLE | CO | 80651-7951 | |
| 7175041 | William L Martin | Address on file | | | | | | | |
| 7175041 | William L Martin | Address on file | | | | | | | |
| 7783393 | WILLIAM L MILLER & | EDITH B MILLER JT TEN | P O BOX 161 | | | SAN JACINTO | CA | 92581-0161 | |
| 7771608 | WILLIAM L MOFFETT & | SUSAN A MOFFETT TR | 04 15 97 OF THE MOFFET LIVING TRUST | 14115 N BANK RD | | ROSEBURG | OR | 97470-7930 | |
| 7779930 | WILLIAM L MOLINARI | 4258 KINGSFORD DR | | | | NAPA | CA | 94558-1854 | |
| 7776878 | WILLIAM L MORGAN UA JAN 09 01 | THE WILLIAM L MORGAN REVOCABLE | TRUST | 1111 ULATIS DR APT 243 | | VACAVILLE | CA | 95687-4335 | |
| 7777782 | WILLIAM L NAGEL | 213 S RICHMOND AVE | | | | CARSON CITY | NV | 89703-4523 | |
| 7778569 | WILLIAM L NAGEL TTEE | THE NAGEL FAM REV TR | UA DTD 06 24 2014 | 2903 SIR PHILLIP DR | | SAN ANTONIO | TX | 78209-4238 | |
| 7773389 | WILLIAM L RAY & | LORETTA M RAY JT TEN | 5753 HINDS RD | | | OAKDALE | CA | 95361-2208 | |
| 7786977 | WILLIAM L SEYMOUR & | JUNE T SEYMOUR JT TEN | 100 N LANCASTER ST | | | MOUNT PROSPECT | IL | 60056-2240 | |
| 7774801 | WILLIAM L SIMMS JR | 5541 GRUMMS LN NE | | | | NEWARK | OH | 43055-9755 | |
| 7775003 | WILLIAM L SMITH & | SHIRLEY S SMITH JT TEN | 5691 MAKATI CIR APT A | | | SAN JOSE | CA | 95123-6216 | |
| 7775701 | WILLIAM L TENCH & | THELMA E TENCH JT TEN | 118 SHADEWELL DR | | | DANVILLE | CA | 94506-1918 | |
| 7165310 | WILLIAM L. EDELEN III AND ROXANNE G. EDELEN, TRUSTEES OF THE WILLIAM L. EDELEN AND ROXANNE G. EDELEN TRUST AGREEMENT DATED JUNE 22, 2001 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7165685 | William L. Fuller and Pamela J. Fuller, Trustees of the Fuller Revocable Inter Vivos Trust Dated April 30, 2015 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5006341 | William L. Joseph Family Trust | Joseph, Kristin L | 4094 Royal Sage Dr | | | Reno | NV | 89503-6832 | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 75 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7298465 | William L. Ward and Claudia T. Ward Revocable Trust dated January 17, 2007 | Address on file | | | | | | | |
| 7152751 | William La Jocies | Address on file | | | | | | | |
| 7152751 | William La Jocies | Address on file | | | | | | | |
| 7783973 | WILLIAM LANCE COLA | 2901 SMITH FLAT SCHOOL RD | | | | PLACERVILLE | CA | 95667-5030 | |
| 7769766 | WILLIAM LANGSTON & | MARIE LANGSTON JT TEN | 4613 CHRISTMAS TREE LN | | | BAKERSFIELD | CA | 93306-1769 | |
| 7141305 | William Lary Tran | Address on file | | | | | | | |
| 7194812 | William Lawrence Rhine | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194812 | William Lawrence Rhine | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7783560 | WILLIAM LAWRENCE RIDDELL | 2121 S PANTANO RD UNIT 217 | | | | TUCSON | AZ | 85710-6135 | |
| 6113791 | William Lawrie or Beverly Lawrie c/o Shelley Lawrie | Po Box 337 | | | | Capitola | CA | 95010 | |
| 5975472 | William Lee | Address on file | | | | | | | |
| 5975468 | William Lee | Address on file | | | | | | | |
| 5975469 | William Lee | Address on file | | | | | | | |
| 5975470 | William Lee | Address on file | | | | | | | |
| 7195316 | William Leon Helton | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195316 | William Leon Helton | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7144160 | William Leonard Hely | Address on file | | | | | | | |
| 5937107 | William Lewin | Address on file | | | | | | | |
| 5937109 | William Lewin | Address on file | | | | | | | |
| 5937106 | William Lewin | Address on file | | | | | | | |
| 5937108 | William Lewin | Address on file | | | | | | | |
| 7144200 | William Lewis Simonton | Address on file | | | | | | | |
| 7168897 | William Lloyd Martin | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7184421 | William Long | Address on file | | | | | | | |
| 5945884 | William Low | Address on file | | | | | | | |
| 5903888 | William Low | Address on file | | | | | | | |
| 7163117 | WILLIAM LOWERY | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7194710 | William Loyd Martin | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462121 | William Loyd Martin | Address on file | | | | | | | |
| 7762153 | WILLIAM M ALBRIGHT | 1909 PATAGONIA ST | | | | HENDERSON | NV | 89012-3214 | |
| 7765480 | WILLIAM M DONAHUE & ELEANOR L | DONAHUE TR DONAHUE | FAMILY TRUST UA MAR 10 93 | 6257 WILBUR AVE | | TARZANA | CA | 91335-6863 | |
| 7766293 | WILLIAM M FLOYD JR | 2821 LINCOLN ST | | | | EVANSTON | IL | 60201-2044 | |
| 7787253 | WILLIAM M GIBBONS | 246 SAN CARLOS AVE | | | | REDWOOD CITY | CA | 94061 | |
| 7787199 | WILLIAM M GIBBONS | 430 BUENA VISTA AVE | | | | REDWOOD CITY | CA | 94061-4208 | |
| 4932147 | WILLIAM M GRIFFIN MD PC | 450 GLASS LN STE C | | | | MODESTO | CA | 95356-9287 | |
| 7768857 | WILLIAM M JOHNSON & | CAROL A JOHNSON | COMMUNITY PROPERTY | 3800 JEFFERSON ST | | CARLSBAD | CA | 92008-3337 | |
| 7779609 | WILLIAM M KAYS TOD | WILLIAM M & JEAN M KAYS TTEES C/O XEROX STATE | AND LOCAL SOLUTIONS 100 HANCOCK ST FL 10 | 412 TERRACE WAY | | SAN MATEO | CA | 94403-2710 | |
| 7769168 | WILLIAM M KEMBLE & | THERESA M KEMBLE JT TEN | 1515 HALE AVE | | | CORCORAN | CA | 93212-2707 | |
| 7778171 | WILLIAM M KIDD & | JEANNIE L KIDD TTEES | KIDD FAMILY TRUST DTD 10/13/2014 | 1075 N CAESAR AVE | | CLOVIS | CA | 93611-7175 | |
| 7776827 | WILLIAM M MAH & WANDY C F MAH TR | UA MAY 12 06 THE WILLIAM AND | WANDY MAH FAMILY TRUST | 1625 GILL DR | | DIXON | CA | 95620-2482 | |
| 7771534 | WILLIAM M MILLER & | SUSANNE H MILLER JT TEN | 3465 WYNNTON DR NE | | | BROOKHAVEN | GA | 30319-1947 | |
| 7771766 | WILLIAM M MORROW & | KATE M MORROW TR UDT MAY 13 88 | 842 CHENEY CT | | | LODI | CA | 95242-3507 | |
| 7787331 | WILLIAM M ULRICH & | BILLIE J ULRICH JT TEN | 420 LUDWIG RD | | | SNOHOMISH | WA | 98290-2300 | |
| 7783904 | WILLIAM M WELLS EXEC | ESTATE OF BETTY WELLS | 2229 OAKWYN RD | | | LAFAYETTE HILL | PA | 19444-2236 | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 76 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7777658 | WILLIAM M YOUNG & | TOBEY Y JOHANSEN TTEES THE WILLIAM M YOUNG & | RENA B YOUNG SURVIVORS TR UA DTD 08 03 1992 | 10 TOMAHAWK CT | | NOVATO | CA | 94949-4973 | |
| 7200792 | William M. Goodridge | Address on file | | | | | | | |
| 5907459 | William M. Halsey | Address on file | | | | | | | |
| 5903652 | William M. Halsey | Address on file | | | | | | | |
| 5975480 | William M. Morrison | Address on file | | | | | | | |
| 5975478 | William M. Morrison | Address on file | | | | | | | |
| 5975479 | William M. Morrison | Address on file | | | | | | | |
| 5975481 | William M. Morrison | Address on file | | | | | | | |
| 5975477 | William M. Morrison | Address on file | | | | | | | |
| 5937118 | William M. Stevens | Address on file | | | | | | | |
| 5937119 | William M. Stevens | Address on file | | | | | | | |
| 5937116 | William M. Stevens | Address on file | | | | | | | |
| 5937117 | William M. Stevens | Address on file | | | | | | | |
| 5937115 | William M. Stevens | Address on file | | | | | | | |
| 7196464 | WILLIAM M. STEWART | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7770621 | WILLIAM MAH & | ROSE MAH JT TEN | 1266 PINECREST DR | | | CONCORD | CA | 94521-3521 | |
| 7193290 | WILLIAM MAIN | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7781613 | WILLIAM MANK EX | EST KENNETH R MILLER | PO BOX 254 | | | WEST SENECA | NY | 14224-0254 | |
| 7152404 | William Marshall | Address on file | | | | | | | |
| 5975490 | William Martin | Address on file | | | | | | | |
| 5975487 | William Martin | Address on file | | | | | | | |
| 5975489 | William Martin | Address on file | | | | | | | |
| 5975488 | William Martin | Address on file | | | | | | | |
| 5907627 | William Mason | Address on file | | | | | | | |
| 5903897 | William Mason | Address on file | | | | | | | |
| 7194977 | William Mathew McGuinness | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194977 | William Mathew McGuinness | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7142509 | William Max Thompson | Address on file | | | | | | | |
| 7197400 | William Maydole | Address on file | | | | | | | |
| 7197400 | William Maydole | Address on file | | | | | | | |
| 4932149 | WILLIAM MCKINLEY ELEMENTARY | SCHOOL PTA | 1025 14TH ST | | | SAN FRANCISCO | CA | 94114 | |
| 5975493 | William Mcspadden | Address on file | | | | | | | |
| 5975492 | William Mcspadden | Address on file | | | | | | | |
| 5975494 | William Mcspadden | Address on file | | | | | | | |
| 5975495 | William Mcspadden | Address on file | | | | | | | |
| 5975491 | William Mcspadden | Address on file | | | | | | | |
| 7189273 | William Mercer (Michelle Power, Parent) | Address on file | | | | | | | |
| 7140404 | William Michael Andrews | Address on file | | | | | | | |
| 7765509 | WILLIAM MICHAEL DONNELLAN | 12100 PLEASANT PANORAMA VW | | | | AUSTIN | TX | 78738-5311 | |
| 7152653 | William Michael Foudray | Address on file | | | | | | | |
| 7152653 | William Michael Foudray | Address on file | | | | | | | |
| 7198668 | William Michael Heyniger | Address on file | | | | | | | |
| 7198668 | William Michael Heyniger | Address on file | | | | | | | |
| 7153400 | William Michael Lawrence | Address on file | | | | | | | |
| 7153400 | William Michael Lawrence | Address on file | | | | | | | |
| 7184695 | William Michael Morrison | Address on file | | | | | | | |
| 7144317 | William Michael Osborn | Address on file | | | | | | | |
| 5937130 | William Michael Peoples | Address on file | | | | | | | |
| 5937129 | William Michael Peoples | Address on file | | | | | | | |
| 5937132 | William Michael Peoples | Address on file | | | | | | | |
| 5937133 | William Michael Peoples | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5464 of 5610

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
77 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7781621 | WILLIAM MICHAEL QUINLAN | 222 MARIN ST | | | | SAN RAFAEL | CA | 94901-3714 | |
| 5906158 | William Mikan | Address on file | | | | | | | |
| 5949633 | William Mikan | Address on file | | | | | | | |
| 5947803 | William Mikan | Address on file | | | | | | | |
| 5902136 | William Mikan | Address on file | | | | | | | |
| 7786166 | WILLIAM MONTFORT | 25079 TEHAMA & VINA ROAD | | | | LOS MOLINOS | CA | 96055-9721 | |
| 7140601 | William Montgomery Hayward | Address on file | | | | | | | |
| 5937135 | William Moore | Address on file | | | | | | | |
| 5937134 | William Moore | Address on file | | | | | | | |
| 5937136 | William Moore | Address on file | | | | | | | |
| 5937137 | William Moore | Address on file | | | | | | | |
| 5975507 | William Mowrey | Address on file | | | | | | | |
| 5975509 | William Mowrey | Address on file | | | | | | | |
| 5975506 | William Mowrey | Address on file | | | | | | | |
| 5975508 | William Mowrey | Address on file | | | | | | | |
| 7763696 | WILLIAM N BUCK & LILLIAN D BUCK | TR DONNA D BUCK & | BETTE L JOHNSON LIVING TRUST UA JAN 5 81 | 5549 KENNETH AVE | | CARMICHAEL | CA | 95608-4720 | |
| 7782836 | WILLIAM N COLA | 2116 BROADWAY | | | | PLACERVILLE | CA | 95667-8388 | |
| 7782837 | WILLIAM N COLA & | LAVONNE COLA JT TEN | 2116 BROADWAY | | | PLACERVILLE | CA | 95667-8388 | |
| 7765252 | WILLIAM N DEMMERS JR & | DOROTHY L DEMMERS JT TEN | 6535 AVENIDA DEL PARAISO | | | CARLSBAD | CA | 92009-5312 | |
| 7769757 | WILLIAM N LANGE JR | 222 WOODLAWN TER | | | | COLLINGSWOOD | NJ | 08108-1543 | |
| 7771816 | WILLIAM N MOZENA | 235 MARNELL AVE | | | | SANTA CRUZ | CA | 95062-1222 | |
| 7763093 | WILLIAM N ROGERS & BARBARA J | ROGERS TR UA OCT 31 11 THE BILL | AND BARBARA ROGERS TRUST | PO BOX 847 | | RIVERDALE | CA | 93656-0847 | |
| 7774630 | WILLIAM N SHAULL | 63 W MAIN ST | | | | WINDSOR | PA | 17366-9695 | |
| 7183956 | William Nobel Brackette | Address on file | | | | | | | |
| 7177208 | William Nobel Brackette | Address on file | | | | | | | |
| 7772202 | WILLIAM NORTON | C/O MARY ANN NORTON | 3696 ROSS RD | | | PALO ALTO | CA | 94303-4448 | |
| 7780621 | WILLIAM O BOYD | PERSONAL REPRESENTATIVE | EST JAMES C MALLORY | PO BOX 895 | | MOUNT DORA | FL | 32756-0895 | |
| 7772289 | WILLIAM O DELL | 255 ARCADIA DR | | | | GRASS VALLEY | CA | 95945-5627 | |
| 4932152 | WILLIAM O LOCKRIDGE COMMUNITY | FOUNDATION | PO Box 54012 | | | WASHINGTON | DC | 20032 | |
| 7771539 | WILLIAM O MILLNER & | SANDRA M MILLNER JT TEN | 12842 CELLAR ST | | | FISHERS | IN | 46037-7432 | |
| 7772370 | WILLIAM O OLTMANN | C/O ANDREA REGAN | 568 SPARKES RD | | | SEBASTOPOL | CA | 95472-5041 | |
| 5908585 | William O'Brien | Address on file | | | | | | | |
| 7782368 | WILLIAM O'CALLAGHAN TR | UA 10 12 09 | JUDITH A O'CALLAGHAN REVOCABLE LIVING TRUST | PO BOX 681 | | GUALALA | CA | 95445-0681 | |
| 7784260 | WILLIAM ORIN ALDRICH | C/O DIANE E ARNOLD | 1 SAILORS WAY | | | BERLIN | MD | 21811-1871 | |
| 7762672 | WILLIAM P BARKER CUST | KEVIN WILLIAM BARKER | CA UNIF TRANSFERS MIN ACT | 18910 JOSEPH DR | | GRASS VALLEY | CA | 95949-7211 | |
| 7780250 | WILLIAM P BASSETT & | CAROL A BASSETT JT TEN | 15012 BUTTE MOUNTAIN RD | | | JACKSON | CA | 95642-9614 | |
| 4932154 | WILLIAM P DUFFY MD INC | 1767 TRIBUTE RD STE H | | | | SACRAMENTO | CA | 95815 | |
| 7766450 | WILLIAM P FRANK | 74 KULI PUU ST | | | | KIHEI | HI | 96753-7157 | |
| 7778661 | WILLIAM P FRANK TTEE | THE WILLIAM P FRANK REV TR | UA DTD 04 10 2015 | 74 KULI PUU ST | | KIHEI | HI | 96753-7157 | |
| 7766697 | WILLIAM P GARCIA | 2391 VALLEYWOOD DR | | | | SAN BRUNO | CA | 94066-1847 | |
| 7767143 | WILLIAM P GRACE 3RD & | GAIL C GRACE JT TEN | 14086 W TALON CREEK DR | | | BOISE | ID | 83713-5251 | |
| 7769786 | WILLIAM P LAPP | PO BOX 174 | | | | WOODINVILLE | WA | 98072-0174 | |
| 7783409 | WILLIAM P MORI | P O BOX 333 | | | | SONOMA | CA | 95476-0333 | |
| 7771731 | WILLIAM P MORI & | JOYCE E MORI JT TEN | PO BOX 333 | | | SONOMA | CA | 95476-0333 | |
| 7783419 | WILLIAM P MURPHY & | MARY E MURPHY JT TEN | 1710 ROBIN WHIPPLE WAY | | | BELMONT | CA | 94002-1851 | |
| 7783884 | WILLIAM P MURRAY TTEE | MURRAY FAMILY TRUST | DTD 11/21/1990 | 943 LA MESA TERRACE UNIT E | | SUNNYVALE | CA | 94086-2476 | |
| 7782646 | WILLIAM P MURRAY TTEE | MURRAY FAMILY TRUST | DTD 11/21/1990 | 943 LA MESA TER UNIT E | | SUNNYVALE | CA | 94086-2476 | |
| 7773284 | WILLIAM P QUINT & | GLENDA J QUINT JT TEN | 8804 NEW HAMPTON RD NE | | | ALBUQUERQUE | NM | 87111-1887 | |
| 7197396 | William P Shepherd | Address on file | | | | | | | |
| 7462582 | William P Shepherd | Address on file | | | | | | | |
| 7776701 | WILLIAM P WEST | 14901 RUSSELL RD | PO BOX 122 | | | RUSSELL | IL | 60075-0122 | |
| 7175542 | William P.  Drummond | Address on file | | | | | | | |
| 7175542 | William P.  Drummond | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
78 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7198703 | William P. Johnson | Address on file | | | | | | | |
| 7198703 | William P. Johnson | Address on file | | | | | | | |
| 7165504 | WILLIAM P. JOVICK and ROCHELLE J. JOVICK, cotrustees of the JOVICK 2008 REVOCABLE TRUST | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7766307 | WILLIAM PATRICK FOGARTY II | 2741 CAROLINA AVE | | | | REDWOOD CITY | CA | 94061-3244 | |
| 7152676 | William Patrick Summy | Address on file | | | | | | | |
| 7152676 | William Patrick Summy | Address on file | | | | | | | |
| 7785252 | WILLIAM PATRICK WILLIAMS JR | 322 EISENHOSER ST S E | | | | RONAN | MT | 59864-3115 | |
| 7785028 | WILLIAM PATRICK WILLIAMS JR | 322 EISENHOWER ST SE | | | | RONAN | MT | 59864-3115 | |
| 7785302 | WILLIAM PATTERSON TR | UA 06 12 08 | CHARLOTTE PATTERSON FAMILY TRUST | 3367 WRENWOOD AVE | | CLOVIS | CA | 93619-8968 | |
| 7140436 | William Paul Boutin | Address on file | | | | | | | |
| 7189274 | William Paul NG | Address on file | | | | | | | |
| 7780011 | WILLIAM PAUL WINTER | 2518 SW 14TH DR | | | | GAINESVILLE | FL | 32608-2039 | |
| 5975512 | William Peace | Address on file | | | | | | | |
| 5975510 | William Peace | Address on file | | | | | | | |
| 5975513 | William Peace | Address on file | | | | | | | |
| 5975511 | William Peace | Address on file | | | | | | | |
| 7199975 | WILLIAM PERKINS | Address on file | | | | | | | |
| 7194736 | William Peterson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462137 | William Peterson | Address on file | | | | | | | |
| 7772874 | WILLIAM PFOHL CUST | JEFFREY SCOTT PFOHL | UNIF GIFT MIN ACT KY | 6601 TENNYSON ST NE APT 3104 | | ALBUQUERQUE | NM | 87111-8204 | |
| 7785195 | WILLIAM PHILLIPS | 875 MORRISON AVE 15-J | | | | BRONX | NY | 10473-6408 | |
| 7197139 | William Phillips | Address on file | | | | | | | |
| 7197139 | William Phillips | Address on file | | | | | | | |
| 7784706 | WILLIAM PIGEON | 73 BROOKWOOD ROAD APT 2 | | | | ORINDA | CA | 94563 | |
| 5905334 | William Priess | Address on file | | | | | | | |
| 5908840 | William Priess | Address on file | | | | | | | |
| 4942072 | william pure water-Hua, tam | 95 dixon rd | | | | Milpitas | CA | 95035 | |
| 7773254 | WILLIAM QUARRY | 14251 E 14TH ST | | | | SAN LEANDRO | CA | 94578-2709 | |
| 7780225 | WILLIAM R AMMERMAN | 540 E PROSPECT AVE | | | | STATE COLLEGE | PA | 16801-5762 | |
| 7762934 | WILLIAM R BENNETT & | VERNA B BENNETT TR BENNETT | TRUST UA APR 6 94 | PO BOX 247 | | WEAVERVILLE | CA | 96093-0247 | |
| 7763476 | WILLIAM R BRENNEN | 200 N WYNNEWOOD AVE APT B501 | | | | WYNNEWOOD | PA | 19096-1404 | |
| 7763506 | WILLIAM R BRIGGS & EDITH L BRIGGS | TR UA JUL 12 00 | THE BRIGGS LIVING TRUST | 810 BREDENWOOD DR | | LIMA | OH | 45801-3506 | |
| 7763808 | WILLIAM R BUSSENIUS & | LORRAINE A BUSSENIUS TR BUSSENIUS | FAMILY TRUST UA JUL 23 87 | 1027 MONTEREY AVE | | FOSTER CITY | CA | 94404-3717 | |
| 7778193 | WILLIAM R CARLISLE & | JUANITA M CARLISLE TR | UA 10/15/09 CARLISLE FAMILY TRUST | 1135 N HORNBACK AVE | | STAR | ID | 83669-5219 | |
| 7785803 | WILLIAM R CLENDENIN JR | 4703 HARRISON AVE | | | | BOULDER | CO | 80303-1106 | |
| 7184247 | William R Cook | Address on file | | | | | | | |
| 7168912 | William R Dague | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7765073 | WILLIAM R DAVIDSON | 2921 WINERY AVE | | | | CLOVIS | CA | 93612-4612 | |
| 7765427 | WILLIAM R DIXON & | PETRA S DIXON JT TEN | 997 CHAMOMILE LN | | | BRENTWOOD | CA | 94513-6169 | |
| 7778142 | WILLIAM R FORCHT & | AGNES M FORCHT TTEES WILLIAM R & AGNES M FORCHT | JOINT REV TR UA DTD 10 07 2014 | 1125 GULF OF MEXICO DR UNIT 605 | | LONGBOAT KEY | FL | 34228-3679 | |
| 7777465 | WILLIAM R FRANKLIN & | LINDA J FRANKLIN TTEES | STONE FAMILY TRUST U/A DTD 07/12/96 | 15431 LAKE ST | | MIDDLETOWN | CA | 95461-9587 | |
| 7768696 | WILLIAM R JERICHA & | MAR LOU B JERICHA JT TEN | PO BOX 494249 | | | PORT CHARLOTTE | FL | 33949-4249 | |
| 7768704 | WILLIAM R JESPERSEN & | DENETTE JESPERSEN JT TEN | 140 W CARMEL VALLEY RD | | | CARMEL VALLEY | CA | 93924-9530 | |
| 7786532 | WILLIAM R LACHENMAIER & | THELMA R LACHENMAIER TR | LACHENMAIER FAMILY TRUST UA OCT 24 89 | 261 CALLE ESPERANZA | | SANTA BARBARA | CA | 93105-4092 | |
| 7786844 | WILLIAM R LACHENMAIER & | THELMA R LACHENMAIER TR | LACHENMAIER FAMILY TRUST UA OCT 24 89 | 645 ACACIA ST | | SHAFTER | CA | 93263-1803 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5466 of 5610

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7784645 | WILLIAM R MEINHEIT | 8241 KINGHURST RD | | | | SAN GABRIEL | CA | 91775-1039 | |
| 7785783 | WILLIAM R MITCHELL & | MICHAEL C MITCHELL TR | UA 12 31 08 MITCHELL FAMILY TRUST | 2316 MANTIS AVE | | SAN PEDRO | CA | 90732-4216 | |
| 7785614 | WILLIAM R MITCHELL & | SARAH L MITCHELL JT TEN | 2316 MANTIS AVE | | | SAN PEDRO | CA | 90732-4216 | |
| 7786177 | WILLIAM R NEADS | 1754 SERENO DR | | | | VALLEJO | CA | 94589-2729 | |
| 7772044 | WILLIAM R NEPUTE | 210 BERWICK DR | | | | ATLANTA | GA | 30328-1207 | |
| 7772159 | WILLIAM R NOHREN & | MARGIE I NOHREN | JT TEN | 11455 N HACIENDA DR | | SUN CITY | AZ | 85351-3837 | |
| 7772280 | WILLIAM R OBRIEN & | MADGE LOGAN OBRIEN JT TEN | 5310 LAKE NORRELL RD | | | ALEXANDER | AR | 72002-8896 | |
| 7772644 | WILLIAM R PATTON | 512 LAKE DR PO BOX 264 | | | | CAPE MAY POINT | NJ | 08212-3135 | |
| 7783486 | WILLIAM R PEDRONI | 1043 BUTLER AVE | | | | SANTA ROSA | CA | 95407-8069 | |
| 7773539 | WILLIAM R REUTER III CUST | DANA FRANCES REUTER | UNIF GIFT MIN ACT WI | 267N6958 HICKORY CHASM DR | | SUSSEX | WI | 53089-0000 | |
| 7783551 | WILLIAM R REUTER III CUST | DANA FRANCES REUTER | UNIF GIFT MIN ACT WI | W267 N 6958 | | SUSSEX | WI | 53089 | |
| 7774542 | WILLIAM R SELDEN | 60 N MARKET ST UNIT 601 | | | | ASHEVILLE | NC | 28801 | |
| 7154203 | William R Shields | Address on file | | | | | | | |
| 7154203 | William R Shields | Address on file | | | | | | | |
| 7781479 | WILLIAM R TAYLOR | 2772 E AMBERWICK LN | | | | SANDY | UT | 84093-3829 | |
| 7781478 | WILLIAM R TAYLOR EX | EST MARY C TAYLOR | 2772 E AMBERWICK LN | | | SANDY | UT | 84093-3829 | |
| 7729010 | WILLIAM R WALKER CUST | Address on file | | | | | | | |
| 7729011 | WILLIAM R WALKER CUST | Address on file | | | | | | | |
| 7729012 | WILLIAM R WALKER CUST | Address on file | | | | | | | |
| 7194646 | William R. Davidson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7194646 | William R. Davidson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7340105 | William R. Davidson, II | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7197242 | William R. Petree | Address on file | | | | | | | |
| 7197242 | William R. Petree | Address on file | | | | | | | |
| 7165952 | William R. Wilson and Heather M. Wilson, Trustees of the Wilson Trust dated June 9, 2010 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7325984 | William Randol, Individually and as representative or successor-in-interest for Sara Magnuson, Deceased | Address on file | | | | | | | |
| 7779857 | WILLIAM RAYMOND DAVIDSON EXEC | ESTATE OF WILLIAM ROLAND DAVIDSON | PO BOX 8988 | | | TRUCKEE | CA | 96162-8988 | |
| 7154198 | William Reed | Address on file | | | | | | | |
| 7154198 | William Reed | Address on file | | | | | | | |
| 7153327 | William Reid Carrick | Address on file | | | | | | | |
| 7153327 | William Reid Carrick | Address on file | | | | | | | |
| 5948919 | William Remick | Address on file | | | | | | | |
| 5904207 | William Remick | Address on file | | | | | | | |
| 5950582 | William Remick | Address on file | | | | | | | |
| 5946183 | William Remick | Address on file | | | | | | | |
| 5949938 | William Remick | Address on file | | | | | | | |
| 7776880 | WILLIAM RICHARD DEYOE & EDWARD | PROVENCIO TR UA NOV 16 04 THE | WILLIAM RICHARD DEYOE AND EDWARD PROVENCIO TRUST | 1013 W ARLINGTON ST | | MARTINEZ | CA | 94553-2350 | |
| 7145766 | William Richard Huff | Address on file | | | | | | | |
| 7729022 | WILLIAM RICHARD LARBIG & | Address on file | | | | | | | |
| 7193133 | William Richard Wilber | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7770618 | WILLIAM RITCHIE MAGNUSSEN INDP | ADM UW HARRO A MAGNUSSEN | 3205 TANGLEWOOD TRL | | | FORT WORTH | TX | 76109-2015 | |
| 7142034 | William Robert Crone | Address on file | | | | | | | |
| 7194748 | William Robert Dague | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7462142 | William Robert Dague | Address on file | | | | | | | |
| 5905154 | William Robert Gleeson | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5467 of 5610

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 80 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5908701 | William Robert Gleeson | Address on file | | | | | | | |
| 7140570 | William Robert Gleeson | Address on file | | | | | | | |
| 5975516 | William Robert Hammond | Address on file | | | | | | | |
| 5975517 | William Robert Hammond | Address on file | | | | | | | |
| 5975514 | William Robert Hammond | Address on file | | | | | | | |
| 5975515 | William Robert Hammond | Address on file | | | | | | | |
| 7184565 | William Robert Prinz | Address on file | | | | | | | |
| 5914219 | William Rolfe Wilson, Individually And As Trustee Of The C-Ya Later Trust | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5914220 | William Rolfe Wilson, Individually And As Trustee Of The C-Ya Later Trust | Michael S. Feinberg, Sbn 81867 | Michael S. Feinberg, APLC | 41911 Fifth Street, Suite 300 | | Temecula | Ca | 92590 | |
| 5914222 | William Rolfe Wilson, Individually And As Trustee Of The C-Ya Later Trust | Thomas Tosdal, Sbn 67834 | Tosdal Law Firm | 777 South Hwy 101, Ste. 215 | | Solana Beach | Ca | 92075 | |
| 7779981 | WILLIAM ROLLINS | 3825 LABADIE DR | | | | RICHLAND HILLS | TX | 76118-5311 | |
| 7195934 | William Ronald Gould | Address on file | | | | | | | |
| 7195934 | William Ronald Gould | Address on file | | | | | | | |
| 7152969 | William Ronald Struthers | Address on file | | | | | | | |
| 7152969 | William Ronald Struthers | Address on file | | | | | | | |
| 7153001 | William Rosamond | Address on file | | | | | | | |
| 7153001 | William Rosamond | Address on file | | | | | | | |
| 7193175 | William Runnels, individually, and as successor in interest to the Estate of Andrew Burt (deceased) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5952462 | William Runnels, Individually, And As The Successors In Interest To The Estate Of Andrew Burt, Deceased | Charles S. Zimmerman, Caleb LH Marker | Zimmerman Reed LLP | 2381 Rosecrans Ave, Suite 328 | | Manhattan Beach | CA | 90245 | |
| 5952460 | William Runnels, Individually, And As The Successors In Interest To The Estate Of Andrew Burt, Deceased | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 5952461 | William Runnels, Individually, And As The Successors In Interest To The Estate Of Andrew Burt, Deceased | Steven M. Campora | Dreyer Babich Buccola Wood Campora, LLP | 20 Bicentennial Circle | | Sacramento | CA | 95826 | |
| 5952463 | William Runnels, Individually, And As The Successors In Interest To The Estate Of Andrew Burt, Deceased | Vineet Bhatia (Pro Hac Vice to be submitted) | Dixon Diab & Chambers LLP | 1000 Louisiana Street, Suite 5100 | | Houston | TX | 77002-5096 | |
| 5952464 | William Runnels, Individually, And As The Successors In Interest To The Estate Of Andrew Burt, Deceased | | | | | | | | |
| 7153489 | William Russell Allen | Address on file | | | | | | | |
| 7153489 | William Russell Allen | Address on file | | | | | | | |
| 7199534 | WILLIAM RUSSELL KENNEDY | Address on file | | | | | | | |
| 7774067 | WILLIAM RUTH & | JOAN RUTH TEN ENT | 351 GLEN COVE AVE | | | CARLE PLACE | NY | 11514-1631 | |
| 5937152 | William Ryan Jurgenson | Address on file | | | | | | | |
| 5937153 | William Ryan Jurgenson | Address on file | | | | | | | |
| 5937150 | William Ryan Jurgenson | Address on file | | | | | | | |
| 5937151 | William Ryan Jurgenson | Address on file | | | | | | | |
| 7142590 | William Ryan Jurgenson | Address on file | | | | | | | |
| 7775679 | WILLIAM RYAN TAYLOR & | MARY C TAYLOR JT TEN | 2772 E AMBERWICK LN | | | SANDY | UT | 84093-3829 | |
| 7762609 | WILLIAM S BALLARD | 2081 SKINNER CT | | | | THOUSAND OAKS | CA | 91362-3060 | |
| 7763141 | WILLIAM S BJORKMAN & | CAROL R BJORKMAN JT TEN | 13544 DEBBIE LN | | | SARATOGA | CA | 95070-4828 | |
| 7764855 | WILLIAM S CREWSE & | JOSEPHINE E CREWSE JT TEN | 143 ELDA DR | | | PLEASANT HILL | CA | 94523-3039 | |
| 7781407 | WILLIAM S FLINN & | MARILYN H FLINN JT TEN | 9533 FOREST HILLS CIR | | | SARASOTA | FL | 34238-5812 | |
| 7766276 | WILLIAM S FLINN & | MRS ALICE O FLINN JT TEN | 9533 FOREST HILLS CIR | | | SARASOTA | FL | 34238-5812 | |
| 7782230 | WILLIAM S FRALIN ADM | EST MARILYN A FUNSETH | 313 PARK AVE STE 400 | | | FALLS CHURCH | VA | 22046-3303 | |
| 7766520 | WILLIAM S FRENCH III | 1480 WAGGAMAN CIR | | | | MCLEAN | VA | 22101-4004 | |
| 7786062 | WILLIAM S GROSSI & | TERESA T GROSSI JT TEN | 10710 ELVESSA ST | | | OAKLAND | CA | 94605-5508 | |
| 7767667 | WILLIAM S HARRIS TR HARRIS FAMILY | TRUST A UA JUN 28 88 | PO BOX 2769 | | | YOUNTVILLE | CA | 94599-2769 | |
| 7197247 | William S Huber | Address on file | | | | | | | |
| 7197247 | William S Huber | Address on file | | | | | | | |
| 7782084 | WILLIAM S HUNT | 7534 4TH PL | | | | DOWNEY | CA | 90241-3226 | |
| 4932158 | WILLIAM S LEWIS M D | EAR,NOSE & THROAT CLINIC | 15861 WINCHESTER BLVD | | | LOS GATOS | CA | 95030 | |
| 4932160 | WILLIAM S MUIR MD LTD | WILLIAM S MUIR MD SPINE SURGERY | 653 N TOWN CENTER DR STE 210 | | | LAS VEGAS | NV | 89144-0516 | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 81 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7772137 | WILLIAM S NIJJAR CUST | SANGITA K NIJJAR | UNIF GIFT MIN ACT CA | 3501 MONTEVERDE DR | | LINCOLN | CA | 95648-7907 | |
| 7773176 | WILLIAM S ROBERTSON | 167 COVINGTON ST | | | | OAKLAND | CA | 94605-5805 | |
| 7775616 | WILLIAM S TAMEHIRO & | YAEKO TAMEHIRO JT TEN | 2014 W 149TH ST | | | GARDENA | CA | 90249-3814 | |
| 7783687 | WILLIAM S TARR & JEAN I TARR TR | UDT FEB 19 87 | 268 APTOS BEACH DRIVE | | | APTOS | CA | 95003-4635 | |
| 7775776 | WILLIAM S THOMAS | 8315 HIRSCHWOOD DR | | | | WILLIAMSVILLE | NY | 14221-6151 | |
| 7769988 | WILLIAM S W LEE & | HELEN Y K LEE JT TEN | 1236 RIVERA ST | | | EL CERRITO | CA | 94530-2454 | |
| 7776430 | WILLIAM S WALKER & | MARY L WALKER JT TEN | 13807 SUMMIT VILLAGE RD | | | BAKERSFIELD | CA | 93306-7768 | |
| 5006512 | William S. Gaines and Ida Jeanne Gaines 2008 Revocable Trust | Gaines, William & Ida | 1287 LASSEN VIEW DR | 1287 LASSEN VIEW DR | | Westwood | CA | 96137 | |
| 7326178 | William S. Quinn, Individually and as Representative of successor-in-interest for Robert Quinn, Deceased | Address on file | | | | | | | |
| 7326178 | William S. Quinn, Individually and as Representative of successor-in-interest for Robert Quinn, Deceased | Address on file | | | | | | | |
| 5947241 | William Sargis | Address on file | | | | | | | |
| 5950093 | William Sargis | Address on file | | | | | | | |
| 5949229 | William Sargis | Address on file | | | | | | | |
| 5905505 | William Scaggs | Address on file | | | | | | | |
| 5905508 | William Scaggs | Address on file | | | | | | | |
| 5908974 | William Scaggs | Address on file | | | | | | | |
| 7774319 | WILLIAM SCHARFEN & | JANE A SCHARFEN TEN COM | 23500 CRISTO REY DR UNIT 218D | | | CUPERTINO | CA | 95014-6524 | |
| 7194340 | WILLIAM SCHROEDER | Address on file | | | | | | | |
| 7787080 | WILLIAM SCOTT DANIELS | 25919 HAWK DR | | | | WILLITS | CA | 95490-8303 | |
| 7776781 | WILLIAM SCOTT WIEKING & | KIMBERLY B WIEKING JT TEN | 3210 MORRO BAY AVE | | | DAVIS | CA | 95616-5627 | |
| 7165838 | William Scowsmith | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7775019 | WILLIAM SIDNEY SNIDER JR & | BETTY ANN SNIDER JT TEN | 704 N STEWART ST | | | AZLE | TX | 76020-2650 | |
| 5905864 | William Sirvatka | Address on file | | | | | | | |
| 5947576 | William Sirvatka | Address on file | | | | | | | |
| 7778478 | WILLIAM SLOAN COATS TTEE | THE SLOAN & WILLA COATS REV LIV TR | UA DTD 10 01 2010 | 2238 41ST AVE | | SAN FRANCISCO | CA | 94116-1517 | |
| 7199613 | WILLIAM SMITH | Address on file | | | | | | | |
| 7778467 | WILLIAM SOTTER ADMIN | ESTATE OF LOTTIE C MULLINS | 230 COLLEGE AVE | | | ATHENS | GA | 30601-2714 | |
| 5904226 | William St. Pierre | Address on file | | | | | | | |
| 5907930 | William St. Pierre | Address on file | | | | | | | |
| 5911711 | William St. Pierre | Address on file | | | | | | | |
| 5975524 | William Staggs | Address on file | | | | | | | |
| 5975525 | William Staggs | Address on file | | | | | | | |
| 5975522 | William Staggs | Address on file | | | | | | | |
| 5975523 | William Staggs | Address on file | | | | | | | |
| 5937161 | William Stanley | Address on file | | | | | | | |
| 5937162 | William Stanley | Address on file | | | | | | | |
| 5937159 | William Stanley | Address on file | | | | | | | |
| 5937160 | William Stanley | Address on file | | | | | | | |
| 7785277 | WILLIAM STARK EXEC | ESTATE OF BETTY JEAN WILLIAMS | 1441 MCCLAREN DR | | | CARMICHAEL | CA | 95608-5916 | |
| 5947166 | William Steel | Address on file | | | | | | | |
| 5950682 | William Steel | Address on file | | | | | | | |
| 5951094 | William Steel | Address on file | | | | | | | |
| 5949213 | William Steel | Address on file | | | | | | | |
| 7196831 | William Stephen Niesman | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196831 | William Stephen Niesman | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7144028 | William Steven Vitales | Address on file | | | | | | | |
| 7173813 | WILLIAM STITES LIVING TRUST DATED APRIL 15, 2010 | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 82 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7181055 | William Stuart Creveling | Address on file | | | | | | | |
| 7762437 | WILLIAM T ASH & GENEVA N ASH TR | ASH FAMILY LIVING TRUST | UA JUN 18 90 | 12 TORTOISE SHELL | | COTO DE CAZA | CA | 92679-5205 | |
| 7784947 | WILLIAM T FINN | T O D FRANCIS C WARD | SUBJECT TO STA TOD RULES | 9 BARTLETT RD | | MIDDLETOWN | RI | 02842 | |
| 7175034 | William T German | Address on file | | | | | | | |
| 7175034 | William T German | Address on file | | | | | | | |
| 7769244 | WILLIAM T KIDD & | ELIZABETH P KIDD JT TEN | 6505 MATLOCK RD | | | GRANBURY | TX | 76049-6322 | |
| 7769793 | WILLIAM T LARKINS & | CLOTILDE PEREZ LARKINS | JT TEN | 175 CLEAVELAND RD APT 126 | | PLEASANT HILL | CA | 94523-3897 | |
| 7778638 | WILLIAM T LARKINS TTEE | WILLIAM & CLOTILDE LARKINS FAMILY | TRUST DTD 01/21/00 | 175 CLEAVELAND RD APT 126 | | PLEASANT HILL | CA | 94523-3897 | |
| 7780264 | WILLIAM T MACKAY | 3260 LA CANADA | | | | LAFAYETTE | CA | 94549-4708 | |
| 7774873 | WILLIAM T SKIDMORE & VIVIAN I | VIVIAN SKIDMORE | TR SKIDMORE FAMILY TRUST UA DEC 3 86 | 800 CHERRY AVE APT 2 | | LONG BEACH | CA | 90813-5150 | |
| 7776826 | WILLIAM T STEPHENSON TR | UA 12 01 05 | WILLIAM & JANE STEPHENSON FAMILY TRUST | 3912 COUNTRYSIDE DR | | BROWNWOOD | TX | 76801-7633 | |
| 7776057 | WILLIAM T TUMA | 44678 ADOBE DR | | | | HEMET | CA | 92544-6712 | |
| 7776074 | WILLIAM T TURNER CUST | PHILIP A TURNER | UNIF GIFT MIN ACT CALIF | 1310 MINNESOTA ST UNIT 208 | | SAN FRANCISCO | CA | 94107-7403 | |
| 7175036 | William T. German & Kristi A. German Revocable Trust (Trustee: William German and Kristi German) | Address on file | | | | | | | |
| 7175036 | William T. German & Kristi A. German Revocable Trust (Trustee: William German and Kristi German) | Address on file | | | | | | | |
| 5937166 | William T. Meyers | Address on file | | | | | | | |
| 5937167 | William T. Meyers | Address on file | | | | | | | |
| 5937164 | William T. Meyers | Address on file | | | | | | | |
| 5937165 | William T. Meyers | Address on file | | | | | | | |
| 5937163 | William T. Meyers | Address on file | | | | | | | |
| 5947674 | William T. Ward | Address on file | | | | | | | |
| 5906004 | William T. Ward | Address on file | | | | | | | |
| 7166064 | William T. Ward, as Trustee of The William T. Ward Trust Under a Trust Agreement Dated March 31, 1989 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7775603 | WILLIAM TALIANI | 6677 BON BAY DR | | | | MILTON | FL | 32583-3306 | |
| 5905933 | William Teach | Address on file | | | | | | | |
| 5909369 | William Teach | Address on file | | | | | | | |
| 7187548 | William Thomas  Miller (Carolynne Miller, Parent) | Address on file | | | | | | | |
| 7176022 | William Thomas Beams and Merrily Ann Beams, Trustees of the Beams 2011 Trust | Address on file | | | | | | | |
| 7197024 | William Thomas Beauchamp | Address on file | | | | | | | |
| 7197024 | William Thomas Beauchamp | Address on file | | | | | | | |
| 7786330 | WILLIAM THOMAS BRADLEY III | 244 BUFFALO CREEK RD | | | | KENOVA | WV | 25530-9602 | |
| 7183833 | William Thomas Hunter | Address on file | | | | | | | |
| 7177083 | William Thomas Hunter | Address on file | | | | | | | |
| 7729094 | WILLIAM THOMAS PATTERSON & | Address on file | | | | | | | |
| 7772673 | WILLIAM THOMAS PAWEK | 292 E GRIDLEY RD | | | | GRIDLEY | CA | 95948-9466 | |
| 7194603 | William Thomas Richards | Address on file | | | | | | | |
| 7194603 | William Thomas Richards | Address on file | | | | | | | |
| 7144758 | William Thomas Skelly | Address on file | | | | | | | |
| 7780295 | WILLIAM THOMAS SKIDMORE & | MYRA JOAN SKIDMORE TR | UA 02 11 14 THE SKIDMORE FAMILY TRUST | 4628 COLDBROOK AVE | | LAKEWOOD | CA | 90713-2524 | |
| 7779291 | WILLIAM THOMAS SKIDMORE TTEE | SKIDMORE FAMILY TR | UA DTD 12 03 86 | 4628 COLDBROOK AVE | | LAKEWOOD | CA | 90713-2524 | |
| 7775804 | WILLIAM THOMAS THOMSON & CLARE | THOMSON TR WILLIAM THOMAS THOMSON & | CLARE THOMSON FAMILY TRUST UA APR 2 97 | 818 E BEVERLY WAY | | FRESNO | CA | 93704-4807 | |
| 7189275 | William Thompson (Melissa Thompson, Parent) | Address on file | | | | | | | |
| 7769148 | WILLIAM TODD KELLEY | 1256 W 73RD ST | | | | CLEVELAND | OH | 44102-2021 | |
| 7775909 | WILLIAM TOM & | VANNY L TOM JT TEN | 3 CHATHAM PT | | | ALAMEDA | CA | 94502-6504 | |
| 5975537 | William Tronson | Address on file | | | | | | | |
| 5975535 | William Tronson | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 83 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5975539 | William Tronson | Address on file | | | | | | | |
| 5975536 | William Tronson | Address on file | | | | | | | |
| 6174017 | William Turner | Address on file | | | | | | | |
| 7315057 | William Tweedie as Attorney in Fact For Francis Bodegraven | Address on file | | | | | | | |
| 5937173 | William Twofeathers | Address on file | | | | | | | |
| 5937172 | William Twofeathers | Address on file | | | | | | | |
| 5937175 | William Twofeathers | Address on file | | | | | | | |
| 5937176 | William Twofeathers | Address on file | | | | | | | |
| 5937174 | William Twofeathers | Address on file | | | | | | | |
| 7762788 | WILLIAM V BAUERLY & | BEATRICE M BAUERLY JT TEN | 873 CURLEW RD | | | LIVERMORE | CA | 94551-6064 | |
| 7763965 | WILLIAM V CARDER | 176 GREENRIDGE DR | | | | RENO | NV | 89509-3927 | |
| 7770547 | WILLIAM V MACCHI & DONALD B | HUNTER JT TEN | 5321 THOMAS AVE | | | OAKLAND | CA | 94618-1433 | |
| 7189276 | William Valdean Van Horn | Address on file | | | | | | | |
| 6176969 | William Van Horn | Address on file | | | | | | | |
| 5975548 | William Vichi | Address on file | | | | | | | |
| 5975546 | William Vichi | Address on file | | | | | | | |
| 5975547 | William Vichi | Address on file | | | | | | | |
| 5975545 | William Vichi | Address on file | | | | | | | |
| 7765247 | WILLIAM VICTOR DEMARTINI JR | PO BOX 3063 | | | | LOS ALTOS | CA | 94024-0063 | |
| 7784836 | WILLIAM VILLAIRE | 21180 SW PAMELA CT | | | | ALOHA | OR | 97003-6509 | |
| 7198429 | WILLIAM W & LESLIE C, TREADWAY TRUST | Address on file | | | | | | | |
| 7785412 | WILLIAM W BANNANTINE & | ISABEL YOLANDA BANNANTINE JT TEN | 6006 WILLISTON DR | | | CORPUS CHRISTI | TX | 78415-2273 | |
| 7763966 | WILLIAM W CARDER | 176 GREENRIDGE DR | | | | RENO | NV | 89509-3927 | |
| 7783039 | WILLIAM W GOLDSWORTHY | 10609 BASIE WAY | | | | RANCHO CORDOVA | CA | 95670-7310 | |
| 7767472 | WILLIAM W HALE | 8901 HILDRETH LN | | | | STOCKTON | CA | 95212-9487 | |
| 7771275 | WILLIAM W MEDDAUGH & | JEAN MEDDAUGH TR UDT APR 19 94 | 7829 OAKMONT DR | | | SANTA ROSA | CA | 95409-6465 | |
| 4932165 | WILLIAM W NUGENT & CO | 3440 CLEVELAND ST | | | | SKOKIE | IL | 60076-0948 | |
| 7772844 | WILLIAM W PETERSON & | REITA B PETERSON JT TEN | PO BOX 3337 | | | LACEY | WA | 98509-3337 | |
| 7772820 | WILLIAM W PETERSON & BARBARA D | PETERSON TR WILLIAM & BARBARA | PETERSON TRUST A UA APR 23 96 | PO BOX 9143 | | SAN RAFAEL | CA | 94912-9143 | |
| 7772822 | WILLIAM W PETERSON & BARBARA D | PETERSON TR WILLIAM & BARBARA | PETERSON TRUST B UA APR 23 96 | PO BOX 9143 | | SAN RAFAEL | CA | 94912-9143 | |
| 7772821 | WILLIAM W PETERSON & BARBARA D | PETERSON TR WILLIAM & BARBARA | PETERSON TRUST C UA APR 23 96 | PO BOX 9143 | | SAN RAFAEL | CA | 94912-9143 | |
| 7773042 | WILLIAM W POLEY & | CHRISTINE E POLEY JT TEN | 2570 TALLESON CT | | | COLORADO SPRINGS | CO | 80919-4873 | |
| 7779333 | WILLIAM W POOLE & | PATRICIA D POOLE TTEES | THE POOLE TR UA DTD 03 15 95 | 7621 BRADLEY RD | | SOMIS | CA | 93066-9749 | |
| 7773455 | WILLIAM W REED JR | 1120 LAKEWAY AVE | | | | KALAMAZOO | MI | 49001-4900 | |
| 7772843 | WILLIAM WADE PETERSON | PO BOX 3337 | | | | LACEY | WA | 98509-3337 | |
| 7140901 | William Wallace Walton | Address on file | | | | | | | |
| 7198620 | William Wallahan (self) | Address on file | | | | | | | |
| 5905078 | William Walton | Address on file | | | | | | | |
| 5908620 | William Walton | Address on file | | | | | | | |
| 5906002 | William Ward | Address on file | | | | | | | |
| 7776531 | WILLIAM WASKIEWICZ | 426 WOODLAKE LN | | | | DEERFIELD BEACH | FL | 33442-3732 | |
| 5937182 | William Weston Mccray | Address on file | | | | | | | |
| 5937181 | William Weston Mccray | Address on file | | | | | | | |
| 5937184 | William Weston Mccray | Address on file | | | | | | | |
| 5937183 | William Weston Mccray | Address on file | | | | | | | |
| 5937185 | William Weston Mccray | Address on file | | | | | | | |
| 7189277 | William Weston Mccray | Address on file | | | | | | | |
| 7165946 | William Wilson | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5471 of 5610

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
84 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5906064 | William Wong | Address on file | | | | | | | |
| 7184098 | William Worthington | Address on file | | | | | | | |
| 7774698 | WILLIAM Y SHINODA | 59 PENN CIRCLE WEST APT U202 | | | | PITTSBURGH | PA | 15206-3693 | |
| 5975557 | William Yarletz | Address on file | | | | | | | |
| 5975555 | William Yarletz | Address on file | | | | | | | |
| 5975558 | William Yarletz | Address on file | | | | | | | |
| 5975556 | William Yarletz | Address on file | | | | | | | |
| 7199512 | WILLIAM ZACK HARVEY | Address on file | | | | | | | |
| 7201146 | WILLIAM, SINA | Address on file | | | | | | | |
| 7785600 | WILLIAMINA SMITH MAY | C/O RICARDO HERNANDEZ PUB ADM | 25 VAN NESS AVE STE 200 | | | SAN FRANCISCO | CA | 94102-6050 | |
| 7303114 | Williams , Forrest | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 5811118 | Williams , Geisha | Address on file | | | | | | | |
| 6130966 | WILLIAMS A DARBY & NAKAMURA ROBIN K | Address on file | | | | | | | |
| 4932166 | WILLIAMS ADLEY & CO | 7677 OAKPORT ST STE 1000 | | | | OAKLAND | CA | 94621 | |
| 4932167 | WILLIAMS AND ADAM RENT | 900 EAST MAIN ST STE 104 | | | | SANTA MARIA | CA | 93454 | |
| 6139289 | WILLIAMS BYRON B | Address on file | | | | | | | |
| 6141875 | WILLIAMS CAROLE C TR | Address on file | | | | | | | |
| 6131523 | WILLIAMS CHARLES P & TINA JT | Address on file | | | | | | | |
| 6113811 | WILLIAMS COMMUNICATIONS INCORPORATED | 5046 Tennesee Capital Blvd | | | | Tallahassee | FL | 32303 | |
| 6070183 | Williams Communications, Inc | Attn. Jeff Ary | P.O. Box 22064 | | | Tulsa | OK | 74121-2064 | |
| 6143827 | WILLIAMS DAVID B TR | Address on file | | | | | | | |
| 6145597 | WILLIAMS DEAN R & ROSARIO | Address on file | | | | | | | |
| 6143325 | WILLIAMS DEANNA J SHIRLEY TR | Address on file | | | | | | | |
| 6133150 | WILLIAMS EDGAR M AND GEEGEE CO-TR | Address on file | | | | | | | |
| 6134386 | WILLIAMS EDWARD L AND MARGARET S | Address on file | | | | | | | |
| 6134516 | WILLIAMS EDWARD L TRUSTEE | Address on file | | | | | | | |
| 6113813 | Williams Energy Power Company | One Williams Center | | | | Tulsa | OK | 74172 | |
| 7174999 | Williams Family Bypass Trust (Trustee: Sandra L Williams) | Address on file | | | | | | | |
| 7174999 | Williams Family Bypass Trust (Trustee: Sandra L Williams) | Address on file | | | | | | | |
| 7776874 | WILLIAMS FAMILY PARTNERSHIP | PO BOX 876267 | | | | WASILLA | AK | 99687-6267 | |
| 7175107 | Williams Family Survivor Trust (Trustee: Sandra L Williams) | Address on file | | | | | | | |
| 7175107 | Williams Family Survivor Trust (Trustee: Sandra L Williams) | Address on file | | | | | | | |
| 6113815 | WILLIAMS FIELD SERVICES | One Williams Center | WRC 3-3 | | | Tulsa | OK | 94172 | |
| 4932168 | WILLIAMS FIELD SERVICES GROUP LLC | ONE WILLIAMS CENTER | | | | TULSA | OK | 74102 | |
| 6141520 | WILLIAMS GARY E & WILLIAMS KATHLEEN H | Address on file | | | | | | | |
| 6132982 | WILLIAMS GUY | Address on file | | | | | | | |
| 6132895 | WILLIAMS GUY L & CYNTHIA | Address on file | | | | | | | |
| 6135046 | WILLIAMS HENRY T AND MARY B | Address on file | | | | | | | |
| 6113816 | Williams Holding Company | 1801 Century Park East, Ste. 2400 | | | | Los Angeles | CA | 90067 | |
| 4950041 | Williams II, Burrell Jerome | Address on file | | | | | | | |
| 7198497 | WILLIAMS III, CLIFFORD | Address on file | | | | | | | |
| 4988494 | Williams III, Edward | Address on file | | | | | | | |
| 6147048 | WILLIAMS JEROME VAIANA TR & GRACIA LYNN TR | Address on file | | | | | | | |
| 4939583 | Williams Jr, John | 1365 Harbor Court | | | | Pittsburg | CA | 94565 | |
| 4982190 | Williams Jr., Carvel | Address on file | | | | | | | |
| 4966424 | Williams Jr., Charles Richard | Address on file | | | | | | | |
| 4969413 | Williams Jr., Eddie | Address on file | | | | | | | |
| 4956407 | Williams Jr., Gerald Maurice | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
85 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982329 | Williams Jr., Marshall | Address on file | | | | | | | |
| 4981563 | Williams Jr., Richard | Address on file | | | | | | | |
| 4963258 | Williams Jr., Rodney D | Address on file | | | | | | | |
| 6145003 | WILLIAMS KARLA | Address on file | | | | | | | |
| 6145625 | WILLIAMS KEVIN J TR & WILLIAMS JANET G TR ET AL | Address on file | | | | | | | |
| 6130784 | WILLIAMS KIMBERLY S TR | Address on file | | | | | | | |
| 6146430 | WILLIAMS LARRY W TR & WILLIAMS CAROLYN A TR | Address on file | | | | | | | |
| 6145368 | WILLIAMS LISSA & WINGFIELD ISAAC | Address on file | | | | | | | |
| 7478975 | Williams Living Trust | Address on file | | | | | | | |
| 6134066 | WILLIAMS LONNIE W | Address on file | | | | | | | |
| 6145373 | WILLIAMS MARIA TERESA | Address on file | | | | | | | |
| 6133623 | WILLIAMS MARJORIE E ETAL | Address on file | | | | | | | |
| 6134069 | WILLIAMS MICHAEL B AND SUSAN A | Address on file | | | | | | | |
| 6139323 | WILLIAMS NANCY L ETAL | Address on file | | | | | | | |
| 6141990 | WILLIAMS NORIKO TR & WILLIAMS ALAN TR | Address on file | | | | | | | |
| 6130997 | WILLIAMS RICHARD D & KONGSGAARD MARY H TR | Address on file | | | | | | | |
| 6144684 | WILLIAMS SACHIKO K | Address on file | | | | | | | |
| 6058495 | WILLIAMS SCOTSMAN INC | Bankruptcies | 901 S Bond Street | Ste 600 | | Baltimore | MD | 21231 | |
| 4932169 | WILLIAMS SCOTSMAN INC | PO Box 91975 | | | | CHICAGO | IL | 60693-1975 | |
| 4932170 | Williams Service Center | Pacific Gas & Electric Company | 5th St, North of D Street | | | Wiliams | CA | 95987 | |
| 4963306 | Williams Sr., Anthony Joseph | | | | | | | | |
| 4913814 | Williams Sr., Terry L | Address on file | | | | | | | |
| 6133450 | WILLIAMS STANLEY C TRUSTEE | Address on file | | | | | | | |
| 6133289 | WILLIAMS STEPHEN JAMES AND MARY PATRICIA TRUSTEES | Address on file | | | | | | | |
| 6144497 | WILLIAMS STEVAN G TR & WILLIAMS LINDA J TR | Address on file | | | | | | | |
| 6145501 | WILLIAMS TANYA & BASHO | Address on file | | | | | | | |
| 6113817 | WILLIAMS UNIFIED SCHOOL DISTRICT - 1404 E ST | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6113818 | WILLIAMS UNIFIED SCHOOL DISTRICT - 222 11TH ST | 27611 La Paz Rd, Suite A2 | | | | Laguna Niguel | CA | 92677 | |
| 6113819 | WILLIAMS UNIFIED SCHOOL DISTRICT - 300 11TH ST | 27611 La Paz Rd, Suite A | | | | Laguna Niguel | CA | 92677 | |
| 6141332 | WILLIAMS VALERIE SUE TR | Address on file | | | | | | | |
| 6147007 | WILLIAMS WILLIAM M TR | Address on file | | | | | | | |
| 7482459 | Williams, Jennifer D. | Address on file | | | | | | | |
| 6113620 | Williams, Alan | Address on file | | | | | | | |
| 4952512 | Williams, Alex | Address on file | | | | | | | |
| 4956474 | Williams, Alexandria | Address on file | | | | | | | |
| 4948786 | Williams, Alma | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4986269 | Williams, Alma | Address on file | | | | | | | |
| 7293997 | Williams, Amy | Address on file | | | | | | | |
| 7161446 | WILLIAMS, ANDREA NICOLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6008248 | Williams, Andrew | Address on file | | | | | | | |
| 4954630 | Williams, Andrew K | Address on file | | | | | | | |
| 4933423 | Williams, Andrew K. | Address on file | | | | | | | |
| 6113800 | Williams, Angela | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
86 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4916077 | WILLIAMS, ANGELA M | CORCORAN WILLIAMS CHIROPRACTIC | 680 S ORCHARD AVE | | | UKIAH | CA | 95482 | |
| 4975357 | Williams, Ann | 1276 PENINSULA DR | 90 RANCHO DEL SOL | | | Camino | CA | 95709 | |
| 4995739 | Williams, Ann | Address on file | | | | | | | |
| 6080876 | Williams, Ann | Address on file | | | | | | | |
| 4984229 | Williams, Anna | Address on file | | | | | | | |
| 4969392 | Williams, Anna | Address on file | | | | | | | |
| 4960659 | Williams, Anthony Xavier | Address on file | | | | | | | |
| 4942576 | WILLIAMS, ARLEAN | 1007 FREEDOM DR | | | | SUISUN CITY | CA | 94621 | |
| 4997625 | Williams, Arleen | Address on file | | | | | | | |
| 4982206 | Williams, Arlie | Address on file | | | | | | | |
| 4956790 | Williams, Ashley | Address on file | | | | | | | |
| 4955860 | Williams, Ashley Jane | Address on file | | | | | | | |
| 7072717 | Williams, Audery | Address on file | | | | | | | |
| 7462170 | Williams, Austin | Address on file | | | | | | | |
| 4993294 | Williams, Barbara | Address on file | | | | | | | |
| 4916646 | WILLIAMS, BARRY L | WILLIAMS PACIFIC VENTURES INC | 250 CAMBRIDGE AVE STE 200 A | | | PALO ALTO | CA | 94306-1555 | |
| 7307555 | Williams, Barry L. | Address on file | | | | | | | |
| 4933343 | Williams, Barry Lawson | Address on file | | | | | | | |
| 4933424 | Williams, Barry Lawson | Address on file | | | | | | | |
| 4992932 | Williams, Belinda | Address on file | | | | | | | |
| 4962284 | Williams, Benjamin | Address on file | | | | | | | |
| 4914169 | Williams, Benjamin James | Address on file | | | | | | | |
| 4995389 | Williams, Billy | Address on file | | | | | | | |
| 4981321 | Williams, Billy | Address on file | | | | | | | |
| 4913708 | Williams, Billy Charles | Address on file | | | | | | | |
| 4990609 | Williams, Bonita | Address on file | | | | | | | |
| 4999440 | Williams, Bonnie Sue | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999439 | Williams, Bonnie Sue | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174104 | WILLIAMS, BONNIE SUE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5008847 | Williams, Bonnie Sue | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4940883 | Williams, Brad | 3137 Kenyon St | | | | Stockton | CA | 95205 | |
| 5003060 | Williams, Brenda | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182274 | Williams, Brenda Joyce | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
87 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4948479 | Williams, Brenton | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948477 | Williams, Brenton | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 5004013 | Williams, Brian | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 7271686 | Williams, Brian | Address on file | | | | | | | |
| 7316301 | Williams, Brian Donald | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4963169 | Williams, Brooke Diane | Address on file | | | | | | | |
| 4994198 | Williams, Bruce | Address on file | | | | | | | |
| 4968197 | Williams, Bruce | Address on file | | | | | | | |
| 7318141 | Williams, Bryan | Address on file | | | | | | | |
| 4960580 | Williams, Bryan Keith | Address on file | | | | | | | |
| 4962732 | Williams, Bryce Martin | Address on file | | | | | | | |
| 7187061 | Williams, Byron Bruce | Address on file | | | | | | | |
| 4963139 | Williams, Caden | Address on file | | | | | | | |
| 4917692 | WILLIAMS, CANDICE | 1301 SKYVIEW DR | | | | BURLINGAME | CA | 94010 | |
| 4956224 | Williams, Candy | Address on file | | | | | | | |
| 4955265 | Williams, Candy | Address on file | | | | | | | |
| 6117800 | Williams, Carlin Russell | Address on file | | | | | | | |
| 4993841 | Williams, Carole | Address on file | | | | | | | |
| 7203592 | Williams, Carolyn Ann | Address on file | | | | | | | |
| 4950868 | Williams, Cendall | Address on file | | | | | | | |
| 5940222 | Williams, Charles | Address on file | | | | | | | |
| 4995384 | Williams, Charles | Address on file | | | | | | | |
| 4993869 | Williams, Charles | Address on file | | | | | | | |
| 7161442 | WILLIAMS, CHARLES C. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7183510 | Williams, Charles Clifford | Address on file | | | | | | | |
| 4965909 | Williams, Charles Roger | Address on file | | | | | | | |
| 5979601 | Williams, Christopher | Address on file | | | | | | | |
| 4971446 | Williams, Christopher Patrick | Address on file | | | | | | | |
| 7274124 | Williams, Ciera | Address on file | | | | | | | |
| 7259417 | Williams, Ciera Zoelene | Address on file | | | | | | | |
| 4991555 | Williams, Cindy | Address on file | | | | | | | |
| 4981661 | Williams, Clifford | Address on file | | | | | | | |
| 4933804 | Williams, Connie | 3320 Adeline | | | | Emeryville | CA | 94608 | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
88 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4997471 | Williams, Connie | Address on file | | | | | | | |
| 7207976 | Williams, Corey | Address on file | | | | | | | |
| 4962454 | Williams, Courtney Allen | Address on file | | | | | | | |
| 4963642 | Williams, Courtney C | Address on file | | | | | | | |
| 7185806 | WILLIAMS, CRAIG CLARKE | Address on file | | | | | | | |
| 4944366 | Williams, Dana | 2170 Saint Andrews Rd | | | | Half Moon Bay | CA | 94019 | |
| 6123092 | Williams, Daniel | Address on file | | | | | | | |
| 6123091 | Williams, Daniel | Address on file | | | | | | | |
| 7185893 | WILLIAMS, DANIELLE DENISE | Address on file | | | | | | | |
| 4955888 | Williams, Danielle L | Address on file | | | | | | | |
| 4937159 | Williams, Darrel | 4805 Badger Lane | | | | Squaw Valley | CA | 93675 | |
| 4996858 | Williams, Darryl | Address on file | | | | | | | |
| 4912894 | Williams, Darryl Dwayne | Address on file | | | | | | | |
| 4976169 | Williams, David | 0199 LAKE ALMANOR WEST DR | P. O. Box 199 | | | Genoa | NV | 89411 | |
| 4952014 | Williams, David | Address on file | | | | | | | |
| 6061276 | Williams, David | Address on file | | | | | | | |
| 6121291 | Williams, David Lowell | Address on file | | | | | | | |
| 6113803 | Williams, David Lowell | Address on file | | | | | | | |
| 6122140 | Williams, Dayna | Address on file | | | | | | | |
| 6113805 | Williams, Dayna | Address on file | | | | | | | |
| 4999870 | Williams, Dean Lee | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999869 | Williams, Dean Lee | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174771 | WILLIAMS, DEAN LEE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 5009132 | Williams, Dean Lee | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4951767 | Williams, Deanna | Address on file | | | | | | | |
| 4951927 | Williams, Demetrius | Address on file | | | | | | | |
| 4987074 | Williams, Dennis | Address on file | | | | | | | |
| 4981985 | Williams, Dennis | Address on file | | | | | | | |
| 4959127 | Williams, Dennis D | Address on file | | | | | | | |
| 4934103 | Williams, Dera & Ronald | 4316 Rilea Way #2 | | | | oakland | CA | 94605 | |
| 4940909 | Williams, Derrold | 201 Pennsylvania Ave | | | | Fairfield | CA | 94533 | |
| 4999835 | Williams, Desiree | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999834 | Williams, Desiree | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174762 | WILLIAMS, DESIREE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway | | | San Diego | CA | 92101 | |
| 5009110 | Williams, Desiree | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
89 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990701 | Williams, Diana | Address on file | | | | | | | |
| 4919910 | WILLIAMS, DON | DON WILLIAMS MD | 17762 MORO RD | | | SALINAS | CA | 93907 | |
| 4980845 | Williams, Don | Address on file | | | | | | | |
| 7185840 | WILLIAMS, DONNA | Address on file | | | | | | | |
| 4978324 | Williams, Doreen | Address on file | | | | | | | |
| 4977784 | Williams, Doris | Address on file | | | | | | | |
| 4987594 | Williams, Dorothy | Address on file | | | | | | | |
| 7303064 | Williams, Dorothy | Address on file | | | | | | | |
| 4979569 | Williams, Douglas | Address on file | | | | | | | |
| 4990130 | Williams, Douglas | Address on file | | | | | | | |
| 4913851 | Williams, Dwight D | Address on file | | | | | | | |
| 4949990 | Williams, Ebony | Cheryl Adams, Dennis J. Herrera, Timothy J. Fama | Fox Plaza | 1390 Market Street, 6th Floor | | San Francisco | CA | 94102-5408 | |
| 6008124 | Williams, Ebony | Address on file | | | | | | | |
| 6123870 | Williams, Ebony | Address on file | | | | | | | |
| 6008125 | Williams, Ebony | Address on file | | | | | | | |
| 6123863 | Williams, Ebony | Address on file | | | | | | | |
| 6123867 | Williams, Ebony | Address on file | | | | | | | |
| 6123864 | Williams, Ebony | Address on file | | | | | | | |
| 6123865 | Williams, Ebony | Address on file | | | | | | | |
| 6123872 | Williams, Ebony | Address on file | | | | | | | |
| 4977872 | Williams, Eddie | Address on file | | | | | | | |
| 7189975 | Williams, Elizabeth Ann | Address on file | | | | | | | |
| 7161443 | WILLIAMS, ELSIE ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159858 | WILLIAMS, ERIC JOHN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4950850 | Williams, Ernest J | Address on file | | | | | | | |
| 4982104 | Williams, Ethel | Address on file | | | | | | | |
| 4983333 | Williams, Eugene | Address on file | | | | | | | |
| 4987586 | Williams, Eugene | Address on file | | | | | | | |
| 4995708 | Williams, Eugene | Address on file | | | | | | | |
| 4938266 | Williams, Evelyn | pob 25 | | | | CAZADERO | CA | 95421 | |
| 4995783 | Williams, Evelyn | Address on file | | | | | | | |
| 4990161 | Williams, Evelyn | Address on file | | | | | | | |
| 7277051 | Williams, Forrest Wesley | Address on file | | | | | | | |
| 4959348 | Williams, Frank | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4982756 | Williams, Frederick | Address on file | | | | | | | |
| 4942342 | WILLIAMS, GAIL | 239 Santa Fe Avenue | | | | Shell Beach | CA | 93449 | |
| 7319977 | Williams, Gail | Address on file | | | | | | | |
| 4988352 | Williams, Gary | Address on file | | | | | | | |
| 6113808 | Williams, Geisha | Address on file | | | | | | | |
| 5870422 | Williams, Geisha | Address on file | | | | | | | |
| 5898513 | WILLIAMS, GEISHA J | Address on file | | | | | | | |
| 6175315 | Williams, Geisha J | Address on file | | | | | | | |
| 4954631 | Williams, Geisha J. | Address on file | | | | | | | |
| 4933369 | Williams, Geisha J. | Address on file | | | | | | | |
| 4933425 | Williams, Geisha J. | Address on file | | | | | | | |
| 7240705 | Williams, Geisha J. | Address on file | | | | | | | |
| 7240705 | Williams, Geisha J. | Address on file | | | | | | | |
| 4933344 | Williams, Geisha J. | Address on file | | | | | | | |
| 4991176 | Williams, Georgia | Address on file | | | | | | | |
| 4936763 | WILLIAMS, GERTRUDE | 2615 scotts right of way | | | | sebastapol | CA | 95472 | |
| 4986376 | Williams, Gloria | Address on file | | | | | | | |
| 4962996 | Williams, Glyn Ray | Address on file | | | | | | | |
| 6113802 | Williams, Greg | Address on file | | | | | | | |
| 6121887 | Williams, Greg | Address on file | | | | | | | |
| 4962163 | Williams, Gregory Aaron | Address on file | | | | | | | |
| 4979751 | Williams, Guy | Address on file | | | | | | | |
| 4993100 | Williams, Gwen | Address on file | | | | | | | |
| 7330448 | Williams, Gwendolyn M | Address on file | | | | | | | |
| 4989970 | Williams, H | Address on file | | | | | | | |
| 7182275 | Williams, Hakim | Address on file | | | | | | | |
| 7186565 | WILLIAMS, HAROLD L. | Address on file | | | | | | | |
| 4975342 | Williams, Harrison | 1281 LASSEN VIEW DR | 1665 Escobita Ave. | | | Palto Alto | CA | 94306-1014 | |
| 6069037 | Williams, Harrison | Address on file | | | | | | | |
| 4977616 | Williams, Hervy | Address on file | | | | | | | |
| 4914330 | Williams, Ian T. | Address on file | | | | | | | |
| 4962969 | Williams, Isaiah | Address on file | | | | | | | |
| 4997668 | Williams, Jack | Address on file | | | | | | | |
| 4977128 | Williams, Jacqueline | Address on file | | | | | | | |
| 7185807 | WILLIAMS, JACQUELINE | Address on file | | | | | | | |
| 4955436 | Williams, Jahari | Address on file | | | | | | | |
| 4985462 | Williams, James | Address on file | | | | | | | |
| 5877484 | WILLIAMS, JAMES | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
91 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4977132 | Williams, James | Address on file | | | | | | | |
| 4982257 | Williams, James | Address on file | | | | | | | |
| 4986786 | Williams, James | Address on file | | | | | | | |
| 4958060 | Williams, James Andrew | Address on file | | | | | | | |
| 4944313 | WILLIAMS, JANICE | 506 WILLIAMS DR | | | | RICHMOND | CA | 94806 | |
| 4961705 | Williams, Jasmine | Address on file | | | | | | | |
| 4964186 | Williams, Jason Cole | Address on file | | | | | | | |
| 4972771 | Williams, Jasper | Address on file | | | | | | | |
| 7183337 | Williams, Jassin Cage | Address on file | | | | | | | |
| 4949153 | Williams, Jayette | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949151 | Williams, Jayette | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144898 | Williams, Jayette | Address on file | | | | | | | |
| 4942780 | WILLIAMS, JEANETTE | 6315 Telegraph Apt 4 | | | | Oakland | CA | 94609 | |
| 4957443 | Williams, Jeff A | Address on file | | | | | | | |
| 4951125 | Williams, Jeffrey Paul | Address on file | | | | | | | |
| 4942079 | Williams, Jennifer | 938 W. Magnolia Street | | | | Stockton | CA | 95203 | |
| 5940228 | Williams, Jennifer | Address on file | | | | | | | |
| 4955246 | Williams, Jerlean | Address on file | | | | | | | |
| 4984446 | Williams, Jerline | Address on file | | | | | | | |
| 4988330 | Williams, Jerry | Address on file | | | | | | | |
| 4983210 | Williams, Jerry | Address on file | | | | | | | |
| 4952747 | Williams, Jessica Ann | Address on file | | | | | | | |
| 7212600 | Williams, Jessica Ann | Address on file | | | | | | | |
| 7180014 | Williams, Jessica Ann | Address on file | | | | | | | |
| 7161447 | WILLIAMS, JOANNA MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4948476 | Williams, Jocy | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948474 | Williams, Jocy | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7232006 | Williams, Jodell | Address on file | | | | | | | |
| 4949156 | Williams, John | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949154 | Williams, John | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4995804 | Williams, John | Address on file | | | | | | | |
| 7144899 | Williams, John | Address on file | | | | | | | |
| 4970249 | Williams, John E. | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
92 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4950195 | Williams, John Henry | Address on file | | | | | | | |
| 4963855 | Williams, John Thomas | Address on file | | | | | | | |
| 7160029 | WILLIAMS, JON ERIC | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7233705 | Williams, Joseph | Address on file | | | | | | | |
| 4961330 | Williams, Joseph Merlin | Address on file | | | | | | | |
| 4963984 | Williams, Juan | Address on file | | | | | | | |
| 4949159 | Williams, Judd | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4949157 | Williams, Judd | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144901 | Williams, Judd | Address on file | | | | | | | |
| 4976752 | Williams, Judith | Address on file | | | | | | | |
| 4984488 | Williams, Julia | Address on file | | | | | | | |
| 4997831 | Williams, Julie | Address on file | | | | | | | |
| 4975840 | WILLIAMS, JUNE | 3144 BIG SPRINGS ROAD | 3336 Hillrose Drive | | | Los Alamitos | CA | 90702 | |
| 6081552 | WILLIAMS, June | Address on file | | | | | | | |
| 4912039 | Williams, Justin | Address on file | | | | | | | |
| 4955640 | Williams, Justin L | Address on file | | | | | | | |
| 4989211 | Williams, Karen | Address on file | | | | | | | |
| 6113797 | Williams, Katherine | Address on file | | | | | | | |
| 6122159 | Williams, Katherine | Address on file | | | | | | | |
| 4995317 | Williams, Katherine | Address on file | | | | | | | |
| 4913715 | Williams, Katherine Irene | Address on file | | | | | | | |
| 4983853 | Williams, Kaye | Address on file | | | | | | | |
| 7270123 | Williams, Kaylea Lani | Address on file | | | | | | | |
| 4963823 | Williams, Kelli R | Address on file | | | | | | | |
| 4938901 | Williams, Kelly | 1310 Mamthbathen Ct | | | | Concord | CA | 94518 | |
| 4957620 | Williams, Kendall Patrice | Address on file | | | | | | | |
| 4978377 | Williams, Kenneth | Address on file | | | | | | | |
| 4988263 | Williams, Kenneth | Address on file | | | | | | | |
| 4994605 | Williams, Kenneth | Address on file | | | | | | | |
| 4995970 | Williams, Kenneth | Address on file | | | | | | | |
| 4988679 | Williams, Kenneth | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981702 | Williams, Kenneth | Address on file | | | | | | | |
| 4911679 | Williams, Kenneth Wayne | Address on file | | | | | | | |
| 4940925 | WILLIAMS, KENNY | 1715 CENTRAL AVE APT 30 | | | | ALAMEDA | CA | 94501 | |
| 4959905 | Williams, Kevin | Address on file | | | | | | | |
| 4915014 | Williams, Kevin | Address on file | | | | | | | |
| 4973606 | Williams, Kevin D | Address on file | | | | | | | |
| 7161445 | WILLIAMS, KIRSTEN LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4980304 | Williams, Konrad | Address on file | | | | | | | |
| 4997236 | Williams, L | Address on file | | | | | | | |
| 4913425 | Williams, L B | Address on file | | | | | | | |
| 7319697 | Williams, Larry Tyrone | Address on file | | | | | | | |
| 7319697 | Williams, Larry Tyrone | Address on file | | | | | | | |
| 7584031 | Williams, Lauren Claire | Address on file | | | | | | | |
| 4955693 | Williams, Lawdell Lee | Address on file | | | | | | | |
| 7481017 | Williams, Lawrence | Address on file | | | | | | | |
| 5004011 | Williams, Lenora | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4978105 | Williams, Leon | Address on file | | | | | | | |
| 4949790 | Williams, Lilia | Panish Shea & Boyle LLP | Brian J. Panish | 11111 Santa Monica Blvd.., Suite 700 | | Los Angeles | CA | 90025 | |
| 4949791 | Williams, Lilia | Michael A. Kelly | Walkup, Melodia, Kelly & Schoenberger | 650 California Street | | San Francisco | CA | 94108 | |
| 4995542 | Williams, Lillie | Address on file | | | | | | | |
| 4982898 | Williams, Lindell | Address on file | | | | | | | |
| 4978835 | Williams, Lloyd | Address on file | | | | | | | |
| 4955358 | Williams, Lonnie | Address on file | | | | | | | |
| 7274497 | WILLIAMS, LORRAINE | Address on file | | | | | | | |
| 7182867 | Williams, Lorraine Ann | Address on file | | | | | | | |
| 4993090 | Williams, Lou | Address on file | | | | | | | |
| 4968474 | Williams, Lucas | Address on file | | | | | | | |
| 4990905 | Williams, Lutgarda | Address on file | | | | | | | |
| 4992473 | Williams, Marciada | Address on file | | | | | | | |
| 4958856 | Williams, Marcus Cornet | Address on file | | | | | | | |
| 4943214 | Williams, Margaret | 2060 B St | | | | Hayward | CA | 94541 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996256 | Williams, Marilena | Address on file | | | | | | | |
| 4948783 | Williams, Mark | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5940231 | Williams, Mark | Address on file | | | | | | | |
| 5815365 | Williams, Mark | Address on file | | | | | | | |
| 4934710 | Williams, Markus | 3272 Blue Ridge Circle | | | | Stockton | CA | 95219 | |
| 4924825 | WILLIAMS, MARTHA FAIR | SPORTS REHAB PHYSICAL THERAPY | 81 CERNON ST | | | VACAVILLE | CA | 95688 | |
| 4938694 | Williams, Marvin | 19173 Woodhill Drive S | | | | Montgomery Creek | CA | 96065 | |
| 4977546 | Williams, Marvin | Address on file | | | | | | | |
| 4954870 | Williams, Mary Elizabeth | Address on file | | | | | | | |
| 7186866 | Williams, Mason Allan | Address on file | | | | | | | |
| 4988646 | Williams, Maurice | Address on file | | | | | | | |
| 4972977 | Williams, Maurice M. | Address on file | | | | | | | |
| 4938985 | Williams, Maxie | 1624 bayview cir | | | | Benicia | CA | 94510 | |
| 4913857 | Williams, Melinda L | Address on file | | | | | | | |
| 7313380 | Williams, Melissa | Melissa Williams | Frantz, James P | 402 West Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5993377 | WILLIAMS, MELISSA | Address on file | | | | | | | |
| 6121885 | Williams, Merrie Ann | Address on file | | | | | | | |
| 6113798 | Williams, Merrie Ann | Address on file | | | | | | | |
| 4959993 | Williams, Micah | Address on file | | | | | | | |
| 6122318 | Williams, Micah J | Address on file | | | | | | | |
| 6113806 | Williams, Micah J | Address on file | | | | | | | |
| 4941410 | Williams, Michael | P.O. Box 2847 | | | | Hayward | CA | 94526 | |
| 4996097 | Williams, Michael | Address on file | | | | | | | |
| 5996685 | Williams, Michael | Address on file | | | | | | | |
| 4993050 | Williams, Michael | Address on file | | | | | | | |
| 4911953 | Williams, Michael Bryant | Address on file | | | | | | | |
| 4965916 | Williams, Michael D. | Address on file | | | | | | | |
| 7161448 | WILLIAMS, MICHAEL JAMES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4959007 | Williams, Michael L | Address on file | | | | | | | |
| 7161449 | WILLIAMS, MICHAEL LAWRENCE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4966886 | Williams, Michele A | Address on file | | | | | | | |
| 7161450 | WILLIAMS, MICHELE NAOMI | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4948470 | Williams, Miriah | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948468 | Williams, Miriah | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144914 | Williams, Miriah Brook | Address on file | | | | | | | |
| 4957607 | Williams, Myron Elijah | Address on file | | | | | | | |
| 5998523 | Williams, Nancy | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
95 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5864717 | WILLIAMS, NANCY | Address on file | | | | | | | |
| 4954688 | Williams, Nedra Elaine | Address on file | | | | | | | |
| 4992734 | Williams, Nelda | Address on file | | | | | | | |
| 4993164 | Williams, Neva | Address on file | | | | | | | |
| 4991355 | Williams, Nobelean | Address on file | | | | | | | |
| 4983281 | Williams, Norma | Address on file | | | | | | | |
| 7823589 | WILLIAMS, NORMAN | Address on file | | | | | | | |
| 7201565 | Williams, Pamela Marie | Address on file | | | | | | | |
| 4992991 | WILLIAMS, PATRICIA | Address on file | | | | | | | |
| 4967667 | Williams, Patricia | Address on file | | | | | | | |
| 4926753 | WILLIAMS, PATRICIA A | 7975 LOCUST RD | | | | PLEASANT GROVE | CA | 95668 | |
| 4999864 | Williams, Patricia Ann | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999863 | Williams, Patricia Ann | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174772 | WILLIAMS, PATRICIA ANN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 5009129 | Williams, Patricia Ann | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938800 | Williams, Patricia Ann; Williams, Richard Allen; Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams); Williams, Dean Lee | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938799 | Williams, Patricia Ann; Williams, Richard Allen; Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams); Williams, Dean Lee | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938798 | Williams, Patricia Ann; Williams, Richard Allen; Benscoter, Amos Theodore (By And Through His Power Of Attorney Patricia Ann Williams); Williams, Dean Lee | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4967664 | Williams, Patricia Louise | Address on file | | | | | | | |
| 4993755 | Williams, Patsie | Address on file | | | | | | | |
| 4981377 | Williams, Paul | Address on file | | | | | | | |
| 4979932 | Williams, Paul | Address on file | | | | | | | |
| 4912037 | Williams, Paul Joseph | Address on file | | | | | | | |
| 4992476 | Williams, Peggy | Address on file | | | | | | | |
| 4985915 | Williams, Randall | Address on file | | | | | | | |
| 4955283 | Williams, Randy | Address on file | | | | | | | |
| 4996794 | Williams, Rebecca | Address on file | | | | | | | |
| 4934977 | Williams, Regina | 1053 Nutmeg Drive | | | | Oakley | CA | 94561 | |
| 4913652 | Williams, Reginald | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
96 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981562 | Williams, Richard | Address on file | | | | | | | |
| 4943984 | Williams, Richard & Patricia | 1343 Charlotte Dr | | | | Santa Maria | CA | 93454 | |
| 4999866 | Williams, Richard Allen | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999865 | Williams, Richard Allen | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174773 | WILLIAMS, RICHARD ALLEN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 5009130 | Williams, Richard Allen | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4951735 | Williams, Richard D | Address on file | | | | | | | |
| 4934147 | Williams, Robert | 25997 Mar Vista Court | | | | Los Gatos | CA | 95033 | |
| 4976524 | Williams, Robert | Address on file | | | | | | | |
| 4986960 | Williams, Robert | Address on file | | | | | | | |
| 4982290 | Williams, Robin | Address on file | | | | | | | |
| 4981640 | Williams, Robin | Address on file | | | | | | | |
| 4928217 | WILLIAMS, ROBIN MCLAURIN | C/O JOEL FADEN CPA PC | 3 Laura Lane | | | Scarsdale | NY | 10583 | |
| 4957646 | Williams, Rodney Eugene | Address on file | | | | | | | |
| 4988175 | Williams, Roger | Address on file | | | | | | | |
| 4952174 | Williams, Roger | Address on file | | | | | | | |
| 6123930 | Williams, Ron | Address on file | | | | | | | |
| 6123933 | Williams, Ron | Address on file | | | | | | | |
| 6123939 | Williams, Ron | Address on file | | | | | | | |
| 6123927 | Williams, Ron | Address on file | | | | | | | |
| 6123940 | Williams, Ron | Address on file | | | | | | | |
| 6123931 | Williams, Ron | Address on file | | | | | | | |
| 6123934 | Williams, Ron | Address on file | | | | | | | |
| 6123937 | Williams, Ron | Address on file | | | | | | | |
| 6123941 | Williams, Ron | Address on file | | | | | | | |
| 7182868 | Williams, Ronald Allen | Address on file | | | | | | | |
| 7301916 | Williams, Ronald Derwin | Address on file | | | | | | | |
| 4963623 | Williams, Ronald Greg | Address on file | | | | | | | |
| 4967430 | Williams, Ronald K | Address on file | | | | | | | |
| 7183338 | Williams, Rondell Joy | Address on file | | | | | | | |
| 4996879 | Williams, Rose | Address on file | | | | | | | |
| 7161451 | WILLIAMS, ROXANNE RENEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4993657 | Williams, Ruel | Address on file | | | | | | | |
| 5979610 | Williams, Russell | Address on file | | | | | | | |
| 4940130 | WILLIAMS, SAMANTHA | 4271 WAKE ROBIN DR | | | | GLEN ELLEN | CA | 95442 | |
| 6121644 | Williams, Samuel Zachary | Address on file | | | | | | | |
| 6113804 | Williams, Samuel Zachary | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
97 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4954462 | Williams, Shari Oliverson | Address on file | | | | | | | |
| 4956337 | Williams, Shavon | Address on file | | | | | | | |
| 4969592 | Williams, Shawn | Address on file | | | | | | | |
| 4967041 | Williams, Shelley Renee | Address on file | | | | | | | |
| 4952027 | Williams, Shelly L | Address on file | | | | | | | |
| 4955270 | Williams, Shenifa Y | Address on file | | | | | | | |
| 7312013 | Williams, Sherena | Address on file | | | | | | | |
| 7257672 | Williams, Sherena Joann | Address on file | | | | | | | |
| 4988086 | Williams, Shirley A | Address on file | | | | | | | |
| 7161461 | WILLIAMS, SHIRLEY ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4948473 | Williams, Sierra | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948471 | Williams, Sierra | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4944050 | Williams, sonja | 97 Ambrose Avenue | | | | Bay Point | CA | 94565 | |
| 4936806 | Williams, Stacey | 2237 S. George Washington Blvd | | | | Yuba City | CA | 95993 | |
| 4970059 | Williams, Stephanie | Address on file | | | | | | | |
| 4964848 | Williams, Steven C | Address on file | | | | | | | |
| 4955042 | Williams, Sue | Address on file | | | | | | | |
| 7161455 | WILLIAMS, SUE LYNNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5006465 | Williams, Tammara | 4145 David Drive North | | | | Highlands | CA | 95660 | |
| 7161456 | WILLIAMS, TANESSA MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4966827 | Williams, Terrence | Address on file | | | | | | | |
| 4990347 | Williams, Terri | Address on file | | | | | | | |
| 4988835 | Williams, Terry | Address on file | | | | | | | |
| 4987173 | Williams, Thomas | Address on file | | | | | | | |
| 4973437 | Williams, Tia Rashid | Address on file | | | | | | | |
| 7164663 | WILLIAMS, TIMOTHY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 5977181 | Williams, Timothy | Address on file | | | | | | | |
| 4955587 | Williams, Tina J | Address on file | | | | | | | |
| 4991264 | Williams, Tommy | Address on file | | | | | | | |
| 4961012 | Williams, Tony | Address on file | | | | | | | |
| 4967883 | Williams, Tracy | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960529 | Williams, Travis | Address on file | | | | | | | |
| 6113793 | Williams, Tyler or Tina | Address on file | | | | | | | |
| 4962021 | Williams, Tyler Ronald Coy | Address on file | | | | | | | |
| 4968981 | Williams, Tyshenna Chant'e | Address on file | | | | | | | |
| 7190971 | Williams, Vanessa | Address on file | | | | | | | |
| 6113801 | Williams, Velma | Address on file | | | | | | | |
| 7146029 | Williams, Victor A | Address on file | | | | | | | |
| 4995766 | Williams, Wade | Address on file | | | | | | | |
| 4911448 | Williams, Wade Vincent | Address on file | | | | | | | |
| 4977551 | Williams, Walter | Address on file | | | | | | | |
| 4977904 | Williams, Walter | Address on file | | | | | | | |
| 4963327 | Williams, Walter James | Address on file | | | | | | | |
| 4984179 | Williams, Wanda | Address on file | | | | | | | |
| 4934309 | Williams, Wendy | 562 1/2 Montgomery St. | | | | Napa | CA | 94559 | |
| 6113799 | Williams, Wilford Warren | Address on file | | | | | | | |
| 6122199 | Williams, Wilford Warren | Address on file | | | | | | | |
| 7305057 | Williams, William | Address on file | | | | | | | |
| 4996862 | Williams, William | Address on file | | | | | | | |
| 4986566 | Williams, William | Address on file | | | | | | | |
| 4912969 | Williams, William H | Address on file | | | | | | | |
| 7462670 | WILLIAMS, WILLIAMS ANN | Address on file | | | | | | | |
| 4993800 | Williams, Willie | Address on file | | | | | | | |
| 4973211 | Williams, Windie Lynn | Address on file | | | | | | | |
| 4950165 | Williams, Yoshiko Takesaka | Address on file | | | | | | | |
| 4955216 | Williams, Zanya L | Address on file | | | | | | | |
| 4984281 | Williams, Zona | Address on file | | | | | | | |
| 7161462 | WILLIAMS-CLOYD, SHIRLEY RAYLEEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4992929 | Williams-Davis, Voncille | Address on file | | | | | | | |
| 7169988 | WILLIAMS-EMERY, PAIGE LINDA | Address on file | | | | | | | |
| 4988083 | Williams-Lee, Linda | Address on file | | | | | | | |
| 6141879 | WILLIAMSON CHARLES E JR & CYNTHIA L | Address on file | | | | | | | |
| 6133620 | WILLIAMSON CHARLES G | Address on file | | | | | | | |
| 6139797 | WILLIAMSON CHARLES R TR & WILLIAMSON CATHY J TR | Address on file | | | | | | | |
| 6140050 | WILLIAMSON CLIFTON & DEBORAH | Address on file | | | | | | | |
| 4932171 | WILLIAMSON ENERGY INC | 3031 STANFORD RANCH RD STE 2 # | | | | ROCKLIN | CA | 95765 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6113822 | Williamson Energy, Inc. | 3031 Stanford Ranch Road | Suite 2, #434 | | | Rocklin | CA | 95765 | |
| 6134380 | WILLIAMSON RICHARD D AND TERI B | Address on file | | | | | | | |
| 6143152 | WILLIAMSON ROBERT G TR & WILLIAMSON DONNA O TR | Address on file | | | | | | | |
| 4987340 | Williamson, Barbara | Address on file | | | | | | | |
| 4965692 | Williamson, Brian | Address on file | | | | | | | |
| 7183707 | Williamson, Charles Edward | Address on file | | | | | | | |
| 4919342 | WILLIAMSON, CYNTHIA GAE | TCE | 6605 W BELMONT | | | FRESNO | CA | 93723 | |
| 4982433 | Williamson, Donald | Address on file | | | | | | | |
| 4912883 | Williamson, Grant Dalton | Address on file | | | | | | | |
| 4935684 | Williamson, Hugh | 1706 Norte Dame | | | | Belmont | CA | 94002 | |
| 4965428 | Williamson, Jack Hunter | Address on file | | | | | | | |
| 4991128 | Williamson, Joseph | Address on file | | | | | | | |
| 4985200 | Williamson, Kathleen B | Address on file | | | | | | | |
| 7175903 | WILLIAMSON, KRISTI MANTONYA | Address on file | | | | | | | |
| 4924254 | WILLIAMSON, LENITA R | 220 STANDIFORD AVE STE F | | | | MODESTO | CA | 95350 | |
| 4935303 | Williamson, Lisa | 1565 Ralston Ave | | | | Burlingame | CA | 94010 | |
| 4991164 | Williamson, Michael | Address on file | | | | | | | |
| 4913780 | Williamson, Michael A | Address on file | | | | | | | |
| 4969921 | Williamson, Pamela J. | Address on file | | | | | | | |
| 4983088 | Williamson, Raymond | Address on file | | | | | | | |
| 4994544 | Williamson, Robert | Address on file | | | | | | | |
| 4987080 | Williamson, Steve | Address on file | | | | | | | |
| 4935690 | WILLIAMSON, TAMARA | 182 STOAKES AVE | | | | SAN LEANDRO | CA | 94577 | |
| 7190549 | Williamson, Wayne C. | Address on file | | | | | | | |
| 4940590 | Williamson, Wesley/Toni | 1863 Nash Drive | | | | San Mateo | CA | 94401 | |
| 4937661 | Williamson, Willie | 148 Herlong Ave | | | | San Jose | CA | 95123 | |
| 4980935 | Williams-Rawson, Diane | Address on file | | | | | | | |
| 6117680 | WILLIAMS-SONOMA, INC. | 3750 Atherton Avenue | | | | Rocklin | CA | 95765 | |
| 4932172 | WILLICK ENGINEERING CO INC | 12516 LAKELAND RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 7194373 | WILLIE BARRY SNOW JR | Address on file | | | | | | | |
| 6113823 | WILLIE BYLSMA - 5600 E WORDEN RD | 620 HEDBURG WAY STE 17 | | | | OAKDALE | CA | 95361 | |
| 6113824 | WILLIE BYLSMA - 5600 E WORDEN RD | 7248 WORDEN AVE | | | | MERCED | CA | 95341 | |
| 7767532 | WILLIE D HAMMON | 1679 ROUGE RIVER HWY | | | | GOLD HILL | OR | 97525-9730 | |
| 7773187 | WILLIE DAVIS PRINGLE | PO BOX 1401 | | | | APPLE VALLEY | CA | 92307-0026 | |
| 4932173 | WILLIE L BROWN JR INC | 100 THE EMBARCADERO PENTHOUSE | | | | SAN FRANCISCO | CA | 94105 | |
| 4932174 | WILLIE L BROWN JR INSTITUTE ON | POLITICS AND PUBLIC SERVICE | 170 COLUMBUS AVE STE 240 | | | SAN FRANCISCO | CA | 94133 | |
| 7152855 | Willie Lee Iseli | Address on file | | | | | | | |
| 7152855 | Willie Lee Iseli | Address on file | | | | | | | |
| 7763293 | WILLIE M BONNER | 816 MARTIN ST | | | | LONGVIEW | TX | 75602-1249 | |
| 7729153 | WILLIE W FERGUSON SR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
100 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968555 | Williford, Buddy | Address on file | | | | | | | |
| 7685874 | WILLIFORD, DAVID | Address on file | | | | | | | |
| 6140928 | WILLIG KURT THOMAS TR & NISSLEY DEBRA KAI TR | Address on file | | | | | | | |
| 7153918 | Willis A. Lasell | Address on file | | | | | | | |
| 7153918 | Willis A. Lasell | Address on file | | | | | | | |
| 6139553 | WILLIS CHRISTOPHER ALAN TR & WILLIS ANDREA THOMAS | Address on file | | | | | | | |
| 6132257 | WILLIS DONALD G & NICOLE Y | Address on file | | | | | | | |
| 6132524 | WILLIS DONALD G & NICOLE Y TTE | Address on file | | | | | | | |
| 7762591 | WILLIS EDWARD BALDRIDGE | PO BOX 156825 | | | | SAN FRANCISCO | CA | 94115-6825 | |
| 7762251 | WILLIS G AMUNDSEN & | BETTY AMUNDSEN | COMMUNITY PROPERTY | 1500 VILLA AVE SPC 33 | | CLOVIS | CA | 93612-2418 | |
| 7189721 | Willis Horn | Address on file | | | | | | | |
| 4932175 | WILLIS J NAPHAN | WILLIS J NAPHAN P E | 5130 ALHAMBRA VALLEY RD | | | MARTINEZ | CA | 94553 | |
| 7776020 | WILLIS J TRUMBLE & HARRIET M | TRUMBLE | TR TRUMBLE TRUST UA FEB 5 91 | 2639 FINEFROCK RD | | FREMONT | OH | 43420-8783 | |
| 4992177 | Willis Jr., Charles | Address on file | | | | | | | |
| 7197386 | Willis Louis Wilmot | Address on file | | | | | | | |
| 7197386 | Willis Louis Wilmot | Address on file | | | | | | | |
| 7772763 | WILLIS PERKINS TR PERKINS 1987 | REVOCABLE TRUST UA JUL 13 87 AS | AMENDED FBO WILLIS D PERKINS | 8550 BARTON RD | | GRANITE BAY | CA | 95746-8843 | |
| 6141871 | WILLIS RUSSELL R | Address on file | | | | | | | |
| 7785717 | WILLIS THOMAS TINDALL & RUTH GEORGIA | TINDALL TR TINDALL 1989 REVOCABLE TRUST UA JUN 13 89 | 136 ALTA DR | | | WATSONVILLE | CA | 95076-1623 | |
| 6113833 | WILLIS TOWERS WATSON US LLC | 800 N GLEBE RD 10TH FL | | | | ARLINGTON | VA | 22203 | |
| 6131608 | WILLIS WILBUR A & ANTONETTE TRUSTEES | Address on file | | | | | | | |
| 5944926 | Willi's Wine Bar, LLC | Alexander M. Schack, Natasha N. Serino | Law Offices of Alexander M. Schack | 16870 West Bemardo Drive, Suite 400 | | San Diego | CA | 92127 | |
| 5902668 | Willi's Wine Bar, LLC | Matthew H. Welty, Jack W. Weaver | Welty Welty, PC | 141 North Street | | Healdsburg | CA | 95448 | |
| 5948245 | Willi's Wine Bar, LLC | Address on file | | | | | | | |
| 4912639 | Willis, Branden Michael | Address on file | | | | | | | |
| 4989694 | Willis, Charles | Address on file | | | | | | | |
| 4955844 | Willis, Corby G. | Address on file | | | | | | | |
| 4985321 | Willis, Diane | Address on file | | | | | | | |
| 6121238 | Willis, Douglas T | Address on file | | | | | | | |
| 6113825 | Willis, Douglas T | Address on file | | | | | | | |
| 4971138 | Willis, Eric Russell | Address on file | | | | | | | |
| 4987519 | Willis, Eugenia | Address on file | | | | | | | |
| 4982114 | Willis, Gloria | Address on file | | | | | | | |
| 4988780 | Willis, Howard | Address on file | | | | | | | |
| 4994276 | Willis, Joseph | Address on file | | | | | | | |
| 6121245 | Willis, Joseph D | Address on file | | | | | | | |
| 6113826 | Willis, Joseph D | Address on file | | | | | | | |
| 4936210 | Willis, Julie | 212 Heirloom Court | | | | Vacaville | CA | 95687 | |
| 4990913 | Willis, Karen | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
101 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980596 | Willis, Michael | Address on file | | | | | | | |
| 5979615 | Willis, Miles | Address on file | | | | | | | |
| 7305715 | Willis, Nancy | Address on file | | | | | | | |
| 4972156 | Willis, Nathan | Address on file | | | | | | | |
| 4979035 | Willis, Randall | Address on file | | | | | | | |
| 4982347 | Willis, Roger | Address on file | | | | | | | |
| 4990561 | Willis, Roy | Address on file | | | | | | | |
| 7164246 | WILLIS, RUSSELL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4966897 | Willis, Ryan | Address on file | | | | | | | |
| 4969953 | Willis, Ryan H. | Address on file | | | | | | | |
| 4960730 | Willis, Ryan William | Address on file | | | | | | | |
| 4953047 | Willis, Steven R. | Address on file | | | | | | | |
| 4986525 | Willis, Thomas | Address on file | | | | | | | |
| 4932176 | WILLITS CHAMBER OF COMMERCE | 299 E COMMERCIAL ST | | | | WILLITS | CA | 95490 | |
| 6132621 | WILLITS CITY OF | | | | | | | | |
| 4932177 | WILLITS HOSPITAL INC | FRANK R HOWARD MEMORIAL HOSPITAL | 1509 WILSON TERRACE | | | GLENDALE | CA | 91206 | |
| 4932178 | WILLITS KIDS CLUB INC | PO BOX 1845 | | | | WILLITS | CA | 95490 | |
| 4932179 | WILLITS SENIORS INC | 1501 BAECHTEL RD | | | | WILLITS | CA | 95490 | |
| 4932180 | Willits Service Center | Pacific Gas & Electric Company | 1601 Baechtel Road | | | Willits | CA | 95490 | |
| 6113834 | Willits, City of | CITY OF WILLITS, CITY HALL | 111 E COMMERCIAL ST | | | WILLITS | CA | 95490 | |
| 4991477 | Willits, Timothy | Address on file | | | | | | | |
| 7321494 | Williams, Gail | Address on file | | | | | | | |
| 7198491 | Willmers Raymond & K D Trust | Address on file | | | | | | | |
| 6142354 | WILLMERS RAYMOND TR & WILLMERS KATHLEEN D TR | Address on file | | | | | | | |
| 4985254 | Willmore, Paula L | Address on file | | | | | | | |
| 4943895 | Willms Family Limited Partnership-Prichard, Terry | 6601 Stanley Rd | | | | Stockton | CA | 95215 | |
| 7823934 | Willnow, Kim | Address on file | | | | | | | |
| 7823947 | Willnow, Kim | Address on file | | | | | | | |
| 4988312 | Willoughby, Donald | Address on file | | | | | | | |
| 4951905 | Willoughby, Stephen | Address on file | | | | | | | |
| 4980465 | Willoughby, Thomas | Address on file | | | | | | | |
| 6113835 | Willow Creek | 6460 Fickle Hill Road | | | | Arcata | CA | 95521 | |
| 6118539 | Willow Creek | ESES, INC | 6460 Fickle Hill Road | | | Arcata | CA | 95521 | |
| 6113836 | Willow Creek Community | 135 Willow Rd. | | | | WillowCreek | CA | 95573 | |
| 4936530 | Willow Creek Community Services District, Susan O'Gorman | PO Box 8 | | | | Willow Creek | CA | 95573 | |
| 4932182 | WILLOW CREEK COMMUNITY SVCS DIST | 135 Willow Rd. | | | | WillowCreek | CA | 95573 | |
| 5012835 | WILLOW CREEK COMMUNITY SVCS DIST | PO Box 8 | | | | WILLOW CREEK | CA | 95573 | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
102 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932183 | WILLOW CREEK FIRE SAFE COUNCIL | PO Box 224 | | | | WILLOW CREEK | CA | 95573 | |
| 4941695 | Willow Creek Mutual Water Company-Zwald, Greg | PO Box 85 | | | | Willows | CA | 95988 | |
| 4932184 | Willow Creek Service Center | Pacific Gas & Electric Company | 700 Highway 96 | | | Willow Creek | CA | 95573 | |
| 4932185 | WILLOW CREEK YOUTH PARTNERSHIP | PO BOX 609 | | | | WILLOW CREEK | CA | 95573 | |
| 4935148 | Willow Glen Electric | PO Box 8430 | | | | San Jose | CA | 95155 | |
| 4935387 | Willow Ranch Restaurant-Scott, Leland | 27770 Lagoon Dr | | | | Buttonwillow | CA | 93206 | |
| 6113837 | Willow Springs Solar 3, LLC | 135 Main St. 6th Floor | | | | San Francisco | CA | 94105 | |
| 6118894 | Willow Springs Solar 3, LLC | Kathryn Arbeit | 135 Main St. | 6th Floor | | San Francisco | CA | 94105 | |
| 4932186 | WILLOWS AREA CHAMBER OF COMMERCE | 118 W SYCAMORE | | | | WILLOWS | CA | 95988 | |
| 4932187 | Willows Service Center | Pacific Gas & Electric Company | 310 East Wood Street | | | Willows | CA | 95988-2246 | |
| 4932188 | WILLPOWERED WOMAN | 540 HOWARD ST | | | | SAN FRANCISCO | CA | 94105 | |
| 6140720 | WILLS MARK G | Address on file | | | | | | | |
| 4942383 | Wills, Angela | 22260 Montgomery Street | | | | Hayward | CA | 94541 | |
| 7185676 | WILLS, DANIEL | Address on file | | | | | | | |
| 6113838 | Wills, Eric | Address on file | | | | | | | |
| 4991165 | Wills, John | Address on file | | | | | | | |
| 7185677 | WILLS, TERRI LEE | Address on file | | | | | | | |
| 7190908 | WILLS, THOMAS EUGENE | Address on file | | | | | | | |
| 4944525 | Wills, Vicki | 13455 Paintbrush Lane | | | | Pine Grove | CA | 95665 | |
| 4985483 | Willson, David | Address on file | | | | | | | |
| 4981681 | Willson, William | Address on file | | | | | | | |
| 7763180 | WILLY BLANZ | 211B BELLE AVE | | | | SAN RAFAEL | CA | 94901-3409 | |
| 7765475 | WILLY W DOMMEN & | MARIA M DOMMEN JT TEN | 8931 STARR RD | | | WINDSOR | CA | 95492-7516 | |
| 7199496 | WILLY WATSON | Address on file | | | | | | | |
| 7153856 | Wilma  Clarice Neihardt | Address on file | | | | | | | |
| 7153856 | Wilma  Clarice Neihardt | Address on file | | | | | | | |
| 7768116 | WILMA A HODNICSAK TR UA MAY 23 01 | HODNICSAK LIVING TRUST | 15998 HAVERHILL DR | | | MACOMB | MI | 48044-1945 | |
| 7773627 | WILMA A RICHY TR UA SEP 13 88 THE | RICHY FAMILY TRUST | 1180 9TH ST | | | GOLDEN | CO | 80401-1019 | |
| 7776885 | WILMA ALTON POULSON | TR UA MAY 22 03 | WILMA ALTON POULSON LIVING TRUST | 60 W PONDEROSA DR | | BLAIRSDEN GRAEAGLE | CA | 96103-9723 | |
| 7775749 | WILMA C THOMAS TR ELMA M STEINERT | TRUST UA OCT 12 87 | 176 MCNEAR DR | | | SAN RAFAEL | CA | 94901-1435 | |
| 7786762 | WILMA CHARLINE JAMES FOLKES | 124 WEBBER LANE | | | | AUBURN | CA | 95603 | |
| 7786514 | WILMA CHARLINE JAMES FOLKES | 124 WEBBER LN | | | | AUBURN | CA | 95603-9711 | |
| 7775737 | WILMA E THIELBAHR | C/O KELLY REVELLE | 406 KNOX ST | | | MURFREESBORO | TN | 37129-2424 | |
| 7769209 | WILMA F KEPHART | 432 OAK VISTA DR | | | | SANTA ROSA | CA | 95409-6342 | |
| 7768364 | WILMA H HUNT TR | WILMA H HUNT TRUST UA MAY 29 96 | 4220 CALLANAN CT | | | CARMICHAEL | CA | 95608-6745 | |
| 7784489 | WILMA HARVEY | 1710 BEAVER PLACE | | | | ANCHORAGE | AK | 99504-2521 | |
| 7784194 | WILMA HARVEY | 31 PORTOLA AVE | | | | MONTEREY | CA | 93940-3731 | |
| 7765968 | WILMA I ERICKSON TR | UA 12 29 89 | BY WILMA I ERICKSON | 14080 E RIVER BEND CIR | | PALMER | AK | 99645-5600 | |
| 7776888 | WILMA I GUERIN TR UA MAY 1 02 | WILMA I GUERIN LIVING TRUST | 2323 AJO DR | | | LAKE HAVASU CITY | AZ | 86403-5821 | |
| 7762091 | WILMA J ADKINS | 5098 AUDREY LN | | | | ANDERSON | CA | 96007-9155 | |
| 7763579 | WILMA J BROOKS | 661 VIA COLINAS | | | | WESTLAKE VILLAGE | CA | 91362-5034 | |
| 7787022 | WILMA J WHEELER & HOWARD L | PINKSTON JT TEN | 1195 ANDREWS ST N W | | | HARTVILLE | OH | 44632 | |
| 7786570 | WILMA J WHEELER & HOWARD L | PINKSTON JT TEN | 1195 ANDREWS ST NW | | | HARTVILLE | OH | 44632-9083 | |
| 7768858 | WILMA JOHNSON | 2537 W BENCHLAND CIR | | | | RIVERTON | UT | 84065-6716 | |
| 7768114 | WILMA K HODGES | PO BOX 3655 | | | | LOS ALTOS | CA | 94024-0655 | |
| 7153578 | Wilma L Gorden | Address on file | | | | | | | |
| 7153578 | Wilma L Gorden | Address on file | | | | | | | |
| 7771728 | WILMA L MORGAN | 2337 CREEKWOOD CT | | | | SANTA ROSA | CA | 95409-2614 | |
| 7198255 | WILMA L. GORDEN | Address on file | | | | | | | |
| 7206129 | WILMA L. GORDEN | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
103 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7762387 | WILMA LEE ARJONA | 2991 BROOK WAY | | | | SAN PABLO | CA | 94806-3213 | |
| 7781360 | WILMA LEE SMITH | 2991 BROOK WAY | | | | SAN PABLO | CA | 94806-3213 | |
| 7775004 | WILMA LUCILLE GILBERT SMITH | C/O LARRY SMITH | 716 GEORGIA WAY | | | FAIRFIELD | CA | 94533-5008 | |
| 7784525 | WILMA LUDWIG HYBARGER & | CINDY FERRETTO & | RUSSELL FERRETTO JT TEN | 3731 FISCHER PL | | FALLON | NV | 89406-7892 | |
| 7778333 | WILMA MCBRIDE & DOUGLAS G MCBRIDE | TTEES OF THE WILMA MCBRIDE FAMILY | TRUST U/A DTD 10/28/99 | 4850 QUESTA MIRADA CT | | CAMINO | CA | 95709-9132 | |
| 7776887 | WILMA P BURNETT TR UA SEP 22 99 | WILMA BURNETT LIVING TRUST | 157 MYRTLE ST | | | VACAVILLE | CA | 95688-3812 | |
| 7773129 | WILMA POUPENEY | 1147 OAKMONT DR | | | | WALNUT CREEK | CA | 94595-4912 | |
| 5975560 | Wilma Sue Scoggin | Address on file | | | | | | | |
| 5975559 | Wilma Sue Scoggin | Address on file | | | | | | | |
| 5975561 | Wilma Sue Scoggin | Address on file | | | | | | | |
| 5975562 | Wilma Sue Scoggin | Address on file | | | | | | | |
| 6117681 | WILMAR OILS & FATS (STOCKTON) LLC | 2008 Port Rd B | | | | Stockton | CA | 95203 | |
| 4933153 | Wilmer Cutler Pickering Hale and Dorr LLP (dba Wilmer Hale) | 1875 Pennsylvania Avenue NW | | | | Washington | DC | 20006 | |
| 7778816 | WILMER FONG | 5904 BELLINGHAM DR | | | | CASTRO VALLEY | CA | 94552-1625 | |
| 5006221 | Wilmer Hale | Attn: George Shuster | 7 World Trade Center | 250 Greenwich Street | | New York | NY | 10007 | |
| 5006222 | Wilmer Hale | Attn: Paul M. Architzel | 1875 Pennsylvania Avenue, NW | | | Washington | DC | 20006 | |
| 4989238 | Wilmes, Linda | Address on file | | | | | | | |
| 4989021 | Wilmes, Norman | Address on file | | | | | | | |
| 6140565 | WILMINGTON SAVINGS FUND SOCIETY TR | | | | | | | | |
| 7178224 | Wilmington Trust, National Association, as Administrative Agent | Attn: Jeffery Rose | 50 South Sixth Street, Ste. 1290 | | | Minneapolis | MN | 55402 | |
| 7178224 | Wilmington Trust, National Association, as Administrative Agent | c/o Pillsbury Winthrop Shaw Pittman LLP | Attn: Leo T. Crowley | 31 West 52nd Street | | New York | NY | 10019 | |
| 7178224 | Wilmington Trust, National Association, as Administrative Agent | c/o Pillsbury Winthrop Shaw Pittman LLP | Attn: M. David Minnick | Four Embarcadero Center, 22nd Floor | | San Francisco | CA | 94126-5998 | |
| 6058496 | WILMORE ELECTRONICS CO INC | PO Box 1329 | | | | HILLSBOROUGH | NC | 27278 | |
| 4990904 | Wilmore, Patricia | | | | | | | | |
| 7771101 | WILMOT R MC CUTCHEN & EARLL C | MC CUTCHEN TR MC CUTCHEN FAMILY | LIVING TRUST UA MAY 29 84 | 9 SALLY ANN RD | | ORINDA | CA | 94563-3524 | |
| 4914640 | Wilmoth, Rhyan Anthony | Address on file | | | | | | | |
| 6140257 | WILMOUTH JOHN GRAY TR & MCGAUGHEY HEATHER PARKE TR | Address on file | | | | | | | |
| 6147014 | WILMSEN THEODORE E TR & WILMSEN DORIS JEAN TR | Address on file | | | | | | | |
| 7326512 | Wilmshurst, Michael | Address on file | | | | | | | |
| 7326512 | Wilmshurst, Michael | Address on file | | | | | | | |
| 7325015 | Wilner Family Trust | Boldt, Paige N | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7469310 | Wilner, Sarah Lou | Address on file | | | | | | | |
| 4940606 | WILPTZ, ROGER | 1506 CABRILLO ST | | | | SAN FRANCISCO | CA | 94118 | |
| 6132998 | WILSEY RUSSELL MAURICE ETAL | Address on file | | | | | | | |
| 4974535 | Wilsey, Kirk | 205 Country Club Drive | | | | Colusa | CA | 95932 | |
| 6133966 | WILSEYVILLE HOMEOWNERS ASSN INC | Address on file | | | | | | | |
| 6140245 | WILSHIRE HEIGHTS MUTUAL WATER CO | Address on file | | | | | | | |
| 4958736 | Wilshusen, Daryl Wayne | Address on file | | | | | | | |
| 4998227 | Wilshusen, Sandra | Address on file | | | | | | | |
| 7195294 | Wilson & Wilson Installation | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
104 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195294 | Wilson & Wilson Installation | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4933154 | Wilson & Wisler | 30 E San Joaquin Street Suite 201 | | | | Salinas | CA | 93901 | |
| 4932191 | WILSON & WISLER LLP | 30 E SAN JOAQUIN STREET SUITE | | | | SALINAS | CA | 93901 | |
| 4934020 | Wilson Ag-McManus Wilson, Michel | P.O. Box 1300 | | | | Shafter | CA | 93263 | |
| 4932192 | WILSON AND WISLER LLP | 21 MAPLE ST | | | | SALINAS | CA | 93901 | |
| 6134857 | WILSON ANDREW P II & KALI T ETAL | Address on file | | | | | | | |
| 6133230 | WILSON ANTHONY G ETAL | Address on file | | | | | | | |
| 6140576 | WILSON BARBARA WARD TR | Address on file | | | | | | | |
| 6144811 | WILSON BENJAMIN R | Address on file | | | | | | | |
| 6134919 | WILSON CHARLES J ESTATE OF ETAL | Address on file | | | | | | | |
| 6146244 | WILSON CHARLES L TR & WILSON BRENDA R TR | Address on file | | | | | | | |
| 6141931 | WILSON CHRIS | Address on file | | | | | | | |
| 6140821 | WILSON DAVID E & MAGGI MARIE A | Address on file | | | | | | | |
| 6144787 | WILSON DAVID E JR TR | Address on file | | | | | | | |
| 6133663 | WILSON DENNIS A TRUSTEE ETAL | Address on file | | | | | | | |
| 6144112 | WILSON DONALD L & EDNA P TR | Address on file | | | | | | | |
| 6144658 | WILSON DOUGLAS FENN TR | Address on file | | | | | | | |
| 6139703 | WILSON E JUSTIN III & JULIE S | Address on file | | | | | | | |
| 6133970 | WILSON ELLEN L | Address on file | | | | | | | |
| 6133492 | WILSON EMILIE M | Address on file | | | | | | | |
| 6132948 | WILSON EVAN M TR | Address on file | | | | | | | |
| 6113854 | WILSON FAMILY PROPERTIES RIO LINDA LLC | 9530 HAGEMAN RD. B #196 | | | | BAKERSFIELD | CA | 93312 | |
| 7729204 | WILSON GARFIELD GIFFORD JR | Address on file | | | | | | | |
| 6134076 | WILSON GARY D & JANET F | Address on file | | | | | | | |
| 6130289 | WILSON GERALD BONWELL TR | Address on file | | | | | | | |
| 6134518 | WILSON GERALD G AND LINDA M | Address on file | | | | | | | |
| 6140150 | WILSON GREGORY J & CHRISTINA M | Address on file | | | | | | | |
| 6133636 | WILSON GREGORY MICHAEL | Address on file | | | | | | | |
| 7783204 | WILSON H KIMNACH | 59 BEECHER RD | | | | WOODBRIDGE | CT | 06525-2010 | |
| 6113855 | WILSON HOMES INC - 7550 N PALM AVE STE 102A | 4637 S EAST | | | | FRESNO | CA | 93725 | |
| 5877511 | WILSON HOMES, INC. | Address on file | | | | | | | |
| 6007342 | Wilson Homes, Inc-Aguayo, Henry | 7225 N Palm Avenue | 102 | | | Fresno | CA | 93711 | |
| 4986367 | Wilson III, Robert | Address on file | | | | | | | |
| 6131765 | WILSON JAMES CHRISTOPHER | Address on file | | | | | | | |
| 6143269 | WILSON JAMES LYNN TR & WILSON MARTHA L TR | Address on file | | | | | | | |
| 6130716 | WILSON JAMES R & MARY ELLEN TR | Address on file | | | | | | | |
| 6135030 | WILSON JOHNNIE DAVID | Address on file | | | | | | | |
| 6144672 | WILSON JONATHAN D & WILSON LAURA K | Address on file | | | | | | | |
| 6132838 | WILSON JOYCE O TRSTE | Address on file | | | | | | | |
| 7186024 | WILSON JR, BAZZLE JOHNNIE | Address on file | | | | | | | |
| 4963115 | Wilson Jr., Randolph | Address on file | | | | | | | |
| 4986989 | Wilson Jr., Robert | Address on file | | | | | | | |
| 6143144 | WILSON KENNETH & WILSON DIANE | Address on file | | | | | | | |
| 6142496 | WILSON KENNETH CARL & NOLAN DIANE MARIE | Address on file | | | | | | | |
| 6139429 | WILSON KENNETH CARL & NOLAN DIANE MARIE | Address on file | | | | | | | |
| 6130310 | WILSON KENNETH MATTHIAS & BONNIE ETHEL TR | Address on file | | | | | | | |
| 6133714 | WILSON LAWRENCE E JR & CHRISTY | Address on file | | | | | | | |
| 6143996 | WILSON MARKUS D & JACQUELINE C | Address on file | | | | | | | |
| 6130007 | WILSON MICHAEL S | Address on file | | | | | | | |
| 7195256 | Wilson Printing & Signs | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 105 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7195256 | Wilson Printing & Signs | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7257575 | Wilson Printing Co. | Paige N. Boldt | 2561 California Park Drive, Suite 100 | | | Chico | CA | 95928 | |
| 6134485 | WILSON ROSEMARY | Address on file | | | | | | | |
| 6139458 | WILSON SCOTT S TR | Address on file | | | | | | | |
| 6141706 | WILSON SHERINNE & WILSON STEVEN D | Address on file | | | | | | | |
| 4932193 | WILSON SONSINI GOODRICH & ROSATI PC | 650 PAGE MILL RD | | | | PALO ALTO | CA | 94304 | |
| 4933155 | Wilson Sonsini Goodrich & Rosati, P.C. | 650 Page Mill Rd. | | | | Palo Alto | CA | 94304-1050 | |
| 6011969 | Wilson Sonsini Goodrich & Rosati, Professional Corporation | Attn: Donald E. Bradley | Chief Legal Officer | 650 Page Mill Road | | Palo Alto | CA | 94304-1050 | |
| 6011969 | Wilson Sonsini Goodrich & Rosati, Professional Corporation | Attn: Mary Anne Pedroni | Controller | 650 Page Mill Road | | Palo Alto | CA | 94304-1050 | |
| 6143603 | WILSON STEPHEN N TR & GEARY CATHERINE TR | Address on file | | | | | | | |
| 6132249 | WILSON STEVE WAYNE 1/2 | Address on file | | | | | | | |
| 6134842 | WILSON STEVEN JOHN ETAL | Address on file | | | | | | | |
| 4932194 | Wilson Substation | Pacific Gas & Electric Company | 1717 Tower Road | | | Merced | CA | 95340 | |
| 6130218 | WILSON TERRENCE G & VIRGINIA C TR ETAL | Address on file | | | | | | | |
| 6113859 | Wilson Utility Construction Co | 1190 NW Third Street | | | | Canby | OR | 97013 | |
| 6113900 | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW 3RD AVE | | | | CANBY | OR | 97013 | |
| 6113920 | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW Third Avenue | | | | Canby | OR | 97013 | |
| 6113923 | WILSON UTILITY CONSTRUCTION COMPANY | 1190 NW Third Street | | | | Canby | OR | 97013 | |
| 6115522 | Wilson Utility Construction Company | c/o Jeffrey Johnson | 1190 NW 3rd Ave | | | Canby | OR | 97013 | |
| 6115522 | Wilson Utility Construction Company | Howard M. Levine | Sussman Shank LLP | 1000 SW Broadway, Suite 1400 | | Portland | OR | 97205 | |
| 4941460 | WILSON, ALDEN | 9361 BOCINA LN APT H | | | | ATASCADERO | CA | 93422 | |
| 7183905 | Wilson, Alexandra | Address on file | | | | | | | |
| 6122030 | Wilson, Allen | Address on file | | | | | | | |
| 6113850 | Wilson, Allen | Address on file | | | | | | | |
| 4964212 | Wilson, Andrew Peter | Address on file | | | | | | | |
| 4913234 | Wilson, Andrew Peter | Address on file | | | | | | | |
| 4944290 | Wilson, Angela | PO Box 69 | | | | New Cuyama | CA | 93254 | |
| 4997742 | Wilson, Angela | Address on file | | | | | | | |
| 4914383 | Wilson, Angela Marie | Address on file | | | | | | | |
| 7161470 | WILSON, ANN MARIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7822989 | Wilson, Antonietta | Address on file | | | | | | | |
| 7822989 | Wilson, Antonietta | Address on file | | | | | | | |
| 4916644 | WILSON, BARRY K | MD INC | 2423 W MARCH LANE STE 100 | | | STOCKTON | CA | 95207 | |
| 4962925 | Wilson, Brandon | Address on file | | | | | | | |
| 4973442 | Wilson, Brandon John | Address on file | | | | | | | |
| 7326929 | WILSON, BRENDA LEE | Gerald Singleton | 450 A STREET, FIFTH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 6113843 | Wilson, Brian | Address on file | | | | | | | |
| 4970873 | Wilson, Brian | Address on file | | | | | | | |
| 6185387 | Wilson, Brian M. & Kelsey D. | Address on file | | | | | | | |
| 7161463 | WILSON, BRIAN MATHEW | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7822924 | Wilson, Brianna Marie | Address on file | | | | | | | |
| 7822924 | Wilson, Brianna Marie | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
106 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4987456 | Wilson, Carmen | Address on file | | | | | | | |
| 4963956 | Wilson, Charles Thomas | Address on file | | | | | | | |
| 4943641 | WILSON, CHERIE | 18527 REX LN | | | | REDDING | CA | 96003 | |
| 4944686 | Wilson, Chris | 25891 Ridge Dr | | | | Pioneer | CA | 95666 | |
| 7162736 | WILSON, CHRISTINA | Alison E. Cordova | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 5006060 | Wilson, Christina | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 6009885 | Wilson, Christopher James; Owen Wilson (related to Wilson, Heather) | CO-COUNSEL | 525 B STREET | SUITE 1500 | | SAN DIEGO | CA | 92101 | |
| 6009884 | Wilson, Christopher James; Owen Wilson (related to Wilson, Heather) | ELLIOT ADLER | 402 W BROADWAY | SUITE 860 | | SAN DIEGO | CA | 92101 | |
| 6009883 | Wilson, Christopher James; Owen Wilson (related to Wilson, Heather) | GERALD SINGLETON | 115 WEST PLAZA STREET | | | SOLANA BEACH | CA | 92075 | |
| 4957562 | Wilson, Claude | Address on file | | | | | | | |
| 4978107 | Wilson, Clifford | Address on file | | | | | | | |
| 7322868 | Wilson, Corinne | Address on file | | | | | | | |
| 4976068 | Wilson, Craig | 6409 HIGHWAY 147 | P. O. Box 4103 | | | Truckee | CA | 96160 | |
| 6085236 | Wilson, Craig | Address on file | | | | | | | |
| 7161466 | WILSON, CRYSTAL KAAREN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6008763 | WILSON, DANIEL | Address on file | | | | | | | |
| 7161467 | WILSON, DANIEL LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4943909 | Wilson, Darlene | 209 Lea Court | | | | San Pablo | CA | 94806 | |
| 7190269 | Wilson, Darrel Wayne | Address on file | | | | | | | |
| 4940000 | Wilson, David | 13309 Fountain dr | | | | Waterford | CA | 95386 | |
| 5940242 | Wilson, David | Address on file | | | | | | | |
| 6121146 | Wilson, David Lee | Address on file | | | | | | | |
| 6113845 | Wilson, David Lee | Address on file | | | | | | | |
| 4997789 | Wilson, Dean | Address on file | | | | | | | |
| 4914529 | Wilson, Dean William | Address on file | | | | | | | |
| 6113841 | Wilson, Deanna | Address on file | | | | | | | |
| 7144903 | Wilson, Deborah | Address on file | | | | | | | |
| 4955779 | Wilson, Debra | Address on file | | | | | | | |
| 4979036 | Wilson, Denise | Address on file | | | | | | | |
| 4978138 | Wilson, Dennis | Address on file | | | | | | | |
| 4991247 | Wilson, Donald | Address on file | | | | | | | |
| 4981765 | Wilson, Donald | Address on file | | | | | | | |
| 4975913 | Wilson, Donald & Kvale, Gisela | 3738 LAKE ALMANOR DR | P. O. Box 168 | | | Westwood | CA | 96137 | |
| 6100355 | Wilson, Donald & Kvale, Gisela | Address on file | | | | | | | |
| 7224801 | Wilson, Donna Lee | Address on file | | | | | | | |
| 7316918 | Wilson, Donna Lee | Address on file | | | | | | | |
| 4957626 | Wilson, Doris Day | Address on file | | | | | | | |
| 7218272 | Wilson, Doris Rose | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
107 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956909 | Wilson, Dorista I | Address on file | | | | | | | |
| 4982726 | Wilson, Douglas | Address on file | | | | | | | |
| 4976533 | Wilson, Eliane | Address on file | | | | | | | |
| 4988095 | Wilson, Elizabeth Ann | Address on file | | | | | | | |
| 4977736 | Wilson, Elzen | Address on file | | | | | | | |
| 4953901 | Wilson, Eric M | Address on file | | | | | | | |
| 7461044 | Wilson, Erica | Address on file | | | | | | | |
| 4984601 | Wilson, Evelyn | Address on file | | | | | | | |
| 7822988 | Wilson, Francis | Address on file | | | | | | | |
| 7822988 | Wilson, Francis | Address on file | | | | | | | |
| 7301941 | Wilson, Gary | Address on file | | | | | | | |
| 4977556 | Wilson, George | Address on file | | | | | | | |
| 4983765 | Wilson, Geraldine | Address on file | | | | | | | |
| 4959063 | Wilson, Ginger | Address on file | | | | | | | |
| 7173895 | WILSON, GREG BRYANT | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavalli & Brewer | 1999 Harrison Street suite 1600 | | | Oakland | CA | 94612 | |
| 7162737 | WILSON, GREGORY | Alison Elizabeth Cordova, Partner, Cotchett, Pitre & McCarthy, LLP | 840 Malcolm Road Suite 200 | | | Burlingame | CA | 94010 | |
| 5006056 | Wilson, Gregory | Panish Shea & Boyle, LLP | Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 4912540 | Wilson, Gregory | Address on file | | | | | | | |
| 6121928 | Wilson, Gregory | Address on file | | | | | | | |
| 6113852 | Wilson, Gregory | Address on file | | | | | | | |
| 6183854 | Wilson, Gregory Micheal | Address on file | | | | | | | |
| 4939193 | Wilson, Gus | 784 Wesley Ave | | | | Vacaville | CA | 95688 | |
| 4912658 | Wilson, Hailey | Address on file | | | | | | | |
| 4950045 | Wilson, Harold W | Address on file | | | | | | | |
| 4997854 | Wilson, Hector | Address on file | | | | | | | |
| 4914454 | Wilson, Hector Alfred | Address on file | | | | | | | |
| 7226069 | Wilson, Henrietta Jayne | Address on file | | | | | | | |
| 4984285 | Wilson, Jacqueline | Address on file | | | | | | | |
| 4942313 | Wilson, James | 2000 W Kettleman Lane, Suite 104 | | | | Lodi | CA | 95242 | |
| 4936940 | Wilson, James | POBox 304 | | | | Gold Run | CA | 95717 | |
| 4986359 | Wilson, James | Address on file | | | | | | | |
| 6000722 | Wilson, James | Address on file | | | | | | | |
| 4979876 | Wilson, James | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
108 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994877 | Wilson, James | Address on file | | | | | | | |
| 4973116 | Wilson, James McLellan | Address on file | | | | | | | |
| 4972011 | Wilson, James Wade | Address on file | | | | | | | |
| 4940875 | wilson, janet | 8130 mountain crest dr. | | | | kelseyville | CA | 95451 | |
| 4950981 | Wilson, Jasmine | Address on file | | | | | | | |
| 4914857 | Wilson, Jaycion L | Address on file | | | | | | | |
| 4984189 | Wilson, Jean | Address on file | | | | | | | |
| 4997356 | Wilson, Jeff | Address on file | | | | | | | |
| 4957495 | Wilson, Jeffery Lynn | Address on file | | | | | | | |
| 4963726 | Wilson, Jermaine L | Address on file | | | | | | | |
| 4971107 | Wilson, Joe | Address on file | | | | | | | |
| 4975516 | Wilson, John | 0710 PENINSULA DR | 1207 Windecker Dr | | | Chico | CA | 95926-9603 | |
| 6069123 | Wilson, John | Address on file | | | | | | | |
| 4978668 | Wilson, John | Address on file | | | | | | | |
| 4962713 | Wilson, John A | Address on file | | | | | | | |
| 7174404 | WILSON, JONATHAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4999873 | Wilson, Jonathan | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999872 | Wilson, Jonathan | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009133 | Wilson, Jonathan | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977183 | Wilson, Jonathan; Wilson, Marianne | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977182 | Wilson, Jonathan; Wilson, Marianne | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4988770 | Wilson, Jonnye | Address on file | | | | | | | |
| 5940243 | Wilson, Joseph | Address on file | | | | | | | |
| 4952273 | Wilson, Joshua | Address on file | | | | | | | |
| 4937967 | Wilson, Joyce Wilson | 17552 Hillcrest Dr. | | | | Salinas | CA | 93908 | |
| 4992221 | Wilson, Judy | Address on file | | | | | | | |
| 7829890 | Wilson, Judy F | Address on file | | | | | | | |
| 4972704 | Wilson, Julianne | Address on file | | | | | | | |
| 4964070 | Wilson, Kamara | Address on file | | | | | | | |
| 6113842 | WILSON, KATHLEEN M | Address on file | | | | | | | |
| 7173896 | WILSON, KELLE KATIE | Randall E. Strauss, Attorney, Gwilliam Ivary Chiosso Cavali & Brewer | 1999 Harrison Street suite 1600 | | | Oakland | CA | 94612 | |
| 4935098 | Wilson, Ken | 1851 Royal Ct | | | | Walnut Creek | CA | 94595 | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
109 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5004066 | Wilson, Ken | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4923742 | WILSON, KENNETH | PO Box 487 | | | | GEYSERVILLE | CA | 95441 | |
| 4986291 | Wilson, Kenneth | Address on file | | | | | | | |
| 4977854 | Wilson, Kenneth | Address on file | | | | | | | |
| 6121074 | Wilson, Kenneth Clifford | Address on file | | | | | | | |
| 6113844 | Wilson, Kenneth Clifford | Address on file | | | | | | | |
| 7462395 | Wilson, Kevin Craig | Address on file | | | | | | | |
| 7159332 | WILSON, KIMBERLEE SUE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4933913 | Wilson, Kourtney | 11501 Sun Valley Drive | | | | Oakland | CA | 94605 | |
| 6113848 | Wilson, Kurt Everett | Address on file | | | | | | | |
| 6121305 | Wilson, Kurt Everett | Address on file | | | | | | | |
| 4944547 | WILSON, LAUREN | 129 ROSE LN | | | | HELENA | CA | 94574 | |
| 7203638 | Wilson, Laurie | Address on file | | | | | | | |
| 4964066 | Wilson, Lee | Address on file | | | | | | | |
| 4997436 | Wilson, Linda | Address on file | | | | | | | |
| 4913980 | Wilson, Linda J | Address on file | | | | | | | |
| 7323287 | Wilson, MacKenzie | Address on file | | | | | | | |
| 7475866 | Wilson, Madeline R. | Address on file | | | | | | | |
| 7173998 | WILSON, MARCELLA | John G. Roussas, Attorney, Cutter Law | 401 cutter law | | | Sacramento | CA | 95864 | |
| 4948789 | Wilson, Marcia | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5940245 | Wilson, Marcia | Address on file | | | | | | | |
| 4981996 | Wilson, Margaret | Address on file | | | | | | | |
| 7283291 | Wilson, Maria | Address on file | | | | | | | |
| 4970342 | Wilson, Maria Vanko | Address on file | | | | | | | |
| 4999875 | Wilson, Marianne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999874 | Wilson, Marianne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174405 | WILSON, MARIANNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5009134 | Wilson, Marianne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6121149 | Wilson, Mark Stanley | Address on file | | | | | | | |
| 6113846 | Wilson, Mark Stanley | Address on file | | | | | | | |
| 4963874 | Wilson, Mark Timothy | Address on file | | | | | | | |
| 4978579 | Wilson, Marvin | Address on file | | | | | | | |
| 7186087 | WILSON, MATTHEW DEAN | Address on file | | | | | | | |
| 6121187 | Wilson, Matthew J | Address on file | | | | | | | |
| 6113847 | Wilson, Matthew J | Address on file | | | | | | | |
| 6121566 | Wilson, Meagan | Address on file | | | | | | | |
| 6113849 | Wilson, Meagan | Address on file | | | | | | | |
| 4985358 | Wilson, Michael | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
110 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911468 | Wilson, Michael Ray | Address on file | | | | | | | |
| 4996968 | Wilson, Michelle | Address on file | | | | | | | |
| 7182869 | Wilson, Michelle C. | Address on file | | | | | | | |
| 5902104 | WILSON, MICHELLE L | Address on file | | | | | | | |
| 7171571 | Wilson, Michelle L. | Address on file | | | | | | | |
| 4947267 | Wilson, Michelle Rae | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947265 | Wilson, Michelle Rae | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144905 | Wilson, Michelle Rae | Address on file | | | | | | | |
| 4984590 | Wilson, Nancy | Address on file | | | | | | | |
| 4935438 | WILSON, OWEN | 3332 WOOLSEY RD | | | | SONOMA | CA | 95492 | |
| 4956207 | Wilson, Patricia | Address on file | | | | | | | |
| 4992242 | Wilson, Patricia | Address on file | | | | | | | |
| 4966072 | Wilson, Pernell A | Address on file | | | | | | | |
| 4978179 | Wilson, Phillip | Address on file | | | | | | | |
| 7189976 | Wilson, Polly | Address on file | | | | | | | |
| 4971401 | Wilson, Ralph D. | Address on file | | | | | | | |
| 4950442 | Wilson, Randall | Address on file | | | | | | | |
| 4949372 | Wilson, Ratha | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4980300 | Wilson, Ray | Address on file | | | | | | | |
| 4963574 | Wilson, Raymond Bruce | Address on file | | | | | | | |
| 7320706 | Wilson, Raymond Harry | Address on file | | | | | | | |
| 4959741 | Wilson, Reed | Address on file | | | | | | | |
| 4984912 | Wilson, Richard | Address on file | | | | | | | |
| 4980955 | Wilson, Richard | Address on file | | | | | | | |
| 4936173 | Wilson, Rick | 3892 N Standford | | | | Fresno | CA | 93727 | |
| 4938925 | WILSON, ROBERT | 2047 VANDERSLICE AVE | | | | WALNUT CREEK | CA | 94596 | |
| 4928208 | WILSON, ROBERT | COMMERICAL DRIVERS LEARNING CENTER | 1787 TRIBUTE RD STE L | | | SACRAMENTO | CA | 95815 | |
| 7466684 | Wilson, Robert Foster | Address on file | | | | | | | |
| 7161471 | WILSON, ROBERT JAMES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4960275 | Wilson, Rodger | Address on file | | | | | | | |
| 7144904 | Wilson, Roger | Address on file | | | | | | | |
| 4950246 | Wilson, Roger Doyle | Address on file | | | | | | | |
| 4993868 | Wilson, Ronald | Address on file | | | | | | | |
| 4999877 | Wilson, Rosemary | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
111 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999876 | Wilson, Rosemary | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174406 | WILSON, ROSEMARY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5009135 | Wilson, Rosemary | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977188 | Wilson, Rosemary | Address on file | | | | | | | |
| 5977187 | Wilson, Rosemary | Address on file | | | | | | | |
| 5977185 | Wilson, Rosemary | Address on file | | | | | | | |
| 7328186 | Wilson, Rowan Elizabeth | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley, III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7328186 | Wilson, Rowan Elizabeth | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4970013 | Wilson, Ryan D. | Address on file | | | | | | | |
| 7475338 | Wilson, Sandra | Address on file | | | | | | | |
| 7477009 | Wilson, Sarah Heather | Address on file | | | | | | | |
| 4951394 | Wilson, Scot Douglas | Address on file | | | | | | | |
| 4989468 | Wilson, Sharon | Address on file | | | | | | | |
| 7314285 | Wilson, Shaun Brian | Address on file | | | | | | | |
| 4941622 | WILSON, SHELLY | 2161 GREEN ST LOT 13 15 | | | | CAMBRIA | CA | 93428 | |
| 4986861 | Wilson, Shirley | Address on file | | | | | | | |
| 4991261 | Wilson, Stephen | Address on file | | | | | | | |
| 4993222 | Wilson, Stephen | Address on file | | | | | | | |
| 4929956 | WILSON, STEPHEN L | MD PA WESTERN MEDICAL CENTER | 1015 SOUTH HENDERSON | | | FT WORTH | TX | 76104 | |
| 4949369 | Wilson, Steve | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 5877519 | WILSON, STEVE | Address on file | | | | | | | |
| 4963023 | Wilson, Steve | Address on file | | | | | | | |
| 4978712 | Wilson, Steven | Address on file | | | | | | | |
| 4988824 | Wilson, Sue | Address on file | | | | | | | |
| 4981356 | Wilson, Susan | Address on file | | | | | | | |
| 7202590 | Wilson, Suzanne | Address on file | | | | | | | |
| 4936896 | WILSON, TAMMY | PO BOX 212 | | | | TAYLORSVILLE | CA | 95983 | |
| 7161472 | WILSON, TERESA SUE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4943428 | Wilson, Terry | 4665 North Zediker Avenue | | | | Sanger | CA | 93657 | |
| 6122225 | Wilson, Thaddeus | Address on file | | | | | | | |
| 6113853 | Wilson, Thaddeus | Address on file | | | | | | | |
| 4986250 | Wilson, Thomas | Address on file | | | | | | | |
| 4994550 | Wilson, Thomas | Address on file | | | | | | | |
| 4966830 | Wilson, Tim D | Address on file | | | | | | | |
| 6122099 | Wilson, Tracie | Address on file | | | | | | | |
| 6113851 | Wilson, Tracie | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
112 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995011 | Wilson, Vance | Address on file | | | | | | | |
| 4981775 | Wilson, Vickie | Address on file | | | | | | | |
| 4990521 | Wilson, Virginia | Address on file | | | | | | | |
| 5006069 | Wilson, Wendy | Panish Shea & Boyle, LLP | Rahul Ravipudi, Brian J. Panish | 11111 Santa Monica Blvd., Suite 700 | | Los Angeles | CA | 90025 | |
| 4999879 | Wilson, Wesley Scott | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999878 | Wilson, Wesley Scott | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174774 | WILSON, WESLEY SCOTT | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 5009136 | Wilson, Wesley Scott | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938811 | Wilson, Wesley Scott | Address on file | | | | | | | |
| 5938810 | Wilson, Wesley Scott | Address on file | | | | | | | |
| 5938808 | Wilson, Wesley Scott | Address on file | | | | | | | |
| 4968357 | Wilson, William | Address on file | | | | | | | |
| 4970488 | Wilson, William | Address on file | | | | | | | |
| 4934402 | Wilson, William and Cindy | 1490 Bell Hill Road | | | | Kelseyville | CA | 95451 | |
| 4966820 | Wilson, Winfield Scott | Address on file | | | | | | | |
| 7159251 | WILSON-AFFLERBACH, HEATHER MICHELLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7311869 | Wilsoncook, Colby | Address on file | | | | | | | |
| 7326203 | Wilsoncook, Ethan Samuel | Address on file | | | | | | | |
| 7306487 | Wilsoncook, Kelsey | Address on file | | | | | | | |
| 4997979 | Wilson-Koops, Eileen | Address on file | | | | | | | |
| 4983967 | Wilson-Metcalf, Ralene | Address on file | | | | | | | |
| 4975230 | WILSON'S CAMP PRATVILLE | 2932 ALMANOR DRIVE WEST | 2932 Almanor Dr W | | | Canyon Dam | CA | 95923 | |
| 4949856 | Wilstead, Clarissa | Law Office of Ball & York | 1001 Partridge Drive, Suite 330 | | | Ventura | CA | 93003 | |
| 7144907 | Wilt, Alan Donald | Address on file | | | | | | | |
| 4934048 | Wilt, Don | 13992 Creston Road | | | | Magalia | CA | 95954 | |
| 4947735 | Wilt, Don | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947733 | Wilt, Don | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947744 | Wilt, Emily | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947742 | Wilt, Emily | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4947972 | Wilt, Stephanie | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947970 | Wilt, Stephanie | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7144908 | Wilt, Stephanie Ann | Address on file | | | | | | | |
| 7338050 | WILT, TIMOTHY JASON | Eric Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 7161473 | WILT, TIMOTHY JASON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6135091 | WILTENS ROY A | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
113 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4961181 | Wiltens, Philip | Address on file | | | | | | | |
| 7769989 | WILTON J LEE & | JOANNE T LEE JT TEN | 443 SPRUCE ST | | | BERKELEY | CA | 94708-1222 | |
| 4975540 | Wilton, Keith A. | Family Trust | 0672 PENINSULA DR | 109 Garydale Ct | | Alamo | CA | 94507 | |
| 4996589 | Wiltse, Paul | Address on file | | | | | | | |
| 4953557 | Wiltsie, Christopher Daniel | Address on file | | | | | | | |
| 4960654 | Wiltz, Angel | Address on file | | | | | | | |
| 6139326 | WIMBERLY JOHN | Address on file | | | | | | | |
| 6139327 | WIMBERLY JOHN T III & CHRISTINE A | Address on file | | | | | | | |
| 7280081 | Wimberly, Christine | Address on file | | | | | | | |
| 6113925 | Wimberly, Ivan Garland | Address on file | | | | | | | |
| 6121007 | Wimberly, Ivan Garland | Address on file | | | | | | | |
| 7241592 | Wimberly, John T. | Address on file | | | | | | | |
| 7272943 | Wimberly, Madison | Address on file | | | | | | | |
| 4981803 | Wimborough, Charles | Address on file | | | | | | | |
| 4981516 | Wimer, Albert | Address on file | | | | | | | |
| 4958288 | Wimer, Greg R | Address on file | | | | | | | |
| 4978403 | WIMER, ROBERT F | Address on file | | | | | | | |
| 6145552 | WIMMER JOHN DANIEL & JODY ANN TR | Address on file | | | | | | | |
| 4940958 | Wimmer, Herb | 4275 Putah Creek Rd. | | | | Winters | CA | 95694 | |
| 4978173 | Wimmer, John | Address on file | | | | | | | |
| 5006305 | Wimmer, Rick | Rick Wimmer | 25973 Sylvan Road | | | Pioneer | CA | 95666 | |
| 6145031 | WIN VICTORIA & KHIN AUNG A | Address on file | | | | | | | |
| 6145053 | WIN VICTORIA & KHIN AUNG A ET AL | Address on file | | | | | | | |
| 4997371 | Winacott, William | Address on file | | | | | | | |
| 4987310 | Winans, Anthony | Address on file | | | | | | | |
| 4940638 | WINANS, GAYE | 99 PAMELA CT | | | | PETALUMA | CA | 94954 | |
| 6144525 | WINBLAD ANN L | Address on file | | | | | | | |
| 4932196 | WINCAN LLC | 300 CEDAR RIDGE DR STE 308 | | | | PITTSBURGH | PA | 15205 | |
| 4997568 | Winch, Jennifer | Address on file | | | | | | | |
| 4914142 | Winch, Jennifer L | Address on file | | | | | | | |
| 4991175 | Winch, Lorna | Address on file | | | | | | | |
| 6131966 | WINCHELL CHARLES L & RITA J | Address on file | | | | | | | |
| 6132018 | WINCHELL MERRITT B TRUSTEE | Address on file | | | | | | | |
| 4936638 | Winchell, Kathleen | 1392 Palmer Road | | | | West Point | CA | 95255 | |
| 4967420 | Winchester, Billy Glen | Address on file | | | | | | | |
| 4940065 | Winchester, Colleen | 5651 Morningside Drive | | | | San Jose | CA | 95138 | |
| 4950693 | Winchester, Jonathan Beau | Address on file | | | | | | | |
| 4985887 | Winchester, Leland | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
114 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4975382 | Winchester, Lysle | 1249 LASSEN VIEW DR | 1281 Chateau Dirve | | | SanJose | CA | 95120 | |
| 6068828 | Winchester, Lysle | Address on file | | | | | | | |
| 4996358 | Winchester, Mary | Address on file | | | | | | | |
| 4941560 | Winchesters Restaurant-Winchester, Steve | 2714 Country Club Blvd., Ste #C | | | | Stockton | CA | 95204 | |
| 4944708 | WIND AND SOLAR SOLUTIONS-canaday, corkran | po box 2001 | | | | morrow bay | CA | 93443 | |
| 5807715 | WIND RESOURCE 1 (CALWIND) - RAM 1 | Attn: Douglas Levitt | 2659 Townsgate Road, Suite 122 | | | Westlake Village | CA | 91361 | |
| 5807716 | WIND RESOURCE II (CALWIND) - RAM 2 | Attn: S. Douglas Levitt | CalWind Resources, Inc. | 2659 Townsgate Road, Suite 122 | | Westlake Village | CA | 91361 | |
| 4938096 | Wind, jeffrey | 3501 putter dr | | | | soquel | CA | 95073 | |
| 5905947 | Windermere Tirados | Address on file | | | | | | | |
| 4988611 | Winders, Donald | Address on file | | | | | | | |
| 6113927 | WINDING CREEK SOLAR LLC | 1740 BROADWAY, 15TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 7185491 | WINDLE, BILLY WAYNE | Address on file | | | | | | | |
| 4971677 | Windle, Dennis | Address on file | | | | | | | |
| 7190176 | Windle, Jr., Billy Wayne | Address on file | | | | | | | |
| 7190174 | Windle, Stacey | Address on file | | | | | | | |
| 7185493 | WINDLE, STACEY LYNN | Address on file | | | | | | | |
| 4982047 | Windlinx, Russell | Address on file | | | | | | | |
| 4932197 | WINDROCK INC | 1832 MIDPARK RD STE 102 | | | | KNOXVILLE | TN | 37921 | |
| 4932198 | WINDROCK INC | 24307 NETWORK PLACE | | | | CHICAGO | IL | 60673-1243 | |
| 4963499 | Windschitl, Patrick Paul | Address on file | | | | | | | |
| 4932199 | WINDSOR CHAMBER OF COMMERCE | PO Box 367 | | | | WINDSOR | CA | 95492 | |
| 4944148 | Windsor Creek Vineyard-Carr, Michael | 1975 Jones Road | | | | Windsor | CA | 95492 | |
| 4939518 | Windsor Fire Protection District | PO Box 530 | | | | Windsor | CA | 95492 | |
| 6113928 | Windsor Mill Community LLC | 9255 W Sunset Blvd Ste 920 | | | | West Hollywood | CA | 90069 | |
| 4932200 | WINDSOR OAKS ASSOCIATES LP | PO Box 883 | | | | WINDSOR | CA | 95492 | |
| 4938059 | Windsor, Keith | 18 PASEO TERCERO | | | | Corral de Tierra | CA | 93908 | |
| 4933813 | WINDY CITY PIZZA PARLOR, Robert Yeats | 35 BOVET RD. | | | | SAN MATEO | CA | 94402 | |
| 6130287 | WINDY FLATS PARTNERS LLC | Address on file | | | | | | | |
| 4932201 | WINDY TREE INC | PO Box 2152 | | | | OAKDALE | CA | 95361 | |
| 6118481 | WINDY TREE INC | Windy Tree, Inc | 2182 Alhambra Street | | | Norco | CA | 92860 | |
| 6118460 | Windy Tree, Inc | 2182 Alhambra Street | | | | Norco | CA | 92860 | |
| 6113943 | Windy Tree, Inc | PO BOX 1972 | | | | Corona | CA | 92878 | |
| 4942810 | Wine Cellar Restaurant-Hauck, Lisa | 50 University Avenue | | | | Los Gatos | CA | 95030 | |
| 7164222 | WINE COUNTRY BRIDE | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7327852 | Wine Country Excursions | Address on file | | | | | | | |
| 6113944 | WINE COUNTRY HOSPITALITY LLC - 314 SOSCOL AVE | 4637 S. East Ave | | | | Fresno | CA | 93725 | |
| 7182354 | Wine Country Moving, Inc | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET, FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7327943 | Wine Country Trekking LLC | Gregory H. Guerrazzi, Member, Wine Country Trekking LLC | P.O. Box 938 | | | Glen Ellen | CA | 95442 | |
| 7175967 | Wine Country Vine Dining Corp. | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4932203 | WINE INDUSTRY NETWORK LLC | 155 FOSS CREEK CIRCLE | | | | HEALDSBURG | CA | 95448 | |
| 4932204 | WINE INSTITUTE | 425 MARKET ST #1000 | | | | SAN FRANCISCO | CA | 94105 | |
| 6141909 | WINE KARIN S TR | Address on file | | | | | | | |
| 7327504 | Wine Tasting Driver, LLC | Gary Thompson | 4225 Solana Ave, 736 | | | Napa | CA | 94558 | |
| 7186815 | Wine Tour Drivers | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4944704 | Wine Way Inn-Kite, Nicholas | 1019 Foothill Blvd | | | | Calistoga | CA | 94515 | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
115 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7312568 | Winebarger, Micki | Address on file | | | | | | | |
| 4994096 | Winebarger, Robert | Address on file | | | | | | | |
| 4938532 | winegar, patrick | 10360 melody rd | | | | smartville | CA | 95977 | |
| 4936735 | WINEGARDEN, DON | PO BOX 2514 | | | | APTOS | CA | 95003 | |
| 7161475 | WINELAND, JACKIE LOUSIE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4933605 | Winemberg, Margie | 239 Covington Street | | | | Oakland | CA | 94605 | |
| 6133759 | WINES ROGER B & REBECCA AGCAOILI | Address on file | | | | | | | |
| 4948810 | Wines, Debora A. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948807 | Wines, Jason N. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4948792 | Wines, Kimberly | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 6185746 | Wines, Kimberly | Address on file | | | | | | | |
| 4936888 | Winesuff, Irvin & Rosalie | P.O Box 517 | | | | Mendocino | CA | 95460 | |
| 4971643 | Winey, Cameron | Address on file | | | | | | | |
| 7778994 | WINFIELD E SEITZINGER & | SHARON L SEITZINGER TR | UA 01/31/01 SEITZINGER FAMILY TRUST | 2685 CHRISTIAN VALLEY RD | | AUBURN | CA | 95602-9607 | |
| 5975567 | Winfield R Rummell | Address on file | | | | | | | |
| 5975566 | Winfield R Rummell | Address on file | | | | | | | |
| 5975563 | Winfield R Rummell | Address on file | | | | | | | |
| 5975565 | Winfield R Rummell | Address on file | | | | | | | |
| 5975564 | Winfield R Rummell | Address on file | | | | | | | |
| 7777220 | WINFIELD S YOUNG SR & LINDA M | YOUNG TR WINFIELD S YOUNG & | LINDA M YOUNG REVOCABLE LIVING TR UA AUG 7 92 | 14400 W PARK AVE | | BOULDER CREEK | CA | 95006-9305 | |
| 7774161 | WINFIELD SAMPLE | 1770 EASTWOOD DR | | | | EUREKA | CA | 95501-2625 | |
| 7763040 | WINFORD J BETHEL | PO BOX 1344 | | | | BORGER | TX | 79008-1344 | |
| 4984611 | Winford, Doris | Address on file | | | | | | | |
| 4987458 | Winfrey, Charles | Address on file | | | | | | | |
| 4986132 | Winfrey, Ramona Leigh | Address on file | | | | | | | |
| 7769912 | WING C LEE & BETTY S LEE TR | UDT OCT 9 85 | 1017 IRIS AVE | | | SUNNYVALE | CA | 94086-8221 | |
| 7768743 | WING H JOE CUST | ERIC WING JOE | UNIF GIFT MIN ACT CA | PO BOX 414 | | SAN LEANDRO | CA | 94577-0041 | |
| 4994953 | Wing Jr., William | Address on file | | | | | | | |
| 7786691 | WING K CHUNG | 925 KILMARY LANE | | | | GLENDALE | CA | 91207-1105 | |
| 7782402 | WING K WONG | 782 EDINBURGH ST | | | | SAN FRANCISCO | CA | 94112-3535 | |
| 6133475 | WING LOUIS AND ELLEN SIU TRUSTEE | Address on file | | | | | | | |
| 7766325 | WING S FONG & KING C FONG TR | FONG FAMILY TRUST UA SEP 13 93 | 535 VALIM WAY | | | SACRAMENTO | CA | 95831-4541 | |
| 7163214 | WING SIEGNER | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4992398 | WING, ANNE | Address on file | | | | | | | |
| 4976208 | WING, ED | 0313 LAKE ALMANOR WEST DR | 313 Lake Almanor West Drive | | | Chester | CA | 96020 | |
| 6103571 | WING, ED | Address on file | | | | | | | |
| 4997398 | Wing, George | Address on file | | | | | | | |
| 4914001 | Wing, George Dino | Address on file | | | | | | | |
| 4942474 | Wing, Hannah | 2055 Amanda Way, Apt #37 | | | | Chico | CA | 95928 | |
| 4985488 | Wing, James | Address on file | | | | | | | |
| 7321903 | Wing, Jill | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
116 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7161480 | WING, JOSHUA MICHAEL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7675531 | Wing, Matthew Joseph | Address on file | | | | | | | |
| 7190852 | WING, MICHAEL DAVID | Address on file | | | | | | | |
| 4978196 | Wing, Orlin | Address on file | | | | | | | |
| 6121304 | Wing, Tim Alexander | Address on file | | | | | | | |
| 6113946 | Wing, Tim Alexander | Address on file | | | | | | | |
| 4956210 | Wing, Ty'Anna M | Address on file | | | | | | | |
| 4965378 | Wing, Tyden Dino | Address on file | | | | | | | |
| 4985837 | Wing, Wayne | Address on file | | | | | | | |
| 4980450 | Wing, William | Address on file | | | | | | | |
| 4999881 | Wingard, Kimberly | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999880 | Wingard, Kimberly | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174420 | WINGARD, KIMBERLY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5009137 | Wingard, Kimberly | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938814 | Wingard, Kimberly | Address on file | | | | | | | |
| 5938813 | Wingard, Kimberly | Address on file | | | | | | | |
| 5938812 | Wingard, Kimberly | Address on file | | | | | | | |
| 6133129 | WINGE ARLENE K & WINGE RICHARD A | Address on file | | | | | | | |
| 6132866 | WINGE ARLENE KAELL & RICHARD A | Address on file | | | | | | | |
| 4915140 | Winger, Laura | Address on file | | | | | | | |
| 6133841 | WINGERD LAURA KAREN TRUSTEE | Address on file | | | | | | | |
| 4994545 | Wingereid, Lars | Address on file | | | | | | | |
| 4989124 | Wingert, Bland | Address on file | | | | | | | |
| 4969514 | Winget, Bryon Daniels | Address on file | | | | | | | |
| 6131398 | WINGO JESSIE N & DEBORAH K J JT | Address on file | | | | | | | |
| 4999883 | Wingo, Rhonda | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999882 | Wingo, Rhonda | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174281 | WINGO, RHONDA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5009138 | Wingo, Rhonda | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977197 | Wingo, Rhonda; William James Wingo | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977196 | Wingo, Rhonda; William James Wingo | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977195 | Wingo, Rhonda; William James Wingo | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999885 | Wingo, William James | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999884 | Wingo, William James | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 117 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7174282 | WINGO, WILLIAM JAMES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5009139 | Wingo, William James | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4950347 | Wings, Leman Fernando | Address on file | | | | | | | |
| 4937326 | Wingstop | 110 CARNOUSTIE DR | | | | EAST PALO ALTO | CA | 94303 | |
| 7183403 | Winiecki, Robert | Address on file | | | | | | | |
| 7766416 | WINIFRED FOWLKE & | SHARREE RODGERS & | OLA JENAL RODGERS JT TEN | 1131 EAGLEWOOD LOOP | | NORTH SALT LAKE | UT | 84054-3361 | |
| 7766417 | WINIFRED FOWLKE & SHARREE RODGERS | JT TEN | 1131 EAGLEWOOD LOOP | | | NORTH SALT LAKE | UT | 84054-3361 | |
| 6011404 | WINIFRED AU INC | 400 MONTGOMERY ST STE 1100 | | | | SAN FRANCISCO | CA | 94104 | |
| 4932205 | WINIFRED AU INC | DBA WAU & COMPANY | 74 WARFIELD DR | | | MORAGA | CA | 94556-1339 | |
| 6113969 | WINIFRED AU INC DBA WAU & COMPANY | 400 MONTGOMERY ST STE 1100 | | | | SAN FRANCISCO | CA | 94104 | |
| 6113970 | Winifred Au, Incorporated | 346 Rheem Blvd, Suite 203 | | | | Moraga | CA | 94556 | |
| 7777836 | WINIFRED B REDDIG TTEE OF | THE REDDIG FAMILY TR U/A | DTD 05/03/94 | 814 DRUMMOND AVE | | DAVIS | CA | 95618-4904 | |
| 7764909 | WINIFRED BARBARA CUMINE | 24 SEDLESCOMBE RD | | | | LONDON | | SW6 1RD | UNITED KINGDOM |
| 7774522 | WINIFRED DELLA SEHM | 8223 ESSEX CT | | | | BAKERSFIELD | CA | 93311-2660 | |
| 7770149 | WINIFRED E LEWIS & | BRIAN J LEWIS JT TEN | 878 CALLE DE VERDE | | | SAN JOSE | CA | 95136-2603 | |
| 7782969 | WINIFRED F FINK | PO BOX 2211 KELLEY MOUNTAIN ROAD | | | | ELKINS | WV | 26241 | |
| 7782460 | WINIFRED F FINK | PO BOX 2211 KELLEY MOUNTAIN ROAD | | | | ELKINS | WV | 26241-2211 | |
| 7777470 | WINIFRED FONG TRUSTEE | FONG FAMILY REVOCABLE TRUST | U/A DTD 10/01/2004 | 5963 GLORIA DR | | SACRAMENTO | CA | 95822-3248 | |
| 7778548 | WINIFRED J FAGERSON TOD | WINIFRED JOAN MILLER TRUST | SUBJECT TO STA TOD RULES | 1813 W WHITE OAK ST | | ARLINGTON HEIGHTS | IL | 60005-2981 | |
| 7776928 | WINIFRED K AUPPERLE | TR UA APR 08 03 | WINIFRED K AUPPERLE  TRUST | 2880 CLAIRMONT CT | | MEDFORD | OR | 97504-5800 | |
| 7762481 | WINIFRED K AUPPERLE & | R H AUPPERLE JT TEN | 2880 CLAIRMONT CT | | | MEDFORD | OR | 97504-5800 | |
| 7772628 | WINIFRED LYONS TR UA AUG 15 02 | THE PATRICIA ELEANOR BRANDER | REVOCABLE TRUST | 87 SEDGWICK ST | | JAMAICA PLAIN | MA | 02130-2834 | |
| 7779369 | WINIFRED M JOHNSON | 5998 INDIAN CANYON DR | | | | BANNING | CA | 92220-7520 | |
| 7197867 | WINIFRED MARIE GRELIS | Address on file | | | | | | | |
| 7775738 | WINIFRED P THILTGEN EX UW | MATTHEW C THILTGEN | 245 21ST AVE | | | SANTA CRUZ | CA | 95062-4913 | |
| 7777102 | WINIFRED WOOTTEN | 5609 STARFISH PL | | | | DISCOVERY BAY | CA | 94505-9331 | |
| 4958206 | Wink, Steven Christopher | Address on file | | | | | | | |
| 4996682 | Winkel, Meta | Address on file | | | | | | | |
| 4951201 | Winkle, Kenneth R | Address on file | | | | | | | |
| 7158339 | WINKLE, REEAH MAYLOT | Mary E. Alexander, Attorney, Mary Alexander & Associates | 44 Montgomery Street, Ste. 1303 | | | San Francisco | CA | 94104 | |
| 4936223 | Winklepleck, Ryan | 2581 Acheson Way | | | | Arcata | CA | 95521 | |
| 6142482 | WINKLER JAY MATTHEW TR & DANZICA EMILIA MARIA TR | Address on file | | | | | | | |
| 4958525 | Winkler, Anthony Francis | Address on file | | | | | | | |
| 4951718 | Winkler, Beth M | Address on file | | | | | | | |
| 7174189 | WINKLER, CHARLENE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5938820 | Winkler, Charlene (Individually, And As Trustee Of The Charlene Winkler Family Trust) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIОn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938819 | Winkler, Charlene (Individually, And As Trustee Of The Charlene Winkler Family Trust) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938818 | Winkler, Charlene (Individually, And As Trustee Of The Charlene Winkler Family Trust) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5009140 | Winkler, Charlene (Individually, And As Trustee Of The Charlene Winkler Family Trust) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4976170 | Winkler, Edward | 0201 LAKE ALMANOR WEST DR | 10 Valley Oaks Ct. | | | Alamo | CA | 94507 | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
118 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6113945 | Winkler, Edward | Address on file | | | | | | | |
| 4913839 | Winkler, Kenneth M | Address on file | | | | | | | |
| 4983326 | Winkler, Richard | Address on file | | | | | | | |
| 4942681 | Winkler, Sandra | 586 Lakeview Way | | | | Emerald Hills / Redwood City | CA | 94062 | |
| 6135189 | WINN ELLEN L | Address on file | | | | | | | |
| 7174190 | WINN FAMILY TRUST DATED 6/2/99 | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 7183514 | Winn, Bonnie Jean | Address on file | | | | | | | |
| 4957894 | Winn, Charles Robert | Address on file | | | | | | | |
| 7174191 | WINN, DON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4999889 | Winn, Don (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999888 | Winn, Don (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009141 | Winn, Don (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977204 | Winn, Don (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99); Winn, Linda (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5977203 | Winn, Don (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99); Winn, Linda (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977202 | Winn, Don (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99); Winn, Linda (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4977588 | Winn, Ervin | Address on file | | | | | | | |
| 6121379 | Winn, Jeremy Todd | Address on file | | | | | | | |
| 6113972 | Winn, Jeremy Todd | Address on file | | | | | | | |
| 4970544 | Winn, Keith E. | Address on file | | | | | | | |
| 7174192 | WINN, LINDA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4999891 | Winn, Linda (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999890 | Winn, Linda (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009142 | Winn, Linda (Individually, And As Trustees Of The Winn Family Trust Dated 6-2-99) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4978207 | Winn, Melvin | Address on file | | | | | | | |
| 6121776 | Winn, Michael | Address on file | | | | | | | |
| 6113973 | Winn, Michael | Address on file | | | | | | | |
| 4967245 | Winn, Nora Marie | Address on file | | | | | | | |
| 4940190 | Winn, Peter | Po Box 34167 | | | | Fresno | CA | 92163 | |
| 4970909 | Winne, James B. | Address on file | | | | | | | |
| 7326384 | Winnemucca, Adele | Tarik Naber, Attorney, Skikos Crawford Skikos & Joseph LLP | One Sansome Street, Suite 2830 | | | San Francisco | CA | 94104 | |
| 4932206 | WINNER MANAGEMENT INC | PO Box 2755 | | | | CORRALES | NM | 87048 | |
| 6113974 | Winner Management, Inc. | 237 West La Entrada | | | | Corrales | NM | 87048 | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 119 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990443 | Winner, Robert | Address on file | | | | | | | |
| 4934777 | Winnett, Frances | 40 Finger Ave | | | | Redwood City | CA | 94062 | |
| 7198472 | WINNIE SUK-LIN KATES | Address on file | | | | | | | |
| 4969015 | Winnie, Terri | Address on file | | | | | | | |
| 7764682 | WINNIFRED B COOK | 1840 AUDRA CIR | | | | AURORA | IL | 60504-4749 | |
| 4954527 | Winokur, Brandon Ray | Address on file | | | | | | | |
| 6113976 | WINOLA INDUSTRIAL INC | C/O SIERRA UTILITY SALES INC | 1054 41 ST AVE | | | SANTA CRUZ | PA | 95062 | |
| 4932208 | WINOLA INDUSTRIAL INC | RR 1 BOX 1070 | | | | FACTORYVILLE | PA | 18419 | |
| 4932207 | WINOLA INDUSTRIAL INC | SIERRA UTILITY SALES INC | 1054 41 ST AVE | | | SANTA CRUZ | PA | 95062 | |
| 7762299 | WINONA ANDREWS TR UA DEC 01 95 | THE ANDREWS FAMILY TRUST | 115 BEECHNUT DR | | | HERCULES | CA | 94547-1121 | |
| 7195371 | Winona Gail Gibson | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195371 | Winona Gail Gibson | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4964710 | Winona, Christy Lee | Address on file | | | | | | | |
| 6131853 | WINROD MICHAEL A & KELLY L TR | Address on file | | | | | | | |
| 6140883 | WINROD MICHAEL A TR | Address on file | | | | | | | |
| 4985621 | Winsborrow, Evelyn | Address on file | | | | | | | |
| 6113977 | WINSHUTTLE LLC | 19820 NORTH CREEK PARKWAY #200 | | | | BOTHELL | WA | 98011 | |
| 5940251 | Winslow, Dwayne | Address on file | | | | | | | |
| 4940051 | WINSOR, JAQUILYN | 4259 TOYON DR | | | | MARIPOSA | CA | 95338-9269 | |
| 4933156 | Winston & Strawn LLP | 101 California Street 35th Floor | | | | San Francisco | CA | 94111 | |
| 6113978 | WINSTON & STRAWN LLP | 36235 TREASURY CENTER | | | | CHICAGO | IL | 60694 | |
| 4932210 | WINSTON & STRAWN LLP | 36235 TREASURY CENTER | | | | CHICAGO | IL | 60694-6200 | |
| 5006225 | Winston & Strawn LLP | Attn: David Neier | 200 Park Avenue | | | New York | NY | 10166-4193 | |
| 7777142 | WINSTON L WYCKOFF III | 2857 EWING RD | | | | BURBANK | OH | 44214-9709 | |
| 7729247 | WINSTON L ZIRJACKS JR | Address on file | | | | | | | |
| 7765835 | WINSTON S EKREN & | LOUANN M EKREN JT TEN | 1719 EL CAMINO WAY | | | SANTA ROSA | CA | 95404-3105 | |
| 7729249 | WINSTON SOO WING & | Address on file | | | | | | | |
| 7776941 | WINSTON TEDFORD HENRY & PHYLLIS M | HENRY TR UA MAR 9 94 WINSTON | TEDFORD HENRY FAMILY TRUST | 158 APACHE CIR | | OROVILLE | CA | 95966-3903 | |
| 7170285 | WINSTON, STEPHANY | Address on file | | | | | | | |
| 4935053 | Winston, Verna | 2175 Addison Avenue | | | | East Palo Alto | CA | 94303 | |
| 7293044 | Winter , Jarrad | Law Offices of Joseph M. Early III | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | Chico | CA | 95928 | |
| 4932211 | WINTER CHEVROLET CO INC | 3750 CENTURY CT | | | | PITTSBURG | CA | 94565 | |
| 4932212 | WINTER COMPLIANCE LLC | MERIC CRAIG BLOCH | 3919 EXECUTIVE DR | | | PALM HARBOR | FL | 34685 | |
| 6142597 | WINTER MORDECHAI TR & BARBARA FISCHER TR | Address on file | | | | | | | |
| 6144993 | WINTER WESLEY W ET AL | Address on file | | | | | | | |
| 4935679 | Winter, Carla | 1841 4th st STE E | | | | LIVERMORE | CA | 94550 | |
| 4981289 | Winter, Jackie | Address on file | | | | | | | |
| 7471253 | Winter, Jarrad J. | Address on file | | | | | | | |
| 7257124 | Winter, Lanai | Address on file | | | | | | | |
| 5897943 | Winter, Linda L | Address on file | | | | | | | |
| 6006750 | Winter, Ronald | Address on file | | | | | | | |
| 4943457 | Winter, Samantha | 220 Blackfield Dr. | | | | Tiburon | CA | 94920 | |
| 7163703 | WINTER, WESLEY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6113979 | WINTER,COURAGE | 685 Cochran Street, Suite 200 | | | | Simi Valley | CA | 93065 | |
| 6121700 | Winterberg, Christopher Bryan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 120 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6113980 | Winterberg, Christopher Bryan | Address on file | | | | | | | |
| 6121560 | Winterberg, James D | Address on file | | | | | | | |
| 6113981 | Winterberg, James D | Address on file | | | | | | | |
| 4957812 | Winterboer, Jon Alan | Address on file | | | | | | | |
| 4954997 | Winterhalder, Patricia A | Address on file | | | | | | | |
| 4994787 | Winterly, Kathy | Address on file | | | | | | | |
| 6141475 | WINTERS CHRISTOPHER M & DIANE T | Address on file | | | | | | | |
| 4932213 | WINTERS DISTRICT CHAMBER OF | COMMERCE | 201 RAILROAD AVE | | | WINTERS | CA | 95694 | |
| 4932214 | WINTERS JOINT UNIFIED SCHOOL | DISTRICT | 909 W GRANT AVE | | | WINTERS | CA | 95694 | |
| 4961312 | Winters, Cedric | Address on file | | | | | | | |
| 7317655 | Winters, Chris Mathew | Address on file | | | | | | | |
| 7190760 | WINTERS, CHRISTOPHER MATHEW | Address on file | | | | | | | |
| 7190760 | WINTERS, CHRISTOPHER MATHEW | Address on file | | | | | | | |
| 6113982 | Winters, City of | CITY OF WINTERS, CITY MANAGER | 318 FIRST ST | | | WINTERS | CA | 95694 | |
| 4961168 | Winters, Cory | Address on file | | | | | | | |
| 7317747 | Winters, Diane Theresa | Address on file | | | | | | | |
| 4979066 | Winters, Irving | Address on file | | | | | | | |
| 7341460 | Winters, Lawrence D. | Address on file | | | | | | | |
| 4990868 | Winters, Leonard | Address on file | | | | | | | |
| 4984005 | Winters, Maria | Address on file | | | | | | | |
| 4989082 | Winters, Norman | Address on file | | | | | | | |
| 4990582 | Winters, Roena | Address on file | | | | | | | |
| 4990034 | Winters, Sally | Address on file | | | | | | | |
| 7317646 | Winters, Sammuel Matthew | Address on file | | | | | | | |
| 4970731 | Winters, Tara J | Address on file | | | | | | | |
| 4914039 | Winterton, Brooke M. | Address on file | | | | | | | |
| 4955877 | Wintgens, Vanessa Alejandra Ochoa | Address on file | | | | | | | |
| 6132796 | WINTHAL DAVID D & HEATHER T | Address on file | | | | | | | |
| 7340056 | Winton Eugene Webb | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5905137 | Winton Webb | Address on file | | | | | | | |
| 5946958 | Winton Webb | Address on file | | | | | | | |
| 4983518 | Winton, Donald | Address on file | | | | | | | |
| 4961532 | Winton, Gerald | Address on file | | | | | | | |
| 4982663 | Winton, Merlyn | Address on file | | | | | | | |
| 4942194 | winton, wendy | 3454 spring creek lane | | | | milpitas | CA | 95035 | |
| 6058633 | WIPF CONSTRUCTION | 1300 Hastings Road | | | | Ukiah | CA | 95482 | |
| 4932215 | WIPF CONSTRUCTION | ERNEST M WIPF - OWNER | PO Box 234 | | | UKIAH | CA | 95482 | |
| 6011098 | WIPF CONSTRUCTION | P.O. BOX 234 | | | | UKIAH | CA | 95482 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6113983 | WIPF Construction | PO Box 234 | | | | Ukiah | CA | 95482-0234 | |
| 6113986 | WIPF Construction, LLC | 1300 Hastings Road | | | | Ukiah | CA | 95482 | |
| 4932216 | WIPRO LIMITED | 2 TOWER CENTER BLVD STE 2200 | | | | EAST BRUNSWICK | NJ | 08816 | |
| 4989178 | Wirattegowit, Wanpen | Address on file | | | | | | | |
| 4995971 | Wire, Anthony | Address on file | | | | | | | |
| 6113989 | WIRECARD NORTH AMERICA INC | 555 N LN CONSHOHOCKEN | | | | MONTGOMERY | PA | 19428 | |
| 4932218 | WIRED RITE SYSTEMS INC | 1748 INDEPENDENCE BLVD STE C5 | | | | SARASOTA | FL | 34234-2150 | |
| 6113992 | Wireless Applications & Consulting Services, LLC | 8011 34th Avenue South, Suite 444 | | | | Bloomington | MN | 55425 | |
| 6118461 | Wireless Applications & Consulting Services, LLC | WACS, LLC | Attn: David Hubbard, Two Appletree Square | 8011 34th Avenue South, Suite 444 | | Bloomington | MN | 55425 | |
| 4932219 | WIRELESS SOLUTIONS LLC | PO Box 230879 | | | | TIGARD | OR | 97821 | |
| 4932220 | WIRES | 750 17TH ST N W STE 900 | | | | WASHINGTON | DC | 20006 | |
| 4976048 | Wirick | 2973 HIGHWAY 147 | 446 Claudia Drive | | | Sonoma | CA | 95476-5613 | |
| 6105003 | Wirick | 446 Claudia Drive | | | | Sonoma | CA | 95476-5613 | |
| 4951658 | Wirowek, James A | Address on file | | | | | | | |
| 6144234 | WIRRICK BEVERLY J TR | Address on file | | | | | | | |
| 6132051 | WIRT MATTHEW | Address on file | | | | | | | |
| 4977480 | Wirth, Daniel | Address on file | | | | | | | |
| 4995019 | Wirth, Eric | Address on file | | | | | | | |
| 4940471 | Wirth, Nathan | 630 Fairhaven Way | | | | Novato | CA | 94947 | |
| 4912395 | Wirth, Nathaniel | Address on file | | | | | | | |
| 6113994 | Wirth, Vesta E. & Others | Address on file | | | | | | | |
| 6131100 | WISBEY RONALD M & DOLORES E TR | Address on file | | | | | | | |
| 4932221 | WISCO PRODUCTS INC | 109 COMMERCIAL ST | | | | DAYTON | OH | 45402 | |
| 4932222 | WISCONSIN DEPARTMENT | OF REVENUE | PO Box 8982 | | | MADISON | WI | 53708-8982 | |
| 4932223 | WISCONSIN POWER AND LIGHT COMPANY | ALLIANT ENERGY | 4902 N BILTMORE LN STE 1000 | | | MADISON | WI | 53718 | |
| 6117682 | Wisconsin Public Service Corporation | Attn: An officer, managing or general agent | 700 North Adams Street | PO Box 19001 | | Green Bay | WI | 54307 | |
| 6135237 | WISDOM MARK N AND JEANIENE N | Address on file | | | | | | | |
| 4961029 | Wisdom, Josh | Address on file | | | | | | | |
| 4973240 | Wisdom, Tim | Address on file | | | | | | | |
| 7326968 | Wise , Jessie R | Address on file | | | | | | | |
| 4995587 | Wise Jr., Lawrence | Address on file | | | | | | | |
| 4953948 | Wise Jr., Lawrence Merle | Address on file | | | | | | | |
| 6146492 | WISE KAREN E TR | Address on file | | | | | | | |
| 4932224 | Wise Power House | Pacific Gas & Electric Company | 10850 Wise Rd | | | Auburn | CA | 95603-9718 | |
| 6134735 | WISE ROBERT | Address on file | | | | | | | |
| 6131128 | WISE RUSSELL L | Address on file | | | | | | | |
| 6141745 | WISE SCOTT & APRIL R | Address on file | | | | | | | |
| 7320838 | Wise, April Ruth | Address on file | | | | | | | |
| 4936604 | Wise, Christina | PO 1618 | | | | Felton | CA | 95018-1618 | |
| 4997879 | Wise, Daniel | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
122 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914536 | Wise, Daniel Raymond | Address on file | | | | | | | |
| 4938750 | WISE, DAVID | 119 PASEO PALENCIA | | | | SOMONA | CA | 95476 | |
| 4996128 | Wise, Douglas | Address on file | | | | | | | |
| 4911778 | Wise, Douglas P | Address on file | | | | | | | |
| 4942440 | WISE, DUANE | 25100 BEAR MOUNTAIN CT | | | | VOLCANO | CA | 95689 | |
| 4984523 | Wise, Georgia | Address on file | | | | | | | |
| 7187361 | WISE, JIMMIE MAX | Address on file | | | | | | | |
| 4954150 | Wise, Jonathan Drew | Address on file | | | | | | | |
| 4988988 | Wise, Leonard | Address on file | | | | | | | |
| 7161476 | WISE, LISA GAIL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4993201 | Wise, Mary | Address on file | | | | | | | |
| 4965575 | Wise, Michael P | Address on file | | | | | | | |
| 4934422 | Wise, Nancy/Willie | 3768 Sanford Street | | | | Concord | CA | 94520 | |
| 7316527 | Wise, Scott | Address on file | | | | | | | |
| 6178905 | Wiseblood, Joy | Address on file | | | | | | | |
| 4934330 | Wisecarver, Brett | 1680 Walnut Pl | | | | Concord | CA | 94519 | |
| 6134743 | WISEMAN WALTER AND JEANNETTE | Address on file | | | | | | | |
| 6139270 | WISEMAN WENDALL SEQUOIA & ABIGAIL ASCHE | Address on file | | | | | | | |
| 4990195 | Wiseman, Elva | Address on file | | | | | | | |
| 4982889 | Wiseman, Loren | Address on file | | | | | | | |
| 6121313 | Wiseman, Mike | Address on file | | | | | | | |
| 6113995 | Wiseman, Mike | Address on file | | | | | | | |
| 4981305 | Wiseman, V | Address on file | | | | | | | |
| 4961306 | Wisener, Shane | Address on file | | | | | | | |
| 4943182 | Wiser, Bob | 120 Arthur Road | | | | Watsonville | CA | 95076 | |
| 6133860 | WISHARD JAMES & OLDA Y | Address on file | | | | | | | |
| 4985131 | Wisher Jr., Joseph V | Address on file | | | | | | | |
| 5940254 | Wishingrad, Karen | Address on file | | | | | | | |
| 6101924 | Wishon III Esq.,, A. Emory | Address on file | | | | | | | |
| 4974982 | Wishon III Esq.,, Emory A. | 1690 W. Shaw Ave.Suite 200 | | | | Fresno | CA | 93711 | |
| 4932225 | WISHON RADIOLOGICAL MEDICAL GRP INC | 7473 N INGRAM AVE STE 111 | | | | FRESNO | CA | 93711-5856 | |
| 4932226 | WISHON VILLAGE INC | 66500 MCKINLEY GROVE RD | | | | SHAVER LAKE | CA | 93664 | |
| 4974541 | WISHON VILLAGE, INC. | Katie Oneida | 66500 McKinley Grove Road | Wishon Village | | Shaver Lake | CA | 93664 | |
| 4971727 | Wiskel, Bruce | Address on file | | | | | | | |
| 6145156 | WISLER JASON R & SHARON K | Address on file | | | | | | | |
| 7163637 | WISLER, EMMA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163636 | WISLER, JASON RICHARD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163638 | WISLER, REECE JASON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 123 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7163635 | WISLER, SHARON KERR | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4970660 | Wisman, Doug | Address on file | | | | | | | |
| 4941998 | Wisnyi, Paul | 3315 Jackson St | | | | San Francisco | CA | 94118 | |
| 4932227 | WISS JANNEY ELSTNER ASSOCIATES | INC | 330 PFINGSTEN RD | | | NORTHBROOK | IL | 60062 | |
| 7312120 | Wissmath, Richard Sterling | Address on file | | | | | | | |
| 4933622 | Wistos, John | 21680 Joy Lane | | | | Redding | CA | 96003 | |
| 6145427 | WISZOWATY MICHAEL A | Address on file | | | | | | | |
| 4995993 | Witalis, Lawrence | Address on file | | | | | | | |
| 4911636 | Witalis, Lawrence C | Address on file | | | | | | | |
| 4923439 | WITCZAK, JOHN W | DO PC | 26921 CROWN VALLEY PKWY #100 | | | MISSION VIEJO | CA | 92691 | |
| 4949351 | Witham, Devin | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4983244 | Witherell, Angie | Address on file | | | | | | | |
| 6131554 | WITHERSPOON MORGAN E JR & SARAH M TRSTEE | Address on file | | | | | | | |
| 4977606 | Witherspoon, La Nelle | Address on file | | | | | | | |
| 4974675 | Witherspoon, Susan | Sierra Pacific Industries | P. O. Box 496014 | | | Redding | CA | 96049-6014 | |
| 4988284 | WITHRICH, DINNA LOUISE | Address on file | | | | | | | |
| 4978783 | Withrow, Judy | Address on file | | | | | | | |
| 4992779 | Withrow, Kevin | Address on file | | | | | | | |
| 6144667 | WITKOWSKI JAMES MICHAEL TR & WITKOWSKI JANE MARIE | Address on file | | | | | | | |
| 6131588 | WITKOWSKI WALTER G & SKOWER-WITKOWSKI ELLEN M JT | Address on file | | | | | | | |
| 4977066 | Witmer, Robert | Address on file | | | | | | | |
| 4932228 | WITNESS ACTIONABLE SOLUTIONS | DBA VERINT AMERICAS INC | PO Box 905642 | | | CHARLOTTE | NC | 28290-5642 | |
| 6113997 | Witness Systems, Inc. | 300 Colonial Center Parkway | | | | Roswell | GA | 30076 | |
| 4962129 | Witrykus, Brian Anthony | Address on file | | | | | | | |
| 4992073 | Witrykus, Michael | Address on file | | | | | | | |
| 6080877 | Witt | 2945 MESSILLA VALLEY RD | | | | Butte Valley | CA | 95965 | |
| 4975916 | Witt | 3732 LAKE ALMANOR DR | 2945 MESSILLA VALLEY RD | | | Butte Valley | CA | 95965 | |
| 4958084 | Witt Jr., Richard E | Address on file | | | | | | | |
| 6132217 | WITT MICHAEL R | Address on file | | | | | | | |
| 4932229 | WITT OBRIENS LLC | 818 TOWN AND COUNTRY BLVD STE | | | | HOUSTON | TX | 77024 | |
| 6145111 | WITT SCOTT A & WITT MEGAN | Address on file | | | | | | | |
| 4991451 | Witt, David | Address on file | | | | | | | |
| 6095178 | Witt, James | Address on file | | | | | | | |
| 7270165 | Witt, Kelli | Address on file | | | | | | | |
| 4966701 | Witt, Margaret Louise | Address on file | | | | | | | |
| 4943481 | Witt, Monique | 2611 Dayton Lane | | | | Antioch | CA | 94509 | |
| 5006416 | Witt, Norman R. & Debra Lou | 3732 LAKE ALMANOR DR | 2945 MESSILLA VALLEY RD | | | Butte Valley | CA | 95965 | |
| 6122088 | Witt, Spencer | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
124 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6114000 | Witt, Spencer | Address on file | | | | | | | |
| 4997644 | Witt, Tricia | Address on file | | | | | | | |
| 4914280 | Witt, Tricia Joan | Address on file | | | | | | | |
| 4961619 | Witte, Daniel Robert | Address on file | | | | | | | |
| 4970617 | Witte, Justin | Address on file | | | | | | | |
| 4968419 | Witte, Rick | Address on file | | | | | | | |
| 7463678 | Witten, Michael | Address on file | | | | | | | |
| 4983532 | Witten, Theodore | Address on file | | | | | | | |
| 6124499 | Wittenauer, Randall | Address on file | | | | | | | |
| 6124520 | Wittenauer, Randall | Address on file | | | | | | | |
| 6124505 | Wittenauer, Randall | Address on file | | | | | | | |
| 6124516 | Wittenauer, Randall | Address on file | | | | | | | |
| 6124526 | Wittenauer, Randall | Address on file | | | | | | | |
| 4945033 | WittenHannah, Jolie | 116 Treetop Dr | | | | Santa Cruz | CA | 95060 | |
| 7170596 | WITTIG, KIMBERLY KAY | Address on file | | | | | | | |
| 4966175 | Wittig, Michael Page | Address on file | | | | | | | |
| 4993952 | Wittig, Ted | Address on file | | | | | | | |
| 6144727 | WITTMAN DALE R & DONNA M | Address on file | | | | | | | |
| 4997163 | Wittman, Stephen | Address on file | | | | | | | |
| 4913426 | Wittman, Stephen Frank | Address on file | | | | | | | |
| 4981962 | Wittman, Vern | Address on file | | | | | | | |
| 4975533 | WITTMEIER | 0686 Peninsula Drive | 1111 STAMLEY AVE | | | CHICO | CA | 95926 | |
| 6087347 | WITTMEIER | Address on file | | | | | | | |
| 4976197 | Wittner | 0249 LAKE ALMANOR WEST DR | P. O. Box 473 | | | Los Altos | CA | 94023 | |
| 4981432 | Wittorff, Don | Address on file | | | | | | | |
| 6121681 | Witts, Joseph John | Address on file | | | | | | | |
| 6114002 | Witts, Joseph John | Address on file | | | | | | | |
| 4919527 | WITTWER, DAVID P | DAVID WITTWER CHIROPRACTIC INC | 390 EL CAMINO REAL # I | | | BELMONT | CA | 94002-2054 | |
| 4961076 | Wittwer, Robert Joshua | Address on file | | | | | | | |
| 4994546 | Witz, Keith | Address on file | | | | | | | |
| 6146322 | WIX WILLIAM HENRY LEE & PATRICIA SEXTON | Address on file | | | | | | | |
| 4977473 | Wix, James | Address on file | | | | | | | |
| 4985423 | Wix, Mark | Address on file | | | | | | | |
| 4966991 | Wix, Robin Lorene | Address on file | | | | | | | |
| 6077578 | Wixom, Wayne N. | Address on file | | | | | | | |
| 4932230 | WIXTED INC | WIXTED & COMPANY | 4401 WESTOWN PARKWAY STE 116 | | | WEST DES MOINES | IA | 50266 | |
| 4932231 | WIZNI INC | PO Box 2149 | | | | SAN RAMON | CA | 94583 | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
125 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932232 | WJP MANAGEMENT GROUP LLC | 11762 DE PALMA RD STE 1C 46 | | | | CORONA | CA | 92883 | |
| 4932233 | WKM CONSULTANCY LLC | 704 WICKFORD CIRCLE | | | | AUSTIN | TX | 78704 | |
| 6114004 | WL WESTGATE VENTURE LLC - 1933 DAVIS ST STE 310 | 6120 Lincoln Blvd. Suite G | | | | Oroville | CA | 95966 | |
| 4995803 | Wlasenko, Richard | Address on file | | | | | | | |
| 4911577 | Wlasenko, Richard George | Address on file | | | | | | | |
| 6114005 | WLC Architects | 2600 Tenth Street, Suite 500 | | | | Berkeley | CA | 94710 | |
| 6114007 | WLC ARCHITECTS INC | 2600 - 10th Street, Suite 500 | | | | Berkeley | CA | 94710 | |
| 6114008 | WLC Architects, Inc. | 2600 Tenth Street, Suite 500 | | | | Berkeley | CA | 94710 | |
| 7327584 | Wlliam, Raymond | Address on file | | | | | | | |
| 7175042 | WLM Construction Inc. | Eric Ratinoff Law Corp Client Trust Account, Eric J Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 7175042 | WLM Construction Inc. | Russell Reiner, Lawyer, Reiner Slaughter & Frankel | 2851 Park Marina Dr, Suite 200 | | | Redding | CA | 96001 | |
| 5937202 | WLM Construction, Inc. | Eric Ratinoff, Esq., #166204 | Eric Ratinoff Law Corp. | 401 WattAvenue | | Sacramento | CA | 95864 | |
| 5937199 | WLM Construction, Inc. | Michael A. Kelly, Khaldoun A. Baghdadi | Walkup Melodia Kelly&Schoenberger | 650 California Street | | San Francisco | Ca | 94108 | |
| 5937201 | WLM Construction, Inc. | Robert W. Jackson, Esq., #117228, Brett R. Parkinson, Esq., #230150 | Jackson & Parkinson, Trial Lawyers | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 5937200 | WLM Construction, Inc. | Russell Reiner, Esq. #84461 | Reiner, Slaughter & Frankel, LLP | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4949598 | WLM Construction, Inc. | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6114009 | WM BOLTHOUSE FARMS INC | 685 Cochran Street, Ste 200 | | | | Simi Valley | CA | 93065 | |
| 7776969 | WM C BUSTER INC | 1399 W COLTON AVE | | | | REDLANDS | CA | 92374-4536 | |
| 7769603 | WM C KUHN & E EILEEN KUHN | TR UDT APR 29 80 | PO BOX 17173 | | | ANAHEIM | CA | 92817-7173 | |
| 7784444 | WM ERNEST GANDOLFO | 20355 PHOENIX LAKE RD | | | | SONORA | CA | 95370-9601 | |
| 7784820 | WM F THOMPSON JR | 620 S BREARLY ST | | | | MADISON | WI | 53703-3573 | |
| 7153206 | WM Hayden Ritchey | Address on file | | | | | | | |
| 7153206 | WM Hayden Ritchey | Address on file | | | | | | | |
| 7782862 | WM J CROWELL & | HARRIET L CROWELL JT TEN | P O BOX 1000 | | | CARSON CITY | NV | 89702-1000 | |
| 7767967 | WM L HERRON & | 155 S FAIRBANKS AVE | | | | SANGER | CA | 93657-9403 | |
| 4932235 | WM RENEWABLE ENERGY | 1001 FANNIN #4000 | | | | HOUSTON | TX | 77002 | |
| 6114010 | WM RENEWABLE ENERGY LLC | 1001 FANNIN #4000 | | | | HOUSTON | TX | 77002 | |
| 4932236 | WM SYMPOSIA, INC | WM SYMPOSIA, INC | PO BOX 27646 | | | TEMPE | AZ | 85283-7646 | |
| 6117683 | WM. BOLTHOUSE FARMS, INC. | 7200 E. Brundage Lane | | | | Bakersfield | CA | 93307 | |
| 6114012 | WMG INC | 16 BANK ST | | | | PEEKSKILL | NY | 10566 | |
| 4999893 | Wnorowski, Jonathan W. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999892 | Wnorowski, Jonathan W. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174775 | WNOROWSKI, JONATHAN W. | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 5009143 | Wnorowski, Jonathan W. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977207 | Wnorowski, Jonathan W. | Address on file | | | | | | | |
| 5977205 | Wnorowski, Jonathan W. | Address on file | | | | | | | |
| 5977206 | Wnorowski, Jonathan W. | Address on file | | | | | | | |
| 4979121 | Woehl, Robert | Address on file | | | | | | | |
| 4938141 | Woelfel, Regan | 2160 la madrona drive | | | | Santa Cruz | CA | 95060 | |
| 4971925 | Woerner, Kennan Charles | Address on file | | | | | | | |
| 4951290 | Woerner, Naomi | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
126 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968932 | Woerner, Robert Leo | Address on file | | | | | | | |
| 6114013 | WOF CA COLUSA PROJECT LLC | 14800 Grasslands Dr. | | | | Englewood | CO | 80112 | |
| 6120944 | WOF CA COLUSA PROJECT LLC | Attention: Doug McFarland | 14800 Grasslands Drive | | | Englewood | CO | 80112 | |
| 6114014 | WOF CA LBH PROJECT LLC | 2867 NW Williams Lp | | | | Redmond | OR | 97756 | |
| 6120942 | WOF CA LBH PROJECT LLC | Attention: Doug McFarland | 14800 Grasslands Drive | | | Englewood | CA | 80112 | |
| 6114015 | WOF CA ROO PROJECT LLC | Apn:257-240-49 | | | | Manteca | CA | 95337 | |
| 6120939 | WOF CA ROO PROJECT LLC | Attention: Doug McFarland | 14800 Grasslands Drive | | | ENGLEWOOD | CO | 80112 | |
| 6145572 | WOFFORD DARRELL R & KAREN K | Address on file | | | | | | | |
| 4963226 | Wofford II, Tommie Lee Renee | Address on file | | | | | | | |
| 7175920 | WOFFORD, DARRELL RAY | Address on file | | | | | | | |
| 7175920 | WOFFORD, DARRELL RAY | Address on file | | | | | | | |
| 7175927 | WOFFORD, KAREN KAY | Address on file | | | | | | | |
| 7175927 | WOFFORD, KAREN KAY | Address on file | | | | | | | |
| 4970180 | Wofford, Patrick John | Address on file | | | | | | | |
| 7176192 | WOFFORD, TREVOR RAY | Address on file | | | | | | | |
| 7176192 | WOFFORD, TREVOR RAY | Address on file | | | | | | | |
| 4998181 | Wogsberg, Pamela | Address on file | | | | | | | |
| 4989235 | Wogsland, Lori | Address on file | | | | | | | |
| 4920377 | WOGU, ELIJAH UZOMA | WOGU & WOGU NEURO/SPINE SVCS INC | 1655 DALIDIO DR STE 4156 | | | SAN LUIS OBISPO | CA | 93403 | |
| 6133287 | WOHLERS ANNIE | Address on file | | | | | | | |
| 4986017 | Wohltmann, James | Address on file | | | | | | | |
| 4977909 | Wohlwend, Clayton | Address on file | | | | | | | |
| 4973359 | Woida, James | Address on file | | | | | | | |
| 6144794 | WOJCIK GREGORY A & WOJCIK MICHELE O | Address on file | | | | | | | |
| 4971996 | Wojda, Stephanie | Address on file | | | | | | | |
| 4934599 | Wojdac, Daniel | 3840 Lynn Lane | | | | Auburn | CA | 95602 | |
| 4932238 | WOKA-ELEKTRONIK GMBH | FULDER TOR 30 | | | | ALSFELD | | 36304 | Germany |
| 6132424 | WOLCOTT JENAE | Address on file | | | | | | | |
| 4944997 | Wolcott, Barbara | P.O. Box 1000 | | | | Sebastopol | CA | 95473 | |
| 4960770 | Wolcott, Brian David | Address on file | | | | | | | |
| 5940256 | wolcott, dennis | Address on file | | | | | | | |
| 4987095 | Wolcott, Pat | Address on file | | | | | | | |
| 4974942 | Wolcott, Patrick | P. O. Box 966 (Patrick); | | | | COARSEGOLD | CA | 93614 | |
| 6082618 | Wolcott, Patrick | Address on file | | | | | | | |
| 6114017 | Wolcott, Tony Wayne | Address on file | | | | | | | |
| 4957029 | Wolcott, William Larue | Address on file | | | | | | | |
| 4986428 | Wold, Jeff | Address on file | | | | | | | |
| 4970555 | Woldegiorgis, Nebiat | Address on file | | | | | | | |
| 4975328 | Wolenik, Robert | 1309 LASSEN VIEW DR | 55 Green Valley Ct. | | | San Anselmo | CA | 94960 | |
| 6102205 | Wolenik, Robert | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4961540 | Woleslagle, Matthew D. | Address on file | | | | | | | |
| 6133823 | WOLF BRIAN K AND ELIZABETH Y | Address on file | | | | | | | |
| 6132735 | WOLF DRU S & ALICIA M TRSTES | Address on file | | | | | | | |
| 6132744 | WOLF DRU S & ALICIA M TRSTES | Address on file | | | | | | | |
| 4920728 | WOLF MD, EUGENE M | 3000 CALIFORNIA ST 3RD FL | | | | SAN FRANCISCO | CA | 94115 | |
| 6135226 | WOLF SHIRLEY F | Address on file | | | | | | | |
| 6145949 | WOLF TYSON | Address on file | | | | | | | |
| 4990647 | Wolf, Alvin | Address on file | | | | | | | |
| 4916934 | WOLF, BILLY KEITH | LISA MARIA WOLF | 15195 AMARAL RD | | | CASTROVILLE | CA | 95012 | |
| 7176170 | WOLF, CARLY LYNN | Address on file | | | | | | | |
| 4937954 | Wolf, Caroline | 18730 Linda Vista Place | | | | Prunedale | CA | 93907 | |
| 4937337 | Wolf, Gayle | 608 Glass Lane | | | | Modesto | CA | 95356 | |
| 4914049 | Wolf, James | Address on file | | | | | | | |
| 4954252 | Wolf, James Michael | Address on file | | | | | | | |
| 4966975 | Wolf, Janette C | Address on file | | | | | | | |
| 4962263 | Wolf, Jason William | Address on file | | | | | | | |
| 4972967 | Wolf, Jennifer Rochelle | Address on file | | | | | | | |
| 4992518 | Wolf, Malia | Address on file | | | | | | | |
| 4914652 | Wolf, Maya Miller | Address on file | | | | | | | |
| 4973327 | Wolf, Michael Robert | Address on file | | | | | | | |
| 4933589 | Wolf, Nancy | 455 E. Blithedale Ave | | | | MILL VALLEY | CA | 94941 | |
| 7308174 | Wolf, Riley | Address on file | | | | | | | |
| 4971761 | Wolf, Rudiger | Address on file | | | | | | | |
| 7176176 | WOLF, SCOTT | Address on file | | | | | | | |
| 7176181 | Wolf, Scott S. | Address on file | | | | | | | |
| 6132356 | WOLFARD JON WILLIAM & LINDA LI | Address on file | | | | | | | |
| 6142401 | WOLFE ANASTACIA & MATT | Address on file | | | | | | | |
| 6143590 | WOLFE CONSTANCE J TR | Address on file | | | | | | | |
| 6145001 | WOLFE JEFFREY PAUL TR & WOLFE SHAUNA D TR | Address on file | | | | | | | |
| 4915704 | WOLFE, ALBERT M | A MICHAEL WOLFE PHD | 1050 NORTHGATE DR STE 353 | | | SAN RAFAEL | CA | 94903 | |
| 7141102 | Wolfe, Betty Fay | Address on file | | | | | | | |
| 7257982 | Wolfe, Deborah Ann | Address on file | | | | | | | |
| 6114019 | WOLFE, GARY | Address on file | | | | | | | |
| 4989405 | Wolfe, Gary | Address on file | | | | | | | |
| 4934799 | Wolfe, Gavin | 463 Glendale Ave | | | | Sunnyvale | CA | 94085 | |
| 4955805 | Wolfe, Haley | Address on file | | | | | | | |
| 4990131 | Wolfe, Mary | Address on file | | | | | | | |
| 4934834 | Wolfe, Paul and Linda | 36141 Avenue 16 | | | | Madera | CA | 93636 | |
| 4963638 | Wolfe, Ricky | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
128 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7166175 | WOLFE, TERI RENEE | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7166175 | WOLFE, TERI RENEE | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4964227 | Wolfenbarger, Bryan | Address on file | | | | | | | |
| 4962483 | Wolfenbarger, David Wayne | Address on file | | | | | | | |
| 4994563 | Wolfenberger, Dale | Address on file | | | | | | | |
| 4983340 | Wolfenberger, Jo Anne | Address on file | | | | | | | |
| 4976678 | Wolfenden, Joan | Address on file | | | | | | | |
| 4943547 | Wolfers, Dennis | PO Box 777 | | | | Penn Valley | CA | 95946 | |
| 6141593 | WOLFF KEN R | Address on file | | | | | | | |
| 4996602 | Wolff, Douglas | Address on file | | | | | | | |
| 4983817 | Wolff, Elke | Address on file | | | | | | | |
| 4939838 | Wolff, Glenn | 4441 Thor Way | | | | Sacramento | CA | 93728 | |
| 4982066 | Wolff, Hans | Address on file | | | | | | | |
| 7145853 | WOLFF, HORST WILLI | Address on file | | | | | | | |
| 4942473 | Wolff, Luanne | 850 W. Aqua Caliente Rd. | | | | Sonoma | CA | 95476 | |
| 4964568 | Wolff, Reiner | Address on file | | | | | | | |
| 7859756 | Wolff, Richard J. & Lynda H. | Address on file | | | | | | | |
| 6114020 | WOLFF,PAULETTE | 1889 STANFORD AVE | | | | OROVILLE | CA | 95966 | |
| 4960329 | Wolfgang, Jason | Address on file | | | | | | | |
| 7474785 | Wolfinger, Janice | Address on file | | | | | | | |
| 4995642 | Wolford, Jeffrey | Address on file | | | | | | | |
| 4983153 | Wolford, Richard | Address on file | | | | | | | |
| 6082411 | Wolford, Richard E. | Address on file | | | | | | | |
| 5804289 | WOLFSEN BYPASS (CCID) | Attn: Chris White Central California Irrigation District | | P.O. Box 1231 | | Los Banos | CA | 93635 | |
| 6114021 | Wolfsen Ranch | PO Box 146 | | | | Stratford | CA | 93266 | |
| 4928292 | WOLFSON, RONALD B | 890 LAMONT AVE STE 201 | | | | NOVATO | CA | 94945 | |
| 7205589 | Wolheim, Don | James P. Fantz, Esq | 402 W. Broadway, Ste.860 | | | San Diego | CA | 92101 | |
| 6131471 | WOLIVER RICHARD DEAN & DEBORAH J JT | Address on file | | | | | | | |
| 6145115 | WOLKEN JON TR & WOLKEN JOY TR | Address on file | | | | | | | |
| 4986820 | Woll, Robert | Address on file | | | | | | | |
| 4985038 | Wollen, Claire | Address on file | | | | | | | |
| 4935228 | WOLLENBERG, Albert & Astrdid | Woolsey Road | | | | Fulton | CA | 95439 | |
| 6114027 | Wollin Group | 3747 Waynesboro Dr. | | | | Ceres | CA | 95307 | |
| 6114050 | WOLLIN GROUP INC DBA DOUGLAS BEAMAN ASSOCIATES | 3747 WAYNESBORO DR | | | | CERES | CA | 95307 | |
| 4950342 | Wolliston-Flood, Samantha | Address on file | | | | | | | |
| 6143736 | WOLLMER RONALD L & PAMELA M TR ET AL | Address on file | | | | | | | |
| 6139556 | WOLLMER RONALD L TR & WOLLMER PAMELA M TR | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5940258 | Wollschlager, Danette | Address on file | | | | | | | |
| 6145753 | WOLMARANS ETIENNE | Address on file | | | | | | | |
| 6142646 | WOLMARANS STEPHEN | Address on file | | | | | | | |
| 4990562 | Woloshansky, Michael | Address on file | | | | | | | |
| 6141456 | WOLTER JAMES JR & JULIE | Address on file | | | | | | | |
| 7184852 | WOLTER, JAMES | Address on file | | | | | | | |
| 7184854 | WOLTER, JULIE | Address on file | | | | | | | |
| 4979412 | Wolter, Norbert | Address on file | | | | | | | |
| 4966212 | Wolterman, Brett Joseph | Address on file | | | | | | | |
| 5856992 | Wolters Kluwer Legal & Regulatory US | Attn: Credit Dept. | 7201 McKinney Circle | | | Frederick | MD | 21704 | |
| 5856992 | Wolters Kluwer Legal & Regulatory US | Domenic Cicalese | A/R Supervisor | 2700 Lake Cook Road | | Riverwoods | IL | 60015 | |
| 5856992 | Wolters Kluwer Legal & Regulatory US | PO Box 71882 | | | | Chicago | IL | 60694-1882 | |
| 4999895 | Wolters, John Gilbert | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999894 | Wolters, John Gilbert | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174776 | WOLTERS, JOHN GILBERT | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 5009144 | Wolters, John Gilbert | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938829 | Wolters, John Gilbert | Address on file | | | | | | | |
| 5938827 | Wolters, John Gilbert | Address on file | | | | | | | |
| 5938828 | Wolters, John Gilbert | Address on file | | | | | | | |
| 4985876 | Woltman III, Fred | Address on file | | | | | | | |
| 4932240 | WOLVERINE FINANCE CO | PO Box 360265M | | | | PITTSBURG | PA | 15251-6265 | |
| 4932241 | WOLVERINE TUBE INC | 2100 MARKET ST NE | | | | DECATUR | AL | 35601 | |
| 4963703 | Wolverton, Harold Allen | Address on file | | | | | | | |
| 4975327 | WOMACH, JOHN | 1307 LASSEN VIEW DR | 2057 Channelford Road | | | West Lake Village | CA | 91361 | |
| 6085107 | WOMACH, JOHN | Address on file | | | | | | | |
| 4975710 | Womack | 0400 PENINSULA DR | 430 PENINSULA DR | | | Lake Almanor | CA | 96137 | |
| 4975709 | Womack | 0416 PENINSULA DR | 430 Peninsula Dr. | | | Lake Almanor | CA | 96137 | |
| 4975700 | Womack Family Trust | 0426 PENINSULA DR | 430 Peninsula Drive | | | Lake Almanor | CA | 96137 | |
| 6100544 | Womack, Brett L. & Patricia | Address on file | | | | | | | |
| 4981063 | Womack, Charles | Address on file | | | | | | | |
| 4981886 | Womack, Donald | Address on file | | | | | | | |
| 4953216 | Womack, John Paul | Address on file | | | | | | | |
| 5902005 | Womack, Lawrence | Address on file | | | | | | | |
| 7161481 | WOMACK, LISA ANNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161482 | WOMACK, RICKIE RANDALL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6114054 | WOMAR INC dba CARL'S JR #7481 | 4749 BENNETT DR. SUITE I | | | | LIVERMORE | CA | 94551 | |
| 6114055 | WOMAR INC dba Carls Jr #7483 | 4749 BENNETT DR. SUITE I | | | | LIVERMORE | CA | 94551 | |
| 6114056 | WOMAR INC dba Carls Jr #7484 | 4749 BENNETT DR. SUITE I | | | | LIVERMORE | CA | 94551 | |
| 6114057 | WOMAR INC dba Carls Jr #7485 | 4749 BENNETT DR. SUITE I | | | | LIVERMORE | CA | 94551 | |
| 6114058 | WOMAR INC dba Carl's Jr 6291 LONE TREE WAY | 4749 BENNETT DR. SUITE I | | | | LIVERMORE | CA | 94551 | |
| 6114059 | WOMAR INC dba CARLS JR REST #7158 | 4749 BENNETT DR. SUITE I | | | | LIVERMORE | CA | 94551 | |
| 6114060 | WOMBAT SECURITY TECHNOLOGIES INC | 3030 PENN AVE STE 200 | | | | PITTSBURGH | PA | 15201 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5517 of 5610

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
130 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4980567 | Womble, Fred | Address on file | | | | | | | |
| 4958298 | Womble, Gordon Robert | Address on file | | | | | | | |
| 4981267 | Womble, Sylvia | Address on file | | | | | | | |
| 4932243 | WOMEN IN CALIFORNIA LEADERSHIP | 1127 11TH ST STE 606 | | | | SACRAMENTO | CA | 95814 | |
| 4932244 | WOMENS BUSINESS ENTERPRISE | NATIONAL COUNCIL | 1120 CONNECTICUT AVE NW STE 1000 | | | WASHINGTON | DC | 20036 | |
| 4932245 | WOMENS BUSINESS ENTERPRISE NATIONAL | COUNCIL | PO Box 418391 | | | BOSTON | MA | 02241-8391 | |
| 4932246 | WOMENS CENTER - YOUTH & FAMILY | SERVICES | 620 N SAN JOAQUIN ST | | | STOCKTON | CA | 95202 | |
| 4932247 | WOMENS COUNCIL ON ENERGY | AND THE ENVIRONMENT | 816 CONNECTICUT AVE NW STE 200 | | | WASHINGTON | DC | 20006 | |
| 4932248 | WOMENS ENERGY MATTERS | 101 MONTE VISTA RD | | | | FAIRFAX | CA | 94930 | |
| 4932249 | WOMENS ENERGY RESOURCE COUNCIL | 101 CONSTITUTION AVE NW STE 300E | | | | WASHINGTON | DC | 20001 | |
| 4932250 | WOMENS IMAGING SPECIALISTS | IN HEALTHCARE | 5765 N FRESNO ST STE 105 | | | FRESNO | CA | 93710 | |
| 4932251 | WOMENS POLICY INC | 409 12TH ST SW STE 600 | | | | WASHINGTON | DC | 20024 | |
| 6130507 | WOMMACK JONATHAN & LINDA TR | Address on file | | | | | | | |
| 4988287 | Won, David | Address on file | | | | | | | |
| 4969176 | Won, Donna J | Address on file | | | | | | | |
| 4963694 | Won, Edward Fong | Address on file | | | | | | | |
| 4983201 | Won, Lawrence | Address on file | | | | | | | |
| 4988269 | Won, Mark | Address on file | | | | | | | |
| 4982041 | Wonacott, Clarence | Address on file | | | | | | | |
| 7327051 | Wonderfarms CSA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 4936054 | Wonderful Company LLC, Lane Miller | 39639 Ave 10 | | | | Madera | CA | 93636 | |
| 6117684 | Wonderful Pistachios & Almonds LLC | 39840 S EL Dorado Ave | | | | Coalinga | CA | 93210 | |
| 6117685 | Wonderful Pistachios & Almonds LLC | 5970 Road 13 (SW SW SW 23 13 15) | | | | Firebaugh | CA | 93622 | |
| 4984168 | Wonderley, Paula | Address on file | | | | | | | |
| 7161483 | WONDERLING, DAVINA ARLENE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4945173 | Wondra, Karl | 2750 Date St. #28 | | | | Live Oak | CA | 95953 | |
| 6141623 | WONG ANGELINA Y TR | Address on file | | | | | | | |
| 6145811 | WONG ANTONIO & BHUTTAROWAS PRATIMA | Address on file | | | | | | | |
| 6142174 | WONG DENISE YUEN LING TR | Address on file | | | | | | | |
| 7777019 | WONG FONG MAI CUST | CYNTHIA ANNE WONG | UNIF GIFT MIN ACT CA | 1462 BELLEVILLE WAY | | SUNNYVALE | CA | 94087-3808 | |
| 7777042 | WONG FONG MAI CUST | MICHAEL KEVIN WONG | UNIF GIFT MIN ACT CA | 1462 BELLEVILLE WAY | | SUNNYVALE | CA | 94087-3808 | |
| 6141619 | WONG JAMES B TR | Address on file | | | | | | | |
| 4911884 | Wong Jr., Donald Richard | Address on file | | | | | | | |
| 6130854 | WONG KATHRYN L TR | Address on file | | | | | | | |
| 6140984 | WONG KATHY MAETIN | Address on file | | | | | | | |
| 6147059 | WONG KEVIN L & WONG ERIKA C | Address on file | | | | | | | |
| 6142858 | WONG MARY TR | Address on file | | | | | | | |
| 7766319 | WONG NGONN FON | 191 ADA AVE | | | | MOUNTAIN VIEW | CA | 94043-4944 | |
| 6132493 | WONG RONALD C TTEE | Address on file | | | | | | | |
| 7777198 | WONG SHEK MEI YING | 1932 ORTEGA ST | | | | SAN FRANCISCO | CA | 94122-4217 | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 131 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4966967 | Wong, Adam G | Address on file | | | | | | | |
| 4952323 | Wong, Alan K | Address on file | | | | | | | |
| 4982746 | Wong, Albert | Address on file | | | | | | | |
| 4982399 | Wong, Albert | Address on file | | | | | | | |
| 4942635 | Wong, Alexander | 2833 Oak Creek Drive | | | | San Ramon | CA | 94583 | |
| 4958493 | Wong, Alexander Chih Ming | Address on file | | | | | | | |
| 4953834 | Wong, Alvin | Address on file | | | | | | | |
| 4916056 | WONG, ANDREW | 21 UXBRIDGE CT | | | | SAN JOSE | CA | 95139 | |
| 4952878 | Wong, Angie | Address on file | | | | | | | |
| 4994547 | Wong, Annie | Address on file | | | | | | | |
| 4952989 | Wong, Anson | Address on file | | | | | | | |
| 4995213 | Wong, Arland | Address on file | | | | | | | |
| 4950397 | Wong, Ban T | Address on file | | | | | | | |
| 4996138 | Wong, Barbara | Address on file | | | | | | | |
| 4911769 | Wong, Barbara L | Address on file | | | | | | | |
| 4967464 | Wong, Barry Yee-Fei | Address on file | | | | | | | |
| 4916834 | WONG, BENSON | 850 KENSINGTON RD | | | | EL CERRITO | CA | 94530 | |
| 4971737 | Wong, Benson K | Address on file | | | | | | | |
| 4966049 | Wong, Bo-Nien | Address on file | | | | | | | |
| 4971117 | Wong, Boyee Suzanna | Address on file | | | | | | | |
| 4951066 | Wong, Brandon Scott | Address on file | | | | | | | |
| 4951469 | Wong, Brian J | Address on file | | | | | | | |
| 4973428 | Wong, Brian Morris | Address on file | | | | | | | |
| 4969631 | Wong, Bryan | Address on file | | | | | | | |
| 4954790 | Wong, Carlena L | Address on file | | | | | | | |
| 4972025 | Wong, Charlene Constance | Address on file | | | | | | | |
| 4971808 | Wong, Christopher Elliott Loh | Address on file | | | | | | | |
| 4966736 | Wong, Christopher F | Address on file | | | | | | | |
| 4971768 | Wong, Christopher Scott | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
132 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984914 | Wong, Collin | Address on file | | | | | | | |
| 4951415 | Wong, Connie Y | Address on file | | | | | | | |
| 7158752 | WONG, CONRAD D | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4990829 | Wong, Corey | Address on file | | | | | | | |
| 4936272 | Wong, Craig | 3718 Encline Way | | | | Belmont | CA | 94002-1249 | |
| 4966588 | Wong, Cynthia | Address on file | | | | | | | |
| 4988974 | Wong, Dale | Address on file | | | | | | | |
| 4970491 | Wong, Daniel | Address on file | | | | | | | |
| 4970641 | Wong, Daniel | Address on file | | | | | | | |
| 4972826 | Wong, Dave Alexander | Address on file | | | | | | | |
| 4992713 | Wong, David | Address on file | | | | | | | |
| 4966416 | Wong, David | Address on file | | | | | | | |
| 4969986 | Wong, David P. | Address on file | | | | | | | |
| 4952024 | Wong, David Taiwai | Address on file | | | | | | | |
| 4951054 | Wong, Dayton Sai Kwong Mar | Address on file | | | | | | | |
| 4992000 | Wong, Deborah | Address on file | | | | | | | |
| 4982412 | Wong, Delmond | Address on file | | | | | | | |
| 7314634 | Wong, Denise Yuen Ling | Address on file | | | | | | | |
| 7487124 | Wong, Denise Yuen Ling | Address on file | | | | | | | |
| 4992074 | Wong, Diana | Address on file | | | | | | | |
| 4985090 | Wong, Diana L | Address on file | | | | | | | |
| 4967593 | Wong, Dick Yun Poo | Address on file | | | | | | | |
| 4992614 | Wong, Donald | Address on file | | | | | | | |
| 4963353 | Wong, Donnelle Jerrick | Address on file | | | | | | | |
| 4954756 | Wong, Donny C | Address on file | | | | | | | |
| 5006466 | Wong, Donny C. | 22737 Canyon Court | | | | Castro Valley | CA | 94552 | |
| 4966781 | Wong, Edmond Kit | Address on file | | | | | | | |
| 4977501 | Wong, Edward | Address on file | | | | | | | |
| 4982398 | Wong, Edwin | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4996451 | Wong, Edwina | Address on file | | | | | | | |
| 4992899 | Wong, Elaine | Address on file | | | | | | | |
| 4970661 | Wong, Elsa Y. | Address on file | | | | | | | |
| 4966339 | Wong, Eric K | Address on file | | | | | | | |
| 4990563 | Wong, Ernie | Address on file | | | | | | | |
| 4915152 | Wong, Esme G | Address on file | | | | | | | |
| 4984184 | Wong, Esther | Address on file | | | | | | | |
| 4914483 | Wong, Esther Sue-Mee | Address on file | | | | | | | |
| 4995972 | Wong, Francina | Address on file | | | | | | | |
| 4911707 | Wong, Francina K | Address on file | | | | | | | |
| 4921222 | WONG, FRATESSA FORBES | 485 8TH ST APT 404 | | | | OAKLAND | CA | 94607-4092 | |
| 4996471 | Wong, Fritz | Address on file | | | | | | | |
| 4995738 | Wong, Gary | Address on file | | | | | | | |
| 4994150 | Wong, Gene | Address on file | | | | | | | |
| 5839167 | Wong, Gene | Address on file | | | | | | | |
| 4958648 | Wong, Gene Nam | Address on file | | | | | | | |
| 4951275 | Wong, Gilbert D | Address on file | | | | | | | |
| 4968347 | Wong, Gildas | Address on file | | | | | | | |
| 4995020 | Wong, Glenn | Address on file | | | | | | | |
| 4966973 | Wong, Gordon | Address on file | | | | | | | |
| 4968306 | Wong, Grace S | Address on file | | | | | | | |
| 4982447 | Wong, Harriet | Address on file | | | | | | | |
| 4998156 | Wong, Helen | Address on file | | | | | | | |
| 4989125 | Wong, Helen | Address on file | | | | | | | |
| 4968940 | Wong, Henrietta | Address on file | | | | | | | |
| 4999897 | Wong, Hing Chung Alerxander | CHAVEZ-OCHOA LAW OFFICES | Attn: Brian Chavez-Ochoa | 4 Jean Street, Suite Four | | Valley Springs | CA | 95252 | |
| 4999896 | Wong, Hing Chung Alerxander | MAYALL HURLEY, P.C. | Attn: J. Anthony Abbott | 2453 Grand Canal Boulevard | | Stockton | CA | 95207 | |
| 6165392 | Wong, Hoi Bun | Address on file | | | | | | | |
| 4933919 | Wong, Ingrem | 138 La Mirada Ave | | | | Oroville | CA | 95966 | |
| 4971914 | Wong, Irene | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4995576 | Wong, Jack | Address on file | | | | | | | |
| 4973142 | Wong, Jacky | Address on file | | | | | | | |
| 4979043 | Wong, James | Address on file | | | | | | | |
| 4952029 | Wong, James | Address on file | | | | | | | |
| 4955709 | Wong, Jamie Lai Yee | Address on file | | | | | | | |
| 4990339 | Wong, Jane | Address on file | | | | | | | |
| 4966082 | Wong, Janice Yee | Address on file | | | | | | | |
| 4970563 | Wong, Jannet | Address on file | | | | | | | |
| 4950621 | Wong, Jason Robert | Address on file | | | | | | | |
| 4966537 | Wong, Jeanette J | Address on file | | | | | | | |
| 4971206 | Wong, Jeannie | Address on file | | | | | | | |
| 4942764 | WONG, JEFFREY | 585 GIRALDA DRIVE | | | | LOS ALTOS | CA | 94024 | |
| 4940437 | Wong, Jeffrey | 905 W Middlefield Rd Apt 954 | | | | Mountain View | CA | 94043 | |
| 4953835 | Wong, Jeffrey Nathan | Address on file | | | | | | | |
| 4970191 | Wong, Jeffrey T. | Address on file | | | | | | | |
| 4954734 | Wong, Jennifer | Address on file | | | | | | | |
| 4970386 | Wong, Jennifer Lisa | Address on file | | | | | | | |
| 4940617 | Wong, Jerrilyn | 803 N Hummingbird Ln. | | | | San Mateo | CA | 94402 | |
| 4995817 | Wong, Jerry | Address on file | | | | | | | |
| 4951832 | Wong, Jim S | Address on file | | | | | | | |
| 4991396 | Wong, Jimmy | Address on file | | | | | | | |
| 4984682 | Wong, Joanne | Address on file | | | | | | | |
| 4959520 | Wong, Joe | Address on file | | | | | | | |
| 6114062 | Wong, John | Address on file | | | | | | | |
| 4967249 | Wong, Johnny K | Address on file | | | | | | | |
| 4953329 | Wong, Jordan Ryan | Address on file | | | | | | | |
| 4967927 | Wong, Joscelyn Marie | Address on file | | | | | | | |
| 4992983 | Wong, Katherine | Address on file | | | | | | | |
| 7264161 | Wong, Kelly | Address on file | | | | | | | |
| 5898773 | Wong, Kelly Dawn | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4966802 | Wong, Kelly L | Address on file | | | | | | | |
| 4934265 | Wong, Ken | 1935 Quesada Ave | | | | San Francisco | CA | 93301 | |
| 4990252 | Wong, Kenneth | Address on file | | | | | | | |
| 4961302 | Wong, Kevin C. | Address on file | | | | | | | |
| 4967286 | Wong, Kevin W | Address on file | | | | | | | |
| 5998044 | Wong, Kim | Address on file | | | | | | | |
| 4961463 | Wong, Kirk R. | Address on file | | | | | | | |
| 4943469 | Wong, Kwok | 284 Leland Ave. | | | | San Francisco | CA | 94134 | |
| 4982750 | Wong, Kwok | Address on file | | | | | | | |
| 7835028 | Wong, Kyin P | Address on file | | | | | | | |
| 4914944 | Wong, Kyle Nicolas Loh | Address on file | | | | | | | |
| 4995173 | Wong, Leland | Address on file | | | | | | | |
| 4988447 | Wong, Lester | Address on file | | | | | | | |
| 4985273 | Wong, Linda | Address on file | | | | | | | |
| 4939755 | Wong, Lisa | 239 28th Ave | | | | San Francisco | CA | 94121 | |
| 4961737 | Wong, Liza Marie | Address on file | | | | | | | |
| 4966355 | Wong, Marilyn Miawlan | Address on file | | | | | | | |
| 4944019 | Wong, Mark | 1447 16th Avenue | | | | San Francisco | CA | 94122 | |
| 7161677 | WONG, MAXINE ELENA | Mark P. Robinson, Jr., Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 4970320 | Wong, May | Address on file | | | | | | | |
| 4981005 | Wong, Mee | Address on file | | | | | | | |
| 4951488 | Wong, Mei Tei | Address on file | | | | | | | |
| 4951331 | Wong, Melvin | Address on file | | | | | | | |
| 4989774 | Wong, Michael | Address on file | | | | | | | |
| 4973104 | Wong, Michael | Address on file | | | | | | | |
| 4942040 | Wong, Michael and Stephanie | 114 Vasquez Ave | | | | San Francisco | CA | 94127 | |
| 4912667 | Wong, Michael K | Address on file | | | | | | | |
| 4953183 | Wong, Michael Ryan | Address on file | | | | | | | |
| 4986530 | Wong, Nancy | Address on file | | | | | | | |
| 4989904 | Wong, Nancy | Address on file | | | | | | | |
| 4968359 | Wong, Neil | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968145 | Wong, Newton | Address on file | | | | | | | |
| 4952713 | Wong, Nicholas C. | Address on file | | | | | | | |
| 6114061 | Wong, Oliver | Address on file | | | | | | | |
| 4914448 | Wong, Oliver Jay | Address on file | | | | | | | |
| 4951957 | Wong, Patrick | Address on file | | | | | | | |
| 4914362 | Wong, Patrick Wong | Address on file | | | | | | | |
| 4954735 | Wong, Paul J | Address on file | | | | | | | |
| 4942143 | WONG, PAUL/PACIFIC RESTAURANT( | 6356 MISSION ST. | | | | DALY CITY | CA | 94014 | |
| 4984588 | Wong, Peggy | Address on file | | | | | | | |
| 4957611 | Wong, Perry B | Address on file | | | | | | | |
| 4990867 | Wong, Peter | Address on file | | | | | | | |
| 4986119 | Wong, Ping | Address on file | | | | | | | |
| 4966643 | Wong, Randall Kerry | Address on file | | | | | | | |
| 4960946 | Wong, Randall Scott | Address on file | | | | | | | |
| 4953376 | Wong, Ray Man | Address on file | | | | | | | |
| 4941724 | Wong, Raymond | 1743 Rockspring Place | | | | Walnut Creek | CA | 94596 | |
| 4988629 | Wong, Raymond | Address on file | | | | | | | |
| 4972346 | Wong, Raymond | Address on file | | | | | | | |
| 4986853 | Wong, Raymond | Address on file | | | | | | | |
| 4952376 | Wong, Roland | Address on file | | | | | | | |
| 4951532 | Wong, Roy W | Address on file | | | | | | | |
| 4914221 | Wong, Ryan | Address on file | | | | | | | |
| 4941977 | Wong, Sabrina | 41 AMETHYST WAY | | | | SAN FRANCISCO | CA | 94131 | |
| 4955089 | Wong, Sally Louise | Address on file | | | | | | | |
| 4928611 | WONG, SAMUEL | PE | 881 RAINTREE CT | | | SAN JOSE | CA | 95129 | |
| 4982957 | Wong, Sandra | Address on file | | | | | | | |
| 4950167 | Wong, Sandra | Address on file | | | | | | | |
| 4950386 | Wong, Sandy | Address on file | | | | | | | |
| 4999898 | Wong, Sau Chun Ida | MAYALL HURLEY, P.C. | Attn: J. Anthony Abbott | 2453 Grand Canal Boulevard | | Stockton | CA | 95207 | |
| 4979915 | Wong, Sheldon | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
137 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4955095 | Wong, Shelley Jean | Address on file | | | | | | | |
| 4980969 | Wong, Sherman H | Address on file | | | | | | | |
| 4938883 | Wong, Shing | 27843 Barcelona Ave | | | | Hayward | CA | 94545 | |
| 4986724 | Wong, Sidney | Address on file | | | | | | | |
| 4914703 | Wong, Sidney S | Address on file | | | | | | | |
| 4951801 | Wong, Simon L | Address on file | | | | | | | |
| 4973512 | Wong, Soy Try | Address on file | | | | | | | |
| 4997782 | Wong, Spencer | Address on file | | | | | | | |
| 4973487 | Wong, Stephanie Patricia | Address on file | | | | | | | |
| 4950186 | Wong, Stephen Ting | Address on file | | | | | | | |
| 4994788 | Wong, Steven | Address on file | | | | | | | |
| 4981983 | Wong, Steven | Address on file | | | | | | | |
| 4995071 | Wong, Sueman | Address on file | | | | | | | |
| 4930183 | WONG, SUSAN | 428 S GILBERT RD STE 115 | | | | GILBERT | AZ | 85296 | |
| 4930184 | WONG, SUSAN | PO Box 1847 | | | | GILBERT | AZ | 85299-1847 | |
| 4950513 | Wong, Theodore D. | Address on file | | | | | | | |
| 4994184 | Wong, Theresa | Address on file | | | | | | | |
| 4971649 | Wong, Theresa Jane | Address on file | | | | | | | |
| 4968654 | Wong, Thomas | Address on file | | | | | | | |
| 4988180 | Wong, Thomas | Address on file | | | | | | | |
| 4966314 | Wong, Timothy Mark | Address on file | | | | | | | |
| 4979425 | Wong, Toddy | Address on file | | | | | | | |
| 4989222 | Wong, Vicente | Address on file | | | | | | | |
| 4968046 | Wong, Victor | Address on file | | | | | | | |
| 4979680 | Wong, Victoria | Address on file | | | | | | | |
| 4968171 | Wong, Victoria | Address on file | | | | | | | |
| 4912922 | Wong, Vincent | Address on file | | | | | | | |
| 4997082 | Wong, Wai Ling | Address on file | | | | | | | |
| 4942988 | Wong, Wallis | 12 Bitting Avenue | | | | San Francisco | CA | 94124 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4953427 | Wong, Wilbur | Address on file | | | | | | | |
| 4959608 | Wong, William Foon | Address on file | | | | | | | |
| 4954766 | Wong, Wilma | Address on file | | | | | | | |
| 4951031 | Wong, Wilson | Address on file | | | | | | | |
| 4969516 | Wong, Wilson | Address on file | | | | | | | |
| 4966330 | Wong, Wilson | Address on file | | | | | | | |
| 4936986 | Wong, Wing | 295 Seneca Ave | | | | San Francisco | CA | 94112 | |
| 4995285 | Wong, Wing | Address on file | | | | | | | |
| 4991295 | Wong, Yan | Address on file | | | | | | | |
| 4978217 | Wong, Yee | Address on file | | | | | | | |
| 7830221 | Wong, Ying Kit | Address on file | | | | | | | |
| 4945234 | Wong, Yiu Sun | 3631 Gilbert Ct | | | | South San Francisco | CA | 94080 | |
| 4968623 | Wong, Yoke L | Address on file | | | | | | | |
| 4994147 | Wong, Yuk Lun | Address on file | | | | | | | |
| 4970123 | Wong-Chie Truong, Rosa | Address on file | | | | | | | |
| 4989026 | Wong-Loudermilk, Deborah | Address on file | | | | | | | |
| 4979698 | Wong-Partain, Melane | Address on file | | | | | | | |
| 7768194 | WOO HOM & | MRS BO CHUEN HOM JT TEN | 723 ANDERSON ST | | | SAN FRANCISCO | CA | 94110-6008 | |
| 6133113 | WOO JOHN AND NANCY H/W | Address on file | | | | | | | |
| 4988128 | Woo, Albert | Address on file | | | | | | | |
| 4941246 | Woo, Cathy | 314 San Juan Ave | | | | Santa Cruz | CA | 95062 | |
| 4993446 | Woo, Chesley | Address on file | | | | | | | |
| 4935216 | Woo, Eva | 1142 Martino Road | | | | Lafayette | CA | 94549 | |
| 4991478 | Woo, Gordon | Address on file | | | | | | | |
| 4967544 | Woo, Jeannette Kay | Address on file | | | | | | | |
| 6122037 | Woo, Jonathan B. | Address on file | | | | | | | |
| 6114063 | Woo, Jonathan B. | Address on file | | | | | | | |
| 4970284 | Woo, Karen | Address on file | | | | | | | |
| 4980699 | Woo, Lillian | Address on file | | | | | | | |
| 4950066 | Woo, Melinda | Address on file | | | | | | | |
| 5894766 | Woo, Shirley | Address on file | | | | | | | |
| 7212390 | Woo, Shirley | Address on file | | | | | | | |
| 7219402 | Woo, Shirley | Address on file | | | | | | | |
| 7241159 | Woo, Shirley | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4939395 | WOO, STEPHAN | 4332 FLEMING AVE | | | | OAKLAND | CA | 94619 | |
| 7327489 | Wood , Barry Dean | Address on file | | | | | | | |
| 7327489 | Wood , Barry Dean | Address on file | | | | | | | |
| 6146413 | WOOD BARRY DEAN TR & WOOD SUSAN ELAINE TR | Address on file | | | | | | | |
| 6143797 | WOOD BRANDON CHRISTOPHER TR & WOOD MARJOLEIN ELISA | Address on file | | | | | | | |
| 6146231 | WOOD BYRON ALDEN II | Address on file | | | | | | | |
| 6139324 | WOOD CAMIEL F | Address on file | | | | | | | |
| 6140234 | WOOD CHARLES D & SUSAN | Address on file | | | | | | | |
| 6140186 | WOOD CHARLOTTE TR | Address on file | | | | | | | |
| 6145953 | WOOD DAVID K JR TR | Address on file | | | | | | | |
| 7196899 | Wood Family Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196899 | Wood Family Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7325264 | Wood Family Trust 2004 | Attorney, Law Offices of John Cox | | | | Santa Rosa | CA | 95401 | |
| 7777147 | WOOD HOWARD WYMOND & | JOYCE ARLENE WYMOND TR 1994 | WYMOND REVOCABLE TRUST UA AUG 4 94 | PO BOX 934 | | ROSEVILLE | CA | 95661-0934 | |
| 7859657 | Wood II, Earl F | Address on file | | | | | | | |
| 4924499 | WOOD JR, LOWELL L | PO BOX 1348 | | | | BELLEVUE | WA | 98009-1348 | |
| 4958812 | Wood Jr., Harold S | Address on file | | | | | | | |
| 4932253 | WOOD MACKENZIE INC | 5847 SAN FELIPE ST STE 1000 | | | | HOUSTON | TX | 77057 | |
| 6140930 | WOOD NICOLAS JOHN ET AL | Address on file | | | | | | | |
| 6141774 | WOOD PATRICIA A ET AL | Address on file | | | | | | | |
| 6132456 | WOOD PAULETTE | Address on file | | | | | | | |
| 6132472 | WOOD PAULETTE | Address on file | | | | | | | |
| 6139408 | WOOD SHERNETTE | Address on file | | | | | | | |
| 6134157 | WOOD SUZANNE & NATHAN | Address on file | | | | | | | |
| 6143790 | WOOD VALLEY ROAD LLC ET AL | Address on file | | | | | | | |
| 4989995 | Wood, Alain | Address on file | | | | | | | |
| 7176168 | WOOD, ALEXANDER GRANT | Address on file | | | | | | | |
| 4949939 | Wood, Andrea Claire | Singleton Law Firm, APC | 115 West Plaza Street | | | Solana Beach | CA | 92075 | |
| 6124408 | Wood, Andrea Claire | Address on file | | | | | | | |
| 6124412 | Wood, Andrea Claire | Address on file | | | | | | | |
| 6124410 | Wood, Andrea Claire | Address on file | | | | | | | |
| 6007935 | Wood, Andrea Claire | Address on file | | | | | | | |
| 4939089 | Wood, Andrew | 1950 Great Highway | | | | San Francisco | CA | 94116 | |
| 4985540 | Wood, Beatrice E | Address on file | | | | | | | |
| 4976232 | Wood, Blaine | 0357 LAKE ALMANOR WEST DR | 1759 Candelero Court | | | Walnut Creek | CA | 94598 | |
| 6085342 | Wood, Blaine | Address on file | | | | | | | |
| 4965857 | Wood, Bradley Arlo | Address on file | | | | | | | |
| 7258204 | Wood, Brandyn Mitchell | Address on file | | | | | | | |
| 4944248 | Wood, Brian | 4 Chames Ct | | | | Oroville | CA | 95966 | |
| 4997938 | Wood, Candy | Address on file | | | | | | | |
| 4914663 | Wood, Candy Yolanda | Address on file | | | | | | | |
| 4915185 | Wood, Casey Michael | Address on file | | | | | | | |
| 4994183 | Wood, Charles | Address on file | | | | | | | |
| 5940262 | Wood, Charles | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
140 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4912243 | Wood, Charles Martin | Address on file | | | | | | | |
| 4996139 | Wood, David | Address on file | | | | | | | |
| 6114066 | Wood, David | Address on file | | | | | | | |
| 4911844 | Wood, David K | Address on file | | | | | | | |
| 4919510 | WOOD, DAVID L | MD | 1835 WEST REDLANDS BLVD | | | REDLANDS | CA | 92373 | |
| 4982916 | Wood, Dennis | Address on file | | | | | | | |
| 7190311 | Wood, Diana Lynn | Address on file | | | | | | | |
| 4991121 | Wood, Doris | Address on file | | | | | | | |
| 4985838 | Wood, Earl | Address on file | | | | | | | |
| 4933890 | wood, eddie | 4060 winding lane | | | | rocklin | CA | 95677 | |
| 5940263 | WOOD, ELIZABETH | Address on file | | | | | | | |
| 4989981 | Wood, Elizabeth | Address on file | | | | | | | |
| 4985761 | Wood, Elizabeth Ann | Address on file | | | | | | | |
| 7182872 | Wood, Elizabeth Kathleen | Address on file | | | | | | | |
| 4981641 | Wood, Frederick | Address on file | | | | | | | |
| 4978418 | Wood, Gary | Address on file | | | | | | | |
| 4988735 | Wood, George | Address on file | | | | | | | |
| 4979652 | Wood, Harold | Address on file | | | | | | | |
| 4989663 | Wood, Helen | Address on file | | | | | | | |
| 4961184 | Wood, Jacob Thomas | Address on file | | | | | | | |
| 7260676 | Wood, Jared Michael | Address on file | | | | | | | |
| 7161495 | WOOD, JENIFER LOUISE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4955368 | Wood, Jennifer | Address on file | | | | | | | |
| 7321604 | Wood, Jimmy Dee | Address on file | | | | | | | |
| 4984843 | Wood, Joann | Address on file | | | | | | | |
| 7161484 | WOOD, JOANN JODY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4985234 | Wood, John | Address on file | | | | | | | |
| 4990899 | Wood, Kathleen | Address on file | | | | | | | |
| 7161487 | WOOD, KATHRYN LOUISE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4955539 | Wood, Kelley H | Address on file | | | | | | | |
| 4987650 | Wood, Kenneth | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 141 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4954868 | Wood, Kimberly Carolyn | Address on file | | | | | | | |
| 7324969 | Wood, L, Jesse | Gerald Singleton, Attorney, Singleton Law Firm | 450 A St, 5th Floor | | | San Diego | CA | 92101 | |
| 4998048 | Wood, Lavelle | Address on file | | | | | | | |
| 4988075 | Wood, Loretta | Address on file | | | | | | | |
| 4924540 | WOOD, LYNN | AMERICAN HOSE & COUPLING | PO Box 414 | | | SANTA MARIA | CA | 93456 | |
| 4989527 | Wood, Marie | Address on file | | | | | | | |
| 6083844 | Wood, Mary Lee | Address on file | | | | | | | |
| 4998652 | Wood, Mason A. | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4998651 | Wood, Mason A. | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5008401 | Wood, Mason A. | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4948795 | Wood, Michael | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4996951 | Wood, Patricia | Address on file | | | | | | | |
| 7183511 | Wood, Patricia Ann | Address on file | | | | | | | |
| 4979611 | Wood, Paula | Address on file | | | | | | | |
| 7161490 | WOOD, PENNY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7193039 | Wood, Rebecca Lyn Lane | Address on file | | | | | | | |
| 7193039 | Wood, Rebecca Lyn Lane | Address on file | | | | | | | |
| 4915195 | Wood, Renee K | Address on file | | | | | | | |
| 4928112 | WOOD, ROBERT | MARILYN WOOD | 5608 A FRUITLAND RD | | | LOMA RICA | CA | 95901 | |
| 4928209 | WOOD, ROBERT | MD A PROF CORP | PO Box 7001 | | | TARZANA | CA | 91357 | |
| 7161489 | WOOD, RONALD WAYNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4971379 | Wood, Ryan S. | Address on file | | | | | | | |
| 7161491 | WOOD, RYAN THOMAS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4986057 | Wood, Sandra | Address on file | | | | | | | |
| 4914804 | Wood, Shaun Glenn | Address on file | | | | | | | |
| 7325000 | Wood, Stacy | Address on file | | | | | | | |
| 4994900 | Wood, Tammy | Address on file | | | | | | | |
| 7297919 | Wood, Tate Louis | Address on file | | | | | | | |
| 7189160 | Wood, Tate Louis | Address on file | | | | | | | |
| 4990179 | WOOD, TERRIE | Address on file | | | | | | | |
| 7313944 | Wood, Tia | Address on file | | | | | | | |
| 7189199 | Wood, Traci Lynn | Address on file | | | | | | | |
| 4931025 | WOOD, TRAVIS | 11570 WILLOW VALLEY RD | | | | NEVADA CITY | CA | 95959 | |
| 4970870 | Wood, Trevor K | Address on file | | | | | | | |
| 4937216 | Wood, William | 28 Cyril Magnin | | | | San Francisco | CA | 94102 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4911471 | Wood, William | Address on file | | | | | | | |
| 4984207 | Woodall, Janet | Address on file | | | | | | | |
| 4979968 | Woodall, Ronald | Address on file | | | | | | | |
| 4965931 | Woodall, Tyler Raymond | Address on file | | | | | | | |
| 4952634 | Woodard, Allen Wayne | Address on file | | | | | | | |
| 7176095 | WOODARD, CHAD EDWARD | Address on file | | | | | | | |
| 4943167 | Woodard, Charlotte | 754 40th St., Apt. 760 | | | | Oakland | CA | 94609 | |
| 4954608 | Woodard, Jeanette Rose | Address on file | | | | | | | |
| 7476560 | Woodard, Jennifer | Address on file | | | | | | | |
| 7176098 | WOODARD, JENNIFER LYN GESICK | Address on file | | | | | | | |
| 6122251 | Woodard, Jorden | Address on file | | | | | | | |
| 6114068 | Woodard, Jorden | Address on file | | | | | | | |
| 4960187 | Woodard, Kyle | Address on file | | | | | | | |
| 4932254 | WOODBRIDGE COMMUNITY CHURCH | FULL GOSPEL TABERNACLE | 19350 N LOWER SACRAMENTO RD | | | WOODBRIDGE | CA | 95258 | |
| 6114075 | WOODBRIDGE IRRIG DIST | 18750 North Lower Sacramento Road | | | | Woodbridge | CA | 95258 | |
| 4932255 | WOODBRIDGE IRRIGATION DISTRICT | PO Box 580 | | | | WOODBRIDGE | CA | 95258 | |
| 6132943 | WOODBRIDGE SALLY B TR | Address on file | | | | | | | |
| 7261179 | Woodbury, Chelsey Lynn | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4980914 | Woodbury, Leonard | Address on file | | | | | | | |
| 4985804 | Woodbury, Robert | Address on file | | | | | | | |
| 4973574 | Woodcock, Jeanette | Address on file | | | | | | | |
| 6029418 | Woodcox, Courtney | Address on file | | | | | | | |
| 6029348 | Woodcox, Courtney | Address on file | | | | | | | |
| 6029419 | Woodcox, Eugene | Address on file | | | | | | | |
| 6029349 | Woodcox, Eugene | Address on file | | | | | | | |
| 7161496 | WOODCOX, GREG | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4934087 | Wooden, Sharon & Isaac | 1350 California Street | | | | Berkeley | CA | 94703 | |
| 4957533 | Wooderson, James A | Address on file | | | | | | | |
| 4995539 | Woodford, Jacqueline | Address on file | | | | | | | |
| 4955262 | Woodford, Sabrina D | Address on file | | | | | | | |
| 7145176 | Woodhall, Vincent | Address on file | | | | | | | |
| 4994402 | Woodham, Stephanie | Address on file | | | | | | | |
| 7276714 | Woodhams, Kelly Irene | Address on file | | | | | | | |
| 7300705 | Woodhams, Todd | Address on file | | | | | | | |
| 7268295 | Woodhams, Todd Burton | Address on file | | | | | | | |
| 7175111 | Woodhouse Living Trust (Trustee: Lucien C. Woodhouse) | Address on file | | | | | | | |
| 7175111 | Woodhouse Living Trust (Trustee: Lucien C. Woodhouse) | Address on file | | | | | | | |
| 5803778 | WOODLAND BIOMASS POWER LTD. | PO BOX 1560 | | | | WOODLAND | CA | 95776 | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
143 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6114077 | Woodland Biomass Power, LTD | 414 South Main St, Suite 600 | | | | Ann Arbor | MI | 48104 | |
| 6118688 | Woodland Biomass Power, LTD | Michael Fillmore | DTE Energy Services, Inc. | 1786 E. Kentucky Avenue, P.O. Box 1560 | | Woodland | CA | 95776 | |
| 4932256 | WOODLAND CHAMBER OF COMMERCE | 400 COURT ST | | | | WOODLAND | CA | 95695 | |
| 4932257 | WOODLAND EMERGENCY PHYSICIANS | MEDICAL GROUP INC | 1325 COTTONWOOD ST | | | WOODLAND | CA | 95695 | |
| 6114078 | Woodland Joint Unified School District | 40577-F Albrae St | | | | Fremont | CA | 94538 | |
| 6114079 | Woodland Joint Unified School District | 40577-F Albrae St. | Daisy Quesada | | | Fremont | CA | 94538 | |
| 4932258 | WOODLAND MEMORIAL HOSPITAL | DIGNITY HEALTH | PO Box 742952 | | | LOS ANGELES | CA | 90074 | |
| 4934955 | Woodland Nut Inc | PO Box 489 | | | | Huntingtn Bch | CA | 92648-0489 | |
| 6114080 | WOODLAND PRESBYTERIAN CHURCH - 1324 COLUMBIA DR | 590 W Locust Ave | Suite 103 | | | Fresno | CA | 93650 | |
| 4932259 | Woodland Service Center | Pacific Gas & Electric Company | 50 Kentucky Avenue | | | Woodland | CA | 95695 | |
| 4932260 | WOODLAND TREE FOUNDATION | PO Box 8753 | | | | WOODLAND | CA | 95776 | |
| 6114082 | WOODLAND, CITY OF | 300 First Street | | | | Woodland | CA | 95695 | |
| 6114083 | Woodland, City of | CITY OF WOODLAND, POLICE DEPT | 1000 LINCOLN AVE | | | WOODLAND | CA | 95695 | |
| 6144504 | WOODLE KENNETH M & WOODLE KELLY  M | Address on file | | | | | | | |
| 6141983 | WOODMAN WILLIAM J & MELINDA L TR | Address on file | | | | | | | |
| 4959019 | Woodman, David Scott | Address on file | | | | | | | |
| 7480921 | Woodman, Melinda Remein | Address on file | | | | | | | |
| 7470634 | Woodman, William John | Address on file | | | | | | | |
| 7476224 | Woodman, William John | Address on file | | | | | | | |
| 4959293 | Woodmansee, Matthew Davis | Address on file | | | | | | | |
| 5803779 | WOODMERE SOLAR FARM | 87RL 8ME LLC | 2180 SOUTH 1300 EAST STE 600 | | | SALT LAKE CITY | UT | 84106 | |
| 5807717 | WOODMERE SOLAR FARM | Attn: Robert Jansen | 2180 South 1300 East Suite 600 | | | Salt Lake City | UT | 84106 | |
| 4983166 | Woodring, Robert | Address on file | | | | | | | |
| 7487138 | Woodring, William M. | Address on file | | | | | | | |
| 7325293 | Woodring, William Merle | Address on file | | | | | | | |
| 7774334 | WOODROW SCHENEBECK TR | WOODROW SCHENEBECK 1991 FAMILY | TRUST UA SEP 12 91 | 3526 SCOTT ST | | SAN FRANCISCO | CA | 94123-1507 | |
| 7776248 | WOODROW W VENNEL TR | WOODROW VENNEL TRUST | UA MAR 10 97 | 168 CADENCE TRL | | CANTON | GA | 30115-7625 | |
| 6146958 | WOODRUFF DONALD E & JANICE S | Address on file | | | | | | | |
| 4932471 | WOODRUFF KEVIN EXECUTOR | 3494 CAMINO TASSAJARA STE 230 | | | | DANVILLE | CA | 94506 | |
| 6131896 | WOODRUFF MARK M | Address on file | | | | | | | |
| 4919447 | WOODRUFF, DARYL | 1533 SW CROSS CREEK DR | | | | LEE SUMMIT | MO | 64082 | |
| 7283822 | Woodruff, Deanne | Address on file | | | | | | | |
| 7176009 | WOODRUFF, DONALD EDWIN | Address on file | | | | | | | |
| 7176009 | WOODRUFF, DONALD EDWIN | Address on file | | | | | | | |
| 7176018 | WOODRUFF, JANICE SHEPARD | Address on file | | | | | | | |
| 7176018 | WOODRUFF, JANICE SHEPARD | Address on file | | | | | | | |
| 7328103 | Woodruff, Jason Gregory | Address on file | | | | | | | |
| 4957138 | Woodruff, Jeremy G | Address on file | | | | | | | |
| 4996440 | Woodruff, Jerry | Address on file | | | | | | | |
| 4952119 | Woodruff, John | Address on file | | | | | | | |
| 4944508 | Woodruff, Kristi | 13890 Druid Lane | | | | Pine Grove | CA | 95665 | |
| 4996789 | Woodruff, Laraine | Address on file | | | | | | | |
| 4939027 | Woodruff, Lawrence | 2817 Waverley Way | | | | Livermore | CA | 94551 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914160 | Woodruff, Muoi D | Address on file | | | | | | | |
| 7189123 | Woodruff, Stella | Address on file | | | | | | | |
| 6121805 | Woodruff, Tasha M. | Address on file | | | | | | | |
| 6114084 | Woodruff, Tasha M. | Address on file | | | | | | | |
| 6114086 | Woods Bagot | 83 KEARNY ST FL 19 | | | | SAN FRANCISCO | CA | 94108-5508 | |
| 6114087 | Woods Cove Homeowners Association | 42 W Campbell Ave Ste 300 | | | | Campbell | CA | 95008 | |
| 6126186 | Woods Cove Homeowners Association | Address on file | | | | | | | |
| 6140369 | WOODS DEANNA R TR | Address on file | | | | | | | |
| 4964273 | Woods II, Billy Shelton | Address on file | | | | | | | |
| 4962203 | Woods Jr., Henry Lee | Address on file | | | | | | | |
| 6145282 | WOODS KEITH A ET AL | Address on file | | | | | | | |
| 6131958 | WOODS LEROY & CHARLES ETTA | Address on file | | | | | | | |
| 6147073 | WOODS PATRICIA A | Address on file | | | | | | | |
| 6114090 | WOODS PEST CONTROL INC | 1642 TAHOE CT | | | | REDDING | CA | 96003 | |
| 4952985 | Woods, Aaron | Address on file | | | | | | | |
| 6008598 | WOODS, CHARLES | Address on file | | | | | | | |
| 4980146 | Woods, Charles | Address on file | | | | | | | |
| 4935840 | WOODS, CHERISSE | 55 Harlan St | | | | San Leandro | CA | 94577 | |
| 4913515 | Woods, Christopher Nicholas | Address on file | | | | | | | |
| 4955337 | Woods, Deontra | Address on file | | | | | | | |
| 4939916 | Woods, Dorothy | 1254 West Cornell Ave, Apt #102 | | | | Fresno | CA | 93705 | |
| 4949838 | Woods, Dwayne | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 4984566 | Woods, Frankie | Address on file | | | | | | | |
| 7458601 | Woods, Gail R. | Address on file | | | | | | | |
| 6114085 | WOODS, GARRETT W | Address on file | | | | | | | |
| 4979592 | Woods, Gaylon | Address on file | | | | | | | |
| 4936956 | WOODS, GENEVIEVE | 5576 Crow Canyon Rd | | | | Castro Valley | CA | 94552 | |
| 7192336 | WOODS, GEORGE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 4937579 | Woods, Gregory | 2109 San Miguel Canyon Road | | | | Prunedale | CA | 95039 | |
| 4959425 | Woods, Gregory J | Address on file | | | | | | | |
| 7182874 | Woods, Holly Susanne | Address on file | | | | | | | |
| 7161497 | WOODS, JESSE LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4949848 | Woods, John | Brayton Purcell LLP | David Donadio, Esq. | 22 Rush Landing Road | P.O. Box 6169 | Novato | CA | 94948-6169 | |
| 6124069 | Woods, John | Address on file | | | | | | | |
| 6124091 | Woods, John | Address on file | | | | | | | |
| 6124059 | Woods, John | Address on file | | | | | | | |
| 6007997 | Woods, John | Address on file | | | | | | | |
| 6124104 | Woods, John | Address on file | | | | | | | |
| 6124099 | Woods, John | Address on file | | | | | | | |
| 6124097 | Woods, John | Address on file | | | | | | | |
| 6124065 | Woods, John | Address on file | | | | | | | |
| 6124103 | Woods, John | Address on file | | | | | | | |
| 6124079 | Woods, John | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
145 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6124067 | Woods, John | Address on file | | | | | | | |
| 6124107 | Woods, John | Address on file | | | | | | | |
| 6124100 | Woods, John | Address on file | | | | | | | |
| 6124063 | Woods, John | Address on file | | | | | | | |
| 6124089 | Woods, John | Address on file | | | | | | | |
| 6124094 | Woods, John | Address on file | | | | | | | |
| 6124093 | Woods, John | Address on file | | | | | | | |
| 7182873 | Woods, Joseph Calvin | Address on file | | | | | | | |
| 4952661 | Woods, Justin Lloyd | Address on file | | | | | | | |
| 4969074 | Woods, Kim Monick | Address on file | | | | | | | |
| 4989284 | Woods, Michael | Address on file | | | | | | | |
| 4993551 | Woods, Michael | Address on file | | | | | | | |
| 4951463 | Woods, Michael L | Address on file | | | | | | | |
| 4995880 | Woods, Michele | Address on file | | | | | | | |
| 4911519 | Woods, Michele M | Address on file | | | | | | | |
| 4994139 | Woods, Mike | Address on file | | | | | | | |
| 4950608 | Woods, Randolph A | Address on file | | | | | | | |
| 4942080 | Woods, Raquel | 850 E. Leland Rd. # 56 | | | | Pittsburg | CA | 94565 | |
| 4996657 | Woods, Steven | Address on file | | | | | | | |
| 4912646 | Woods, Steven A | Address on file | | | | | | | |
| 4939917 | Woods, Sylvester | 1254 W Cornell Ave Apt 103 | | | | Fresno | CA | 93705-3952 | |
| 4977583 | Woods, Terry | Address on file | | | | | | | |
| 4933432 | Woods, Timothy | 31290 Seanew Road | | | | Cazadero | CA | 95421 | |
| 4983148 | Woods, Tommy | Address on file | | | | | | | |
| 4939322 | Woods, Yvonne | 3295 Ernest Drive | | | | Tracy | CA | 95376 | |
| 5877616 | WOODSIDE 05N, LP. | Address on file | | | | | | | |
| 6135008 | WOODSIDE ALEXANDER III AND BARBARA A TRUSTEES | Address on file | | | | | | | |
| 4932262 | WOODSIDE FIRE PROTECTION DISTRICT | 3111 WOODSIDE RD | | | | WOODSIDE | CA | 94062 | |
| 4932263 | WOODSIDE RD UNITED METHODIST CHURCH | 2000 WOODSIDE RD | | | | REDWOOD CITY | CA | 94061 | |
| 4967554 | Woods-Miller, Christine M | Address on file | | | | | | | |
| 4952467 | Woodson, Aramma Aisha | Address on file | | | | | | | |
| 4992159 | Woodson, Dan | Address on file | | | | | | | |
| 6121671 | Woodson, Forrest Kosarko | Address on file | | | | | | | |
| 6114091 | Woodson, Forrest Kosarko | Address on file | | | | | | | |
| 4996955 | Woodson, G | Address on file | | | | | | | |
| 4913065 | Woodson, G N | Address on file | | | | | | | |
| 7185897 | WOODSON, KARLA | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
146 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4967209 | Woodson, Lee R | Address on file | | | | | | | |
| 7185898 | WOODSON, MICHAEL | Address on file | | | | | | | |
| 4959977 | Woodson, Ryan | Address on file | | | | | | | |
| 7486939 | Wood-Stimple, Teresa Jean | Address on file | | | | | | | |
| 5864627 | Woodstream 137, LLC | Address on file | | | | | | | |
| 4943392 | WOODTOWN SPORTS LLC-FAIRCLOTH, JASON | 2020 SF DRAKE BLVD | | | | FAIRFAX | CA | 94930 | |
| 6114093 | WOODWARD DRILLING COMPANY INC | 550 RIVER RD | | | | RIO VISTA | CA | 94571 | |
| 4959578 | Woodward Jr., Rex D | Address on file | | | | | | | |
| 4986126 | Woodward, Abbie | Address on file | | | | | | | |
| 4984664 | Woodward, Beverly | Address on file | | | | | | | |
| 4940257 | WOODWARD, BRAD & LINNETTE | 551 Hookton Road | | | | Loleta | CA | 95551 | |
| 4976612 | Woodward, Cheri Annette | Address on file | | | | | | | |
| 4977412 | Woodward, Floyd | Address on file | | | | | | | |
| 4986311 | Woodward, Janet | Address on file | | | | | | | |
| 7467826 | Woodward, Lori | Address on file | | | | | | | |
| 4962117 | Woodward, Mark | Address on file | | | | | | | |
| 4978844 | Woodward, Michael | Address on file | | | | | | | |
| 4985369 | Woodward, Michael | Address on file | | | | | | | |
| 7145994 | WOODWARD, PAUL | Address on file | | | | | | | |
| 4996512 | Woodward, Phillip | Address on file | | | | | | | |
| 4912508 | Woodward, Phillip A | Address on file | | | | | | | |
| 4949944 | Woodward, Rachel | Clayeo C. Arnold, A Professional Law Corporation | 865 Howe Avenue, Suite 300 | | | Sacramento | CA | 95825 | |
| 4985628 | Woodward, Rex | Address on file | | | | | | | |
| 4959685 | Woodward, Shane M | Address on file | | | | | | | |
| 4980675 | Woodward, Steven | Address on file | | | | | | | |
| 4982465 | Woodward, Thomas | Address on file | | | | | | | |
| 6141841 | WOODWORTH CRAIG R TR & WOODWORTH JORENE R TR | Address on file | | | | | | | |
| 6144273 | WOODWORTH DAVID CLARK | Address on file | | | | | | | |
| 7260428 | Woodworth, Elaine Marie | Address on file | | | | | | | |
| 7313263 | Woodworth, John F | Address on file | | | | | | | |
| 4938467 | Woodworth, Mary | 7860 Running Deer Road | | | | Paso Robles | CA | 93446 | |
| 4934864 | Woodworth, Walter & Sheri | 1291 Bryan Avenue | | | | San Jose | CA | 95118 | |
| 4956419 | Woody, Jason Lee | Address on file | | | | | | | |
| 4985233 | Woody, Philip J | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
147 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4961434 | Woodyard, Chase | Address on file | | | | | | | |
| 4969352 | Woodyard, Eric Jon | Address on file | | | | | | | |
| 6142362 | WOOLARD LEONARD C TR | Address on file | | | | | | | |
| 6132942 | WOOLERY ARLENE ETAL | Address on file | | | | | | | |
| 6130441 | WOOLERY JAMES D & SCHWARTZ ANINA E TR | Address on file | | | | | | | |
| 4912268 | Woolever, Shawn C | Address on file | | | | | | | |
| 4911836 | Woolever, Todd Steven | Address on file | | | | | | | |
| 6117686 | Woolf Enterprises | SE SE Sec 20 T20 R17 near Tractor & Lake | | | | Huron | CA | 93234 | |
| 4932265 | WOOLF FAMILY TRUST NO 1 | 7041 N VAN NESS BLVD | | | | FRESNO | CA | 93711 | |
| 4921857 | WOOLF, GRAHAM M | MD INC | 8631 W THIRD ST STE 1015E | | | LOS ANGELES | CA | 90048-6101 | |
| 4921858 | WOOLF, GRAHAM M | MD INC | PO Box 7579 | | | NEWPORT BEACH | CA | 92658 | |
| 4913664 | Woolf, Todd M | Address on file | | | | | | | |
| 4987539 | Woolfolk, Lee | Address on file | | | | | | | |
| 6117801 | Woolford, Joy Phillippa | Address on file | | | | | | | |
| 4974292 | Woolfson, Aaron | President | 286 12th Street | | | San Francisco | CA | 94103 | |
| 6175318 | Wooll, David C | Address on file | | | | | | | |
| 4943822 | WOOLLE, VINCE | 7047 BUTTE ST | | | | NICE | CA | 95464 | |
| 7145099 | Woolley, Diane Christian | Address on file | | | | | | | |
| 4915070 | Woolley, Ian Thomas | Address on file | | | | | | | |
| 6122071 | Woolley, Kevin | Address on file | | | | | | | |
| 6114094 | Woolley, Kevin | Address on file | | | | | | | |
| 4992491 | WOOLLEY, LYNN | Address on file | | | | | | | |
| 7823058 | Woolley, Zach Perry | Address on file | | | | | | | |
| 7462291 | Woolley, Zach Perry | Address on file | | | | | | | |
| 6133094 | WOOLLS PAUL & BETTY OSHAUGHNESSY TR | Address on file | | | | | | | |
| 4936983 | woolman, dennis | 17621 pond derosa ln | | | | Salinas | CA | 93907 | |
| 4956162 | Woolridge, Aisha Nikole | Address on file | | | | | | | |
| 4954948 | Woolridge, Don Wayne | Address on file | | | | | | | |
| 4960619 | Woolsey, James Robert | Address on file | | | | | | | |
| 4967520 | Woon, Ronald K | Address on file | | | | | | | |
| 4937261 | Woori food market-Kim, Hakwoon | 1528 fillmore street | | | | San Francisco | CA | 94115 | |
| 4951157 | Woosley, Brian Keith | Address on file | | | | | | | |
| 4971380 | Woosley, Craig | Address on file | | | | | | | |
| 4950408 | Woosley, Tamara Lynn | Address on file | | | | | | | |
| 4932267 | WOOSTER PRODUCTS INC | PO Box 896 | | | | WOOSTER | OH | 44691 | |
| 4964925 | Wooster, Trent Ashley | Address on file | | | | | | | |
| 6134173 | WOOTEN DEWEY MAX JR & DEBBIE A | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
148 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4993613 | WOOTEN, BEVERLEY | Address on file | | | | | | | |
| 4953508 | Wooten, Charles Todd | Address on file | | | | | | | |
| 4977290 | Wooten, Charlie | Address on file | | | | | | | |
| 4957445 | Wooten, Robert James | Address on file | | | | | | | |
| 4965032 | Wooten, Thomas James | Address on file | | | | | | | |
| 4996628 | Wooten, Todd | Address on file | | | | | | | |
| 4912622 | Wooten, Todd James | Address on file | | | | | | | |
| 4961587 | Wootten, Kenneth A. | Address on file | | | | | | | |
| 7185961 | WORCESTER, WILLIAM EDWARD | Address on file | | | | | | | |
| 4932268 | WORD RAKE HOLDINGS LLC | 2500 WEST LAKE AVE N | | | | SEATTLE | WA | 98109 | |
| 4982681 | Word, Calvin | Address on file | | | | | | | |
| 6142185 | WORDEN RICHARD A TR & WORDEN SHARON C TR | Address on file | | | | | | | |
| 7163557 | WORDEN, RICHARD | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163556 | WORDEN, SHARON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4990830 | Worden, Steven | Address on file | | | | | | | |
| 4932269 | WORK LOSS DATA INSTITUTE LLC | 3006 BEE CAVES RD STE A250 | | | | AUSTIN | TX | 78746 | |
| 4932270 | WORK TRAINING CENTER ASSOCIATION | FOR THE HANDICAPPED | 2255 FAIR ST | | | CHICO | CA | 95928 | |
| 4932271 | WORK TRAUMA SERVICES INC | 2625 ALCATRAZ AVE #603 | | | | BERKELEY | CA | 94705-1819 | |
| 4932272 | WORK ZONE CAM LLC | 650 E CRESCENT AVE | | | | UPPER SADDLE RIVER | NJ | 07458 | |
| 4996096 | Work, Arnel | Address on file | | | | | | | |
| 4911956 | Work, Arnel E | Address on file | | | | | | | |
| 4996095 | Work, Gary | Address on file | | | | | | | |
| 4911954 | Work, Gary Douglas | Address on file | | | | | | | |
| 4933157 | Work/Environment Law Group | 351 California Street Suite 700 | | | | San Francisco | CA | 94104 | |
| 4932273 | WORK2FUTURE FOUNDATION | 1601 FOXWORTHY AVE | | | | SAN JOSE | CA | 95118 | |
| 6114095 | WORKCARE INC | 300 S HARBOR BLVD STE 600 | | | | ANAHEIM | CA | 92805 | |
| 6114096 | Workday | 6110 Stoneridge Mall Rd. | | | | Pleasanton | CA | 94588 | |
| 4981795 | Workentine, Larry | Address on file | | | | | | | |
| 4964045 | Workentine, Mark A | Address on file | | | | | | | |
| 4984427 | Workentine, Verla | Address on file | | | | | | | |
| 4932275 | WORKERS COMPENSATION LAW CENTER | A PROFESSIONAL CORPORATION | 2608 VICTOR AVE STE C | | | REDDING | CA | 96002 | |
| 4932276 | WORKERS HEALTH SOLUTIONS INC | PO Box 6787 | | | | BRANDON | FL | 33508 | |
| 4932277 | WORKFLOWONE | PO BOX 676496 | | | | DALLAS | TX | 75267-6496 | |
| 4932278 | WORKFORCE ALLIANCE OF THE | NORTH BAY | 1814 SOSCOL AVE | | | NAPA | CA | 94559 | |
| 4932279 | WORKFORCE SOFTWARE INC | 38705 SEVEN MILE RD STE 300 | | | | LIVONIA | MI | 48152 | |
| 6114098 | WORKFORCE SOFTWARE LLC | 38705 SEVEN MILE RD STE 300 | | | | LIVONIA | MI | 48152 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6012627 | WORKFRONT INC | 3301 N THANKSGIVING WAY STE 15 | | | | LEHI | UT | 84043 | |
| 4932281 | WORKFRONT INC | ATTASK INC | 3301 N THANKSGIVING WAY STE 15 | | | LEHI | UT | 84043 | |
| 6114099 | Workfront, Inc. | 3301 N. Thanksgiving Way, Suite 100 | | | | Lehi | UT | 84043 | |
| 4932282 | WORKING PARTNERSHIPS USA | 2102 ALMADEN RD #107 | | | | SAN JOSE | CA | 95135 | |
| 6114101 | WORKIVA INC | 2900 UNIVERSITY BLVD | | | | AMES | IA | 50010 | |
| 6114103 | Workiva Inc. | Attn: Workiva Legal Department | 2900 University Blvd | | | Ames | IA | 50010 | |
| 6140711 | WORKMAN BETTY I TR | Address on file | | | | | | | |
| 6139508 | WORKMAN DAVID G & KATHLEEN A | Address on file | | | | | | | |
| 4932284 | WORKMAN PUBLISHING COMPANY INC | DIVISIONS: ARTISAN ALGONQUIN BOOKS | 225 VARICK ST | | | NEW YORK | NY | 10014 | |
| 4933949 | Workman, Craig | 16677 Hawthorne Avenue | | | | Anderson | CA | 96007 | |
| 4950093 | Workman, David Edward | Address on file | | | | | | | |
| 4967643 | Workman, Mathew Lee | Address on file | | | | | | | |
| 4932285 | WORKMED CA A PROFESSIONAL CORP | 46-E PENINSULA CENTER STE 186 | | | | ROLLING HILLS ESTATES | CA | 90274 | |
| 4932286 | WORKPLACE CORNERSTONE ASSOCIATES INC | NINE AUSTIN DR | | | | MARLBOROUGH | CT | 06447 | |
| 4932287 | WORKSAFE TECHNOLOGIES | OF NORTHERN CALIFORNIA INC | 920 SOUTH MCGLINCY LN | | | CAMPBELL | CA | 95008 | |
| 6114104 | Worksafe Technologies of Northern California, Inc. | 578 University Avenue | | | | Los Gatos | CA | 95032 | |
| 4933559 | WorkshopSF LLC-Knight, David | 1796 McAllister Street | | | | San Francisco | CA | 94115 | |
| 4933560 | WorkshopSF LLC-Knight, David | 1798 McAllister Street | | | | San Francisco | CA | 94115 | |
| 4933558 | WorkshopSF-Knight, Kenneth | 1798 McAllister Street | | | | San Francisco | CA | 94115 | |
| 6114105 | WORKSTEPS INC | 3019 ALVIN DEVANE BLVD STE 150 | | | | AUSTIN | TX | 78741 | |
| 4932289 | WORLD 50 INC | DBA SUPPLY CHAIN 50 DEPT AT 952786 | 3525 PIEDMONT RD NE BLDG 7 STE 600 | | | ATLANTA | GA | 30305 | |
| 6114107 | World Fuel Services, Inc. | 605 North Highway 169 | Suite 1200 | | | Plymouth | MN | 55441 | |
| 4932290 | WORLD INSTITUTE ON DISABILITY | 3075 ADELINE ST STE 155 | | | | BERKELEY | CA | 94703 | |
| 4932291 | WORLD NUCLEAR ASSOCIATION | 10 SOUTHAMPTON ST | | | | LONDON | | WC2E 7HA | UNITED KINGDOM |
| 4932292 | WORLD NUCLEAR FUEL MARKET | BOARD OF GOVERNORS | 3930 EAST JONES BRIDGE RD STE 200 | | | NORCROSS | GA | 30092-2107 | |
| 4943941 | World Of Noodle-Xie, Jian | 667 Monterey Blvd | | | | San Francisco | CA | 94127 | |
| 7195197 | World Treasure Trading Co. Inc. | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7823124 | World Treasure Trading Co. Inc. | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6114667 | WORLD WIDE TECHNOLOGY INC | 60 WELDON PKY | | | | ST LOUIS | MO | 63043 | |
| 6010603 | WORLD WIDE TECHNOLOGY LLC | 60 WELDON PKY | | | | ST LOUIS | MO | 63043 | |
| 5803208 | World Wide Technology, Inc. | c/o Bryan Cave Leighton Paisner LLP | Attn: Brian C. Walsh | One Atlantic Center, 14th Floor | 1201 Peachtree St NW | Atlanta | GA | 30309-3471 | |
| 7281601 | World Wide Technology, LLC | Attn: Mark Donnel | 1 World Wide Way | | | Maryland Heights | MO | 63146 | |
| 7281601 | World Wide Technology, LLC | c/o Brian C. Walsh | Bryan Cave Leighton Paisner LLP | One Metropolitan Square | Suite 3600 | St. Louis | MO | 63102 | |
| 7161501 | WORLD, JODI CLAIRE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7185243 | WORLD, JODI Claire | Address on file | | | | | | | |
| 7161500 | WORLD'S HEALING HANDS | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4964377 | Worley, Brian Archer | Address on file | | | | | | | |
| 4957616 | Worley, Daniel Ree | Address on file | | | | | | | |
| 4984962 | Worley, Doug | Address on file | | | | | | | |
| 4981078 | Worley, Edward | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
150 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4972200 | Worley, Kelly | Address on file | | | | | | | |
| 4979092 | Worley, Robert | Address on file | | | | | | | |
| 7285707 | WORLEY, ROBERT REE | Address on file | | | | | | | |
| 4964772 | Worley, Steven | Address on file | | | | | | | |
| 7159301 | WORLEY, THOMAS HUGH | Address on file | | | | | | | |
| 6114681 | WORLEYPARSONS GROUP INC | 2675 Morgantown Rd. | | | | Reading | PA | 19607 | |
| 7190522 | Wormac, Gavin | Address on file | | | | | | | |
| 4975418 | Worrall | 1134 PENINSULA DR | 1268 OLD FOOTHILL RD. | | | Gardnerville | NV | 89410 | |
| 4915131 | Worrell Jr., Donald Royce | Address on file | | | | | | | |
| 4976843 | Worrell, Dorothy | Address on file | | | | | | | |
| 6122161 | Worrell, Garrick | Address on file | | | | | | | |
| 6114682 | Worrell, Garrick | Address on file | | | | | | | |
| 4981469 | Worsham, Claude | Address on file | | | | | | | |
| 4977444 | Worsham, Lenward | Address on file | | | | | | | |
| 4963677 | Worstein, David Allen | Address on file | | | | | | | |
| 4976804 | Worstein, Joanne | Address on file | | | | | | | |
| 4954794 | Worstein, Melinda G | Address on file | | | | | | | |
| 4978490 | Worswick, Sandham | Address on file | | | | | | | |
| 4979669 | Worth Jr., Charles | Address on file | | | | | | | |
| 4941606 | Worth, David | 6738 Landerwood Lane | | | | San Jose | CA | 95120 | |
| 4974727 | Worth, Jerry | Sprint Area Manager | | | | | | | |
| 4934905 | Worth, Laura | Po Box 3181 | | | | Arnold | CA | 95223 | |
| 4925240 | WORTH, MICHAEL E | 32 EL TOYONAL | | | | ORINDA | CA | 94563 | |
| 4964298 | Wortham, Cory Lance | Address on file | | | | | | | |
| 7467350 | Wortham, Glenda Ann | Address on file | | | | | | | |
| 6141888 | WORTHEN CRAIG S | Address on file | | | | | | | |
| 4997858 | Worthen, Karen | Address on file | | | | | | | |
| 4914513 | Worthen, Karen M | Address on file | | | | | | | |
| 6145096 | WORTHING ELIZABETH ROBERTS TR ET AL | Address on file | | | | | | | |
| 7777108 | WORTHING FAMILY FOUNDATION | 98 EUCLID AVE | | | | ATHERTON | CA | 94027-5403 | |
| 4932295 | WORTHINGTON PRODUCTS INC | 3405 KUEMERLE AVE NE | | | | CANTON | OH | 44705-5074 | |
| 4945998 | Worthington, Anthony James | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4945996 | Worthington, Anthony James | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4984811 | Worthington, Beverly | Address on file | | | | | | | |
| 7161504 | WORTHINGTON, BRITTNEY NICOLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6175319 | Worthington, Bruce R | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 151 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6029420 | Worthington, Frederick | Address on file | | | | | | | |
| 6029350 | Worthington, Frederick | Address on file | | | | | | | |
| 4982395 | Worthington, Harley | Address on file | | | | | | | |
| 4996616 | Worthington, Howard | Address on file | | | | | | | |
| 4912531 | Worthington, Howard Reid | Address on file | | | | | | | |
| 6029421 | Worthington, Josh | Address on file | | | | | | | |
| 6029351 | Worthington, Josh | Address on file | | | | | | | |
| 7161502 | WORTHINGTON, MARCUS THORTON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4945974 | Worthington, Ryan | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 7158851 | WORTHINGTON, RYAN | Eric Ratinoff, Attorney, Eric Ratinoff Law Corp | 401 Watt Avenue | | | Sacrametno | CA | 95864 | |
| 4945972 | Worthington, Ryan | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 7190462 | Worthington, Sherry Elaine | Address on file | | | | | | | |
| 4939087 | WORTHLEY, DAVID | 2436 Ashbridge LN | | | | Manteca | CA | 95336 | |
| 4978240 | Worthy, Herbert | Address on file | | | | | | | |
| 4972955 | Wortman, Alex | Address on file | | | | | | | |
| 4958948 | Wortman, Terre Charles | Address on file | | | | | | | |
| 4934824 | Worton, Kelly | 17358 E Belmont Ave | | | | Sanger | CA | 93657 | |
| 4954033 | Woskoski, Devin Micheal | Address on file | | | | | | | |
| 4944428 | woulfe, john | 1098 shoreview ct | | | | bay point | CA | 94565 | |
| 4932296 | WOUNDED WARRIOR PROJECT INC | 4899 BELFORT RD STE 300 | | | | JACKSONVILLE | FL | 32256 | |
| 6114683 | WPCP,SANTA CLARA WATER POLLUTION CONTROL PLANT,SANTA CLARA CITY,SAN JOSE WATER POLLUTION CONTROL PLANT,SAN JOSE CITY | 700 Los Esteros Rd | | | | San Jose | CA | 95134 | |
| 6114684 | WPX ENERGY MKTG | 3500 One Williams Center | 34NW | | | Tulsa | OK | 74172 | |
| 6114685 | WPX ENERGY MKTG | 3500 One Williams Center | 720 Level | | | Tulsa | OK | 74172 | |
| 7482271 | Wrachford, Preston Lee | Address on file | | | | | | | |
| 4974837 | Wraith, Saxon J; Loomis, Jane M. | Jane Loomis; 6499 Staten Ct., Magalia, CA 95954 | | | | Bonita | CA | 91902 | |
| 7327590 | Wrangham, Alisa | Mark Potter, Attorney, Potter Handy LLP | 8033 Linda Vista Road, Suite 200 | | | San Diego | CA | 92111 | |
| 7324757 | Wrangham, Suzanne | Mark Potter, Att | 8033 Linda Vista Road, Suite 200 | | | San Diego | Ca | 92111 | |
| 6114840 | Wrathall & Krusi, Inc | 12 Sir Francis Drake Blvd. | Suite H | | | Larkspur | CA | 94939 | |
| 6114839 | Wrathall & Krusi, Inc | 4 Bank St | | | | San Anselmo | CA | 94960 | |
| 6146534 | WRAY MICHAEL D TR ET AL | Address on file | | | | | | | |
| 6132958 | WRAY MICHAEL J AND EILEEN S CO TR ETAL | Address on file | | | | | | | |
| 6130880 | WRAY RODNEY JAMES & LORNA E | Address on file | | | | | | | |
| 4971842 | Wray, Sam | Address on file | | | | | | | |
| 4968962 | Wray, Scott Francis | Address on file | | | | | | | |
| 4990564 | Wray, Tom | Address on file | | | | | | | |
| 6006518 | WRB LLC-Bingham, winifred | 268 Broadway | suite 101 | | | Saratoga Springs | CA | 12866 | |
| 6114841 | WRECO | 1243 ALPINE RD #108 | | | | WALNUT CREEK | CA | 94596 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4999901 | Wrede, Kyle Vincent | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999900 | Wrede, Kyle Vincent | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174778 | WREDE, KYLE VINCENT | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 5009145 | Wrede, Kyle Vincent | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938834 | Wrede, Kyle Vincent; Wrede, Makalya Jean; Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede); Wrede, Vincent James | (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede)(Makayla and Ethan Goble not on D | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | San Diego | CA | 92101 | |
| 5938832 | Wrede, Kyle Vincent; Wrede, Makalya Jean; Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede); Wrede, Vincent James | (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede)(Makayla and Ethan Goble not on D | Gerald Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 450 A ST STE 500 | SAN DIEGO | CA | 92101-4290 | |
| 5938833 | Wrede, Kyle Vincent; Wrede, Makalya Jean; Goble, Ethan Nickolas (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede); Wrede, Vincent James | (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede)(Makayla and Ethan Goble not on D | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | San Diego | CA | 92101 | |
| 4999903 | Wrede, Makalya Jean | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999902 | Wrede, Makalya Jean | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009146 | Wrede, Makalya Jean | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 7174779 | WREDE, MAKAYLA JEAN | Elliot Adler, Attorney, Adler Law Group, APLC | 402 W Broadway, Suite 860 | | | San Diego | CA | 92101 | |
| 4999907 | Wrede, Vincent James (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede not on Demand) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999906 | Wrede, Vincent James (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) (Makayla and Ethan Goble not on Demand) | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009148 | Wrede, Vincent James (Minors, By And Through Their Guardian Ad Litem Makalya Jean Wrede) (Makayla and Ethan Goble not on Demand) | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5975574 | Wren S. Tuatha | Address on file | | | | | | | |
| 5975575 | Wren S. Tuatha | Address on file | | | | | | | |
| 5975572 | Wren S. Tuatha | Address on file | | | | | | | |
| 5975573 | Wren S. Tuatha | Address on file | | | | | | | |
| 7593667 | Wren, Anthony G. | Address on file | | | | | | | |
| 7317538 | Wren, Anthony Gordon | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4919548 | WREN, DAVID | JR MD INC | 120 BROADWAY AVE #21 | | | RICHMOND | CA | 94804 | |
| 4919549 | WREN, DAVID | JR MD INC | PO Box 5065 | | | RICHMOND | CA | 94805 | |
| 4983187 | Wren, Louie | Address on file | | | | | | | |
| 7319923 | Wren, Marja  Johanna | Address on file | | | | | | | |
| 7258414 | Wrenne, Linda Lee | Address on file | | | | | | | |
| 7312287 | Wrenne, Scott | Address on file | | | | | | | |
| 4996284 | Wride, Aaron | Address on file | | | | | | | |
| 4951404 | Wride, Aaron Torros | Address on file | | | | | | | |
| 4912121 | Wride, Aaron Torros | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4981068 | Wrigglesworth, Barry | Address on file | | | | | | | |
| 4975406 | Wright | 1208 PENINSULA DR | 25601 Fern Hill | | | Los Altos Hills | CA | 94024 | |
| 4975379 | Wright | 1233 LASSEN VIEW DR | 1235 Lassen View Dr. | | | Westwood | CA | 96137 | |
| 4975241 | Wright | 2212 ALMANOR DRIVE WEST | 5 Sierra Lakeside Lane | | | Chico | CA | 95928 | |
| 6079005 | Wright | Address on file | | | | | | | |
| 6070253 | Wright | Address on file | | | | | | | |
| 4945261 | Wright & Talisman P.C. | 1200 G Street, NW Ste. 600 | | | | Washington | DC | 20005 | |
| 7327203 | Wright , Ann Louise | Address on file | | | | | | | |
| 7327203 | Wright , Ann Louise | Address on file | | | | | | | |
| 6139382 | WRIGHT ANGELA MARIE | Address on file | | | | | | | |
| 6146330 | WRIGHT BRIAN S & WRIGHT ELYSE ANTOINETTE | Address on file | | | | | | | |
| 6133588 | WRIGHT CHRISTINE TRUSTEE ETAL | Address on file | | | | | | | |
| 6144749 | WRIGHT DONALD W | Address on file | | | | | | | |
| 7145914 | Wright Family Trust | Address on file | | | | | | | |
| 6144690 | WRIGHT HAROLD JACK TR & WRIGHT DEBBIE TR | Address on file | | | | | | | |
| 7144881 | Wright III, Russel Lee | Address on file | | | | | | | |
| 4947948 | Wright III, Russell | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947946 | Wright III, Russell | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6146861 | WRIGHT JAY V TR & WRIGHT KATHRYN A TR | Address on file | | | | | | | |
| 6141870 | WRIGHT JOHN D EST OF ET AL | Address on file | | | | | | | |
| 4980240 | Wright Jr., Earl | Address on file | | | | | | | |
| 4962096 | Wright Jr., Eric e | Address on file | | | | | | | |
| 4954554 | Wright Jr., Sterling Christopher | Address on file | | | | | | | |
| 6145366 | WRIGHT LAWRENCE J TR & SHARON M TR | Address on file | | | | | | | |
| 6146439 | WRIGHT MARY R & GARY M TR | Address on file | | | | | | | |
| 6133685 | WRIGHT MATTHEW RAY | Address on file | | | | | | | |
| 6133308 | WRIGHT MICHAEL K & JUDITH A TRUSTEE | Address on file | | | | | | | |
| 6143956 | WRIGHT MICHAEL L & WRIGHT SHARON A | Address on file | | | | | | | |
| 6135104 | WRIGHT MONTY C & KRISTINA D | Address on file | | | | | | | |
| 6132835 | WRIGHT MONTY S TRSTE | Address on file | | | | | | | |
| 6141099 | WRIGHT PATRICIA L | Address on file | | | | | | | |
| 6144172 | WRIGHT PENNY L ET AL | Address on file | | | | | | | |
| 6130337 | WRIGHT RALPH A AND PATRICIA M H/W JTTS | Address on file | | | | | | | |
| 5807718 | WRIGHT RANCH HYDRO ELECTRIC | Attn: E. Knight Smart IV | Eben Knight Smart IV & Everett Allen Smart | 4825 J Street, Suite 223 | | Sacramento | CA | 95819 | |
| 6131125 | WRIGHT RANDY DWAYNE | Address on file | | | | | | | |
| 6134021 | WRIGHT RICHARD WAYNE ETAL | Address on file | | | | | | | |
| 6143727 | WRIGHT SHARON J TR | Address on file | | | | | | | |
| 5864235 | Wright Solar (Q779) | Address on file | | | | | | | |
| 6114859 | Wright Solar Park LLC (Wright Solar) | PO BOX 2576 | | | | BOISE | ID | 83701 | |
| 6141934 | WRIGHT TERI L | Address on file | | | | | | | |
| 6146282 | WRIGHT TODD TR | Address on file | | | | | | | |
| 6114891 | Wright Tree Service of the West, Inc | 5930 Grand Avenue | | | | West Des Moines | IA | 50266 | |
| 6147258 | Wright Tree Service of the West, Inc. | Attn: Austin Kennedy | 5930 Grand Avenue | | | West Des Moines | IA | 50266 | |
| 7777576 | WRIGHT W BONTE & DAVID M BONTE & | BARBARA A BONTE TTEES | THE BONTE 1988 LIVING TRUST U/A DTD 09/08/1988 | 2248 E 6TH ST | | MOSCOW | ID | 83843-9725 | |
| 7778881 | WRIGHT W BONTE & DAVID M BONTE TTEES | THE BONTE 1988 LIV TR UA DTD 09/08/88 | 2248 E 6TH ST | | | MOSCOW | ID | 83843-9725 | |
| 7190780 | WRIGHT, ALEXANDER ROLLIE | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
154 of 250

Exhibit Y
MML Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4964455 | Wright, Alexis | Address on file | | | | | | | |
| 4913188 | Wright, Alyssa-Bonnee Lea | Address on file | | | | | | | |
| 4991434 | Wright, Andre | Address on file | | | | | | | |
| 7282909 | Wright, Ann Louise | Address on file | | | | | | | |
| 7306058 | Wright, Anne Louise | Address on file | | | | | | | |
| 4956145 | Wright, Anthony | Address on file | | | | | | | |
| 4982971 | Wright, Arthur | Address on file | | | | | | | |
| 4948813 | Wright, Barbara J. | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 4995973 | Wright, Barney | Address on file | | | | | | | |
| 4911709 | Wright, Barney C | Address on file | | | | | | | |
| 4956382 | Wright, Belinda | Address on file | | | | | | | |
| 4978202 | Wright, Billy | Address on file | | | | | | | |
| 7187062 | Wright, Bradford Franklin | Address on file | | | | | | | |
| 4962164 | Wright, Brandon | Address on file | | | | | | | |
| 6183089 | Wright, Brandon P. & Rachiel D. | Address on file | | | | | | | |
| 5004102 | Wright, Breyana | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4963618 | Wright, Brian J | Address on file | | | | | | | |
| 4971018 | Wright, Brian Keith | Address on file | | | | | | | |
| 7170817 | WRIGHT, BRYAN JAMES | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road, Ste A. | | | Santa Rosa | CA | 95401 | |
| 7170817 | WRIGHT, BRYAN JAMES | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4962594 | Wright, Bryson A | Address on file | | | | | | | |
| 7187597 | WRIGHT, CALEB | Address on file | | | | | | | |
| 4936535 | Wright, Charease | 755 Mountain View Drive #1 | | | | Daly City | CA | 94014 | |
| 4984211 | Wright, Cheryl | Address on file | | | | | | | |
| 5877630 | WRIGHT, CHRIS | Address on file | | | | | | | |
| 7207124 | Wright, Daniel Alexander | Address on file | | | | | | | |
| 4961084 | Wright, Daniel Edward | Address on file | | | | | | | |
| 4991726 | Wright, Darlene | Address on file | | | | | | | |
| 7161508 | WRIGHT, DARRELL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4988336 | Wright, David | Address on file | | | | | | | |
| 4988393 | Wright, David | Address on file | | | | | | | |
| 6058743 | Wright, David | Address on file | | | | | | | |
| 4950521 | Wright, David C | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
155 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7480393 | Wright, David Wayne | Address on file | | | | | | | |
| 4948798 | Wright, Dawn | Michaels. Feinberg, APLC | Michael S. Feinberg | 41911 Fifth Street, Suite 300 | | Temecula | CA | 92590 | |
| 7140974 | WRIGHT, DEBBIE FRANCIS | Address on file | | | | | | | |
| 7140974 | WRIGHT, DEBBIE FRANCIS | Address on file | | | | | | | |
| 7204613 | Wright, Deborah | Address on file | | | | | | | |
| 7204613 | Wright, Deborah | Address on file | | | | | | | |
| 7190283 | Wright, Della M. | Address on file | | | | | | | |
| 7140972 | WRIGHT, DEREK SCOTT | Address on file | | | | | | | |
| 7140972 | WRIGHT, DEREK SCOTT | Address on file | | | | | | | |
| 4940076 | WRIGHT, DIANE | 8305 PRUNEDALE NORTH RD | | | | SALINAS | CA | 93907 | |
| 4984166 | Wright, Dolores | Address on file | | | | | | | |
| 7183779 | Wright, Donald | Address on file | | | | | | | |
| 4977041 | Wright, Douglas | Address on file | | | | | | | |
| 4913695 | Wright, Douglas Scott | Address on file | | | | | | | |
| 4971810 | Wright, Dylan R. | Address on file | | | | | | | |
| 7170819 | WRIGHT, ELLA CONCETTA | Address on file | | | | | | | |
| 6122401 | Wright, Eric | Address on file | | | | | | | |
| 6114848 | Wright, Eric | Address on file | | | | | | | |
| 4967583 | Wright, Eric Eugene | Address on file | | | | | | | |
| 6114851 | Wright, Ethan | Address on file | | | | | | | |
| 6122070 | Wright, Ethan | Address on file | | | | | | | |
| 4983788 | Wright, Etoye | Address on file | | | | | | | |
| 4960679 | Wright, Evan Lewis | Address on file | | | | | | | |
| 4980520 | Wright, Floyd | Address on file | | | | | | | |
| 7161510 | WRIGHT, GAIL CALDWELL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7317978 | Wright, Gary | Address on file | | | | | | | |
| 7823012 | Wright, Gary Graydon | Address on file | | | | | | | |
| 7823012 | Wright, Gary Graydon | Address on file | | | | | | | |
| 4971348 | Wright, Gary R. | Address on file | | | | | | | |
| 7170818 | WRIGHT, GIANNA ISABELLA | Address on file | | | | | | | |
| 4984361 | Wright, Glenda | Address on file | | | | | | | |
| 4972492 | Wright, Greg Larsen | Address on file | | | | | | | |
| 7140973 | WRIGHT, HAROLD JACK | Address on file | | | | | | | |
| 7140973 | WRIGHT, HAROLD JACK | Address on file | | | | | | | |
| 4936546 | Wright, Harry & Bettyann | 117 Trellis Drive | | | | San Rafael | CA | 94903 | |
| 7190218 | Wright, Heidi M. | Address on file | | | | | | | |
| 4994059 | Wright, James | Address on file | | | | | | | |
| 4972720 | Wright, James R | Address on file | | | | | | | |
| 4961660 | Wright, Javon Dwayne | Address on file | | | | | | | |
| 7170822 | WRIGHT, JAY VINCENT | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7170822 | WRIGHT, JAY VINCENT | Address on file | | | | | | | |
| 6117826 | Wright, Jeffrey Allen | Address on file | | | | | | | |
| 7307004 | Wright, Jennifer Lyn | Address on file | | | | | | | |
| 7163687 | WRIGHT, JESSICA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4981083 | Wright, Joel | Address on file | | | | | | | |
| 4981691 | Wright, John | Address on file | | | | | | | |
| 7462834 | WRIGHT, JOHN WILLIAM | Address on file | | | | | | | |
| 4960867 | Wright, Jonathan James | Address on file | | | | | | | |
| 4984132 | Wright, Judie | Address on file | | | | | | | |
| 4989406 | Wright, Judy | Address on file | | | | | | | |
| 7481074 | Wright, Julianne | Address on file | | | | | | | |
| 4990245 | Wright, Julie | Address on file | | | | | | | |
| 4967359 | Wright, Justin P | Address on file | | | | | | | |
| 7170820 | WRIGHT, KATHERINE LOUISE | Address on file | | | | | | | |
| 7170820 | WRIGHT, KATHERINE LOUISE | Address on file | | | | | | | |
| 7170823 | WRIGHT, KATHRYN ANN | Address on file | | | | | | | |
| 4944421 | Wright, Keith | 5321 Puerta del Sol | | | | Camino | CA | 95709 | |
| 4956161 | Wright, Kelly | Address on file | | | | | | | |
| 6121924 | Wright, Kelsie | Address on file | | | | | | | |
| 6114852 | Wright, Kelsie | Address on file | | | | | | | |
| 4923943 | WRIGHT, KRISTIN PRUE | WRIGHT CONSULTING GROUP LLC | 6493 ORION LANE | | | ARVADA | CO | 80007 | |
| 6114858 | WRIGHT, KRISTIN PRUE | Address on file | | | | | | | |
| 4977133 | Wright, Lawton | Address on file | | | | | | | |
| 4947858 | Wright, Lilianna | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4947856 | Wright, Lilianna | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 6123197 | Wright, Linda | Address on file | | | | | | | |
| 4966562 | Wright, Linda Lee | Address on file | | | | | | | |
| 6114845 | Wright, Maril | Address on file | | | | | | | |
| 4969551 | Wright, Maril L. | Address on file | | | | | | | |
| 4982762 | Wright, Marilyn | Address on file | | | | | | | |
| 5004103 | Wright, Markus | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 6114849 | Wright, Martin B | Address on file | | | | | | | |
| 5878901 | Wright, Martin B | Address on file | | | | | | | |
| 7823013 | Wright, Mellissa Irene | Address on file | | | | | | | |
| 7823013 | Wright, Mellissa Irene | Address on file | | | | | | | |
| 7163684 | WRIGHT, MICHAEL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4980163 | Wright, Michael | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
157 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6114847 | Wright, Michael | Address on file | | | | | | | |
| 6122007 | Wright, Michael | Address on file | | | | | | | |
| 6121001 | Wright, Michael D | Address on file | | | | | | | |
| 6114846 | Wright, Michael D | Address on file | | | | | | | |
| 7163686 | WRIGHT, MICHAEL GREGORY | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4950242 | Wright, Michi | Address on file | | | | | | | |
| 4944897 | Wright, Nicole | PO BOX 496 | | | | Bolinas | CA | 94924 | |
| 4938320 | Wright, Norma | 3368 Calvin Ave | | | | San Jose | CA | 95124 | |
| 6114857 | Wright, Norman S. | Address on file | | | | | | | |
| 4955594 | Wright, Patricia D | Address on file | | | | | | | |
| 4987060 | Wright, Patsy | Address on file | | | | | | | |
| 4961582 | Wright, Peter Arron | Address on file | | | | | | | |
| 7271113 | Wright, Rachel | Address on file | | | | | | | |
| 6121723 | Wright, Randall | Address on file | | | | | | | |
| 6114850 | Wright, Randall | Address on file | | | | | | | |
| 7190225 | Wright, Randy Lee | Address on file | | | | | | | |
| 4939338 | Wright, Richard | 4738 Cache Peak Drive | | | | Antioch | CA | 94531 | |
| 4983046 | Wright, Richard | Address on file | | | | | | | |
| 4976856 | Wright, Richard | Address on file | | | | | | | |
| 7313533 | Wright, Rick Ray | Address on file | | | | | | | |
| 4983023 | Wright, Robert | Address on file | | | | | | | |
| 6068475 | Wright, Robert dba Sierra Boulder | Robert Wright | P.O. Box 2863 | | | Grass Valley | CA | 95945 | |
| 4958735 | Wright, Robert Gerome | Address on file | | | | | | | |
| 7161511 | WRIGHT, ROBERT WESTLEY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7289034 | Wright, Rollie | Address on file | | | | | | | |
| 4990065 | Wright, Roy | Address on file | | | | | | | |
| 7163685 | WRIGHT, SHARON | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7161512 | WRIGHT, SHAWNEE ELIZABETH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4952974 | Wright, Simon | Address on file | | | | | | | |
| 4934512 | WRIGHT, STEPHANIE | 7607 INTERNATIONAL BLVD | | | | OAKLAND | CA | 94621 | |
| 4996433 | Wright, Stephen | Address on file | | | | | | | |
| 4912321 | Wright, Stephen H. | Address on file | | | | | | | |
| 4982103 | Wright, Steven | Address on file | | | | | | | |
| 6114844 | Wright, Steven or Linda | Address on file | | | | | | | |
| 7197442 | WRIGHT, TERRYLE RENEE | Address on file | | | | | | | |
| 4992457 | Wright, Thomas | Address on file | | | | | | | |
| 4998018 | Wright, Thomas | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
158 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914603 | Wright, Thomas S | Address on file | | | | | | | |
| 4985597 | Wright, Thora | Address on file | | | | | | | |
| 4985271 | Wright, Tim | Address on file | | | | | | | |
| 7194995 | WRIGHT, TIMOTHY | Mark P. Robinson, Senior Partner, Robinson Calcagnie, Inc. | 19 Corporate Plaza Dr. | | | Newport Beach | CA | 92660 | |
| 7161518 | WRIGHT, TIMOTHY ALAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6122322 | WRIGHT, TIMOTHY RYAN | Address on file | | | | | | | |
| 6114853 | WRIGHT, TIMOTHY RYAN | Address on file | | | | | | | |
| 5002699 | Wright, Todd | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4990674 | Wright, Tyrone | Address on file | | | | | | | |
| 4984617 | Wright, Valencia | Address on file | | | | | | | |
| 7161519 | WRIGHT, WILLIAM PATRICK | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4942447 | WrigleyMcCollum, Mary | 25310 Shake Ridge Road | | | | Volcano | CA | 95689 | |
| 4981273 | Wriston, Troy | Address on file | | | | | | | |
| 6114893 | WRNS Studio | 502 2nd St. #402 | | | | San Francisco | CA | 94107 | |
| 4925418 | WROBEL, MIRIAM S | MIRIAM WROBEL CONSULTING LLC | 45 JUNIPER ST STE 1 | | | SAN FRANCISCO | CA | 94103 | |
| 4980194 | Wrobel, Richard | Address on file | | | | | | | |
| 4982098 | Wroblewski, Bernard | Address on file | | | | | | | |
| 4959250 | Wroblewski, Casey B | Address on file | | | | | | | |
| 5005835 | Wroblewski, Eric | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182277 | Wroblewski, Eric J. | Address on file | | | | | | | |
| 7319674 | Wroten, Margaret Lois | Address on file | | | | | | | |
| 7189278 | Wrynna Marie Kohler | Address on file | | | | | | | |
| 4943083 | WSA Laundromat-Lam, Chuck | 4082 Piedmont Ave | | | | Oakland | CA | 94611 | |
| 4932300 | WSI CORPORATION | 400 MINUTEMAN RD | | | | ANDOVER | MA | 01810 | |
| 7163727 | WSLANE, LLC | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4932301 | WSO2 INC | 787 CASTRO ST | | | | MOUNTAIN VIEW | CA | 94041 | |
| 6114894 | WSP | 405 HOWARD ST, STE 500 | | | | SAN FRANCISCO | CA | 94105 | |
| 7175434 | WTB, a minor child (Parent: Candice T. Banks) | Address on file | | | | | | | |
| 7175434 | WTB, a minor child (Parent: Candice T. Banks) | Address on file | | | | | | | |
| 6114907 | WTW Consulting | 345 California St. | Suite 2000 | | | San Francisco | CA | 94104 | |
| 4932302 | WTX ENTERPRISE | 4390 DUNNWOOD DR | | | | EL DORADO HILLS | CA | 95762 | |
| 6131514 | WU JACKSON CHEW TRUSTEE | Address on file | | | | | | | |
| 4950727 | Wu, Aimee | Address on file | | | | | | | |
| 4955235 | Wu, Alice K | Address on file | | | | | | | |
| 4977892 | Wu, Arthur | Address on file | | | | | | | |
| 4971009 | Wu, Benny | Address on file | | | | | | | |
| 7183932 | Wu, Cheng | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
159 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4968815 | Wu, Chris | Address on file | | | | | | | |
| 4970578 | Wu, Elizabeth Wai Sum | Address on file | | | | | | | |
| 4987884 | Wu, George | Address on file | | | | | | | |
| 4997479 | Wu, Jane | Address on file | | | | | | | |
| 4969956 | Wu, Jenifer | Address on file | | | | | | | |
| 4991979 | Wu, Jin | Address on file | | | | | | | |
| 4950213 | Wu, Josephine | Address on file | | | | | | | |
| 4995974 | Wu, Julie | Address on file | | | | | | | |
| 4973325 | Wu, Katrina Ga-Yu | Address on file | | | | | | | |
| 4935102 | Wu, King | 14795 Martell Ave | | | | San Leandro | CA | 94578 | |
| 7827958 | Wu, Lily | Address on file | | | | | | | |
| 4992892 | Wu, Mike | Address on file | | | | | | | |
| 4934659 | Wu, Perry | 1140 Cambridge Road | | | | Burlingame | CA | 94010 | |
| 4992750 | Wu, Raymond | Address on file | | | | | | | |
| 4962879 | Wu, Raymond | Address on file | | | | | | | |
| 4971638 | Wu, Sibo | Address on file | | | | | | | |
| 4952367 | Wu, Steven Kou-Tay | Address on file | | | | | | | |
| 4954486 | Wu, Sujean | Address on file | | | | | | | |
| 4954474 | Wu, Tiffany Ling | Address on file | | | | | | | |
| 4993658 | Wu, Tom | Address on file | | | | | | | |
| 6114908 | Wu, Tony S. | Address on file | | | | | | | |
| 7780279 | WUBSHET H NIGATU | 2515 NE EXPRESS WAY | APT T-4 | | | ATLANTA | GA | 30345 | |
| 4911482 | Wucherer, Karl A | Address on file | | | | | | | |
| 4970861 | Wuelfing, Kristopher Charles | Address on file | | | | | | | |
| 4944474 | Wuestewald, Kathy | 7253 Slab Creek Court | | | | Placerville | CA | 95667 | |
| 4960926 | Wukasinovich, Douglas Allen | Address on file | | | | | | | |
| 4960789 | Wukasinovich, Nicholas | Address on file | | | | | | | |
| 6146221 | WULBRECHT DOUGLAS J & WULBRECT ANGELA M | Address on file | | | | | | | |
| 7163995 | WULBRECHT, ANGELA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7163996 | WULBRECHT, DOUG | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7163997 | WULBRECHT, MALIA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7480863 | Wulf, Karen Lynn | Address on file | | | | | | | |
| 6130560 | WULFF RANDALL WILLIAM & KRYSTYNA MATLOCK TR | Address on file | | | | | | | |
| 4954201 | Wullenwaber, Brent | Address on file | | | | | | | |
| 4940568 | Wulzen, Warren | 110 S Mary Ave | | | | Nipomo | CA | 93444 | |
| 4956763 | Wun, Kevin Richard | Address on file | | | | | | | |
| 6114911 | WUNDERLICH-MALEC SYSTEMS INC | 6101 BLUE CIRCLE DR | | | | EDEN PRAIRIE | MN | 55343 | |
| 4959726 | Wunner, Nathan | Address on file | | | | | | | |
| 6144762 | WUNSCHEL ALFRED J JR TR & WUNSCHEL CATHERINE M TR | Address on file | | | | | | | |
| 4943775 | Wurm, Erin | PO Box 468 | | | | Upper Lake | CA | 95485 | |
| 4939240 | Wurts, Pat/Randy | 5269 W Beechwood Ave | | | | Fresno | CA | 93722 | |
| 4969177 | Wurtzbacher, Terry | Address on file | | | | | | | |
| 5938836 | Wuslich, Kristina | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 5009149 | Wuslich, Kristina | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009150 | Wuslich, Kristina | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | | Redwood Shores | CA | 94065 | |
| 5938835 | Wuslich, Kristina | Address on file | | | | | | | |
| 4999909 | Wuslich, Kristina Anne | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999908 | Wuslich, Kristina Anne | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174407 | WUSLICH, KRISTINA ANNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5009151 | Wuslich, Kristina Anne | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977221 | Wuslich, Kristina Anne | Address on file | | | | | | | |
| 5977220 | Wuslich, Kristina Anne | Address on file | | | | | | | |
| 5977219 | Wuslich, Kristina Anne | Address on file | | | | | | | |
| 4938487 | Wu-Tan, Patricia | 1301 Millbrae Avenue | | | | Millbrae | CA | 94030 | |
| 4934310 | Wuthrich, Patricia | 3543 Edge Braid Ct | | | | Driggs | ID | 83422-5249 | |
| 4970111 | Wuttke, Thomas | Address on file | | | | | | | |
| 4978640 | Wyant, Allen | Address on file | | | | | | | |
| 4941055 | Wyant, Carol | 3790 Armstrong Road | | | | Byron | CA | 94514 | |
| 4943033 | Wyant, Jeffrey | 213 Grand Canyon Dr. | | | | Paso Robles | CA | 93446 | |
| 7763165 | WYATT H BLAKE III | C/O RICHARD WYATT BLAKE | 305 SAINT CHARLES ST | | | BIRMINGHAM | AL | 35209-3441 | |
| 4969290 | Wyatt Jr., Glen | Address on file | | | | | | | |
| 7189279 | Wyatt Kulich (Teisha Belle, Parent) | Address on file | | | | | | | |
| 5937211 | Wyatt L. Robinson | Address on file | | | | | | | |
| 5937209 | Wyatt L. Robinson | Address on file | | | | | | | |
| 5937207 | Wyatt L. Robinson | Address on file | | | | | | | |
| 7197389 | Wyatt Lee Erisman | Address on file | | | | | | | |
| 7197389 | Wyatt Lee Erisman | Address on file | | | | | | | |
| 7194083 | Wyatt Lucas | Address on file | | | | | | | |
| 7189722 | Wyatt Mays Kulich | Address on file | | | | | | | |
| 7153969 | Wyatt Mitchell Bandy | Address on file | | | | | | | |
| 7153969 | Wyatt Mitchell Bandy | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 161 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7198494 | WYATT MOAK | Address on file | | | | | | | |
| 7303370 | Wyatt Neil Hutts (Ryan Hutts, Parent) | Address on file | | | | | | | |
| 7189280 | Wyatt Neil Hutts (Ryan Hutts, Parent) | Address on file | | | | | | | |
| 6132807 | WYATT NINA M & JOE TRSTES | Address on file | | | | | | | |
| 7169414 | Wyatt Owen Glass | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7772909 | WYATT PHILLIPS | 2310 E 46TH PL | | | | DAVENPORT | IA | 52807-1205 | |
| 6114912 | Wyatt West | 411 Main St | | | | Chico | CA | 95928 | |
| 7308699 | WYATT, AUSTIN C | Address on file | | | | | | | |
| 7322133 | Wyatt, Cheryl Marie | Address on file | | | | | | | |
| 7190373 | Wyatt, Christopher James | Address on file | | | | | | | |
| 4950998 | Wyatt, Daniel Edward | Address on file | | | | | | | |
| 7161426 | WYATT, DEANNA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 5998312 | Wyatt, Earl | Address on file | | | | | | | |
| 7185540 | WYATT, FRANK HAMILTON | Address on file | | | | | | | |
| 4957981 | Wyatt, Glen Earl | Address on file | | | | | | | |
| 4996533 | Wyatt, James | Address on file | | | | | | | |
| 4912491 | Wyatt, James A | Address on file | | | | | | | |
| 4976801 | Wyatt, Jeannie | Address on file | | | | | | | |
| 4995201 | Wyatt, Mary | Address on file | | | | | | | |
| 5001292 | Wyatt, Nina | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7162786 | WYATT, NINA ARLENE | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 7160982 | WYATT, ROSE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7183512 | Wyatt, Tashina Dorothy May | Address on file | | | | | | | |
| 7160983 | WYATT, TIM | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7185539 | WYATT, TIM ALEXANDER | Address on file | | | | | | | |
| 4960656 | Wyatt, Ty Kalani | Address on file | | | | | | | |
| 4942910 | Wyatt-Jones, Beverly Ann | 4099 N. Ricewood Ave | | | | Fresno | CA | 93705 | |
| 4934215 | Wybrecht, Bernard | 3111 Elizabeth Lane | | | | Antioch | CA | 94509 | |
| 4951616 | Wyckoff, Charles R | Address on file | | | | | | | |
| 7475427 | Wyckoff, Wyatt | Address on file | | | | | | | |
| 6143537 | WYCOFF RYAN | Address on file | | | | | | | |
| 7259985 | Wycoff, Anne Aliece | Address on file | | | | | | | |
| 7315577 | WYcoff, Emily | Address on file | | | | | | | |
| 7256969 | Wycoff, Emily Lynn | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4991574 | Wydogen, Maarten | Address on file | | | | | | | |
| 4980180 | Wyer, Richard | Address on file | | | | | | | |
| 4984761 | Wyeth, Teresa | Address on file | | | | | | | |
| 4972318 | Wyland, Dustin Henry | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
162 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932304 | WYLATTI RESOURCE MANAGEMENT INC | 23601 CEMETERY LN | | | | COVELO | CA | 95428 | |
| 4972647 | Wylazlowski, Camille | | | | | | | | |
| 4988058 | Wyles, Kathryn | Address on file | | | | | | | |
| 6140025 | WYLIE BENJAMIN JUDE TR | Address on file | | | | | | | |
| 6145169 | WYLIE NEIL & SANDRA C | Address on file | | | | | | | |
| 7173854 | WYLIE, BENJAMIN JUDE | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 7173855 | WYLIE, CHRISTIE | Daniel F Crowley | P.O. BOX R | | | SAN RAFAEL | CA | 94913 | |
| 4994751 | Wylie, David | Address on file | | | | | | | |
| 7161522 | WYLIE, DOUGLAS STEVEN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4978360 | Wylie, Edwin | Address on file | | | | | | | |
| 4991940 | Wylie, Kevin | Address on file | | | | | | | |
| 7163658 | WYLIE, NEIL | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163659 | WYLIE, SANDRA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6132908 | WYLLIE RODERICK R ETAL | Address on file | | | | | | | |
| 7462051 | Wyllie, John | Address on file | | | | | | | |
| 7462052 | Wyllie, Rebecca | Address on file | | | | | | | |
| 7775209 | WYMAN STARK & MARY STARK | JT TEN | 183 OAK CT | | | SHAFTER | CA | 93263-2451 | |
| 7775908 | WYMAN TOM CUST | WESLEY TOM | CA UNIF TRANSFERS MIN ACT | 1610 CORTE DE MEDEA | | SAN JOSE | CA | 95124-4803 | |
| 4928210 | WYMAN, ROBERT | LAW OFFICE OF ROBERT WYMAN | 4444 GEARY BLVD STE 201 | | | SAN FRANCISCO | CA | 94118 | |
| 4914057 | Wymer, Aaron Lee | Address on file | | | | | | | |
| 7183436 | Wymore, Chris | Address on file | | | | | | | |
| 7183437 | Wymore, Daisi Ellen | Address on file | | | | | | | |
| 5003999 | Wynacht, Angela | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4913837 | Wynecoop, Hope | Address on file | | | | | | | |
| 6131905 | WYNN BANJAMIN | Address on file | | | | | | | |
| 4932305 | WYNN MEMORIAL TABERNACLE | CHURCH OF GOD IN CHRIST | PO Box 5274 | | | OROVILLE | CA | 95966 | |
| 4988434 | Wynn, Cecilia | Address on file | | | | | | | |
| 4977709 | Wynn, Charles | Address on file | | | | | | | |
| 4977626 | Wynn, Gwendolyn | Address on file | | | | | | | |
| 7186701 | Wynn, Jennifer | Address on file | | | | | | | |
| 4956618 | Wynn, Natalie | Address on file | | | | | | | |
| 4982853 | Wynn, Sherwood | Address on file | | | | | | | |
| 6184713 | Wynne, Joseph S. & Jean L. | Address on file | | | | | | | |
| 4956271 | Wynne, Sonya | Address on file | | | | | | | |
| 7787169 | WYOMING STATE TREASURER | 200 W 24TH ST FL 3 | | | | CHEYENNE | WY | 82001-3642 | |
| 7782955 | WYOMING STATE TREASURER | 200 WEST 24TH STREET, 3RD FLOOR | | | | CHEYENNE | WY | 82002 | |
| 4932306 | WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 200 W 24TH ST | | | CHEYENNE | WY | 82002 | |
| 7761989 | WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 200 W 24TH ST FL 3 | | | CHEYENNE | WY | 82001-3642 | |
| 4933457 | wyrick, joel | 69 south13th street | | | | san jose | CA | 95112 | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
163 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7478417 | Wyrick, Margaret E. | Address on file | | | | | | | |
| 7310228 | Wyse, John D. | Address on file | | | | | | | |
| 4986785 | Wysham, Thomas | Address on file | | | | | | | |
| 4992279 | Wysinger, Henrietta | Address on file | | | | | | | |
| 4991207 | Wysinger, Lonnie | Address on file | | | | | | | |
| 4979444 | Wysling, Roy | Address on file | | | | | | | |
| 4984405 | Wysock, Erna | Address on file | | | | | | | |
| 4993552 | Wysocki, John | Address on file | | | | | | | |
| 4965508 | Wysocki, Matthieu Robert | Address on file | | | | | | | |
| 4995284 | Wysocki, Stacey | Address on file | | | | | | | |
| 7154857 | Wysocki, Stacey E | Address on file | | | | | | | |
| 4987570 | Wysong, Tina Liane | Address on file | | | | | | | |
| 7253140 | Wyspianski, Martin Kajetan | Address on file | | | | | | | |
| 6146395 | WYTEMA AGATHA | Address on file | | | | | | | |
| 4924530 | WYTRZES, LYDIA M | MD | PO Box 7049 | | | FOLSOM | CA | 95763 | |
| 7182509 | X. E., minor child | Address on file | | | | | | | |
| 7186884 | X. G., minor child | Address on file | | | | | | | |
| 7144676 | X.C., a minor child (Kelley Cuevas, parent) | Address on file | | | | | | | |
| 7199917 | X.C., a minor child (NURIA L CELDRAN, guardian) | Address on file | | | | | | | |
| 7200121 | X.H., a minor child (RINA CATHLEEN FALETTI, guardian) | Address on file | | | | | | | |
| 7168619 | X.M. (Carlos Marquez) | Address on file | | | | | | | |
| 7326930 | X.M., a minor child (Sean MacKenzie, parent) | Address on file | | | | | | | |
| 7142121 | X.T., a minor child (Jay Trisko, parent) | Address on file | | | | | | | |
| 7200242 | X.W., a minor child (COLE HAMILTON WYATT, guardian) | Address on file | | | | | | | |
| 7152443 | X.W., a minor child (Shelby Collard, parent) | Address on file | | | | | | | |
| 6114923 | X2NSAT INC | 1310 REWOOD WAY STE C | | | | PETALUMA | CA | 94954 | |
| 7171489 | X2nSat, Inc. | 1310 Redwood Way | | | | Petaluma | CA | 94954 | |
| 6114924 | X2nSAT, Inc. | 1310 Redwood Way | | | | Petaluma | CA | 94954 | |
| 5910818 | Xanthie Drankus | Address on file | | | | | | | |
| 5950055 | Xanthie Drankus | Address on file | | | | | | | |
| 5905200 | Xanthie Drankus | Address on file | | | | | | | |
| 5908738 | Xanthie Drankus | Address on file | | | | | | | |
| 5880628 | Xanthie Drankus | Address on file | | | | | | | |
| 6139960 | XANTHOPOULOS NIKOLAOS TR | Address on file | | | | | | | |
| 5975585 | Xavien Mann | Address on file | | | | | | | |
| 5975584 | Xavien Mann | Address on file | | | | | | | |
| 5975582 | Xavien Mann | Address on file | | | | | | | |
| 5975583 | Xavien Mann | Address on file | | | | | | | |
| 4932308 | XAVIENT INFORMATION SYSTEMS INC | 2125 MADERA RD STE B | | | | SIMI VALLEY | CA | 93065 | |
| 7771558 | XAVIER E MIRANDETTE & | LORRAINE M MIRANDETTE JT TEN | 340 CAPITOL ST | | | SALINAS | CA | 93901-2645 | |
| 7153715 | Xavier James Romero | Address on file | | | | | | | |
| 7153715 | Xavier James Romero | Address on file | | | | | | | |
| 5908049 | Xavier Merono | Address on file | | | | | | | |
| 5904371 | Xavier Merono | Address on file | | | | | | | |
| 7181285 | Xavier Merono | Address on file | | | | | | | |
| 7176567 | Xavier Merono | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
164 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7195764 | Xavier Molina | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195764 | Xavier Molina | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4918170 | XAVIER, CHRISTOPHER | 1700 16TH AVE | | | | SAN FRANCISCO | CA | 94122-4538 | |
| 4957665 | Xavier, Joseph Ronald | Address on file | | | | | | | |
| 4973127 | Xavier, Merlyn Cicily | Address on file | | | | | | | |
| 4930900 | XAVIER, TONY | XAVIER LIVESTOCK | 19331 1ST AVE | | | STEVINSON | CA | 95374 | |
| 6117700 | Xcel Energy | Attn: An officer, managing or general agent | 414 Nicollet Mall | | | Minneapolis | MN | 55401-1993 | |
| 6117687 | Xcel Energy Inc. | Attn: Kevin Joyce, Director - Gas Emergency Response Lauren Gilliland | 414 Nicollet Mall | | | Minneapolis | MN | 55401 | |
| 6114925 | XCHANGER MFG CORP, WIEGMANN & ROSE | 9131 SAN LEANDRO ST BLDG 350 | | | | OAKLAND | CA | 94614 | |
| 7770157 | XENEPHON ELIAS LIAKOS | ALEXIOU LIAKOU 1 | | 50300 | SIATISTA | NOMOS KOZANIS | | | GREECE |
| 7774197 | XENIA K SANDERS | 705 9TH AVE | | | | SAN FRANCISCO | CA | 94118-3707 | |
| 6072362 | Xenophon Therapeutic Riding Center | Attn: Hai-Ping Mo | P.O. Box 16 | | | Orinda | CA | 94563 | |
| 4932310 | XENOPHON THERAPEUTIC RIDING CTR | PO Box 16 | | | | ORINDA | CA | 94563 | |
| 4932311 | XEROX | PO Box 660501 | | | | DALLAS | TX | 75266-0501 | |
| 4932312 | XEROX CORP | 201 Merritt 7 | PO Box 4505 | | | Norwalk | CT | 06851 | |
| 6114930 | XEROX CORP | 600 CORPORATE POINT #100 MS L905 | | | | CULVER CITY | CA | 90230 | |
| 4932313 | XEROX CORPORATION | XEROX HR SOLUTION LLC | 45 GLOVER AVE | | | NORWALK | CT | 06856-4505 | |
| 7787162 | XEROX STATE & LOCAL SOLUTIONS INC. | 100 HANCOCK STREET, 10TH FLOOR | | | | QUINCY | MA | 02171 | |
| 4932314 | XETRA NETWORKS INC | DBA EIRONCLAD | 3590 MOUNT ACADIA BLVD | | | SAN DIEGO | CA | 92111 | |
| 6114931 | Xhavin Sinha | 5601 Great Oaks Parkway | | | | San Jose | CA | 95119 | |
| 4972842 | Xhepa, Evenila | Address on file | | | | | | | |
| 7196466 | XI LI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4932315 | XIANRUI CALIFORNIA INC | 6 ARUNDEL DR | | | | HAYWARD | CA | 94542 | |
| 4940722 | Xiao long restaurant-Louie, Jeff | 250 West Portal Ave. | | | | San Francisco | CA | 94127 | |
| 6140321 | XIAO YANG TR & TSANG LUCERNE TR | Address on file | | | | | | | |
| 7823499 | Xiao, Anqi | Address on file | | | | | | | |
| 4912574 | Xiao, Wenxin | Address on file | | | | | | | |
| 7152458 | Xiaowen Guo | Address on file | | | | | | | |
| 7152458 | Xiaowen Guo | Address on file | | | | | | | |
| 4938865 | Xie, Baode | 840 Ocean View Ave | | | | San Mateo | CA | 94401 | |
| 4952725 | Xie, Bei | Address on file | | | | | | | |
| 4941960 | Xie, Haiming | 13755 Calle Tabuba | | | | Saratoga | CA | 95070 | |
| 7163959 | XIE, QUWEI | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4950440 | Xie, Wilson | Address on file | | | | | | | |
| 6117688 | XILINX, INC. | 2100 Logic Drive | | | | San Jose | CA | 95124 | |
| 7196467 | XING-FENG WU | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4953910 | Xiong, Alexander T | Address on file | | | | | | | |
| 4953769 | Xiong, Dang Neng | Address on file | | | | | | | |
| 4956018 | Xiong, Doua | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4955484 | Xiong, Ka | Address on file | | | | | | | |
| 4999911 | Xiong, Macy Yang | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 7164638 | XIONG, MAILA | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 4999822 | Xiong, Maila | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4912397 | Xiong, Maisee | Address on file | | | | | | | |
| 7164637 | XIONG, MIKE | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 4999910 | Xiong, Mike | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 5977222 | Xiong, Mike & Macy Yang | Address on file | | | | | | | |
| 7185843 | XIONG, PAO FUE | Address on file | | | | | | | |
| 4954204 | Xiong, Tou | Address on file | | | | | | | |
| 4930923 | XIONG, TOU BEE | 1248 N ESTHER WAY | | | | FRESNO | CA | 93728 | |
| 4954029 | Xiong, Vang | Address on file | | | | | | | |
| 6122254 | Xiong, Yongjie | Address on file | | | | | | | |
| 6114932 | Xiong, Yongjie | Address on file | | | | | | | |
| 7321162 | Xitamul, Thelma Ariceida Tahual | Address on file | | | | | | | |
| 6118301 | XL America Insurance, Inc. | c/o Denenberg Tuffley, PLLC | 28411 Northwestern Hwy | Suite 600 | | Southfield | MI | 48034 | |
| 5937218 | XL America Insurance, Inc. | Paul A. Casetta (Pro Hac Pending), Alan B. McMaster (Pro Hac Pending), Jarett M. Smith | Media Benjamin, Zachary P. Marks | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5952062 | XL America Insurance, Inc. (for itself and its subrogee Ashford Inc.) | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951801 | XL America Insurance, Inc. (for itself and its subrogee Ashford Inc.) | Kevin D. Bush, Thomas M. Regan, David D. Brisco | Cozen O'Connor | 501 West Broadway, Suite 1610 | | San Diego | CA | 92101 | |
| 5951530 | XL America Insurance, Inc. (for itself and its subrogee Ashford Inc.) | Michael W. Goodin | Clausen Miller P.C. | 17901 Von Karman Ave, Suite 650 | | Irvine | CA | 92614 | |
| 4932316 | XL INC | RANDALL FRIZZELL & ASSOCIATES | PO Box 1949 | | | NEVADA CITY | CA | 95959 | |
| 5913510 | XL Insurance America, Inc. | Ahmed S. Diab (SBN 262319), Deborah S. Dixon (SBN 248965), Robert J. Chambers II (SBN 244688) | Dixon Diab & Chambers LLP | 501 W. Broadway, Suite 800 | | San Diego | CA | 92101 | |
| 5913777 | XL Insurance America, Inc. | Alan J. Jang, Sally Noma | SBN | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 6114934 | XL Insurance America, Inc. | Bob Young | 2727 Turtle Creek Boulevard | | | Dallas | TX | 75219 | |
| 5913865 | XL Insurance America, Inc. | John F. Mcguire, Jr., Esq. (Sbn 69176), Ian C. Fusselman, Esq. (Sbn 198917) | Brett J. Schreiber, Esq. (Sbn 239707) | Thorsnes Bartolotta Mcguire LLP | 2550 Fifth Avenue, 11th Floor | San Diego | CA | 92103 | |
| 7214578 | XL Insurance America, Inc. | Michael Dumelle | 190 South LaSalle Street, Suite 3900 | | | Chicago | IL | 60603 | |
| 5937219 | XL Insurance America, Inc. | Michael Dumelle | Claims Specialist | 190 South LaSalle Street | Suite 3900 | Chicago | IL | 60603 | |
| 7214578 | XL Insurance America, Inc. | Michael W. Goodin, Esq. | c/o Clausen Miller P.C. | 17901 Von Karman Avenue | Suite 650 | Irvine | CA | 92614 | |
| 5913837 | XL Insurance America, Inc. | Terry Singleton (SBN 58316) | Terry Singleton, A.P.C. | 1950 Fifth Avenue, Suite 200 | | San Diego | CA | 92101 | |
| 5913210 | XL Insurance America, Inc. | Zachary P. Marks (SBN 284642), Paul A. Casetta (Pro Hac Pending) | Alan B. McMaster, Jarett M. Smith | Denenberg Tuffley PLLC | 1900 Avenue of the Stars, Suite 300 | Los Angeles | CA | 90067 | |
| 5975587 | XL Insurance America, Inc. (for itself and its subrogees, Albertsons Companies, Inc. and Safeway Inc.) | Michael W. Goodin (State Bar Number 142288) | Clausen Miller P.C. | 17901 Von Karman A Venue, Suite 650 | | Irvine | CA | 92614 | |
| 6114936 | XL Specialty Insurance Company | John Burrows | 70 Seaview Avenue | Seaview House | | Stamford | CT | 06902 | |
| 6114937 | XM SATELLITE RADIO INCORPORATED | PO Box 9001399 | | | | Louisville | KY | 40290 | |
| 6114938 | XNS INC | 4773 CHERRY AVE | | | | SANTA MARIA | CA | 93455 | |
| 4932318 | XNS INC | PO Box 800 | | | | SANTA MARIA | CA | 93456 | |
| 6117689 | Xoom Energy California, LLC | 804 Carnegie Center | | | | Princeton | NJ | 08540 | |
| 6014513 | XOOM ENERGY LLC | 13850 BALLANTYNE CORPORATE PL | | | | CHARLOTTE | NC | 28277 | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5553 of 5610

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 166 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6114941 | XOVERTIME INC | 3025 WILLOW ROAD WEST | | | | BETHEL ISLAND | CA | 94511 | |
| 6114942 | xOvertime, Inc. | 10 Lakes Landing | | | | Shirley | MA | 01464 | |
| 6114943 | xOvertime, Inc. | 3025 Willow Road West | PO Box 1695 | | | Bethel Island | CA | 94511 | |
| 4932321 | XRAY ASSOCIATES OF NEW MEXICO | PC | 8020 CONSTITUTION PL NE STE 202 | | | ALBUQUERQUE | NM | 87110 | |
| 4932322 | XRAY ASSOCIATES OF NEW MEXICO | PC | PO Box 52715 | | | PHOENIX | AZ | 85072 | |
| 6144119 | XU JINBIAO & JING DONGFENG | Address on file | | | | | | | |
| 6143575 | XU XIHAO & SUN MIN | Address on file | | | | | | | |
| 6144199 | XU ZHI HONG & ZHOU WEL HONG | Address on file | | | | | | | |
| 4954319 | Xu, Chao | Address on file | | | | | | | |
| 4972741 | XU, JIANLING | Address on file | | | | | | | |
| 4970016 | Xu, Katherine | Address on file | | | | | | | |
| 4914763 | Xu, Leo | Address on file | | | | | | | |
| 4971183 | Xu, Min | Address on file | | | | | | | |
| 4972418 | Xu, Tengfang | Address on file | | | | | | | |
| 4973119 | Xu, Tianzong | Address on file | | | | | | | |
| 4972678 | Xu, Xiaofei | Address on file | | | | | | | |
| 7770011 | XUE-FEN LEI | 1583 BROOKVALE DR APT B | | | | SAN JOSE | CA | 95129-4625 | |
| 6135204 | XUEREB JOSEPH AND KAREN | Address on file | | | | | | | |
| 4932323 | XXVI HOLDINGS INC | GOOGLE LLC | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| 4932325 | XYLEM DEWATERING SOLUTIONS INC | GODWIN PUMPS OF AMERICA INC | PO Box 640373 | | | CINCINNATI | OH | 45264-0373 | |
| 6114944 | XYLEM DEWATERING SOLUTIONS INC GODWIN PUMPS OF AMERICA INC | 84 FLOODGATE RD | | | | BRIDGEPORT | NJ | 08014 | |
| 4932326 | XYTRONIX RESEARCH & DESIGN INC | 1681 W 2960 S | | | | NIBLEY | UT | 84321 | |
| 7772013 | Y HAROLD NELSON & MARGERY J | NELSON TR | NELSON FAMILY TRUST UA FEB 5 92 | 1327 BULLION CIR | | SAN JOSE | CA | 95120-1744 | |
| 7163523 | Y. B. (Pedro Bautista, Parent) | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7186166 | Y. D., minor child | Address on file | | | | | | | |
| 7324791 | Y. L. minor child (Daniella Kenny, parent) | Boldt, Paige N. | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7161138 | Y.B.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7152433 | Y.C., a minor child (Guillermina Garcia Montes, parent) | Address on file | | | | | | | |
| 7152491 | Y.C., a minor child (Karla Vazquez, parent) | Address on file | | | | | | | |
| 7152491 | Y.C., a minor child (Karla Vazquez, parent) | Address on file | | | | | | | |
| 7168458 | Y.C.G. (ARACELI CORONA) | Address on file | | | | | | | |
| 7145046 | Y.F., a minor child (Manuel Flores, parent) | Address on file | | | | | | | |
| 7168516 | Y.G.P. (DELIA PALOMAR) | Address on file | | | | | | | |
| 7197550 | Y.L., a minor child (Chunli Li, parent) | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road, Ste A | | | Santa Rosa | CA | 95401 | |
| 7197550 | Y.L., a minor child (Chunli Li, parent) | Paige N. Boldt | 70 Stony Point Road, Ste A | | | Santa Rosa | CA | 95401 | |
| 7462602 | Y.L., a minor child (Chunli Li, parent) | Address on file | | | | | | | |
| 7153437 | Y.N., a minor child (Raaid Nijim, parent) | Address on file | | | | | | | |
| 7153437 | Y.N., a minor child (Raaid Nijim, parent) | Address on file | | | | | | | |
| 7141285 | Y.P., a minor child (Sergio Perez, parent) | Address on file | | | | | | | |
| 7141444 | Y.R., a minor child (, parent) | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
167 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7822798 | Y.R., a minor child (Bruno Remy , parent) | Address on file | | | | | | | |
| 7822798 | Y.R., a minor child (Bruno Remy , parent) | Address on file | | | | | | | |
| 7174151 | Y.S.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 4999689 | Ya, Yi | ENGSTROM LIPSCOMB & LACK | Attn: Daniel G. Whalen | 10100 Santa Monica Blvd., 12th Floor | | Los Angeles | CA | 90067 | |
| 4956107 | Yabut, Xenia R. | Address on file | | | | | | | |
| 4973525 | Yacar, Dean | Address on file | | | | | | | |
| 6141150 | YACONELLI TRENT ERNEST & SZMIDT-YACONELLI ONDREJKA | Address on file | | | | | | | |
| 4940844 | Yaconelli, Trent and Ondrejka | 1714 Maggie Ave | | | | Calistoga | CA | 94515-1164 | |
| 4962877 | Yacoub, Marco | Address on file | | | | | | | |
| 4952814 | Yada, Clayton Alan | Address on file | | | | | | | |
| 4955602 | Yadao, Lisa-Marie | Address on file | | | | | | | |
| 4955606 | Yadao-Rios, Lynette | Address on file | | | | | | | |
| 7328114 | Yadon,  Lacey Mae | David Fox, Fox Law APC | 225 West Plaza Street, Suite 102 | | | Solana Beach | CA | 92075 | |
| 7326725 | Yadon, Patricia  Kaelie | Address on file | | | | | | | |
| 6139691 | YAEGER DENNIS W & ROBIN L TR | Address on file | | | | | | | |
| 6133453 | YAEGER DORNE W AND ELOISE TRUSTEE | Address on file | | | | | | | |
| 4953988 | Yager, Jeremy A. | Address on file | | | | | | | |
| 5804637 | YAGI, LISA ANN | 820 LURLINE DR | | | | FOSTER CITY | CA | 94404 | |
| 4913360 | Yagjian, Christina Marie | Address on file | | | | | | | |
| 4920371 | YAGOR, ELI | SEQUOIA ENG & DESIGN ASSOCIATES | 575 LENNON LANE SUITE 145 | | | WALNUT CREEK | CA | 94598 | |
| 6114945 | YAGURA, H | Address on file | | | | | | | |
| 5937220 | Yahna Quinones-Gallegos | Address on file | | | | | | | |
| 5937224 | Yahna Quinones-Gallegos | Address on file | | | | | | | |
| 5937222 | Yahna Quinones-Gallegos | Address on file | | | | | | | |
| 6130907 | YAHOME VINEYARDS LLC | Address on file | | | | | | | |
| 6117690 | YAHOO! INC. | 700 North First Avenue | | | | Sunnyvale | CA | 94089 | |
| 7161523 | YAHRAES, SHIRLEY | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7190523 | Yahraes, Shirley | Address on file | | | | | | | |
| 4952035 | Yahyavi, Mehdi | Address on file | | | | | | | |
| 4967002 | Yajima, Elizabeth R | Address on file | | | | | | | |
| 4912655 | Yaken, George A. | Address on file | | | | | | | |
| 4972838 | Yakovleva, Olga | Address on file | | | | | | | |
| 4981456 | Yale, Lawrence | Address on file | | | | | | | |
| 4941765 | Yaltanskiy, Yelena | 535 Cambelback Road | | | | Pleasant Hill | CA | 94523 | |
| 4944919 | Yama Sushi & Food, Inc.-kim, hokil | 1290 del monter center | | | | monterey | CA | 93940 | |
| 4955405 | Yamada, Dornalyn | Address on file | | | | | | | |
| 4938398 | Yamada, Kristen | 2064 Foxhall Loop | | | | San Jose | CA | 95125 | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
168 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003343 | Yamada, Motoko | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182280 | Yamada, Motoko | Address on file | | | | | | | |
| 4959494 | Yamada, Payton Ken | Address on file | | | | | | | |
| 4979082 | Yamaga, Joyce | Address on file | | | | | | | |
| 4991866 | Yamagami, David | Address on file | | | | | | | |
| 4944876 | Yamagata, Korey | 100 Chamberlain Ave. | | | | Novato | CA | 94947 | |
| 4988573 | Yamagiwa, Wayne | Address on file | | | | | | | |
| 4985108 | Yamaguchi, Diane L | Address on file | | | | | | | |
| 4968218 | Yamaguchi, Jennifer Ann | Address on file | | | | | | | |
| 4955575 | Yamaguchi, June | Address on file | | | | | | | |
| 4911826 | Yamaguchi, Lindy Allison | Address on file | | | | | | | |
| 4990985 | Yamaguchi, Richard | Address on file | | | | | | | |
| 6175320 | Yamaguchi, Richard D | Address on file | | | | | | | |
| 4968724 | Yamaguchi, Richard W | Address on file | | | | | | | |
| 4995021 | Yamaguchi, Timothy | Address on file | | | | | | | |
| 4937418 | YAMAMOTO, BRUCE | 5680 BRIARCLIFF TER | | | | WATSONVILLE | CA | 95076 | |
| 4986776 | Yamamoto, Leonard | Address on file | | | | | | | |
| 4912521 | Yamamoto, Richard | Address on file | | | | | | | |
| 4951254 | Yamamoto, Robert Hiroshi | Address on file | | | | | | | |
| 4983274 | Yamanaka, Karson | Address on file | | | | | | | |
| 4951590 | Yamane, Kelly Okazaki | Address on file | | | | | | | |
| 4996364 | Yamane, Mark | Address on file | | | | | | | |
| 4912212 | Yamane, Mark A. | Address on file | | | | | | | |
| 4985909 | Yamasaki, Larry | Address on file | | | | | | | |
| 4952011 | Yamasaki, Ryan C | Address on file | | | | | | | |
| 4915689 | YAMASHIRO, ALAN Y | MD | 450 NEWPORT CENTER DR STE 650 | | | NEWPORT BEACH | CA | 92660-7641 | |
| 4951329 | Yamashita, Adam G | Address on file | | | | | | | |
| 4987334 | Yamashita, Bobby | Address on file | | | | | | | |
| 4983093 | Yamashita, George | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
169 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992374 | Yamashita, Harry | Address on file | | | | | | | |
| 4968770 | Yamashita, Ron | Address on file | | | | | | | |
| 4950171 | Yamashita, Soyoung | Address on file | | | | | | | |
| 4980936 | Yamashita, Thomas | Address on file | | | | | | | |
| 7857708 | Yambire, Sia Josaphat | Address on file | | | | | | | |
| 7857708 | Yambire, Sia Josaphat | Address on file | | | | | | | |
| 4973117 | Yamsuan, Irenito | Address on file | | | | | | | |
| 4951858 | Yamzon, Gil P | Address on file | | | | | | | |
| 5975595 | Yan Chu | Address on file | | | | | | | |
| 5975593 | Yan Chu | Address on file | | | | | | | |
| 5975596 | Yan Chu | Address on file | | | | | | | |
| 5975594 | Yan Chu | Address on file | | | | | | | |
| 6147099 | YAN LAN LAFOAINA A & YAN LAN LISA A | Address on file | | | | | | | |
| 7184490 | Yan Ru Chu | Address on file | | | | | | | |
| 7154212 | Yan Xue Li | Address on file | | | | | | | |
| 7154212 | Yan Xue Li | Address on file | | | | | | | |
| 4913221 | Yan, Ada | Address on file | | | | | | | |
| 4984295 | Yan, Alan | Address on file | | | | | | | |
| 4968144 | Yan, Alexander | Address on file | | | | | | | |
| 4954248 | Yan, Bing Nancy | Address on file | | | | | | | |
| 4967869 | Yan, James | Address on file | | | | | | | |
| 4968247 | Yan, Jason | Address on file | | | | | | | |
| 4940881 | Yan, Larry | 1036 Brazil Ave | | | | San Francisco | CA | 94112 | |
| 4981638 | Yan, Michael | Address on file | | | | | | | |
| 4965538 | Yan, Narith | Address on file | | | | | | | |
| 4930850 | YAN, TIMOTHY | 2168 RAILROAD AVE | | | | HERCULES | CA | 94547 | |
| 7199483 | YANA BEELER | Address on file | | | | | | | |
| 7163111 | YANA LEVENTON | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 4993312 | Yanaba, Alan | Address on file | | | | | | | |
| 6121821 | Yancey, Dustin L. | Address on file | | | | | | | |
| 6114946 | Yancey, Dustin L. | Address on file | | | | | | | |
| 4984693 | Yancey, Mildred | Address on file | | | | | | | |
| 4995283 | Yancey, Randy | Address on file | | | | | | | |
| 4992935 | Yancey, Tim | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4984663 | Yancey, Veda | Address on file | | | | | | | |
| 5937231 | Yancy Beratlis | Address on file | | | | | | | |
| 5937230 | Yancy Beratlis | Address on file | | | | | | | |
| 5937232 | Yancy Beratlis | Address on file | | | | | | | |
| 5937233 | Yancy Beratlis | Address on file | | | | | | | |
| 5937229 | Yancy Beratlis | Address on file | | | | | | | |
| 7183808 | Yandel  Vazquez (Ricardo Vazquez, Parent) | Address on file | | | | | | | |
| 7177058 | Yandel  Vazquez (Ricardo Vazquez, Parent) | Address on file | | | | | | | |
| 5904613 | Yandel Viczquez | Address on file | | | | | | | |
| 6145857 | YANER INC | Address on file | | | | | | | |
| 6145076 | YANER INC | Address on file | | | | | | | |
| 4981406 | Yanez, Albert | Address on file | | | | | | | |
| 4969316 | Yanez, Archangel Michael | Address on file | | | | | | | |
| 4995879 | Yanez, Lupe | Address on file | | | | | | | |
| 4965654 | Yanez, Peter Christopher | Address on file | | | | | | | |
| 4938236 | Yanez, Rosa | 1185 Monroe Street | | | | Salinas | CA | 93906 | |
| 4996355 | Yanez-Paniagua, Maria | Address on file | | | | | | | |
| 4912154 | Yanez-Paniagua, Maria L | Address on file | | | | | | | |
| 6145293 | YANG EULBOON LEE | Address on file | | | | | | | |
| 6139658 | YANG PATRICK Y TR & YANG SHU-O W TR | Address on file | | | | | | | |
| 5937235 | Yang Zhang | Address on file | | | | | | | |
| 5937234 | Yang Zhang | Address on file | | | | | | | |
| 5937236 | Yang Zhang | Address on file | | | | | | | |
| 5937237 | Yang Zhang | Address on file | | | | | | | |
| 4971052 | Yang, Cher | Address on file | | | | | | | |
| 7859737 | Yang, Eric B | Address on file | | | | | | | |
| 4982930 | Yang, Frank | Address on file | | | | | | | |
| 4921191 | YANG, FRANK C | 701 OWHANEE CT | | | | FREMONT | CA | 94539 | |
| 4911889 | Yang, Holly | Address on file | | | | | | | |
| 4940142 | Yang, Ia | 13255 E Shields Ave | | | | Sanger | CA | 93657 | |
| 4950436 | Yang, Jenny | Address on file | | | | | | | |
| 4997723 | Yang, Jim | Address on file | | | | | | | |
| 4914080 | Yang, Jim H-C | Address on file | | | | | | | |
| 4940791 | yang, kee | 34776 Aveune 14 1/2 | | | | Madera | CA | 93636 | |
| 4935550 | Yang, Kim | 1873 Granger Ave | | | | Los Altos | CA | 94024 | |
| 4973103 | Yang, Leo | Address on file | | | | | | | |
| 4956381 | Yang, Lisa | Address on file | | | | | | | |
| 4969213 | Yang, Liza | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7164639 | YANG, MACY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 4973225 | Yang, May | Address on file | | | | | | | |
| 4913092 | Yang, Melody | Address on file | | | | | | | |
| 7185758 | YANG, NQOUA | Address on file | | | | | | | |
| 4972768 | Yang, Stephanie | Address on file | | | | | | | |
| 4930100 | YANG, SUJIE | YANG ACUPUNCTURE / CHINESE MED CTR | 607 SPRING CREEK CT | | | YUBA CITY | CA | 95991 | |
| 4952022 | Yang, Tom | Address on file | | | | | | | |
| 4987175 | Yang, Yong | Address on file | | | | | | | |
| 5937239 | Yang-Fei Zhang | Address on file | | | | | | | |
| 5937238 | Yang-Fei Zhang | Address on file | | | | | | | |
| 5937240 | Yang-Fei Zhang | Address on file | | | | | | | |
| 5937241 | Yang-Fei Zhang | Address on file | | | | | | | |
| 4970156 | Yang-Manzana, Diana | Address on file | | | | | | | |
| 7190619 | Yankee Hill Fire Safe Council | Elliot Adler, Attorney, Adler Law Group, APLC | 402 West Broadway, STE 860 | | | San Diego | CA | 92101 | |
| 6144603 | YANKEE LINDA | Address on file | | | | | | | |
| 4964628 | Yankee, Lee Robert | Address on file | | | | | | | |
| 4952979 | Yankey, Jacob Matthew | Address on file | | | | | | | |
| 4969639 | Yankowski, Monica V. | Address on file | | | | | | | |
| 7822940 | Yanner, Frederick Steven | Address on file | | | | | | | |
| 7822940 | Yanner, Frederick Steven | Address on file | | | | | | | |
| 7822941 | Yanner, Robin Renee | Address on file | | | | | | | |
| 7822941 | Yanner, Robin Renee | Address on file | | | | | | | |
| 4943293 | Yanovsky, Yuri | 1678 Maine Ave | | | | Clovis | CA | 93619 | |
| 6131839 | YANT LUCINDA AND JAMES HARRISON III TR | Address on file | | | | | | | |
| 7175807 | YANT, JAMES HARRISON | Address on file | | | | | | | |
| 7175809 | YANT, LUCINDA ANN | Address on file | | | | | | | |
| 5905406 | Yanul Lopez | Address on file | | | | | | | |
| 5937244 | Yao W. Hang | Address on file | | | | | | | |
| 5937245 | Yao W. Hang | Address on file | | | | | | | |
| 5937242 | Yao W. Hang | Address on file | | | | | | | |
| 5937243 | Yao W. Hang | Address on file | | | | | | | |
| 4912988 | Yao, Fei | Address on file | | | | | | | |
| 4921996 | YAO, GUANG | 2970 REA CT | | | | AROMAS | CA | 95004 | |
| 6146427 | YAP HOW-SIANG & YAP-CHAN ADA S | Address on file | | | | | | | |
| 4997925 | Yap Jr., Emiliano | Address on file | | | | | | | |
| 4969059 | Yap, Alvin S. | Address on file | | | | | | | |
| 4984245 | Yap, Belita | Address on file | | | | | | | |
| 4940961 | Yap, Cortney | 1267 Fredericks | | | | San Luis Obispo | CA | 93405 | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
172 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951009 | Yap, Edward Barlin | Address on file | | | | | | | |
| 4968323 | Yap, Emerson Manzano | Address on file | | | | | | | |
| 4943596 | YAP, RENEE | 5896 Wintergreen Drive | | | | NEWARK | CA | 94560 | |
| 4961699 | Yap, Vincent | Address on file | | | | | | | |
| 4972505 | Yapp, Rachel C | Address on file | | | | | | | |
| 4943960 | Yaque, Catherine | 6 Ashdown Place | | | | Half Moon Bay | CA | 94019 | |
| 4950778 | Yarahmadi, Nazzi | Address on file | | | | | | | |
| 4940420 | Yaralian, Patricia | 5520 N. Rolinda Ave | | | | Fresno | CA | 93723 | |
| 6131131 | YARBOROUGH GARY L & BEVERLY M JT | Address on file | | | | | | | |
| 6141566 | YARBROUGH LYNN SUSAN TR | Address on file | | | | | | | |
| 4961554 | Yarbrough, Brandon Noel | Address on file | | | | | | | |
| 4953324 | Yarbrough, Jacob Nathaniel | Address on file | | | | | | | |
| 4924493 | YARBROUGH, LOUISE | 4630 WESTAMERICA DR #A | | | | FAIRFIELD | CA | 94534 | |
| 6029422 | Yarbrough, Martha | Address on file | | | | | | | |
| 6029352 | Yarbrough, Martha | Address on file | | | | | | | |
| 4983446 | Yarbrough, Roy | Address on file | | | | | | | |
| 7170695 | YARBROUGH, SAMUEL EUGENE | Address on file | | | | | | | |
| 4921693 | Yard, Gilroy | Pacific Gas & Electric Company | 601 Renz Lane | | | Gilroy | CA | 95020 | |
| 4926343 | Yard, Olema | Pacific Gas & Electric Company | 9950 Sir Francis Drake Bl | | | Olema | CA | 94950 | |
| 7168298 | Yareni Fuentes | Address on file | | | | | | | |
| 7141404 | Yareny Cecilia Fuentes Jara | Address on file | | | | | | | |
| 6143331 | YARNAL JENNIFER & YARNAL JAMES ET AL | Address on file | | | | | | | |
| 7242312 | Yarnal, Anthony | Address on file | | | | | | | |
| 7271924 | Yarnal, Timothy | Address on file | | | | | | | |
| 4969335 | Yarnell, Richard Edward | Address on file | | | | | | | |
| 4940314 | Yarwood, Jennifer | 405 S 7th St | | | | Dixon | CA | 95620 | |
| 6145335 | YASINSAC MOLLY | Address on file | | | | | | | |
| 5975616 | Yasmin Hauenstein | Address on file | | | | | | | |
| 5975615 | Yasmin Hauenstein | Address on file | | | | | | | |
| 5975617 | Yasmin Hauenstein | Address on file | | | | | | | |
| 5975619 | Yasmin Hauenstein | Address on file | | | | | | | |
| 7175095 | Yasmin Hauenstein | Address on file | | | | | | | |
| 7175095 | Yasmin Hauenstein | Address on file | | | | | | | |
| 7192872 | YASMIN VILLASEÑOR | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7193109 | Yasue Suzy Fukusaki Willard | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 6146616 | YASUKAWA MARGIT A | Address on file | | | | | | | |
| 7729282 | YASUO ATOBE | Address on file | | | | | | | |
| 7777165 | YASUTSUGU YANAMI | ATTN JOANN TOMOKO NIZGRETSKY | 558 5TH AVE APT 3B | | | BROOKLYN | NY | 11215-5435 | |
| 6133189 | YATES 60 62 AND 64 LLC | Address on file | | | | | | | |
| 6133219 | YATES 60 62 AND 64 LLC | Address on file | | | | | | | |
| 6133203 | YATES 61 AND 65 LLC | Address on file | | | | | | | |
| 6133141 | YATES 63 LLC | Address on file | | | | | | | |
| 6114996 | YATES ADVERTISING | 357 Castenada Ave. | | | | San Francisco | CA | 94116 | |
| 6133606 | YATES BRUCE O AND CAROL | Address on file | | | | | | | |
| 6131602 | YATES KERRY S | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
173 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6145842 | YATES ROSEMARY ANN TR | Address on file | | | | | | | |
| 6131035 | YATES STEVEN JAMES & SYBIL ANN TR | Address on file | | | | | | | |
| 7145174 | Yates, Billy J. | Address on file | | | | | | | |
| 4964335 | Yates, Brian | Address on file | | | | | | | |
| 4938056 | Yates, Deborah | 18121 Berta Canyon Road | | | | Prunedale | CA | 93907 | |
| 7145173 | Yates, Doris | Address on file | | | | | | | |
| 4982939 | Yates, Eliza | Address on file | | | | | | | |
| 7196922 | YATES, JERRY LEE | Elliot Adler, Attorney, Adler Law Group, APLC | 402 West Broadway | | | San Diego | CA | 92101 | |
| 4978355 | Yates, Larry | Address on file | | | | | | | |
| 7473922 | Yates, Margaret Kimberly | Address on file | | | | | | | |
| 7187407 | YATES, MARSHA | Address on file | | | | | | | |
| 4964968 | Yates, Michael Wayne | Address on file | | | | | | | |
| 4963415 | Yates, Mitchell Browning | Address on file | | | | | | | |
| 6028185 | YATES, RANDALL | Address on file | | | | | | | |
| 4991545 | Yates, Rebecca | Address on file | | | | | | | |
| 7159799 | YATES, RODNEY JOSEPH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4981347 | Yates, Ronald | Address on file | | | | | | | |
| 4984010 | Yates, Sylvia | Address on file | | | | | | | |
| 4976689 | Yates, Twyla | Address on file | | | | | | | |
| 4981980 | Yates, Ute | Address on file | | | | | | | |
| 7859987 | Yatsko, Richard C. | Address on file | | | | | | | |
| 4914918 | Yau, Chiho | Address on file | | | | | | | |
| 4957601 | Yaughn, Kip E | Address on file | | | | | | | |
| 7823405 | Yavanna Wilson and Yavanna Wilson D/B/A Lacey Jaymes Massage | Address on file | | | | | | | |
| 4980978 | Yawman, Marilyn | Address on file | | | | | | | |
| 7461716 | Yawman, Marilyn A. | Address on file | | | | | | | |
| 4978310 | Yaws, Johnnie | Address on file | | | | | | | |
| 4979025 | Yaws, Oliver | Address on file | | | | | | | |
| 4978449 | Yaws, William | Address on file | | | | | | | |
| 7289796 | Yaya, Repeka | Address on file | | | | | | | |
| 4988508 | Yazdi, Mohammad | Address on file | | | | | | | |
| 4971007 | Yazdi, Neema | Address on file | | | | | | | |
| 7141591 | Yazmin Andresen | Address on file | | | | | | | |
| 5911068 | Yazmin Flores | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
174 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5905642 | Yazmin Flores | Address on file | | | | | | | |
| 5912533 | Yazmin Flores | Address on file | | | | | | | |
| 5909100 | Yazmin Flores | Address on file | | | | | | | |
| 5911943 | Yazmin Flores | Address on file | | | | | | | |
| 6143695 | YAZZOLINO RANDALL TR & LOUGHLIN LORIN TR | Address on file | | | | | | | |
| 4951540 | Yazzolino, Raymond J | Address on file | | | | | | | |
| 4985767 | Ybarra Jr., Modesto | Address on file | | | | | | | |
| 4914328 | Ybarra, Anthony lee | Address on file | | | | | | | |
| 4993224 | Ybarra, Donna | Address on file | | | | | | | |
| 4983167 | Ybarra, Esteban | Address on file | | | | | | | |
| 4959617 | Ybarra, Felipe J | Address on file | | | | | | | |
| 4958646 | Ybarra, Frank S | Address on file | | | | | | | |
| 4969382 | Ybarra, Gloria | Address on file | | | | | | | |
| 4990680 | Ybarra, Henry | Address on file | | | | | | | |
| 4937562 | Ybarra, Janice | 6590 Fairview Rd | | | | Hollister | CA | 95023 | |
| 4956903 | Ybarra, Jennifer | Address on file | | | | | | | |
| 4952132 | Ybarra, Joel | Address on file | | | | | | | |
| 4965303 | Ybarra, Michael Martin | Address on file | | | | | | | |
| 4985357 | Ybarra, Pablo | Address on file | | | | | | | |
| 4938050 | Ybarra, Rachel | 11762 Augusta Dr | | | | Salinas | CA | 93906 | |
| 4967261 | Ybarra, Yolanda | Address on file | | | | | | | |
| 4955845 | Ybarra-Tamayo, Veronica | Address on file | | | | | | | |
| 4939430 | Ybarrolaza, Pam | 7682 FREDERIKSEN LN | | | | DUBLIN | CA | 94568 | |
| 4977030 | Ybe, Remedios | Address on file | | | | | | | |
| 4964770 | Ybiernas, Rolando | Address on file | | | | | | | |
| 4964915 | Ybiernas, Ryan Arellano | Address on file | | | | | | | |
| 4933991 | YBL Hospitality Partners PRESS CLUB-Armando, Maria | 735 Market St | | | | San Francisco | CA | 94103 | |
| 4932331 | Y-CHANGE INC | 43575 MISSION BLVD #416 | | | | FREMONT | CA | 94539 | |
| 5807719 | YCWA MINI HYDRO | Attn: Maury Miller | 1220 F Street | | | Marysville | CA | 95901 | |
| 5803780 | YCWA MINI HYDRO | YUBA COUNTY WATER AGENCY | 1220 F ST | | | MARYSVILLE | CA | 95901 | |
| 4966146 | Ye, Gordon Hai-Xiang | Address on file | | | | | | | |
| 4939615 | Ye, Jian | 20413 Glen Brae Court | | | | Saratoga | CA | 95070 | |
| 4950394 | Ye, Lin | Address on file | | | | | | | |
| 4973450 | Ye, Ying | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
175 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6114997 | YE,QING dba CAL MACHINING | Address on file | | | | | | | |
| 6142686 | YEAGER IRA H JR | Address on file | | | | | | | |
| 6142696 | YEAGER IRA H JR TR | Address on file | | | | | | | |
| 6143935 | YEAGER LYNETTE MARIE TR & YEAGER PAUL ROBERT TR | Address on file | | | | | | | |
| 7190537 | Yeager, Dionne | Address on file | | | | | | | |
| 4994480 | Yeager, Jerry | Address on file | | | | | | | |
| 5001298 | Yeager, Lynette Marie | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 7162787 | YEAGER, PAUL ROBERT | Eric J Ratinoff, Attorney, Eric Ratinoff Law Corp | | | | | | | |
| 5001295 | Yeager, Paul Robert | Demas Law Group, P.C. | John N. Demas | 701 Howe Avenue, Suite A-1 | | Sacramento | CA | 95825 | |
| 4986581 | Yeager, Wayne | Address on file | | | | | | | |
| 4929234 | YEAH, SHOU HWA | 2306 ELLSWORTH ST #5 | | | | BERKELEY | CA | 94704 | |
| 4986127 | Yeakel, Grace | Address on file | | | | | | | |
| 7145894 | YEAKEY FAMILY TRUST | Address on file | | | | | | | |
| 7140343 | YEAKEY, JASON PATRICK | Address on file | | | | | | | |
| 7140344 | YEAKEY, ROBERT MICHAEL | Address on file | | | | | | | |
| 4944652 | Yearby, Sam | 26559 Sugar Pine Drive | | | | Pioneer | CA | 95666 | |
| 4932332 | YEARGIN & ASSOCIATES LLC | 236 WEST PORTAL AVE #540 | | | | SAN FRANCISCO | CA | 94127 | |
| 6142918 | YEARY MICHAEL R TR | Address on file | | | | | | | |
| 4981572 | Yeater, Claire | Address on file | | | | | | | |
| 4952162 | Yeater, Scott | Address on file | | | | | | | |
| 4937955 | Yeater, Virginia | 166 Kern Street, #23 | | | | Salinas | CA | 93905 | |
| 4983547 | Yeates, Delaine | Address on file | | | | | | | |
| 6141946 | YEE JOHN J & LEONG MAY Y | Address on file | | | | | | | |
| 6140617 | YEE MICHAEL G & OLIVER JULIE RAE | Address on file | | | | | | | |
| 4971647 | Yee, Adam | Address on file | | | | | | | |
| 4952973 | Yee, Adrian | Address on file | | | | | | | |
| 4954778 | Yee, Alicia | Address on file | | | | | | | |
| 4988105 | Yee, Alvin | Address on file | | | | | | | |
| 4967675 | Yee, Amy Louise | Address on file | | | | | | | |
| 4953985 | Yee, Brandon Patrick | Address on file | | | | | | | |
| 4950792 | Yee, Caitlin Jaime | Address on file | | | | | | | |
| 4982572 | Yee, Calvin | Address on file | | | | | | | |
| 4992725 | Yee, Calvin | Address on file | | | | | | | |
| 4953124 | Yee, Calvin S. | Address on file | | | | | | | |
| 4912741 | Yee, Cherie Qing | Address on file | | | | | | | |
| 4995070 | Yee, Christina | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4914114 | Yee, Clifford B. | Address on file | | | | | | | |
| 4987994 | Yee, Dixon | Address on file | | | | | | | |
| 4992617 | Yee, Edward | Address on file | | | | | | | |
| 4966258 | Yee, Frances S | Address on file | | | | | | | |
| 7166318 | YEE, FRANK KWOK FEE | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4968985 | Yee, Fung Qing | Address on file | | | | | | | |
| 4950985 | Yee, Garvin Ng | Address on file | | | | | | | |
| 4912872 | Yee, Garvin Ng | Address on file | | | | | | | |
| 4970304 | Yee, Gary Leong | Address on file | | | | | | | |
| 4921470 | YEE, GARY P | 5882 ASCOT DR | | | | OAKLAND | CA | 94611 | |
| 4970020 | Yee, Gordon | Address on file | | | | | | | |
| 4939698 | Yee, Heymans | 3564 Nantes Ct. | | | | SAN JOSE | CA | 95148 | |
| 4981710 | Yee, Ida | Address on file | | | | | | | |
| 4977186 | Yee, Jai | Address on file | | | | | | | |
| 4970717 | Yee, Jennifer | Address on file | | | | | | | |
| 4978817 | Yee, Jimmie | Address on file | | | | | | | |
| 4958701 | Yee, John Chi | Address on file | | | | | | | |
| 4970245 | Yee, Jonathon J | Address on file | | | | | | | |
| 4958727 | Yee, Joseph Wai Gueng | Address on file | | | | | | | |
| 4944022 | Yee, Judy | 1546 16th Ave | | | | Oakland | CA | 94606 | |
| 4958726 | Yee, Kingston | Address on file | | | | | | | |
| 4954787 | Yee, Mannie M | Address on file | | | | | | | |
| 4963059 | Yee, Matthew | Address on file | | | | | | | |
| 4938374 | Yee, Megan | 1940 Huxley Court | | | | San Jose | CA | 95125 | |
| 7166319 | YEE, MEI NA | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road Ste. A | | | Santa Rosa | CA | 95401 | |
| 7166319 | YEE, MEI NA | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4983200 | Yee, Melvin | Address on file | | | | | | | |
| 4981464 | Yee, Nancy | Address on file | | | | | | | |
| 4997777 | Yee, Richard | Address on file | | | | | | | |
| 4914391 | Yee, Richard H | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4986444 | Yee, Ronald | Address on file | | | | | | | |
| 4912676 | Yee, Sharon M | Address on file | | | | | | | |
| 4979662 | Yee, Sonia | Address on file | | | | | | | |
| 4983461 | Yee, Stephen | Address on file | | | | | | | |
| 4971456 | Yee, Steven | Address on file | | | | | | | |
| 4967073 | Yee, Steven | Address on file | | | | | | | |
| 4911648 | Yee, Susan H | Address on file | | | | | | | |
| 4990747 | Yee, Thomas | Address on file | | | | | | | |
| 4966968 | Yee, Veronica | Address on file | | | | | | | |
| 4913144 | Yee, Vincent | Address on file | | | | | | | |
| 7770721 | YEET MAR | 4804 HUNTINGTON LN | | | | STOCKTON | CA | 95207-7415 | |
| 6114998 | Yegge, Kristin Lynn | Address on file | | | | | | | |
| 6121178 | Yegge, Kristin Lynn | Address on file | | | | | | | |
| 4972067 | Yegiazaryan, Gary Henry | Address on file | | | | | | | |
| 6132235 | YEH RAYMOND T & PRISCILLA C TT | Address on file | | | | | | | |
| 4933428 | Yeh, Chengkuo | 807 Lois Avenue | | | | Sunnyvale | CA | 94087 | |
| 4968030 | Yeh, Christopher | Address on file | | | | | | | |
| 4935123 | Yeh, Paul | 1 Mandalay Pl | | | | South San Francisco | CA | 94080 | |
| 4930842 | YEH, TIMOTHY L H | MD | 1801 E MARCH LN STE D460 | | | STOCKTON | CA | 95210-6677 | |
| 4969146 | Yeh, Yi-Horng Kelly | Address on file | | | | | | | |
| 4995443 | Yehdego, Semhal | Address on file | | | | | | | |
| 7461514 | Yeide, Catherine | Address on file | | | | | | | |
| 4996091 | Yek, Oon | Address on file | | | | | | | |
| 4995381 | Yell, Dan | Address on file | | | | | | | |
| 4911253 | Yellamraju, Arun | Address on file | | | | | | | |
| 4938238 | Yellin, Marc | PO Box 1656 | | | | Aptos | CA | 95003 | |
| 4932334 | YELLOW JACKET INC | PO Box 1557 | | | | DUARTE | CA | 91009-4557 | |
| 6130271 | YEN JOSEPH E C AND JUDY L C TR | Address on file | | | | | | | |
| 4950327 | Yen, Carina | Address on file | | | | | | | |
| 4988034 | Yen, Chien | Address on file | | | | | | | |
| 4933551 | Yen, ChienKai | 2989 Knights Bridge Rd. | | | | San Jose | CA | 95132 | |
| 4969924 | Yen, Joseph | Address on file | | | | | | | |
| 4913099 | Yen, May | Address on file | | | | | | | |
| 4951024 | Yenepalli, Ravi Chandar | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7325909 | Yeni Sanchez | John C. Cox, Attorney, Law Offices of John Cox | Santa Rosa | | | Santa Rosa | CA | 95401 | |
| 7325909 | Yeni Sanchez | Boldt, Paige N. | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 5905161 | Yen-May Fung | Address on file | | | | | | | |
| 5946984 | Yen-May Fung | Address on file | | | | | | | |
| 7167749 | Yen-May Fung | Address on file | | | | | | | |
| 7192375 | Yen-Mey Fung | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7192375 | Yen-Mey Fung | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7769647 | YENNY T KWAN TTEE | 1073 SYCAMORE DR | | | | MILLBRAE | CA | 94030-1042 | |
| 7778919 | YENNY TOY KWAN TTEE | YENNY TOY KWAN TRUST | DTD 06/05/2012 | 1073 SYCAMORE DR | | MILLBRAE | CA | 94030-1042 | |
| 4987481 | Yeoman, Ellen | Address on file | | | | | | | |
| 4945139 | Yeoman, Eric | 545 cinnabar | | | | Livermore | CA | 94550 | |
| 7141536 | Yeong  Eil Kim | Address on file | | | | | | | |
| 4955467 | Yepez, Esperanza | Address on file | | | | | | | |
| 7784888 | YERBA BUENA LODGE | NO 15 I O O F | 26 SEVENTH ST | | | SAN FRANCISCO | CA | 94103-1508 | |
| 4915033 | Yergler, Nathanael Richard | Address on file | | | | | | | |
| 7829324 | Yermakov, Yuriy | Address on file | | | | | | | |
| 7471534 | Yerman Property Management LLC | Potter Handy LLP | 8033 Linda Vista Road, Suite 200 | | | San Diego | Ca | 95969 | |
| 7471023 | Yerman, Jack | Address on file | | | | | | | |
| 4989359 | Yermini, Turner | Address on file | | | | | | | |
| 4935329 | YESCAS, KAREN | 401 N HEWITT RD | | | | LINDEN | CA | 95236 | |
| 5937252 | Yesenia Nichols | Address on file | | | | | | | |
| 5937250 | Yesenia Nichols | Address on file | | | | | | | |
| 5937253 | Yesenia Nichols | Address on file | | | | | | | |
| 5937251 | Yesenia Nichols | Address on file | | | | | | | |
| 5946646 | Yesenia Rodriguez | Address on file | | | | | | | |
| 5904598 | Yesenia Rodriguez | Address on file | | | | | | | |
| 7181378 | Yesenia Rodriguez | Address on file | | | | | | | |
| 7176662 | Yesenia Rodriguez | Address on file | | | | | | | |
| 7159994 | YESHAYAHOU, JESSICA LOUISE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7181174 | Yesod  Israel | Address on file | | | | | | | |
| 7176456 | Yesod  Israel | Address on file | | | | | | | |
| 5907091 | Yesod Israel | Address on file | | | | | | | |
| 5903184 | Yesod Israel | Address on file | | | | | | | |
| 4935391 | Yet Sun Market-Lowe / Zheng, Charlie / Yi Xi | 397 8th St | | | | Oakland | CA | 94607 | |
| 4941783 | Yett, Fred | 7340 Valle Ave | | | | Atascadero | CA | 93422 | |
| 7174349 | YETTER, EULA | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5977224 | Yetter, Eula Jane (related to Joe Robert Ray) | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5977223 | Yetter, Eula Jane (related to Joe Robert Ray) | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4999913 | Yetter, Eula Jane (related to Joe Robert Ray) | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5009152 | Yetter, Eula Jane (related to Joe Robert Ray) | SINGLETON LAW FIRM, APC | Gerard Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4979914 | Yeung, Barclay | Address on file | | | | | | | |
| 4968937 | Yeung, Gary Chin Hei | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
179 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4953215 | Yeung, Jun Matthew | Address on file | | | | | | | |
| 4952454 | Yeung, Sze Chung Nelson | Address on file | | | | | | | |
| 4990761 | Yeverino Jr., Jose | Address on file | | | | | | | |
| 4962727 | Yeverino, Robert Conrad | Address on file | | | | | | | |
| 4969374 | Yeverino-Castro, Christie Lynn | Address on file | | | | | | | |
| 7175275 | YFZ, a minor child (Parent: Jennifer Hyun An) | Address on file | | | | | | | |
| 7175275 | YFZ, a minor child (Parent: Jennifer Hyun An) | Address on file | | | | | | | |
| 6121489 | Yglesias, Jr., Ernesto | Address on file | | | | | | | |
| 6114999 | Yglesias, Jr., Ernesto | Address on file | | | | | | | |
| 7770193 | YI SHENG LIN | 1120 HUDSON ST APT 5 | | | | HOBOKEN | NJ | 07030-5342 | |
| 4913537 | Yi, Chu | Address on file | | | | | | | |
| 4994189 | Yi, Hank | Address on file | | | | | | | |
| 4966375 | Yi, Jean | Address on file | | | | | | | |
| 4941254 | Yi, Mingqiang | 8620 Terrace Dr | | | | El Cerrito | CA | 94530 | |
| 4992454 | Yiamkis, Rhonda | Address on file | | | | | | | |
| 4954810 | Yiannakopoulos, Vasiliki | Address on file | | | | | | | |
| 7183339 | Yiggins, Dwayne Lenor | Address on file | | | | | | | |
| 7183342 | Yiggins, Yimisha Yeshun | Address on file | | | | | | | |
| 6141803 | YIH-RU-FANNJIANG | Address on file | | | | | | | |
| 6115000 | Yihsun Tsai | 50 Hiliritas Ave | | | | San Francisco | CA | 94131 | |
| 4911630 | Yim, Caroline Kim | Address on file | | | | | | | |
| 4958649 | Yim, Florence C | Address on file | | | | | | | |
| 4997948 | Yim, Helen | Address on file | | | | | | | |
| 4971754 | Yim, Howard | Address on file | | | | | | | |
| 7777199 | YIN FENG YING | 127 CAINE AVE | | | | SAN FRANCISCO | CA | 94112-3003 | |
| 4945193 | Yin McDonalds-Snead, Liz | 185 Butcher Rd | | | | Vacaville | CA | 95687 | |
| 6115003 | YINCHUN CHOU | 34486 EGERTON PL | | | | FREMONT | CA | 94555 | |
| 6014537 | YINDONG LIU | Address on file | | | | | | | |
| 7196468 | YING RUI | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7196469 | YING WANG | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4972161 | Ying, Polina | Address on file | | | | | | | |
| 4995022 | Ying, Robert | Address on file | | | | | | | |
| 4964300 | Yingling, David R | Address on file | | | | | | | |
| 6115005 | YINSIGHT INC | 136 COVENTRY PL | | | | GLENDALE | CA | 91206 | |
| 4943229 | Yip Holdings, LLC-Lo, Fong | PO Box 5161 | | | | Redwood City | CA | 94063 | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
180 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4951080 | Yip, Alison Kim Lai | Address on file | | | | | | | |
| 4959486 | Yip, Allan Stephen | Address on file | | | | | | | |
| 4996283 | Yip, Catherine | Address on file | | | | | | | |
| 4936090 | yip, cathy | 977 EVERGREEN WAY | | | | millbrae | CA | 94030 | |
| 4953870 | Yip, Chun Sing | Address on file | | | | | | | |
| 4971099 | Yip, Jerry | Address on file | | | | | | | |
| 4967850 | Yip, Teresa | Address on file | | | | | | | |
| 4987700 | Yip, Wai | Address on file | | | | | | | |
| 4913323 | Yip, Wai H | Address on file | | | | | | | |
| 4973304 | Yip, Windsor | Address on file | | | | | | | |
| 4932338 | YMCA OF SAN FRANCISCO | 50 CALIFORNIA ST STE 650 | | | | SAN FRANCISCO | CA | 94111 | |
| 6115007 | YMCA OF SANTA CLARA VALLEY | 80 SARATOGA AVE. | | | | SANTA CLARA | CA | 95051 | |
| 4932339 | YMCA OF SILICON VALLEY | 80 SARATOGA AVE | | | | SANTA CLARA | CA | 95051 | |
| 6095183 | YMCA of Superior | Jay Lowden | 1926 V Street | | | Sacramento | CA | 95818 | |
| 4974434 | YMCA of Superior | Jay Lowden | 1926 V Street | | | Sacramento | CA | 95818-1624 | |
| 4932340 | YMCA OF THE EAST BAY | 2330 BROADWAY | | | | OAKLAND | CA | 94612 | |
| 6117691 | YMCA OF THE EAST BAY | 2353 Webster St | | | | Oakland | CA | 94612 | |
| 4932341 | YMCA SAN FRANCISCO ASSOCIATION | MARIN BRANCH | 1500 LOS GAMOS DR | | | SAN RAFAEL | CA | 94903 | |
| 4919670 | YNIGUEZ, DENNIS | TREE DECISIONS | 1428 SPRUCE ST | | | BERKELEY | CA | 94709 | |
| 4940245 | ynzunza, suzann | po box 14 | | | | san martin | CA | 95046 | |
| 4985705 | Yochum, Gertrude | Address on file | | | | | | | |
| 4985006 | Yocum, Dwight | Address on file | | | | | | | |
| 4984473 | Yocum, Edith | Address on file | | | | | | | |
| 4988057 | Yocum, Sandra | Address on file | | | | | | | |
| 4930890 | YOCUM, TOM | COMPLETE LAWN MAINTENANCE | 14976 7TH AVE | | | HANFORD | CA | 93230 | |
| 6140740 | YODER GREGORY D TR & YODER SHERI K TR | Address on file | | | | | | | |
| 6133730 | YODER WILLIAM G AND MARIANNA TRUSTEES | Address on file | | | | | | | |
| 6122010 | Yoder, Daniel Douglas | Address on file | | | | | | | |
| 6115009 | Yoder, Daniel Douglas | Address on file | | | | | | | |
| 4943673 | Yogurtland-Ahn, Hojin | 30162 Industrial Pkwy SW | | | | Hayward | CA | 94544 | |
| 4944232 | Yogurtland-Currington, Raina | 1000 court st | | | | Martinez | CA | 94553 | |
| 7192788 | YOHANNES KIDANE | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 6143770 | YOHO MAGALLI | Address on file | | | | | | | |
| 7782311 | YOICHI KAJIYAMA ADM | EST SHIGEKO KAJIYAMA | 2101 17TH AVE | | | SAN FRANCISCO | CA | 94116-1855 | |
| 6115010 | YOKED INC - 775 E DUNNE AVE | PO BOX 23803 | | | | SAN JOSE | CA | 95153 | |
| 4932343 | YOKOGAWA CORP OF AMERICA | R M CONTROLS | 2363 TELLER RD #111 | | | NEWBURY PARK | CA | 91320 | |
| 4932344 | YOKOGAWA CORP OF AMERICA | R M CONTROLS | PO Box 409220 | | | ATLANTA | GA | 30384-9220 | |
| 4932342 | YOKOGAWA CORP OF AMERICA | YEW | 2 DART RD | | | NEWMAN | GA | 30265 | |
| 4932345 | YOKOGAWA CORPORATION OF AMERICA | 2 DART RD | | | | NEWNAN | GA | 30265 | |
| 7196470 | YOKOI T K & D E LIVING TRUST | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6144163 | YOKOI THOMAS K TR & DIANE E TR | Address on file | | | | | | | |
| 6140533 | YOKOO KENJI TR & LAVANCHY DOUGLAS TR | Address on file | | | | | | | |
| 4960212 | Yokoo, Tim | Address on file | | | | | | | |
| 7161525 | YOKOTA, YULIKO ANN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4988265 | Yokoyama, Harry | Address on file | | | | | | | |
| 7782705 | YOLANDA BALDINI | 2547 HAMPTON AVE | | | | REDWOOD CITY | CA | 94061-2539 | |
| 7196832 | Yolanda Galvez | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196832 | Yolanda Galvez | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7196471 | Yolanda Garcia De Chavez | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7199189 | Yolanda Jean Davis Giese | Address on file | | | | | | | |
| 7153933 | Yolanda Lara Runkle | Address on file | | | | | | | |
| 7153933 | Yolanda Lara Runkle | Address on file | | | | | | | |
| 7767894 | YOLANDA P HENDERSON | 46 N DRAGONWOOD PL | | | | THE WOODLANDS | TX | 77381-6126 | |
| 7198418 | YOLANDA SUSAN PLAZA | Address on file | | | | | | | |
| 7141934 | Yolanda Valentine | Address on file | | | | | | | |
| 7764761 | YOLANDA Y COUCH CUST | BENJAMIN C COUCH | CA UNIF TRANSFERS MIN ACT | 122 HOMEWOOD DR | | CONCORD | CA | 94518-2007 | |
| 7764763 | YOLANDA Y COUCH CUST | SARAH E COUCH | CA UNIF TRANSFERS MIN ACT | 122 HOMEWOOD DR | | CONCORD | CA | 94518-2007 | |
| 7143854 | Yolinda Clarkson | Address on file | | | | | | | |
| 6007967 | Yolo (County of) | Shute, Mihaly & Weinberger LLP | 396 Hayes StreetSan Francisco | | | San Francisco | CA | 94102 | |
| 4932347 | YOLO BASIN FOUNDATION | PO Box 943 | | | | DAVIS | CA | 11111 | |
| 6115011 | Yolo County | 625 Court St. | | | | Woodland | CA | 95695 | |
| 4932950 | Yolo County | 625 Court Street Rm 202 | | | | Woodland | CA | 95695 | |
| 4932348 | YOLO COUNTY | ARTS COUNCIL | PO Box 8150 | | | WOODLAND | CA | 95776 | |
| 6115013 | Yolo County | County of Yolo | 625 Court Street Rm 202 | | | Woodland | CA | 95695 | |
| 6118784 | Yolo County | Diana Pavlova | County of Yolo | 625 Court Street Rm 202 | | Woodland | CA | 95695 | |
| 6118785 | Yolo County | Terry Vernon | County of Yolo | 625 Court Street, Room 202 | | Woodland | CA | 95695 | |
| 4932349 | YOLO COUNTY DEPT OF AGRICULTURE | 70 COTTONWOOD ST | | | | WOODLAND | CA | 95695 | |
| 4932350 | YOLO COUNTY ENVIRONMENTAL HEALTH | 292 W BEAMER ST | | | | WOODLAND | CA | 95695 | |
| 4932351 | YOLO COUNTY FARM BUREAU | EDUCATION CORPORATION | PO Box 1556 | | | WOODLAND | CA | 95776 | |
| 4932951 | Yolo County Flood & WCD | 34274 State Highway 16 | | | | Woodland | CA | 95695 | |
| 6118498 | Yolo County Flood & WCD | Kristin Sicke | Yolo County Flood Control & Water Conservation | District | 34274 State Highway 16 | Woodland | CA | 95695 | |
| 6115014 | Yolo County Flood & WCD | Yolo County Flood Control & Water Conservation District | 34274 State Highway 16 | | | Woodland | CA | 95695 | |
| 4932352 | YOLO COUNTY FLOOD CONTROL AND WATER | CONSERVATION DISTRICT | 34274 STATE HWY 16 | | | WOODLAND | CA | 95695 | |
| 5803781 | YOLO COUNTY GRASSLAND 3 | 625 COURT ST RM 103 | | | | WOODLAND | CA | 95695 | |
| 5807720 | Yolo County GRASSLAND 3 | Attn: Diana Pavlova | County of Yolo | 625 Court Street Rm 202 | | Woodland | CA | 95695 | |
| 5803782 | YOLO COUNTY GRASSLAND 4 | 625 COURT ST RM 103 | | | | WOODLAND | CA | 95695 | |
| 5807721 | YOLO COUNTY GRASSLAND 4 | Attn: Diana Pavlova | County of Yolo | 625 Court Street Rm 202 | | Woodland | CA | 95695 | |
| 6115018 | Yolo County Housing Authority | 147 W. Main Street | | | | Woodland | CA | 95695 | |
| 4932354 | YOLO COUNTY OFFICE OF EDUCATION | 1280 SANTA ANITA CT #100 | | | | WOODLAND | CA | 95776 | |
| 4932355 | Yolo County Tax Collector | P.O. Box 1995 | | | | Woodland | CA | 95776-1995 | |
| 6117692 | YOLO COUNTY TRANSPORTATION DISTRICT | 350 Industrial Way | | | | Woodland | CA | 95776 | |
| 6115019 | Yolo Family Resource Center | 175 Walnut Street | | | | Woodland | CA | 95695 | |
| 6115020 | YOLO FAMILY RESOURCE CENTER INC | 175 WALNUT ST | | | | WOODLAND | CA | 95695 | |
| 4932357 | YOLO FARM TO FORK | 1280 SANTA ANITA CT STE 100 | | | | WOODLAND | CA | 95776 | |
| 4932358 | YOLO HABITAT CONSERVANCY | 611 NORTH ST | | | | WOODLAND | CA | 95695 | |
| 4932359 | YOLO INTERFAITH IMMIGRATION NETWORK | PO Box 74295 | | | | DAVIS | CA | 95617 | |
| 4932360 | YOLO LAND TRUST | PO Box 1196 | | | | WOODLAND | CA | 11111 | |
| 6115021 | YOLO SHORTLINE RAILROAD COMPANY | 19777 Greenley Road | | | | Sonora | CA | 95370 | |
| 6115022 | YOLO SHORTLINE RAILROAD COMPANY | 341 Industrial Way | | | | Woodland | CA | 95776 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6115029 | YOLO SHORTLINE RAILROAD COMPANY | Sierra Northern Railway | 341 Industrial Way | | | Woodland | CA | 95776 | |
| 6130247 | YOLO STEVEN & DIETIKER-YOLO LINDA TR | Address on file | | | | | | | |
| 6115032 | YOLO, COUNTY OF | 625 Court Street | | | | Woodland | CA | 95695 | |
| 4932361 | YOLO-SOLANO AIR QUALITY MGMT DIST | 1947 GALILEO CRT. #103 | | | | DAVIS | CA | 95616 | |
| 7480521 | Yolton, John Jeffrey | Address on file | | | | | | | |
| 7480656 | Yolton, Theresa Ann | Address on file | | | | | | | |
| 7777191 | YON MOE YEE & | TINA MEE YEE JT TEN | 434 E ADAMS ST | | | BURNS | OR | 97720-1802 | |
| 4958284 | Yonan, Steve Lee | Address on file | | | | | | | |
| 7774371 | YONATAN MAX SCHMIDT | 6111 S HUDSON PL | | | | TULSA | OK | 74136-2703 | |
| 7781804 | YONEKO A OKAYAMA TR | UA 12 06 93 | OKAYAMA FAMILY REV TRUST | 10201 SWALLOW AVE | | FOUNTAIN VALLEY | CA | 92708-7444 | |
| 7318447 | Yonts, Susan G | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4942033 | Yoo, Alek | 546 Mt. Dell Drive | | | | Clayton | CA | 94517 | |
| 4953604 | Yoo, Aram | Address on file | | | | | | | |
| 4971192 | Yoo, Christopher | Address on file | | | | | | | |
| 4968446 | Yoo, Fred | Address on file | | | | | | | |
| 4950293 | Yoo, Jay | Address on file | | | | | | | |
| 4950457 | Yoo, Louise Danielle | Address on file | | | | | | | |
| 4963482 | Yordamlis, Steven | Address on file | | | | | | | |
| 6131186 | YORE MICHAEL T | Address on file | | | | | | | |
| 7236885 | York County on behalf of the County of York Retirement Fund | c/o MICHELSON LAW GROUP | Attn: Randy Michelson | 220 Montgomery Street, Suite 2100 | | San Francisco | CA | 94104 | |
| 7236885 | York County on behalf of the County of York Retirement Fund | c/o ROBBINS GELLER RUDMAN & DOWD LLP | Attn: Darren J. Robbins, Brian E. Cochran | 655 West Broadway, Suite 1900 | | San Diego | CA | 92101 | |
| 7236885 | York County on behalf of the County of York Retirement Fund | c/o ROBBINS GELLER RUDMAN & DOWD LLP | Attn: Willow E. Radcliffe, Kenneth J. Black | Post Montgomery Center | One Montgomery Street, Suite 1800 | San Francisco | CA | 94104 | |
| 7236885 | York County on behalf of the County of York Retirement Fund | c/o VANOVERBEKE, MICHAUD & TIMMONY, P.C. | Attn: Thomas C. Michaud | 79 Alfred Street | | Detroit | MI | 48201 | |
| 6122928 | York County, on behalf of the County of York Retirement Fund | Robbins Geller Rudman & Dowd LLP | Brian Cochran | 655 W. Broadway, Suite 1900 | | San Diego | CA | 92101 | |
| 6122929 | York County, on behalf of the County of York Retirement Fund | Robbins Geller Rudman & Dowd LLP | Darren Jay Robbins | 655 W. Broadway, Suite 1900 | | San Diego | CA | 92101 | |
| 7775029 | YORK J SO & | JACKIE W SO JT TEN | 879 AUDREY CT | | | PLEASANT HILL | CA | 94523-1903 | |
| 7778006 | YORK LEE & WINDSOR LEE TTEES | GIM H LEE TRUST DTD 6/3/1991 | 675 GREENWICH ST | | | SAN FRANCISCO | CA | 94133-2815 | |
| 7778277 | YORK R MARTIN TTEE | THE METKIN FAM TR | UA DTD 09 04 2002 | 65 ALTA VISTA WAY | | SAN RAFAEL | CA | 94901-3516 | |
| 4940972 | York Risk Services Group-Winters, Kelley | PO Box 619079 | | | | Roseville | CA | 95661 | |
| 6131165 | YORK RYAN ETAL JT | Address on file | | | | | | | |
| 5908239 | York Swan | Address on file | | | | | | | |
| 5904563 | York Swan | Address on file | | | | | | | |
| 6135359 | YORK TODD M | Address on file | | | | | | | |
| 6135363 | YORK TODD M & WILKINS JULIE E | Address on file | | | | | | | |
| 7181439 | York W. Swan | Address on file | | | | | | | |
| 7176723 | York W. Swan | Address on file | | | | | | | |
| 6134773 | YORK WILLIAM H | Address on file | | | | | | | |
| 4968202 | York, Denise | Address on file | | | | | | | |
| 4973235 | York, Dustin | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 183 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4960930 | York, Dustin Nathan | Address on file | | | | | | | |
| 4968010 | York, Jennifer | Address on file | | | | | | | |
| 7139971 | York, Leon & Tamera (Tammie) | Address on file | | | | | | | |
| 4994319 | York, Mitchel | Address on file | | | | | | | |
| 7299023 | York, Tawny | Address on file | | | | | | | |
| 6122301 | York, Timothy Carl | Address on file | | | | | | | |
| 6115033 | York, Timothy Carl | Address on file | | | | | | | |
| 4951720 | Yorke, Bertha A | Address on file | | | | | | | |
| 4995878 | Yorke, Donald | Address on file | | | | | | | |
| 4911764 | Yorke, Donald Trevor | Address on file | | | | | | | |
| 6117693 | YOSEMITE COMMUNITY COLLEGE DISTRICT | Tully Rd. | | | | Modesto | CA | 95350 | |
| 6115034 | Yosemite Foods | 6325 Mira Cielo | | | | San Luis Obispo | CA | 93401 | |
| 4932363 | YOSEMITE FOOTHILLS FIRE SAFE | COUNCIL | 11875 PONDEROSA LN STE A | | | GROVELAND | CA | 95321 | |
| 6142907 | YOSEMITE LLC | Address on file | | | | | | | |
| 6115039 | YOSEMITE NATIONAL PARK | PO Box 577 | | | | Yosemite | CA | 95389 | |
| 4940414 | Yosemite Pacific Services-O'Brien, James | 7604 Summit Rd | | | | Fish Camp | CA | 93623 | |
| 4932364 | YOSEMITE PATHOLOGY MEDICAL GROUP | INC | PO Box 576768 | | | MODESTO CA | CA | 95357 | |
| 6058650 | YOSEMITE POWER COMPANY | 77 Beale St | | | | San Francisco | CA | 94105 | |
| 4932365 | YOSEMITE SEQUOIA RESOURCE | CONSERVATION & DEVELOPMENT COUNCIL | 57839 ROAD 225 | | | NORTH FORK | CA | 93643 | |
| 7236706 | Yosemite Trails Pack Station, Inc. | Attn: Lauren J. Knapp | 7910 Jackson Rd | | | Fish Camp | CA | 93623 | |
| 6115040 | YOSEMITE UNIFIED SCHOOL DISTRICT - 31800 ROAD 400 | 653 143RD AVE | | | | SAN LEANDRO | CA | 94578 | |
| 6115041 | YOSEMITE UNIFIED SCHOOL DISTRICT - 45426 ROAD 415 | 653 143rd AVE | | | | SAN LEANDRO | CA | 94578 | |
| 6115044 | YOSEMITE UNIFIED SCHOOL DISTRICT - OFF RD 425 #B | 653 143rd Ave | | | | San Leandro | CA | 94578 | |
| 6115045 | YOSEMITE UNIFIED SCHOOL DISTRICT-50200 ROAD 427 | 653 143rd Ave. | | | | San Leandro | CA | 94578 | |
| 6058681 | YOSEMITE VALLEY RAILROAD | 56001 CA-41 | | | | Fish Camp | CA | 93623 | |
| 6115046 | YOSEMITE VALLEY RAILROAD COMPANY | 56001 CA-41 | | | | Fish Camp | CA | 93623 | |
| 4975157 | YOSEMITE/BASS LAKE ACTIVITIES, INC. (Sub-Lessee) | TOM TUSO | 39255 MARINA DRIVE | P. O. BOS 222 | | Bass Lake | CA | 93604 | |
| 4975159 | YOSEMITE/BASS LAKE ACTIVITIES, INC. (Sub-Licensee) | c/o TOM TUSO | 39255 MARINA DRIVE | P. O. BOX 222 (US MAIL DELIVERIES)) | | Bass Lake | CA | 93604 | |
| 4983077 | Yoshida, Clifford | Address on file | | | | | | | |
| 7182604 | Yoshida, Lisa | Address on file | | | | | | | |
| 7182605 | Yoshida, Lisa | Address on file | | | | | | | |
| 4980929 | Yoshida, Melvyn | Address on file | | | | | | | |
| 4985130 | Yoshikawa, Alan T | Address on file | | | | | | | |
| 7196472 | Yoshiko Jones Revocable Trust | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7769098 | YOSHIKO KAWASHIMA TR UA OCT 05 00 | THE KAWASHIMA FAMILY TRUST | 1156 DENISE WAY | | | SAN JOSE | CA | 95125-3621 | |
| 7775613 | YOSHIKO M TAMAKI | 175 JAUNELL RD | | | | APTOS | CA | 95003-4249 | |
| 7787036 | YOSHIKO SUZUKI TR UA NOV 6 01 | YOSHIKO SUZUKI TRUST | C/O RUSSELL SUZUKI | 4407 ALBURY AVE | | LAKEWOOD | CA | 90713-2538 | |
| 7776536 | YOSHIKO WATAMURA | 640 BARNUM WAY | | | | MONTEREY PARK | CA | 91754-2421 | |
| 6144656 | YOSHIMIZU DANA & SHEFFERMAN DAVID | Address on file | | | | | | | |
| 4982323 | Yoshimura, Osamu | Address on file | | | | | | | |
| 7779263 | YOSHINORI H T HIMEL | 7227 BAYVIEW WAY | | | | SACRAMENTO | CA | 95831-3204 | |
| 7768052 | YOSHINORI H T HIMEL & | BARBARA TAKEI JT TEN | 7227 BAYVIEW WAY | | | SACRAMENTO | CA | 95831-3204 | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
184 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7768200 | YOSHIO HONDA & | AYAKO HONDA JT TEN | 304 S 4TH ST | | | FOWLER | CA | 93625-2606 | |
| 4933863 | Yoshiyama, Andy & Kathie | 30 Castanada Place | | | | Monterey | CA | 93940 | |
| 4935613 | Yosizono Japanese Cuisine Corp-Lo, Serena | 1101 Howard Avenue | | | | Burliingame | CA | 94010 | |
| 6134304 | YOSOFZAY NIAZ M AND JULIE | Address on file | | | | | | | |
| 6134974 | YOST STEPHEN ETAL | Address on file | | | | | | | |
| 4970553 | Yost, Sean | Address on file | | | | | | | |
| 5877697 | YOUATT, RICHARD | Address on file | | | | | | | |
| 5904711 | Youlanda D'Costa | Address on file | | | | | | | |
| 4968193 | Youles, Julia | Address on file | | | | | | | |
| 4957967 | Youmans, Michael J | Address on file | | | | | | | |
| 4995603 | Younce, James | Address on file | | | | | | | |
| 6133912 | YOUNG CARLOS CLEO & DAWN RENEE ZEHMS CO TRUSTEES | Address on file | | | | | | | |
| 6134548 | YOUNG CECIL C AND M LOUISE | Address on file | | | | | | | |
| 4968740 | Young Chan, Stacey Victoria | Address on file | | | | | | | |
| 4924667 | YOUNG CHARTORDO, MARC CHRISTOPHER | 1422 MISSION ST | | | | GARDNERVILLE | NV | 89410 | |
| 6134454 | YOUNG CLARENCE R AND SHIRLEY TRUSTEE | Address on file | | | | | | | |
| 4932367 | YOUNG COMMUNITY DEVELOPERS INC | 1715 YOSEMITE AVE | | | | SAN FRANCISCO | CA | 94124 | |
| 6145603 | YOUNG DENNIS A TR & YOUNG SANDRA L TR | Address on file | | | | | | | |
| 6134762 | YOUNG DENNIS AND CONNIE LEE | Address on file | | | | | | | |
| 6143869 | YOUNG DENNIS G & ETEIM MAHMOUD L | Address on file | | | | | | | |
| 6134284 | YOUNG GERALD L & JUDITH G | Address on file | | | | | | | |
| 6135264 | YOUNG GERRY L AND JUDITH G ETAL | Address on file | | | | | | | |
| 6134276 | YOUNG HERSHEL C SR TRUSTEE | Address on file | | | | | | | |
| 6133923 | YOUNG JACKSON EUGENE AND PATRICIA GAIL TR | Address on file | | | | | | | |
| 6140759 | YOUNG JAMES P TR | Address on file | | | | | | | |
| 6145739 | YOUNG JEFFREY A & GLORIA S TR | Address on file | | | | | | | |
| 6133651 | YOUNG JOE | Address on file | | | | | | | |
| 6134372 | YOUNG JOE L | Address on file | | | | | | | |
| 4977721 | Young Jr., Chester | Address on file | | | | | | | |
| 4963143 | Young Jr., Emery Marcel | Address on file | | | | | | | |
| 4952808 | Young Jr., Timothy Creed | Address on file | | | | | | | |
| 6131392 | YOUNG LINCOLN B TRUSTEE | Address on file | | | | | | | |
| 4932369 | YOUNG MENS CHRISTIAN ASSOCIATION | OF THE EAST BAY | 2330 BROADWAY | | | OAKLAND | CA | 94612 | |
| 4932368 | YOUNG MENS CHRISTIAN ASSOCIATION | SAN LUIS OBISPO | 1020 SOUTHWOOD DR | | | SAN LUIS OBISPO | CA | 93401 | |
| 6130738 | YOUNG MICHAEL D TR | Address on file | | | | | | | |
| 6142407 | YOUNG NEIL TR & YOUNG SHANNON TR | Address on file | | | | | | | |
| 7198869 | Young Ran Kang | Address on file | | | | | | | |
| 6132788 | YOUNG RICHARD A & HOLLEY H TRSTES | Address on file | | | | | | | |
| 6140955 | YOUNG ROBERT | Address on file | | | | | | | |
| 6131771 | YOUNG ROBERT B TRUSTEE | Address on file | | | | | | | |
| 6132358 | YOUNG ROSS & CONSUELO FRANCO | Address on file | | | | | | | |
| 6131282 | YOUNG ROY ETAL JT | Address on file | | | | | | | |
| 5902310 | Young S. Shin | Address on file | | | | | | | |
| 5906321 | Young S. Shin | Address on file | | | | | | | |
| 4932370 | YOUNG TOUCHSTONE CO | CARDINAL PUMPS & EXCHANGERS | 1425 QUAKER CT | | | SALEM | OH | 44460 | |
| 6132855 | YOUNG WANITA F TR | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
185 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4935176 | Young, Alex and Darlene | 10325 Park Circle Drive | | | | Coulterville | CA | 95311 | |
| 7186139 | YOUNG, ALLEN | Address on file | | | | | | | |
| 4960772 | Young, Andrew Gordon | Address on file | | | | | | | |
| 4981221 | Young, Ball | Address on file | | | | | | | |
| 4986570 | Young, Barry | Address on file | | | | | | | |
| 6122186 | Young, Billy | Address on file | | | | | | | |
| 6115049 | Young, Billy | Address on file | | | | | | | |
| 4953667 | Young, Brian C | Address on file | | | | | | | |
| 4974300 | Young, Bryan | Sr. Regulatory Engineer | 254 E Hacienda Avenue | | | Campbell | CA | 95008 | |
| 4976737 | Young, Catherine | Address on file | | | | | | | |
| 4983571 | Young, Charles | Address on file | | | | | | | |
| 4983503 | Young, Chester | Address on file | | | | | | | |
| 4991826 | Young, Clifford | Address on file | | | | | | | |
| 4990666 | YOUNG, CYNTHIA | Address on file | | | | | | | |
| 4977975 | Young, Dale | Address on file | | | | | | | |
| 5009153 | Young, David | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009154 | Young, David | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 6007425 | Young, David | Address on file | | | | | | | |
| 4988492 | Young, David | Address on file | | | | | | | |
| 4985360 | Young, David | Address on file | | | | | | | |
| 5977226 | Young, David and Marilyn | Address on file | | | | | | | |
| 4951413 | Young, Denise Renee | Address on file | | | | | | | |
| 7173975 | YOUNG, DENNIS RAY | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 4937017 | YOUNG, DEVIN | 1105 DEL NORTE ST | | | | EUREKA | CA | 95501 | |
| 4991438 | Young, Dexter | Address on file | | | | | | | |
| 4982402 | Young, Donald | Address on file | | | | | | | |
| 4979889 | Young, Donald | Address on file | | | | | | | |
| 4939829 | Young, Dorothy | 295 East Niles Avenue | | | | Fresno | CA | 93720 | |
| 7173976 | YOUNG, DUSTY | John N. Demas, Attorney, Demas Law Group, P.C. | 701 Howe Avenue, Suite A-1 | | | Sacramento | CA | 95825 | |
| 4988499 | Young, Edwin | Address on file | | | | | | | |
| 4936743 | YOUNG, EILEEN | 1383 ADOBE DR | | | | PACIFICA | CA | 94044 | |
| 7260792 | Young, Elizabeth | Address on file | | | | | | | |
| 4952692 | Young, Elizabeth Ashley | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992222 | Young, Etmun | Address on file | | | | | | | |
| 4942999 | Young, Garrett | 214 Wimbledon Road | | | | Walnut Creek | CA | 94598 | |
| 4962617 | Young, Garrett R | Address on file | | | | | | | |
| 4983278 | Young, Gary | Address on file | | | | | | | |
| 4992171 | Young, Gerald | Address on file | | | | | | | |
| 4943880 | YOUNG, HAROLD | 3947 Hill Rd | | | | Lakeport | CA | 95453 | |
| 4985074 | Young, Harold J | | | | | | | | |
| 4960924 | Young, Jack Shigeo | Address on file | | | | | | | |
| 7474325 | Young, Jason Timothy | Address on file | | | | | | | |
| 4978055 | Young, Jay | Address on file | | | | | | | |
| 4944899 | Young, Jeff | 491 Wilde Ave | | | | San Francisco | CA | 94134 | |
| 4957236 | Young, Jeffery Scott | Address on file | | | | | | | |
| 4923171 | YOUNG, JEFFREY L | JEFFREY L YOUNG MD INC | 5525 ASSEMBLY CT | | | SACRAMENTO | CA | 95823 | |
| 4962892 | Young, Jeremy | Address on file | | | | | | | |
| 4912187 | Young, JoDee | Address on file | | | | | | | |
| 4940049 | Young, Jody | 4495 Indian Peak | | | | Mariposa | CA | 95338 | |
| 4923295 | YOUNG, JOE FUNG | 1515 W HILLVIEW CT | | | | GILROY | CA | 95020 | |
| 4939144 | Young, Joe or Tina | 24 Driftwood Court | | | | Pleasant Hill | CA | 94523 | |
| 4942244 | YOUNG, JOSH | 134 COUNTRY CLUB DR | | | | COLUSA | CA | 95932 | |
| 4950696 | Young, Joshua Hoa Duong | Address on file | | | | | | | |
| 7324440 | Young, Juliann Lorena | Address on file | | | | | | | |
| 4996709 | Young, Karen | Address on file | | | | | | | |
| 4941522 | Young, Katy | 3813 Sheffield Circle | | | | Danville | CA | 94506 | |
| 4993801 | Young, Keith | Address on file | | | | | | | |
| 6121633 | Young, Kelly | Address on file | | | | | | | |
| 6115048 | Young, Kelly | Address on file | | | | | | | |
| 4963458 | Young, Kevin w | Address on file | | | | | | | |
| 4913199 | Young, Kristina Jewell | Address on file | | | | | | | |
| 4995537 | Young, Lark | Address on file | | | | | | | |
| 4997508 | Young, Larry | Address on file | | | | | | | |
| 4914079 | Young, Larry C | Address on file | | | | | | | |
| 7312032 | Young, Larry Joseph | Address on file | | | | | | | |
| 7300969 | Young, Lezah | Address on file | | | | | | | |
| 4996555 | Young, Linda | Address on file | | | | | | | |
| 4987730 | Young, Lonna | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4961804 | Young, Marc Andrew | Address on file | | | | | | | |
| 4995212 | Young, Marian | Address on file | | | | | | | |
| 5009155 | Young, Marilyn | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009156 | Young, Marilyn | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 7325142 | Young, Mark | Alder Law Group, APLC | Elliot Adler | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 4950733 | Young, Marlon D | Address on file | | | | | | | |
| 4954529 | Young, Megan Rosemary | Address on file | | | | | | | |
| 7182877 | Young, Melinda Denise | Address on file | | | | | | | |
| 4997372 | Young, Melvin | Address on file | | | | | | | |
| 4983590 | Young, Michael | Address on file | | | | | | | |
| 4954098 | Young, Michael Edward | Address on file | | | | | | | |
| 4950514 | Young, Michelle | Address on file | | | | | | | |
| 4970716 | Young, Nancy Trinh | Address on file | | | | | | | |
| 4957602 | Young, Norman Kam | Address on file | | | | | | | |
| 7257431 | Young, Pamela Ann | Address on file | | | | | | | |
| 4989186 | Young, Patricia | Address on file | | | | | | | |
| 7823114 | Young, Patricia A. | Address on file | | | | | | | |
| 7462351 | Young, Patricia A. | Address on file | | | | | | | |
| 4927556 | YOUNG, QUINN | 150 WALKER DR | | | | MOUNTAIN VIEW | CA | 94043 | |
| 6115047 | Young, Quinn | Address on file | | | | | | | |
| 4927967 | YOUNG, RICHARD A | RICHARD A YOUNG MD | 1 BAYWOOD AVE STE 10 | | | SAN MATEO | CA | 94402 | |
| 7478326 | Young, Rick J. | Address on file | | | | | | | |
| 4954435 | Young, Riley | Address on file | | | | | | | |
| 4979041 | Young, Rita | Address on file | | | | | | | |
| 4977749 | Young, Robert | Address on file | | | | | | | |
| 4978221 | Young, Robert | Address on file | | | | | | | |
| 4994185 | Young, Robert | Address on file | | | | | | | |
| 4997065 | Young, Robert | Address on file | | | | | | | |
| 4913292 | Young, Robert Donald | Address on file | | | | | | | |
| 4989327 | Young, Ronnie | Address on file | | | | | | | |
| 4976872 | Young, Roy | Address on file | | | | | | | |
| 4928837 | YOUNG, SANDRA | 1810 CHURCH AVE | | | | GILROY | CA | 95020 | |
| 4935709 | Young, Sarah & John | 8583 N Madisen Avenue | | | | Clovis | CA | 93619 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4956140 | Young, Scott V. | Address on file | | | | | | | |
| 4980517 | Young, Steven | Address on file | | | | | | | |
| 4970989 | Young, Steven | Address on file | | | | | | | |
| 7183343 | Young, Teddra | Address on file | | | | | | | |
| 4997209 | Young, Tempe | Address on file | | | | | | | |
| 4914657 | Young, Teresa | Address on file | | | | | | | |
| 4980262 | Young, Tom | Address on file | | | | | | | |
| 4956346 | Young, Toni Chriseana | Address on file | | | | | | | |
| 4961062 | Young, Torre | Address on file | | | | | | | |
| 4930912 | YOUNG, TORREY H | DRYAD LLC | 35570 PALOMARES RD | | | CASTRO VALLEY | CA | 94552-9631 | |
| 4913534 | Young, Tyler William | Address on file | | | | | | | |
| 4965756 | Young, Tyler William | Address on file | | | | | | | |
| 4995174 | Young, Walter | Address on file | | | | | | | |
| 7330859 | Young, Wanetta | Address on file | | | | | | | |
| 4978808 | Young, William | Address on file | | | | | | | |
| 4999915 | Youngblood, Allen Scott | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999914 | Youngblood, Allen Scott | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5009157 | Youngblood, Allen Scott | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977229 | Youngblood, Allen Scott | Address on file | | | | | | | |
| 5977228 | Youngblood, Allen Scott | Address on file | | | | | | | |
| 7160732 | YOUNGBLOOD, CONNOR LEE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7255405 | Youngblood, Jessy Paul | Address on file | | | | | | | |
| 4957380 | Youngblood, Larry B | Address on file | | | | | | | |
| 4999917 | Youngblood, Larry Blake | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999916 | Youngblood, Larry Blake | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174195 | YOUNGBLOOD, LARRY BLAKE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5009158 | Youngblood, Larry Blake | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5938854 | Youngblood, Larry Blake; Tarbat, Christopher James | Co-Counsel Demetrios A. Sparacino | SPARACINO LAW CORPORATIOn | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 5938852 | Youngblood, Larry Blake; Tarbat, Christopher James | Elliot Adler, Brittany Zummer | ADLER LAW GROUP, APLC | 420 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 5938850 | Youngblood, Larry Blake; Tarbat, Christopher James | Gerard Singleton, Erika L. Vasquez, Amanda LoCutro | SINGLETON LAW FIRM | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 4929543 | YOUNGBLOOD, SOO-LING | IMMEDIATE OFFICE OF CEO A | 77 BEALE STREET, RM 3223 | | | SAN FRANCISCO | CA | 94105 | |
| 4966153 | Youngblood, Soo-Ling | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932371 | YOUNGDAHL CONSULTING GROUP INC | 1234 GLENHAVEN CT | | | | EL DORADO HILLS | CA | 95762 | |
| 7293989 | Youngdahl, Sharon Diane | Address on file | | | | | | | |
| 4965732 | Youngdale, Bryce Elliott | Address on file | | | | | | | |
| 4993975 | Young-Edson, Nancy | Address on file | | | | | | | |
| 4992075 | Younger Rosse, Dianne | Address on file | | | | | | | |
| 4952525 | Younger, Richard T. | Address on file | | | | | | | |
| 4981526 | Younger, Ursula | Address on file | | | | | | | |
| 7781160 | YOUNGJE PAUL GHIM | 5210 RIVER RD N APT 2000 | | | | KEIZER | OR | 97303-4444 | |
| 4951141 | Young-Lai, Sun Kee | Address on file | | | | | | | |
| 4962835 | Youngman, Nathan Allen | Address on file | | | | | | | |
| 4991463 | Young-Matthews, Janet | Address on file | | | | | | | |
| 4991694 | Youngreen, Kenneth | Address on file | | | | | | | |
| 7170039 | YOUNGREN, AMITA DEVIS | Address on file | | | | | | | |
| 4936298 | Youngs Carpet One | 330 Idaho-Maryland Road | | | | Grass Valley | CA | 95945 | |
| 6115050 | Youngs Lockeford Pay-less Market | 747 Enterprise Ct | Charles Kerr , Branch Manager | | | Livermore | CA | 94550 | |
| 6134970 | YOUNGS R D TR | Address on file | | | | | | | |
| 6134966 | YOUNGS TONY | Address on file | | | | | | | |
| 4964812 | Young-Sikes, Christine | Address on file | | | | | | | |
| 4940477 | Youngstown Grape Distributors-Forrest, Mike | PO Box 271 | | | | Reedley | CA | 93654 | |
| 4913817 | Youngstrom, James | Address on file | | | | | | | |
| 7766862 | YOUNJA H GHIM & | YOUNGJE PAUL GHIM JT TEN | 9820 SW 18TH PL | | | PORTLAND | OR | 97219-6465 | |
| 4993956 | Younkin, Milton | Address on file | | | | | | | |
| 4922259 | YOUNOSSI, HELENA S | YOUNOSSI LAW | 601 GATEWAY BLVD STE 210 | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| 6141824 | YOUNT JOHN DOUGLAS | Address on file | | | | | | | |
| 4990388 | Yount, Dolores | Address on file | | | | | | | |
| 6065314 | Yount, Patrick and Deborah | Address on file | | | | | | | |
| 4932372 | YOUNTVILLE CHAMBER OF COMMERCE | 6484 WASHINGTON ST | | | | YOUNTVILLE | CA | 94599 | |
| 7164596 | YOUNTVILLE HOPITALITY LLC | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7199614 | Yountville Vineyard, LLC | Address on file | | | | | | | |
| 6115054 | YOURCAUSE LLC | 6111 W. Plano Parkway, Suite 1000YC | | | | Plano | TX | 75093 | |
| 6115056 | YOURCAUSE LLC | 6505 W PARK BLVD STE 306 PMB 369 | | | | PLANO | TX | 75093 | |
| 4932373 | YOURCAUSE LLC | EMPLOYEE DONATIONS | 2508 HIGHLANDER WAY STE 210 | | | CARROLLTON | TX | 75006 | |
| 4932374 | YOURCAUSE LLC | MATCHING GIFTS | 6505 W PARK BLVD STE 306 PMB 369 | | | PLANO | TX | 75093 | |
| 7195548 | Yousef Mousa Husary | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195548 | Yousef Mousa Husary | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4932377 | YOUTH ALIVE | 3300 ELM ST | | | | OAKLAND | CA | 94609 | |
| 4932378 | YOUTH EMPLOYMENT PARTNERSHIP INC | 2300 INTERNATIONAL BLVD | | | | OAKLAND | CA | 94601 | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
190 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4932379 | YOUTH LEADERSHIP INSTITUTE | 209 9TH ST STE 200 | | | | SAN FRANCISCO | CA | 94103 | |
| 4932380 | YOUTH MAKING A DIFFERENCE | 3941 PARK DR STE 20-264 | | | | EL DORADO HILLS | CA | 95761 | |
| 4932381 | YOUTH OUTSIDE | 436 14TH ST STE 1209 | | | | OAKLAND | CA | 94612 | |
| 4932382 | YOUTH SPIRIT ARTWORKS | 1740 ALCATRAZ AVE | | | | BERKELEY | CA | 94703 | |
| 4932383 | YOUTH VIOLENCE PREVENTION COUNCIL | OF SHASTA COUNTY | 1700 PINE ST #250 | | | REDDING | CA | 96001 | |
| 7285063 | Youts, Samantha | Address on file | | | | | | | |
| 4989962 | Youtsey, Caroline | Address on file | | | | | | | |
| 7192454 | YOYAN AVILA | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7187014 | Yovino-Young, Diana J. | Address on file | | | | | | | |
| 4936532 | Yow, Claudia | 554 Fairview | | | | Mill Valley | CA | 94941 | |
| 4943839 | Yows Ranch-Yows, Dennis | PO box 912 | | | | Upper Lake | CA | 95485 | |
| 7195211 | Yowzers.com | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195211 | Yowzers.com | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 4978851 | Yoxall, Albert | Address on file | | | | | | | |
| 4966553 | Yoxall, David J | Address on file | | | | | | | |
| 4953641 | Yoxtheimer, Darrin S | Address on file | | | | | | | |
| 4975755 | Yparraguirre, Linda | 0192 PENINSULA DR | 3583 Shadowtree Lane | | | Chico | CA | 95928 | |
| 6065484 | Yparraguirre, Linda | Address on file | | | | | | | |
| 4933797 | YRC Worldwide, Inc. | 10990 Roe Avenue | | | | Overland Park | KS | 66211-9811 | |
| 6121115 | Yrigollen Jr., Louie A | Address on file | | | | | | | |
| 6115058 | Yrigollen Jr., Louie A | Address on file | | | | | | | |
| 5903344 | Ysa Evets | Address on file | | | | | | | |
| 5945497 | Ysa Evets | Address on file | | | | | | | |
| 7140536 | Ysa Hong Evets | Address on file | | | | | | | |
| 5937256 | Ysela Ann Lopez | Address on file | | | | | | | |
| 5937257 | Ysela Ann Lopez | Address on file | | | | | | | |
| 5937254 | Ysela Ann Lopez | Address on file | | | | | | | |
| 5937255 | Ysela Ann Lopez | Address on file | | | | | | | |
| 6013714 | YSI INC | 1700/1725 BRANNUM LN | | | | YELLOW SPRINGS | OH | 45387 | |
| 6012334 | YSI INC | 9940 SUMMERS RIDGE RD | | | | SAN DIEGO | CA | 92121 | |
| 4932384 | YSI INC | DBA SONTEK YSI | 9940 SUMMERS RIDGE RD | | | SAN DIEGO | CA | 92121 | |
| 5857587 | YSI Inc. | 1700 Brannum Ln | | | | Yellow Springs | OH | 45387-1106 | |
| 5857587 | YSI Inc. | PO Box 640373 | | | | Cincinnati | OH | 45264-0373 | |
| 5857587 | YSI Inc. | Xylem Inc. | April Faith Campese,GBS Order to Cash Associate | 2881 East Bayard Street | | Seneca Falls | NY | 13148 | |
| 4939128 | YSIP, ELENA | 1910 VIA CARRO | | | | SANTA MARIA | CA | 93458 | |
| 4990501 | Ysunza, Teresa | Address on file | | | | | | | |
| 4932386 | YTURRIATE RANCH NO 2 LLC | 26565 PANOCHE RD | | | | PAICINES | CA | 95043 | |
| 7778798 | YU CHUK NG & TERRY W NG JT TEN | 628 2ND AVE | | | | SAN FRANCISCO | CA | 94118-4008 | |
| 6146371 | YU JAMIE TR & YU JIN TR | Address on file | | | | | | | |
| 6141654 | YU SAM KWOK WAI & LI PING ET AL | Address on file | | | | | | | |
| 4952528 | Yu, Aaron Joshua | Address on file | | | | | | | |
| 4912559 | Yu, Adeline | Address on file | | | | | | | |
| 4943172 | YU, ALBERT | 2309 Jaine Lane | | | | Santa Rosa | CA | 95403 | |
| 7855255 | Yu, Albert H. | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
191 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4950079 | Yu, Amy S | Address on file | | | | | | | |
| 4997915 | Yu, Andrew | Address on file | | | | | | | |
| 4985866 | Yu, Andy | Address on file | | | | | | | |
| 4935030 | Yu, Benjamin | 572 Leona Dr | | | | Livermore | CA | 94550 | |
| 4978024 | Yu, Bernard | Address on file | | | | | | | |
| 4952827 | Yu, Calvin Chun Kong | Address on file | | | | | | | |
| 4968934 | Yu, Ching Yee Anna | Address on file | | | | | | | |
| 4918174 | YU, CHU PING | 11555 COLUMBET AVE | | | | GILROY | CA | 95020 | |
| 4968670 | Yu, Connie Cong | Address on file | | | | | | | |
| 4911664 | Yu, David | Address on file | | | | | | | |
| 4935466 | Yu, Grace | 120 Estates Dr | | | | Piedmont | CA | 94611 | |
| 4961407 | Yu, Guo Yang Scott | Address on file | | | | | | | |
| 6115059 | Yu, Henry W or Shirley | Address on file | | | | | | | |
| 4912762 | Yu, Janet Man Hung | Address on file | | | | | | | |
| 6115903 | Yu, Jennifer | Address on file | | | | | | | |
| 7461979 | Yu, Jin Uglim | Address on file | | | | | | | |
| 4934252 | Yu, Jonathan | 325 Cisco Street Apt A | | | | Ridgecrest | CA | 93555 | |
| 4972148 | Yu, Joseph | Address on file | | | | | | | |
| 7244788 | Yu, Joseph C. | Address on file | | | | | | | |
| 4954197 | Yu, June | Address on file | | | | | | | |
| 5897117 | Yu, Justine Yuan | Address on file | | | | | | | |
| 7166316 | YU, LI PING | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Rd. Ste. A | | | Santa Rosa | CA | 95401 | |
| 7166316 | YU, LI PING | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4953860 | Yu, LuoYan | Address on file | | | | | | | |
| 4972630 | Yu, Man Lynn | Address on file | | | | | | | |
| 4987016 | Yu, Mary Shugor Yeuy | Address on file | | | | | | | |
| 7470688 | Yu, Michael | Address on file | | | | | | | |
| 4989333 | Yu, Nancy | Address on file | | | | | | | |
| 4969613 | Yu, Patricia C. | Address on file | | | | | | | |
| 4952059 | Yu, Qing | Address on file | | | | | | | |
| 7166315 | YU, SAM KWOK-WAI | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Rd. Ste. A | | | Santa Rosa | CA | 95403 | |
| 7166315 | YU, SAM KWOK-WAI | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4973023 | Yu, Simon | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4963433 | Yu, Siu Fai | Address on file | | | | | | | |
| 4950873 | Yu, Tony | Address on file | | | | | | | |
| 4991123 | Yu, Vincent | Address on file | | | | | | | |
| 4990410 | Yu, Wai Hing | Address on file | | | | | | | |
| 4969875 | Yu, Xiaodi | Address on file | | | | | | | |
| 6115060 | YU-AI KAI JAPANESE COMMUNITY CENTER | 588 N 4th Street | Sophie C. Horiuchi, Executive Director | | | San Jose | CA | 95112 | |
| 4932387 | YU-AI KAI-JAPANESE AMERICAN | COMMUNITY SENIOR SVCS OF SAN JOSE | 588 N 4TH ST | | | SAN JOSE | CA | 95112 | |
| 4981387 | Yuan, Gloria | Address on file | | | | | | | |
| 4977134 | YUAN, SUN-QUAN | Address on file | | | | | | | |
| 4969328 | Yuan, Weiji | Address on file | | | | | | | |
| 6115061 | YUBA BEAR DRUM SPAULDING PROJECT,NID,NEVADA IRRIGATION DISTRICT | 1036 W Main St | | | | Grass Valley | CA | 95945 | |
| 5807722 | YUBA CITY COGEN | Attn: Daniel Richardson | Yuba City Cogeneration | 650 Bercut Drive, Suite C | | Sacramento | CA | 95811 | |
| 4932952 | Yuba City Cogen Partners, L.P. | 650 Bercut Drive, Suite C | | | | Sacramento | CA | 95811 | |
| 6118513 | Yuba City Cogen Partners, L.P. | Daniel Richardson | Yuba City Cogeneration | 650 Bercut Drive, Suite C | | Sacramento | CA | 95811 | |
| 6115062 | Yuba City Cogen Partners, L.P. | Yuba City Cogeneration | 650 Bercut Drive, Suite C | | | Sacramento | CA | 95811 | |
| 6115063 | Yuba City Cogeneration | PARTNER LTD | 650 BERCUT DR STE C | | | SACRAMENTO | CA | 95811 | |
| 6115064 | YUBA CITY COGENERATION PARTNERS, L.P. | 650 Bercut Drive, Suite C | | | | Sacramento | CA | 95814 | |
| 6117694 | YUBA CITY COGENERATION PARTNERS, L.P. | 901 North Walton Ave | | | | Yuba City | CA | 95993 | |
| 7139862 | Yuba City Cogeneration Partners, LP | 650 Bercut Drive Suite C | | | | Sacramento | CA | 95811 | |
| 6117695 | YUBA CITY RACQUET CLUB | 825 Jones Road | | | | Yuba City | CA | 95991 | |
| 6118514 | Yuba City Racquet Club | Jeff Jacoby | Yuba City Racquet Club | 825 Jones Road | | Yuba City | CA | 95991 | |
| 6117696 | YUBA COLLEGE | 2088 N. Beale Road | | | | Marysville | CA | 95901 | |
| 4934508 | Yuba Community College District-Willis, David | 2088 North Beale Road | | | | Marysville | CA | 95901 | |
| 6115066 | Yuba County Community Dev | COUNTY OF YUBA, ENVIRONMENTAL HEALTH DEPT | 915 8TH ST #123 | | | MARYSVILLE | CA | 95901 | |
| 6131673 | YUBA COUNTY OF | Address on file | | | | | | | |
| 4932389 | YUBA COUNTY PUBLIC WORKS | 915 8TH STREET SUITE 123 | | | | MARYSVILLE | CA | 95901 | |
| 6131487 | YUBA COUNTY SUPERINTENDENT OF SCHOOLS OFF | Address on file | | | | | | | |
| 4932390 | Yuba County Tax Collector | 915 8th Street, Suite 103 | | | | Marysville | CA | 95901-5273 | |
| 5865780 | Yuba County Water | Address on file | | | | | | | |
| 6012635 | YUBA COUNTY WATER AGENCY | 1220 F ST | | | | MARYSVILLE | CA | 95901 | |
| 6115068 | Yuba County Water Agency | 1402 D Street | | | | Marysville | CA | 95901 | |
| 6118861 | Yuba County Water Agency | Mike Kline | 1220 F Street | | | Marysville | CA | 95901 | |
| 6115069 | Yuba County Water Agency (Narrows 2 Project) | PO BOX 176 | | | | DOBBINS | CA | 95935 | |
| 6115071 | Yuba County Water Agency (YCWA) | 1220 F Street | | | | Marysville | CA | 95603 | |
| 6115074 | Yuba County Water Agency (YCWA) | 1220 F Street | | | | Marysville | CA | 95901 | |
| 6058682 | YUBA DEVELOPMENT COMPANY | 950 Tharp Rd | | | | Yuba City | CA | 95993 | |
| 4932391 | YUBA INVESTMENTS NORTH MARKET LP | 770 N WALTON AVE STE 100 | | | | YUBA CITY | CA | 95993-9469 | |
| 6115075 | YUBA RIVER MOULDING & MILLWORK INC | 2954 HWY 32 STE. 1300 | | | | CHICO | CA | 95973 | |
| 6115076 | YUBA RIVER MOULDING & MILLWORK INC - 3757 FEATHER | 6120 Lincoln Blvd., Suite G | | | | Oroville | CA | 95966 | |
| 4932392 | YUBA ST VENTURES | 710 3RD ST | | | | MARYSVILLE | CA | 95901 | |
| 4932393 | YUBA SUTTER ECONOMIC | DEVELOPMENT CORPORATION | 950 THARP RD STE 1303 | | | YUBA CITY | CA | 95993 | |
| 4932394 | YUBA SUTTER FARM BUREAU FUND | FOR AG EDUCATION | 475 N PALORA AVE | | | YUBA CITY | CA | 95961 | |
| 6115077 | Yuba Water Agency | 1220 F Street | | | | Marysville | CA | 95901 | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
193 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6058683 | YUBA, COUNTY OF | 915 8th. Street | | | | Marysville | CA | 95901 | |
| 4932395 | YUBA-SUTTER CHAMBER OF COMMERCE | 1300 FRANKLIN RD | | | | YUBA CITY | CA | 95993-4604 | |
| 4932396 | YUBA-SUTTER FARM BUREAU | 475 N PALORA AVE STE A | | | | YUBA CITY | CA | 95991 | |
| 4943456 | Yubeta, Ruth | PO Box 916 | | | | Nipomo | CA | 93444 | |
| 4997060 | Yucel, Zeynep | Address on file | | | | | | | |
| 4913200 | Yucel, Zeynep T | Address on file | | | | | | | |
| 4995797 | Yudovich, Igor | Address on file | | | | | | | |
| 4991456 | Yudovich, Maria | Address on file | | | | | | | |
| 7768746 | YUE KAM WONG JOE & | LI DEW JOE JT TEN | 5416 DANA WAY | | | SACRAMENTO | CA | 95822-2811 | |
| 4969478 | Yue, Allan Wan Fu | Address on file | | | | | | | |
| 4966434 | Yue, Maylen | Address on file | | | | | | | |
| 4967487 | Yue, Sandra | Address on file | | | | | | | |
| 7768712 | YUEN C JEW TR YUEN C JEW | REVOCABLE TRUST UA DEC 3 92 | 1020 PARADISE WAY | | | PALO ALTO | CA | 94306-2637 | |
| 7764346 | YUEN LING CHIU | 3916 50TH ST | | | | WOODSIDE | NY | 11377-3147 | |
| 7778764 | YUEN SAN CHAN | 155 NAPLES ST | | | | SAN FRANCISCO | CA | 94112-2010 | |
| 4973383 | Yuen, Aaron Ho | Address on file | | | | | | | |
| 4984070 | Yuen, Christine | Address on file | | | | | | | |
| 4995105 | Yuen, David | Address on file | | | | | | | |
| 4967449 | Yuen, Elaine | Address on file | | | | | | | |
| 4972128 | Yuen, Jason Daniel | Address on file | | | | | | | |
| 4971905 | Yuen, Jenny | Address on file | | | | | | | |
| 4970504 | Yuen, Joanie | Address on file | | | | | | | |
| 4997083 | Yuen, Joanne | Address on file | | | | | | | |
| 4967785 | Yuen, Kam-Wai | Address on file | | | | | | | |
| 4935767 | YUEN, KIN CHUN | 822 Skyline Dr. | | | | Daly City | CA | 94015 | |
| 4952249 | Yuen, Mamie | Address on file | | | | | | | |
| 4942712 | Yuen, Pasteur | 17040 Los Cerritos Dr | | | | Los Gatos | CA | 95030 | |
| 7182954 | Yuen, Qing Hua | Address on file | | | | | | | |
| 4966555 | Yuen, Randall Wong | Address on file | | | | | | | |
| 4968473 | Yuen, Shannon Huang | Address on file | | | | | | | |
| 4971350 | Yuen, Tiffany | Address on file | | | | | | | |
| 6115078 | YUEN,DENNY - 5386 N BLACKSTONE AVE | 511 S. HARBOR BLVD. #C | | | | LA HABRA | CA | 90631 | |
| 7777065 | YUET WONG TR UA DEC 05 91 THE | WONG FAMILY TRUST | 8603 W WINDSOR AVE | | | PHOENIX | AZ | 85037-3526 | |
| 4951338 | Yuhnke, Kathleen Ann | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
194 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4994190 | Yuhre, Frank | Address on file | | | | | | | |
| 4992254 | YUHRE, NATALIE | Address on file | | | | | | | |
| 6146872 | YUILL-THORNTON ALEXANDER II TR & AYERS TINA TR | Address on file | | | | | | | |
| 7777063 | YUK LIN WONG & RANDALL WONG | YUEN & LAURA LAM JT TEN | 7939 PINEVILLE CIR | | | CASTRO VALLEY | CA | 94552-5340 | |
| 7775957 | YUK YIPE TOY | 2226 JONES ST | | | | SAN FRANCISCO | CA | 94133-2208 | |
| 5937259 | Yuki Bender | Address on file | | | | | | | |
| 5937258 | Yuki Bender | Address on file | | | | | | | |
| 5937260 | Yuki Bender | Address on file | | | | | | | |
| 5937261 | Yuki Bender | Address on file | | | | | | | |
| 6058685 | YUKI, TAKEO,BUNN, THOMAS M. | Address on file | | | | | | | |
| 7767751 | YUKIKO HATTORI & | MITSUKO HATTORI JT TEN | 2463 24TH AVE | | | SAN FRANCISCO | CA | 94116-2336 | |
| 7154330 | Yuko H Hanson | Address on file | | | | | | | |
| 7154330 | Yuko H Hanson | Address on file | | | | | | | |
| 7195184 | Yukon Construction Inc. | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195184 | Yukon Construction Inc. | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 7765611 | YUL DRASKOVIC | 1418 CORONA DR | | | | GLENDALE | CA | 91205-3706 | |
| 4953402 | Yu-Lei, Helen | Address on file | | | | | | | |
| 5975635 | Yuliko A. Yokota | Address on file | | | | | | | |
| 5975636 | Yuliko A. Yokota | Address on file | | | | | | | |
| 5975633 | Yuliko A. Yokota | Address on file | | | | | | | |
| 5975634 | Yuliko A. Yokota | Address on file | | | | | | | |
| 5975632 | Yuliko A. Yokota | Address on file | | | | | | | |
| 6139564 | YULUPA MUTUAL WATER CO | Address on file | | | | | | | |
| 6143720 | YULUPA MUTUAL WATER COMPANY | Address on file | | | | | | | |
| 6144711 | YUM SHUK YAN | Address on file | | | | | | | |
| 4935144 | Yum Yum Ice Cream, Maria Zaragoza | P.O. Box 1179 | | | | Bakersfield | CA | 95365 | |
| 7187573 | Yumm Offenbacher | Address on file | | | | | | | |
| 4938354 | Yun, Nam Sik | 26185 Pierce Road | | | | Los Gatos | CA | 95033 | |
| 4973507 | Yun, Stacie | Address on file | | | | | | | |
| 4923150 | YUNG MD, JEFFREY C | PO Box 1280 | | | | SUISUN CITY | CA | 94585 | |
| 4950917 | Yung, Jenny | Address on file | | | | | | | |
| 5940278 | Yungerman, Jeanette | Address on file | | | | | | | |
| 4977359 | Yunk, Thomas | Address on file | | | | | | | |
| 6115079 | Yun-Nikolac, Jeff | Address on file | | | | | | | |
| 7781690 | YUONNE M FLUEHR TR | UA 03 10 00 | ALBERT W FLUEHR TRUST | 18851 MOUNT JASPER DR | | CASTRO VALLEY | CA | 94552-1939 | |
| 4967325 | Yup, Hugh D. | Address on file | | | | | | | |
| 6175321 | Yura, Jane K | Address on file | | | | | | | |
| 5895735 | Yura, Ted H | Address on file | | | | | | | |
| 7777837 | YURI UCHIDA | 756 CAMINO RICARDO | | | | MORAGA | CA | 94556-1341 | |
| 7779755 | YURIKO NISHITA & DIANA | CHEIFETZ & JANE CSOTI TTEES SATORU NISHITA | & YURIKO NISHITA REV TR UA DTD 04 09 2003 | 2900 STONERIDGE DR # 229 | | PLEASANTON | CA | 94588-8310 | |
| 5998315 | Yurkevich, Gennadiy | Address on file | | | | | | | |
| 6125407 | Yurkevich, Gennadiy | Address on file | | | | | | | |
| 4932399 | YUROK TRIBE | 190 KLAMATH BLVD | | | | KLAMATH | CA | 95548 | |
| 5877718 | Yurok Tribe | Address on file | | | | | | | |
| 5904143 | Yury Ostroumov | Address on file | | | | | | | |
| 5907857 | Yury Ostroumov | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 195 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7140760 | Yury Ostroumov | Address on file | | | | | | | |
| 4973065 | Yusko, Margaret Corinne | Address on file | | | | | | | |
| 4953357 | Yuson, Anthony | Address on file | | | | | | | |
| 4943193 | Yuson, Rebekah | 2140 Donovan Dr. | | | | Lincoln | CA | 95648 | |
| 6146016 | YUST JAMES R TR ET AL | Address on file | | | | | | | |
| 7281835 | Yusupov, Alexander | Frantz Law Group, APLC | James P. Frantz | 402 West Broadway Suite 860 | | San Diego | CA | 92101 | |
| 7183774 | Yusupov, Alexander | Address on file | | | | | | | |
| 7183775 | Yusupov, Galina | Address on file | | | | | | | |
| 7183776 | Yusupov, Rashel | Address on file | | | | | | | |
| 5905320 | Yutaka Miyazaki | Address on file | | | | | | | |
| 5949161 | Yutaka Miyazaki | Address on file | | | | | | | |
| 5947105 | Yutaka Miyazaki | Address on file | | | | | | | |
| 7140719 | Yutaka Miyazaki | Address on file | | | | | | | |
| 7777196 | YUT-SHING YEUNG | 858 WASHINGTON ST APT 72 | | | | SAN FRANCISCO | CA | 94108-1218 | |
| 6115080 | Yuyama, Masaji Mark and Eleanor Kikuyo | Address on file | | | | | | | |
| 6115081 | Yuyama, Masaji Mark and Kikuyo, Eleanor | Address on file | | | | | | | |
| 4920327 | YUYUMA, ELEANOR | PO Box 5515 | | | | FRESNO | CA | 93755 | |
| 7729389 | YVETTE BELAND | Address on file | | | | | | | |
| 7152791 | Yvette E Gwin | Address on file | | | | | | | |
| 7152791 | Yvette E Gwin | Address on file | | | | | | | |
| 7140531 | Yvette Escutia Rico | Address on file | | | | | | | |
| 7189281 | Yvette J Wilson | Address on file | | | | | | | |
| 7152723 | Yvette J. Steward | Address on file | | | | | | | |
| 7152723 | Yvette J. Steward | Address on file | | | | | | | |
| 7778449 | YVETTE LIEBERMAN TOD | ANDREA BERGER | SUBJECT TO STA TOD RULES | 5187 CORBEL LAKE WAY | | BOYNTON BEACH | FL | 33437-1696 | |
| 7778450 | YVETTE LIEBERMAN TOD | LORI LAPORTE | SUBJECT TO STA TOD RULES | 5187 CORBEL LAKE WAY | | BOYNTON BEACH | FL | 33437-1696 | |
| 7146833 | Yvette M. Fallandy, individually and as Trustee of the Yvette M. Fallandy Revocable Trust | Address on file | | | | | | | |
| 7145578 | Yvette Marie Taylor | Address on file | | | | | | | |
| 7194189 | YVETTE NEWQUIST | Address on file | | | | | | | |
| 5902571 | Yvette Rico | Address on file | | | | | | | |
| 5909895 | Yvette Rico | Address on file | | | | | | | |
| 5906566 | Yvette Rico | Address on file | | | | | | | |
| 7779286 | YVETTE ROSHTO | 5042 WILSHIRE BLVD PMB 622 | | | | LOS ANGELES | CA | 90036-4305 | |
| 7141570 | Yvette Vaid | Address on file | | | | | | | |
| 7189282 | Yvette Yvonne Garcia | Address on file | | | | | | | |
| 7175417 | Yvonne  Darlene Bolin | Address on file | | | | | | | |
| 7175417 | Yvonne  Darlene Bolin | Address on file | | | | | | | |
| 7198786 | Yvonne A  Arrington | Address on file | | | | | | | |
| 7768675 | YVONNE A JENKINS & | RICHARD R JENKINS JT TEN | 6045 N NICKERSON AVE | | | CHICAGO | IL | 60631-2405 | |
| 7777917 | YVONNE ABBOTT EXEC | ESTATE OF GEORGE HUGH WILSON | 1259 10TH ST | | | LOS OSOS | CA | 93402-1308 | |
| 5902162 | Yvonne Adams | Address on file | | | | | | | |
| 5906183 | Yvonne Adams | Address on file | | | | | | | |
| 7142364 | Yvonne Annette Rawhouser | Address on file | | | | | | | |
| 7777916 | YVONNE BE DUMALSKI & | DEBRA LYNN CHASTAIN JT TEN | 5928 E THE TOLEDO | | | LONG BEACH | CA | 90803-4145 | |
| 7787182 | YVONNE C MRAULE | 25675 MEADOWVIEW CT | | | | SALINAS | CA | 93908-9396 | |
| 7787291 | YVONNE C MRAULE | 26 SIERRA DR | | | | SALINAS | CA | 93901-4140 | |
| 5937268 | Yvonne Capineri | Address on file | | | | | | | |
| 5937270 | Yvonne Capineri | Address on file | | | | | | | |
| 5937271 | Yvonne Capineri | Address on file | | | | | | | |
| 7189283 | Yvonne Darice Stevens | Address on file | | | | | | | |
| 7763897 | YVONNE DENISE CAMPBELL & | ROBERT L ROBERTS TR | ROBERTS-CAMPBELL LIVING TRUST UA JUL 8 80 | 2882 CUESTA WAY | | CARMEL | CA | 93923-9708 | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
196 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7776862 | YVONNE E WILLIAMS | 10984 N MAPLE ST | | | | HAYDEN | ID | 83835-9679 | |
| 7786172 | YVONNE ELIZABETH CRAIG TR UA NOV | 07 05 THE MURIEL VIRGINIA DURAND | 2005 REVOCABLE LIVING TRUST | 1580 TIOGA LN | | LAKE HAVASU CITY | AZ | 86406 | |
| 7785851 | YVONNE ELIZABETH CRAIG TR UA NOV | 07 05 THE MURIEL VIRGINIA DURAND | 2005 REVOCABLE LIVING TRUST | 1580 TIOGA LN | | LAKE HAVASU CITY | AZ | 86406-9171 | |
| 7142193 | Yvonne Erica Reinking | Address on file | | | | | | | |
| 7766671 | YVONNE GALUTIRA & PHILLIP S | GALUTIRA TR UA JUL 18 07 THE | GALUTIRA FAMILY TRUST | PO BOX 2317 | | MARIPOSA | CA | 95338-2317 | |
| 7189445 | Yvonne Hernandez | Address on file | | | | | | | |
| 7153388 | Yvonne Johnson | Address on file | | | | | | | |
| 7153388 | Yvonne Johnson | Address on file | | | | | | | |
| 7785258 | YVONNE K BROWN TR | UA JUN 19 07 | THE YVONNE K BROWN TRUST | PO BOX 4782 | | STOCKTON | CA | 95204 | |
| 5945019 | Yvonne Koslowsky | Address on file | | | | | | | |
| 5949688 | Yvonne Koslowsky | Address on file | | | | | | | |
| 5948328 | Yvonne Koslowsky | Address on file | | | | | | | |
| 5902763 | Yvonne Koslowsky | Address on file | | | | | | | |
| 7785188 | YVONNE L OLSEN TR | UA JUN 2 83 | FBO VIVIAN DE TOMASI | 6410 CALLE ESPERANZA | | PLEASANTON | CA | 94566-8653 | |
| 7144556 | Yvonne Lalor | Address on file | | | | | | | |
| 7163066 | Yvonne Lo | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 5907524 | Yvonne Lo | Address on file | | | | | | | |
| 5903785 | Yvonne Lo | Address on file | | | | | | | |
| 7165499 | Yvonne Lo, Trustee of The Yvonne Lo 1994 Separate Property Trust, dated July 11, 1994 | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7153193 | Yvonne Lorraine Tranah-Christian | Address on file | | | | | | | |
| 7153193 | Yvonne Lorraine Tranah-Christian | Address on file | | | | | | | |
| 7153385 | Yvonne Louisa Humphrey | Address on file | | | | | | | |
| 7153385 | Yvonne Louisa Humphrey | Address on file | | | | | | | |
| 7764171 | YVONNE M CEVELLO | 5140 SPRINGDALE AVE | | | | PLEASANTON | CA | 94588-3643 | |
| 7779937 | YVONNE M LOPAUR | 184 FILLOW ST | | | | NORWALK | CT | 06850-2315 | |
| 7785259 | YVONNE M MESSER TR | UA FEB 24 92 | THE YVONNE M MESSER TRUST | 43928 BLUEWOOD CIRCLE | | TEMECULA | CA | 92592 | |
| 5975645 | Yvonne M. Mewes | Address on file | | | | | | | |
| 5975646 | Yvonne M. Mewes | Address on file | | | | | | | |
| 5975643 | Yvonne M. Mewes | Address on file | | | | | | | |
| 5975644 | Yvonne M. Mewes | Address on file | | | | | | | |
| 5975642 | Yvonne M. Mewes | Address on file | | | | | | | |
| 7196849 | Yvonne Marie Aiton-Chiaro | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196849 | Yvonne Marie Aiton-Chiaro | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7729440 | YVONNE MARTIN | Address on file | | | | | | | |
| 5911154 | Yvonne Mayshark | Address on file | | | | | | | |
| 5905725 | Yvonne Mayshark | Address on file | | | | | | | |
| 5912619 | Yvonne Mayshark | Address on file | | | | | | | |
| 5909184 | Yvonne Mayshark | Address on file | | | | | | | |
| 5912025 | Yvonne Mayshark | Address on file | | | | | | | |
| 5975650 | Yvonne Michelle Bender | Address on file | | | | | | | |
| 5975651 | Yvonne Michelle Bender | Address on file | | | | | | | |
| 5975647 | Yvonne Michelle Bender | Address on file | | | | | | | |
| 5975649 | Yvonne Michelle Bender | Address on file | | | | | | | |
| 7142594 | Yvonne Michelle Bender | Address on file | | | | | | | |
| 7143070 | Yvonne Moore | Address on file | | | | | | | |
| 7786912 | YVONNE MYERS | 302 EAGLE NEST DR | | | | DIAMOND BAR | CA | 91765 | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
197 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7786647 | YVONNE MYERS | 302 EAGLE NEST DR | | | | DIAMOND BAR | CA | 91765-1520 | |
| 7782713 | YVONNE N SHUTZ BASCOM | C/O GLEN C EATON | 4475 GARDEN BROOK DR | | | CHICO | CA | 95973-8945 | |
| 7778507 | YVONNE R WOOD-ANTONUCCIO & | ARLEA WOOD CONE JT TEN | 4730 ABERFELDY RD | | | RENO | NV | 89519-0943 | |
| 7778783 | YVONNE R WOOD-ANTONUCCIO & | DAVID O ANTONUCCIO TTEES | THE ANTONUCCIO FAM TR UA DTD 03 10 2000 | 4730 ABERFELDY RD | | RENO | NV | 89519-0943 | |
| 7778621 | YVONNE R WOOD-ANTONUCCIO TTEE | THE ANTONUCCIO FAM TR | UA DTD 03 10 2000 | 4730 ABERFELDY RD | | RENO | NV | 89519-0943 | |
| 7773505 | YVONNE REIMERS | 19614 N CANYON WHISPER DR | | | | SURPRISE | AZ | 85387-4401 | |
| 7773586 | YVONNE S RICH | 471 KORTUM CANYON RD | | | | CALISTOGA | CA | 94515-9703 | |
| 7197710 | YVONNE SENSING | Address on file | | | | | | | |
| 7777289 | YVONNE WU TR UA JAN 6 00 | THE YVONNE WU REVOCABLE | INTERVIVOS TRUST | 774 VINCENTE AVE | | BERKELEY | CA | 94707-1831 | |
| 7175276 | YZ, a minor child (Parent: Jennifer Hyun An) | Address on file | | | | | | | |
| 7175276 | YZ, a minor child (Parent: Jennifer Hyun An) | Address on file | | | | | | | |
| 4991840 | Yzaguirre, Ramiro | Address on file | | | | | | | |
| 4984736 | Yzaguirre-Brown, Sylvia | Address on file | | | | | | | |
| 4945185 | Yzquierdo, Joelle | 432 60th Street | | | | Oakland | CA | 94609 | |
| 4941264 | Z Bauman, Jennifer | 339 Pacheco Ave | | | | Santa Cruz | CA | 95062 | |
| 6115082 | Z FAMILY BUSINESS LLC - 1375 BLOSSOM HILL RD | 1375 Blossom Hill, #38 | | | | San Jose | CA | 95118 | |
| 4932401 | Z&F USA INC | 700 OLD POND RD STE 606 | | | | BRIDGEVILLE | PA | 15017 | |
| 7170815 | Z. A., minor child | Address on file | | | | | | | |
| 7186922 | Z. B., minor child | Address on file | | | | | | | |
| 7170514 | Z. D., minor child (NICHOLAS MURPHY) | Bill Robins, Attorney, Robins Cloud LLP | 808 Wilshire Blvd Suite 450 | | | Santa Monica | CA | 90401 | |
| 7186789 | Z. H., minor child | Address on file | | | | | | | |
| 7182627 | Z. J., minor child | Address on file | | | | | | | |
| 7183136 | Z. K., minor child | Address on file | | | | | | | |
| 7187262 | Z. M., minor child | Address on file | | | | | | | |
| 7475991 | Z. M., minor child (Cameron Mortimer, parent) | Address on file | | | | | | | |
| 7175774 | Z. P., minor child (Timothy Popin, parent) | Address on file | | | | | | | |
| 7186790 | Z. S., minor child | Address on file | | | | | | | |
| 7175763 | Z. V., minor child (Brian Vaughn, parent) | Address on file | | | | | | | |
| 7187058 | Z. W., minor child | Address on file | | | | | | | |
| 7200339 | Z. W., minor child (Nicholas Wall, parent) | Address on file | | | | | | | |
| 7197194 | Z.A., a minor child (Kayla Archer, parent) | Address on file | | | | | | | |
| 7197194 | Z.A., a minor child (Kayla Archer, parent) | Address on file | | | | | | | |
| 7169651 | Z.A.T. (MIGUEL TORRES AVILA) | Bill Robins III, Attorney at Law, Robins Cloud LLP | 808 Wilshire Blvd., Ste. 450 | | | Santa Monica | CA | 90401 | |
| 7199873 | Z.B, a minor child (Zoe Baker, parent) | Address on file | | | | | | | |
| 7143402 | Z.B., a minor child (Helen Brady, parent) | Address on file | | | | | | | |
| 7199905 | Z.B., a minor child (JULIANA BROONER, guardian) | Address on file | | | | | | | |
| 7199876 | Z.B., a minor child (REV. MICHAEL A BAKER, guardian) | Address on file | | | | | | | |
| 7143300 | Z.B., a minor child (Rushelle Bill, parent) | Address on file | | | | | | | |
| 7159678 | Z.B.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7197098 | Z.C., a minor child (Alberto Cardenas, parent) | Address on file | | | | | | | |
| 7197098 | Z.C., a minor child (Alberto Cardenas, parent) | Address on file | | | | | | | |
| 7327733 | Z.D. a Minor (Cassie Davis and Cody Lee Davis, Parents) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7161706 | Z.D., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7327214 | Z.D., minor child (Cassie and Cody Davis, parents) | Joseph M. Earley, III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7193770 | Z.F., a minor child (TIMOTHY FRANKS, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7323472 | Z.G., a minor (Gregory Gibson & Kristina Gibson, parents) | Address on file | | | | | | | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 198 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 7141047 | Z.G., a minor child (Timothy Grund, parent) | Address on file | | | | | | | |
| 7199850 | Z.H., a minor child (PAMELA HOWELL, guardian) | Address on file | | | | | | | |
| 7154011 | Z.I., a minor child (Jaecob Iftiger, parent) | Address on file | | | | | | | |
| 7154011 | Z.I., a minor child (Jaecob Iftiger, parent) | Address on file | | | | | | | |
| 7196474 | Z.I., a minor child (KIMBERLY INGERSOLL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7159786 | Z.J.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160480 | Z.L., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7200295 | Z.L., a minor child (guardian, MARIA SALAS) | Address on file | | | | | | | |
| 7159456 | Z.L.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7159496 | Z.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7193718 | Z.M., a minor child (LEILA EASTMAN, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7159380 | Z.M.L.B., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7168730 | Z.M.M. (Ashley Sager) | Address on file | | | | | | | |
| 7159718 | Z.M.M., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160790 | Z.M.O., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7160852 | Z.M.P., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7199128 | Z.O., a minor child (Kimberly O'Laughlin, parent) | Address on file | | | | | | | |
| 7197152 | Z.P., a minor child (Desiree Cahill, parent) | Address on file | | | | | | | |
| 7462544 | Z.P., a minor child (Desiree Cahill, parent) | Address on file | | | | | | | |
| 7145818 | Z.R., a minor child (Donald Wilt, parent) | Address on file | | | | | | | |
| 7145818 | Z.R., a minor child (Donald Wilt, parent) | Address on file | | | | | | | |
| 7340126 | Z.R., a minor child (Tiffanie Alvarez, parent) | Eric Ratinoff | 401 WATT AVENUE | | | SACRAMENTO | CA | 95864 | |
| 7160012 | Z.R.M.C., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7154277 | Z.S., a minor child (Anna Smith, parent) | Address on file | | | | | | | |
| 7154277 | Z.S., a minor child (Anna Smith, parent) | Address on file | | | | | | | |
| 7194111 | Z.S., a minor child (EMERALD MAYFIELD, guardian) | Address on file | | | | | | | |
| 7200103 | Z.S., a minor child (guardian, Scott Mayfield) | Address on file | | | | | | | |
| 7159838 | Z.S.E., a minor child | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7169339 | Z.T., a minor child (Cindy Taylor, parent) | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7142137 | Z.T., a minor child (Elizabeth Tormo, parent) | Address on file | | | | | | | |
| 7193412 | Z.Y., a minor child (BRYANT AHL, guardian) | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 4932402 | Z2SOLUTIONS LLC | 29 KENNEBEC DR | | | | DURANGO | CO | 81301 | |
| 4954357 | Zabala, Richard G | Address on file | | | | | | | |
| 6132870 | ZABALAGA PATRICIA | Address on file | | | | | | | |
| 6132947 | ZABALAGA PATRICIA TR | Address on file | | | | | | | |
| 4974970 | Zaballos Jr., Resti/Deborah | Trustee | 3511 Old Blackhawk Road | | | Danville | CA | 94506 | |
| 6082775 | Zaballos Jr., Trustees, Resti/Deborah | 3511 Old Blackhawk Road | | | | Danville | CA | 94506 | |
| 4987349 | Zaballos, Larry | Address on file | | | | | | | |
| 4934338 | Zaballos, Michael | 60 South Circle Drive | | | | Santa Cruz | CA | 95060 | |
| 4989088 | Zaballos, Sheila | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
199 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6058686 | ZABALLOS,GENEVIEVE,ZABALLOS,RESTI | 251 Stetson Dr | | | | Danville | CA | 94506 | |
| 7780421 | ZABEL PETROSIAN | 522 N JACKSON ST APT 104 | | | | GLENDALE | CA | 91206-5122 | |
| 7777292 | ZABEL PETROSIAN & HAMLET | PETROSIAN TR UA APR 19 01 THE ZABEL PETROSIAN & | HAMLET PETROSIAN 2001 REVOCABLE TRUST | 522 N JACKSON ST APT 104 | | GLENDALE | CA | 91206-5122 | |
| 4988110 | Zabelin, Xenia | Address on file | | | | | | | |
| 4983954 | Zabell, Eileen | Address on file | | | | | | | |
| 4941324 | Zaboy, Nicole | 275 Good Fellow Dr | | | | Martinez | CA | 94553 | |
| 4997107 | Zabrycki, Margaret | Address on file | | | | | | | |
| 7181014 | Zacarias  Cardenas (Valerie Vivar, Parent) | Address on file | | | | | | | |
| 7176294 | Zacarias  Cardenas (Valerie Vivar, Parent) | Address on file | | | | | | | |
| 5904594 | Zacarias Cardenas | Address on file | | | | | | | |
| 7198317 | ZACH BRANDNER | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7198318 | ZACH BRANDNER, doing business as Peterson Mechanical | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | ONE SANSOME STREET, SUITE 2830 | | | San Francisco | CA | 94104 | |
| 7169035 | Zach Jensen | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7195043 | Zach Perry Woolley | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195043 | Zach Perry Woolley | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7169280 | Zach Woolley | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6132457 | ZACHARIAH DOLLY | Address on file | | | | | | | |
| 5975655 | Zachariah G. Smith-Henry | Address on file | | | | | | | |
| 5975656 | Zachariah G. Smith-Henry | Address on file | | | | | | | |
| 5975653 | Zachariah G. Smith-Henry | Address on file | | | | | | | |
| 5975654 | Zachariah G. Smith-Henry | Address on file | | | | | | | |
| 5975652 | Zachariah G. Smith-Henry | Address on file | | | | | | | |
| 4923238 | ZACHARIAH, JERUSHA S | 1050 LOIS AVE | | | | SUNNYVALE | CA | 94087 | |
| 7161532 | ZACHARIAS, BRYSON | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161533 | ZACHARIAS, THOMAS KYLE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7143386 | Zachary  David Schweninger | Address on file | | | | | | | |
| 7153943 | Zachary  E Johnson | Address on file | | | | | | | |
| 7153943 | Zachary  E Johnson | Address on file | | | | | | | |
| 7183728 | Zachary  Thomas | Address on file | | | | | | | |
| 7176978 | Zachary  Thomas | Address on file | | | | | | | |
| 7327464 | Zachary , Peter Nicholas | Address on file | | | | | | | |
| 7327464 | Zachary , Peter Nicholas | Address on file | | | | | | | |
| 7781016 | ZACHARY BENNETT | 340 W 57TH ST APT 12H | | | | NEW YORK | NY | 10019-3756 | |
| 7189284 | Zachary Bill | Address on file | | | | | | | |
| 5937287 | Zachary Boston | Address on file | | | | | | | |
| 5937286 | Zachary Boston | Address on file | | | | | | | |
| 5937289 | Zachary Boston | Address on file | | | | | | | |
| 5937290 | Zachary Boston | Address on file | | | | | | | |
| 5902992 | Zachary Brown | Address on file | | | | | | | |
| 5945211 | Zachary Brown | Address on file | | | | | | | |
| 7189723 | Zachary Curtis Hyde | Address on file | | | | | | | |
| 7197612 | ZACHARY CUSTER | Address on file | | | | | | | |
| 7199721 | ZACHARY CUSTER, doing business as Now it worx | Address on file | | | | | | | |
| 7762600 | ZACHARY D BALDWIN | 1289 CHARDONNAY DR UNIT B | | | | GARDNERVILLE | NV | 89460-9654 | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 200 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7729463 | ZACHARY ELMO WALKER | Address on file | | | | | | | |
| 7189285 | Zachary Galla | Address on file | | | | | | | |
| 7198448 | ZACHARY HALL | Address on file | | | | | | | |
| 5937291 | Zachary Havey | Address on file | | | | | | | |
| 5937293 | Zachary Havey | Address on file | | | | | | | |
| 5937292 | Zachary Havey | Address on file | | | | | | | |
| 7189286 | Zachary Haynes (Angie Haynes, Parent) | Address on file | | | | | | | |
| 7189287 | Zachary james Galla | Address on file | | | | | | | |
| 7196473 | ZACHARY JOSPEH MARKARIAN | Gregory Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 7163088 | ZACHARY KATZMAN | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 7175420 | Zachary L. Zablockis | Address on file | | | | | | | |
| 7175420 | Zachary L. Zablockis | Address on file | | | | | | | |
| 7153970 | Zachary Logan Bandy | Address on file | | | | | | | |
| 7153970 | Zachary Logan Bandy | Address on file | | | | | | | |
| 7771634 | ZACHARY MATHEW MONDROW & | STEVEN MONDROW JT TEN | 1825 CHARRINGTON DR | | | WEST BLOOMFIELD | MI | 48324-1103 | |
| 7140448 | Zachary Michael Brown | Address on file | | | | | | | |
| 5975669 | Zachary P Bennett | Address on file | | | | | | | |
| 5975668 | Zachary P Bennett | Address on file | | | | | | | |
| 5975665 | Zachary P Bennett | Address on file | | | | | | | |
| 5975667 | Zachary P Bennett | Address on file | | | | | | | |
| 5975666 | Zachary P Bennett | Address on file | | | | | | | |
| 7153285 | Zachary Pedersen | Address on file | | | | | | | |
| 7153285 | Zachary Pedersen | Address on file | | | | | | | |
| 7193239 | ZACHARY ROBERT QUAMME | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5937301 | Zachary Rodgers | Address on file | | | | | | | |
| 5937300 | Zachary Rodgers | Address on file | | | | | | | |
| 5937302 | Zachary Rodgers | Address on file | | | | | | | |
| 5937303 | Zachary Rodgers | Address on file | | | | | | | |
| 7141131 | Zachary Ryan Hyde | Address on file | | | | | | | |
| 7142088 | Zachary Ryland Good | Address on file | | | | | | | |
| 5975677 | Zachary S. Zuniga | Address on file | | | | | | | |
| 5975678 | Zachary S. Zuniga | Address on file | | | | | | | |
| 5975675 | Zachary S. Zuniga | Address on file | | | | | | | |
| 5975676 | Zachary S. Zuniga | Address on file | | | | | | | |
| 5975674 | Zachary S. Zuniga | Address on file | | | | | | | |
| 5937312 | Zachary Santos | Address on file | | | | | | | |
| 5937310 | Zachary Santos | Address on file | | | | | | | |
| 5937311 | Zachary Santos | Address on file | | | | | | | |
| 5937309 | Zachary Santos | Address on file | | | | | | | |
| 5975685 | Zachary Sciacca | Address on file | | | | | | | |
| 5975683 | Zachary Sciacca | Address on file | | | | | | | |
| 5975686 | Zachary Sciacca | Address on file | | | | | | | |
| 5975684 | Zachary Sciacca | Address on file | | | | | | | |
| 7141890 | Zachary Scott Schallert | Address on file | | | | | | | |
| 5907438 | Zachary Swithenbank | Address on file | | | | | | | |
| 5911558 | Zachary Swithenbank | Address on file | | | | | | | |
| 5910457 | Zachary Swithenbank | Address on file | | | | | | | |
| 5903602 | Zachary Swithenbank | Address on file | | | | | | | |
| 7144589 | Zachary Thomas | Address on file | | | | | | | |
| 7174871 | Zachary Thomas Boston | Address on file | | | | | | | |
| 7141472 | Zachary Thomas Schieberl | Address on file | | | | | | | |
| 7189288 | Zachary Von Gabrial Pregler (Kevin Pregler, Parent) | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4933158 | Zachary W. Taylor (dba Law Office of Zachary W. Taylor) | 10835 Sheldon Woods Way | | | | Elk Grove | CA | 95624 | |
| 7142781 | Zachary Wayne Sciacca | Address on file | | | | | | | |
| 7198759 | Zachary William Gould | Address on file | | | | | | | |
| 7781624 | ZACHARY YOUNG TR | UA 03 03 11 | TESSA THOMSEN REV LIVING TRUST | 425 FAIRGATE RD | | SACRAMENTO | CA | 95825-6321 | |
| 4955666 | Zachary, Keele | Address on file | | | | | | | |
| 4995282 | Zachary, Troy | Address on file | | | | | | | |
| 4934664 | Zacher, Sherry/Joseph | 14204 Oakview Drive | | | | Prather | CA | 93651 | |
| 6133081 | ZACHERLE BARRY JOSEF & ALICE WALL TR | Address on file | | | | | | | |
| 5975689 | Zachery Bill | Address on file | | | | | | | |
| 5975691 | Zachery Bill | Address on file | | | | | | | |
| 5975687 | Zachery Bill | Address on file | | | | | | | |
| 5975692 | Zachery Bill | Address on file | | | | | | | |
| 7196833 | Zachery Russell Lane | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7196833 | Zachery Russell Lane | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6115084 | ZACHRY NUCLEAR ENGINEERING INC | 527 LOGWOOD AVE | | | | SAN ANTONIO | TX | 78221 | |
| 5905471 | Zack Darling | Address on file | | | | | | | |
| 5947209 | Zack Darling | Address on file | | | | | | | |
| 5910953 | Zack Rosenbaum | Address on file | | | | | | | |
| 5905430 | Zack Rosenbaum | Address on file | | | | | | | |
| 5908912 | Zack Rosenbaum | Address on file | | | | | | | |
| 5903527 | Zack Tormo | Address on file | | | | | | | |
| 5948695 | Zack Tormo | Address on file | | | | | | | |
| 5945647 | Zack Tormo | Address on file | | | | | | | |
| 7140880 | Zack Vincent Tormo | Address on file | | | | | | | |
| 4965015 | Zack, Anthony J | Address on file | | | | | | | |
| 4996130 | Zack, James | Address on file | | | | | | | |
| 4911935 | Zack, James Lee | Address on file | | | | | | | |
| 4984865 | Zack, Mary | Address on file | | | | | | | |
| 4996535 | Zack, Timothy | Address on file | | | | | | | |
| 4912506 | Zack, Timothy Allan | Address on file | | | | | | | |
| 7340154 | Zackary Logan Bandy | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7189289 | Zackary R Carroll (Brooke Carroll, Parent) | Address on file | | | | | | | |
| 7193640 | ZACKARY W. COOK | Matthew Skikos, Attorney, Skikos, Crawford, Skikos & Joseph LLP | One Sansome Street | | | San Francisco | CA | 94104 | |
| 5937324 | Zackery Crippen | Address on file | | | | | | | |
| 5937325 | Zackery Crippen | Address on file | | | | | | | |
| 5937322 | Zackery Crippen | Address on file | | | | | | | |
| 5937326 | Zackery Crippen | Address on file | | | | | | | |
| 7189290 | Zackery Crippen | Address on file | | | | | | | |
| 7184660 | Zackery White (Stacey White, Parent) | Address on file | | | | | | | |
| 6117698 | ZACKY & SONS POULTRY, LLC - DIP | 1111 Navy Dr. | | | | Stockton | CA | 95206 | |
| 6117697 | ZACKY & SONS POULTRY, LLC - DIP | 2240 S East Avenue | | | | Fresno | CA | 93721 | |
| 6146848 | ZACZEK CHRISTINA J TR | Address on file | | | | | | | |
| 5975700 | Zada Hart Evans | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5975701 | Zada Hart Evans | Address on file | | | | | | | |
| 5975698 | Zada Hart Evans | Address on file | | | | | | | |
| 5975699 | Zada Hart Evans | Address on file | | | | | | | |
| 7142580 | Zada Hart Evans | Address on file | | | | | | | |
| 4954179 | Zada, Troy Adam | Address on file | | | | | | | |
| 4932405 | ZADCO ENTERPRIZES INC | 6211 SANTA TERESA BLVD | | | | SAN JOSE | CA | 95119 | |
| 4937576 | ZADRAVEC, FRANK | 207 CLAUS CRT | | | | APTOS | CA | 95003 | |
| 7859216 | Zagame, Steven | Address on file | | | | | | | |
| 4923834 | ZAGARIS, KIM DAVID | 2845 BLACK OAK RD | | | | AUBURN | CA | 95602 | |
| 4921483 | ZAGELBAUM, GARY | MD INC | 6200 WILSHIRE BLVD STE 1504 | | | LOS ANGELES | CA | 90048 | |
| 4944480 | Zagorin, Eleonora | 1719 N. Oak | | | | Calistoga | CA | 94515 | |
| 6121032 | Zagrzebski, Richard Lee | Address on file | | | | | | | |
| 6115085 | Zagrzebski, Richard Lee | Address on file | | | | | | | |
| 4968597 | Zahariudakis, George | Address on file | | | | | | | |
| 4993180 | Zaharoff, Alla | Address on file | | | | | | | |
| 6115086 | ZAHERI,MATTHEW - 600 SERRAMONTE BLVD | 3479 NW Yeon Ave | | | | Portland | OR | 97210 | |
| 4966707 | Zahler, Marian F | Address on file | | | | | | | |
| 4989460 | Zahn, Barbara | Address on file | | | | | | | |
| 4963657 | Zahn, Jeffrey C | Address on file | | | | | | | |
| 6135114 | ZAHNISER ALBERT D | Address on file | | | | | | | |
| 6133999 | ZAHNISER ALBERT D ETAL | Address on file | | | | | | | |
| 5009160 | Zahniser, Albert | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | Dario de Ghetaldi, Amanda L Riddle | Clare Capaccioli Velasquez | 700 El Camino Real, P.O. Box 669 | Millbrae | CA | 94030-0669 | |
| 5009161 | Zahniser, Albert | DANKO MEREDITH | Mike Danko, Kristine Meredith | Shawn Miller, Brad Bowen | 333 Twin Dolphin Drive, Suite 145 | Redwood Shores | CA | 94065 | |
| 5938856 | Zahniser, Albert; Judy Weddle | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | COREY, LUZAICH, DE GHETALDI, NASTARI & RIDDLE LLP | 700 El Camino Real P.O. Box 669 | | Millbrae | CA | 94030-0669 | |
| 4940110 | Zahniser, Tracy | Zahniser | PO Box 1855 | | | San Andreas | CA | 95249 | |
| 4949933 | Zahourek, Enid | Arns Law Firm | 101 Spear Street, Suite 215 | | | San Francisco | CA | 94105 | |
| 4945027 | Zahra, Roselyn Real and Maisa Zahra | 780 Palm Ave | | | | Seaside | CA | 93955 | |
| 6115087 | Zaich, Dan | Address on file | | | | | | | |
| 4994097 | Zaich, Paul | Address on file | | | | | | | |
| 6140465 | ZAIDI SYED HASSAN & ZAIDI JENNI EUN-MI | Address on file | | | | | | | |
| 4945114 | Zaidi, Syedali | 663 Moorpark Way Apt 19 | | | | Mountain View | CA | 94041 | |
| 4937709 | Zaidoon Owais DDS, MS, PDC-Owais, zaidoon | 511 W. Capitol Expressway | | | | San Jose | CA | 95136 | |
| 5905000 | Zaiga Moon | Address on file | | | | | | | |
| 4913933 | Zaitz, Anthony | Address on file | | | | | | | |
| 6115088 | Zaitz, Kristin Murray | Address on file | | | | | | | |
| 6121392 | Zaitz, Kristin Murray | Address on file | | | | | | | |
| 7860898 | Zajdowicz, Michael J | Address on file | | | | | | | |
| 4981891 | Zakar, Eli | Address on file | | | | | | | |
| 6121180 | Zakaria, Issa Mohamad | Address on file | | | | | | | |
| 6115089 | Zakaria, Issa Mohamad | Address on file | | | | | | | |
| 5003514 | Zakasky, James | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7189978 | Zakasky, James | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 203 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5003517 | Zakasky, Linnea | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7189979 | Zakasky, Linnea | Address on file | | | | | | | |
| 4985527 | Zakel, Paul | Address on file | | | | | | | |
| 4953164 | Zakharevich, Sviatlana | Address on file | | | | | | | |
| 4961359 | Zakhary, Magdy Joseph | Address on file | | | | | | | |
| 4961748 | Zala, Praful | Address on file | | | | | | | |
| 6115090 | ZALCO LABORATORIES INC | 4309 ARMOUR AVE | | | | BAKERSFIELD | CA | 93308 | |
| 4932406 | ZALCO LABORATORIES INC | 4309 ARMOUR AVE | | | | BAKERSFIELD | CA | 93308-4573 | |
| 6121845 | Zaldumbide, Ives M. | Address on file | | | | | | | |
| 6115091 | Zaldumbide, Ives M. | Address on file | | | | | | | |
| 4941412 | Zales, Seann | 15291 Old Cazadero Rd | | | | Guerneville | CA | 95446 | |
| 6141757 | ZALESKI SCOTT M & ZALESKI DENISE | Address on file | | | | | | | |
| 4973210 | Zaleski, Matthew | Address on file | | | | | | | |
| 4950788 | Zalewski, Mark Brennan | Address on file | | | | | | | |
| 4996089 | Zalewski, Stephen | Address on file | | | | | | | |
| 4936163 | Zalpuri, R | 338 Elm Street | | | | San mateo | CA | 94401 | |
| 4996458 | Zamacona, Rita | Address on file | | | | | | | |
| 4938881 | Zamani, Ghazal | 905 Evelyn Ave | | | | Albany | CA | 94706 | |
| 7273125 | Zamarra, R.L. | Address on file | | | | | | | |
| 7229967 | Zamarra, Randall Louis | Address on file | | | | | | | |
| 4914698 | Zambada, Daisy | Address on file | | | | | | | |
| 6121171 | Zambo, Ferdinand | Address on file | | | | | | | |
| 6115092 | Zambo, Ferdinand | Address on file | | | | | | | |
| 4953328 | Zambo, Ignacio A | Address on file | | | | | | | |
| 4982626 | Zambonin, Bruno | Address on file | | | | | | | |
| 4964289 | Zamboukos, Michael | Address on file | | | | | | | |
| 4934037 | Zambrano Produce, Ezequiel Zambrano | 1931 Beach Road | | | | Watsonville | CA | 95076 | |
| 4956603 | Zambrano, Alejandra | Address on file | | | | | | | |
| 4941414 | ZAMBRANO, BERENICE | 519 LAUREL AVE APT A | | | | HAYWARD | CA | 94541 | |
| 4911808 | Zambrano, Geraldine | Address on file | | | | | | | |
| 6122141 | Zambrano, Joseph | Address on file | | | | | | | |
| 6115093 | Zambrano, Joseph | Address on file | | | | | | | |
| 4940033 | Zambrano, Magdalena | 480 Ryan Drive | | | | Shafter | CA | 93263 | |
| 4942340 | Zambrano, Rosa | 4897 Haven Place | | | | Stockton | CA | 95206 | |
| 4956383 | Zambrano, Soledad | Address on file | | | | | | | |
| 6131623 | ZAMLICH WALTER A TRUSTEE | Address on file | | | | | | | |
| 6132451 | ZAMORA ANTONIO GARCIA | Address on file | | | | | | | |
| 4954514 | Zamora III, Miguel | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6145533 | Zamora ISIDRO ABREGO | Address on file | | | | | | | |
| 4962583 | Zamora Jr., Jose Fernando | Address on file | | | | | | | |
| 7170405 | ZAMORA NUNEZ, PAULINA | Address on file | | | | | | | |
| 4938579 | Zamora, Anabel | 2246 Port Trinity Circle | | | | Stockton | CA | 95206 | |
| 4959639 | Zamora, Anthony J | Address on file | | | | | | | |
| 4965872 | Zamora, Anthony John | Address on file | | | | | | | |
| 4936398 | Zamora, Emilio | 593 North McDowell Blvd | | | | Petaluma | CA | 94954 | |
| 4937438 | Zamora, Erica | 11080 Ralph Lane | | | | Salinas | CA | 93907 | |
| 4982794 | Zamora, Ernesto | Address on file | | | | | | | |
| 4965483 | Zamora, Francisco Jabier | Address on file | | | | | | | |
| 5003108 | Zamora, Jesus | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7189980 | Zamora, Jesus Santos | Address on file | | | | | | | |
| 4969678 | Zamora, Jodi | Address on file | | | | | | | |
| 4941049 | ZAMORA, LEOBARDO | 510 HOFFMAN LN | | | | BRENTWOOD | CA | 94513 | |
| 4935032 | Zamora, Makayll | 4507 Goldwood Ave | | | | Bakersfield | CA | 93306 | |
| 4938204 | Zamora, Maria | 19200 OAK RIDGE DR | | | | AROMAS | CA | 95004-9141 | |
| 4938342 | Zamora, Nancy | 275 Bethany Dr #A | | | | Scotts Valley | CA | 95066 | |
| 4954691 | Zamora, Nora | Address on file | | | | | | | |
| 4963609 | Zamora, Stan | Address on file | | | | | | | |
| 4979467 | Zamora, Steven | Address on file | | | | | | | |
| 7191080 | Zampa, Tara | Address on file | | | | | | | |
| 7191080 | Zampa, Tara | Address on file | | | | | | | |
| 4944848 | ZAMUDIO, JOSE | 470 W MONTE VISTA AVE | | | | VACAVILLE | CA | 95688 | |
| 4943211 | zamudio, manuel | 1019 winterpine dr | | | | Orland | CA | 95963 | |
| 4937671 | Zamudio, Maria | 40 Riker Street | | | | Salinas | CA | 93901 | |
| 4969327 | Zamzow, Jennifer Hong | Address on file | | | | | | | |
| 4970329 | Zamzow, Nash | Address on file | | | | | | | |
| 4979390 | Zanardi, Anthony | Address on file | | | | | | | |
| 4954444 | Zanardi, Wyatt | Address on file | | | | | | | |
| 6131700 | ZANCHI TERRY R & SUSAN E JT | Address on file | | | | | | | |
| 7183780 | Zand, Anothony | Address on file | | | | | | | |
| 7280092 | Zand, Bridget | Address on file | | | | | | | |
| 7183781 | Zand, Bridget | Address on file | | | | | | | |
| 5903099 | Zandalay Clark, a minor, by and through her Guardian ad Litem James Harper, | Eustace de Saint Phalle, Joseph R. Lucia | Rains Lucia Stern St. Pralle & Silver, PC | 2300 Contra Costa Blvd., Suite 500 | | Pleasant Hill | CA | 94523 | |
| 4955609 | Zandarski, Brian | Address on file | | | | | | | |
| 4959301 | Zandate Jr., Humberto | Address on file | | | | | | | |
| 4960450 | Zandate, Louie | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6145032 | ZANDER VERN | Address on file | | | | | | | |
| 4953407 | Zanders, Marshall Ismet | Address on file | | | | | | | |
| 4954656 | Zanders, Tyrone | Address on file | | | | | | | |
| 4932407 | ZANDONELLA REPORTING SERVICE INC | 2321 STANWELL DR | | | | CONCORD | CA | 94520 | |
| 7165971 | Zandra B Stanley | Khaldoun Baghdadi, Shareholder, Walkup, Melodia, Kelly, & Schoenberger | 650 California St. | | | San Francisco | CA | 94018 | |
| 6121460 | Zandt, Matthew R | Address on file | | | | | | | |
| 6115094 | Zandt, Matthew R | Address on file | | | | | | | |
| 7189291 | Zane Douglas Sherwood (Gina Sherwood, Parent) | Address on file | | | | | | | |
| 5902960 | Zane Hawley | Address on file | | | | | | | |
| 7189292 | Zane Owen Sherwood | Address on file | | | | | | | |
| 4953992 | Zane, Deanna L. | Address on file | | | | | | | |
| 6141733 | ZANELLA CHARLES D SR | Address on file | | | | | | | |
| 4982227 | Zanella, Charles | Address on file | | | | | | | |
| 4912565 | Zanelli-Martinez, Dushawn | Address on file | | | | | | | |
| 7777310 | ZANETTE ANDRE CORNMAN TR UA | JUN 8 99 ZANETTE ANDRE CORNMAN | 1999 TRUST | 112 COMSTOCK RD | | WOODSIDE | CA | 94062-4507 | |
| 4938773 | Zanetti, Maria | 2262 San Jose Ave | | | | Alameda | CA | 94501 | |
| 4968441 | Zaniba, David | Address on file | | | | | | | |
| 6139563 | ZANIN LUCA D TR & ZANIN ELIZABETH A TR | Address on file | | | | | | | |
| 4986470 | Zanin, Jo | Address on file | | | | | | | |
| 4990565 | Zanin, Michael | Address on file | | | | | | | |
| 4963866 | Zaninovich, George M | Address on file | | | | | | | |
| 6144486 | ZANKEL KENNETH A TR & ZANKEL ANNA M TR | Address on file | | | | | | | |
| 6115095 | ZANOTTO MARKET INC - 1970 NAGLEE AVE | 1725 Rutan Drive | | | | Livermore | CA | 94551 | |
| 6115096 | ZANOTTO MARKET INC dba ZANOTTO'S FAMILY MARKET | 1970 NAGLEE AVE. | | | | SAN JOSE | CA | 95126 | |
| 6115098 | ZANOTTO'S SUNNYVALE MARKET, INC. - 1356 S MARY AVE | 1725 Rhutan Dr | | | | Livermore | CA | 94551 | |
| 6115099 | ZANOTTO'S WILLOW GLEN INC | 1725 Rutan Drive | | | | Livermore | CA | 94551 | |
| 6115100 | ZANOTTO'S WILLOW GLEN INC | P.O. BOX 320248 | | | | Los Gatos | CA | 95032 | |
| 4979376 | Zante, Gordon | Address on file | | | | | | | |
| 7327002 | Zanutto , Thomas  Emil | Address on file | | | | | | | |
| 4957343 | Zapanta, Luis Kondo | Address on file | | | | | | | |
| 4961256 | Zapata, Jesse | Address on file | | | | | | | |
| 4923299 | ZAPATA, JOE | TEMP EASEMENT | 3875 JAMESON CANYON RD | | | AMERICAN CANYON | CA | 94503 | |
| 4957193 | Zapata, John Joseph | Address on file | | | | | | | |
| 4934271 | Zapata, Michael | 17900 View Terrace | | | | Jackson | CA | 95642 | |
| 6115102 | Zapata, Stephany | Address on file | | | | | | | |
| 4956563 | Zapien Jr., Timothy | Address on file | | | | | | | |
| 4960002 | Zapien, Juan | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
206 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6006759 | Zapien, Liliana | Address on file | | | | | | | |
| 4935309 | ZAPIEN, REBECCA | 4695 N. 11TH ST, #104 | | | | FRESNO | CA | 93726 | |
| 4950987 | Zapien-Garcia, Jose Carlos | Address on file | | | | | | | |
| 6130835 | ZAPOLSKI TODD C & DIANA L | Address on file | | | | | | | |
| 7200863 | Zapora Monti | Address on file | | | | | | | |
| 7200864 | Zapora Monti | Address on file | | | | | | | |
| 4977208 | Zaporta, Juan | Address on file | | | | | | | |
| 4932408 | ZAPPROVED INC | 1414 NW NORTHRUP ST STE 700 | | | | PORTLAND | OR | 97209 | |
| 6131963 | ZAPZRANUK FRANK PETER & ZAPARANUK SYLVIA EUGENIA T | Address on file | | | | | | | |
| 4966665 | Zaragosa Jr., Andrew T | Address on file | | | | | | | |
| 7317031 | Zaragoza, Efren | 123 Townsend Street Suite 100 | Rafey Balabanian | | | San Francisco | CA | 94107 | |
| 4960906 | Zaragoza, Esteban Rene | Address on file | | | | | | | |
| 4955515 | Zaragoza, Lisa Marie | Address on file | | | | | | | |
| 4943828 | ZARAGOZA, MIGUEL | PO BOX 1325 | | | | NICE | CA | 95464 | |
| 4985481 | Zarasua, David | Address on file | | | | | | | |
| 7161535 | ZARATE II, JOSEPH RICHARD | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7314445 | Zarate, Angela E. | Address on file | | | | | | | |
| 6115103 | Zarate, Arcelia | Address on file | | | | | | | |
| 6122178 | Zarate, Arcelia | Address on file | | | | | | | |
| 4982409 | Zarate, Josephine | Address on file | | | | | | | |
| 7161536 | ZARATE, MICHELE ELISABETH | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7309498 | Zarate, Rudolph | Address on file | | | | | | | |
| 7161534 | ZARATE-COOK, MONIKA ANNETTE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4932409 | ZARC INTERNATIONAL INC | PO Box 108 | | | | MINONK | IL | 61760 | |
| 4956320 | Zarco, Yesenia Casas | Address on file | | | | | | | |
| 4925717 | ZARENDA, NANCY | 1017 L ST PMB 450 | | | | SACRAMENTO | CA | 95814 | |
| 4962642 | Zaretski, Oleg A | Address on file | | | | | | | |
| 6144166 | ZARI JOSEPH PAUL & ZARI STACY LYNN | Address on file | | | | | | | |
| 7175705 | ZARING, ADDISON | Address on file | | | | | | | |
| 7175703 | ZARING, BRANDON | Address on file | | | | | | | |
| 7175707 | ZARING, ISAAK | Address on file | | | | | | | |
| 7175706 | ZARING, JOSIE | Address on file | | | | | | | |
| 7198263 | ZARING, JULIE | Address on file | | | | | | | |
| 7189293 | Zarita F Classen | Address on file | | | | | | | |
| 7325589 | Zarling , Mandi  R | Address on file | | | | | | | |
| 4936162 | Zarmay, Louis & Michele | 31083 Moccasin Court | | | | Coarsegold | CA | 93614 | |
| 4987282 | Zaro, Mary | Address on file | | | | | | | |
| 4925283 | ZARO, MICHAEL P | PELLEGRINI LIVING TRUST | 1417 CHERRYDALE DR | | | SAN JOSE | CA | 95125 | |
| 4924795 | ZARRABIAN, MARK | DC | 199 E HAMILTON AVE STE B | | | CAMPBELL | CA | 95008 | |
| 4924796 | ZARRABIAN, MARK | DC | PO Box 26424 | | | SAN JOSE | CA | 95159 | |
| 4942218 | Zarrin, Simon | 13751 Harleigh Ct | | | | Saratoga | CA | 95070 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4990393 | Zarza, Loretta | Address on file | | | | | | | |
| 4969567 | Zarza, Loretta Anne | Address on file | | | | | | | |
| 4932410 | ZASIO ENTERPRISES INC | PO Box 2089 | | | | EAGLE | ID | 83616 | |
| 4996886 | Zasso, Melinda | Address on file | | | | | | | |
| 4912897 | Zasso, Melinda Ann | Address on file | | | | | | | |
| 4929025 | ZATARAIN, SEBASTIAN | 2325 GONZALEZ CT | | | | DELANO | CA | 93215 | |
| 4984762 | Zaun, Patricia | Address on file | | | | | | | |
| 7186097 | ZAUSS, BARBARA | Address on file | | | | | | | |
| 7186098 | ZAUSS, GREGORY | Address on file | | | | | | | |
| 4944098 | Zavala, Alan | 2377 Maricopa Avenue | | | | Richmond | CA | 94804 | |
| 4956841 | Zavala, Carolina | Address on file | | | | | | | |
| 4963376 | Zavala, David | Address on file | | | | | | | |
| 4956290 | Zavala, Enrique | Address on file | | | | | | | |
| 7323111 | Zavala, Jesse Richard | Address on file | | | | | | | |
| 4963780 | Zavala, Jose Luis | Address on file | | | | | | | |
| 7320599 | Zavala, Jose Sandoval | Address on file | | | | | | | |
| 4956589 | Zavala, Kristina Renee | Address on file | | | | | | | |
| 4958197 | Zavala, Louis Alexander | Address on file | | | | | | | |
| 7323439 | Zavala, Michael Allen | Address on file | | | | | | | |
| 4950717 | Zavala, Zane Daniel | Address on file | | | | | | | |
| 4915086 | Zavarin, Erin Hope | Address on file | | | | | | | |
| 4932411 | ZAVOS HEARING AIDS AND AUDIOLOGY | 13967 W GRAND AVE STE 105 | | | | SURPRISE | AZ | 85374 | |
| 4912674 | Zawadzki, Pawel Piotr | Address on file | | | | | | | |
| 6121033 | Zawalick, Maureen R | Address on file | | | | | | | |
| 6115105 | Zawalick, Maureen R | Address on file | | | | | | | |
| 6121370 | Zawalick, Steven Scott | Address on file | | | | | | | |
| 6115104 | Zawalick, Steven Scott | Address on file | | | | | | | |
| 6122057 | Zawicki, James | Address on file | | | | | | | |
| 6115106 | Zawicki, James | Address on file | | | | | | | |
| 6143867 | ZAYAS VICTOR A & JULIE R | Address on file | | | | | | | |
| 7764583 | ZAYLON M COLLING | 3910 FOOTHILL OAKS DR | | | | AUBURN | CA | 95602-9056 | |
| 7782843 | ZAYLON M COLLING | C/O KELLY LOVEALL | 3910 FOOTHILL OAKS DR | | | AUBURN | CA | 95602-9056 | |
| 6119802 | Zayo | 1805 29th Street | Suite 2050 | | | Boulder | CO | 80301 | |
| 6120727 | Zayo (ELI) | 1805 29th Street | Suite 2050 | | | Boulder | CO | 80301 | |
| 6120907 | Zayo (MFN) | 1805 29th Street | Suite 2050 | | | Boulder | CO | 80301 | |
| 6120732 | Zayo (Navigata) | 1805 29th Street | Suite 2050 | | | Boulder | CO | 80301 | |
| 6120906 | Zayo (opticAccess) | 1805 29th Street | Suite 2050 | | | Boulder | CO | 80301 | |
| 6058687 | Zayo acquired opticAccess (see opticAccess above) | 1805 29th Street | Suite 2050 | | | Boulder | CO | 80301 | |
| 6010613 | ZAYO GROUP HOLDINGS INC | 1805 29TH ST STE 2050 | | | | BOULDER | CO | 80301 | |
| 4932413 | ZAYO GROUP HOLDINGS INC | ZAYO GROUP LLC | 1821 30TH ST UNIT A | | | BOULDER | CO | 80301 | |
| 4932414 | ZAYO GROUP HOLDINGS INC | ZAYO GROUP LLC | PO Box 952136 | | | DALLAS | TX | 75395-2136 | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
208 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6115317 | ZAYO GROUP HOLDINGS INC ZAYO GROUP LLC | 1805 29TH ST STE 2050 | | | | BOULDER | CO | 80301 | |
| 5877737 | ZAYO GROUP LLC | Address on file | | | | | | | |
| 5877738 | ZAYO GROUP, LLC | Address on file | | | | | | | |
| 6115318 | Zayo Group, LLC formerly known as opticAccess, LLC | 1805 29th Street | Suite 2050 | | | Boulder | CO | 80301 | |
| 4969900 | Zazueta, Letty | Address on file | | | | | | | |
| 4984913 | Zazzeron, A | Address on file | | | | | | | |
| 4982795 | Zdenek, Paula | Address on file | | | | | | | |
| 4932416 | ZE POWERGROUP INC | WEST BUSINESS PARK UNIT #130 | 5920 N TWO ROAD | | | RICHMOND | BC | V7C 4R9 | CANADA |
| 6115319 | ZE Powergroup, Inc. | 130-5920 No. 2 Road | | | | Richmond | BC | V7C 4R9 | Canada |
| 4965066 | Zearbaugh, April Lynn | Address on file | | | | | | | |
| 4971200 | Zearbaugh, Christopher chance | Address on file | | | | | | | |
| 4993071 | Zearbaugh, Debra | Address on file | | | | | | | |
| 4951970 | Zearbaugh, Mark | Address on file | | | | | | | |
| 4969225 | Zearbaugh, Michael Chase | Address on file | | | | | | | |
| 4985743 | Zearbaugh, Mike | Address on file | | | | | | | |
| 5975705 | Zeb Daniels | Address on file | | | | | | | |
| 5975706 | Zeb Daniels | Address on file | | | | | | | |
| 5975702 | Zeb Daniels | Address on file | | | | | | | |
| 5975703 | Zeb Daniels | Address on file | | | | | | | |
| 7142593 | Zeb Daniels | Address on file | | | | | | | |
| 7142314 | Zebulon Abraham Weinper | Address on file | | | | | | | |
| 6144160 | ZECHOWY JILL TR & ZECHOWY STEFAN TR | Address on file | | | | | | | |
| 4912546 | Zedan, Abdulrahman M | Address on file | | | | | | | |
| 4927972 | ZEEB, RICHARD BRIAN | MAGNATERRA CARTOGRAPHIC | 4784 N LOMBARD ST #B | | | PORTLAND | OR | 97203-4565 | |
| 4993943 | Zeek, Christopher | Address on file | | | | | | | |
| 6135296 | ZEFF JANET E SELBY | Address on file | | | | | | | |
| 7200255 | ZEFRAM JUHASZ | Address on file | | | | | | | |
| 4989992 | Zegarowski, Gregory | Address on file | | | | | | | |
| 6134038 | ZEHNDER ERIC | Address on file | | | | | | | |
| 6134617 | ZEHNDER ERIC J | Address on file | | | | | | | |
| 6134138 | ZEHNDER MICHAEL | Address on file | | | | | | | |
| 6134942 | ZEHNDER MICHAEL G | Address on file | | | | | | | |
| 6134571 | ZEHNDER SANDRA G TR | Address on file | | | | | | | |
| 6134006 | ZEHNDER SANDRA G TRUSTEE | Address on file | | | | | | | |
| 6135192 | ZEHNDER SANDRA G TRUSTEE | Address on file | | | | | | | |
| 7855472 | Zehnder, John L. Jr. & Linda M | Address on file | | | | | | | |
| 7190838 | ZEHNDER, MICHAEL GEORGE | Address on file | | | | | | | |
| 4934517 | Zehring, Wanda | 1259 Olive Branch Lane | | | | San Jose | CA | 95120 | |
| 7475648 | Zeichick, Kathleen Grace | Address on file | | | | | | | |
| 4928567 | ZEIDAN, SAIR | 305 LA PRENDA | | | | MILLBRAE | CA | 94030 | |
| 7164536 | ZEIDER, DUANE WILLIAM | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 6159226 | Zeier, Doug | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7182884 | Zeinal 2007 Family Trust | Address on file | | | | | | | |
| 6142115 | ZEINAL FARID & ZEINAL JENNIFER | Address on file | | | | | | | |
| 6142909 | ZEINAL FARID & ZEINAL JENNIFER L | Address on file | | | | | | | |
| 6142052 | ZEINAL REZA TR & ZEINAL FATEMEH TR | Address on file | | | | | | | |
| 7182878 | Zeinal, Farid | Address on file | | | | | | | |
| 7182882 | Zeinal, Fatemeh | Address on file | | | | | | | |
| 7182879 | Zeinal, Jennifer Louise | Address on file | | | | | | | |
| 7182883 | Zeinal, Reza | Address on file | | | | | | | |
| 4982265 | Zeiss, Charles | Address on file | | | | | | | |
| 4992563 | Zeiter, Joy Ann | Address on file | | | | | | | |
| 6135259 | ZEITHER LINDA E SUCC TRUSTEE | Address on file | | | | | | | |
| 4935050 | ZEITMAN, BOBBY | 514 EL CAPITAN AVE | | | | MANTECA | CA | 95337 | |
| 6139696 | ZELAYA MANUEL & CHERYL | Address on file | | | | | | | |
| 4956914 | Zelaya, Kaela Elaine | Address on file | | | | | | | |
| 4983122 | Zelaya, Ronald | Address on file | | | | | | | |
| 4934838 | ZELENCIK, Stephen & Catherine | 155 Crest Road | | | | Woodside | CA | 94062 | |
| 5975710 | Zeljka Chobanov | Address on file | | | | | | | |
| 5975708 | Zeljka Chobanov | Address on file | | | | | | | |
| 5975709 | Zeljka Chobanov | Address on file | | | | | | | |
| 5975707 | Zeljka Chobanov | Address on file | | | | | | | |
| 7786465 | ZELL MANAGEMENT & DEVELOPMENT INC | 5343 N 16TH ST STE 290 | | | | PHOENIX | AZ | 85016-3233 | |
| 7780377 | ZELLA M BAKER TOD | GENE R BAKER | SUBJECT TO STA TOD RULES | 9441 DETWILER RD | | CANFIELD | OH | 44406-9179 | |
| 7776868 | ZELLA M WILLIAMSON TR ZELLA M | WILLIAMSON REVOCABLE LIVING TRUST | UA NOV 21 90 | 1469 CHERRY GARDEN LN | | SAN JOSE | CA | 95125-4828 | |
| 7780401 | ZELLA SAWYER | 605 STAR PINE DR | | | | LAS VEGAS | NV | 89144-1400 | |
| 4969417 | Zeller, Brian Keith | Address on file | | | | | | | |
| 7144910 | Zeller, June | Address on file | | | | | | | |
| 7144909 | Zeller, Kirk | Address on file | | | | | | | |
| 4988185 | Zeller, William | Address on file | | | | | | | |
| 7787352 | ZELLIE B DUPREE | 7110 FOREST LANE | | | | UNION CITY | GA | 30291 | |
| 7787194 | ZELLIE B DUPREE | 7110 FOREST LN | | | | UNION CITY | GA | 30291-2304 | |
| 4937480 | Zellitti, David | 28 Mal Paso Road | | | | Carmel | CA | 93923 | |
| 6130468 | ZELLMER ROBERT J TR | Address on file | | | | | | | |
| 6162591 | Zellmer, John | Address on file | | | | | | | |
| 5861984 | Zelmer, Barbara and Robert | Address on file | | | | | | | |
| 4966045 | Zelnick, Michael L | Address on file | | | | | | | |
| 4970925 | Zelnik, Susan K | Address on file | | | | | | | |
| 6133388 | ZEMAN ELLA MAE | Address on file | | | | | | | |
| 6135149 | ZEMAN ELLA MAE TRUSTEE | Address on file | | | | | | | |
| 7161537 | ZEMAN, KAREN JANICE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161538 | ZEMAN, KENNETH VAL | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 6115320 | ZEMARC CORP | 1801 ADDISON WAY | | | | HAYWARD | CA | 94544 | |
| 4932417 | ZEMARC CORP | 6431 FLOTILLA ST | | | | LOS ANGELES | CA | 90040 | |
| 4989842 | Zemke, William | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5597 of 5610

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
210 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 7154071 | Zenaida P. Villarin | Address on file | | | | | | | |
| 7154071 | Zenaida P. Villarin | Address on file | | | | | | | |
| 5937340 | Zenaida Villarin | Address on file | | | | | | | |
| 5937342 | Zenaida Villarin | Address on file | | | | | | | |
| 5937343 | Zenaida Villarin | Address on file | | | | | | | |
| 4938784 | Zenda Incorporated, Benny Xue | 420 Broadway Street | | | | Millbrae | CA | 94030 | |
| 4953539 | Zendejas, Griselda | Address on file | | | | | | | |
| 4955366 | Zendejas, Martha Ortega | Address on file | | | | | | | |
| 4914186 | Zendejas, Socorro | Address on file | | | | | | | |
| 4953409 | Zeng, Fuxiong | Address on file | | | | | | | |
| 4951021 | Zeng, Mavis | Address on file | | | | | | | |
| 4968326 | Zeng, Wandan | Address on file | | | | | | | |
| 4934144 | Zeng, Xuming | 3888 Quimby Rd | | | | Sunnyvale | CA | 95148 | |
| 4991208 | Zenger, Walter | Address on file | | | | | | | |
| 7164203 | ZENI, SUSAN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. #200 | | | Santa Rosa | CA | 95401 | |
| 7200503 | Zenith Group | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 6001603 | Zenith Insurance Co | 925 Highland Pointe Dr | Ste 250 | | | Roseville | CA | 95678 | |
| 4938137 | Zenith Insurance Co | 925 Highland Pointe Dr | | | | Roseville | CA | 95678 | |
| 7208922 | Zenith Insurance Company | Attn: Craig Simon | c/o Berger Kahn | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 5937344 | Zenith Insurance Company | Craig S. Simon (SBN 78158) | Berger Kahn, A Law Corporation | 1 Park Plaza, Suite 340 | | Irvine | CA | 92614 | |
| 6118302 | Zenith Insurance Company | P.O. Box 619083 | | | | Roseville | CA | 95661-9083 | |
| 6006509 | Zenith Insurance-Urquhart, Scott | P.O. BOX 619083 | | | | Roseville | CA | 95661 | |
| 6121122 | Zenker, Jesse E | Address on file | | | | | | | |
| 6115321 | Zenker, Jesse E | Address on file | | | | | | | |
| 4928211 | ZENNER MD, ROBERT | 1830 S ALMA SCHOOL RD #134 | | | | MESA | AZ | 85210 | |
| 4971498 | Zenner, Chris | Address on file | | | | | | | |
| 4933771 | Zeno, Cindy | 157 C Street | | | | Vallejo | CA | 94590 | |
| 7778091 | ZENON M KWIK | 31761 IVY LN | | | | WARREN | MI | 48093-7901 | |
| 4986811 | Zens, Stuart | Address on file | | | | | | | |
| 4933159 | Zent Law Group, PC | 1298 Kifer Road Suite 509 | | | | Sunnyvale | CA | 94086 | |
| 6121292 | Zentmyer, Mark A | Address on file | | | | | | | |
| 6115322 | Zentmyer, Mark A | Address on file | | | | | | | |
| 4942672 | Zenz, Barbara | 23284 MORA HEIGHTS WAY | | | | LOS ALTOS | CA | 94024 | |
| 4932419 | ZEP INC | DBA ZEP SALES AND SERVICE | 1310 SEABOARD INDUSTRIAL BLVD | | | ATLANTA | GA | 30318 | |
| 6121988 | Zepeda, Anthony | Address on file | | | | | | | |
| 6115323 | Zepeda, Anthony | Address on file | | | | | | | |
| 4939122 | Zepeda, Ariana | 961 W Donovan | | | | Santa Maria | CA | 93458 | |
| 4965399 | Zepeda, Enrique | Address on file | | | | | | | |
| 4951790 | Zepeda, Fernando | Address on file | | | | | | | |
| 7170446 | ZEPEDA, GAYLE | Address on file | | | | | | | |
| 4939914 | Zepeda, Gerardo | 1048 W Cornell Ave #103 | | | | Fresno | CA | 93705 | |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
211 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4971088 | Zepeda, Gustavo | Address on file | | | | | | | |
| 4988973 | Zepeda, James | Address on file | | | | | | | |
| 4959748 | Zepeda, Jason C | Address on file | | | | | | | |
| 7163674 | ZEPEDA, JOSE DEJESUS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4951836 | Zepeda, Jose M | Address on file | | | | | | | |
| 4944862 | ZEPEDA, MARIANO | 270 VAL VERDE LN | | | | ARROYO GRANDE | CA | 93420 | |
| 4937914 | Zepeda, Meshell | 2268 North Main St | | | | Salinas | CA | 93906 | |
| 7163671 | ZEPEDA, SULEMA | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4933767 | Zepeda, Sylvia | 734 Venice Ave | | | | Lemoore | CA | 93245 | |
| 4914482 | Zepeda, Virginia Anna | Address on file | | | | | | | |
| 4975691 | Zepher Mountain Family LP | 0743 LASSEN VIEW DR | 140 INDEPENDENCE CIR | | | CHICO | CA | 95973 | |
| 7184692 | Zephyr Pottinger-Kahl (Michelle Kahl, Parent) | Address on file | | | | | | | |
| 7185731 | ZEPPI, ROBERT GENE | Address on file | | | | | | | |
| 6145684 | ZEPPONI LIANN E TR | Address on file | | | | | | | |
| 4979214 | Zepponi, Gary | Address on file | | | | | | | |
| 7462198 | Zerba, Peggy  R. | Address on file | | | | | | | |
| 4996622 | Zerbe, Douglas | Address on file | | | | | | | |
| 4912664 | Zerbe, Douglas A | Address on file | | | | | | | |
| 4939792 | Zerbib, Raymond | 4 Main Dr | | | | San Rafael | CA | 94901 | |
| 4933884 | Zerbst, Robert and Anne | 2500 Steiner Street #5 | | | | Pebble Beach | CA | 93953 | |
| 4980351 | Zerebinski, Friedrich | Address on file | | | | | | | |
| 7327979 | Zergarra, Monica | Address on file | | | | | | | |
| 4958480 | Zerkel, Steven C | Address on file | | | | | | | |
| 4973333 | Zerkle, Dan | Address on file | | | | | | | |
| 4984635 | Zerkle, Edna | Address on file | | | | | | | |
| 4985442 | Zerlang, Dale | Address on file | | | | | | | |
| 4981837 | Zerlang, George | Address on file | | | | | | | |
| 4965275 | Zermeno Jr., Rafael | Address on file | | | | | | | |
| 4938957 | ZERMENO ORTIZ, JUAN | 26030 GADING RD | | | | HAYWARD | CA | 94544 | |
| 4957624 | Zermeno, Eduardo | Address on file | | | | | | | |
| 4965522 | Zermeno, Gabriel Eduardo | Address on file | | | | | | | |
| 6131912 | ZERNOVOJ ALEXANDER & MARIE MANIO TRUSTEE | Address on file | | | | | | | |
| 6115324 | Zero Energy Construction | Solongo Gansukh | 171 Pier Ave #466 | | | Santa Monica | CA | 90405 | |
| 4932420 | ZERO WASTE ENERGY DEVELOPMENT | COMPANY LLC | 1500 BERGER DR | | | SAN JOSE | CA | 95112 | |
| 5807782 | ZERO WASTE ENERGY DEVELOPMENT COMPANY | c/o Zero Waste Energy Development Company LLC | 675 Los Esteros Road | | | San Jose | CA | 95134 | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
212 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6115325 | Zero Waste Energy Development Company LLC | 675 Los Esteros Road | | | | San Jose | CA | 95134 | |
| 6118864 | Zero Waste Energy Development Company LLC | Greg Ryan | Zero Waste Energy Development Company LLC | 675 Los Esteros Road | | San Jose | CA | 95134 | |
| 6115326 | ZERO WASTE ENERGY LLC | 3478 Buskirk Ave., Suite 265 | | | | Pleasant Hill | CA | 94523 | |
| 4977974 | Zerr, Adolph | Address on file | | | | | | | |
| 4916479 | ZERTUCHE, AUSTIN | 9321 CALTROP CT | | | | FAIR OAKS | CA | 95628 | |
| 5975720 | Zet Olausen | Address on file | | | | | | | |
| 5975721 | Zet Olausen | Address on file | | | | | | | |
| 5975717 | Zet Olausen | Address on file | | | | | | | |
| 5975719 | Zet Olausen | Address on file | | | | | | | |
| 6115327 | ZETEC INC | 8226 Bracken Place | | | | Snoqualmie | WA | 98065 | |
| 4932421 | ZETRON INC | 12034 134TH CT. NE | | | | REDMOND | WA | 98073-9704 | |
| 6115328 | ZFA STRUCTURAL ENGINEERS | 1212 FOURTH ST STE Z | | | | SANTA ROSA | CA | 95404 | |
| 4932423 | ZGLOBAL INC | 604 SUTTER ST STE 250 | | | | FOLSOM | CA | 95630 | |
| 7174980 | ZH, a minor child (Parent: Bruce Hall) | Address on file | | | | | | | |
| 7174980 | ZH, a minor child (Parent: Bruce Hall) | Address on file | | | | | | | |
| 4972501 | Zha, Jun | Address on file | | | | | | | |
| 4943084 | Zhai, Jun | 6773 Clifford Dr | | | | Cupertino | CA | 95014 | |
| 6131204 | ZHANG CHOUSHENG & JIANGHUI DU JT | Address on file | | | | | | | |
| 4935133 | Zhang, Benny | 93 Topeka Ave | | | | San Francisco | CA | 94124 | |
| 4974315 | Zhang, Cynthia | 375 Beale St, Ste 600 | | | | San Francisco | CA | 94105 | |
| 4944195 | Zhang, Hong Jia | 6402 Buena Vista Dr # B | | | | Newark | CA | 94560 | |
| 4952517 | Zhang, Michael Q | Address on file | | | | | | | |
| 7332675 | Zhang, Nan | Address on file | | | | | | | |
| 4968176 | Zhang, Sandy | Address on file | | | | | | | |
| 4953016 | Zhang, Wei D. | Address on file | | | | | | | |
| 4970826 | Zhang, Wenjuan | Address on file | | | | | | | |
| 4989708 | Zhang, Xiaofeng | Address on file | | | | | | | |
| 4914440 | Zhang, Xiaoxue | Address on file | | | | | | | |
| 4971499 | Zhang, Xudong | Address on file | | | | | | | |
| 4948333 | Zhang, Yang | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948331 | Zhang, Yang | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4948336 | Zhang, Yang-Fei | Law Offices of Robert W. Jackson, APC | Robert W. Jackson, Esq. | 205 West Alvarado Street | | Fallbrook | CA | 92028 | |
| 4948334 | Zhang, Yang-Fei | Reiner, Slaughter & Frankel, LLP | Russell Reiner | 2851 Park Marina Dr., Suite 200 | | Redding | CA | 96001 | |
| 4933703 | Zhang, Yanquan | 16490 Lucky Road | | | | Los Gatos | CA | 95030 | |
| 4972421 | Zhang, Yi | Address on file | | | | | | | |
| 4938246 | Zhang, Yifan | 6411 Montana Ct | | | | San Jose | CA | 95120 | |
| 4935582 | ZHANG, YU | 3414 MONTEREY ST | | | | SAN MATEO | CA | 94403 | |
| 4954574 | Zhang, Yu | Address on file | | | | | | | |
| 4954244 | Zhang, Zhenfang | Address on file | | | | | | | |

In re: PG&E Corporation, et al.
Case No. 19-30088 (DM)

Page 5600 of 5610

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 213 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4954028 | Zhao, Fang Lin | Address on file | | | | | | | |
| 4951030 | Zhao, Gene | Address on file | | | | | | | |
| 4985021 | Zhao, Guang | Address on file | | | | | | | |
| 4912921 | Zhao, Haley S. | Address on file | | | | | | | |
| 4960848 | Zhao, Wen Jie | Address on file | | | | | | | |
| 4969610 | Zhao, Yvonne Z. | Address on file | | | | | | | |
| 4935729 | ZHEN, Ling Fang | 1447 Prelude Dr | | | | San Jose | CA | 95131 | |
| 4973011 | Zheng, Averie | Address on file | | | | | | | |
| 4940742 | ZHENG, LI | 855 W. El Camino Real | | | | Mountain View | CA | 94040 | |
| 4911488 | Zheng, Zheng | Address on file | | | | | | | |
| 4954337 | Zheng, Zheng | Address on file | | | | | | | |
| 7165314 | ZHEN-ZHOU FENG AND TUYET-HANH VU PHAM, TRUSTEES OF THE FENG-PHAM FAMILY TRUST DATED MAY 18, 2010 | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 4943064 | Zheutlin, Wendy | 526 Pine Crest Road | | | | Mill Valley | CA | 94941 | |
| 5975722 | Zhong Huang | Address on file | | | | | | | |
| 5975723 | Zhong Huang | Address on file | | | | | | | |
| 5975724 | Zhong Huang | Address on file | | | | | | | |
| 6142921 | ZHOU ZHENGRONG | Address on file | | | | | | | |
| 4939586 | ZHOU, HONG | 240 EL CAJON WAY | | | | LOS GATOS | CA | 95032 | |
| 7854863 | Zhou, Jason | Address on file | | | | | | | |
| 4934336 | Zhou, Jianming | 228 Oneida Ave | | | | San Francisco | CA | 94112 | |
| 4941354 | Zhou, Shunfa | 6043 Corte Encinas | | | | Pleasanton | CA | 94566 | |
| 4951037 | Zhou, Zhi Tao Tom | Address on file | | | | | | | |
| 4968942 | Zhu, Ada Luyin | Address on file | | | | | | | |
| 4953890 | Zhu, Albert | Address on file | | | | | | | |
| 4968360 | Zhu, Becky Xin | Address on file | | | | | | | |
| 4935116 | Zhu, Elaine | 9 Monte Vista Way | | | | South San Francisco | CA | 94080 | |
| 4914695 | Zhu, Kenny | Address on file | | | | | | | |
| 4938503 | Zhu, Lianne | 1300 Millbrae Ave | | | | Millbrae | CA | 94030 | |
| 4953809 | Zhu, Rongli | Address on file | | | | | | | |
| 4943474 | ZHU, WEN | 21086 WHITE FIR CT | | | | CUPERTINO | CA | 95014 | |
| 6139766 | ZIA LLC | Address on file | | | | | | | |
| 4925660 | ZIA, MUHAMMAD S | MD | 2626 N CALIFORNIA | | | STOCKTON | CA | 95204 | |
| 4932424 | ZICHAL INC | 4105 18TH STREET NW | | | | WASHINGTON | DC | 20011 | |
| 7190524 | Zicke, Bernadine Louise | Address on file | | | | | | | |
| 7161539 | ZICKE, YVONNE DOLORES | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4994789 | Zickowski, Edward | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4957140 | Ziebell, Matthew L | Address on file | | | | | | | |
| 7184400 | Ziebell, Sandra | Address on file | | | | | | | |
| 4937085 | ZIEGEBEIN, JAMES | 7011 SEAVIEW DR | | | | EUREKA | CA | 95503 | |
| 6141023 | ZIEGLER GEORGE THOMAS TR & ZIEGLER KATHLEEN D TR | Address on file | | | | | | | |
| 6140794 | ZIEGLER JOHN S | Address on file | | | | | | | |
| 6132162 | ZIEGLER WILFRIED MACK SURV TRUSTEE | Address on file | | | | | | | |
| 4970793 | Ziegler, Kim-Son N | Address on file | | | | | | | |
| 6115329 | ZIEGLER, RICHARD W | Address on file | | | | | | | |
| 4999921 | Ziegler, Sonya Rose | SPARACINO LAW CORPORATION | Attn: Demetrios A. Sparacino, Co-Counsel | 525 B Street, Suite 1500 | | San Diego | CA | 92101 | |
| 4999920 | Ziegler, Sonya Rose | ADLER LAW GROUP, APLC | Attn: Elliot Adler, Brittany Zummer | 402 W. Broadway, Suite 860 | | San Diego | CA | 92101 | |
| 7174408 | ZIEGLER, SONYA ROSE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET FIFTH FLOOR | | | San Diego | CA | 92101 | |
| 5009164 | Ziegler, Sonya Rose | SINGLETON LAW FIRM, APC | Gerald Singleton, Erika L Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solana Beach | CA | 92075 | |
| 5977241 | Ziegler, Sonya Rose | Address on file | | | | | | | |
| 5977239 | Ziegler, Sonya Rose | Address on file | | | | | | | |
| 5977240 | Ziegler, Sonya Rose | Address on file | | | | | | | |
| 4981695 | Ziehlke, Lawrence | Address on file | | | | | | | |
| 4977230 | Zielazienski, S | Address on file | | | | | | | |
| 4912759 | Zielke, Evelyn | Address on file | | | | | | | |
| 7144912 | Zielski, Barabara | Address on file | | | | | | | |
| 7144911 | Zielski, Harry | Address on file | | | | | | | |
| 4985398 | Zieman, Carolyn | Address on file | | | | | | | |
| 4969915 | Ziemba, Neil L | Address on file | | | | | | | |
| 6133671 | ZIEMER GERHARD ETAL | Address on file | | | | | | | |
| 6009630 | Ziemer, Gerhard (Barretto); Segovia, Richard M. (Individually And As Co-Trustee Of The Ziemer Segovia Family Living Trust) (Burich) | DANKO MEREDITH | 333 TWIN DOLPHIN DRIVE | SUITE 145 | | REDWOOD SHORES | CA | 94065 | |
| 6009629 | Ziemer, Gerhard (Barretto); Segovia, Richard M. (Individually And As Co-Trustee Of The Ziemer Segovia Family Living Trust) (Burich) | Dario de Ghetaldi, Amanda L. Riddle, Clare Capaccioli Velasquez | 700 EL CAMINO REAL | P.O BOX 669 | | MILLBRAE | CA | 94030 | |
| 6143910 | ZIEMIENSKI ANNE C TR & ZIEMIENSKI DENNIS T TR | Address on file | | | | | | | |
| 4988194 | Zieper, Cheryl | Address on file | | | | | | | |
| 4941000 | Zierau, Randall | 265 Hampshire Drive | | | | Discovery Bay | CA | 94505 | |
| 6133612 | ZIFCAK JOSEF ETAL | Address on file | | | | | | | |
| 5897053 | Zigelman, Jacob A. | Address on file | | | | | | | |
| 4961919 | Zighera, Eric Nelson | Address on file | | | | | | | |
| 4954668 | Ziglar, Diana Lynn | Address on file | | | | | | | |
| 6145185 | ZIJLSTRA GUSTAVO A & ZIJLSTRA LAURA I | Address on file | | | | | | | |
| 7163583 | ZIJLSTRA, GUSTAVO | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163584 | ZIJLSTRA, LAURA I. | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6009776 | Ziller, Jerry | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
215 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6135283 | ZILM JEFF AND CHRISTINE | Address on file | | | | | | | |
| 4941045 | Zilm, Jeff | 2263 Reef Ct | | | | Discovery Bay | CA | 94505 | |
| 7161540 | ZIMA-KOWAL, DILLON LEE J.K. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4934529 | Zimbelman, Kyle | 2800 Still Meadow Rd | | | | Placerville | CA | 95667 | |
| 6140973 | ZIMBICKI MORIA L ET AL | Address on file | | | | | | | |
| 6120969 | Zimkowski, Robert Bogdan | Address on file | | | | | | | |
| 6115330 | Zimkowski, Robert Bogdan | Address on file | | | | | | | |
| 6131508 | ZIMMER RUSSELL M | Address on file | | | | | | | |
| 4961639 | Zimmer, Derrick | Address on file | | | | | | | |
| 4978013 | Zimmer, Gary | Address on file | | | | | | | |
| 4959058 | Zimmer, James E | Address on file | | | | | | | |
| 4954875 | Zimmer, Jenni Lyn | Address on file | | | | | | | |
| 4928021 | ZIMMER, RICHARD | 1144 SONOMA AVE STE 117 | | | | SANTA ROSA | CA | 95405 | |
| 6121173 | Zimmerlin, James Allen | Address on file | | | | | | | |
| 6115331 | Zimmerlin, James Allen | Address on file | | | | | | | |
| 4976195 | Zimmerman | 0245 LAKE ALMANOR WEST DR | 1110 Via Media | | | Lafayette | CA | 94549-2922 | |
| 4975383 | Zimmerman & Luft | 1251 LASSEN VIEW DR | 3230 Stonewall Dr | | | Chico | CA | 95973 | |
| 6078998 | Zimmerman & Luft | 3230 Stonewall Dr | | | | Chico | CA | 95973 | |
| 6134914 | ZIMMERMAN ADRIENNE | Address on file | | | | | | | |
| 6146416 | ZIMMERMAN DANA L TR & ZIMMERMAN MARILYN K TR | Address on file | | | | | | | |
| 6140620 | ZIMMERMAN GREGORY L & ZIMMERMAN SHARON S | Address on file | | | | | | | |
| 6140674 | ZIMMERMAN GREGORY L TR & ZIMMERMAN SHARON S TR | Address on file | | | | | | | |
| 6141348 | ZIMMERMAN MICHAEL & ANGELA | Address on file | | | | | | | |
| 6143687 | ZIMMERMAN ROBERT | Address on file | | | | | | | |
| 7161544 | ZIMMERMAN, BETH L. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4985543 | Zimmerman, Betty | Address on file | | | | | | | |
| 4963844 | Zimmerman, Blair | Address on file | | | | | | | |
| 7317175 | Zimmerman, Caryl | Address on file | | | | | | | |
| 4996090 | Zimmerman, Cheryl | Address on file | | | | | | | |
| 4911957 | Zimmerman, Cheryl M | Address on file | | | | | | | |
| 7147084 | Zimmerman, Christopher A. | Address on file | | | | | | | |
| 7161545 | ZIMMERMAN, CLAIR WAINE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161546 | ZIMMERMAN, DOREEN LYNN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4922576 | ZIMMERMAN, IAN P | TRUSTEE FOR JOANNE MASSIMO | 3030 BRIDGEWAY STE 435 | | | SAUSALITO | CA | 94965 | |
| 7593037 | Zimmerman, Jimmie Lorraine | Address on file | | | | | | | |
| 5877768 | ZIMMERMAN, JOHN | Address on file | | | | | | | |
| 7470281 | Zimmerman, John | Address on file | | | | | | | |
| 7144958 | Zimmerman, Marilyn | Address on file | | | | | | | |
| 6115332 | Zimmerman, Matthew | Address on file | | | | | | | |
| 4971140 | Zimmerman, Peter Marcus | Address on file | | | | | | | |
| 6100438 | Zimmerman, Roslyn | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4992044 | Zimmerman, Sam | Address on file | | | | | | | |
| 4969617 | Zimmerman, Samuel M. | Address on file | | | | | | | |
| 7161547 | ZIMMERMAN, TOD WAYNE | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7829332 | Zimmerman, Trs, Jack J | Address on file | | | | | | | |
| 7186575 | ZIMMERMAN-CLEWETT, CYNTHIA JEANNE | Address on file | | | | | | | |
| 5894786 | Zimmermann, Mark W | Address on file | | | | | | | |
| 6140082 | ZIMMERMAN-SCHWANK MARY TR | Address on file | | | | | | | |
| 4972013 | Zimney, Mary Elizabeth | Address on file | | | | | | | |
| 4993867 | Zimnicki, Michael | Address on file | | | | | | | |
| 4962220 | Zimnicki, Nicholas J | Address on file | | | | | | | |
| 4978938 | Zimny, Julia | Address on file | | | | | | | |
| 7195069 | Zina L. Bonham | Joseph M. Earley III, Attorney, Law Offices of Joseph M. Earley III | 2561 California Park Drive | | | Chico | CA | 95928 | |
| 7195069 | Zina L. Bonham | Paige N. Boldt | 2561 California Park Drive, Ste. 100 | | | Chico | CA | 95928 | |
| 7200614 | Zina Nahas | | | | | | | | |
| 4997164 | Zinakorjian, Barbara | Address on file | | | | | | | |
| 4957049 | Zingale Jr., James Charles | Address on file | | | | | | | |
| 6131824 | ZINK ANN MCGHEE TR | Address on file | | | | | | | |
| 7161552 | ZINK, CAROLINE JEAN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 7161554 | ZINK, JEREMY C. | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4936720 | Zinke Farms Inc, John Zinke | PO Box 550 | | | | Chowchilla | CA | 93610 | |
| 5877772 | ZINKIN DEVELOPMENT COMPANY, LLC | Address on file | | | | | | | |
| 6074116 | Zinkin, Dewayne | Address on file | | | | | | | |
| 4995101 | Zinkova, Lyudmila | Address on file | | | | | | | |
| 4993659 | Zinky, Charles | Address on file | | | | | | | |
| 5998441 | Zinn, Patricia | Address on file | | | | | | | |
| 7207953 | Zinn, Patricia | Address on file | | | | | | | |
| 4932425 | ZINWAVE LIMITED | HARSTON MILL ROYSTAN ROAD | | | | HARSTON | CA | CB22 7GG | UNITED KINGDOM |
| 4919595 | ZIOLKOWSKI, DEBORAH | Z ACCOUNTANCY | PO Box 2041 | | | MILL VALLEY | CA | 94942 | |
| 7780485 | ZION LUTHERAN CHURCH | 1400 S DULUTH AVE | | | | SIOUX FALLS | SD | 57105-1711 | |
| 4940478 | Zipay, Heidi | 248 Hummingbird Way | | | | American Canyon | CA | 94503 | |
| 6131802 | ZIPP ROBERT & FREDERIKA MARIE-OCTOBER TR | Address on file | | | | | | | |
| 7182886 | Zipp, Kathleen L. | Address on file | | | | | | | |
| 4971033 | Zirbel, Ashley Elizabeth | Address on file | | | | | | | |
| 4993521 | ZIRBEL, Bernadette | Address on file | | | | | | | |
| 4967695 | Zirbel, Eric L | Address on file | | | | | | | |
| 4965778 | Zirbel, Scott Allen | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
217 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 4950724 | Zisk, Ryan Roussel | Address on file | | | | | | | |
| 7768041 | ZISKA R HILL | 555 JEAN ST APT 523 | | | | OAKLAND | CA | 94610-1980 | |
| 6143902 | ZISMAN NAFTALI TR & ZISMAN SCHIRLEY TR | Address on file | | | | | | | |
| 6146521 | ZISMAN SCHIRLEY | Address on file | | | | | | | |
| 7762641 | ZITA FLEUR BAR | 5523 EAU CLAIRE DR | | | | RANCHO PALOS VERDES | CA | 90275-2212 | |
| 7783810 | ZITA LEE HOISINGTON WOLFF | 2607 S OXFORD | | | | STILLWATER | OK | 74074-2276 | |
| 7782619 | ZITA LEE HOISINGTON WOLFF | 2607 S OXFORD DR | | | | STILLWATER | OK | 74074-2276 | |
| 4996586 | Zita, Edward | Address on file | | | | | | | |
| 4912472 | Zita, Edward L | Address on file | | | | | | | |
| 7195518 | Zitlalit Menera Cruz | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7195518 | Zitlalit Menera Cruz | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4981650 | Zito Jr., Philip | Address on file | | | | | | | |
| 4981971 | Zito, Bette | Address on file | | | | | | | |
| 4938382 | Zito, Wendy | 10507 Fairway Court | | | | Carmel | CA | 93923 | |
| 4939387 | Zitomer, Jeffrey | 350 Hanson Ave | | | | San Jose | CA | 95117 | |
| 4936119 | Zivkov, Barbara | 990 Menlo Ave | | | | Menlo Park | CA | 94025 | |
| 4936168 | Zivoder, Sandrine | 2235 3rd street | | | | San Francisco | CA | 94107 | |
| 4935706 | Zizileuskas, Peter | 36215 Palomares Road | | | | Castro Valley | CA | 94552 | |
| 4923477 | ZIZZA, JORDAN M | JZ CONTRACTING | PO Box 6245 | | | EUREKA | CA | 95502 | |
| 6115345 | ZIZZA, JORDAN M | Address on file | | | | | | | |
| 4938416 | Zizzo, Dawn | PO Box 625 | | | | Felton | CA | 95018 | |
| 4936631 | ZKOM-ALHELEW, Lissette | 549 west capitol expressway | | | | san jose | CA | 95136 | |
| 4994222 | Zlatunich, Donna | Address on file | | | | | | | |
| 4994040 | Zlatunich, Thomas | Address on file | | | | | | | |
| 4968738 | Zlochevskaya, Lyudmila | Address on file | | | | | | | |
| 6140180 | ZMARZLY FREDERICK E TR & ALBERTA M TR | Address on file | | | | | | | |
| 4929948 | ZMOOS, STEPHEN D | 5417 FLORIN RD | | | | SACRAMENTO | CA | 95823 | |
| 4974268 | Zoba, Annette | Director of Implementation -LA | | | | | | | |
| 4939921 | Zobel, Robert | 386 El Caminito Road | | | | Carmel Valley | CA | 93924 | |
| 4977256 | Zoccali, Joseph | Address on file | | | | | | | |
| 4986819 | Zocher, Dolores | Address on file | | | | | | | |
| 4942640 | ZODIAC SEAT SHELLS LLC-FOURNILLON, Yahn | 3641 Airpark Drive | | | | Santa Maria | CA | 93455 | |
| 7200967 | Zoe Baker | Address on file | | | | | | | |
| 7200966 | ZOE F BAKER | Address on file | | | | | | | |
| 5904124 | Zoe Miller | Address on file | | | | | | | |
| 5907837 | Zoe Miller | Address on file | | | | | | | |
| 7140718 | Zoe Miller | Address on file | | | | | | | |
| 7772534 | ZOE P PAPAS | 7224 WOODSIDE DR | | | | STOCKTON | CA | 95207-1551 | |
| 7772533 | ZOE PAPAS | 7224 WOODSIDE DR | | | | STOCKTON | CA | 95207-1551 | |
| 6131143 | ZOELLIN WILLIAM M & JULIE A TRUSTEES ETAL | Address on file | | | | | | | |
| 4945017 | Zoe's Hawaiian BBQ-Matsunaga, Rex | 2280 Santa maria Way | | | | Santa Maria | CA | 93455 | |
| 7775980 | ZOETTE M TREASTER | 10355 SPIVA RD | | | | SACRAMENTO | CA | 95829-9435 | |
| 5975728 | Zoey Bill | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 218 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5975729 | Zoey Bill | Address on file | | | | | | | |
| 5975726 | Zoey Bill | Address on file | | | | | | | |
| 5975730 | Zoey Bill | Address on file | | | | | | | |
| 7189294 | Zoey Bill | Address on file | | | | | | | |
| 7276029 | Zoey Wall a minor represented by and through legal guardian wall | Address on file | | | | | | | |
| 4969565 | Zohrabian, Alina | Address on file | | | | | | | |
| 7763523 | ZOLA B BRINK | 8830 PIPESTONE WAY | | | | SAN DIEGO | CA | 92129-2182 | |
| 4939832 | ZOLFARELLI, GRACE | 15593 TILDEN ST | | | | SAN LEANDRO | CA | 94579 | |
| 5940299 | ZOLKOWER, MARSHA | Address on file | | | | | | | |
| 7182802 | Zolkower, Marsha Fay | Address on file | | | | | | | |
| 4985048 | Zoller, David R | Address on file | | | | | | | |
| 4977590 | Zoller, Joyce | Address on file | | | | | | | |
| 4960324 | Zollinger, Adam | Address on file | | | | | | | |
| 6134376 | ZOLLO APRIL | Address on file | | | | | | | |
| 7164658 | ZOLLO, ANTHONY | Ashley L Arnett, Attorney, Engstrom Lipscomb & Lack | 10100 Santa Monica Blvd. | | | Los Angeles | CA | 90067 | |
| 7164658 | ZOLLO, ANTHONY | Engstrom Lipscomb & Lack, Daniel G Whalen | 10100 Santa Monica Boulevard., Suite 1200 | | | Los Angeles | CA | 90067 | |
| 5938860 | Zollo, Anthony | Address on file | | | | | | | |
| 7240384 | Zollo, Anthony | Address on file | | | | | | | |
| 4971081 | Zolnikov, Cynthia | Address on file | | | | | | | |
| 6145121 | ZOLNOWSKY ROGER & CAROL | Address on file | | | | | | | |
| 7474187 | Zolnowsky, Roger Allan | Address on file | | | | | | | |
| 7487171 | Zolnowsky, Roger Allen | Address on file | | | | | | | |
| 7142003 | Zoltan Vasale | Address on file | | | | | | | |
| 7181099 | Zomaka  Ford | Address on file | | | | | | | |
| 7176379 | Zomaka  Ford | Address on file | | | | | | | |
| 5946428 | Zomaka Ford | Address on file | | | | | | | |
| 5904482 | Zomaka Ford | Address on file | | | | | | | |
| 4932428 | Zone 7 of Alameda County Flood Control and Water Conservation District | 399 Elmhurst Street | | | | Hayward | CA | 94544-1395 | |
| 4932429 | ZONECARE USA OF DELRAY LLC | ONE CALL CARE TRANSPORT & TRANSLATE | PO Box 206800 | | | DALLAS | TX | 75320-6800 | |
| 6115374 | ZONES CORPORATE SOLUTIONS | 1102 15TH ST SW #254 | | | | AUBURN | WA | 98001 | |
| 6115382 | ZONES INC | 1102 15TH ST SW STE 102 | | | | AUBURN | WA | 98001 | |
| 4933607 | Zooby, Adham | 6349 Purple Hill Drive | | | | San Jose | CA | 95119 | |
| 6130350 | ZOPFI JOHN P & KIMBERLY A TR | Address on file | | | | | | | |
| 7152671 | Zora Jean Kalaveras | Address on file | | | | | | | |
| 7197792 | ZORA JEAN KALAVERAS | Address on file | | | | | | | |
| 7152671 | Zora Jean Kalaveras | Address on file | | | | | | | |
| 6115384 | ZORB CARWASHES LLC - 441 W CHARTER WAY | 590 W LOCUST AVE STE103 | | | | FRESNO | CA | 93650 | |
| 4975482 | Zorbas, Karen | 0930 PENINSULA DR | 286 Pinyon Hills Drive | | | Chico | CA | 95928 | |
| 6113839 | Zorbas, Karen | Address on file | | | | | | | |
| 4957263 | Zorn, John Edward | Address on file | | | | | | | |
| 4987505 | Zornes, Bernard | Address on file | | | | | | | |
| 4944729 | ZORRO'S CAFE & CANTINA-Foresee, CINDY | 927 Shell Beach Rd | | | | Shell Beach | CA | 93449 | |
| 4951036 | Zou, Ziqin | Address on file | | | | | | | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 219 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 5910539 | Zsolt Haraszti | Address on file | | | | | | | |
| 5904046 | Zsolt Haraszti | Address on file | | | | | | | |
| 5912255 | Zsolt Haraszti | Address on file | | | | | | | |
| 5912805 | Zsolt Haraszti | Address on file | | | | | | | |
| 5907762 | Zsolt Haraszti | Address on file | | | | | | | |
| 5911610 | Zsolt Haraszti | Address on file | | | | | | | |
| 7198155 | ZSOLT HARASZTI | Address on file | | | | | | | |
| 6139374 | ZUAZUA JOSE L SR REVOCABLE LIVING TRUST | Address on file | | | | | | | |
| 4941292 | Zubair, Mohammad | 1829 Crows Landing Rd | | | | Modesto | CA | 95307 | |
| 4914631 | Zuban, Roberto M | Address on file | | | | | | | |
| 4932433 | ZUBER LAWLER & DEL DUCA LLP | 777 S FIGUEROA ST 37TH FL | | | | LOS ANGELES | CA | 90017 | |
| 4933160 | Zuber Lawler & Del Duca LLP | 777 S. Figueroa Street 37th Floor | | | | Los Angeles | CA | 90017 | |
| 4962247 | Zuber, Lee Maxwell | Address on file | | | | | | | |
| 6132459 | ZUBERBIER GRANT C 1/2 CO-SUCCT | Address on file | | | | | | | |
| 4983042 | Zubiri, Albert | Address on file | | | | | | | |
| 4967238 | Zubiri, Steven | Address on file | | | | | | | |
| 4938629 | Zucca, Peter | 5011 Foxboro Dr | | | | Castro Valley | CA | 94546 | |
| 6115385 | Zucchi, Brian R | Address on file | | | | | | | |
| 7182282 | Zucco Family Trust 2003 | Address on file | | | | | | | |
| 6144909 | ZUCCO GREGORY P TR & ZUCCO BONNIE J TR | Address on file | | | | | | | |
| 7182887 | Zucco, Bonnie J. | Address on file | | | | | | | |
| 5005838 | Zucco, Greg | Singleton Law Firm, APC | Erika L. Vasquez, Erika L. Vasquez, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182281 | Zucco, Greg | Address on file | | | | | | | |
| 7189981 | Zucco, Gregory P. | Address on file | | | | | | | |
| 6130745 | ZUCHERMAN JAMES & HILARY | Address on file | | | | | | | |
| 6115386 | Zucker, Ariel | Address on file | | | | | | | |
| 6139763 | ZUCKERMAN DAVID S TR & ROSENBERG ELSA TR | Address on file | | | | | | | |
| 7196834 | Zuckerman Family Trust | John C. Cox, Attorney, Law Offices of John Cox | 70 Stony Point Road | | | Santa Rosa | CA | 95401 | |
| 7196834 | Zuckerman Family Trust | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |
| 4932434 | ZUCKERMAN MANDEVILLE INC | PO Box 487 | | | | STOCKTON | CA | 95201 | |
| 6146193 | ZUCKERMAN STANLEY TR & ZUCKERMAN JUDITH ANN TR | Address on file | | | | | | | |
| 7593627 | Zuckerman, Judith Ann | Address on file | | | | | | | |
| 7311551 | Zuckerman, Margaret Anne | Address on file | | | | | | | |
| 4956352 | Zuehlke, Aileen | Address on file | | | | | | | |
| 6132791 | ZUFELT ELIZABETH TRSTE ETAL | Address on file | | | | | | | |
| 7182888 | Zufelt, Allan Thomas | Address on file | | | | | | | |
| 7187067 | Zufelt, Tiffany Joy | Address on file | | | | | | | |
| 6130086 | ZUFFINETTI JAMES D & PATRICIA L | Address on file | | | | | | | |
| 4995175 | Zugar, Catherine | Address on file | | | | | | | |
| 7261510 | Zuiderweg (Conn), Shannon | Address on file | | | | | | | |
| 7304377 | Zuiderweg, Damien | Address on file | | | | | | | |
| 4941040 | ZUKAUKAS, JOHN | PO BOX 785 | | | | BETHEL ISLAND | CA | 94511 | |
| 7462179 | Zukowski Rhine, Sharon  E. | Address on file | | | | | | | |
| 4952898 | Zukowski, Joseph Anthony | Address on file | | | | | | | |
| 4937283 | ZULEGER, MAPUANA | 138 MYRTLE CT | | | | ARCATA | CA | 95521 | |
| 7193099 | Zulema Garcia Godinez | Paige N. Boldt | 70 Stony Point Road, Ste. A | | | Santa Rosa | CA | 95401 | |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 220 of 250

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6115387 | ZULTYS INC - 785 LUCERNE DR | PO BOX 2061 | | | | SAN JOSE | CA | 95109 | |
| 4955617 | Zulueta, Marla Renee | Address on file | | | | | | | |
| 4968509 | Zulueta-Talisayan, Elizabeth | Address on file | | | | | | | |
| 4982613 | Zumalt, Beverley | Address on file | | | | | | | |
| 4966062 | Zumel, Marguerite Louise | Address on file | | | | | | | |
| 6006606 | Zumot, Talal | Address on file | | | | | | | |
| 6146910 | ZUMSTEIN DENNIS T TR & ZUMSTEIN CAROLYN M TR | Address on file | | | | | | | |
| 7163841 | ZUMSTEIN, CAROLYN | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 7163840 | ZUMSTEIN, DENNIS | Brendan Kunkle, Partner, Abbey, Weitzenberg, Warren & Emery | 100 Stony Point Rd. | | | Santa Rosa | CA | 95401 | |
| 6144176 | ZUMWALT DONALD H TR & ZUMWALT JILL TR | Address on file | | | | | | | |
| 4917126 | ZUMWALT, BRALY GEORGE | 71 SANBORN DR | | | | COLUSA | CA | 95932 | |
| 4961258 | Zumwalt, Daniel D | Address on file | | | | | | | |
| 4936177 | Zumwalt, Hayden | 2845 Petar Place | | | | Antioch | CA | 94509 | |
| 4980583 | Zumwalt, James | Address on file | | | | | | | |
| 4989252 | Zunick, Robert | Address on file | | | | | | | |
| 4956892 | Zuniga, Camille | Address on file | | | | | | | |
| 4913858 | Zuniga, Diana C | Address on file | | | | | | | |
| 4958546 | Zuniga, Gary Fidel | Address on file | | | | | | | |
| 4961820 | Zuniga, Gary Julius | Address on file | | | | | | | |
| 4956966 | Zuniga, Jacob Matthew | Address on file | | | | | | | |
| 4939141 | ZUNIGA, JESUS | 5360 NORMA WAY | | | | LIVERMORE | CA | 94550 | |
| 4961119 | Zuniga, Johny | Address on file | | | | | | | |
| 4937621 | Zuniga, Jorge | 17360 HWY 156 | | | | Salinas | CA | 93907 | |
| 4957171 | Zuniga, Juan Pedro | Address on file | | | | | | | |
| 4937819 | Zuniga, Marcela | 255 E. Bolivar St | | | | Salinas | CA | 93906 | |
| 4964496 | Zuniga, Marcelino | Address on file | | | | | | | |
| 4941617 | ZUNIGA, MARIO | 433 Olson Way | | | | Arvin | CA | 93203 | |
| 7161555 | ZUNIGA, MICHAEL JOHN | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |
| 4972446 | Zuniga, Michael S | Address on file | | | | | | | |
| 4993604 | Zuniga, Ronald | Address on file | | | | | | | |
| 4930017 | ZUNIGA, STEVEN | SHOE FIX AND PEDORTHIC CARE | 605 HIGH ST | | | AUBURN | CA | 95603 | |
| 4992201 | Zuniga, Vince | Address on file | | | | | | | |
| 7161556 | ZUNIGA, ZACHARY SCOTT | Gerald Singleton, Attorney, Singleton Law Firm | 450 A STREET | | | SAN DIEGO | CA | 92101 | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6141082 | ZUNINO RICHARD & MONICA V | Address on file | | | | | | | |
| 5004115 | Zunino, Diana | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4980090 | Zunino, Helen | Address on file | | | | | | | |
| 7183513 | Zunino, Jade Elizabeth | Address on file | | | | | | | |
| 4951219 | Zunino, Philip Lawrence | Address on file | | | | | | | |
| 5004114 | Zunino, Robert | McNicholas & McNicholas, LLP | Patrick McNicholas, Justin J. Eballar | 10866 Wilshire Blvd., Suite 1400 | | Los Angeles | CA | 90024 | |
| 4983485 | Zunino, Ronald | Address on file | | | | | | | |
| 4970780 | Zupo, Gina | Address on file | | | | | | | |
| 4979173 | Zupo, William | Address on file | | | | | | | |
| 6118303 | Zurich American Insurance Company | 1299 Zurich Way | | | | Schaumburg | IL | 60196 | |
| 5951872 | Zurich American Insurance Company | Alan J. Jang, Sally Noma | Jang & Associates LLP | 1766 Lacassie Avenue, Suite 200 | | Walnut Creek | CA | 94596 | |
| 5951263 | Zurich American Insurance Company | Howard D. Maycon | Cozen O'Connor | 601 S. Figueroa Street, Suite 3700 | | Los Angeles | CA | 90017 | |
| 6115393 | Zurich American Insurance Company | Kim Golafshan | Tower 2, Floor 5 | 1299 Zurich Way | | Schaumburg | IL | 60196 | |
| 5975731 | Zurich American Insurance Company | Thomas M. Regan (Sbn 113800), Kevin Bush (Sbn 120480), David D. Brisco (Sbn 238270) | Peter Lynch, Esq. (Sbn 123603) | Cozen O'Connor | 501 W. Broadway, Suite 1610 | San Diego | CA | 92101 | |
| 7227984 | Zurich Global Energy, a Division of Zurich Financial Services Group, and Zurich Insurance Company | Attn: Martin C. Sener | Clausen Miller, PC | 10 South LaSalle Street | | Chicago | IL | 60603 | |
| 6115394 | Zurich North America | 1299 Zurich Way | | | | Schaumburg | IL | 60173 | |
| 6140853 | ZURILGEN STEVEN WALTER TR & ZURILGEN SUSAN ELAINE | Address on file | | | | | | | |
| 7176101 | ZURIS, JOSEPH PAUL | Address on file | | | | | | | |
| 7314863 | Zuris, Mark V | Address on file | | | | | | | |
| 4960652 | Zurita Jr., Alfred G | Address on file | | | | | | | |
| 5002808 | Zurlinden, Karen | Singleton Law Firm, APC | Erika L. Vasquez, Gerald Singleton, Amanda LoCurto | 115 West Plaza Street | | Solano Beach | CA | 92075 | |
| 7182283 | Zurlinden, Karen Sue | Address on file | | | | | | | |
| 6130480 | ZUSIN JOSEPH H & CANDIS | Address on file | | | | | | | |
| 4998153 | Zuspan, Louise | Address on file | | | | | | | |
| 4938721 | ZUTIS, AIVARS | 3292 LAKEWOOD DR | | | | ARNOLD | CA | 95223 | |
| 4938185 | Zuur, James | 516 Acacia Street | | | | Morro Bay | CA | 93442 | |
| 4940308 | Zvenigorodsky, Alex | 315 Quay Lane | | | | Redwood City | CA | 94065 | |
| 4981987 | Zvirbulis, Mintauts | Address on file | | | | | | | |
| 4930768 | ZWEBER, THOMAS J | ZWEBER DIAGNOSTICS & PHYSICAL MED | 512 E GUTIERREZ ST STE C | | | SANTA BARBARA | CA | 93103 | |
| 4957169 | Zweig, John Ronald | Address on file | | | | | | | |
| 7185971 | ZWERSKI, DAVID PAUL | Address on file | | | | | | | |
| 7185970 | ZWERSKI, DAVID RYAN | Address on file | | | | | | | |
| 4978991 | Zwetsloot, Frank | Address on file | | | | | | | |
| 4982522 | Zwetsloot, Hans | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 4978694 | Zwetzig, Terry | Address on file | | | | | | | |
| 7321907 | Zwiep, Danielle | Address on file | | | | | | | |
| 4988442 | Zwinge, Carroll | Address on file | | | | | | | |
| 4985946 | Zwinge, Frances | Address on file | | | | | | | |
| 4981696 | Zwinge, Roland | Address on file | | | | | | | |
| 4976809 | Zwingle, Terri | Address on file | | | | | | | |
| 4932438 | ZYD ENERGY INC | 1520 E COVELL BLVD STE B5 #116 | | | | DAVIS | CA | 95616 | |
| 6140767 | ZYGIELBAUM PAUL S TR & ZYGIELBAUM MICHELLE TR | Address on file | | | | | | | |
| 4932439 | ZYNEX MEDICAL INC | 9555 MAROON CIRCLE | | | | ENGLEWOOD | CO | 80122-5944 | |

# **Exhibit Z**

# Exhibit Z
## Depositories Service List
### Served via Email

| Name | Email |
|------|-------|
| Broadridge | SpecialProcessing@broadridge.com; BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; david.mccauley@clearstream.com; hulya.din@clearstream.com; ca_luxembourg@clearstream.com; ca_mandatory.events@clearstream.com |
| DTC | mandatoryreorgannouncements@dtcc.com; LegalAndTaxNotices@dtcc.com; voluntaryreorgannouncements@dtcc.com; rgiordano@dtcc.com; |
| Euro Clear | eb.ca@euroclear.com; JPMorganInformation.Services@jpmorgan.com |
| Mediant | documents@mediantonline.com'; 'mkoester@mediantonline.com'; 'mhamdan@mediantonline.com'; 'darchangel@mediantonline.com'; 'mtaylor@mediantonline.com'; 'mdickens@mediantonline.com' |
| SIS | ca.notices@six-securities-services.com |

# Exhibit AA

# Exhibit AA
## Fire Victim Master Ballot Service List
### Served via Email

| NAME | Email |
|------|-------|
| Abbey Weitzenberg Warren Emery | Email Redacted |
| Adler Law Group APLC | Email Redacted |
| Alexander Law Group | Email Redacted |
| Andrews Thornton AAL ALC | Email Redacted |
| Andrus Anderson LLP | Email Redacted |
| Bailey and Romero | Email Redacted |
| Baron Budd PC | Email Redacted |
| Beyers Costin Simon | Email Redacted |
| Binder Malter LLP | Email Redacted |
| Carle Mackie Power Ross LLP | Email Redacted |
| Carsten Law PC | Email Redacted |
| Caufield James LLP | Email Redacted |
| Christenson Law Firm LLP | Email Redacted |
| Cole Huber LLP | Email Redacted |
| Coombs Dunlap LLP | Email Redacted |
| Cotchett Pitre McCarthy LLP | Email Redacted |
| Dahl Law | Email Redacted |
| Daniel Crowley & Associates | Email Redacted |
| Demas Law Group PC | Email Redacted |
| Dentons US LLP | Email Redacted |
| Diamond Baker Mitchell LLP | Email Redacted |
| Downey Brand LLP | Email Redacted |
| Dreyer Babich Buccola Wood Campora | Email Redacted |
| Duane Morris LLP | Email Redacted |
| Eason Tambornini A Law Corporation | Email Redacted |
| Edelson PC | Email Redacted |
| ENGSTROM LIPSCOMB LACK | Email Redacted |
| Eric Ratinoff Law Corp | Email Redacted |
| Excolo Law | Email Redacted |
| Fiore Achermann A Law Corporation | Email Redacted |
| Flahavan Law Offices | Email Redacted |

Case: 19-30088   Doc# 6893-34   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 227 of 250

Exhibit AA
Fire Victim Master Ballot Service List
Served via Email

| NAME | Email |
|------|-------|
| Fox Law APC | Email Redacted |
| Fultz Maddox Dickens PLC | Email Redacted |
| Gomez Trial Attorneys | Email Redacted |
| Goyette Associates Inc | Email Redacted |
| Grant Eisenhofer | Email Redacted |
| Gross Klein LLP | Email Redacted |
| Guralnick Gilliland LLP | Email Redacted |
| Hallisey and Johnson Law | Email Redacted |
| Hatton Petrie Stackler APC | Email Redacted |
| Jang Associates LLP | Email Redacted |
| JAPC Attorneys at Law | Email Redacted |
| Kershaw Cook Talley PC | Email Redacted |
| Kristensen LLP | Email Redacted |
| Lachtman Cohen PC | Email Redacted |
| Law Office of Dan Price | Email Redacted |
| Law Office of John Cox | Email Redacted |
| LAW OFFICE OF JOHN T PUTNAM | Email Redacted |
| Law Office of Kenneth P Roye | Email Redacted |
| Law Office of Matthew J Quinlan | Email Redacted |
| Law Office of Paul D Nelson | Email Redacted |
| Law Office of Tricia Shindledecker | Email Redacted |
| Law Offices of Ara Jabagchourian PC | Email Redacted |
| Law Offices of Jeffrey C Bogert | Email Redacted |
| Law Offices of Joel A Harris | Email Redacted |
| Law Offices of John A Batelaan | Email Redacted |
| Law Offices of Joseph A Welch | Email Redacted |
| Law Offices of Joseph M Earley III | Email Redacted |
| Law Offices of Kenneth W Turner | Email Redacted |
| Law Offices of Kurt Boyd | Email Redacted |
| Law Offices of Larry S Buckley | Email Redacted |
| Law Offices of Megan Thomas Petty | Email Redacted |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
228 of 250

# Exhibit AA
## Fire Victim Master Ballot Service List
### Served via Email

| NAME | Email |
|------|-------|
| Law Offices of Michael J Bartlett | Email Redacted |
| Law Offices of Patty T Mellana | Email Redacted |
| Law Offices of Randy C Renfro | Email Redacted |
| Law Offices of Stuppi Stuppi | Email Redacted |
| Law Offices of Ted A Greene | Email Redacted |
| Law Offices of William J. Brown, III | Email Redacted |
| LEVIN SIMES ABRAMS LLP | Email Redacted |
| Liberty Law | Email Redacted |
| Lieff Cabraser Heimann Bernstein | Email Redacted |
| Luciano Health Law | Email Redacted |
| Miller Injury Attorneys | Email Redacted |
| Munoz Associates | Email Redacted |
| Norman E Reitz Law Offices | Email Redacted |
| Northern California Fire Lawyers | Email Redacted |
| OBrien Zehnder | Email Redacted |
| Palmer Law Group PLC | Email Redacted |
| Perkins Coie LLP | Email Redacted |
| Persons Miller | Email Redacted |
| Phillips Erlewine Given Carlin LLP | Email Redacted |
| Pierce Bainbridge | Email Redacted |
| PMRK Law | Email Redacted |
| Reed Smith LLP | Email Redacted |
| Resolution Law Firm PC | Email Redacted |
| RIBERA LAW FIRM | Email Redacted |
| Richard Law Firm APLC | Email Redacted |
| Rizzo Mattingly Bosworth | Email Redacted |
| Robinson Calcagnie Inc | Email Redacted |
| Rooney Law Firm | Email Redacted |
| Ross Hackett Dowling Valencia Walti | Email Redacted |
| Savage Lamb and Lunde PC | Email Redacted |
| Shapiro Galvin Shapiro and  Moran | Email Redacted |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
229 of 250

## Exhibit AA
### Fire Victim Master Ballot Service List
### Served via Email

| NAME | Email |
|---|---|
| Shoecraft Burton LLP | Email Redacted |
| Shook Hardy Bacon LLP | Email Redacted |
| Sieglock Law APC | Email Redacted |
| Signature Law Group | Email Redacted |
| Skikos Crawford Skikos Joseph LLP | Email Redacted |
| Spreter Petiprin APC | Email Redacted |
| Suppa Trucchi Henein LLP | Email Redacted |
| The Brandi Law Firm | Email Redacted |
| The Cole Law Firm | Email Redacted |
| The Grunsky Law Firm PC | Email Redacted |
| The Law Office of L Paul Mankin | Email Redacted |
| The Law Office of Troy M Pearson | Email Redacted |
| The Matiasic Firm PC | Email Redacted |
| The Preble Law Firm | Email Redacted |
| The Ward Firm | Email Redacted |
| Thoits Law | Email Redacted |
| Venardi Zurada LLP | Email Redacted |
| Wagner Law Firm LLC | Email Redacted |
| Walkup Melodia Kelly Schoenberger | Email Redacted |
| Watts Guerra LLP | Email Redacted |
| Wilcoxen Callaham LLP | Email Redacted |
| Wildfire Law Center | Email Redacted |
| Wildfire Recovery Attorneys | Email Redacted |
| Zink Lenzi Injury Lawyers | Email Redacted |
| Zyromski Konicek LLP | Email Redacted |

# Exhibit BB

# Exhibit BB
## Impaired Non-Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| ACE America Insurance Company, Allianz Global Risks US Insurance Company, Inc., Liberty International Underwriters, et al | Email Redacted |
| ACE America Insurance Company, Inc. (by Starr Technical Risks Agency) | Email Redacted |
| Ace American Insurance Company, Bankers Standard Insurance Company, Chubb Custom Insurance Company, Federal Insurance Company, Indemnity Insurance Company of North America et al. | Email Redacted |
| ACE American Insurance, General Security Indemnity Company of Arizona, Starr Surplus Lines Insurance Company | Email Redacted |
| ACWA JPIA | Email Redacted |
| Admiral Insurance Company | Email Redacted |
| AIG Europe Limited | Email Redacted |
| AIS Specialty Insurance Company a/s/o Paradise Moose Lodge #2227 | Email Redacted |
| AIX Specialty Insurance Company a/s/o Paradise Moose Lodge #2227 | Email Redacted |
| Allianz Global Risks US Insurance Company, Inc | Email Redacted |
| Allianz Global Risks US Insurance Company, Inc. | Email Redacted |
| Allied P&C Insurance Company | Email Redacted |
| Allied World Assurance Company, Allied World Assurance Co (US) Inc., Allied World Assurance Company, Ltd, Allied World Specialty Insurance Company, AWAC London Lloyds | Email Redacted |
| Allied World Insurance Company, etc. | Email Redacted |
| Allied World Insurance Company; Allied World Assurance Company, Ltd; Syndicate 2232, at Lloyd's London; Allied World Assurance Company (U.S.) Inc.; Allied World Specialty Insurance Company | Email Redacted |
| Allmerica Financial Benefit Insurance Co., Citizens Insurance Co. of America, Hanover American Insurance Company, Hanover Insurance Company, Mass Bay Insurance, NOVA Casualty Company Program | Email Redacted |
| Allstate Insurance Company | Email Redacted |
| Allstate Insurance Company, Allstate Indemnity Company, Allstate Northbrook Indemnity Company, Encompass Insurance Company, et al | Email Redacted |
| American Alternative Insurance Company, American Family Home Insurance Company, The Princeton Excess & Surplus Lines Insurance Company | Email Redacted |
| American Alternative Insurance Company, The Princeton Excess & Surplus Lines Insurance Company, American Family Home Insurance Company | Email Redacted |
| American Bankers Insurance Company | Email Redacted |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 232 of 250

| NAME | Email |
|---|---|
| American Bankers Insurance Company, Standard Guaranty Insurance Company, American Security Insurance Company, Voyager Indemnity Insurance Company | Email Redacted |
| American Casualty Company, Continental Casualty Company, Continental Insurance Company, National Fire Insurance Company of Hartford, Transportation Insurance Company, Valley Forge Insurance Company | Email Redacted |
| American Family Home Insurance Company, American Modern Home Insurance Company | Email Redacted |
| American Guarantee and Liability Insurance Company | Email Redacted |
| American International Group, Inc | Email Redacted |
| American International Group, Inc. | Email Redacted |
| American Modern A/S/O Fierro, Gloria | Email Redacted |
| American Modern Home Insurance Company | Email Redacted |
| American National Insurance Company, Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PIV106859 et al. | Email Redacted |
| American National Property & Casualty Company, Pacific Property and Casualty Company | Email Redacted |
| American Reliable Insurance Company | Email Redacted |
| American Reliable Insurance Company, United National Insurance Company, Diamond States Insurance Company, American Bankers Insurance Company | Email Redacted |
| American Zurich Insurance Company, American Guarantee & Liability Insurance Company, et al | Email Redacted |
| AmGUARD Insurance Company | Email Redacted |
| Amguard Insurance Company and Browns Towing. | Email Redacted |
| Amica Mutual Insurance Company, Amica Property and Casualty Insurance Company, Amica General Agency, LLC | Email Redacted |
| AmTrust International, Security National Insurance Company, Sequoia Insurance Company, Technology Insurance Company, Inc., Wesco Insurance Company | Email Redacted |
| AmTrust Syndicate 1206 | Email Redacted |
| Andersen, Karen | Email Redacted |
| Aon UK, Ltd., fo and on behalf of London Market Placement underwriters identified in the attachment | Email Redacted |
| Aon UK, Ltd., for and on behalf of London Market Placement underwriters identified | Email Redacted |
| APOLLO A N CREDIT FUND DELAWARE LP | Email Redacted |
| APOLLO ACCORD MASTER FUND II LP | Email Redacted |

| NAME | Email |
|------|-------|
| APOLLO ATLAS MASTER FUND LLC | Email Redacted |
| APOLLO CENTRE STREET PARTNERSHIP LP | Email Redacted |
| APOLLO CREDIT STRATEGIES MASTER  FUND LTD(FKA)STONE TOWER CREDIT STRATEGIES MASTER FUND LTD | Email Redacted |
| Apollo Credit Strategies Master Fund Ltd. | Email Redacted |
| APOLLO LINCOLN FIXED INCOME FUND   LP | Email Redacted |
| APOLLO MOULTRIE CREDIT FUND LP | Email Redacted |
| APOLLO TACTICAL VALUE SPN INVESTMEN  TS LP | Email Redacted |
| APOLLO TR ENHANCED LEVERED  YIELD LLC | Email Redacted |
| APOLLO TR OPPORTUNISTIC LTD | Email Redacted |
| Arch Insurance Company, Arch Specialty Insurance Company | Email Redacted |
| Arch Specialty Insurance Company | Email Redacted |
| ARG Contact LLC | Email Redacted |
| Argo Group | Email Redacted |
| Argonaut Great Insurance Company | Email Redacted |
| Armed Forces Insurance Exchange | Email Redacted |
| Ascot Underwriting Ltd. | Email Redacted |
| ASI Select Insurance Corp., American Strategic Insurance Corp. | Email Redacted |
| Aspen American Insurance Company | Email Redacted |
| Aspen Insurance Company, Aspen Insurance UK Limited, Aspen American Insurance Company, Aspen Specialty Insurance Company | Email Redacted |
| Athens Administrators tpa New Hampshire Insurance Company | Email Redacted |
| Atlantic Specialty Insurance Company, Homeland Insurance Company of New York | Email Redacted |
| Austerweil, Art | Email Redacted |
| Auto Owners Insurance Company | Email Redacted |
| AXIS Insurance Company | Email Redacted |
| Axis Specialty Europe SE; Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN 1700079 | Email Redacted |
| AZTECA PARTNERS LLC | Email Redacted |
| BANC OF AMERICA CREDIT PRODUCTS  INC | Email Redacted |
| Banc of America Credit Products, Inc. | Email Redacted |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 234 of 250

# Exhibit BB
## Impaired Non-Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Barbican Managing Agency Limited | Email Redacted |
| BARCLAYS BANK PLC(NEW YORK BRANCH) | Email Redacted |
| BAYCITY HIGH YIELD INCOME FUND LP  (FKA) BAYCITY CREDIT OPPORTUNITIES FUND LP | Email Redacted |
| BAYCITY LONG SHORT CREDIT MASTER  FUND LTD (FKA) SYMPHONY LONG SHORT CREDIT MASTER FUND LTD | Email Redacted |
| Benson, Thomas M | Email Redacted |
| Berkley National Insurance Co., Berkley Regional Insurance Co. | Email Redacted |
| Berkshire Hathaway Specialty Insurance Company, National Fire & Marine Insurance Company | Email Redacted |
| Bernardi, Barry | Email Redacted |
| Bitter, Andriette | Email Redacted |
| Black Rock Insurance Services | Email Redacted |
| Blasket Holdings LLC | Email Redacted |
| BMO GLOBAL STRATEGIC BOND FUND | Email Redacted |
| BNP PARIBAS  (BNP PARIBAS) | Email Redacted |
| Boege, Patricia K. | Email Redacted |
| Brad Jacobson Insurance Agency, Inc. | Email Redacted |
| BRIDGE BUILDER CORE PLUS BOND FUND | Email Redacted |
| Brit UW Ltd. | Email Redacted |
| Brotherhood Mutual Insurance Company | Email Redacted |
| Broyles, Sylvia J. | Email Redacted |
| Brus, Kirk Charles | Email Redacted |
| Business Alliance Insurance Company | Email Redacted |
| Butte Schools Self-Funded Programs Joint Powers Authority | Email Redacted |
| Calaveras County Water District | Email Redacted |
| California Association for Park & Recreation Indemnity ("CAPRI") | Email Redacted |
| California Automobile Insurance Company, Mercury Casualty Company, Mercury Insurance comapny | Email Redacted |
| California Capital Insurance Company | Email Redacted |
| California Capital Insurance Company as subrogee of Barca Partners, LLC | Email Redacted |
| California Casualty Indemnity Exchange | Email Redacted |
| California FAIR Plan Association | Email Redacted |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 235 of 250

| NAME | Email |
|------|-------|
| California Insurance Commissioners in his capacity as Liquidator of Merced Property & Casualty Insurer | Email Redacted |
| California Insurance Guarantee Association | Email Redacted |
| California Mutual Insurance Company | Email Redacted |
| Camberwell Green LLC | Email Redacted |
| Camiccia, Sandra | Email Redacted |
| Canopius Managing Agents Limited | Email Redacted |
| Canopius US Insurance Inc. as subrogee of Taneesha Marie Lutey | Email Redacted |
| Canopius US Insurance, Inc. as subrogee of Brian M. Enright | Email Redacted |
| Canopius US Insurance, Inc. as subrogee of Christopher Marking and Laura L. Marking | Email Redacted |
| Canopius US Insurance, Inc. as subrogee of Fielding F. Uhland and Molly M. Uhland | Email Redacted |
| Canopius US Insurance, Inc. as subrogee of Gary M. Morine | Email Redacted |
| Canopius US Insurance, Inc. as subrogee of James A. Ihle | Email Redacted |
| Canopius US Insurance, Inc. as subrogee of James Hirschinger and Michael Capelle | Email Redacted |
| Canopius US Insurance, Inc. as subrogee of Jerry M. Seiff | Email Redacted |
| Canopius US Insurance, Inc. as subrogee of Jerry Miller | Email Redacted |
| Canopius US Insurance, Inc. as subrogee of Kaitlyn Bracken and Benjamin Bracken | Email Redacted |
| Canopius US Insurance, Inc. as subrogee of Leslie Jackson | Email Redacted |
| Canopius US Insurance, Inc. as subrogee of Melissa Carefelle | Email Redacted |
| Canopius US Insurance, Inc. as subrogee of Michelle Petit and Tracy Petit | Email Redacted |
| Canopius US Insurance, Inc. as subrogee of Reine Broyles | Email Redacted |
| Canopius US Insurance, Inc. as subrogee of Richard Kolodziejczyk and Ewa Kolodziejczyk | Email Redacted |
| Canopius US Insurance, Inc. as subrogee of Ronald B. Cooper and Jacque E. Cooper | Email Redacted |
| Canopius US Insurance, Inc. as subrogee of Vincent Carbone | Email Redacted |
| CANYON ASP FUND LP | Email Redacted |
| CANYON BALANCED MASTER FUND LTD  (CANYON CAPITAL ADVISORS) | Email Redacted |
| CANYON BLUE CREDIT INVESTMENT FUND  LP | Email Redacted |
| CANYON GRF MASTER FUND II LP  (CANYON PARTNERS) | Email Redacted |
| CANYON SL VALUE FUND LP | Email Redacted |
| CANYON VALUE REALIZATION FUND LP  (CANYON CAPITAL ADVISORS) | Email Redacted |
| CANYON VALUE REALIZATION MAC 18 LTD  (CANYON CAPITAL ADVISORS) | Email Redacted |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 236 of 250

| NAME | Email |
|------|-------|
| Capitol Indemnity Corporation a/s/o Assisted Freedom d/b/a Home Instead Senior Care #377 | Email Redacted |
| Capitol Indemnity Corporation a/s/o Ben Lucas d/b/a Eye of Jade tattoo | Email Redacted |
| Capitol Indemnity Corporation a/s/o Chul Kim d/b/a Foster's Freeze | Email Redacted |
| Carmona, Jose A & Celina F | Email Redacted |
| Catholic Mutual Group | Email Redacted |
| Catholic Mutual Group | Email Redacted |
| Catlin Specialty Insurance Company | Email Redacted |
| Caton, Peter | Email Redacted |
| CCP CREDIT ACQUISITION HOLDINGS LLC | Email Redacted |
| CCP Credit Acquisition Holdings, L.L.C. as Transferee of United States Fire Insurance Company | Email Redacted |
| CCP Credit Acquisition Holdings, L.L.C.; Centerbridge Special Credit Partners III, L.P. | Email Redacted |
| CENTERBRIDGE SPECIAL CREDIT  PARTNERS III LP | Email Redacted |
| Centerbridge Special Credit Partners III, L.P.; CCP Credit Acquisition Holdings, L.L.C. | Email Redacted |
| Centerbridge Special Credit Partners III, LP as Transferee of Universal North America Insurance Company | Email Redacted |
| Century National Insurance Company | Email Redacted |
| Certain Underwriters at Lloyd`s of London, UK Subscribing to Policy No. B0429BA1704109, Certain Underwriters at Lloyd`s of London, UK Subscribing to Policy No. B0429BA1804109, et al | Email Redacted |
| Certain Underwriters at Lloyd`s of London, UK Subscribing to Policy No. B08011530U16,Certain Underwriters at Lloyd`s of London, UK Subscribing to Policy No. B115851701677 et al. | Email Redacted |
| Certain Underwriters at Lloyd`s of London, UK Subscribing to Policy No. B57635DAA, Certain Underwriters at Lloyd`s of London, UK Subscribing to Policy No. B55721BAA, et al | Email Redacted |
| Certain Underwriters at Lloyd`s of London, UK Subscribing to Policy No. LSI100402-05, Certain Underwriters at Lloyd`s of London, UK Subscribing to Policy No. 103618-01, et al | Email Redacted |
| Certain Underwriters at Lloyd's (Atrium) | Email Redacted |
| Certain Underwriters at Lloyd's (Novae) | Email Redacted |
| Certain Underwriters at Lloyds London | Email Redacted |
| Certain Underwriters at Lloyd's London, UK Subscribing to Policy No.PN1700157, Certain Underwriters at Lloyd's London, UK Subscribing to Policy No. PN1700364 | Email Redacted |
| Certain Underwriters at Lloyd's London-Brit Synd 2987, Certain Underwriters at Lloyd's London-Brit Synd 2988 | Email Redacted |

# Exhibit BB
## Impaired Non-Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Certain Underwriters at Lloyd's of London UK Subscribing to Policy No. 16463W18 | Email Redacted |
| Certain Underwriters at Lloyd's of London, UK and Insurers Subscribing to Policy No. P17A1770A001, Certain Underwriters at Lloyd's of London, UK and Insurers Subscribing to Policy No. P17B6450A001 | Email Redacted |
| Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. B0429BA1704109, Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No.B1230AP01428A17, Et al | Email Redacted |
| Certain Underwriters at Lloyds of London, UK Subscribing to Policy No. B0801530U16, Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. B115851701677 et al. | Email Redacted |
| Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. B123AP01428A18-16247,Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. H3X00697-1, et al | Email Redacted |
| Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PLNMBLV00001318 | Email Redacted |
| Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN1700089, Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PN1600673, et al. | Email Redacted |
| Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PTAM1701507,Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. B128415509W18, et al. | Email Redacted |
| Certain Underwriters at Lloyd's of London, UK Subscribing to Policy No. PTNAM1802896 | Email Redacted |
| Certain Underwriters at Lloyd's of London, UK Subscribing to Policy Number B1230AP56189A17 | Email Redacted |
| Certain Underwriters at Lloyd's of London, UK Subscribing to Policy Number LSI100402-05, Certain Underwriters at Lloyd's of London, UK Subscribing to Policy Number LSI103618-01, et al | Email Redacted |
| Certain Underwriters at Lloyd's of London, UK Subscribing to Policy Number PLNMBLV00001318 | Email Redacted |
| Certain Underwriters at Lloyd's, London Subscribing to Policy No LC7330238/18 as subrogees of Barry and Caroline Rubanoff | Email Redacted |
| Certain Underwriters at Lloyd's, London Subscribing to Policy No. ACNABPP0265-08 as subrogees of Aunt Mabel's General Store | Email Redacted |
| Certain Underwriters at Lloyd's, London Subscribing to Policy No. HO15149173-1 as subrogees of George and Ronda Button | Email Redacted |
| Certain Underwriters at Lloyd's, London Subscribing to Policy No. L201833972 as subrogees of Fins, Fur & Feather Sports | Email Redacted |
| Certain Underwriters at Lloyd's, London Subscribing to Policy No. LC7329829/17 as subrogees of Oran Crumley c/o Robert Milbourn | Email Redacted |
| Certain Underwriters at Lloyd's, London Subscribing to Policy No. LC7330322/18 as subrogees of Linda Schooling | Email Redacted |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 238 of 250

| NAME | Email |
|------|-------|
| Certain Underwriters at Lloyd's, London Subscribing to Policy No. VBX618591R1 as subrogees of Kim Dougherty-Ingersoll and Mark Ingersoll | Email Redacted |
| Certain Underwriters at Lloyd's, London Subscribing to Policy No. VBX632122 as subrogee of Tony Cimino and Linda Cimino | Email Redacted |
| Certain Underwriters at Lloyd's, London Subscribing to Policy No. VBX664976 as subrogees of Yan Chu | Email Redacted |
| Certain Underwriters at Lloyds, London-Brit Synd. 2987, Certain Underwriters at Lloyds, London-Brit Synd. 2988 | Email Redacted |
| Certain Underwriters at Lloyd's. London Subscribing to Policy No. LC7330564/18 as subrogees of Steven A. Beglau Rev Living Trust | Email Redacted |
| Certain Underwriters Subscribing to Policy HTB-002 | Email Redacted |
| Certain Undewriters at Lloyd's of London, UK Subcribing to Policy No. 16463W18 | Email Redacted |
| CFPI LOANA9N LOAN | Email Redacted |
| Charles R. Blackburn, derivatively on behalf of the Debtor, PG&E Corporation | Email Redacted |
| Chubb Custom Insurance Company | Email Redacted |
| Church Insurance Co. of VT | Email Redacted |
| Church Mutual Insurance Company | Email Redacted |
| Cincinnati Global Underwriting, Ltd. | Email Redacted |
| Cincinnati Insurance Company | Email Redacted |
| CITIBANK HOLD  (SLT) | Email Redacted |
| CITIBANK NA | Email Redacted |
| CITIBANK, N.A. - ORIGINATIONS | Email Redacted |
| Citigroup Financial Products Inc. as assignee of Church Mutual Insurance Company | Email Redacted |
| City of Clearlake | Email Redacted |
| City of Napa | Email Redacted |
| City of Santa Rosa | Email Redacted |
| City of Warren Police and Fire Retirement System | Email Redacted |
| Clayton, Warren T | Email Redacted |
| Clear Blue Insurance Comapny | Email Redacted |
| Colony Insurance Company | Email Redacted |
| Commerce West Insurance Company, Mapfre Insurance Company, Citation Insurance Company | Email Redacted |

## Exhibit BB
## Impaired Non-Fire Victim Claimant Service List
## Served via Email

| NAME | Email |
|------|-------|
| Continental Casualty Company | Email Redacted |
| Continental Casualty Company, Continental Insurance Company, National Fire Insurance Company of Hartford, Transportation Insurance Company, and Valley Forge Insurance Company | Email Redacted |
| County of Butte | Email Redacted |
| County of Lake | Email Redacted |
| County of Mendocino | Email Redacted |
| County of Nevada | Email Redacted |
| County of Sonoma | Email Redacted |
| County of Yuba | Email Redacted |
| CPN Insurance Corporation | Email Redacted |
| Crestmont Insurance Company | Email Redacted |
| Crusader Insurance Company | Email Redacted |
| CSAA Insurance Exchange | Email Redacted |
| CSAA Insurance Exchange, AAA Northern California Nevada & Utah Insurance Exchange | Email Redacted |
| CSE Safeguard Insurance Company, Civil Service Employees Insurance Company | Email Redacted |
| Daniel W. Marchand | Email Redacted |
| Dennis, Patrick | Email Redacted |
| DEUTSCHE BANK AG CAYMAN ISLANDS  BRANCH | Email Redacted |
| Deutsche Bank AG, London Branch | Email Redacted |
| DIAMETER MASTER FUND LP | Email Redacted |
| Elward, Mark | Email Redacted |
| Employers Mutual Casualty Company | Email Redacted |
| EMPYREAN INVESTMENTS LLC | Email Redacted |
| Encompass Insurance Company | Email Redacted |
| Endurance American Specialty Insurance Co. | Email Redacted |
| Endurance American Specialty Insurance Company | Email Redacted |
| Endurance American Specialty, Endurance Specialty Insurance Company | Email Redacted |
| EP CANYON LTD  (FKA) PERMALCANYON IO LTD | Email Redacted |
| Epstein, Kevin | Email Redacted |
| Ernsthaft, William | Email Redacted |
| Eugene L Laughlin, Marie D Laughlin Irr Grantor Trust | Email Redacted |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 240 of 250

| NAME | Email |
|------|-------|
| Eugene L. Laughlin Marie D. Laughlin Irr Grantor Trust | Email Redacted |
| Everest Indemnity Insurance Company | Email Redacted |
| Everest Indemnity Insurance Company, Everest National Insurance Company | Email Redacted |
| Everest Reinsurance Company | Email Redacted |
| Federated Mutual Insurance Company, Federated Service Insurance Company | Email Redacted |
| Fidelity and Deposit Company of Maryland | Email Redacted |
| FIFTH STREET STATION LLC | Email Redacted |
| Fire Insurance Exchange | Email Redacted |
| Ford, Gregory | Email Redacted |
| FRANKLIN ALTERNATIVE STRATEGIES  FUNDS FRANKLIN K2 LONG SHORT CREDIT FUND | Email Redacted |
| GCM GROSVENOR SPECIAL OPPORTUNITIES  MASTER FUND LTD | Email Redacted |
| Gcube Insurance Services, Inc., Gcube Underwriting Limited | Email Redacted |
| General Security Indemnity Company of Arizona | Email Redacted |
| Generali US Branch | Email Redacted |
| Gilmore Revokable Trust 2004 | Email Redacted |
| GOLDMAN SACHS LENDING PARTNERS LLC | Email Redacted |
| Government Employees Insurance Co., Geico General Insurance Co, Geico Indemnity Co. | Email Redacted |
| Government Employees Insurance Co., Geico General Insurance Co., Geico Casualty Co., Geico Indemnity Co., Geico Advantage Insurance Co., Geico Choice Insurance Co., Geico Secure Insurance Co., et al | Email Redacted |
| Government Employees Insurance Co., Geico General Insurance Co., Geico Indemnity Co., Geico Casualty Co., Geico Advantage Insurance Co., Geico Choice Insurance Co., Geico Secure Insurance Co., Geico C | Email Redacted |
| Government Employees Insurance Co., GEICO Indemnity Co., GEICO Advantage Insurance Co., GEICO Secure Insurance Co; GEICO General Insurance Co., GEICO Casualty Co, GEICO Choice Insurance Co. et al. | Email Redacted |
| Government Employees Insurance Co., GEICO Indemnity Co., GEICO General Insurance Co. | Email Redacted |
| Grange Insurance Association | Email Redacted |
| Great American Assurance Company, Great American Spirit Assurance Company | Email Redacted |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 241 of 250

| NAME | Email |
|------|-------|
| Great American Insurance Company, Great American E&S Insurance Company, Great American Alliance Insurance Co., Great American Insurance Co. of New York, Great American Assurance Company | Email Redacted |
| Great American Insurance Company, Great American Insurance Co., of New York, Great American E&S Insurance Company, Great American Assurance Company, Great American Alliance Insurance Co. | Email Redacted |
| Great American Spirit Insurance Company | Email Redacted |
| Great Lakes Reinsurance (UK) SE | Email Redacted |
| Greenwich Insurance Company | Email Redacted |
| Gregg, Kenneth A. | Email Redacted |
| Guideone Mutual Insurance Company, Guideone Specialty Mutual Insurance Company | Email Redacted |
| Hagberg, Bob | Email Redacted |
| Hallmark Speciality Insurance Company, Inc. | Email Redacted |
| Hartford Accident & Indemnity Company, Trumbull Insurance Company, Hartford Fire Insurance Company, et al | Email Redacted |
| Hartford Casualty Insurance Company, Hartford Underwriters Insurance Company, Trumbull Insurance Company | Email Redacted |
| HBK MASTER FUND L.P. (HBK) | Email Redacted |
| HDI Global SE | Email Redacted |
| HDI Global SE, HDI Global Insurance Company, International Insurance Company of Hannover SE | Email Redacted |
| Healey, John T. | Email Redacted |
| Henry Kane (assignee of Subro Rights) | Email Redacted |
| Henry, Dennis P. | Email Redacted |
| Hild, Robert | Email Redacted |
| Hollis-Ross, Shari | Email Redacted |
| Horace Mann Insurance Company, Horace Mann Property & Casualty | Email Redacted |
| Houston Casualty Company | Email Redacted |
| Houston Casualty Company - London Branch | Email Redacted |
| Houston Specialty Insurance Company | Email Redacted |
| HSBC BANK PLC (HSBC) | Email Redacted |
| Hudson Insurance Company | Email Redacted |

| NAME | Email |
|------|-------|
| Humphrey, Joyce Nadine | Email Redacted |
| IBM 401 (K) PLUS PLAN TRUST | Email Redacted |
| Indemnity Insurance Company of North America, ACE American Insurance Company, ACE Property & Casualty Insurance Company, Bankers Standard Insurance Company, Federal Insurance Company, et al | Email Redacted |
| Indian Harbor Insurance Company | Email Redacted |
| Interinsurance Exchange of the Automobile Club | Email Redacted |
| Interstate Fire & Casualty Company, United Specialty Insurance Company, Asta Managing Agency Limited | Email Redacted |
| Ironshore Europe DAC as subrogee of Bayview Loan Servicing (as mortgagee for Joshua and Dawn Feltman) | Email Redacted |
| Ironshore Insurance Ltd., Ironshore Specialty Insurance Company | Email Redacted |
| Jefferies Leveraged Credit Products, LLC as Transferee of Occidental Fire and Casualty Company of North Carolina | Email Redacted |
| Jerry Greenmyer & Linda Greenmyer Joint Tenant | Email Redacted |
| JNL/PIMCO INCOME FUND | Email Redacted |
| Johnson, Paul Samuel | Email Redacted |
| Joya, Willie | Email Redacted |
| JPMORGAN CHASE BANK NA  (JPM CHASE) | Email Redacted |
| K2 APOLLO CREDIT MASTER FUND LTD  (FKA) K2 APOLLO LIQUID CREDIT MASTER FUND LTD | Email Redacted |
| Kang, Sangwon | Email Redacted |
| Kilki, Turan N | Email Redacted |
| Kookman Best Insurance Co., Ltd. US Branch | Email Redacted |
| Kruger, Michael Lee | Email Redacted |
| Lake County Sanitation District | Email Redacted |
| Landmark American Insurance Company, RSUI Indemnity Company | Email Redacted |
| Laughlin, Marie | Email Redacted |
| Levy, Matthew | Email Redacted |
| Lewis, N F | Email Redacted |
| Lexington Insurance | Email Redacted |

| NAME | Email |
|------|-------|
| Lexington Insurance Company | Email Redacted |
| Liberty Mutual Insurance Company, et al. | Email Redacted |
| LORD ABBETT BOND DEBENTURE FUND, INC. | Email Redacted |
| LORD ABBETT CREDIT OPPORTUNITIES FUND | Email Redacted |
| LORD ABBETT FLOATING RATE SENIOR LOAN FUND (FKA) LORD ABBETT FLOATING RATE FUND LTD | Email Redacted |
| LORD ABBETT INVESTMENT TRUST LORD ABBETT INFLATION FOCUSED FUND | Email Redacted |
| LORD ABBETT INVESTMENT TRUST LORD ABBETT FLOATING RATE FUND | Email Redacted |
| LORD ABBETT INVESTMENT TRUST- LORD ABBETT SHORT DURATION INCOME FUND | Email Redacted |
| LORD ABBETT INVESTMENT TRUST-HIGH YIELD FUND | Email Redacted |
| LORD ABBETT PASSPORT PORTFOLIOS PLC LORD ABBETT GLOBAL HIGH YIELD FUND | Email Redacted |
| LORD ABBETT PASSPORT PORTFOLIOS PLC LORD ABBETT MULTI SECTOR INCOME FUND | Email Redacted |
| LORD ABBETT PASSPORT PORTFOLIOS PLC LORD ABBETT HIGH YIELD FUND | Email Redacted |
| LORD ABBETT PASSPORT PORTFOLIOS PLC LORD ABBETT SHORT DURATION INCOME FUND | Email Redacted |
| LORD ABBETT SERIES FUND INC BOND DEBENTURE PORTFOLIO(LORD ABBET) | Email Redacted |
| Marchand, Daniel W. | Email Redacted |
| Markel CATCo Re Ltd | Email Redacted |
| Markel Insurance Company, Markel American Insurance Company, Evanston Insurance Company, Markel Bermuda Limited | Email Redacted |
| Markel International Insurance Co. Inc. | Email Redacted |
| Mastroianni, Ronald M. | Email Redacted |
| Maxum Indemnity Company | Email Redacted |
| MCHA Holdings, LLC | Email Redacted |
| MCHA Holdings, LLC as Transferee of Universal North America Insurance Company | Email Redacted |
| MCHA Holdings, LLC* | Email Redacted |
| MELLO , BETTY | Email Redacted |
| Mennonite Aid Plan of the Pacific Coast | Email Redacted |
| Mesa Underwriters Specialty | Email Redacted |
| Metropolitan Direct Property and Casualty Insurance Company | Email Redacted |
| MICHAEL CASON, TRUSTEE OF THE 1993 YVONNE B CASON REVOCABLE TRUST AS RESTATED AUGUST 3, 2015 | Email Redacted |

| NAME | Email |
|------|-------|
| Mid-Century Insurance Company, Fire Insurance Exchange, Foremost Insurance Company Grand Rapids Michigan | Email Redacted |
| Mid-Jersey Trucking Industry & Local No. 701 Pension Fund | Email Redacted |
| MIDTOWN ACQUISITIONS LP(FKA)DK  ACQUISITIONS PARTNERS LP | Email Redacted |
| Mildred Leatham, trustee of the George Leatham Trust | Email Redacted |
| Mitsui Sumitomo Insurance Company of America | Email Redacted |
| MIZUHO BANK LTD  (FKA MIZUHO CORPORATE BANK LTD) | Email Redacted |
| Moita, Jeffery Lee | Email Redacted |
| MORGAN STANLEY BANK, N.A.  (MORGAN STANLEY) | Email Redacted |
| MORGAN STANLEY SENIOR FUNDING INC | Email Redacted |
| MS Amlin Underwriting Limited | Email Redacted |
| MUFG UNION BANK NA  (FKA UNION BANK NA) | Email Redacted |
| Napa County | Email Redacted |
| National General Insurance Company, Integon National Insurance Company, and Tower Select Insurance Company | Email Redacted |
| National General Insurance Company, Tower Select Insurance Company | Email Redacted |
| National Union Fire Insurance Company of Pittsburg, PA, Inc. | Email Redacted |
| Nationwide Insurance | Email Redacted |
| Nationwide Mutual Insurance Company | Email Redacted |
| Nationwide Mutual Insurance Company, Essentia Insurance Company | Email Redacted |
| Nautilus Insurance Company | Email Redacted |
| Nautilus Insurance Company, Great Divide Insurance Company | Email Redacted |
| Neyhart, Dirk | Email Redacted |
| Nonprofits Insurance Alliance of California | Email Redacted |
| North American Risk OBO Clear Blue Insurance | Email Redacted |
| North Bay Schools Insurance Authority | Email Redacted |
| Nova Casualty Company a/s/o Apodaca Enterprises, Inc. d/b/a KFC | Email Redacted |
| Novae 2007 Syndicate | Email Redacted |
| NUVEEN CREDIT STRATEGIES INCOME  FUND(FKA)NUVEEN MULTI STRATEGY INCOME AND GROWTHH FUND 2-JQC | Email Redacted |
| NUVEEN SYMPHONY CREDIT  OPPORTUNITIES FUND (SYMPHONY ASSET MANAGEMENT) | Email Redacted |
| OAKTREE OPPORTUNITIES FUND XB  HOLDINGS DELAWARE LP | Email Redacted |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 245 of 250

| NAME | Email |
|------|-------|
| OAKTREE OPPORTUNITIES FUND XB HOLDI | Email Redacted |
| OC II LVS I LP | Email Redacted |
| Oregon Mutual Insurance Company (record holder) and MCHA Holdings, LLC (beneficial holder) | Email Redacted |
| Osborne, Dean | Email Redacted |
| Pacific Specialty | Email Redacted |
| PALOMINO MASTER LTD. | Email Redacted |
| Paradise Recreation and Park District | Email Redacted |
| Parks, Ian-Nicholas | Email Redacted |
| Partner Reinsurance Company | Email Redacted |
| Partner Reinsurance Company Limited | Email Redacted |
| Partner Reinsurance Europe SE | Email Redacted |
| PCM FUND, INC. | Email Redacted |
| Penn-Star Insurance Company, United National Insurance Company | Email Redacted |
| Pennsylvania Lumbermens Mutual | Email Redacted |
| Permenter, Don | Email Redacted |
| Pharmacists Mutual Insurance Company | Email Redacted |
| Philadelphia Indemnity Insurance Company | Email Redacted |
| PIMCO BALANCED INCOME FUND (CANADA) | Email Redacted |
| PIMCO BERMUDA TRUST II: PIMCO BERMU | Email Redacted |
| PIMCO CORPORATE & INCOME OPPORTUNIT | Email Redacted |
| PIMCO CORPORATE & INCOME STRATEGY F | Email Redacted |
| PIMCO DYNAMIC CREDIT AND MORTGAGE I | Email Redacted |
| PIMCO DYNAMIC INCOME FUND | Email Redacted |
| PIMCO EQUITY SERIES: PIMCO DIVIDEND | Email Redacted |
| PIMCO FLEXIBLE CREDIT INCOME FUND | Email Redacted |
| PIMCO FUNDS GLOBAL INVESTORS SERIES | Email Redacted |
| PIMCO FUNDS: GLOBAL INVESTORS SERIE | Email Redacted |
| PIMCO FUNDS: PIMCO INCOME FUND | Email Redacted |
| PIMCO FUNDS: PIMCO LOW DURATION INC | Email Redacted |
| PIMCO GLOBAL INCOME OPPORTUNITIES F | Email Redacted |

| NAME | Email |
|------|-------|
| PIMCO GLOBAL STOCKSPLUS & INCOME FU | Email Redacted |
| PIMCO HIGH INCOME FUND | Email Redacted |
| PIMCO HORSESHOE FUND, LP | Email Redacted |
| PIMCO INCOME OPPORTUNITY FUND | Email Redacted |
| PIMCO INCOME STRATEGY FUND | Email Redacted |
| PIMCO INCOME STRATEGY FUND II | Email Redacted |
| PIMCO LOW DURATION MONTHLY INCOME F | Email Redacted |
| PIMCO MONTHLY INCOME FUND (CANADA) | Email Redacted |
| PIMCO STRATEGIC INCOME FUND, INC. | Email Redacted |
| PIMCO VARIABLE INSURANCE TRUST: PIM | Email Redacted |
| Plaza Insurance | Email Redacted |
| Poirier, Carl | Email Redacted |
| Praxis Consulting Inc | Email Redacted |
| Praxis Consulting Inc A/S/O Pacific Specialty Insurance | Email Redacted |
| Praxis Consulting OBO Pacific Specialty Insurance | Email Redacted |
| Praxis Consulting, Inc. A/S/O Pacific Specialty Insurance | Email Redacted |
| Praxis Consulting, Inc. A/S/O Pacific Specialty Insurance Company | Email Redacted |
| Price, Patricia | Email Redacted |
| Princeton Excess and Surplus Lines Insurance Company, Inc. | Email Redacted |
| Privilege Underwriters Reciprocal Exchange | Email Redacted |
| Progressive Casualty Insurance Company, Progressice Direct Insurance Company, Progressive Express Insurance Company, Progressive Select Insurance Company, et al | Email Redacted |
| PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF NEW MEXICO | Email Redacted |
| QBE European Operations, QBE Specialty Insurance Company | Email Redacted |
| QBE Insurance Corporation | Email Redacted |
| Ragals, Jane | Email Redacted |
| Residence Mutual Insurance Co., Western Mutual Insurance Co. | Email Redacted |
| Richards, Glenn | Email Redacted |
| RIMROCK HIGH INCOME PLUS (MASTER)  FUND, LTD (RIMROCK CAPITAL MANAGEMENT) | Email Redacted |
| RIMROCK LOW VOLATILITY MASTER FUND  LTD | Email Redacted |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
247 of 250

| NAME | Email |
|------|-------|
| Riverport Insurance Company | Email Redacted |
| Riverstone Managing Agency Limited as successor to Advent Underwriting Limited | Email Redacted |
| RiverStone Managing Agency Ltd, for and on behalf of syndicate 780 | Email Redacted |
| Robert & Margaret Sakai Trust | Email Redacted |
| Royal & Sun Alliance Insurance PLC U.K | Email Redacted |
| Royal & Sun Alliance Insurance PLC U.K. | Email Redacted |
| RSUI Indemnity Company, RSUI Group, Inc. | Email Redacted |
| Russell, David W | Email Redacted |
| Salus, Mandy I | Email Redacted |
| Schock, Henry | Email Redacted |
| Scottsdale Insurance Company | Email Redacted |
| SCULPTOR SPECIAL MASTER FUND LTD  (FKA) OZ SPECIAL MASTER FUND LTD | Email Redacted |
| Securities Plaintiffs and the Class | Email Redacted |
| Securities Plaintiffs and the Class (see addendum) | Email Redacted |
| Seidel, Robert | Email Redacted |
| SENATOR GLOBAL OPPORTUNITY MASTER  FUND LP(SENATOR INVESTMENT GROUP LP) | Email Redacted |
| SENTRY INSURANCE A MUTUAL COMPANY, SENTRY SELECT INSURANCE COMPANY, FLORISTS MUTUAL INSURANCE COMPANY, VIKING INSURANCE COMPANY OF WISCONSIN | Email Redacted |
| Sierra West Insurance Service | Email Redacted |
| Simpkins, Philip | Email Redacted |
| Sompo International Insurance | Email Redacted |
| Sompo Japan Insurance Co. of America | Email Redacted |
| Sonoma County Agricultural Preservation and Open Space District | Email Redacted |
| Sonoma County Community Development Commission | Email Redacted |
| Sonoma County Water Agency | Email Redacted |
| Sonoma Valley County Sanitation District | Email Redacted |
| Sonya A. Saichek TTEE Sonya Saichek Trust U/A DTD 1/25/08 | Email Redacted |
| SOUTHPAW CREDIT OPPORTUNITY  MASTER FUND LP | Email Redacted |
| SPCP GROUP LLC  (SILVER POINT CAPITAL) | Email Redacted |

| NAME | Email |
|------|-------|
| SPCP Group, LLC as Transferee of Fulcrum Credit Partners LLC | Email Redacted |
| Spinnaker Insurance Company | Email Redacted |
| SSW Credit, L.L.C. | Email Redacted |
| Star Insurance Company, United Specialty Insurance | Email Redacted |
| Starr Surplus Lines Insurance Company | Email Redacted |
| State Farm County Mutual Insurance Company of Texas | Email Redacted |
| State Farm Fire and Casualty Company | Email Redacted |
| State Farm General Insurance Company | Email Redacted |
| State Farm Mutual Automobile Insurance Company | Email Redacted |
| Stillwater Insurance Company, Stillwater Property & Casualty Insurance Company | Email Redacted |
| Subrogation Claims Holdings, LLC | Email Redacted |
| Subrogation Claims Holdings, LLC a Delaware LLC | Email Redacted |
| Sullivan, Denise | Email Redacted |
| SunEdison Litigation Trust | Email Redacted |
| Sutter Insurance Company | Email Redacted |
| Talbot Insurance Company | Email Redacted |
| Talbot Underwriting Services (US), Ltd. | Email Redacted |
| Talbout Insurance Company | Email Redacted |
| TEXAS CHILDREN'S HOSPITAL FOUNDATIO | Email Redacted |
| The Baupost Group, L.L.C. | Email Redacted |
| THE CANYON VALUE REALIZATION  MASTER FUND LP(CANYON CAPITAL ADVISORS) | Email Redacted |
| The Dentists Insurance Company | Email Redacted |
| The General Insurance | Email Redacted |
| Tokio Marine America Insurance Company | Email Redacted |
| Tokio Marine Kiln Syndicates 510 & 1880 | Email Redacted |
| Topa Insurance Company | Email Redacted |
| Town of Paradise | Email Redacted |
| Travelers Property Casualty Company of America | Email Redacted |
| Tudor Insurance Company | Email Redacted |

Case: 19-30088    Doc# 6893-34    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 249 of 250

# Exhibit BB
## Impaired Non-Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| United Services Automobile Association, USAA General Indemnity Company (GIC), USAA Casualty Insurance Company (CIC), Garrison Property and Casualty Insurance Co. | Email Redacted |
| United Specialty Insurance Company, General Security Indemnity Company of Arizona, Brit Global Specialty | Email Redacted |
| United States Liability Insurance Company | Email Redacted |
| Universal North America Insurance Company | Email Redacted |
| UNIVERSITY OF MISSOURI | Email Redacted |
| USAA General Indemnity Company I ASO Rosalie A. Galindo | Email Redacted |
| VARDE INVESTMENT PARTNERS LP | Email Redacted |
| Vibe Syndicate Management Limited, Vibe Syndicate 5678, Vibe Corporate Member Limited | Email Redacted |
| Walls Point Partners LLC | Email Redacted |
| Wawanesa General Insurance Company | Email Redacted |
| WELLS FARGO BANK NA | Email Redacted |
| Western World Insurance Company | Email Redacted |
| Westport Insurance Company | Email Redacted |
| Westport Insurance Corporation | Email Redacted |
| Westport Insurance Corporation, Westport Insurance Company, First Specialty Insurance Corporation | Email Redacted |
| Woods-Puckett, Michael | Email Redacted |
| XL Insurance America, Inc. | Email Redacted |
| XL Insurance American, Inc., Indian Harbor Insurance Company, Association of California Water Agencies/Joint Powers Insurance Authority, TWE Insurance Company Pte. Ltd. | Email Redacted |
| York County on behalf of the County of York Retirement Fund | Email Redacted |
| Zenith Insurance Company | Email Redacted |
| Zhou, Xiaofeng | Email Redacted |
| Zurich American Insurance Company | Email Redacted |
| Zurich Global Energy, a Division of Zurich Financial Services Group, and Zurich Insurance Company | Email Redacted |