# **Exhibit CC**

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| (Allen) Smith, Julia | Email Redacted |
| (Davis) Gerspacher, Abigail N. | Email Redacted |
| (Gleeson) Augusto, Maureen T. | Email Redacted |
| (Summer Burns and Kelly Burns), R.K.B., a Minor | Email Redacted |
| 0 Quietwater Ridge, LLC | Email Redacted |
| 1368 Garnet LLC | Email Redacted |
| 14341 Tomki Trust | Email Redacted |
| 14360 Skyway Family Trust | Email Redacted |
| 14401 Tomki Trust | Email Redacted |
| 16600 Cellars LLC | Email Redacted |
| 1-800-Radiator of Fairfield, Inc | Email Redacted |
| 1996 Carlenzoli Family Trust dated June 19,1996, as Amended and Restated in 2016 | Email Redacted |
| 1997 Buzza Family Trust | Email Redacted |
| 1997 Nowacki Family Revocable Trust | Email Redacted |
| 1997 Paul J. Ward & Kathleen A. Ward Revocable Trust | Email Redacted |
| 1999 Andrew Logar Revocable Trust | Email Redacted |
| 1999 Michael and Teresa Schramm Trust | Email Redacted |
| 1999 ROBERT E. KENT & LAUREL R. GREENFIELD REVOCABLE TRUST | Email Redacted |
| 1st Class Limos LLC | Email Redacted |
| 2 PLUS 2 BOOKKEEPING | Email Redacted |
| 2 Tread Brewing Company | Email Redacted |
| 2000 Michael V and Cecelia G Chobotov Revocable Trust | Email Redacted |
| 2000 Sheahan Family Trust | Email Redacted |
| 2001 Beebe Family Trust dated 2/15/2001 | Email Redacted |
| 2002 Ronald and Shannon Hawkins Revocable Living Trust as amended and Restated in 2016 | Email Redacted |
| 2003 Harlan F. Nystrom and Beverly A. Nystrom Revocable Trust dated 9/19/2003 | Email Redacted |
| 2004 Wood Family Trust | Email Redacted |
| 2005 Kitzerow and Mills Family Trust | Email Redacted |
| 2005 Larry E Argel & Celeste A. Argel Trust | Email Redacted |

Case: 19-30088    Doc# 6893-35    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 2
of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| 2005 Matilde Merello and James W. McCarthy Revovable Trust | Email Redacted |
| 2005 Perkins Family Trust | Email Redacted |
| 2005 Shende/Crossland Family Trust | Email Redacted |
| 2006 Berger-Spencer Family Trust | Email Redacted |
| 2006 James M Sickles and Linda J. Mannion Terra Family Trust | Email Redacted |
| 2007 Edgar W. Northcote Revocable Trust | Email Redacted |
| 2007 Robert B. Mims, MD Revocable Trust | Email Redacted |
| 2008 Garcia Family Trust | Email Redacted |
| 2009 Christine A. Demello Revocable Trust | Email Redacted |
| 2010 Amended and Rest. Donald E. Lapedes & Eileen A. Lapedes Revoc. Trust | Email Redacted |
| 2010 Harbert Family Trust | Email Redacted |
| 2010 Johnson Dwyer Revocable Trust | Email Redacted |
| 2010 MICHAEL HOSTOSKI AND HENRIETTE HOSTOSKI REVOCABLE TRUST DATED APRIL 15, 2010, C/O MICHAEL & HEN | Email Redacted |
| 2011 AUDRIE KLEINERT REVOCABLE TRUST | Email Redacted |
| 2011 Mark G. Ritter and Peter R. LaSalle Revocable Trust | Email Redacted |
| 2011 Richard L. Emig and Ann E. Emig Revocable Trust | Email Redacted |
| 2013 Darleen Gordon Revocable Trust, Darleen Gordon, TTEE | Email Redacted |
| 2013 Ramstetter Revocable Trust | Email Redacted |
| 2013 TERRY G. GRAHAM AND MIRANDA FRANCES GRAHAM REVOCABLE TRUST | Email Redacted |
| 2014 2nd Restatement Michael D. Wray 2009 Family Trust Dated February 18th, 2009 | Email Redacted |
| 2014 Zoltan Vasale & Muffy Vasale Revocable Trust | Email Redacted |
| 2018 Collins Family Revocable Trust (Trustee: Melvin Leroy Collins) | Email Redacted |
| 21100 Pocket Ranch, LLC | Email Redacted |
| 227 Healdsburg Ave, LLC | Email Redacted |
| 2387 Atlas Peak Road, LLC | Email Redacted |
| 24 HOUR TELECOM | Email Redacted |
| 26 Brix LLC dba B Cellars Vineyards and Winery | Email Redacted |
| 2Today Furniture | Email Redacted |

Case: 19-30088   Doc# 6893-35   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 3 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| 3 Lime Creative | Email Redacted |
| 3 Rock Ranch | Email Redacted |
| 3303 Mtn. Home Ranch Road Associates, LLC | Email Redacted |
| 3396 Old Zinfandel Lane, Inc. | Email Redacted |
| 3575 Matanzas Creek, LLC | Email Redacted |
| 3575 Mendocino Avenue Associates, LLC | Email Redacted |
| 3991 Mtn. Home Ranch Associates, LLC | Email Redacted |
| 4055 SONOMA PROPERTIES LLC | Email Redacted |
| 4th Street Medical Building, LLC | Email Redacted |
| 530 Green Trees Delivery | Email Redacted |
| 5933 Skyway, LLC | Email Redacted |
| 5980 Haire Lane LLC | Email Redacted |
| 5991 Faught Road K & C Ranch, LLC | Email Redacted |
| 69 MWS, LLC | Email Redacted |
| 6x7 Networks, LLC | Email Redacted |
| A Cut Above Paradise | Email Redacted |
| A Family Law, Inc. | Email Redacted |
| A WOMAN'S TOUCH LANDSCAPING MAINTENANCE | Email Redacted |
| A&J Poulsen Revocable Trust | Email Redacted |
| A&M Restaurant., Inc. doing business as Napa Valley Bistro | Email Redacted |
| A. A. (Pankaj & Ruchi Arora, Parents) | Email Redacted |
| A. A. (Thyra Asbury, Parent) | Email Redacted |
| A. A., minor child | Email Redacted |
| A. A., minor child (Bridget Ann Rangel, parent) | Email Redacted |
| A. A., minor child (Meagan Austin, parent) | Email Redacted |
| A. B. (David Berry, Parent) | Email Redacted |
| A. B. (Parmjit & Rajbinder Bassi, Parents) | Email Redacted |
| A. B. (Todd & Ginger Bergman, Parents) | Email Redacted |
| A. B., minor child | Email Redacted |

Case: 19-30088    Doc# 6893-35    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 4
of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| A. B., minor child (Connie Begrove, Grandmother Gaurdian) | Email Redacted |
| A. B., minor child (Jessanna Levitsky, parent) | Email Redacted |
| A. B., minor child (Michelle Burton) | Email Redacted |
| A. B., minor child (Todd Lynn Boston & Elizabeth Marie Boston, parents) | Email Redacted |
| A. C. (Brad Chun, Parent) | Email Redacted |
| A. C. (Christy Christen, Parent) | Email Redacted |
| A. C. (Nicole Winslow, Parent) | Email Redacted |
| A. C. (Terry & Julie Cates, Parents) | Email Redacted |
| A. C., (Maria Anguiano) | Email Redacted |
| A. C., a minor child (Daniel Canellos, parent) | Email Redacted |
| A. C., minor child | Email Redacted |
| A. C., minor child (Amy Curtis, parent) | Email Redacted |
| A. D. (Bryan Daher, Parent) | Email Redacted |
| A. D. (Erin Dell'Anno, Parent) | Email Redacted |
| A. D. (Jennifer Douglas, Parent) | Email Redacted |
| A. D. (Scott and Christina Dennis, Parents) | Email Redacted |
| A. D. (Sean Donovan, Parent) | Email Redacted |
| A. D., minor child | Email Redacted |
| A. E., a minor child (Krista Enos, parent) | Email Redacted |
| A. E., minor child | Email Redacted |
| A. F. (Julia & Jesse Fox, Parents) | Email Redacted |
| A. F. (Lisa Fogg, Parent) | Email Redacted |
| A. F., minor child (Laura Friedrich, parent) | Email Redacted |
| A. G. (Jason Gebhart, Parent) | Email Redacted |
| A. G. (Olga Gutteridge, Parent) | Email Redacted |
| A. G., minor child | Email Redacted |
| A. G., minor child (Alicia Grable, parent) | Email Redacted |
| A. G., minor child (Chondra Gutierrez, parent) | Email Redacted |
| A. G., minor child (Kelsi Dancer, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| A. H. (Daniel & Michelle Hickman, Parents) | Email Redacted |
| A. H. (Dave Hawk, Parent) | Email Redacted |
| A. H. (Jaime and Brian Happ, Parents) | Email Redacted |
| A. H. (Jarrod and Judith Holmes, Parents) | Email Redacted |
| A. H. (Nicole Hyde, Parent) | Email Redacted |
| A. H. minor child (Michael Hubbard, parent) | Email Redacted |
| A. H., minor child | Email Redacted |
| A. H., minor child (Christy Hanosh, parent) | Email Redacted |
| A. H., minor child (Kristin Hodges, parent) | Email Redacted |
| A. H., minor child (Michael Hubbard, parent) | Email Redacted |
| A. J. H., a minor child | Email Redacted |
| A. J. minor child (Daniel william Jeffrey, parent) | Email Redacted |
| A. J., minor child | Email Redacted |
| A. K. (Kersten Kunde, Parent) | Email Redacted |
| A. K., minor child | Email Redacted |
| A. K.., a minor (Parent, Thomas Kwiatkowski) | Email Redacted |
| A. L. (Deron & Shannon Ludwig, Parents) | Email Redacted |
| A. L. (George & Deanne Lee, Parents) | Email Redacted |
| A. L., minor child | Email Redacted |
| A. L., minor child (Alexander Laufer & Kerri Laufer, parents) | Email Redacted |
| A. L., minor child (David Larson, parent) | Email Redacted |
| A. M. (Afshin and Ida Mohamaddi, Parents) | Email Redacted |
| A. M. (Casey Mattson, Parent) | Email Redacted |
| A. M. (David & Natalie Manning, Parents) | Email Redacted |
| A. M. (Matthew & Anne McKamey, Parents) | Email Redacted |
| A. M. (Olga Moen, Parent) | Email Redacted |
| A. M. (Theodore & Jennifer Muller, Parents) | Email Redacted |
| A. M., a minor child(Adam McKeon,parent) | Email Redacted |
| A. M., minor child | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| A. M., minor child (Christina Scott and Ryan Melvin, Parents) | Email Redacted |
| A. M., minor child (Jaime Elliott, parent) | Email Redacted |
| A. M., Minor Child (Taressa Miley, parent) | Email Redacted |
| A. M., minor child (Terry Watters, parent) | Email Redacted |
| A. M., minor child (Ward Mintonye, parent) | Email Redacted |
| A. M., minor child, (Nicole Mitchell, parent) | Email Redacted |
| A. N., minor child | Email Redacted |
| A. N., minor child (Robert Michael Nelson, parent) | Email Redacted |
| A. O., minor child | Email Redacted |
| A. O., minor child (Christine Cox, parent) | Email Redacted |
| A. P. (Oscar Pardo, Parent) | Email Redacted |
| A. P. (Tanya Pezzi, Parent) | Email Redacted |
| A. P., minor child | Email Redacted |
| A. R. (Vicente Reyes, Parent) | Email Redacted |
| A. R., a minor child (Tasha M. Dykes, parent) | Email Redacted |
| A. R., minor child | Email Redacted |
| A. R., minor child (Australia Duran-Roach, parent) | Email Redacted |
| A. R., minor child (Jennifer Ann Rowen, parent) | Email Redacted |
| A. R., minor child (Jennifer Gonzalez, parent) | Email Redacted |
| A. R., minor child (Tasha M. Dykes, parent) | Email Redacted |
| A. S. (Albert Sae, Parent) | Email Redacted |
| A. S. (Daniel & Cheri Salas, Parents) | Email Redacted |
| A. S. (Jennifer & Jason Smits, Parents) | Email Redacted |
| A. S. (Jonathan and Carol Sebastiani, Parents) | Email Redacted |
| A. S. (Kersten Kunde, Parent) | Email Redacted |
| A. S., a minor child (Tarrah Selland, Parent) | Email Redacted |
| A. S., minor child | Email Redacted |
| A. S., minor child (Taya Wall, parent) | Email Redacted |
| A. T. (Eric & Luciana Taylor, Parents) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| A. T. (Matthew Todhunter, Parent) | Email Redacted |
| A. T., a minor child (Jonathan Slaton, parent) | Email Redacted |
| A. T., a minor child (Justine Guerrero, parent) | Email Redacted |
| A. T., minor child | Email Redacted |
| A. U., minor child (Terrin Marin Graham) | Email Redacted |
| A. V. (Krystal Tyranowsky, Parent) | Email Redacted |
| A. V., minor child | Email Redacted |
| A. V., minor child (Gary Vrooman, parent) | Email Redacted |
| A. V-W., a minor child (Charlotte Wood, parent) | Email Redacted |
| A. W. (William & Heather Wilson, Parents) | Email Redacted |
| A. W., minor child | Email Redacted |
| A. Z., minor child | Email Redacted |
| A. Z., minor child (Shannon Zuiderweg, parent) | Email Redacted |
| A., G, minor child (Jamie Laree Green, parent) | Email Redacted |
| A.A (Christy Astorga, Parent) | Email Redacted |
| A.A. (2), a minor child (Jason Adams, Parent) | Email Redacted |
| A.A. (Crystal Andrews, parent) | Email Redacted |
| A.A. a minor child (Jose Avila, parent) | Email Redacted |
| A.A.(1), a minor child (Jason Adams, Parent) | Email Redacted |
| A.A., a minor child ( , parent) | Email Redacted |
| A.A., a minor child (ADELE MARIE ANDERSON, guardian) | Email Redacted |
| A.A., a minor child (Christine Appleton, parent) | Email Redacted |
| A.A., a minor child (Jennifer Aloisi, parent) | Email Redacted |
| A.A., a minor child (Jeremy Anaya, parent) | Email Redacted |
| A.A., a minor child (Mara Anderson, parent) | Email Redacted |
| A.A., a minor child (RICHARD MARK ANDERSON, guardian) | Email Redacted |
| A.A., a minor child (Sandra Galon, parent) | Email Redacted |
| A.A., a minor child (Sasheena Arbogast-Alvarez and Enrique Alvarez, parents) | Email Redacted |
| A.A., minor child (Manuel Arellano, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| A.A., minor child (Mieka Starr, parent) | Email Redacted |
| A.A.B., a minor child | Email Redacted |
| A.A.G. (Stephany Winston) | Email Redacted |
| A.A.M., a minor child | Email Redacted |
| A.A.P., a minor child (Rosalina Petatan, parent) | Email Redacted |
| A.A.R.M. (Mirta ARodarte) | Email Redacted |
| A.A.R.S., a minor child | Email Redacted |
| A.A.S., a minor child | Email Redacted |
| A.B. (1), a minor child (Roy Bickford, parent) | Email Redacted |
| A.B. (2), a minor child (Roy Bickford, parent) | Email Redacted |
| A.B. (Harold Brown) | Email Redacted |
| A.B. (Jeff Borges) | Email Redacted |
| A.B. (minor child of Anthony and Jamin Pimpo) | Email Redacted |
| A.B. a minor (Raymond George Glass, Parent) | Email Redacted |
| A.B. a minor child (Raymond Bekham, parent) | Email Redacted |
| A.B., a minor child | Email Redacted |
| A.B., a minor child (Amber Abney-Bass) | Email Redacted |
| A.B., a minor child (Amber Abney-Bass, Parent) | Email Redacted |
| A.B., a minor child (BARBARA SUE BRUNO, guardian) | Email Redacted |
| A.B., a minor child (Brandi Lowrey, parent) | Email Redacted |
| A.B., a minor child (Brandon Bowen, parent) | Email Redacted |
| A.B., a minor child (Britney Stiles, parent) | Email Redacted |
| A.B., a minor child (CHRIS BOSTER, guardian) | Email Redacted |
| A.B., a minor child (Claud Bates, parent) | Email Redacted |
| A.B., a minor child (Cynthia Smith, guardian) | Email Redacted |
| A.B., a minor child (Daryl Butts, parent) | Email Redacted |
| A.B., a minor child (Deborah Bidwell, guardian) | Email Redacted |
| A.B., a minor child (EMMANUEL DAVID BROWN, guardian) | Email Redacted |
| A.B., a minor child (Eridan Bazan, parent) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| A.B., a minor child (HUMBERTO BOTELLO, guardian) | Email Redacted |
| A.B., a minor child (Janice Harris, guardian) | Email Redacted |
| A.B., a minor child (JENNA BROWN, guardian) | Email Redacted |
| A.B., a minor child (JOSEPH EDWARD BARNES, guardian) | Email Redacted |
| A.B., a minor child (JOSEPH SMITH, guardian) | Email Redacted |
| A.B., a minor child (Justin Petersen, parent) | Email Redacted |
| A.B., a minor child (Kurtis Birch, parent) | Email Redacted |
| A.B., a minor child (LESLIE SALGADO, parent) | Email Redacted |
| A.B., a minor child (Levi Mills, parent) | Email Redacted |
| A.B., a minor child (Lydia Haskins, parent) | Email Redacted |
| A.B., a minor child (Mathew Bentley, a parent) | Email Redacted |
| A.B., a minor child (MELISSA BARRAZA, guardian) | Email Redacted |
| A.B., a minor child (Michael Bock, Parent) | Email Redacted |
| A.B., a minor child (MICHAEL BORK, guardian) | Email Redacted |
| A.B., a minor child (MONICA BRAVO, guardian) | Email Redacted |
| A.B., a minor child (Parents Roger and Monica Barajas) | Email Redacted |
| A.B., a minor child (RACHEL ALTIMIRANO BOCKOVER, guardian) | Email Redacted |
| A.B., a minor child (REBEKAH BEDELL, guardian) | Email Redacted |
| A.B., a minor child (Romona Hendrix, parent) | Email Redacted |
| A.B., a minor child (SAMANTHA NICOLE EMM, guardian) | Email Redacted |
| A.B., a minor child (SARA KRISTINE BROWN, guardian) | Email Redacted |
| A.B., a minor child (Sharon Bagnato, parent) | Email Redacted |
| A.B., a minor child (Sonya Butts, parent) | Email Redacted |
| A.B., a minor child (Stephanie and Jay Berkowitz, parents) | Email Redacted |
| A.B., a minor child (STEVE BOWNE II, guardian) | Email Redacted |
| A.B., a minor child (Theresa Pearson, parent) | Email Redacted |
| A.B., a minor child (Tiffany Kennedy, parent) | Email Redacted |
| A.B., a minor child (TYLER BELFIORE, guardian) | Email Redacted |
| A.B., minor child (Darrell Medford, parent) | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| A.B., minor child (John Bettencourt, Parent) | Email Redacted |
| A.B., minor child (Melisse Boyd, parent) | Email Redacted |
| A.B.,a minor child (Parents Christopher and Sequoia Beebe) | Email Redacted |
| A.B.B., a minor child ( Shawn Boutelle & Melissa Guba, Parents) | Email Redacted |
| A.B.R., a minor child | Email Redacted |
| A.B.V., a minor child (Soa Vang parent) | Email Redacted |
| A.C. (Michael Coronado Jr, Parent) | Email Redacted |
| A.C. a minor child (Jennifer Dickinson, parent) | Email Redacted |
| A.C. minor child (Joshua Curtis, parent) | Email Redacted |
| A.C., a minor child #2 (David Carranza, parent) | Email Redacted |
| A.C., a minor child (Adam Charp, parent) | Email Redacted |
| A.C., a minor child (Aidee AlvarezValencia, parent) | Email Redacted |
| A.C., a minor child (Alberto Cardenas, parent) | Email Redacted |
| A.C., a minor child (Amanda Cope, parent) | Email Redacted |
| A.C., a minor child (Beau Corso, parent) | Email Redacted |
| A.C., a minor child (Bud Cooper and Sheila Olvera, parents) | Email Redacted |
| A.C., a minor child (Carlos Torres, parent) | Email Redacted |
| A.C., a minor child (Cesar Cortez, parent) | Email Redacted |
| A.C., a minor child (Cody Childers, parent) | Email Redacted |
| A.C., a minor child (David Carranza, parent) | Email Redacted |
| A.C., a minor child (FRANCISCO E CORRALES, guardian) | Email Redacted |
| A.C., a minor child (Greg Cato, parent) | Email Redacted |
| A.C., a minor child (Gregory Currier, parent) | Email Redacted |
| A.C., a minor child (guardian, MICHAEL CLARK) | Email Redacted |
| A.C., a minor child (Jamie Chapman, parent) | Email Redacted |
| A.C., a minor child (JASON CHOLWELL, guardian) | Email Redacted |
| A.C., a minor child (JENNIFER CHRISTENSEN, guardian) | Email Redacted |
| A.C., a minor child (Jose Cruz, parent) | Email Redacted |
| A.C., a minor child (Joseph Cortez, parent) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| A.C., a minor child (Kayla Cox, parent) | Email Redacted |
| A.C., a minor child (Kurtis Camacho, parent) | Email Redacted |
| A.C., a minor child (MANDY CAGLE, guardian) | Email Redacted |
| A.C., a minor child (MARTIN CIBULKA, guardian) | Email Redacted |
| A.C., a minor child (Matthew Crosbie, parent) | Email Redacted |
| A.C., a minor child (Megan Butler, parent) | Email Redacted |
| A.C., a minor child (Patricia Conner, parent) | Email Redacted |
| A.C., a minor child (PETER GIVENS, guardian) | Email Redacted |
| A.C., a minor child (Ralph Castro, parent) | Email Redacted |
| A.C., a minor child (STACY GIVENS, guardian) | Email Redacted |
| A.C., a minor child (Tammy Haladwala, parent) | Email Redacted |
| A.C., a minor child (Tanasije Chobanov, parent) | Email Redacted |
| A.C., a minor child (Todd Conner, parent) | Email Redacted |
| A.C., a minor child (TRAVIS CARRANZA, guardian) | Email Redacted |
| A.C., a minor child(Travis and Jessie Richardson, parents) | Email Redacted |
| A.C., a minor child, (Kristen Lake, parent) | Email Redacted |
| A.C., a minor child, (Nichol Carnegie and Andrew Campbell, parents) | Email Redacted |
| A.C., a minor child, DOB 08/30/2009 (Emily Conway, parent) | Email Redacted |
| A.C., a minor child, DOB 12/09/2011 (Emily Conway, parent) | Email Redacted |
| A.C., minor child (Delcie E.J. Mills, parent) | Email Redacted |
| A.C., minor child (Jessica Neunzig, parent) | Email Redacted |
| A.C.B., a minor child | Email Redacted |
| A.C.F., a minor child (Danielle Fierro, Parent) | Email Redacted |
| A.C.H. (Robert Heidingsfelder) | Email Redacted |
| A.C.I.C., a minor child | Email Redacted |
| A.C.R.(Tabbitha Marie Rogers,Parent) | Email Redacted |
| A.D. (MaryAnn Talbott, Parent) | Email Redacted |
| A.D. minor child (Sherry Parker, parent) | Email Redacted |
| A.D., a minor child (Adrian Diaz, parent) | Email Redacted |

Case: 19-30088    Doc# 6893-35    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
12 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| A.D., a minor child (ALFREDO DOMINGUEZ REGIS, guardian) | Email Redacted |
| A.D., a minor child (Cora Williams, grandparent) | Email Redacted |
| A.D., a minor child (Crystal Johnstone, parent) | Email Redacted |
| A.D., a minor child (DAVID DELAPP, guardian) | Email Redacted |
| A.D., a minor child (DILRANI BHADARE, guardian) | Email Redacted |
| A.D., a minor child (Gregory Dobbs and Julie Anna Joseph, guardians) | Email Redacted |
| A.D., a minor child (Harmon, Emily) | Email Redacted |
| A.D., a minor child (Jessica DePriest, parent) | Email Redacted |
| A.D., a minor child (Jessica Distefano, parent) | Email Redacted |
| A.D., a minor child (Jessica Farrington, parent) | Email Redacted |
| A.D., a minor child (Jewell Wickstrom, parent) | Email Redacted |
| A.D., a minor child (John Vincent Dunlap, Parent) | Email Redacted |
| A.D., a minor child (Joshua Dodson, parent) | Email Redacted |
| A.D., a minor child (June and Keith Doerffler, parents) | Email Redacted |
| A.D., a minor child (Kimberlee De Graw, parent) | Email Redacted |
| A.D., a minor child (LORINDA DAVIS, guardian) | Email Redacted |
| A.D., a minor child (Malcolm Chase, parent) | Email Redacted |
| A.D., a minor child (Nicole Parrish, parent) | Email Redacted |
| A.D., a minor child (Shannon Hill, parent) | Email Redacted |
| A.D., a minor child (Travis Decoito, parent) | Email Redacted |
| A.D.C., a minor child | Email Redacted |
| A.D.J.C., a minor child (Delcie EJ Mills, parent) | Email Redacted |
| A.D.M.B-H., a minor child | Email Redacted |
| A.D.S., a minor child | Email Redacted |
| A.E minor child (Tabatha Dawn Devlin, Parent) | Email Redacted |
| A.E. (JORDAN EDWARDS) | Email Redacted |
| A.E. (ROBERT ESTRADA) | Email Redacted |
| A.E., a minor child ( , parent) | Email Redacted |
| A.E., a minor child (Angela England, parent) | Email Redacted |

Case: 19-30088    Doc# 6893-35    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
13 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| A.E., a minor child (Ann Eberts, parent) | Email Redacted |
| A.E., a minor child (HILDA RAZO, guardian) | Email Redacted |
| A.E., a minor child (Ivan Egge, parent) | Email Redacted |
| A.E., a minor child (Juan Evangelista, parent) | Email Redacted |
| A.E., a minor child (LeeAnn Estep, parent) | Email Redacted |
| A.E., a minor child (Lori Fillmore, Parent) | Email Redacted |
| A.E., a minor child (Melissa Sandoval, parent) | Email Redacted |
| A.E., a minor child (SASHA JEAN EMERY, guardian) | Email Redacted |
| A.E., a minor child (Shelley Eaglin, parent) | Email Redacted |
| A.E., a minor child, (Parent, Magaly Espinoza) | Email Redacted |
| A.E., minor child (Poua Ecklund, parent) | Email Redacted |
| A.E.A., a minor child | Email Redacted |
| A.E.E.J., a minor child | Email Redacted |
| A.E.R., a minor child (Hilda Ruiz, guardian) | Email Redacted |
| A.E.T. (Maria de Carmen Paloma Godinez) | Email Redacted |
| A.F, a minor child, (Parent, Audrey Brandon) | Email Redacted |
| A.F., a Minor (Douglas Friedrich) | Email Redacted |
| A.F., a minor child | Email Redacted |
| A.F., a minor child ( , parent) | Email Redacted |
| A.F., a minor child (Adam Fairbanks, parent) | Email Redacted |
| A.F., a minor child (CHAD JASON FINCH, guardian) | Email Redacted |
| A.F., a minor child (Cynthia Smith, guardian) | Email Redacted |
| A.F., a minor child (Diana Fabian, parent) | Email Redacted |
| A.F., a minor child (Elisha Figueroa, parent) | Email Redacted |
| A.F., a minor child (Hailey Carrillo, parent) | Email Redacted |
| A.F., a minor child (Henry Freimuth, parent) | Email Redacted |
| A.F., a minor child (Janyce Cardenas, parent) | Email Redacted |
| A.F., a minor Teresa Thorp, parent) | Email Redacted |
| A.F.M., a minor child | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| A.F.T., a minor child | Email Redacted |
| A.F.T., a minor child (Anette Raquel Till, guardian) | Email Redacted |
| A.G. (HILDA CEJA) | Email Redacted |
| A.G. (Yvonne Gould) | Email Redacted |
| A.G. a minor child (Andrea Gonzales, parent) | Email Redacted |
| A.G. a minor child, (Nathan Thomas, parent) | Email Redacted |
| A.G. Phillips III and Elizabeth Phillips, as Trustees, U.D.T. (Under Declaration of Trust), dated March 2, 1989 | Email Redacted |
| A.G., a minor (Antoni Grippi, parent) | Email Redacted |
| A.G., a minor (Mieka Starr, a parent) | Email Redacted |
| A.G., a minor child | Email Redacted |
| A.G., a minor child (Amber and Ben Greenwald, parents) | Email Redacted |
| A.G., a minor child (ANTHONY NICHOLAS CORKILL, guardian) | Email Redacted |
| A.G., a minor child (BRITTNEY DARLENE TORRES-CHRISTIAN, guardian) | Email Redacted |
| A.G., a minor child (BROOKE RUTH GARDNER, guardian) | Email Redacted |
| A.G., a minor child (Carolyn Max, Guardian) | Email Redacted |
| A.G., a minor child (Dayton Green, parent) | Email Redacted |
| A.G., a minor child (Gabriel Garcia, parent) | Email Redacted |
| A.G., a minor child (guardian, GINA MARINO) | Email Redacted |
| A.G., a minor child (Jamie Graves, parent) | Email Redacted |
| A.G., a minor child (JASON GORDON, guardian) | Email Redacted |
| A.G., a minor child (Jaya Gregory, parent) | Email Redacted |
| A.G., a minor child (Jennie Chavarria, parent) | Email Redacted |
| A.G., a minor child (Joshua Dancer, parent) | Email Redacted |
| A.g., a minor child (julian Gonzales, parent) | Email Redacted |
| A.G., a minor child (Kasey Gibbs, Parent) | Email Redacted |
| A.G., a minor child (Keeley Gregory, parent) | Email Redacted |
| A.G., a minor child (Leticia Garcia and Victor Garcia, parents) | Email Redacted |
| A.G., a minor child (Lynn Gandolfi, parent) | Email Redacted |
| A.G., a minor child (Melissa Crain, parent) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| A.G., a minor child (Melissa Eitel, parent) | Email Redacted |
| A.G., a minor child (NATHAN ADKINS, guardian) | Email Redacted |
| A.G., a minor child (Samuel Garcia and Maria Guadalupe Nunez Zepeda, parents) | Email Redacted |
| A.G., a minor child (Wendy Frazer-Siegal, parent) | Email Redacted |
| A.G., minor child (Alexandria Gergely, parent) | Email Redacted |
| A.G., minor child (Robert Anthony & Jamie Laree Green, parents) | Email Redacted |
| A.G., minor child(Maribel Barrera Escamilla, parent) | Email Redacted |
| A.G.G., a minor child (Joshua Gallagher & Erin Gallagher, Parents) | Email Redacted |
| A.G.P. (DELIA PALOMAR) | Email Redacted |
| A.G.W., a minor child | Email Redacted |
| A.G.W.J (Laurie White-Jones, Parent) | Email Redacted |
| A.H. (Gabriel Hernandez) | Email Redacted |
| A.H. (Jovito Hernandez) | Email Redacted |
| A.H. (Kevin Youngblood) | Email Redacted |
| A.H. (Malinda Hentz) | Email Redacted |
| A.H. a minor child, (Candice Herfurth, Parent) | Email Redacted |
| A.H., a minor child | Email Redacted |
| A.H., a minor child (Alan Hivale, parent) | Email Redacted |
| A.H., a minor child (Alisha Hill, Parent) | Email Redacted |
| A.H., a minor child (AMANDA KENSHALO) | Email Redacted |
| A.H., a minor child (Amber Anderson, parent) | Email Redacted |
| A.H., a minor child (Brandon Levi Hamlett, parent) | Email Redacted |
| A.H., a minor child (Cindy Haak-Tomasini, parent) | Email Redacted |
| A.H., a minor child (CLARA HOPPER, guardian) | Email Redacted |
| A.H., a minor child (DAVID HOPPER, guardian) | Email Redacted |
| A.H., a minor child (JACK HUNTER, guardian) | Email Redacted |
| A.H., a minor child (JAMMIE NACOLE HERL, guardian) | Email Redacted |
| A.H., a minor child (Jasmine Hamburg, parent) | Email Redacted |
| A.H., a minor child (JAYSON HILMER, guardian) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| A.H., a minor child (Jennifer Hurd, parent) | Email Redacted |
| A.H., a minor child (JIM WADSWORTH, guardian) | Email Redacted |
| A.H., a minor child (Julie Houtman, parent) | Email Redacted |
| A.H., a minor child (Krystine Harvey, Parent) | Email Redacted |
| A.H., a minor child (Nichole Gilman, parent) | Email Redacted |
| A.H., a minor child (Reynaldo Hernandez, parent) | Email Redacted |
| A.H., a minor child (ROSIE FAVILA, guardian) | Email Redacted |
| A.H., a minor child (Rosie Favila, parent) | Email Redacted |
| A.H., a minor child (Ryan Hornsby, parent) | Email Redacted |
| A.H., a minor child (SHANNON GALLAHER, guardian) | Email Redacted |
| A.H., a minor child (Spencer Holtom, parent) | Email Redacted |
| A.H., a minor child (Stacey Hallman, Guardian) | Email Redacted |
| A.H., a minor child (Tristan Harper, parent) | Email Redacted |
| A.H., a minor child (Zachary Held, parent) | Email Redacted |
| A.H., minor child (Michael Hedges-Zamagni, parent) | Email Redacted |
| A.H.,(Donald Franklin Harp, Parent) | Email Redacted |
| A.H.S., a minor child (Kayla Janie Anne Snow, parent) | Email Redacted |
| A.I., a minor child (Anca Iancu, parent) | Email Redacted |
| A.I., a minor child (Paula Neher, parent) | Email Redacted |
| A.J. (Amber Jolly) | Email Redacted |
| A.J. (Julie Jenks) | Email Redacted |
| A.J. a minor child (Brooke Clyde, Parent) | Email Redacted |
| A.J. A Minor Child (Jennifer Cramer) | Email Redacted |
| A.J., a minor child (Adriana Jojoa, parent) | Email Redacted |
| A.J., a minor child (Bethann Jauron, guardian) | Email Redacted |
| A.J., a minor child (Cecilia Jara, parent) | Email Redacted |
| A.J., a minor child (Charles Justice and Ashley Justice, Parents) | Email Redacted |
| A.J., a minor child (Joanne Hansen, parent) | Email Redacted |
| A.J., a minor child (KRISHA JONES, guardian) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| A.J., a minor child (Lindsey Bassignani, parent) | Email Redacted |
| A.J., a minor child (Matthew Johnson, parent) | Email Redacted |
| A.J., a minor child (MELISSA JINKS, guardian) | Email Redacted |
| A.J.B., a minor child | Email Redacted |
| A.J.C., a minor child (Rosemary Christine Bublitz, parent) | Email Redacted |
| A.J.G., a minor child (Beau Jess Goggia, parent) | Email Redacted |
| A.J.K., a minor child | Email Redacted |
| A.J.L., a minor child | Email Redacted |
| A.J.L.V, a minor child | Email Redacted |
| A.J.N.M., a minor child (Jamiee V. Neben and Scott E. McPherren) | Email Redacted |
| A.J.P., a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | Email Redacted |
| A.J.S., a minor child (Nicole T. Sanders and Jason T. Sanders, Parents) | Email Redacted |
| A.J.S.R. (BLANCA RIVERA VARGAS) | Email Redacted |
| A.J.T., a minor child | Email Redacted |
| A.J.T., a minor child (Christa Hawthorne, Parent) | Email Redacted |
| A.K. (Tom Kwiatkowski, Parent) | Email Redacted |
| A.K. (WILLIAM KING) | Email Redacted |
| A.K. a minor child (An Khong Khalil, parent) | Email Redacted |
| A.K., a minor child (Allan Kristiansen, parent) | Email Redacted |
| A.K., a minor child (Ami Khiroya-Kumar, parent) | Email Redacted |
| A.K., a minor child (Katey Koehler, parent) | Email Redacted |
| A.K., a minor child (Michael Kennefic, parent) | Email Redacted |
| A.K., a minor child (Parent Eric Kaster) | Email Redacted |
| A.K., a minor child (Samuel Knowles, parent) | Email Redacted |
| A.K., a minor child (Sarah Kester, Parent) | Email Redacted |
| A.K., a minor child (Scot Kim, parent) | Email Redacted |
| A.K., a minor child (SEAJIN KIM, guardian) | Email Redacted |
| A.K.B., a minor child | Email Redacted |
| A.K.B., a minor child (Brian James Baumgartner, Parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| A.K.C., a minor child (Dustin Cooper & Christine Cooper, Parents) | Email Redacted |
| A.K.F., a minor child | Email Redacted |
| A.K.M., a minor child | Email Redacted |
| A.K.N. (JEFFREY ALBERT NEGRI) | Email Redacted |
| A.L. (Veronica Salinas) | Email Redacted |
| A.L., a minor child ( , parent) | Email Redacted |
| A.L., a minor child (Amanda Lynn Pitera, parent) | Email Redacted |
| A.L., a minor child (Carolyn Potter, parent) | Email Redacted |
| A.L., a minor child (Christina Lord, parent) | Email Redacted |
| A.L., a minor child (Clifton Leake, parent) | Email Redacted |
| A.L., a minor child (Corey Benson, parent) | Email Redacted |
| A.L., a minor child (Daniel Lewis, parent) | Email Redacted |
| A.L., a minor child (Jamie Levert, parent) | Email Redacted |
| A.L., a minor child (Javier Alvarez Garnica, parent) | Email Redacted |
| A.L., a minor child (Jeffrey Lexner, parent) | Email Redacted |
| A.L., a minor child (Jennifer Weiler-Lindberg, parent) | Email Redacted |
| A.L., a minor child (JOHN H WEDGE, guardian) | Email Redacted |
| A.L., a minor child (Jordan Kelly , parent) | Email Redacted |
| A.L., a minor child (Kristin Milinkevich, parent) | Email Redacted |
| A.L., a minor child (LEONARDO LYONS, guardian) | Email Redacted |
| A.L., a minor child (LINDSAY KREMPER, guardian) | Email Redacted |
| A.L., a minor child (Michael Ladd, parent) | Email Redacted |
| A.L., a minor child (Michelle Lewis, parent) | Email Redacted |
| A.L., a minor child (Nathan Lincicum, parent) | Email Redacted |
| A.L., a minor child (Paul Lackovic, parent) | Email Redacted |
| A.L., a minor child (Richard Laudari, parent) | Email Redacted |
| A.L., a minor child (Robert Forbes, parent) | Email Redacted |
| A.L., a minor child (Tierra Lloyd, parent) | Email Redacted |
| A.L., minor (Zerah Saufnauer, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| A.L., minor child (Evan Lucido, parent) | Email Redacted |
| A.L.C., a minor child (Tiffany Marie Parker, parent) | Email Redacted |
| A.L.K., a minor child | Email Redacted |
| A.L.N. (JEFFREY ALBERT NEGRI) | Email Redacted |
| A.L.P. (Lakhena Poeng) | Email Redacted |
| A.L.S., a minor child (Sandra Charlene Simmons & Jeremy Nathan Matthew Simmons, Parents) | Email Redacted |
| A.L.V., a minor child | Email Redacted |
| A.M, a minor child (Pamela Van Halsema, Parent) | Email Redacted |
| A.M. ( Alicia Lucrelle Mechling, Parent) | Email Redacted |
| A.M. (ALICIA MECHLING, PARENT) | Email Redacted |
| A.M. (SHONNA BADERTSCHER) | Email Redacted |
| A.M. a minor child (Amy McFarland, parent) | Email Redacted |
| A.M. Goggia, a minor child (Beau Jess Goggia, parent) | Email Redacted |
| A.M. Minor Child (Kathryn McGregor, parent) | Email Redacted |
| A.M., a minor child | Email Redacted |
| A.M., a minor child (Amanda Montgomery, parent) | Email Redacted |
| A.M., a minor child (Bethann Jauron, guardian) | Email Redacted |
| A.M., a minor child (Brandon Miland, parent) | Email Redacted |
| A.M., a minor child (Christine Grado, parent) | Email Redacted |
| A.M., a minor child (Diana Menou, parent) | Email Redacted |
| A.M., a minor child (Erin Mansanares, parent) | Email Redacted |
| A.M., a minor child (Frank Medina, parent) | Email Redacted |
| A.M., a minor child (HUGO TORRES MARTINEZ, JR., guardian) | Email Redacted |
| A.M., a minor child (Jennifer Edwards, parent) | Email Redacted |
| A.M., a minor child (John Maguire, parent) | Email Redacted |
| A.M., a minor child (JUDY LALONDE, guardian) | Email Redacted |
| A.M., a minor child (Korin McCaffrey, parent) | Email Redacted |
| A.M., a minor child (Laurel Merz, parent) | Email Redacted |
| A.M., a minor child (Lynsey Martin, Parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| A.M., a minor child (MARIO MARTINEZ, guardian) | Email Redacted |
| A.M., a minor child (Michael Minor, parent) | Email Redacted |
| A.M., a minor child (Michael Thathuvaswamy,parent) | Email Redacted |
| A.M., a minor child (Michele Carr, parent) | Email Redacted |
| A.M., a minor child (Nicole Powers, parent) | Email Redacted |
| A.M., a minor child (Rico Martinez, parent) | Email Redacted |
| A.M., a minor child (Robert Martin, parent) | Email Redacted |
| A.M., a minor child (RoseAnne Pease, parent) | Email Redacted |
| A.M., a minor child (Russell Messana, parent) | Email Redacted |
| A.M., a minor child (Sabrina Hanes, parent) | Email Redacted |
| A.M., a minor child (Sarah Carpenter, parent) | Email Redacted |
| A.M., a minor child (Shandra Frame, parent) | Email Redacted |
| A.M., a minor child (SHANE MULLINS, guardian) | Email Redacted |
| A.M., a minor child (TROY MOORE, guardian) | Email Redacted |
| A.M., a minor child, (Parent, Baudencio Martinez) | Email Redacted |
| A.M., minor child (Shandra Frame & Brandon S. Moon, legal guardians) | Email Redacted |
| A.M.C., a minor child (Rosemary Christine Bublitz, parent) | Email Redacted |
| A.M.C.P., a minor child | Email Redacted |
| A.M.H., a minor child | Email Redacted |
| A.M.R.J., a minor child | Email Redacted |
| A.M.R.W., a minor child | Email Redacted |
| A.M.S.H (Lauren Kenyon, mother) | Email Redacted |
| A.M.T., a minor child (Alex Tibbs, parent) | Email Redacted |
| A.N. a minor child (Joseph Noble, Michelle Mariano, Parents) | Email Redacted |
| A.N., a Minor (Andy Neumann, Stephanie Neumann) | Email Redacted |
| A.N., a minor child (Danielle Netherton, parent) | Email Redacted |
| A.N., a minor child (Donna Nelson, mother) | Email Redacted |
| A.N., a minor child (KERSTIN GUDRUN NORTEN, guardian) | Email Redacted |
| A.N., a minor child (KRYSTAL NUNEZ, guardian) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| A.N., a minor child (NOVAN VAN NGUYEN, guardian) | Email Redacted |
| A.N., a minor child (Paula Neher, parent) | Email Redacted |
| A.N., a minor child (Raaid Nijim, parent) | Email Redacted |
| A.N., a minor child (Rachel Nelson, parent) | Email Redacted |
| A.N.E., a minor child | Email Redacted |
| A.N.H.H., a minor child | Email Redacted |
| A.N.S. (IDALIA SWANGLER) | Email Redacted |
| A.N.S.H.(Marina Hawkins, Parent) | Email Redacted |
| A.N.T., a minor child | Email Redacted |
| A.O., a minor child (Adriana Castillo, parent) | Email Redacted |
| A.O., a minor child (Amannda Oakley, parent) | Email Redacted |
| A.O., a minor child (JAMES OPPENHEIM, guardian) | Email Redacted |
| A.O., a minor child (Jesus Ontiveros, parent) | Email Redacted |
| A.O., a minor child (Jose Orozco Abarca, parent) | Email Redacted |
| A.O., a minor child (Maria Orozco, parent) | Email Redacted |
| A.O., a minor child (Nicole Hewson and Miguel Ortiz, parents) | Email Redacted |
| A.O., a minor child (Silvia Santiago, parent) | Email Redacted |
| A.O., minor child (Steven Douglas Cox, parent) | Email Redacted |
| A.O.B., a minor child | Email Redacted |
| A.P. (SOPHEAP PHENAROUNE) | Email Redacted |
| A.P. (Stefan Petry) | Email Redacted |
| A.P. a minor child (Mishann Powell, Parent) | Email Redacted |
| A.P., a minor child ( Nicholas Peters, parent) | Email Redacted |
| A.P., a minor child (APRIL MARIE PACK, guardian) | Email Redacted |
| A.P., a minor child (Caitlyn Moulton, parent) | Email Redacted |
| A.P., a minor child (Carmen Portillo, parent) | Email Redacted |
| A.P., a minor child (Daniel S. Pardini, parent) | Email Redacted |
| A.P., a minor child (Jose Gutierrez, parent) | Email Redacted |
| A.P., a minor child (Joshua Perkett, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| A.P., a minor child (Kamlesh Patel, parent) | Email Redacted |
| A.P., a minor child (Katherine Prather, parent) | Email Redacted |
| A.P., a minor child (Kelly Peirce, parent) | Email Redacted |
| A.P., a minor child (Mark Pedersen, parent) | Email Redacted |
| A.P., a minor child (Parent, Jonathan Potter) | Email Redacted |
| A.P., a minor child (Roy Peterka, parent) | Email Redacted |
| A.P., a minor child (Scott Price, parent) | Email Redacted |
| A.P., a minor child (Sierra Player, parent) | Email Redacted |
| A.P., a minor child (TROY MOORE, guardian) | Email Redacted |
| A.P., minor child (Nancy Anne Torres, parent) | Email Redacted |
| A.P., minor child (Nancy Torres, Parent) | Email Redacted |
| A.Q., a minor child ( , parent) | Email Redacted |
| A.R, a minor child, (Parents Allison Rossback-Brooker and Marshall Rossbach) | Email Redacted |
| A.R. (Aaron Ross) | Email Redacted |
| A.R. (Andrea Rivera) | Email Redacted |
| A.R. (Cody Reinert, Parent) | Email Redacted |
| A.R. (Jazmin Reyes) | Email Redacted |
| A.R. (Marco Antonio Resendiz Arteaga) | Email Redacted |
| A.R. (Nathaniel Reinert, Parent) | Email Redacted |
| A.R.(1), a minor child (Alexandria Robbins, parent) | Email Redacted |
| A.R.(2), a minor child (Alexandria Robbins, parent) | Email Redacted |
| A.R., a minor child ( , parent) | Email Redacted |
| A.R., a minor child (Alexander Russel, Parent) | Email Redacted |
| A.R., a minor child (Andrew Ryan Ringel, Parent) | Email Redacted |
| A.R., a minor child (Bruno Remy, parent) | Email Redacted |
| A.R., a minor child (Christopher Rainey, parent) | Email Redacted |
| A.R., a minor child (Dacia Williams, parent) | Email Redacted |
| A.R., a minor child (Daniel Rosas, parent) | Email Redacted |
| A.R., a minor child (guardian Liz Rash) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| A.R., a minor child (Jared Rael, parent) | Email Redacted |
| A.R., a minor child (Jennafer Carlin Rosset, parent) | Email Redacted |
| A.R., a minor child (Jonathan Reiter, parent) | Email Redacted |
| A.R., a minor child (Julian Rogers, parent) | Email Redacted |
| A.R., a minor child (MANUELA RIEF, guardian) | Email Redacted |
| A.R., a minor child (Manuela Rief, parent) | Email Redacted |
| A.R., a minor child (Mark Roberts, parent) | Email Redacted |
| A.R., a minor child (Marlena Acosta-Reyes, parents) | Email Redacted |
| A.R., a minor child (Meaghan Roth, parent) | Email Redacted |
| A.R., a minor child (Norma Sahagun-Raygoza, parent) | Email Redacted |
| A.R., a minor child (OSWALDO RIVERA, guardian) | Email Redacted |
| A.R., a minor child (Randall Rose, parent) | Email Redacted |
| A.R., a minor child (RYAN RIVERA, guardian) | Email Redacted |
| A.R., a minor child (Shanele DeMartini, parent) | Email Redacted |
| A.R., a minor child (Shanna Rutherford, parent) | Email Redacted |
| A.R., a minor child (Stephanie Matheneney, parent) | Email Redacted |
| A.R., a minor child (Tina Robison, parent) | Email Redacted |
| A.R., a minor client (Brandee Rothgery, parent) | Email Redacted |
| A.R., minor child (Holly Hamilton) | Email Redacted |
| A.R., minor child (Holly Hamilton, parent) | Email Redacted |
| A.R.B-R., a minor child | Email Redacted |
| A.R.C., a minor child (Rosemary Christine Bublitz, parent) | Email Redacted |
| A.R.D., a minor child | Email Redacted |
| A.R.F., a minor child (Daniel Fierro, Parent) | Email Redacted |
| A.R.H., a minor child | Email Redacted |
| A.R.J. (Aaron Johnen) | Email Redacted |
| A.R.J., a minor child | Email Redacted |
| A.R.P. (Brian Douglas Padgett) | Email Redacted |
| A.R.S., a minor child | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| A.R.V. (Eleazar Reyes) | Email Redacted |
| A.R.W., a minor child | Email Redacted |
| A.S, a minor child (Todd Salnas, parent) | Email Redacted |
| A.S. (Andrew Supinger) | Email Redacted |
| A.S. (Brandon Martini, Parent) | Email Redacted |
| A.S. (Daniel Sottana) | Email Redacted |
| A.S. (Garland Lee Sanchez Jr., parent) | Email Redacted |
| A.S. (Gerry Jones) | Email Redacted |
| A.S. (Yadira Fuentes) | Email Redacted |
| A.S. a minor child, (Breanna Stachowski, parent) | Email Redacted |
| A.S. a minor, (Breanna Stachowski, parent) | Email Redacted |
| A.S. minor child (Marc Silver, parent) | Email Redacted |
| A.S., a minor child | Email Redacted |
| A.S., a minor child ( , parent) | Email Redacted |
| A.S., a minor child (Alexis Clyde & David Dimbat II, parents) | Email Redacted |
| A.S., a minor child (Audel Sandoval, parent) | Email Redacted |
| A.S., a minor child (Baliey Ross, parent) | Email Redacted |
| A.S., a minor child (Benjamin & Ann Stevens, Parents) | Email Redacted |
| A.S., a minor child (Bonnie Sitter, parent) | Email Redacted |
| A.S., a minor child (Carmen Portillo, parent) | Email Redacted |
| A.S., a minor child (Christina Scott, Parent) | Email Redacted |
| A.S., a minor child (Christine Grado, parent) | Email Redacted |
| A.S., a minor child (Christopher Smith, parent) | Email Redacted |
| A.S., a minor child (Cynthia Smith, parent) | Email Redacted |
| A.S., a minor child (Eric Salerno, parent) | Email Redacted |
| A.S., a minor child (Esther Rivas, parent) | Email Redacted |
| A.S., a minor child (Felicia Valente, parent) | Email Redacted |
| A.S., a minor child (Hiren Shah, parent) | Email Redacted |
| A.S., a minor child (Jamie Ditmore, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| A.S., a minor child (Joshua, Sharp, Parent) | Email Redacted |
| A.S., a Minor Child (Leslie Hawthorne, parent) | Email Redacted |
| A.S., a minor child (Martha Sapien, parent) | Email Redacted |
| A.S., a minor child (Mauren Sevilla, parent) | Email Redacted |
| A.S., a minor child (Nichola Schmitz, parent) | Email Redacted |
| A.S., a minor child (Nicholas Shaulis, parent) | Email Redacted |
| A.S., a minor child (Rendy Hinerman, parent) | Email Redacted |
| A.S., a minor child (Shawn Smith, parent) | Email Redacted |
| A.S., a minor child (Stacey Shaffer, parent) | Email Redacted |
| A.S., a minor child (STEVEN TODD STUART, guardian) | Email Redacted |
| A.S., a minor child (Susanna Segura, parent) | Email Redacted |
| A.S., a minor child (Taryn Stears, parent) | Email Redacted |
| A.S., a minor child (Terrie Bannister, parent) | Email Redacted |
| A.S., a minor child (TIMOTHY R SJODEN, guardian) | Email Redacted |
| A.S., a minor child (TODD J SALNAS, guardian) | Email Redacted |
| A.S., a minor child (Todd Salnas, parent) | Email Redacted |
| A.S., a minor child(Daniel Stuermer, parent) | Email Redacted |
| A.S., a minor child, (Jered Sprague, Parent) | Email Redacted |
| A.S., a minor child, (Kathlena Schnurr, parent) | Email Redacted |
| A.S., minor child (Christopher John Dalton, parent) | Email Redacted |
| A.S.B, a minor child (Tiffany Becker, parent) | Email Redacted |
| A.S.B., a minor child | Email Redacted |
| A.S.D., a minor child | Email Redacted |
| A.S.M. (SCOTT MOFFATT) | Email Redacted |
| A.S.M.W., a minor child | Email Redacted |
| A.S.O., a minor child (David Velediaz, guardian) | Email Redacted |
| A.T. (ELLIOT TENTER) | Email Redacted |
| A.T. a minor child (Maria Godinez parent) | Email Redacted |
| A.T., a minor child (ANETTE RAQUEL TILL, guardian) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| A.T., a minor child (Breanna Slaton, parent) | Email Redacted |
| A.T., a minor child (Cindy Haak-Tomasini, parent) | Email Redacted |
| A.T., a minor child (guardian, MARIA SALAS) | Email Redacted |
| A.T., a minor child (JENNIFER MORGAN, guardian) | Email Redacted |
| A.T., a minor child (Marc Traverso and Katherine Traverso, parents) | Email Redacted |
| A.T., a minor child (Stephen Tankersley, parent) | Email Redacted |
| A.T., a minor child (Vanessa Salas-Trejo, parent) | Email Redacted |
| A.T., a minor child (VANESSA TREJO-SALAS, guardian) | Email Redacted |
| A.T., minor child (Stacey Fisher, parent) | Email Redacted |
| A.T.M., a minor child | Email Redacted |
| A.T.P. (Brian Douglas Padgett) | Email Redacted |
| A.T.P., a minor child (Timothy D Price and Lianna Price, Parents) | Email Redacted |
| A.U. minor child (Terrin Graham, parent) | Email Redacted |
| A.U., a minor child (APRIL MANSANARES, guardian) | Email Redacted |
| A.V. (Bianca Medina) | Email Redacted |
| A.V. (Krystal Tyranowsky,Parent) | Email Redacted |
| A.V., a minor child | Email Redacted |
| A.V., a minor child (Allyson Valente, parent) | Email Redacted |
| A.V., a minor child (Betty Varner, parent) | Email Redacted |
| A.V., a minor child (Canvis Villanueva, parent) | Email Redacted |
| A.V., a minor child (Earl Vinson, parent) | Email Redacted |
| A.V., a minor child (Joel Vargas, parent) | Email Redacted |
| A.V., a minor child (Johnny Vincent, parent) | Email Redacted |
| A.V., a minor child (Justin Joel Vargas, parent) | Email Redacted |
| A.V., a minor child (MARCOS F VALSECCHI, guardian) | Email Redacted |
| A.V., a minor child (MIGUEL VILLASEÑOR, guardian) | Email Redacted |
| A.V., a minor child (Nino Vranjes, parent) | Email Redacted |
| A.V., a minor child (Virginia Hernandez, parent) | Email Redacted |
| A.V., a minor child (Yvette Vaid, parent) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| A.V., minor child (Elizabeth & Scott Diller, parents) | Email Redacted |
| A.V., minor child (Gary Vrooman, parent) | Email Redacted |
| A.V.G., a minor child | Email Redacted |
| A.V.H., a minor child (Ashley Velaquez, parent) | Email Redacted |
| A.V.H., a minor child (Ashley Velazquez, parent) | Email Redacted |
| A.W. (GRAHAM -WALL, NOELLE BROOKE) | Email Redacted |
| A.W. (Tiffani Rost) | Email Redacted |
| A.W., a minor (Scott Wolf, parent) | Email Redacted |
| A.W., a minor child (Adam Wilson, parent) | Email Redacted |
| A.W., a minor child (Alayna Wyatt, Parent) | Email Redacted |
| A.W., a minor child (Anastacia Wolfe, parent) | Email Redacted |
| A.W., a minor child (BRITTANY WHITING, guardian) | Email Redacted |
| A.W., a minor child (BRYAN WOOD, guardian) | Email Redacted |
| A.W., A MINOR CHILD (CARLA ALBERT, PARENT) | Email Redacted |
| A.W., a minor child (CHRISTOPHER WILLIAMS, guardian) | Email Redacted |
| A.W., a minor child (Daryl C. Wilson and Julia Wilson, parents) | Email Redacted |
| A.W., a minor child (Derek Ware and Brittani Shear, parents) | Email Redacted |
| A.W., a minor child (DIANNE WOOLF, guardian) | Email Redacted |
| A.W., a minor child (John Z. White, parent) | Email Redacted |
| A.W., a minor child (Joshua Warren, parent) | Email Redacted |
| A.W., a minor child (MARTWANN WALKER, guardian) | Email Redacted |
| A.W., a minor child (Michellena Vallare, parent) | Email Redacted |
| A.W., a minor child (MONICA ROSE WATSON, guardian) | Email Redacted |
| A.W., a minor child (Nathaniel Warner, parent) | Email Redacted |
| A.W., a minor child (Parent, Marie Wilson) | Email Redacted |
| A.W., a minor child (SHARDAE WOOD, guardian) | Email Redacted |
| A.W., a minor Child (Shelby Wrangham, Parent) | Email Redacted |
| A.W., a minor child (Steven Munjar, parent) | Email Redacted |
| A.W., a minor child (SUSAN WOODS, guardian) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| A.W., minor child (Carly Lynn Wolf, parent) | Email Redacted |
| A.W., minor child (Jeremy Wilson, parent) | Email Redacted |
| A.W.B., a minor child | Email Redacted |
| A.W.C., a minor child | Email Redacted |
| A.W.R. (ANDY RUAN) | Email Redacted |
| A.Y., a minor child (KRYSTLE YOUNG, guardian) | Email Redacted |
| A.Z., a minor child (Michael Zuccolillo, Guardian) | Email Redacted |
| A-1 Builders General Contractors Inc. | Email Redacted |
| A-1 Builders General Contractors, Inc., formerly d/b/a A-1 Builders | Email Redacted |
| A-1 Mini Storage | Email Redacted |
| A1 Professional Window Cleaning | Email Redacted |
| A-1 U Lock Mini Storage LLC | Email Redacted |
| AA Driving School c/o William Perkins, Sole Proprietor | Email Redacted |
| AAACC Roofing | Email Redacted |
| AAACE Roofing | Email Redacted |
| Aage Madsen | Email Redacted |
| AANESTAD, JEFFREY | Email Redacted |
| Aanestad, Jeffrey S. and Laurie D. | Email Redacted |
| AANESTAD, LAURIE | Email Redacted |
| Aaron and Brenda Jennings | Email Redacted |
| Aaron Barrett | Email Redacted |
| AARON BRISKA | Email Redacted |
| Aaron Burrows and Kelley Cordon | Email Redacted |
| Aaron C. Frey | Email Redacted |
| Aaron Dennis Macomber | Email Redacted |
| Aaron E Favela-Perez (minor) | Email Redacted |
| Aaron G. Locks | Email Redacted |
| Aaron Giebel | Email Redacted |
| Aaron Hattley | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Aaron Hedrick | Email Redacted |
| Aaron Holly Potter | Email Redacted |
| AARON HOLT | Email Redacted |
| AARON HUFF | Email Redacted |
| Aaron J. Singer | Email Redacted |
| Aaron Lord | Email Redacted |
| Aaron Michael Weber | Email Redacted |
| Aaron Micheal Dockings | Email Redacted |
| Aaron Parmley | Email Redacted |
| Aaron R. Groves and Judith Y. Hong, Trustees Under the Aaron R. Groves and Judith Y. Hong Trust Agreement dated July 22, 2016 | Email Redacted |
| Aaron S.  Brown | Email Redacted |
| Aaron Strosnider | Email Redacted |
| Aaron William Rosa | Email Redacted |
| Aaron, Amanda | Email Redacted |
| AARON, RUIZ JAMES | Email Redacted |
| Aarrenberg, Kyle Lanritz | Email Redacted |
| Aars, Jenny | Email Redacted |
| AASEN, BRUCE | Email Redacted |
| Aautumn Eve Salazar | Email Redacted |
| AB (Sefik Bayar) | Email Redacted |
| Abagail Rudick (minor) | Email Redacted |
| Abarca Landscaping | Email Redacted |
| Abarca-Vazquez , Ma Dolores | Email Redacted |
| Abascal-Moulton 1995 Survivors Trust Beatrice A. Moulton, Trustee | Email Redacted |
| ABASI, MAJED | Email Redacted |
| Abate, Jules | Email Redacted |
| Abbay, Alexandra Jane | Email Redacted |
| Abbay, Katharine Marsha | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Abbay, Mark Christopher | Email Redacted |
| Abbay, Nancy Lyn | Email Redacted |
| Abbiati, Jill Lynn | Email Redacted |
| Abbott Trust | Email Redacted |
| ABBOTT, BARBARA A | Email Redacted |
| Abbott, Barbara Jean | Email Redacted |
| Abbott, Connie | Email Redacted |
| Abbott, Critt D. | Email Redacted |
| Abbott, John | Email Redacted |
| Abbott, John Michael | Email Redacted |
| ABBOTT, ROBERT | Email Redacted |
| ABBOTT, ROBERT K | Email Redacted |
| Abby Brown (minor) | Email Redacted |
| Abby Laighton Fletcher | Email Redacted |
| Abby Nabavi | Email Redacted |
| ABBY ORNDORFF | Email Redacted |
| ABBYGAIL MARIE STROMER | Email Redacted |
| ABC Martin Family Trust (Trustee: William Martin & Ann Martin) | Email Redacted |
| ABCNAPAVALLEY.COM | Email Redacted |
| ABDELNOUR, SALLY | Email Redacted |
| Abdiel Bosque | Email Redacted |
| ABDOL JOOYANDEH | Email Redacted |
| Abdollah Nabavi | Email Redacted |
| Abdullah, Tameekah | Email Redacted |
| Abdulmassih, Bashir | Email Redacted |
| Abea, Destiny | Email Redacted |
| Abel Hernandez Dominguez | Email Redacted |
| Abelardo C Alvarado | Email Redacted |
| Abenicio Walkingbear Sanchez | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Abercrombie, June | Email Redacted |
| ABERNATHY, MARIE ANN | Email Redacted |
| Abetya, Edith | Email Redacted |
| Abeyta , Josephine | Email Redacted |
| Abeyta E. M. Living Trust | Email Redacted |
| ABEYTA, EDITH MARIE | Email Redacted |
| Abeyta, Joseph | Email Redacted |
| Abeyta, Nicholas | Email Redacted |
| Abhainn Hamilton (Gregory Hamilton, Parent) | Email Redacted |
| Abigail Couto Medeiros | Email Redacted |
| Abigail Deloris Moore | Email Redacted |
| Abigail Ferguson | Email Redacted |
| ABIGAIL GENE COVELL | Email Redacted |
| Abigail Medeiros | Email Redacted |
| ABIGAIL R DAMRON | Email Redacted |
| Abken, Andrew | Email Redacted |
| Abken, Andrew and Stephanie | Email Redacted |
| Abken, Andrew Ryan | Email Redacted |
| Abken, Stephanie | Email Redacted |
| Able Home Services, Inc. | Email Redacted |
| Abler, Ronald C | Email Redacted |
| Ablett, Garrick Shayne | Email Redacted |
| Abney-Bass, Amber | Email Redacted |
| Aboui, Mahyar | Email Redacted |
| Aboui, Nasser M. | Email Redacted |
| Abraham Irrevocable Trust- Heni Heni Trustee | Email Redacted |
| Abraham, Brandon William | Email Redacted |
| Abraham, Jack | Email Redacted |
| Abraham, Kimet | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Abraham, Kimet Maurine | Email Redacted |
| Abram, Quinisha Kyree | Email Redacted |
| Abrams, Aaron | Email Redacted |
| Abrams, Desiree | Email Redacted |
| Abrams, Elizabeth | Email Redacted |
| ABRAMS, JAMES L | Email Redacted |
| Abrams, Kenneth | Email Redacted |
| Abrams, Robin | Email Redacted |
| Abrams, Terrell | Email Redacted |
| ABRAMS, WILLIAM | Email Redacted |
| Abrams, William E | Email Redacted |
| Abras, Alexei | Email Redacted |
| ABREY LEIGH BRIGGS | Email Redacted |
| Abruzzo, Nancy | Email Redacted |
| ABT, BETHANY | Email Redacted |
| Abzakh, Majdei | Email Redacted |
| AC (Cynthia Caughie) | Email Redacted |
| AC (Fermin Castaneda) | Email Redacted |
| AC (Geoffrey Chinnock) | Email Redacted |
| AC (Joe Chan) | Email Redacted |
| AC (JOSSELYN CLAUDIO) | Email Redacted |
| AC (Melana Cavenecia) | Email Redacted |
| AC (MICHAEL CONWAY) | Email Redacted |
| AC (Monica Cardenas) | Email Redacted |
| Acadiz, Epifanio | Email Redacted |
| Acampora, Alyssa | Email Redacted |
| Accinelli, John | Email Redacted |
| Accinelli, Mark | Email Redacted |
| Accularm Security Systems by Dan Ledford and Betty Ledford (owners) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Accurate Home Services Inc. | Email Redacted |
| Accurate Metal Processing, Inc. | Email Redacted |
| Ace Towers (minor) | Email Redacted |
| ACEBEDO, MICHAEL A | Email Redacted |
| Acebedo, Michael A. | Email Redacted |
| ACENCIO, ROBERTO | Email Redacted |
| Acevedo Rodriguez, Nevada | Email Redacted |
| ACEVEDO, ELIZABETH DAWN | Email Redacted |
| ACEVEDO, GUILLERMO | Email Redacted |
| Acevedo, Nicole | Email Redacted |
| Aceves, Amalia Diaz | Email Redacted |
| ACEVES, CHRISTINE | Email Redacted |
| Aceves, Diane Lucinda | Email Redacted |
| Achieve Charter School of Paradise, Inc | Email Redacted |
| Achziger, Wayne Alan | Email Redacted |
| Acker, Fred Michael | Email Redacted |
| ACKER, STEVE SANDERS | Email Redacted |
| ACKER, STEVEN SAUNDERS | Email Redacted |
| ACKERMAN, GLENN CLAY | Email Redacted |
| ACKERMAN, SHAYLA MICHELLE | Email Redacted |
| ACKLEY ENGINEERING/DIRT DIGGLER | Email Redacted |
| Ackley, Harrison | Email Redacted |
| ACKLEY, JASON D | Email Redacted |
| ACKLEY, KRISTI | Email Redacted |
| ACKLEY, LISA | Email Redacted |
| Ackzien , Debra | Email Redacted |
| Ackzien, Debra | Email Redacted |
| ACME Rocket Sleds, Inc. | Email Redacted |
| Acord, Jacob | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Acord, Judy | Email Redacted |
| Acord, Kenneth | Email Redacted |
| Acorn LLC (Corporate Representative: Greg  L. Bolin) | Email Redacted |
| ACOSTA III, SIMON IAN | Email Redacted |
| ACOSTA, ANDREA | Email Redacted |
| Acosta, Madison | Email Redacted |
| Acosta, Maya | Email Redacted |
| ACOSTA, RICHARD | Email Redacted |
| Acosta, Simon | Email Redacted |
| Acosta-Reyes, Marlena | Email Redacted |
| Acree, JT | Email Redacted |
| ACRES OF PARADISE INVESTORS, LLC | Email Redacted |
| ACRET, KAITLYN | Email Redacted |
| Action EWP | Email Redacted |
| ACTION LIGHTING | Email Redacted |
| Active Ink Software, INC. | Email Redacted |
| AD (HEATHER DAVIS) | Email Redacted |
| AD, a minor child (Raj Dhiman, parent) | Email Redacted |
| Ada Gilbert | Email Redacted |
| Ada, Francisco F. | Email Redacted |
| ADAIR, GERALD | Email Redacted |
| Adair, Janis Elaine | Email Redacted |
| ADALBERTO BARBA | Email Redacted |
| Adalynn Grace Dickens | Email Redacted |
| ADAM ASHFORD | Email Redacted |
| Adam Ben Jordan Jr | Email Redacted |
| Adam Brian Winters | Email Redacted |
| Adam Christopher Hill | Email Redacted |
| Adam Doonan Fairbanks | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Adam E. Stephens, DDS, INC. | Email Redacted |
| Adam Eaglin | Email Redacted |
| Adam Espinoza | Email Redacted |
| Adam James McFarland | Email Redacted |
| Adam Jason Moes | Email Redacted |
| Adam Joseph Charp | Email Redacted |
| Adam Jr, Paul | Email Redacted |
| ADAM KINGSLEY | Email Redacted |
| Adam Layne Seaholm | Email Redacted |
| Adam Lucien Gosselin | Email Redacted |
| ADAM MICHAEL ROBERTSON | Email Redacted |
| Adam Michael Wilson | Email Redacted |
| ADAM MIKEL MEYER | Email Redacted |
| Adam Norvell | Email Redacted |
| Adam Patrick Aranyos | Email Redacted |
| Adam Paul Eberts | Email Redacted |
| Adam Samuel Baker | Email Redacted |
| Adam Siler | Email Redacted |
| Adam T. Kleemeyer, individually, and as Trustee of the "Norma J. Haxton Trust" | Email Redacted |
| Adam Tracy Detro | Email Redacted |
| Adam Tullett DBA Adam Tullett Electrical | Email Redacted |
| Adam Tullett dba Adam Tullett Livestock | Email Redacted |
| Adam Victor Flores | Email Redacted |
| Adam Wade Parsons | Email Redacted |
| Adam Zachariah Granneman | Email Redacted |
| Adame, Martin J | Email Redacted |
| Adams , Matthew Merle | Email Redacted |
| Adams Winery, LLC | Email Redacted |
| ADAMS, ADRIENNE MARY | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Adams, Amy | Email Redacted |
| ADAMS, BRIAN STACEY | Email Redacted |
| Adams, Candy | Email Redacted |
| Adams, Christopher | Email Redacted |
| Adams, David & Geri Lyne | Email Redacted |
| Adams, David Westey & Gerilyn | Email Redacted |
| Adams, Diana | Email Redacted |
| ADAMS, DUSTIN STUART | Email Redacted |
| Adams, Edna Charlotte | Email Redacted |
| Adams, Elizabeth | Email Redacted |
| Adams, Gerilyn | Email Redacted |
| Adams, Jacob Hershal | Email Redacted |
| Adams, Janet | Email Redacted |
| Adams, Janiece Roberta | Email Redacted |
| Adams, Jason | Email Redacted |
| ADAMS, JENNIFER | Email Redacted |
| Adams, John | Email Redacted |
| Adams, John Walter | Email Redacted |
| Adams, Juliana Rose | Email Redacted |
| Adams, Kara | Email Redacted |
| Adams, Kristine A.S | Email Redacted |
| Adams, Lindy | Email Redacted |
| ADAMS, LOGAN | Email Redacted |
| Adams, Logan and Yvonne | Email Redacted |
| ADAMS, MARLEY | Email Redacted |
| Adams, Mary | Email Redacted |
| Adams, Matthew | Email Redacted |
| Adams, Merry C | Email Redacted |
| Adams, Michael | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Adams, Michael G. | Email Redacted |
| Adams, Misty Rose | Email Redacted |
| ADAMS, NANCY | Email Redacted |
| ADAMS, NICOLE KAYLIE | Email Redacted |
| Adams, Noel Franklin | Email Redacted |
| Adams, Patrick | Email Redacted |
| ADAMS, RACHEL | Email Redacted |
| Adams, Rebecca | Email Redacted |
| Adams, Richele | Email Redacted |
| ADAMS, ROBERT WILLIAM | Email Redacted |
| Adams, Sarah Elizabeth | Email Redacted |
| Adams, Scott P. | Email Redacted |
| ADAMS, SHAUN | Email Redacted |
| Adams, Shawn | Email Redacted |
| Adams, Solvin | Email Redacted |
| Adams, Stephen | Email Redacted |
| Adams, Susan | Email Redacted |
| ADAMS, THOMAS | Email Redacted |
| Adams, Thomas and Nancy | Email Redacted |
| Adams, Timothy | Email Redacted |
| ADAMS, TOSHA | Email Redacted |
| Adams, Tracy | Email Redacted |
| ADAMS, YVONNE | Email Redacted |
| ADAMS-MORLAN, GAIL MARIETTA | Email Redacted |
| Adamson IV, Fred | Email Redacted |
| Adamson, Ashley | Email Redacted |
| Adamson, Fred Edward | Email Redacted |
| Adamson, Tami | Email Redacted |
| Adan Alvez | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Addington, Barbara | Email Redacted |
| Addington, Glinda | Email Redacted |
| ADDINGTON, KIRK | Email Redacted |
| Addis, Alan | Email Redacted |
| Addison John Haley (Wrynna Kohler, Parent) | Email Redacted |
| Addison Nicole Hutts (Ryan Hutts, Parent) | Email Redacted |
| Addison Reinert | Email Redacted |
| Addison, Eric K. | Email Redacted |
| Addison, Mason | Email Redacted |
| Addison, Riley | Email Redacted |
| Addison, Spencer | Email Redacted |
| Addyson Aldred (Kristen Schreiber, Parent) | Email Redacted |
| Adele Lynn Petrero | Email Redacted |
| ADELE MARIE ANDERSON | Email Redacted |
| Adele Winnemucca | Email Redacted |
| Adelina Bahena Arroyo | Email Redacted |
| Adeline Hallam | Email Redacted |
| Adeline Rita Garcia | Email Redacted |
| Adelio Eileen Fraga | Email Redacted |
| Adella Naomi Frankovich (Christopher Frankovich, Parent) | Email Redacted |
| Adelynn Massey (minor) | Email Redacted |
| Adema, Mattew | Email Redacted |
| Adema, Matthew | Email Redacted |
| Aderia L Manzo | Email Redacted |
| Adessa Marie Herrera | Email Redacted |
| Adia Bartow (minor) | Email Redacted |
| Adilene Alaniz | Email Redacted |
| ADITI SHREESH UPADHYE | Email Redacted |
| Adkins, Clay Jordan | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Adkins, Doliver | Email Redacted |
| Adkins, Gwen Shepherd | Email Redacted |
| ADKINS, JAMIE R. | Email Redacted |
| ADKINS, MARYBETH | Email Redacted |
| Adkins, Simone | Email Redacted |
| Adkison, Eric | Email Redacted |
| Adler, Judith | Email Redacted |
| Adler, Nancy | Email Redacted |
| Adler, Nicholas M | Email Redacted |
| Adler, Phyllis | Email Redacted |
| Adler, Vicky | Email Redacted |
| Adler-Milstein, Julia | Email Redacted |
| Administrative Trust Created Under The Katzin 2003 Family Trust | Email Redacted |
| Adney, Donna | Email Redacted |
| Adolfo Torres | Email Redacted |
| Adolfo Vigil | Email Redacted |
| Adria Davis | Email Redacted |
| Adria Terese Johnson | Email Redacted |
| Adrian Bouttavong | Email Redacted |
| Adrian Costen | Email Redacted |
| Adrian Delgado (minor) | Email Redacted |
| Adrian Dorame | Email Redacted |
| Adrian Francisco Soto | Email Redacted |
| Adrian G Pop | Email Redacted |
| Adrian G Pop individually and dba 101 Express Smog and dba 101 Express Registration | Email Redacted |
| Adrian Maisonet | Email Redacted |
| Adrian Michael Diaz | Email Redacted |
| ADRIAN REYES | Email Redacted |
| Adrian Soto | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Adriana B. Black | Email Redacted |
| Adriana Curiel Marquez | Email Redacted |
| Adriana Del Pilar JoJoa | Email Redacted |
| Adriana Del Santo Gizzi, Joseph Del Santo; Michael Del Santo and Susan Del Santo | Email Redacted |
| Adriana Malykin (Galina Yusupov, Parent) | Email Redacted |
| Adriana Rizo Castillo | Email Redacted |
| ADRIANA SHIER | Email Redacted |
| ADRIANNA GOZZA | Email Redacted |
| Adrianne A Rolph | Email Redacted |
| Adrienne Jean Barner | Email Redacted |
| Adrienne Klamt | Email Redacted |
| Adrienne Moran and John Sverko | Email Redacted |
| Adryan Espinoza | Email Redacted |
| Advanced Viticulture Consulting, Inc. | Email Redacted |
| Advanced Viticulture, Inc. | Email Redacted |
| Adventist Health System/West and Feather River Hospital d/b/a Adventist Health Feather River | Email Redacted |
| Aeilts, Daniel | Email Redacted |
| Aeilts, Mary Margaret | Email Redacted |
| AEMG (MARIA DEL CARMEN MAGALLON) | Email Redacted |
| AERY, KOMAL | Email Redacted |
| AERY, KRISHNA | Email Redacted |
| AERY, NIKHIL | Email Redacted |
| AERY, NITIN | Email Redacted |
| AERY, PUNAM | Email Redacted |
| Affinito, Robert J. | Email Redacted |
| AFFLERBACH, JONATHAN SHERMAN | Email Redacted |
| Afflixio, Matt | Email Redacted |
| Affordable Auto & Truck Sales, Inc | Email Redacted |
| Affordable Carpet Care | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Affordable Housing Risk Pool | Email Redacted |
| Aflague, TA | Email Redacted |
| Aflague, Theresa | Email Redacted |
| Afsaneh Taromi | Email Redacted |
| AFTER THE EARTH ART LLC | Email Redacted |
| Afuan, Feli Lumbo | Email Redacted |
| Agajanian, Inc. d/b/a Agajanian Vineyards & Wine Company | Email Redacted |
| Agajanian, Inc. DBA Agajanian Vineyards & Wine Company | Email Redacted |
| Agajanian, Inc., dba Agajanian Vineyards & Wine Company | Email Redacted |
| Agaman, Heather | Email Redacted |
| Agatha Wyetma | Email Redacted |
| AGE Crypto GP, LLC | Email Redacted |
| Agil, Emad | Email Redacted |
| AGIL, JANNETTE | Email Redacted |
| AGIL, MIKE | Email Redacted |
| AGIL, ZAHE | Email Redacted |
| Agliolo, Michael | Email Redacted |
| Agliolo, Nancy | Email Redacted |
| AGNES LIGETI | Email Redacted |
| Agnes R. Kolling Marital Trust u/a/d 3/22/94 | Email Redacted |
| Agneta Brigitta Stevens | Email Redacted |
| Agnew , Emma June | Email Redacted |
| Agnew, Heidi Lydon | Email Redacted |
| Agnitsch, Debbie | Email Redacted |
| AGONCILLO, PRISCILLA CIUBAL | Email Redacted |
| Agost, Chelsea | Email Redacted |
| Agost, Chelsea Lee | Email Redacted |
| Agost, Cody | Email Redacted |
| Agost, Cody John | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Agosta, Fredrick | Email Redacted |
| Agostino, Angela | Email Redacted |
| Agostino, Barbara | Email Redacted |
| Agostino, David | Email Redacted |
| AGS Construction Services | Email Redacted |
| Aguayo, Angelica | Email Redacted |
| Aguayo, Irene Felipa | Email Redacted |
| Aguayo, Joel | Email Redacted |
| Agudelo, Stella | Email Redacted |
| AGUIAR, DANIEL ELIJAH | Email Redacted |
| Aguiar, Michael | Email Redacted |
| AGUIAR, MICHAEL JOSEPH | Email Redacted |
| Aguila Jr., Joe | Email Redacted |
| Aguila, Jr, Joe | Email Redacted |
| Aguilar, Ampelio | Email Redacted |
| Aguilar, Anthony | Email Redacted |
| Aguilar, Jaime P. | Email Redacted |
| Aguilar, Juan | Email Redacted |
| Aguilar, Katarina | Email Redacted |
| Aguilar, Margarita Reyes | Email Redacted |
| Aguilar, Michele | Email Redacted |
| Aguilar, Nickolas | Email Redacted |
| Aguilar, Richard | Email Redacted |
| Aguilar, Robert | Email Redacted |
| AGUILAR, URIEL CORONA | Email Redacted |
| AGUILERA, LORENZO | Email Redacted |
| Aguilera, Nicole | Email Redacted |
| Aguirre, Angelina | Email Redacted |
| Aguirre, Cliff | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Aguirre, Edward | Email Redacted |
| Aguirre, Geneva | Email Redacted |
| Aguirre, Michelle | Email Redacted |
| Aguirre, Michelle R. | Email Redacted |
| Aguirre, Robert | Email Redacted |
| Aguliar, Anthony | Email Redacted |
| Agustin Sedano | Email Redacted |
| Ahad, Albert | Email Redacted |
| Ahad, Sam | Email Redacted |
| Ahad, Violet | Email Redacted |
| AHERN, CATHERINE ANN | Email Redacted |
| AHERN, LAURETTA ANN | Email Redacted |
| AHERN, MARGARET | Email Redacted |
| Ahl, Sherman B | Email Redacted |
| Ahlemeier, Jason C | Email Redacted |
| AHLERS, ELIJAH JAMES | Email Redacted |
| AHLERS, JEFFREY | Email Redacted |
| AHLERS, KAYLIE A | Email Redacted |
| AHLERS, KELLY | Email Redacted |
| AHLERS, MALAKAI MAXIMUS | Email Redacted |
| Ahlgren, Jon | Email Redacted |
| Ahluwalia, Darshan | Email Redacted |
| Ahl-Wright, Amy | Email Redacted |
| Ahmed, Jared | Email Redacted |
| AHMED, MUNIR | Email Redacted |
| Ahmed, Shannah J. | Email Redacted |
| Ahmer Bilal Inc., dba Tire Depot | Email Redacted |
| Ahnberg, Bruce | Email Redacted |
| AHNFELDT, BRUCE | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| AHNMARK, KELLIE J | Email Redacted |
| AHNMARK, STEVEN L | Email Redacted |
| Aho, Erik C. | Email Redacted |
| Ahr, Robert | Email Redacted |
| Ahrs Paradise, LLC (Holly Hills Mobile Estates) (Corporate Representative: Randall Craig  Ahr) | Email Redacted |
| AHTOR (ANIMAL HOSPITAL ON THE RIDGE), A VETERINARY CORP | Email Redacted |
| Ahumada, Billy | Email Redacted |
| Ahumada, Joshua | Email Redacted |
| Ahumada, Larry | Email Redacted |
| Aichinger, Alexis A | Email Redacted |
| Aichinger, Karen L. | Email Redacted |
| Aida Hager | Email Redacted |
| Aidan R Vega (Jessica Nickel, Parent) | Email Redacted |
| Aidee Alvarez Valencia | Email Redacted |
| Aiden Bouttavong (Adrian Bouttavong, Parent) | Email Redacted |
| Aiden Brackett (Iris Lorentino, Parent) | Email Redacted |
| Aiden Coronado (Michael Coronado Jr, Parent) | Email Redacted |
| Aiden James Dickens | Email Redacted |
| Aiden Lower (Se Jang, Parent) | Email Redacted |
| Aiden Luna (Chawne Luna, Parent) | Email Redacted |
| Aiello, Carolyn Marie | Email Redacted |
| Aiello, Joseph | Email Redacted |
| Aiello, Salvatore Orazio | Email Redacted |
| Aiello, Samantha | Email Redacted |
| Aiello, Sophia | Email Redacted |
| Aikawa, Charles | Email Redacted |
| Aikawa, DDS, Charles | Email Redacted |
| AIKEN, GEORGE ARNOLD | Email Redacted |
| AIKINS, BONNIE MICHELLE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Aikman, Marty | Email Redacted |
| Ailamer Investments LLC | Email Redacted |
| Aimaq, Mojib | Email Redacted |
| Aimee Chagnon, MD | Email Redacted |
| Aimee L. Sampson | Email Redacted |
| Aimee Marie Duval-Critser | Email Redacted |
| Aimee Nicole Frey | Email Redacted |
| Aimee Sayer, Bryan Shaver | Email Redacted |
| Aimee Yvonne Sickles | Email Redacted |
| AINGER, KRIS | Email Redacted |
| AINGER, MARK | Email Redacted |
| AINGER, MICHAEL | Email Redacted |
| AINGER, RON | Email Redacted |
| Ainlay Family Trust | Email Redacted |
| Ainlay, John Kevin | Email Redacted |
| Aira Melanie Uy Monte | Email Redacted |
| Airoldi, Chelsea G | Email Redacted |
| AIRTH, AMBER | Email Redacted |
| AIRTH, PAUL EDWARD | Email Redacted |
| Aisenbrey, Joyce | Email Redacted |
| AISH, WISFE ABED | Email Redacted |
| AITKENS, KEITH BRIAN | Email Redacted |
| Ajaib & Sukhninder Bhadare Trust | Email Redacted |
| AJAIB S BHADARE | Email Redacted |
| Ajit Lal | Email Redacted |
| AJM & LDM Living Trust B Estate | Email Redacted |
| AJMAL, ENAYATULLAH | Email Redacted |
| AJR, by and through her parents and natural guardians, Jerome Ryan and Naomi Ryan | Email Redacted |
| Akam, Theresia | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Akau, Kale | Email Redacted |
| Akau, Tiffany | Email Redacted |
| AKEMI BROWN | Email Redacted |
| AKERS, ERICA | Email Redacted |
| Akers, Joseph George | Email Redacted |
| Akers, Kenneth Lee | Email Redacted |
| Akers, Susan E. | Email Redacted |
| Akers, Terri L | Email Redacted |
| Akers, William MJ | Email Redacted |
| AKERS-SMITH, ZACHARIAH | Email Redacted |
| Akey, Saskia Victoria | Email Redacted |
| AKHTAR, JAHAN Z. | Email Redacted |
| AKHTAR, NATASHA | Email Redacted |
| AKHTAR, SALMAN | Email Redacted |
| AKHTAR, SHAFQAT | Email Redacted |
| Akin, Barbara Jane | Email Redacted |
| Akin, Christopher | Email Redacted |
| Akin, Christopher John | Email Redacted |
| Akin, Jeffery | Email Redacted |
| Akin, Patricia | Email Redacted |
| AKIN, RAELEENE | Email Redacted |
| Akin, Rebecca Jean | Email Redacted |
| Akin, Stacey | Email Redacted |
| Akins, Victoria | Email Redacted |
| Akker, Linda Van Den | Email Redacted |
| Akman, Daniel Lee | Email Redacted |
| Akman, Jonathan | Email Redacted |
| Akram A Elkhechen | Email Redacted |
| Akui-MacDonald, Margaret | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| Al Per Dean Thomas | Email Redacted |
| Alaimo Revocable Inter Vivos Trust Dated October 7, 2004 (Trustee: Kerry and Vincent Alaimo) | Email Redacted |
| Alaimo, Lisa Briseno | Email Redacted |
| Alaimo, Sal | Email Redacted |
| Alaina Scisinger | Email Redacted |
| Alainna Marie Murray | Email Redacted |
| Alan Akin | Email Redacted |
| Alan and Darlene McGie Revocable Trust | Email Redacted |
| Alan and Susan Seidenfeld | Email Redacted |
| Alan Bruce Baxter | Email Redacted |
| Alan C. Jones, Dawn R. Jones Family Revocable Living Trust | Email Redacted |
| Alan Carlos Hinman Jr. | Email Redacted |
| Alan E. Hanley Living Trust | Email Redacted |
| Alan Fleming | Email Redacted |
| Alan Fred Williams | Email Redacted |
| Alan G Cunningham | Email Redacted |
| Alan Hyman and Sarah Bell | Email Redacted |
| ALAN JOHNSON | Email Redacted |
| Alan Johnson Trust | Email Redacted |
| Alan Joseph Nichols | Email Redacted |
| Alan K Curtis Trust | Email Redacted |
| Alan Keosaeng | Email Redacted |
| Alan Lieberman as Trustee of the 1997 Lieberman Revocable Inter Vivos Trust | Email Redacted |
| Alan Merritt Pettit, Trustee of the Alan Merritt Pettit Revocable Living Trust created 3/1/2013 | Email Redacted |
| Alan Morrell | Email Redacted |
| Alan Paul Lopes | Email Redacted |
| ALAN PEARSON | Email Redacted |
| Alan Peter Hivale | Email Redacted |
| Alan Pursell | Email Redacted |

Case: 19-30088    Doc# 6893-35    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 48 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| ALAN R THOMAS | Email Redacted |
| Alan Roger Carter | Email Redacted |
| Alan Warren | Email Redacted |
| Alana & John Dwyer, Dwyer John & Alana Trust | Email Redacted |
| ALANA MACKEN | Email Redacted |
| AlanDean Thor Smith | Email Redacted |
| Alanna Jane Rademacher | Email Redacted |
| Alanna Reiber | Email Redacted |
| Alarcon Vincent, Theresa B. | Email Redacted |
| ALARCON, CLAYTON | Email Redacted |
| Alarcon, Karinne | Email Redacted |
| ALARCON, NICOLE | Email Redacted |
| ALARCON-VINCENT, THERESA | Email Redacted |
| ALARIE, LYNNE | Email Redacted |
| Alarm Secure LTD | Email Redacted |
| Alas, Blanca | Email Redacted |
| Alavazo, Eulobem | Email Redacted |
| Alavazo, Eunilyn | Email Redacted |
| Alavazo, Noreli | Email Redacted |
| Alba Corrales (Martin Avilez, Parent) | Email Redacted |
| Alba Hamilton (Gregory Hamilton, Parent) | Email Redacted |
| Albano, Craig Anthony | Email Redacted |
| Albano, Eric John | Email Redacted |
| ALBANO, JOSEPH ANTHONY | Email Redacted |
| ALBANO, LAURIE LYNN | Email Redacted |
| Albano, Lona | Email Redacted |
| ALBERIGI, DARLYNNE | Email Redacted |
| ALBERIGI, TERENCE | Email Redacted |
| ALBERS, JENNIFER VIOLET | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Albert "Jack" & Karen Wrobel, individually and as trustees of the Wrobel Revocable Intervivos Trust dated September 20, 2006 | Email Redacted |
| Albert Alameda | Email Redacted |
| Albert and Paula Russ Trust | Email Redacted |
| Albert Armanini Sr. Trust | Email Redacted |
| Albert Bedrosian | Email Redacted |
| ALBERT BRACHT | Email Redacted |
| Albert Bracht and Shannon King Bracht, Trustees of the Bracht Family Revocable Trust dated June 19, 2001 and Successor Trustees thereunder, as Community Property | Email Redacted |
| Albert C Roach | Email Redacted |
| Albert D Alderete | Email Redacted |
| Albert Dean Clement | Email Redacted |
| Albert Edward Copping | Email Redacted |
| Albert Gene Perkins | Email Redacted |
| Albert Harry Aragon | Email Redacted |
| Albert Lee, Todd Cass | Email Redacted |
| Albert McGreehan | Email Redacted |
| Albert Moniz | Email Redacted |
| Albert Negri Trustee of the Albert William Negri and Helen Alyce Negri 1986 Trust | Email Redacted |
| ALBERT SEIBOLD | Email Redacted |
| ALBERT STOLL | Email Redacted |
| Albert Tong | Email Redacted |
| Albert W Sheller | Email Redacted |
| Albert W Spinelli | Email Redacted |
| Albert, Carla | Email Redacted |
| Albert, Charles | Email Redacted |
| Albert, Steven | Email Redacted |
| Alberta Gilardi Survivors Trust | Email Redacted |
| Alberti, Gustavo | Email Redacted |

Case: 19-30088    Doc# 6893-35    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
50 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Alberti, Terri Annette | Email Redacted |
| ALBERTIE, JAMES W. | Email Redacted |
| Alberto Cardenas | Email Redacted |
| Alberto Fajardo | Email Redacted |
| Alberto Hoeflich Cardenas | Email Redacted |
| Alberto T Lana | Email Redacted |
| Albertoni, Eric | Email Redacted |
| ALBERTS, NIKOLAS PAUL | Email Redacted |
| ALBERTSON, CURTIS GRANT | Email Redacted |
| Albertsons Companies Inc | Email Redacted |
| Albertz, Brenda | Email Redacted |
| Albicker, Todd | Email Redacted |
| ALBIN, KATHRYN MARY | Email Redacted |
| ALBIN, ROBERT DALE | Email Redacted |
| Albo Jacobs Napa House LLC | Email Redacted |
| ALBOR, MARIA ROSA VIGIL | Email Redacted |
| Albor, Rosa Maria | Email Redacted |
| ALBRECHT, CAROL C. | Email Redacted |
| Albrecht, Fred Herman | Email Redacted |
| Albrecht, Kurt and Carol | Email Redacted |
| Albrecht, Teri Lynn | Email Redacted |
| Albrecht, Tina | Email Redacted |
| Albrecht, Tina Jean | Email Redacted |
| Albright , Richard and Shelley Brett, Lynn | Email Redacted |
| Albright, Patrick | Email Redacted |
| ALBRIGHT, RICHARD | Email Redacted |
| Albritton, David | Email Redacted |
| Albritton, Evone Venese | Email Redacted |
| Alcala, Jesusa Guadalupe | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Alcantar, Carlos | Email Redacted |
| ALCANTAR, CHRIS | Email Redacted |
| Alcocer, Victoria Alexes | Email Redacted |
| Alcorn, Donna | Email Redacted |
| ALCOTT, KEVIN | Email Redacted |
| ALCOTT, NANCY Jeanne | Email Redacted |
| Alcover, Crystal | Email Redacted |
| Alcover, Gina-Maria | Email Redacted |
| Alcover, Matthew | Email Redacted |
| ALDACO, KATELIN CHRISLEEN | Email Redacted |
| ALDEN PARK VINEYARDS, LP | Email Redacted |
| Alderin , Matthew Stone | Email Redacted |
| Alderin, Joanna Powell | Email Redacted |
| Alderin, Matthew | Email Redacted |
| ALDERMAN, DAVID | Email Redacted |
| Alderman, David James | Email Redacted |
| ALDERMAN, KIRA | Email Redacted |
| Alderman, Kira Marie | Email Redacted |
| ALDERMAN, NICOLE | Email Redacted |
| Alderman, Nicole Cheri | Email Redacted |
| Alderman, Steven Eugene | Email Redacted |
| Alderson Revocable Inter Vivos Trust dated May 3, 2007 | Email Redacted |
| Alderson, Anne | Email Redacted |
| Alderson, Clara | Email Redacted |
| Alderson, James | Email Redacted |
| Alderson, Katelyn | Email Redacted |
| Aldina Vineyards, LLC | Email Redacted |
| Aldred, Bryan M. | Email Redacted |
| ALDRED, CHRISTOPHER ALLEN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Aldred, Fred Mark | Email Redacted |
| Aldred, Spencer Phillip | Email Redacted |
| Aldrich, Brian | Email Redacted |
| Aldrich, Debra | Email Redacted |
| Aldrich, Katherine | Email Redacted |
| Aldrich, Susan M. | Email Redacted |
| Aldridge, Amber Noel | Email Redacted |
| Aldridge, Ernest | Email Redacted |
| ALDRIDGE, JEAN MARIE | Email Redacted |
| Aleae T. Pennette | Email Redacted |
| Aleai, Alireza Jay | Email Redacted |
| Aleasha Lee Wright | Email Redacted |
| Alec Dade Price | Email Redacted |
| Alec Lovett | Email Redacted |
| Alec Mosier | Email Redacted |
| Alec Stroud | Email Redacted |
| Alec Z Stroud | Email Redacted |
| ALECIA AURENTZ | Email Redacted |
| Aleesha Garcia, Trustee of The Deborah Cole Residence Trust | Email Redacted |
| Alejandra Castellanos Radillo | Email Redacted |
| Alejandrina Sanchez Rios | Email Redacted |
| Alejandro Alvarez | Email Redacted |
| Alejandro Carrada Cholula | Email Redacted |
| Alejandro Elizarraraz Espinoza | Email Redacted |
| Alejandro Fidel Alvarez | Email Redacted |
| Alejandro Gomez Camargo | Email Redacted |
| Alejandro Gonzalez | Email Redacted |
| Alejandro Lozada Lozada dba Beyond the Horizon Landscaping | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Alejandro Ramirez Rojas and Josefina Fregoso de Ramirez as trustees of The Ramirez/Fregoso Accord Trust, Dated March 21, 2017 | Email Redacted |
| Alejandro Rivera DBA Tacos El Paraiso | Email Redacted |
| Alejandro Torres Yanez | Email Redacted |
| Alejo, Ana Mendoza | Email Redacted |
| Alejo, Javier | Email Redacted |
| ALEKSANDER CICHOSZ | Email Redacted |
| Aleksandrovna, Yana S. | Email Redacted |
| ALEMAN, KATHEYN | Email Redacted |
| Alese Petras | Email Redacted |
| Alesha Ann Mills | Email Redacted |
| Alesha Lacroix | Email Redacted |
| Alessio, Frank | Email Redacted |
| Alex Andrew Armstrong | Email Redacted |
| Alex Clyde Smith | Email Redacted |
| ALEX CRANSTOUN | Email Redacted |
| ALEX DAVIES | Email Redacted |
| Alex Felberg | Email Redacted |
| ALEX GALLIONE | Email Redacted |
| Alex Hsieh | Email Redacted |
| ALEX HUGHES | Email Redacted |
| Alex Jacobs | Email Redacted |
| Alex McFarlane Mood | Email Redacted |
| Alex N. Stultz | Email Redacted |
| ALEX SPENTZOS | Email Redacted |
| Alex Tait | Email Redacted |
| ALEXA GABRIELA MAY REESER | Email Redacted |
| Alexander  Rozycki | Email Redacted |
| Alexander A. Laufer and Kerri L. Laufer Revocable Living Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Alexander Angus Imrie | Email Redacted |
| Alexander Christian Khalil Ortman | Email Redacted |
| ALEXANDER G WEDIN | Email Redacted |
| Alexander Glick | Email Redacted |
| Alexander J Lozano | Email Redacted |
| Alexander J Lozano as Trustee for Susan M. lozano Revocable Living Trust | Email Redacted |
| Alexander Luis Diaz | Email Redacted |
| Alexander Miller | Email Redacted |
| ALEXANDER PERKINS | Email Redacted |
| Alexander Randick | Email Redacted |
| Alexander Rink | Email Redacted |
| Alexander Robert Stanton | Email Redacted |
| Alexander Scharf | Email Redacted |
| Alexander Seidel 2012 Trust dated 12/12/2012 | Email Redacted |
| ALEXANDER SINGH | Email Redacted |
| Alexander Travis Bennett | Email Redacted |
| ALEXANDER URQUHART | Email Redacted |
| ALEXANDER WILLIAMS | Email Redacted |
| Alexander Yusupov | Email Redacted |
| Alexander, Alexis | Email Redacted |
| Alexander, Angela | Email Redacted |
| Alexander, Angelique W | Email Redacted |
| Alexander, Barbara Louise | Email Redacted |
| Alexander, Christian | Email Redacted |
| Alexander, Crystal Ellen | Email Redacted |
| ALEXANDER, CYNTHIA JANEL | Email Redacted |
| ALEXANDER, DANIEL BENJAMIN | Email Redacted |
| Alexander, Deborah | Email Redacted |
| Alexander, Douglas George | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Alexander, Floyd B. | Email Redacted |
| Alexander, Frank | Email Redacted |
| ALEXANDER, IRVING DAVID | Email Redacted |
| Alexander, Janine N. | Email Redacted |
| Alexander, Jeffrey | Email Redacted |
| Alexander, Julie A. | Email Redacted |
| Alexander, Katie | Email Redacted |
| Alexander, Kelly | Email Redacted |
| Alexander, Lori | Email Redacted |
| Alexander, Lynn Marie | Email Redacted |
| ALEXANDER, MILDRED JANE | Email Redacted |
| Alexander, Patricia A | Email Redacted |
| Alexander, Patricia A. | Email Redacted |
| Alexander, Patricia Ann | Email Redacted |
| Alexander, Robert Wayne | Email Redacted |
| Alexander, Russel | Email Redacted |
| ALEXANDER, SANTOSH | Email Redacted |
| Alexander, Seveen | Email Redacted |
| Alexander, Sharon Lynn | Email Redacted |
| ALEXANDER, VINCENT | Email Redacted |
| Alexandersson, Eva | Email Redacted |
| Alexandra Carver | Email Redacted |
| ALEXANDRA FENSKE | Email Redacted |
| Alexandra Hivale | Email Redacted |
| ALEXANDRA JULIA HARASZTI | Email Redacted |
| Alexandra M Koch | Email Redacted |
| Alexandra Wilson | Email Redacted |
| Alexandrea Jones (Rebecca Jones, Parent) | Email Redacted |
| Alexandrea Nichole Prom | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Alexandria Elizabeth Wilson | Email Redacted |
| Alexandria Jackson | Email Redacted |
| Alexandria Wade-Hill | Email Redacted |
| Alexei Dayrell Abras | Email Redacted |
| ALEXEY LEDWITH | Email Redacted |
| Alexia Caryle Smoots | Email Redacted |
| Alexiou, Jody | Email Redacted |
| Alexis Ariel Ann Stoffer | Email Redacted |
| Alexis Brown (Paul Brown, Parent) | Email Redacted |
| Alexis Clyde | Email Redacted |
| ALEXIS COLOMY | Email Redacted |
| Alexis D'Agosta | Email Redacted |
| Alexis Daniels | Email Redacted |
| Alexis Kennefic | Email Redacted |
| Alexis Kerby | Email Redacted |
| Alexis L Dunn | Email Redacted |
| Alexis Marie Scott | Email Redacted |
| ALEXIS PASTERICK | Email Redacted |
| Alexis Tiesi | Email Redacted |
| Alexiz Jovan Recendiz | Email Redacted |
| Alexkis Carretero | Email Redacted |
| ALEX'S QUALITY PAINTING | Email Redacted |
| ALFINO, RUSSELL JAMES | Email Redacted |
| Alfonso and Honorina Pingol as trustees of The Pingol Family Trust, dated September 15, 2009 | Email Redacted |
| Alfonso Magdaleno | Email Redacted |
| ALFONSO, LOUISE | Email Redacted |
| Alford-Clarke, Angela Marie | Email Redacted |
| Alfosno Tomas Suro | Email Redacted |
| Alfred Anthony Lemmo | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Alfred Anthony Romero | Email Redacted |
| Alfred B Carr | Email Redacted |
| Alfred Chircop and Maureen Burns 2005 Revocable Trust dated March 31, 2005 | Email Redacted |
| Alfred Henry Fecarotta | Email Redacted |
| Alfred Henry Spruell and Gwendolyn Spruell, Trustees of the Alfred Henry Spruell and Gwendolyn Spruell Family Trust Agreement dated August 26,2016 | Email Redacted |
| Alfred J Wunschel Jr, Alfred j Wunschel Jr and Catherine M Wunschel TR | Email Redacted |
| ALFRED LEDFORD | Email Redacted |
| Alfred Lee Belluomini | Email Redacted |
| Alfred Martin | Email Redacted |
| Alfred P Barton Jr and C Denise Barton, Trustees of The R and B Barton Revocable Trust | Email Redacted |
| Alfred Rhodes Conklin | Email Redacted |
| ALFREDO DOMINGUEZ REGIS | Email Redacted |
| Alfredo Rincon | Email Redacted |
| Alghazali, Esmail | Email Redacted |
| Ali M Reza | Email Redacted |
| ALI, SOPHIA | Email Redacted |
| Aliah Farias (Susana Farias, Parent) | Email Redacted |
| Alice Antoinette Eurotas | Email Redacted |
| Alice Brown | Email Redacted |
| Alice Carole Kostas-Leichter | Email Redacted |
| ALICE ESTES | Email Redacted |
| Alice Estment | Email Redacted |
| Alice Fongaroli | Email Redacted |
| Alice J. Blair | Email Redacted |
| Alice Kuzmicki | Email Redacted |
| Alice L. Knapp, Trustee of the Alice Lee Knapp Family Trust | Email Redacted |
| Alice Leslie Butterfield | Email Redacted |
| Alice Madeline Duncan | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Alice Marie Vesterfelt | Email Redacted |
| Alice Mason | Email Redacted |
| Alice Plichcik | Email Redacted |
| Alice R. Pastrano-Springs, as Trustee of The Pastrano-Springs Family Trust, U/A dtd April 25, 2013 | Email Redacted |
| ALICE RIVERA | Email Redacted |
| Alice Ruth Figueroa | Email Redacted |
| Alice Suzanne Cummings | Email Redacted |
| Alicia Ann Williams | Email Redacted |
| Alicia Ashly Evans | Email Redacted |
| ALICIA BALLENTINE | Email Redacted |
| ALICIA DURAND | Email Redacted |
| Alicia Gail Herritt | Email Redacted |
| Alicia Gutierrez Tanael | Email Redacted |
| ALICIA HERNANDEZ | Email Redacted |
| ALICIA HILLE | Email Redacted |
| Alicia Loube | Email Redacted |
| Alicia Marie Dixon | Email Redacted |
| Alicia Michelle Burns | Email Redacted |
| Alicia Pena | Email Redacted |
| Alicia Perez (Anna Gutierrez, Parent) | Email Redacted |
| Alicia Rice | Email Redacted |
| Alicia Rock d/b/a Rock Mediation | Email Redacted |
| Alicia Rock d/b/a Rock Ranch Gypsy Horses | Email Redacted |
| Alido, Cameron | Email Redacted |
| Aliena Stauss-Torres | Email Redacted |
| Alisa Angela Hoover | Email Redacted |
| Alisa Finlan | Email Redacted |
| Alisa Stratton | Email Redacted |
| ALISA TOCCHINI | Email Redacted |

Case: 19-30088    Doc# 6893-35    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
59 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Alisha D Whitfield | Email Redacted |
| Alisha Long | Email Redacted |
| Alisha Marie Haver | Email Redacted |
| Alisha Randall | Email Redacted |
| Alison Delores Greer | Email Redacted |
| Alison Elizabeth Murner | Email Redacted |
| Alison Gould | Email Redacted |
| ALISON LANE | Email Redacted |
| ALISON LONGMAN | Email Redacted |
| Alison Prince | Email Redacted |
| ALISON REYNOLDS | Email Redacted |
| Alison Sheahan | Email Redacted |
| ALISSA B THOMAS | Email Redacted |
| Alissa J. Flores | Email Redacted |
| ALISSA JOHNSON | Email Redacted |
| Alita Ellen Lewis | Email Redacted |
| Alivia W. Strawn | Email Redacted |
| Aliyah Salez (Brandon Salez, Parent) | Email Redacted |
| Alize Hall | Email Redacted |
| Aljian Capital Management | Email Redacted |
| Aljian Family Revocable Trust | Email Redacted |
| Alkhori, Mariam | Email Redacted |
| ALKIRE, ARLENE | Email Redacted |
| ALKIRE, WILLIAM | Email Redacted |
| ALKOSSER, ALICE | Email Redacted |
| All Custom Painting | Email Redacted |
| All Star Electric Service incorporated | Email Redacted |
| All Star Towing | Email Redacted |
| All Terrane Excavating | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| All Things Trees | Email Redacted |
| All West Appraisal Service | Email Redacted |
| Alladio, Marian Ellen | Email Redacted |
| Allan Eric Tillman | Email Redacted |
| Allan F Galinis | Email Redacted |
| Allan H. Tose | Email Redacted |
| Allan Harold Fingerhut | Email Redacted |
| Allan Herbert Tillman | Email Redacted |
| Allan Hetzel Roper | Email Redacted |
| Allan MacDonald | Email Redacted |
| Allan S. Kristiansen | Email Redacted |
| Allan Valente | Email Redacted |
| Allan, Kathrine Jennette | Email Redacted |
| Allan, Michael | Email Redacted |
| ALLARD, DOUGLAS | Email Redacted |
| Allbaugh Friedland, Virginia Lee | Email Redacted |
| Allbritten, Shantea | Email Redacted |
| Allbritton Mariah | Email Redacted |
| Allbritton, Dorothy | Email Redacted |
| Allbritton, Mariah | Email Redacted |
| Allcock, Babette | Email Redacted |
| Allcock, Donald | Email Redacted |
| ALLEGRA BURKE | Email Redacted |
| Allegra, Vincent Crellin | Email Redacted |
| Allemandi, Jessica | Email Redacted |
| Allen , Dan E | Email Redacted |
| Allen B. Creighton | Email Redacted |
| Allen B. Creighton and Jolene K. Garvin | Email Redacted |
| ALLEN BROWN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Allen Bruce Collier | Email Redacted |
| Allen Carson | Email Redacted |
| Allen Corriea | Email Redacted |
| Allen Dale Kopka | Email Redacted |
| Allen David Arbsland | Email Redacted |
| Allen Duane Hoffmann | Email Redacted |
| Allen F. Damon and Delphine Sloan Damon, Co-Trustees of The KAIMANA TRUST u/a/d 4/6/2011 | Email Redacted |
| Allen Goldberg | Email Redacted |
| Allen Gross | Email Redacted |
| ALLEN HAMILTON | Email Redacted |
| Allen Jackson Eastep | Email Redacted |
| Allen Kettell, Merrilee R. | Email Redacted |
| Allen Myers | Email Redacted |
| Allen P. Hart, Sr., Linda I. Hart | Email Redacted |
| Allen Ray Steck Revocable Living Trust | Email Redacted |
| Allen Sanders, an individual, and on behalf of the Allen & Bobbi Sanders Revocable Family Trust | Email Redacted |
| Allen, Alexander Haze | Email Redacted |
| ALLEN, ANDREW CHARLES | Email Redacted |
| Allen, Charles | Email Redacted |
| Allen, Charles & Mylima | Email Redacted |
| Allen, Cindy | Email Redacted |
| Allen, Cynthia | Email Redacted |
| Allen, Dan E | Email Redacted |
| Allen, Danielle Cousey | Email Redacted |
| Allen, David M. | Email Redacted |
| Allen, Dean Benjamin | Email Redacted |
| Allen, Eric | Email Redacted |
| Allen, Fehn Aloha | Email Redacted |
| ALLEN, GARTH J | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Allen, James | Email Redacted |
| ALLEN, JAMIE | Email Redacted |
| Allen, Jeff | Email Redacted |
| Allen, Jenny | Email Redacted |
| Allen, Joe C | Email Redacted |
| Allen, John | Email Redacted |
| Allen, John Benjamin | Email Redacted |
| Allen, Johnnie Morgan | Email Redacted |
| Allen, Judy | Email Redacted |
| ALLEN, KATHRYN MARIE | Email Redacted |
| Allen, Kenneth | Email Redacted |
| Allen, Kenneth M | Email Redacted |
| Allen, Kerri | Email Redacted |
| Allen, Krystal Lee | Email Redacted |
| ALLEN, LANCE | Email Redacted |
| Allen, Larry James | Email Redacted |
| Allen, Lorna | Email Redacted |
| Allen, Lynda | Email Redacted |
| ALLEN, MARANDA DIANE | Email Redacted |
| Allen, Marilyn Juanita | Email Redacted |
| ALLEN, MARY ANN | Email Redacted |
| Allen, Michael J | Email Redacted |
| Allen, Michael W. | Email Redacted |
| Allen, Mylima | Email Redacted |
| Allen, Neil | Email Redacted |
| Allen, Nicholas | Email Redacted |
| Allen, Pat | Email Redacted |
| ALLEN, PATRICIA K. | Email Redacted |
| Allen, Paulette Marie | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Allen, Ronald G. and Karen M. | Email Redacted |
| Allen, Sadie Belle | Email Redacted |
| Allen, Sean | Email Redacted |
| Allen, Sharon | Email Redacted |
| ALLEN, SHERIL | Email Redacted |
| Allen, Thomas | Email Redacted |
| Allen, Thomas Kennedy | Email Redacted |
| ALLEN, TIERNEY JANE | Email Redacted |
| Allen, Whitney Michelle | Email Redacted |
| Allen, William Francis | Email Redacted |
| Allenbaugh, Mary | Email Redacted |
| Allen-Broman, Cheryl | Email Redacted |
| Allensworth, Jennifer | Email Redacted |
| ALLEY, DENIS M | Email Redacted |
| Alley, Jason Robert | Email Redacted |
| Alley, Russell Neal | Email Redacted |
| Alley, Sheila Kay | Email Redacted |
| Alleyna Meehan | Email Redacted |
| Allgeier Family Trust | Email Redacted |
| Allgeier, Jean E. | Email Redacted |
| Allgeier, Michael | Email Redacted |
| Allgeier, Michael T. | Email Redacted |
| Allgeier, Mitchell E | Email Redacted |
| Allida Anne Aplanalp | Email Redacted |
| Allida Mignon Aplanalp | Email Redacted |
| Allied World Assurance Company, Ltd | Email Redacted |
| ALLINGER FARMS | Email Redacted |
| ALLINGER, BRENT | Email Redacted |
| Allinson, Mary Yvonne | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Allio, Catherine | Email Redacted |
| Allison Ash | Email Redacted |
| Allison Campion Revocable Trust | Email Redacted |
| ALLISON DAUNCH | Email Redacted |
| Allison Duncan | Email Redacted |
| Allison Irene Denofrio | Email Redacted |
| Allison Ives | Email Redacted |
| ALLISON KOVEN | Email Redacted |
| ALLISON LANDIS | Email Redacted |
| Allison Laurel Kielhorn | Email Redacted |
| Allison Letha Snetsinger | Email Redacted |
| Allison Lynne Gunter | Email Redacted |
| Allison Monette Hansen | Email Redacted |
| Allison Nichole McMurdie | Email Redacted |
| Allison Nolen (minor) | Email Redacted |
| Allison Sue Bazan | Email Redacted |
| Allison T.  Winchester (minor) | Email Redacted |
| Allison Villanueva Sinlao | Email Redacted |
| Allison, Brittany | Email Redacted |
| Allison, Brittney | Email Redacted |
| Allison, Jared | Email Redacted |
| Allison, Karen Sue | Email Redacted |
| Allison, Krisjun T | Email Redacted |
| Allison, Morris English Earl | Email Redacted |
| Allison, Nicholas | Email Redacted |
| Allison, Paul | Email Redacted |
| ALLISON, SEAN PATRICK | Email Redacted |
| Allman, Andrea | Email Redacted |
| Allmaras, Herman | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Allstate Northbrook Indemnity Company as Subrogee of David Noble Claim# 0526197909.1 | Email Redacted |
| Allsup, Christy | Email Redacted |
| Allsup, Jason | Email Redacted |
| Allure Restoration and Construction | Email Redacted |
| ALLURE SENIOR CARE, A CORPORATION | Email Redacted |
| ALLWYN K. NAGEL AND MARK A. NAGEL, TRUSTEES OF THE ALLWYN K. AND MARK A. NAGEL LIVING TRUST, DATED NOVEMBER 24, 2003 | Email Redacted |
| Allyn Ayon Living Trust, Allyn Ayon Trustee | Email Redacted |
| Allyn S Pierce | Email Redacted |
| Allyn, Leslie D | Email Redacted |
| Allyn, Victoria | Email Redacted |
| Allyson Arion DeSoto | Email Redacted |
| Allyson Christi Branker | Email Redacted |
| Allyson Clyde | Email Redacted |
| Allyson Valente | Email Redacted |
| Alma Cheney | Email Redacted |
| Alma Dean Herrera | Email Redacted |
| Alma Jean Ralls, Individual and as Trustee of Ralls Revocable Inter Vivos Trust Dated December 19, 2006 | Email Redacted |
| Alma Louise Chaika | Email Redacted |
| ALMAN, ROBERT EDLON | Email Redacted |
| Almarie M. Hivale | Email Redacted |
| ALMBURG, SHERYL ALICE | Email Redacted |
| Almeida, Alan Moore | Email Redacted |
| Almird, Jennifer | Email Redacted |
| ALMOND, CHICORY | Email Redacted |
| ALMONTE, HELEN S | Email Redacted |
| Aloha Paradise Studios, LLC | Email Redacted |
| Aloisi, Jennifer | Email Redacted |
| Aloisi, Seth | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Alona Diana Hernandez Guerrero | Email Redacted |
| ALONDRA ALCAZAR MENDOZA | Email Redacted |
| Alonso, Richard | Email Redacted |
| Alonzo, Juana Trinidad Naranjo | Email Redacted |
| Alpern, David Harry | Email Redacted |
| ALPHONSE SPERSKE | Email Redacted |
| Alrawi and Koutsouradis Revocable Trust | Email Redacted |
| Alrawi, Nadia | Email Redacted |
| Alrehani, Tareq | Email Redacted |
| Alsalamy, Adel | Email Redacted |
| Alsdurf, Frank | Email Redacted |
| Alsdurf, Jody | Email Redacted |
| Alsop, Delilah | Email Redacted |
| Alstad, J'Anna | Email Redacted |
| Alstad, Mark | Email Redacted |
| Alsten, Marina | Email Redacted |
| Alston, Michael Douglas | Email Redacted |
| ALSTON, REGINALD ALLAN | Email Redacted |
| Alt, Kevin W | Email Redacted |
| Alta E. Lima | Email Redacted |
| Alta Lura Tibbits-Kleber | Email Redacted |
| Alta Mesa Group, LLC. | Email Redacted |
| Alta Vista Vineyards | Email Redacted |
| Altaf Mujeeb | Email Redacted |
| Altaf, Mujeeb | Email Redacted |
| Altamura Enterprises | Email Redacted |
| ALTAMURA, CATHERINE DEZELL | Email Redacted |
| Altamura, Frank | Email Redacted |
| ALTAMURA, PETER HORACE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| ALTHEIA DUNHAM | Email Redacted |
| Althoff, Charles | Email Redacted |
| Althoff, John | Email Redacted |
| Altobell JR, George J | Email Redacted |
| Altobell, George | Email Redacted |
| ALTON HARTLESS | Email Redacted |
| ALTON-SPAINHOWER, COLLEEN YVONNE | Email Redacted |
| Altura Construction Inc. | Email Redacted |
| ALTURA PARTNERS LLC | Email Redacted |
| ALVA JR., ANTHONY | Email Redacted |
| Alva Norman Wilcox | Email Redacted |
| ALVA, ANTHONY JR. | Email Redacted |
| Alva, JJ Cruz | Email Redacted |
| Alva, Lynn C | Email Redacted |
| ALVARADO DE RIVAS, DANTE | Email Redacted |
| ALVARADO DE RIVAS, VERENICIA | Email Redacted |
| ALVARADO VARGAS, MARIA YUNUEN | Email Redacted |
| Alvarado, Abelardo C | Email Redacted |
| Alvarado, Dora | Email Redacted |
| Alvarado, Edward | Email Redacted |
| ALVARADO, KATHI SLABODNIK | Email Redacted |
| Alvarado, Kristie | Email Redacted |
| Alvarado, Marilyn D. | Email Redacted |
| Alvarado, Tony M | Email Redacted |
| Alvarado, Troy | Email Redacted |
| ALVARADO, WILLIAM PAUL | Email Redacted |
| ALVAREZ CHAVEZ, YOLANDA | Email Redacted |
| Alvarez, Alejandro | Email Redacted |
| Alvarez, Alejandro Fidel | Email Redacted |

Case: 19-30088    Doc# 6893-35    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
68 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Alvarez, Alvaro | Email Redacted |
| Alvarez, Amy A. | Email Redacted |
| Alvarez, Austin | Email Redacted |
| Alvarez, Austin Alexander | Email Redacted |
| Alvarez, Beverly | Email Redacted |
| Alvarez, Blanca | Email Redacted |
| Alvarez, Christina | Email Redacted |
| Alvarez, Claudia | Email Redacted |
| Alvarez, Daniel | Email Redacted |
| ALVAREZ, DANIEL KENNETH | Email Redacted |
| Alvarez, Eleuteria | Email Redacted |
| Alvarez, Emilio | Email Redacted |
| Alvarez, Enrique | Email Redacted |
| Alvarez, Evan | Email Redacted |
| Alvarez, Gustavo | Email Redacted |
| Alvarez, Jaiana Stevie | Email Redacted |
| Alvarez, Jared | Email Redacted |
| Alvarez, Jessica | Email Redacted |
| Alvarez, Jessica Lynn | Email Redacted |
| Alvarez, Jesus Mendoza | Email Redacted |
| Alvarez, Jose | Email Redacted |
| Alvarez, Juliana | Email Redacted |
| Alvarez, Lilia | Email Redacted |
| Alvarez, Lilia Olivas | Email Redacted |
| ALVAREZ, PETER WALTER | Email Redacted |
| Alvarez, Robert and Nancy | Email Redacted |
| ALVAREZ, TIFFANIE ANN | Email Redacted |
| Alvers, Gary Michael | Email Redacted |
| Alves Revocable InterVivosTrust dated November 3, 2015 | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| ALVES, DAVID | Email Redacted |
| Alves, Keli D | Email Redacted |
| Alves, Paula | Email Redacted |
| Alves, Rick | Email Redacted |
| ALVIDREZ, LAURENCE | Email Redacted |
| Alvin Bruce Fritzke | Email Redacted |
| Alvin Dale Young | Email Redacted |
| Alvin Dobkins 2015 Revocable Trust | Email Redacted |
| Alvin Dwayne Beard | Email Redacted |
| Alvin Fritzke | Email Redacted |
| Alvin Harry Pregler | Email Redacted |
| Alvin Harry Pregler as a Trustee for Pregler family Trust | Email Redacted |
| Alvin Jay Abrams | Email Redacted |
| Alvin Martinez | Email Redacted |
| Alvin R Simao Sr | Email Redacted |
| ALVIN TARP | Email Redacted |
| Alvis, David | Email Redacted |
| Alvis, Joanne | Email Redacted |
| Alviso, Frankie Sanchez | Email Redacted |
| Alvord, Dennis | Email Redacted |
| Alward, Amy | Email Redacted |
| Alycia Marie Gonzalez | Email Redacted |
| Alyse Claire West | Email Redacted |
| Alysha Lane (minor) | Email Redacted |
| Alyssa (Last Name Unknown) | Email Redacted |
| Alyssa Acampora | Email Redacted |
| Alyssa Casey, individually and on behalf of and as successor in interest to Richard Casey | Email Redacted |
| ALYSSA ESPONOSIA | Email Redacted |
| Alyssa Garibay | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Alyssa Kennedy | Email Redacted |
| ALYSSA KUTZER | Email Redacted |
| Alyssa Lenae Grenot | Email Redacted |
| Alyssa M De La Rosa | Email Redacted |
| Alyssa M De La Rose (Jewell Wickstrom, Parent) | Email Redacted |
| ALYSSA MUELLENBACH | Email Redacted |
| Alyssa Nicole Vannucci | Email Redacted |
| Alyssa Poole | Email Redacted |
| Alysson Bateman | Email Redacted |
| AM Food & Liquor Corporation DBA Rays Liquor (c/o Jeff Muchamel, owner) | Email Redacted |
| AM JAMB Supported Living Service, LLC | Email Redacted |
| Amador, Cindy | Email Redacted |
| Amador, Joseph | Email Redacted |
| Amador, Judith | Email Redacted |
| Amaji Fox | Email Redacted |
| Amalia Palmaz Living Trust | Email Redacted |
| Amanda  G.  Kitto (minor) | Email Redacted |
| Amanda Alexander | Email Redacted |
| Amanda Allagree | Email Redacted |
| Amanda Anderson | Email Redacted |
| Amanda Ashley Hill | Email Redacted |
| Amanda Baum | Email Redacted |
| Amanda Booth | Email Redacted |
| AMANDA BRITTANY VIRGNIA ROGERS | Email Redacted |
| Amanda Corinne Bradshaw | Email Redacted |
| Amanda Corona | Email Redacted |
| Amanda Feder-Sawyer | Email Redacted |
| AMANDA HANSON | Email Redacted |
| Amanda Hubbard | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Amanda Jane Smith | Email Redacted |
| AMANDA JOHNSON | Email Redacted |
| Amanda Joy Steele | Email Redacted |
| AMANDA KENSHALO | Email Redacted |
| Amanda L Reed | Email Redacted |
| Amanda Louise Anderson | Email Redacted |
| Amanda Louise Kresch | Email Redacted |
| Amanda Marie Scogland | Email Redacted |
| Amanda McClarren | Email Redacted |
| Amanda Michelle Rhine | Email Redacted |
| Amanda Morton | Email Redacted |
| Amanda Nichole Matthews | Email Redacted |
| Amanda Norene Mercer | Email Redacted |
| Amanda Nowlin, deceased (Spencer Nowlin, personal representative) | Email Redacted |
| AMANDA PYLE | Email Redacted |
| AMANDA RAGUDO | Email Redacted |
| AMANDA RATCLIFF | Email Redacted |
| Amanda Renee Watkins | Email Redacted |
| Amanda Savangsy | Email Redacted |
| Amanda Schumacker | Email Redacted |
| AMANDA SHIPLEY | Email Redacted |
| AMANDA VERA | Email Redacted |
| Amanda Vogelbacher | Email Redacted |
| AMANDA WAGNER | Email Redacted |
| Amanda Wright | Email Redacted |
| Amandola, Jed | Email Redacted |
| Amanpreet Kaur | Email Redacted |
| Amara , Venkata Sudhir Kamar | Email Redacted |
| AMARAL, JULI | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| AMARAL, TRAVIS | Email Redacted |
| Amaral, Valentino | Email Redacted |
| AMARAL, WADE | Email Redacted |
| Amarie-Gelsey, Erica | Email Redacted |
| Amarjeet and Parminder Kahlon Revocaable Trust | Email Redacted |
| Amato, Louie Eugene | Email Redacted |
| Amato, Luciano Babbino | Email Redacted |
| AMATURO SONOMA MEDIA GROUP LLC | Email Redacted |
| Amaya Bouttavong (Adrian Bouttavong, Parent) | Email Redacted |
| Amaya, Carol | Email Redacted |
| Amaya, Jennifer | Email Redacted |
| Amaya, Jose | Email Redacted |
| Amaya, Juan | Email Redacted |
| Ambassadors Providing AMA | Email Redacted |
| Amber Alicia Wagstaff | Email Redacted |
| Amber Christine Malkassian | Email Redacted |
| AMBER DAWN PIERCE | Email Redacted |
| AMBER DAWN PIERCE and LAUREL AMY PAULSON-PIERCE, doing business as Wild Mountain Partners, LLC | Email Redacted |
| Amber Francyk | Email Redacted |
| AMBER GERMAN | Email Redacted |
| Amber June Anderson | Email Redacted |
| Amber Kareen Vistart | Email Redacted |
| Amber Lavonne Sanchez | Email Redacted |
| Amber Lee | Email Redacted |
| Amber Lee McCarthy-Serrano | Email Redacted |
| Amber Marie Griffith | Email Redacted |
| Amber Marie Hyland | Email Redacted |
| Amber Munjar | Email Redacted |
| Amber Pierce | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Amber Searcy | Email Redacted |
| Amber Sickles | Email Redacted |
| AMBER SOLIVAN | Email Redacted |
| Amber Spoolman | Email Redacted |
| Amber Tamera Lomas | Email Redacted |
| Amber, Jessica Van | Email Redacted |
| Amberg, Ronald D | Email Redacted |
| Amberg, Ronald D. | Email Redacted |
| AMBERLYNNE JEPSON | Email Redacted |
| Ambrecht, Donald Wayne | Email Redacted |
| Ambrose, Daniel | Email Redacted |
| Ambrose, Kirsten | Email Redacted |
| Ambrosini, Ira | Email Redacted |
| Ambrosini, Victor | Email Redacted |
| AMBRUSTER, STEVE | Email Redacted |
| AMC, a minor child (Nathan Consolini and Christa Hawthorne, Parents) | Email Redacted |
| AMELIA E CLOW-LAMAR | Email Redacted |
| Amelia Figueroa | Email Redacted |
| AMELIA R. NICOLA | Email Redacted |
| Amelia Yap Evans | Email Redacted |
| Amend, Samuel | Email Redacted |
| Amendola, Carol Welsh | Email Redacted |
| Amendola, Richard Fred | Email Redacted |
| Amenta, James | Email Redacted |
| Amer Elias Elmuquattashi/Ikhlas Almuqa H C/O Poaameri Alumuqattash | Email Redacted |
| Ameramex International, Inc. | Email Redacted |
| AMERICAN AUTO SALES,INC. | Email Redacted |
| American Gothic Press, LLC | Email Redacted |
| American Homes and Land | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| American Self Storage | Email Redacted |
| American Self Storage LLC | Email Redacted |
| American Senior Benefits | Email Redacted |
| American West Meat Company, LLC | Email Redacted |
| Amerman, Carol | Email Redacted |
| Amerman, William | Email Redacted |
| Amero, Patty | Email Redacted |
| Ames, Corinne | Email Redacted |
| AMES, JANET | Email Redacted |
| AMES, SHARRON | Email Redacted |
| Ames, Wanda | Email Redacted |
| Amezcua, Charlie | Email Redacted |
| Amezcua, Lucia | Email Redacted |
| AMF Trucking, LLC | Email Redacted |
| Ami Cheri Hower | Email Redacted |
| AMIE KAM ROOD | Email Redacted |
| AMINI, ARIA BRANDON | Email Redacted |
| AMINI, SINA STEVEN | Email Redacted |
| AMIR ALI RASOULI | Email Redacted |
| AMIR GHOLAMI | Email Redacted |
| AMIR GHOLAMI, JR. | Email Redacted |
| Amir Mehdi Khashabi | Email Redacted |
| Amis, Arline | Email Redacted |
| AMIT GREWAL | Email Redacted |
| AMIZETTA WINERV LLC | Email Redacted |
| AMJ & AMJ (Brenda Warren, Parent) | Email Redacted |
| Amlin OFE Crowley 2017 Trust | Email Redacted |
| Amlin, Paul Brian | Email Redacted |
| AMM, a minor child (Anthony McCray and Diana McCray) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Ammons, Donald | Email Redacted |
| Ammons, Donald Worth | Email Redacted |
| Ammons, Shay | Email Redacted |
| Ammons, Tiffanie Leah | Email Redacted |
| Amodeo, Stacy Victoria | Email Redacted |
| Amorino, Jan | Email Redacted |
| Amorino, Jan B. | Email Redacted |
| Amorjo Properties LP | Email Redacted |
| Amos, Arturo | Email Redacted |
| AMOS, BRADLEY LEWIS | Email Redacted |
| AMOS, CHRISTAIN GARRETT | Email Redacted |
| Amos, John | Email Redacted |
| AMOS, JOHNATHON | Email Redacted |
| Amos, Juan | Email Redacted |
| AMOS, SCARLETT SHUMAKE | Email Redacted |
| AMPAC USA INC | Email Redacted |
| AMSTADTER, TERRY | Email Redacted |
| Amstrong, Taylor James | Email Redacted |
| AMUNDSON, JESSICA | Email Redacted |
| Amundson, Karen Lee | Email Redacted |
| AMUNDSON, MEGAN JEWELIA | Email Redacted |
| AMY A. TOCCHINI | Email Redacted |
| Amy Andrews | Email Redacted |
| Amy Barker | Email Redacted |
| Amy Bromelow | Email Redacted |
| Amy C. Richter (minor) | Email Redacted |
| Amy Carole Noriega | Email Redacted |
| Amy Christine Drew | Email Redacted |
| AMY CUL NGUYEN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Amy Disbot | Email Redacted |
| Amy E. Lukens | Email Redacted |
| Amy Elisabeth Aguiar | Email Redacted |
| Amy Elizabeth Fox | Email Redacted |
| AMY ELIZABETH MCBAIN | Email Redacted |
| Amy Fishell | Email Redacted |
| Amy French | Email Redacted |
| AMY HANSEN | Email Redacted |
| Amy Jo O'Brien | Email Redacted |
| Amy Joanna Miller | Email Redacted |
| AMY K LOGUE | Email Redacted |
| Amy Kastrinos Collins | Email Redacted |
| Amy Kelly Anderson | Email Redacted |
| Amy Kloes, individually and on behalf of the Jeffrey P. and Amy S. Kloes Living Trust | Email Redacted |
| Amy L Bailey | Email Redacted |
| Amy Lee Kennedy | Email Redacted |
| Amy Lorraine Cline | Email Redacted |
| Amy Lorraine Hinkle | Email Redacted |
| Amy Louise Cronin | Email Redacted |
| Amy Lynne Darwin | Email Redacted |
| AMY M SMITH | Email Redacted |
| AMY MANLEY | Email Redacted |
| Amy Marie Barker | Email Redacted |
| Amy Meyer | Email Redacted |
| Amy Nykoluk | Email Redacted |
| Amy R. Langhals | Email Redacted |
| Amy Renee Gomes | Email Redacted |
| Amy Rochelle Clement | Email Redacted |
| AMY SANTOS | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Amy Schuneman | Email Redacted |
| Amy Siebert Carter | Email Redacted |
| AMY SODERLIND | Email Redacted |
| AMY SPERSKE | Email Redacted |
| AMY SPERSKE and GEORGE SPERSKE, doing business as AGS Construction Services | Email Redacted |
| AMY SVEINSON | Email Redacted |
| Amy Vender-Heiser | Email Redacted |
| Amy Victoria Teter | Email Redacted |
| Amy Wilner | Email Redacted |
| Amyas Ryan Van Order | Email Redacted |
| An Khong Khalil | Email Redacted |
| An.M, a minor child (Matthew Meyer, parent) | Email Redacted |
| Ana Becker | Email Redacted |
| Ana Footman as trustee of the Romicava Trust U/A Dated September 2, 2011 | Email Redacted |
| Ana Maria Alvarez De Mendoza (Leslie Danielson, Guardian) | Email Redacted |
| Ana Mendoza Alejo | Email Redacted |
| Ana O. Brandi | Email Redacted |
| Ana Pirc / Ana's care home | Email Redacted |
| Ana Pola Cardenas (Valerie Vivar, Parent) | Email Redacted |
| ANA VIGIL AS TRUSTEE OF THE ROMICAVA TRUST U/A DATED SEPTEMBER 2, 2011 | Email Redacted |
| ANA WATERS | Email Redacted |
| Anabel Crews | Email Redacted |
| Anachack Bouttavong | Email Redacted |
| Anahit Lusparian Babajanian | Email Redacted |
| ANAHY BARRERA | Email Redacted |
| Anand, Suruchi | Email Redacted |
| Ananias, Martin C. | Email Redacted |
| Ananias, Martin Patricio | Email Redacted |
| ANANTH MADHAVAN | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Ana's Cantina, Inc. | Email Redacted |
| Anastacia Christine Wolfe | Email Redacted |
| Anastacia Cruz Guzman | Email Redacted |
| ANASTASIA PATEL | Email Redacted |
| ANASTASIA PATEL and ASHISHKUMAR D. PATEL, doing business as Frederick and Patel, LLC dba Olea Hotel | Email Redacted |
| Anastasia Smith (Roy Tewsley, Parent) | Email Redacted |
| Anatalio, Belita | Email Redacted |
| Anaya Lynn Ruhl | Email Redacted |
| ANAYA, ARTHUR | Email Redacted |
| Anaya, Hillary | Email Redacted |
| Anaya, Jeremy | Email Redacted |
| ANAYA, STEVEN | Email Redacted |
| ANAYA, TINA | Email Redacted |
| Anaya-Peper, Celeste A | Email Redacted |
| Anca Ramona Iancu | Email Redacted |
| Ancar, Brandie Lou-Ann | Email Redacted |
| Ancar, Caleb John-Keith | Email Redacted |
| Ancar, Keith | Email Redacted |
| Ancar, Mary Denise | Email Redacted |
| Ancel Ballard, individually, and as trustee of the Ballard Revocable Inter Vivos Trust | Email Redacted |
| Ancel Ballard, individually, and on behalf of the Ballard Revocable Inter Vivo Trust | Email Redacted |
| Ancestor Radio Productions | Email Redacted |
| Anchor Bay Consulting LLC | Email Redacted |
| Ancient Oak Cellars | Email Redacted |
| ANDEL, CANDACE | Email Redacted |
| Anders Hilding Helmersson | Email Redacted |
| Anders W Swanlund | Email Redacted |
| Andersen and Chapple Revocable Trust | Email Redacted |
| Andersen II, Todd | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Andersen, Catherine | Email Redacted |
| Andersen, Cheryl | Email Redacted |
| Andersen, Cindy | Email Redacted |
| Andersen, Cindy J. | Email Redacted |
| Andersen, Donald George | Email Redacted |
| ANDERSEN, EDGAR FRIDTJOV | Email Redacted |
| Andersen, Gale Anne | Email Redacted |
| Andersen, Justin Andrew | Email Redacted |
| Andersen, Lance Allen | Email Redacted |
| Andersen, Mary Anne | Email Redacted |
| ANDERSEN, RICHARD | Email Redacted |
| Andersen, Rodney Layne | Email Redacted |
| ANDERSEN, TODD ANTHONY | Email Redacted |
| Anderson , Craig | Email Redacted |
| Anderson , Diana | Email Redacted |
| ANDERSON , ELIJAH | Email Redacted |
| Anderson , Lark David | Email Redacted |
| ANDERSON , RENEE | Email Redacted |
| Anderson Brothers Corporation | Email Redacted |
| Anderson Builders Corporation | Email Redacted |
| Anderson Family Trust dated May 19,1993 | Email Redacted |
| Anderson Jr, Erik | Email Redacted |
| Anderson Land & Investments Company, LP | Email Redacted |
| Anderson Landscaping | Email Redacted |
| Anderson MD, Douglas E. | Email Redacted |
| Anderson Of Toth Family | Email Redacted |
| Anderson Ruiz, Ernesto Carson | Email Redacted |
| Anderson Toth Family dated June 23, 1992 | Email Redacted |
| Anderson, (Larry) Lawrence Forsyth | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| ANDERSON, AARON | Email Redacted |
| ANDERSON, ABIGAIL | Email Redacted |
| Anderson, Alice Marie | Email Redacted |
| ANDERSON, AMANDA | Email Redacted |
| ANDERSON, AMY LEE | Email Redacted |
| Anderson, Andrew | Email Redacted |
| ANDERSON, ANITA | Email Redacted |
| Anderson, Annette N. | Email Redacted |
| Anderson, Ava Lorene | Email Redacted |
| Anderson, Beverly | Email Redacted |
| ANDERSON, CALEB | Email Redacted |
| Anderson, Carl | Email Redacted |
| ANDERSON, CATHLEEN LOUISE | Email Redacted |
| Anderson, Charles | Email Redacted |
| Anderson, Chelsea Jane | Email Redacted |
| Anderson, Cheryl | Email Redacted |
| Anderson, Christine Ann | Email Redacted |
| Anderson, Christopher | Email Redacted |
| Anderson, Cindy | Email Redacted |
| Anderson, Claire Marie | Email Redacted |
| Anderson, Clayton | Email Redacted |
| Anderson, Cody | Email Redacted |
| ANDERSON, CODY ERIC | Email Redacted |
| Anderson, Craig | Email Redacted |
| ANDERSON, CRAIG STEPHEN | Email Redacted |
| ANDERSON, CURTIS CARROLL | Email Redacted |
| Anderson, Dan | Email Redacted |
| Anderson, Daniel R. | Email Redacted |
| Anderson, David | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Anderson, David B. | Email Redacted |
| ANDERSON, DAVID GLYNN | Email Redacted |
| Anderson, Dean | Email Redacted |
| Anderson, Deborah A. | Email Redacted |
| Anderson, Devon | Email Redacted |
| Anderson, Diana Florene | Email Redacted |
| ANDERSON, DONALD | Email Redacted |
| Anderson, Douglas | Email Redacted |
| ANDERSON, DOUGLAS MARSHALL | Email Redacted |
| Anderson, Edward | Email Redacted |
| ANDERSON, ELIJAH | Email Redacted |
| Anderson, Elizabeth Ann | Email Redacted |
| Anderson, Emily | Email Redacted |
| Anderson, Erica | Email Redacted |
| ANDERSON, EVELYN | Email Redacted |
| Anderson, Faye | Email Redacted |
| Anderson, Gale Diane | Email Redacted |
| Anderson, Glenda | Email Redacted |
| Anderson, Harvey B | Email Redacted |
| ANDERSON, HELENA | Email Redacted |
| ANDERSON, INEZ | Email Redacted |
| Anderson, Isaiah | Email Redacted |
| Anderson, Iyan | Email Redacted |
| Anderson, James | Email Redacted |
| Anderson, Jamie | Email Redacted |
| Anderson, Janet B. | Email Redacted |
| Anderson, Jason | Email Redacted |
| Anderson, Jay | Email Redacted |
| ANDERSON, JEDEDIAH | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Anderson, Jeri | Email Redacted |
| Anderson, Joy | Email Redacted |
| Anderson, Jr., Alfred | Email Redacted |
| Anderson, Julie | Email Redacted |
| Anderson, Katie | Email Redacted |
| ANDERSON, KEITH | Email Redacted |
| ANDERSON, KEITH FREOR | Email Redacted |
| Anderson, Kelsey | Email Redacted |
| ANDERSON, KENNETH R | Email Redacted |
| ANDERSON, KINSEY LEE | Email Redacted |
| ANDERSON, LARRY | Email Redacted |
| Anderson, Leslie | Email Redacted |
| Anderson, Linda | Email Redacted |
| Anderson, Linda Katherine | Email Redacted |
| ANDERSON, LINDA MARY | Email Redacted |
| Anderson, Lonnie Deon | Email Redacted |
| ANDERSON, LUCINDA | Email Redacted |
| Anderson, Lynell | Email Redacted |
| Anderson, Lynette | Email Redacted |
| ANDERSON, LYNNE ANNE | Email Redacted |
| Anderson, Mackenzie Koreen | Email Redacted |
| Anderson, Mara | Email Redacted |
| Anderson, Marchal Deonna | Email Redacted |
| ANDERSON, MARIA W | Email Redacted |
| ANDERSON, MARK | Email Redacted |
| ANDERSON, MARK RYAN | Email Redacted |
| Anderson, Mary | Email Redacted |
| Anderson, Mary Lou | Email Redacted |
| Anderson, Mary M. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Anderson, Matthew | Email Redacted |
| ANDERSON, MATTHEW ROBERT RIFE | Email Redacted |
| Anderson, Michael | Email Redacted |
| Anderson, Michael D. | Email Redacted |
| Anderson, Michelle | Email Redacted |
| Anderson, Mindy | Email Redacted |
| ANDERSON, NICOLE | Email Redacted |
| ANDERSON, PAMELA | Email Redacted |
| Anderson, Paul | Email Redacted |
| Anderson, Penni | Email Redacted |
| Anderson, Randy | Email Redacted |
| Anderson, Rebecca Elayne | Email Redacted |
| Anderson, Renee | Email Redacted |
| Anderson, Rex | Email Redacted |
| Anderson, Rick | Email Redacted |
| Anderson, Robert | Email Redacted |
| Anderson, Robert Brian | Email Redacted |
| Anderson, Robert H. | Email Redacted |
| Anderson, Robin | Email Redacted |
| Anderson, Robin Maria | Email Redacted |
| ANDERSON, RODNEY LAYNE | Email Redacted |
| Anderson, Roger L. | Email Redacted |
| Anderson, Ron | Email Redacted |
| ANDERSON, RUSSELL LEONARD | Email Redacted |
| ANDERSON, SAMMY | Email Redacted |
| Anderson, Sandra | Email Redacted |
| Anderson, Sarah | Email Redacted |
| ANDERSON, SCOTT LEE | Email Redacted |
| Anderson, Sean Michael | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Anderson, Sharon Jene | Email Redacted |
| Anderson, Shawn | Email Redacted |
| Anderson, Shawn Garth | Email Redacted |
| Anderson, Shawn Kenneth | Email Redacted |
| Anderson, Shawna | Email Redacted |
| Anderson, Sheri | Email Redacted |
| Anderson, Shirley K. | Email Redacted |
| Anderson, Simone Patrice | Email Redacted |
| Anderson, Sondra | Email Redacted |
| ANDERSON, SPENCER | Email Redacted |
| Anderson, Stacy | Email Redacted |
| Anderson, Stanton | Email Redacted |
| Anderson, Susan | Email Redacted |
| Anderson, Sylver | Email Redacted |
| Anderson, Sylvia | Email Redacted |
| Anderson, Tara | Email Redacted |
| Anderson, Terri | Email Redacted |
| Anderson, Thelma J. | Email Redacted |
| ANDERSON, TIFFANY | Email Redacted |
| Anderson, Timothy D | Email Redacted |
| Anderson, Trudy | Email Redacted |
| Anderson, Victoria | Email Redacted |
| ANDERSON, WILLIAM | Email Redacted |
| Anderson, William Duncan | Email Redacted |
| ANDERSON-HILLARD, JEREMY MICHAEL | Email Redacted |
| Anderson-Toth, Berkeley A. | Email Redacted |
| Andersson, Beiron | Email Redacted |
| Andersson, Christian | Email Redacted |
| Andes Ground Inc.  (Personal Client: Joshua A.  Andes) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Andora Media | Email Redacted |
| Andrade, Grace | Email Redacted |
| ANDRADE, MARY | Email Redacted |
| ANDRADE, SUSAN, individually and as successor in interest to Rafaela Andrade | Email Redacted |
| Andre Butler | Email Redacted |
| Andre Epstein and Neda Monshat | Email Redacted |
| ANDRE M ROBICHAUD | Email Redacted |
| Andre Poulsen | Email Redacted |
| Andre, Elissa | Email Redacted |
| André, Maurits T. | Email Redacted |
| Andre, Paul | Email Redacted |
| Andrea Bernard | Email Redacted |
| Andrea Claire Neis | Email Redacted |
| Andrea Clopton | Email Redacted |
| Andrea Flood and Flood Bros Cattle | Email Redacted |
| Andrea Flood Individually and as representative of Flood Bros Cattle | Email Redacted |
| Andrea Gonzalez, Trustee of ROGER FIELDS TRUST | Email Redacted |
| ANDREA GRONWALL | Email Redacted |
| ANDREA GRONWALL and THOMAS GRONWALL, doing business as The Jewelweaver | Email Redacted |
| Andrea Joyce Conner | Email Redacted |
| Andrea K Van Order | Email Redacted |
| Andrea K. Bowen | Email Redacted |
| Andrea Kathleen Helliburton | Email Redacted |
| Andrea Kathleen McCoslin | Email Redacted |
| Andrea L. Lemcke and Joyce aisenbrey, Trustees of the Lemcke-Aisenbrey Trust dated June 11, 2012 | Email Redacted |
| Andrea Lui (Property titled to Andrea Turenne) | Email Redacted |
| Andrea Lum | Email Redacted |
| Andrea Lynn Murphy | Email Redacted |
| Andrea Lynn Tillman | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Andrea Lynne Acosta | Email Redacted |
| Andrea Lynne Hitt | Email Redacted |
| Andrea Marie Lucia-Beatie | Email Redacted |
| Andrea Marie Sanguinet | Email Redacted |
| ANDREA MILLER | Email Redacted |
| Andrea Mollie Lowe | Email Redacted |
| Andrea Moran-Johnson (Brenda Warren, Parent) | Email Redacted |
| Andrea Murphy | Email Redacted |
| Andrea Pike-Stilwell | Email Redacted |
| Andrea S.  Hillis | Email Redacted |
| Andrea Shirley Lewis | Email Redacted |
| ANDREA WEAVER | Email Redacted |
| Andrea William Ham (self) | Email Redacted |
| Andrea William Ham, individually and on behalf of the 1998 Ham Family Trust | Email Redacted |
| Andrea Willow Harmony Burns | Email Redacted |
| Andreas Sebastian Heiser | Email Redacted |
| Andreas, Alisa | Email Redacted |
| Andreas, Arthur | Email Redacted |
| Andreas, Jennifer | Email Redacted |
| Andreas, Laurenil | Email Redacted |
| Andreas, Philip | Email Redacted |
| Andreis, Sylvia | Email Redacted |
| ANDREONI, ADRIAN RENE | Email Redacted |
| Andres Amaru Molina | Email Redacted |
| Andres Antonio Suarez | Email Redacted |
| Andres Ferrer Aviles Jr | Email Redacted |
| Andres Robledo-Galvan | Email Redacted |
| Andres T Rondon | Email Redacted |
| ANDRESEN, BRANDON | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Andresen, Elizabeth | Email Redacted |
| Andresen, Landon | Email Redacted |
| Andresen, Paul | Email Redacted |
| Andress, Erick | Email Redacted |
| Andreu V Alexeeff TR & Ellen M Alexeeff TR fnr Andrei V. Alexeeff and Ellen M. Alexeeff 1997 Trust | Email Redacted |
| Andrew and Summer Supinger as trustees of the Supinger Family Trust dated September 2, 2015 | Email Redacted |
| ANDREW BRAD PILLET AND MARY MATETICK PILLET, TRUSTEES OF THE PILLET LIVING TRUST DATED MARCH 2, 1999 | Email Redacted |
| Andrew Bradfield, individually, and as successor in interest and Executor of the Estate of Carol Ann Arrington (deceased) | Email Redacted |
| Andrew Bradfield, individually, and as Trustee of the Carol Ann Arrington Living Trust and as successor in interest and Executor of the Estate of Carol Ann Arrington (deceased) | Email Redacted |
| Andrew Brown | Email Redacted |
| Andrew Bucher | Email Redacted |
| Andrew C. and Mary Ann Allen Revocable Trust | Email Redacted |
| Andrew Carr Velasquez | Email Redacted |
| Andrew Charles Forbes | Email Redacted |
| Andrew Clay McPherson | Email Redacted |
| Andrew David Appleton | Email Redacted |
| Andrew David-Malig (minor) | Email Redacted |
| Andrew Earhart | Email Redacted |
| Andrew Espinoza | Email Redacted |
| Andrew Estrada | Email Redacted |
| Andrew Eugene Hekman | Email Redacted |
| ANDREW FUNDERBURK | Email Redacted |
| Andrew G Luttringer | Email Redacted |
| ANDREW H GARAY | Email Redacted |
| Andrew J. Estrada and Lorraine E. Estrada, trustees of the Estrada Revocable Inter Vivos Trust dated February 17, 2009 | Email Redacted |
| Andrew James Sanders | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Andrew John Canales | Email Redacted |
| Andrew Jordan  Kruger (minor) | Email Redacted |
| Andrew Joseph Luttringer | Email Redacted |
| Andrew Kincaid | Email Redacted |
| Andrew Knud Nielsen, as Trustee of the Andrew Knud Nielsen 2016 Revocable Trust, u/d dtd 7/29/2016 | Email Redacted |
| Andrew L Simi, Darlena Simi and Simi Family Trust | Email Redacted |
| ANDREW LALONDE | Email Redacted |
| Andrew Lee McFarland | Email Redacted |
| Andrew Lipkin | Email Redacted |
| Andrew Logar | Email Redacted |
| Andrew Louis Colenzo III | Email Redacted |
| Andrew Louis Colenzo IV (Sarah Colenzo, Parent) | Email Redacted |
| Andrew Louis Colenzo Jr | Email Redacted |
| Andrew Marshall Jolivette | Email Redacted |
| Andrew McMahan | Email Redacted |
| Andrew Mitchell Lopas | Email Redacted |
| ANDREW MOORE | Email Redacted |
| Andrew Nickerson | Email Redacted |
| Andrew P Pangelina | Email Redacted |
| ANDREW RAUL ROMERO | Email Redacted |
| Andrew Rink | Email Redacted |
| Andrew Robert Haskins | Email Redacted |
| Andrew Roberts | Email Redacted |
| Andrew Ryan DeRoos | Email Redacted |
| ANDREW SCOTT HARRIS | Email Redacted |
| Andrew Shepherd | Email Redacted |
| Andrew Skalman | Email Redacted |
| Andrew Steven Hanawalt | Email Redacted |
| Andrew Theodore Lake | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Andrew Thomas Menesini | Email Redacted |
| Andrew Tyler Anliker | Email Redacted |
| Andrew Villela | Email Redacted |
| Andrew Vranich, Individually, and as Trustee of the Vranich Andrew J. Jr. Family Trust | Email Redacted |
| ANDREW W CARNEY | Email Redacted |
| ANDREW W LONGMAN | Email Redacted |
| Andrew Wagoner | Email Redacted |
| Andrew Warren Holroyd-Sills | Email Redacted |
| Andrew William Stauss | Email Redacted |
| Andrew Willson | Email Redacted |
| Andrew Z. Munn | Email Redacted |
| Andrew, Jessica | Email Redacted |
| Andrew, John | Email Redacted |
| Andrew, Jon | Email Redacted |
| Andrew, Kalie | Email Redacted |
| ANDREW, KAREN SUE | Email Redacted |
| Andrew, Scott | Email Redacted |
| Andrew, Tyler | Email Redacted |
| Andrews Monticello LLC | Email Redacted |
| ANDREWS, AMY | Email Redacted |
| Andrews, Catherine Einzig | Email Redacted |
| Andrews, Cheryl Louis | Email Redacted |
| Andrews, Crystal | Email Redacted |
| Andrews, Daniel Eddins | Email Redacted |
| Andrews, Frank Brian | Email Redacted |
| ANDREWS, GERALD LEE | Email Redacted |
| Andrews, Harry | Email Redacted |
| Andrews, Jack Eugene | Email Redacted |
| Andrews, Joshua Eugene | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Andrews, Joyce | Email Redacted |
| Andrews, Kimberly Lynn | Email Redacted |
| Andrews, Laurie Ellen | Email Redacted |
| Andrews, Lorraine Margaret | Email Redacted |
| Andrews, Mark | Email Redacted |
| Andrews, Pamela | Email Redacted |
| Andrews, Richard Alfred | Email Redacted |
| Andrews, Shirley | Email Redacted |
| Andrews, Shirley L. | Email Redacted |
| Andrews, Thomas | Email Redacted |
| Andrey Finholt | Email Redacted |
| Andrey Finholt (Trust Manager) on behalf of San Francisco Trust 2003 | Email Redacted |
| Andrey Finholt Trust | Email Redacted |
| ANDRUS, CRAIG MITCHELL | Email Redacted |
| Andrus, Kathleen | Email Redacted |
| ANDUJAR, JACQUELINE | Email Redacted |
| Andy B Kenyon | Email Redacted |
| Andy Guy | Email Redacted |
| Andy's Bullseye Repair | Email Redacted |
| Anett Edington Alverado | Email Redacted |
| Anett K. Edington, Trustee of The Edington Irrevocable Trust | Email Redacted |
| ANETTE RAQUEL TILL | Email Redacted |
| ANGEL BESS HAWLEY | Email Redacted |
| Angel Cardenas & Maria Carmen Lopez | Email Redacted |
| Angel Chang | Email Redacted |
| Angel Marie Herrera | Email Redacted |
| Angel Sousa | Email Redacted |
| ANGEL, BARBARA JOAN | Email Redacted |
| ANGEL, DAVID W | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| ANGEL, JAMES MARSHALL | Email Redacted |
| Angel, Kelly Jean | Email Redacted |
| ANGEL, LORRAINE J | Email Redacted |
| Angel, Wayne | Email Redacted |
| Angela & Gerald McDougal OBO Devils Den Ranch LLC | Email Redacted |
| Angela Bennett Morris | Email Redacted |
| Angela Brandt | Email Redacted |
| ANGELA BURROWS | Email Redacted |
| Angela Christine Price | Email Redacted |
| ANGELA DAILY | Email Redacted |
| Angela Davis | Email Redacted |
| Angela Dee Hornbeck | Email Redacted |
| Angela Denise Rioux | Email Redacted |
| ANGELA DOUGLASS | Email Redacted |
| Angela F Rubio | Email Redacted |
| Angela Fay Hinton | Email Redacted |
| ANGELA GAY FREY | Email Redacted |
| Angela Hong Phan | Email Redacted |
| ANGELA J. DOUGLAS, SPOUSE | Email Redacted |
| Angela L Camp | Email Redacted |
| Angela Lee Allen | Email Redacted |
| Angela Lee Avery | Email Redacted |
| ANGELA LILLIE | Email Redacted |
| Angela Loo | Email Redacted |
| Angela Lopez | Email Redacted |
| Angela Louise England | Email Redacted |
| Angela Lynn Price | Email Redacted |
| Angela Maile Askerlund | Email Redacted |
| Angela Marie Alford-Clarke | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Angela Marie Howard-Rogers | Email Redacted |
| Angela McDougal | Email Redacted |
| Angela McGinnis | Email Redacted |
| Angela Murray | Email Redacted |
| ANGELA NANO | Email Redacted |
| ANGELA OROZCO | Email Redacted |
| Angela Patricia Guevara | Email Redacted |
| Angela Paulette Kincaid | Email Redacted |
| Angela Pofahl | Email Redacted |
| ANGELA POND | Email Redacted |
| ANGELA POWELL | Email Redacted |
| Angela R Ellis | Email Redacted |
| Angela R. Meli | Email Redacted |
| Angela Ramsdell, Individually and as Representative or successor-in-interest for Helen Pace | Email Redacted |
| Angela Rochelle Meli | Email Redacted |
| Angela Rose Howard | Email Redacted |
| Angela Terry Villalba | Email Redacted |
| Angela Walters | Email Redacted |
| Angela Wong Gong | Email Redacted |
| Angela Wynacht | Email Redacted |
| Angela Y Dodge | Email Redacted |
| Angelena Marie Ruffoni | Email Redacted |
| Angelica Andrade-Silverman | Email Redacted |
| Angelica Castillo Rizo | Email Redacted |
| Angelica Gabriel Smith | Email Redacted |
| Angelica Marie Jam | Email Redacted |
| ANGELINA BORRERO | Email Redacted |
| Angelina C. Hung (minor) | Email Redacted |
| Angelina Kohler | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Angelina Patterson (Amanda Hill, Parent) | Email Redacted |
| Angelina Theresa Gutierrez | Email Redacted |
| Angelina Yarnal (Jennifer Yarnal, Parent) | Email Redacted |
| Angeline, Leslie | Email Redacted |
| Angell, Charles | Email Redacted |
| Angell, George | Email Redacted |
| Angell, Larry | Email Redacted |
| Angella McCurdy | Email Redacted |
| Angello Austin | Email Redacted |
| Angello E. Austin and Donna M. Austin, Trustees of the Austin Family Trust, dated May 26, 2015 | Email Redacted |
| Angelo , Deanna | Email Redacted |
| Angelo Bellizzi and Angelo M. Bellizzi as Trustee of Maria Isabella Bellizzi 2007 Revocable Trust | Email Redacted |
| ANGELO BELLIZZI AND IRINA BELLIZZI AS TRUSTEES OF THE MARIA ISABELLA BELLIZZI 2007 REVOCABLE TRUST | Email Redacted |
| Angelo Pero | Email Redacted |
| Angelo Snead | Email Redacted |
| Angelos, Mark | Email Redacted |
| ANGIE BUSH | Email Redacted |
| Angie Haynes | Email Redacted |
| Angie Liles Job | Email Redacted |
| Angie Wallen | Email Redacted |
| Anglen, Danny | Email Redacted |
| Anglen, Jeanette | Email Redacted |
| ANGLIN, STEVEN | Email Redacted |
| Anglin, Todd | Email Redacted |
| Anguiano, Carolyn | Email Redacted |
| Anguiano, Dario | Email Redacted |
| ANGUIANO, MARIA | Email Redacted |
| ANGULO, ADDY | Email Redacted |

Case: 19-30088    Doc# 6893-35    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
94 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Angulo, Ramona G | Email Redacted |
| Angulo, Richard | Email Redacted |
| Angus Schuurman | Email Redacted |
| Angus, Evan G | Email Redacted |
| Angus, Karen | Email Redacted |
| Angus, Robert | Email Redacted |
| Anh Nguyet Huynh | Email Redacted |
| Aniah M Smith | Email Redacted |
| Anida Marie Zelsdorf | Email Redacted |
| Anila Stevenson | Email Redacted |
| ANIMO L.P. | Email Redacted |
| Animo, LP | Email Redacted |
| Anita Boucher | Email Redacted |
| Anita Diann Boothe | Email Redacted |
| Anita Freeman on behalf of herself and of all residents of Butte County as of November 8, 2018 who suffered loss and damage arising from the Camp Fire. | Email Redacted |
| Anita Grey | Email Redacted |
| Anita Jean Martin | Email Redacted |
| Anita Joyce Koehler | Email Redacted |
| Anita King | Email Redacted |
| Anita Lynn Minto | Email Redacted |
| Anita M Aguilar | Email Redacted |
| Anita Mae Burris | Email Redacted |
| Anita Maija Glocksen | Email Redacted |
| Anita Marie Wurm | Email Redacted |
| Anita N. Wolfson and Glenn T. Osen, Individuals and as Trustee of Wolfson-Osen Family Trust | Email Redacted |
| Anita R. Mainz Trustee of the Anita R.Mainz Trust dated September 3, 1996 | Email Redacted |
| Anita R. Mainz, Trustee of the Anita R. Mainz Trust dated Septemner 3, 1996 | Email Redacted |
| Anita Raye, as Trustee of the Anita Raye Family Trust U/A dated January 29, 2018 | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Anita Sanders | Email Redacted |
| Anita Smith | Email Redacted |
| ANITA TOWSLEE | Email Redacted |
| Anja Brown (minor) | Email Redacted |
| Anja Grimes | Email Redacted |
| Anliker, Andrew Tyler | Email Redacted |
| Anliker, Matthew Steven | Email Redacted |
| Ann and Robert Lyman as trustees of Ann H. and Robert J. Lyman Trust dated May 21, 2010 | Email Redacted |
| Ann and Thomas McGinley Trust | Email Redacted |
| Ann Anderson | Email Redacted |
| Ann Bartlett | Email Redacted |
| ANN BROWN | Email Redacted |
| ANN CASNER | Email Redacted |
| Ann Charlene Davis | Email Redacted |
| Ann Cox | Email Redacted |
| ANN DAMEWOOD | Email Redacted |
| Ann E Duncan | Email Redacted |
| ANN ELIZABETH MCGINLEY | Email Redacted |
| Ann Elizabeth Phillippe | Email Redacted |
| Ann F. Wing | Email Redacted |
| Ann Fuller | Email Redacted |
| Ann Fuller Revocable Trust Dated 2017 | Email Redacted |
| Ann H. Peden, Trustee of the Ann H. Peden 2003 Inter Vivos Trust Agreement | Email Redacted |
| Ann Imbrie | Email Redacted |
| Ann Karen Goodman | Email Redacted |
| Ann Marguerite Reynolds | Email Redacted |
| Ann Marie Eberts | Email Redacted |
| Ann Marie Foley individually and as Trustee of the Herman & Foley Family Trust | Email Redacted |
| Ann Marie Heidingsfelder dba Partner 4 Success | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Ann Marie Luce | Email Redacted |
| Ann Marie Moore | Email Redacted |
| Ann Martin | Email Redacted |
| Ann McGhee Zink Trust | Email Redacted |
| Ann Moakley, an individual, and on behalf of the Murphy Family Trust | Email Redacted |
| Ann Montanez Tonarell | Email Redacted |
| Ann Peden | Email Redacted |
| Ann R. Miller | Email Redacted |
| Ann Scowsmith | Email Redacted |
| Ann Sno Weigt | Email Redacted |
| Ann Sullivan | Email Redacted |
| Ann Walker | Email Redacted |
| ANN WILLIAMS | Email Redacted |
| Anna Belle Villarreal | Email Redacted |
| Anna Berit Hill (Adam Hill, Parent) | Email Redacted |
| ANNA BURNS POPE | Email Redacted |
| Anna Consuelo Ortega | Email Redacted |
| Anna Eileen Smith | Email Redacted |
| Anna Gutierrez | Email Redacted |
| Anna Hambardzumyah | Email Redacted |
| ANNA JEAN BLEVINS | Email Redacted |
| Anna Jeanne Maylan | Email Redacted |
| ANNA KARP | Email Redacted |
| Anna Kirsten Larsen | Email Redacted |
| Anna L. Spirlock, individually/trustee of the Anna L. Spirlock Revocable Living Trust | Email Redacted |
| Anna Lee Kelly | Email Redacted |
| Anna Lee Weinhold | Email Redacted |
| Anna Linder | Email Redacted |
| Anna Lou Nordstrom Dise | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Anna Lou Nordstrom Dise, individually and as succesor-in-interest to Gordon Robert Dise | Email Redacted |
| Anna Maguire | Email Redacted |
| Anna Maria Randall | Email Redacted |
| Anna Marie Freeman | Email Redacted |
| Anna Marie Goodnight | Email Redacted |
| ANNA MARSH | Email Redacted |
| Anna Mcbreen, Individually and as Representative or successor-in-interest for Fredrick Salazar | Email Redacted |
| Anna McBreen, Individually and as Representative or successor-in-interest for Phyllis Salazar, Deceased | Email Redacted |
| Anna O'Rourke | Email Redacted |
| ANNA PLAZOLA | Email Redacted |
| Anna R. Kinney | Email Redacted |
| Anna Reiber | Email Redacted |
| ANNA SAU KUEN HONG | Email Redacted |
| Anna Sue Allen | Email Redacted |
| ANNA TRAHMS | Email Redacted |
| Annabelle Lexner (Jeff Lexner, Parent) | Email Redacted |
| Annabelle Smith (Mark Smith, Parent) | Email Redacted |
| ANNAHY PERALES | Email Redacted |
| Annalisa Renee Porter | Email Redacted |
| Annalisa Stalnaker (Joseph Stalnaker, Parent) | Email Redacted |
| Annamarie  T. Cavalli | Email Redacted |
| AnnaMarie Lucatorto Nelson | Email Redacted |
| ANNASTASIA WHITE | Email Redacted |
| Ann-Chi Chen | Email Redacted |
| Anne Aileen Gautschin | Email Redacted |
| Anne Clark | Email Redacted |
| Anne G. Stuerke Living Trust, Dated February 18, 1998, c/o Anne G. Weaver, Trustee | Email Redacted |
| Anne Goodwin, individually and as trustee of the Anne A Goodwin Revocable Trust | Email Redacted |
| Anne Graver | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Anne Kramasz Hays | Email Redacted |
| Anne L. Dovre Revocable Inter Vivos Trust | Email Redacted |
| Anne Leida Dovre | Email Redacted |
| Anne Lorraine Duckett Individually & as a successor in interest to Mark Duckett | Email Redacted |
| Anne Lynn Affonso | Email Redacted |
| Anne M. Goris; Michael L. Goris; Michael L. Goris and Anne Marie Goris as Trustees of the Revocable Trust for Community Property and Separate Property | Email Redacted |
| ANNE MARIE BARBOUR | Email Redacted |
| Anne Marie Barbour Trust | Email Redacted |
| Anne Marie McEligot as trustee The Anne Marie McEligot Trust Dated December 16, 2011 | Email Redacted |
| Anne Matthews | Email Redacted |
| ANNE MCKAMEY | Email Redacted |
| Anne Oline Regan | Email Redacted |
| Anne Pace | Email Redacted |
| Anne Sabetta on behalf of herself and others similarly effected | Email Redacted |
| Anne Snow, Kayla Janie | Email Redacted |
| Anne Syl Kim | Email Redacted |
| Anne Tondow | Email Redacted |
| Anne Vierra | Email Redacted |
| Anne W. Oliver/Steven G. Johnson individually/trustees of the Oliver-Johnson Family Revocable Trust Dated December 28, 1998 | Email Redacted |
| Anne Winfried and Charles Stark 2016 Trust | Email Redacted |
| Anne, Deborah | Email Redacted |
| Anneli L. Kousa, Trustee, Survivor's Trust under the Paavo T. Kousa and Anneli L. Kousa Family Trust | Email Redacted |
| Anneliese Pearl Rauscher | Email Redacted |
| Anneliese Rauscher (Savannah Rauscher, Parent) | Email Redacted |
| Annemarie Brown | Email Redacted |
| Anne-Marie Evans | Email Redacted |
| Annett Francis Kerr | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Annette Baril Randol | Email Redacted |
| ANNETTE CARPENTIER | Email Redacted |
| Annette Cole | Email Redacted |
| Annette Gayle Tuggle | Email Redacted |
| Annette Granstedt, Trustee of the Annette Granstedt Revocable Living Trust dated February 25, 2014 | Email Redacted |
| Annette Hazelle Gale | Email Redacted |
| Annette Lee Mercer | Email Redacted |
| Annette Lynn O'Hair | Email Redacted |
| Annette M Friendshuh | Email Redacted |
| Annette Sorensen Zakrzewski | Email Redacted |
| ANNETTE TURNER | Email Redacted |
| ANNETTE TURNER, doing business as Coddingtown Mobile Home Estates | Email Redacted |
| Annie K. Carrasca | Email Redacted |
| ANNIE MILLAR | Email Redacted |
| Annie Millar Trust | Email Redacted |
| Annie Vigil aka Ann Vigil | Email Redacted |
| Annika Noelle Muser | Email Redacted |
| Annika Rebecca Christie | Email Redacted |
| Annika Turner | Email Redacted |
| Anothony Zand | Email Redacted |
| Ansaldo, Robert John | Email Redacted |
| Ansel Craig | Email Redacted |
| ANSHU VASHISHTHA MD INC. | Email Redacted |
| ANSHU VASHISHTHA, AS TRUSTEE OF THE RK WAY REVOCABLE TRUST DATED AUGUST 25, 2017 | Email Redacted |
| ANSPACH, CYNTHIA | Email Redacted |
| Anspach, Cynthia L. | Email Redacted |
| Answered Prayer Home Healthcare | Email Redacted |
| Anthony A Booth | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| ANTHONY A. SHOEMAKER AND PARRY D. SHOEMAKER, TRUSTEES OF THE SHOEMAKER FAMILY TRUST DATED NOVEMBER 28, 2006 | Email Redacted |
| Anthony Allen Hobson | Email Redacted |
| Anthony Allen Turner | Email Redacted |
| Anthony Amato | Email Redacted |
| Anthony and Jean Sawyer Living Trust | Email Redacted |
| Anthony Aranda | Email Redacted |
| Anthony B. Semedo and Stacie Nelson | Email Redacted |
| Anthony Bairos, Julie Bairos | Email Redacted |
| Anthony Bruschi DBA Oro Dam Bait | Email Redacted |
| Anthony Cape (Anthony Cape Jr., Parent) | Email Redacted |
| Anthony Cape Jr. | Email Redacted |
| Anthony Cimino | Email Redacted |
| ANTHONY COOK | Email Redacted |
| ANTHONY DEALCUAZ | Email Redacted |
| ANTHONY DUFFY | Email Redacted |
| ANTHONY DUNCAN | Email Redacted |
| Anthony Edward Lindsey | Email Redacted |
| ANTHONY ESCANDON | Email Redacted |
| ANTHONY FUNES | Email Redacted |
| Anthony G Wilson, Sara E Wilson-Houghton | Email Redacted |
| Anthony Gantner and Anthony Gantner dba Anthony Gantner Vineyard | Email Redacted |
| ANTHONY GANTNER DBA ANTHONY GANTNER VINEYARD | Email Redacted |
| Anthony Gene Hamilton | Email Redacted |
| Anthony Gene Jordan | Email Redacted |
| Anthony George Stefanetti | Email Redacted |
| Anthony Ghimenti | Email Redacted |
| Anthony Goelz dba Goelz Bros Roofing | Email Redacted |
| Anthony Holochwost | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Anthony J &Barbara E Duffy Trust | Email Redacted |
| ANTHONY J. DEMARIA | Email Redacted |
| Anthony J. Sorace, Trustee And Melodie Lee Sorace, Trustee Of The Sorace Trust Dated July 13, 1990 | Email Redacted |
| Anthony James Tickle | Email Redacted |
| Anthony John Fiandaca | Email Redacted |
| Anthony John Silva | Email Redacted |
| Anthony Kang (minor) | Email Redacted |
| Anthony L. Garza | Email Redacted |
| ANTHONY LEAF | Email Redacted |
| Anthony Lee Restad | Email Redacted |
| Anthony Leigh Zavala | Email Redacted |
| Anthony Louis Celentano | Email Redacted |
| Anthony Marino | Email Redacted |
| Anthony Matteri | Email Redacted |
| Anthony Michael Rubino | Email Redacted |
| ANTHONY MURPHY | Email Redacted |
| Anthony Musco | Email Redacted |
| ANTHONY NICHOLAS CORKILL | Email Redacted |
| Anthony Owen Burtman | Email Redacted |
| Anthony Paul Gourd | Email Redacted |
| Anthony Paul Romero | Email Redacted |
| ANTHONY PEARSON | Email Redacted |
| Anthony R. and Linda M. McClimans, Trustee | Email Redacted |
| ANTHONY R. SANCHEZ DDS, INC. | Email Redacted |
| ANTHONY ROY KOLDA | Email Redacted |
| Anthony Rudick | Email Redacted |
| Anthony Ruggeri | Email Redacted |
| Anthony Sarto 2010 Family Trust | Email Redacted |
| Anthony Sawyer | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Anthony Scott Brey | Email Redacted |
| Anthony Sharp | Email Redacted |
| Anthony Smith | Email Redacted |
| Anthony Stremel Greenwell | Email Redacted |
| ANTHONY SUTTON | Email Redacted |
| Anthony Symmes, an individual, and on behalf of the Anthony and Renette Symmes Family Trust | Email Redacted |
| Anthony T. Fernandez, DDS, Inc. | Email Redacted |
| Anthony Tull | Email Redacted |
| ANTHONY WATERS | Email Redacted |
| Anthony Yarnal | Email Redacted |
| Anthony, Brenda B. | Email Redacted |
| Anthony, Lucinda Sweet | Email Redacted |
| Anthony, Phillip | Email Redacted |
| Antipa, Billie | Email Redacted |
| Antipa, Corinne | Email Redacted |
| Antipaz Mayo | Email Redacted |
| Antiques, Sunnee Rose | Email Redacted |
| Antje Bojarsky | Email Redacted |
| Antoinette K Lindquist | Email Redacted |
| Antoinette L. Tarabbia Revocable Trust | Email Redacted |
| Antoinette Louise Tarabbia | Email Redacted |
| Antolm, Lucero Hernandez | Email Redacted |
| Antolock, John M. | Email Redacted |
| Anton Axelsson | Email Redacted |
| Anton Axelsson OBO Old Barn Kitchen | Email Redacted |
| Anton Axelsson OBO Old Barn Milk Paint | Email Redacted |
| Anton Axelsson OBO Old Barn Milk Painting | Email Redacted |
| Anton Nguyen | Email Redacted |
| Anton, Joan | Email Redacted |

Case: 19-30088    Doc# 6893-35    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
103 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Anton, Rose | Email Redacted |
| Antonaros, Daniel | Email Redacted |
| Antonaros, Faith | Email Redacted |
| Antone Family Trust | Email Redacted |
| ANTONE, ADRIENNE | Email Redacted |
| Antonette Jones | Email Redacted |
| Antonia Lynn Caler | Email Redacted |
| ANTONIA TAYLOR | Email Redacted |
| Antonich, Angelique Andree Guilhot | Email Redacted |
| Antonietta M. D'Orazi, Trustee of The D'Orazi Revocable Family Trust dtd 11/29/1989 | Email Redacted |
| Antonietta Wilson | Email Redacted |
| Antonio Alejandro Maldonado-Pulido | Email Redacted |
| Antonio Batres (Luis Batres, Parent) | Email Redacted |
| Antonio Bustamante | Email Redacted |
| Antonio D. Olvera | Email Redacted |
| Antonio David Sanchez | Email Redacted |
| Antonio Decolen and Maria Dicolen Revocable Trust | Email Redacted |
| Antonio Fj Sanchez | Email Redacted |
| Antonio FJ Sanchez individually and dba Napa Paw Spa | Email Redacted |
| Antonio Gonzalez | Email Redacted |
| Antonio Griego | Email Redacted |
| Antonio Lee Wong (self) | Email Redacted |
| Antonio Lopez | Email Redacted |
| Antonio Martinez Brandi | Email Redacted |
| Antonio Medeiros | Email Redacted |
| Antonio Medeiros as a Trustee for Nicole and Antonio Medeiros Revocable Living Trust | Email Redacted |
| Antonio Michael Bozzer | Email Redacted |
| Antonio Ray Olvera | Email Redacted |
| Antonio Santana Valladares | Email Redacted |

Case: 19-30088    Doc# 6893-35    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
104 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Antonio William Cardinale | Email Redacted |
| Antonioni, Dario Cesar | Email Redacted |
| Antonnette Mary Giles | Email Redacted |
| Antovich, Aubrey | Email Redacted |
| Antovich, Radomir L. & Deanna J. | Email Redacted |
| Anunea Rapozo (Jonathan Rapozo, Parent) | Email Redacted |
| ANURAG SOOD & ROMA CHADHA | Email Redacted |
| Anuszewski, Dawn | Email Redacted |
| Anwarzai, Mahmoud | Email Redacted |
| Anwarzai, Morris | Email Redacted |
| ANYSE WITTE | Email Redacted |
| Anzelone, Elizabeth | Email Redacted |
| Anzelone, Jason | Email Redacted |
| Anzelone, Shea | Email Redacted |
| AOCHI, STEVEN | Email Redacted |
| Aoki, Jake | Email Redacted |
| Aparicio, Yolanda Beltran | Email Redacted |
| Apatoff, Michael | Email Redacted |
| Apatoff, Monique | Email Redacted |
| APCT INC | Email Redacted |
| Apel, Brittney Leeann | Email Redacted |
| APEL, KRISTA MIKELYN | Email Redacted |
| APEL, RANDAL | Email Redacted |
| Apel, Randall | Email Redacted |
| Apel, Terrance M. | Email Redacted |
| Aperture Cellars, LLC | Email Redacted |
| Apgar, Gerald | Email Redacted |
| Apgar, Jesse | Email Redacted |
| Apgar, Karen | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| APL Bakery Co Bariadelli Pizza Co, Salomon, Pierre | Email Redacted |
| Aplanalp, Allida Anne | Email Redacted |
| Aplanalp, Allida Mignon | Email Redacted |
| APLANALP, SEAN CASEY | Email Redacted |
| Aplet, Richard | Email Redacted |
| Apodaca Enterprises, Inc. / Kentucky Fried Chicken | Email Redacted |
| Apodaca, Brenda | Email Redacted |
| APODACA, CARMEN | Email Redacted |
| Apodaca, Frank Timoteo | Email Redacted |
| APODACA, HANK | Email Redacted |
| Apolinar, Eliseo P | Email Redacted |
| Apolinar, Rosa | Email Redacted |
| APOLONIA BARRIENTOS | Email Redacted |
| APPEL, DANIEL MARTIN | Email Redacted |
| APPEL, HAYDEN | Email Redacted |
| APPEL, REBECCA | Email Redacted |
| APPEL, SCARLETT | Email Redacted |
| Apple Ridge Carpet and Upholstery Cleaning | Email Redacted |
| Apple, Charles D | Email Redacted |
| Apple, Sharon Rae | Email Redacted |
| Applebaum, Amy Kristine | Email Redacted |
| Applebaum, Michael | Email Redacted |
| Appleby Jr, Ronald Eugene | Email Redacted |
| Appleby, Cheryl | Email Redacted |
| Appleby, Ronald Eugene | Email Redacted |
| Appleby, William | Email Redacted |
| Applehans, Ken | Email Redacted |
| Apple-Russell Living Trust dated 4/10/1992 | Email Redacted |
| Apple-Skeahan Revocable Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Applied Chemical Laboratories, Inc | Email Redacted |
| Applied Chemical Laboratories, Inc. | Email Redacted |
| APRIL A DAVIS | Email Redacted |
| April A. Hines | Email Redacted |
| April Ann Less | Email Redacted |
| April Basbous | Email Redacted |
| APRIL BEACH | Email Redacted |
| April Colleen Unger | Email Redacted |
| April D. Carter | Email Redacted |
| April Dawn Axberg | Email Redacted |
| April Dawn Haluptzok | Email Redacted |
| April E. Gill | Email Redacted |
| APRIL JAYNE MOUTON | Email Redacted |
| April Leialoha Miyazaki | Email Redacted |
| April Leialoha Miyazki | Email Redacted |
| April Lipkin | Email Redacted |
| April Lynn Baxter | Email Redacted |
| APRIL MANSANARES | Email Redacted |
| APRIL MARIE PACK | Email Redacted |
| April Marie Shimmel | Email Redacted |
| April Melech | Email Redacted |
| April S. Wilson | Email Redacted |
| AQUAMAKX, INC. | Email Redacted |
| Aquila, Zeek Edwin | Email Redacted |
| AQUILINO, ERICA LYNN | Email Redacted |
| AQUILINO, NICO | Email Redacted |
| AQUILINO, WAYNE EDWARD | Email Redacted |
| Aquino Andrews, Kimberly Ann | Email Redacted |
| Aquino, Maricel | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| AR & F Egg Handler | Email Redacted |
| Arabella Sophia Mendoza (David Mendoza, Parent) | Email Redacted |
| Aracely G Cortes | Email Redacted |
| Aradoz, Alex | Email Redacted |
| Aradoz, Steven | Email Redacted |
| Aragon, James | Email Redacted |
| ARAGON, KATHY LYNN | Email Redacted |
| Aragon, Sharon | Email Redacted |
| Aragon, Steven and Kathy | Email Redacted |
| ARAGON, STEVEN M | Email Redacted |
| ARAIZA, BILLIE KATHRYN | Email Redacted |
| Araiza, Donna | Email Redacted |
| Arana, Carmen Belia | Email Redacted |
| Arana, Christopher | Email Redacted |
| Aranda, Anthony | Email Redacted |
| Aranda, Debra | Email Redacted |
| Aranda, Eli | Email Redacted |
| Arash Horbakht | Email Redacted |
| Arave, Amberlie M. | Email Redacted |
| ARBERMAN, DAVID | Email Redacted |
| Arbogast TR, Theodore Paul & Janet L | Email Redacted |
| Arbogast, Violet Shirley | Email Redacted |
| Arbogast-Alvarez, Sasheena | Email Redacted |
| Arbor A Evans | Email Redacted |
| ArborMetrics Solutions, LLC | Email Redacted |
| Arbuckle, Jennifer M. | Email Redacted |
| Arcadia Vineyards, LLC | Email Redacted |
| Arcadio Pena | Email Redacted |
| ARCELIA DIAZ | Email Redacted |

Case: 19-30088    Doc# 6893-35    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
108 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Archer, Ilka M. | Email Redacted |
| Archer, Kayla | Email Redacted |
| Archer, Norman Charles | Email Redacted |
| Archibald, Irene M. | Email Redacted |
| Archie C. Schumann | Email Redacted |
| Archie Graham | Email Redacted |
| ARCHIE LEE HORTON | Email Redacted |
| Archie Leroy Davis | Email Redacted |
| Archuleta, David | Email Redacted |
| Arcoleo, Katherine | Email Redacted |
| ARCOS, OMAR | Email Redacted |
| Ard, Darlene | Email Redacted |
| Ard, Jacqueline | Email Redacted |
| ARDELL, SHARRON RUTH | Email Redacted |
| ARDEN BUCKLIN SPORER AS TRUSTEE OF THE KARL SPORER AND ARDEN BUCKLIN SPORER 2014 FAMILY TRUST | Email Redacted |
| Ardeth Forbes | Email Redacted |
| ARDITH FORBES | Email Redacted |
| ARDONO, LUIS DANIEL | Email Redacted |
| ARDYS A PERRY | Email Redacted |
| ARDYS CROSBY, by VONDA LEE PERRY, POA | Email Redacted |
| Ardythe M Hoffman | Email Redacted |
| Arechar, Christina | Email Redacted |
| Arechar, Christina Louise | Email Redacted |
| Arechar, David | Email Redacted |
| Arechar, David Geronamo | Email Redacted |
| Arek Edward Borchardt | Email Redacted |
| Arellano, Ilse | Email Redacted |
| ARELLANO, MARTHA | Email Redacted |

Case: 19-30088    Doc# 6893-35    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
109 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Arellano, Pete | Email Redacted |
| Arendt, Amy | Email Redacted |
| Arendt, Joshua | Email Redacted |
| Arendt, Michael Duane | Email Redacted |
| Argel, Celeste Andrea | Email Redacted |
| Argel, Nicholas | Email Redacted |
| Argent Trust, Premier Trust Inc. | Email Redacted |
| Argenti, Jerome A. | Email Redacted |
| Argile and Clara Chapman Family Trust | Email Redacted |
| ARGLE, NICHOLAS | Email Redacted |
| ARGUE, DRU | Email Redacted |
| ARGUE, HEIDI | Email Redacted |
| Arguelles, Mary Helen | Email Redacted |
| Arguelles, Susan M. | Email Redacted |
| Arguello, Lupe | Email Redacted |
| Ari Semeria | Email Redacted |
| ARIANA MOORE | Email Redacted |
| Ariana Razo-Orrego | Email Redacted |
| Ariana Rose London | Email Redacted |
| ARIANA SPENTZOS | Email Redacted |
| Arianna Raebel-Searcy | Email Redacted |
| Arianne Rice (Alicia Rice, Parent) | Email Redacted |
| Arias, Jasmine | Email Redacted |
| Arias, Joe | Email Redacted |
| Arias, Salvatore A | Email Redacted |
| Ariaz, Jr., Ramiro | Email Redacted |
| Aric Jordan Barrett | Email Redacted |
| Arie Wilson (Alexandra Wilson, Parent) | Email Redacted |
| Ariel Ramirez Vinas | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Ariele Rostamo | Email Redacted |
| Arif, Asima | Email Redacted |
| Arika McFall | Email Redacted |
| Aril Wine LLC | Email Redacted |
| Arild, Derek | Email Redacted |
| Arin Buchien | Email Redacted |
| Arino, Jefferson and Lucy | Email Redacted |
| Arisara Suwangomolkul | Email Redacted |
| ARISTA, ANTONIO | Email Redacted |
| ARJUNA TRANSPORTATION LLC DBA TRUE ELEGANCE WORLDWIDE | Email Redacted |
| Arkenberg, BJ | Email Redacted |
| Arkenberg, Richmond | Email Redacted |
| Arkenberg, Robert and Betty | Email Redacted |
| Arkenberk Family Trust | Email Redacted |
| ARLEEN RENEE VIRGA | Email Redacted |
| Arlene B Anderson | Email Redacted |
| Arlene Ellen Foster | Email Redacted |
| Arlene Gale | Email Redacted |
| Arlene Greenamyre as trustee of The James L. Greenamyre and Arlene D. Greenamyre Revocable Trust Created on June 21, 2002 | Email Redacted |
| Arlene Javellana | Email Redacted |
| Arlene Maire Phelan | Email Redacted |
| Arlene Rodriguez | Email Redacted |
| Arleon Max Parsons | Email Redacted |
| Arlich, Kelly | Email Redacted |
| Arline Joan Beck | Email Redacted |
| Arlo E. Elsen as trustee of the Arlo E. Elsen Revocable Inter Vivos Trust dated March 1, 2006 | Email Redacted |
| Arlo Elsen | Email Redacted |
| Arlon Warren Branson | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| ARMAND MAASKAMP AND LYNN MAASKAMP FAMILY TRUST, DATED MARCH 9, 1998 | Email Redacted |
| ARMANDO DOMINGUEZ REGIS, JR. | Email Redacted |
| Armanini, Catherine L. | Email Redacted |
| Armantrout, Robert | Email Redacted |
| ARMANTROUT, ROBERT J | Email Redacted |
| Armario, Manuel David | Email Redacted |
| Armas, Tony | Email Redacted |
| Armbrust, Lois | Email Redacted |
| Armbruster, Rosalie | Email Redacted |
| ARMENTA, DARLENE | Email Redacted |
| ARMENTA, ESTEBAN | Email Redacted |
| Armer, Alec | Email Redacted |
| Armer, Claire | Email Redacted |
| Armfield, Jason | Email Redacted |
| Armijo, Andrew Luis | Email Redacted |
| Armijo, Joseph Benjamin | Email Redacted |
| Armitage, Georgette | Email Redacted |
| Armour, Gerald L | Email Redacted |
| Armstead, Janea Marrie | Email Redacted |
| Armstrong , Catherine | Email Redacted |
| Armstrong , Michelle | Email Redacted |
| Armstrong Family Trust | Email Redacted |
| Armstrong, Andrew | Email Redacted |
| Armstrong, Beatriz | Email Redacted |
| Armstrong, Beverly | Email Redacted |
| Armstrong, Charity | Email Redacted |
| ARMSTRONG, CHRISTINE | Email Redacted |
| Armstrong, Dennis Keith | Email Redacted |
| Armstrong, Earl | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| ARMSTRONG, GEORGE | Email Redacted |
| Armstrong, Grace | Email Redacted |
| Armstrong, Holly Erin | Email Redacted |
| Armstrong, Janet L | Email Redacted |
| Armstrong, Kenneth E. | Email Redacted |
| ARMSTRONG, KIM | Email Redacted |
| Armstrong, Kyle Brandon | Email Redacted |
| Armstrong, Loretta | Email Redacted |
| Armstrong, Mark | Email Redacted |
| ARMSTRONG, MATTHEW JAMES | Email Redacted |
| Armstrong, Monica-Marie | Email Redacted |
| ARMSTRONG, ROBERT J. | Email Redacted |
| Armstrong, Robert Seth | Email Redacted |
| Armstrong, Sharalyn Dee | Email Redacted |
| Armstrong, Sherri D | Email Redacted |
| Armstrong, Taylor James | Email Redacted |
| Armstrong, Teresa | Email Redacted |
| Armstrong, William | Email Redacted |
| Armstrong, William Lewis | Email Redacted |
| ARNDT, ILONA | Email Redacted |
| Arndt, Ilsemarie | Email Redacted |
| Arney, Linda | Email Redacted |
| Arnicar, Fred | Email Redacted |
| Arnie Quevedo | Email Redacted |
| Arnie Quevedo and K.V. Quevedo, Trustees of the Quevedo Family Trust, dated March 12, 1999 | Email Redacted |
| Arno Fiume Vineyards, Inc. | Email Redacted |
| Arnold Bros | Email Redacted |
| ARNOLD BROS. | Email Redacted |
| Arnold G. Shelton, Trustee of the Arnold G. Shelton 2019 Revocable Inter Vivos Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Arnold Gael Climaco Garcia | Email Redacted |
| ARNOLD JOHN LOGUE | Email Redacted |
| Arnold John Logue and Georgina D. Logue Revocable Trust | Email Redacted |
| ARNOLD JOSEPH CARSTON | Email Redacted |
| Arnold Louis Johnson | Email Redacted |
| Arnold P & Maria E Barbosa Trust | Email Redacted |
| ARNOLD P BARBOSA | Email Redacted |
| ARNOLD, AARON MICHAEL | Email Redacted |
| Arnold, Angel Melissa | Email Redacted |
| Arnold, Barrick | Email Redacted |
| ARNOLD, COLLEEN MAUREEN | Email Redacted |
| ARNOLD, DOMINIC MACKENZIE | Email Redacted |
| Arnold, Forrest | Email Redacted |
| Arnold, Glennie D | Email Redacted |
| Arnold, Jeanna | Email Redacted |
| Arnold, Jeremy | Email Redacted |
| Arnold, Jeri and Michael | Email Redacted |
| ARNOLD, JESSE | Email Redacted |
| ARNOLD, KATHERINE KRISTINA | Email Redacted |
| Arnold, Kristina Marie | Email Redacted |
| Arnold, Max | Email Redacted |
| Arnold, Paul | Email Redacted |
| ARNOLD, SUZANNE | Email Redacted |
| ARNOLD, THERESA LYNNE | Email Redacted |
| Arnold, Wanda | Email Redacted |
| Arnoldy Living Trust | Email Redacted |
| Arnott, Hana | Email Redacted |
| Arnott, Jena | Email Redacted |
| Arnott, Sylvia | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Arnott, Timothy | Email Redacted |
| Arnott, Timothy Jon | Email Redacted |
| Arnous, Yahya | Email Redacted |
| Arntz, George F | Email Redacted |
| Arora Family Trust dated 09/17/1999 | Email Redacted |
| Arora, Anil | Email Redacted |
| Arora, Ann | Email Redacted |
| Arowcavage, Ronald J | Email Redacted |
| Arrabal, Janil | Email Redacted |
| Arreazola, Ismael | Email Redacted |
| ARREGUIN, ADRIAN MATTHEW | Email Redacted |
| Arreguin, Herminia S | Email Redacted |
| ARREGUIN, RALPH NIETO | Email Redacted |
| Arriaga, Henry R | Email Redacted |
| Arriaga, Hilary | Email Redacted |
| Arrie Elaine Ludlow through GAL Lisa Ludlow | Email Redacted |
| Arrighi, Kimalea | Email Redacted |
| Arrighi, Terry | Email Redacted |
| Arrington (maiden name Gronseth), Sarah Marie | Email Redacted |
| Arrington , Joyce | Email Redacted |
| Arrington , William Robert | Email Redacted |
| Arrington, Brandon | Email Redacted |
| Arrington, Chase G. | Email Redacted |
| Arrington, Cheyenne | Email Redacted |
| Arrington, Joyce B | Email Redacted |
| Arrington, Larry | Email Redacted |
| Arrington, Stetcyn Leigh | Email Redacted |
| Arrington, Steve | Email Redacted |
| ARRON PACK | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Arrow, Michelle | Email Redacted |
| Arroyo Nix, Lisa Claresie | Email Redacted |
| Arroyo, Eusebio Salgado | Email Redacted |
| ARSHAD, IQRA | Email Redacted |
| Artal Living Trust Dated February 18, 2008 | Email Redacted |
| Artal, John Louis | Email Redacted |
| Artal, Trini | Email Redacted |
| Arteaga, Angel | Email Redacted |
| Arteaga, Jose Angel | Email Redacted |
| Arteaga, Samuel Francisco | Email Redacted |
| Arterberry, Charles | Email Redacted |
| Arterberry, Jeff | Email Redacted |
| ARTERO, BRAYDEN | Email Redacted |
| Arthur & Verna Moores Family Trust | Email Redacted |
| Arthur A Hannibal | Email Redacted |
| Arthur A Martinez | Email Redacted |
| Arthur B Chaney | Email Redacted |
| Arthur Barra | Email Redacted |
| Arthur C. Garcia | Email Redacted |
| ARTHUR CAMPION | Email Redacted |
| ARTHUR COHN | Email Redacted |
| ARTHUR CROSSLEY | Email Redacted |
| Arthur D. Andreas and Laurenil Rosy Andreas, Trustees of the Andreas Family Trust dated August 26, 1996 | Email Redacted |
| Arthur David Figueroa | Email Redacted |
| Arthur Franco | Email Redacted |
| Arthur J. Larsen and Carol R. Larson, as trustees of the Larsen Family Trust dtd 5/3/2000 | Email Redacted |
| Arthur Kunde & Sons, Inc. | Email Redacted |
| ARTHUR L GUIDROZ | Email Redacted |

Case: 19-30088    Doc# 6893-35    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
116 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Arthur L. Gambini & Andrea S. Gambini, Trustees of the Arthur L. Gambini and Andrea S. Gambini Revocable Trust Dated February 13, 2004 | Email Redacted |
| ARTHUR MARK FRIEDFEL | Email Redacted |
| Arthur Messer | Email Redacted |
| Arthur Murray Dance School | Email Redacted |
| Arthur Perez Guiling | Email Redacted |
| Arthur Quigley | Email Redacted |
| Arthur Quigley as a Trustee for The Quigley Family trust | Email Redacted |
| Arthur R Ybarra | Email Redacted |
| Arthur Robinson | Email Redacted |
| ARTHUR SILVERSTEIN | Email Redacted |
| Arthur Soares and Dianne Soares as Trustees for The Art and Dianne Soares Trust, U/A/D March 20, 2007 | Email Redacted |
| Arthur, Carol | Email Redacted |
| Arthur, Joel | Email Redacted |
| Artieres, Marilyn | Email Redacted |
| Artieres, Nicole | Email Redacted |
| Artigue, Jean | Email Redacted |
| Artinian Jr., Samuel C. | Email Redacted |
| Artisan Construction | Email Redacted |
| ARUNA JAYARAMAN | Email Redacted |
| Arvizo, Loretta J | Email Redacted |
| ARVOLD, BRYAN MICHAEL | Email Redacted |
| ARYA RASOULI | Email Redacted |
| ARYANA MARIE PHILLIPS | Email Redacted |
| As.M, a minor child (Matthew Meyer, parent) | Email Redacted |
| Asa Bartow (minor) | Email Redacted |
| Asada, Curtis | Email Redacted |
| ASBURY II, GARY LEE | Email Redacted |
| ASBURY, BRADLEY JAMES | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Ascencio, Roberto | Email Redacted |
| Asche, Casey | Email Redacted |
| Ascheman, Jacob | Email Redacted |
| Ascheman, Jake | Email Redacted |
| Ascheman, Tera | Email Redacted |
| Ascheman, Tina | Email Redacted |
| Ascher, Nancy | Email Redacted |
| ASCOOP, JENNIFER NICHOLE | Email Redacted |
| ASG Trust | Email Redacted |
| Ash, Arnold | Email Redacted |
| Ash, Arnold D. | Email Redacted |
| Ash, Eric | Email Redacted |
| Ash, Kent | Email Redacted |
| Ashbaugh, Donald Ray | Email Redacted |
| ASHBY CHADBURN | Email Redacted |
| Ashdown Family Living Trust Estate | Email Redacted |
| Asher Bolin (minor) | Email Redacted |
| Asher Forbes (Eleanor Forbes, Parent) | Email Redacted |
| Asher Israel | Email Redacted |
| Ashey Claire Lipparini (Angela Guevara, Parent) | Email Redacted |
| Ashford, Brenda | Email Redacted |
| Ashford, Glen | Email Redacted |
| Ashford, Tannette | Email Redacted |
| ASHISHKUMAR D. PATEL | Email Redacted |
| Ashlan R Vega (Jessica Nickel, Parent) | Email Redacted |
| Ashlee Moss | Email Redacted |
| Ashleen Guilliams | Email Redacted |
| ASHLEIGH KOSKI | Email Redacted |
| Ashley A Rabenold | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| ASHLEY AIELLO | Email Redacted |
| Ashley Brannon | Email Redacted |
| Ashley Brown | Email Redacted |
| Ashley Brown (Cynthia Lango, Parent) | Email Redacted |
| Ashley Claire Lipparini (Angela Guevara, Parent) | Email Redacted |
| Ashley Clark | Email Redacted |
| Ashley Culton | Email Redacted |
| Ashley E. Estep | Email Redacted |
| Ashley Estep Revocable Trust | Email Redacted |
| ASHLEY FULLER | Email Redacted |
| Ashley Hope Yeager (Jeffrey Yeager, Parent) | Email Redacted |
| Ashley Lanser | Email Redacted |
| ASHLEY LEMA | Email Redacted |
| ASHLEY LUIS | Email Redacted |
| ASHLEY M BAKER | Email Redacted |
| Ashley Marie Holmes | Email Redacted |
| Ashley Marie Mitchell | Email Redacted |
| Ashley Marie Pensis Executor of the Estate of Steve Wyatt | Email Redacted |
| Ashley Michalka | Email Redacted |
| ASHLEY MULLINS | Email Redacted |
| Ashley Nicole Brown | Email Redacted |
| Ashley Nicole Place | Email Redacted |
| Ashley Osbun | Email Redacted |
| ASHLEY RAE HAWES | Email Redacted |
| ASHLEY RAE SMITH | Email Redacted |
| Ashley Renee Candler | Email Redacted |
| Ashley Ritza | Email Redacted |
| ASHLEY RIVERA | Email Redacted |
| Ashley Taylor | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Ashley Wais | Email Redacted |
| Ashley, Lynda | Email Redacted |
| Ashley, Lynda and Michael Girard | Email Redacted |
| Ashley, Peggy Lynn | Email Redacted |
| Ashlyn A. Nowlin | Email Redacted |
| Ashlynn Splivalo (Tracey Danner, Parent) | Email Redacted |
| Ashlynn Splivalo (Tracey Danner,parent) | Email Redacted |
| Ashmore, Gael Gretchen | Email Redacted |
| Ashok R. Bapat | Email Redacted |
| Ashoo Vaid | Email Redacted |
| Ashton, Aurora Sonoma | Email Redacted |
| ASHTON, JULIET CATHERINE | Email Redacted |
| Ashton, Justine E. | Email Redacted |
| Ashton, Michael | Email Redacted |
| ASHTON, MICHELLE ANTOINETTE | Email Redacted |
| Ashton, Sarah I. | Email Redacted |
| Ashtyn Massey (minor) | Email Redacted |
| Ashwani Bedi | Email Redacted |
| Ashwood, Erin | Email Redacted |
| Asia Mackenzie Bishop (Debra Bishop, Parent) | Email Redacted |
| ASIA MART-DAI, BO CHAO | Email Redacted |
| Asker, Brandi | Email Redacted |
| Asker, Damion | Email Redacted |
| ASKER, DOUGLAS | Email Redacted |
| Askin, Andrew | Email Redacted |
| Aslin Family Trust | Email Redacted |
| ASM Transcriptions | Email Redacted |
| Aspire Financial and Insurance Solutions Inc. | Email Redacted |
| Asplundh Construction, LLC | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Astorga, Christy | Email Redacted |
| ASTRID HEIM | Email Redacted |
| Aszkin, Debra | Email Redacted |
| AT&T Corp. on behalf of itself and its affiliates | Email Redacted |
| Atchison, Matthew | Email Redacted |
| Atencio, Gilbert | Email Redacted |
| Athanasiou, Diane | Email Redacted |
| Athanasopoulos, Samantha | Email Redacted |
| Athas, Jamie | Email Redacted |
| ATHENA DOSHI | Email Redacted |
| Athena Smurthwaite | Email Redacted |
| Athena Womack (Ashley Lanser, Parent) | Email Redacted |
| Atherton, Christian | Email Redacted |
| Athey, Deborah | Email Redacted |
| Ati, Ramamurthy and Syamala | Email Redacted |
| ATI, RAMAMURTHY R | Email Redacted |
| ATI, SYAMALA D | Email Redacted |
| Atichson, Joyce | Email Redacted |
| Atkin, Karlie | Email Redacted |
| Atkins, Corey Lynn | Email Redacted |
| ATKINS, III, EDWARD JAMES | Email Redacted |
| ATKINS, JUSTIN MARK | Email Redacted |
| ATKINS, LOURA | Email Redacted |
| Atkinson, Alexis | Email Redacted |
| Atkinson, James | Email Redacted |
| ATKINSON, KAREN ANN | Email Redacted |
| ATKINSON, KAYLA | Email Redacted |
| ATKINSON, VICKY LEE | Email Redacted |
| Atlas Financial Advisors, Inc. | Email Redacted |

Case: 19-30088    Doc# 6893-35    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
121 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| ATLAS PEAK MOUNTAIN WINERY, LLC | Email Redacted |
| Atlas Peak Partners Limited Partnership | Email Redacted |
| ATLAS PEAK WINE LAB | Email Redacted |
| Atlas, Danielle M. | Email Redacted |
| Atlas, Jacob S | Email Redacted |
| ATMADINATA, CHRISTINA DAWN | Email Redacted |
| ATMADINATA, RENDY ROSANDY | Email Redacted |
| ATNIP, ANTHONY WACO | Email Redacted |
| ATNIP, CHRISTIE LYNN | Email Redacted |
| ATNIP, COURTNEY ELAINE | Email Redacted |
| ATNIP, JEREMIAH THOMAS | Email Redacted |
| ATNIP, KAYLA ANNE | Email Redacted |
| Atrium Holding Company | Email Redacted |
| Atta, Christine Van | Email Redacted |
| Attaway, Evan Robert | Email Redacted |
| Attaway, Misty | Email Redacted |
| Atteberry, Erik | Email Redacted |
| Attebery, Mark | Email Redacted |
| Attebery, William | Email Redacted |
| Attell, Shane | Email Redacted |
| Attwood, Firouzeh | Email Redacted |
| ATWOOD, ALLEN | Email Redacted |
| ATWOOD, ROSALIE | Email Redacted |
| Au, Cressna | Email Redacted |
| Au, Eliza | Email Redacted |
| Au, Johnathan and Kelly | Email Redacted |
| Au, Michelle | Email Redacted |
| Au, Patrick | Email Redacted |
| Au, Rawdon | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Au, Sharon Deborah | Email Redacted |
| Aubert , Denise Marie | Email Redacted |
| Aubree Lynn Sinclair (Coutney Caldwell, Parent) | Email Redacted |
| Aubrey Anderson | Email Redacted |
| Aubrey Nash | Email Redacted |
| Aubrey Zuccolillo (Michael Zuccolillo, Parent) | Email Redacted |
| Aubry, Dale F | Email Redacted |
| AUBRY, LINDA JOANNE | Email Redacted |
| AUBRY, ROBERT GLENN | Email Redacted |
| Aubry, Steven V | Email Redacted |
| Auburt, Denise Marie | Email Redacted |
| Aucella, Zachary Eugene | Email Redacted |
| Auchmoody, Tierra Rain | Email Redacted |
| Aud Carlsen Tunheim | Email Redacted |
| Audel Sandoval | Email Redacted |
| Audelia Perez | Email Redacted |
| AUDINE CLARK | Email Redacted |
| Audra Dorsey | Email Redacted |
| AUDREY A SCHMIDT | Email Redacted |
| Audrey Bernadette Stevenson | Email Redacted |
| Audrey Evans | Email Redacted |
| Audrey Hargens | Email Redacted |
| Audrey Jane Baldwin | Email Redacted |
| AUDREY L SAGER | Email Redacted |
| Audrey Lockwood (minor) | Email Redacted |
| AUDREY LYNNE PRATT | Email Redacted |
| Audrey Sager Living Trust | Email Redacted |
| Audreyana Moran-Johnson (Brenda Warren, Parent) | Email Redacted |
| Audrie M. Davis | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Audrina Smith-Becker (Tiffany Becker, Parent) | Email Redacted |
| AUDRONIS, ANTANAS VYTENIS | Email Redacted |
| AUDRONIS, KAREN LEE | Email Redacted |
| Audubon Canyon Ranch | Email Redacted |
| Aue, Jimmy Harold | Email Redacted |
| Augello, Joseph | Email Redacted |
| Augello, Kristine | Email Redacted |
| Augmon, Jovanna | Email Redacted |
| August Grube, as Trustee of the August Grube Revocable Trust dated April 8, 2016 | Email Redacted |
| August, Anthony | Email Redacted |
| AUGUSTO, MAUREEN T | Email Redacted |
| Augusto, Maureen T. | Email Redacted |
| Auken, Charles Van | Email Redacted |
| Auken, Margot Van | Email Redacted |
| Auld Family Trust | Email Redacted |
| Aulrey-Delong, Sunshine Carrick | Email Redacted |
| Aura Mazariegos | Email Redacted |
| Aurandt, Gene Raymond | Email Redacted |
| Aurandt, Linda George | Email Redacted |
| Auranen, Erik | Email Redacted |
| Aurentz, Alecia | Email Redacted |
| Aurentz, Avonlea | Email Redacted |
| AURENTZ, JAMES | Email Redacted |
| Aurentz, Joseph | Email Redacted |
| Auril McKenzie | Email Redacted |
| Aurora Beebe, a minor | Email Redacted |
| Aurora Chapman (Karen Neel, Parent) | Email Redacted |
| Aurora Larue Presley | Email Redacted |
| Aurora Lorraine Ludlow through GAL Lisa Ludlow | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| AUSER, MARK | Email Redacted |
| Ausman, Shahzaad | Email Redacted |
| Austin Alexander Alvarez | Email Redacted |
| Austin Alvarez | Email Redacted |
| Austin Borck | Email Redacted |
| Austin D Aiken | Email Redacted |
| Austin D. Kiraly | Email Redacted |
| Austin Family Trust 111704 | Email Redacted |
| Austin Foster | Email Redacted |
| Austin Gabb | Email Redacted |
| Austin Garber | Email Redacted |
| AUSTIN JAY VANKEUREN | Email Redacted |
| Austin Larsen | Email Redacted |
| Austin Lely | Email Redacted |
| AUSTIN OTTO | Email Redacted |
| Austin Patrick Rhodes | Email Redacted |
| Austin Paul Beaver | Email Redacted |
| AUSTIN RILEY | Email Redacted |
| Austin Snow | Email Redacted |
| Austin Williams | Email Redacted |
| Austin, Angello | Email Redacted |
| Austin, Donna | Email Redacted |
| AUSTIN, FRANK BRETT | Email Redacted |
| Austin, Holly | Email Redacted |
| Austin, Jamie Michelle | Email Redacted |
| AUSTIN, JENNIFER | Email Redacted |
| Austin, Jordyn | Email Redacted |
| AUSTIN, LINCOLN ROBERT | Email Redacted |
| Austin, Linda | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Austin, Madison | Email Redacted |
| Austin, Pete | Email Redacted |
| AUSTIN, ROBERT | Email Redacted |
| Austin, Robert L. | Email Redacted |
| Austin, SaraLyn B | Email Redacted |
| Austin, Shiloh | Email Redacted |
| AUSTIN, SHILOH NICOLE | Email Redacted |
| Austreberta Cendejas De Rivas | Email Redacted |
| Autio, Annette | Email Redacted |
| AUTIO, KEVIN | Email Redacted |
| Autodistributors Inc. | Email Redacted |
| Autumn Cassidy spoolman | Email Redacted |
| Autumn Cotton-Wray | Email Redacted |
| Autumn LeeAnn Eddy | Email Redacted |
| AUTUMN MARIE JOHNSON | Email Redacted |
| Autumn Vogelbacher ( Jason Vogelbacher, Parent) | Email Redacted |
| Autumn Vogelbacher (Jason Vogelbacher, Parent) | Email Redacted |
| Auyeung, Florence | Email Redacted |
| Auyeung, SooHan | Email Redacted |
| Ava Anne Whitehouse | Email Redacted |
| Ava E. Caulkins (minor) | Email Redacted |
| Ava Ryan Hutts (Ryan Hutts, Parent) | Email Redacted |
| Ava Whitehouse (Cord Whitehouse, Parent) | Email Redacted |
| Ava Wilson (Kayla Wilson, Parent) | Email Redacted |
| Avakian, Gail | Email Redacted |
| AVALLONE, ANDREW J | Email Redacted |
| Avalon Barbershop | Email Redacted |
| Avalon Eleanor Putney | Email Redacted |
| Avalos, Andrew Leo | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Avalos, Maria G | Email Redacted |
| Aveau, Nancy | Email Redacted |
| Avedovech, Gary | Email Redacted |
| Avela, Lester Francis | Email Redacted |
| AVERILL, MICHAEL O | Email Redacted |
| AVERILL, SHELLY J | Email Redacted |
| Avery Garcia (minor) | Email Redacted |
| Avery Sutter (Baylee Sutter, Parent) | Email Redacted |
| Aves Revokable Trust, Shona Luane, Trustee | Email Redacted |
| Avi Michelle Mellars Halstead | Email Redacted |
| AVILA, AMANDA MARIE | Email Redacted |
| Avila, Diana | Email Redacted |
| Avila, et al., Norberto | Email Redacted |
| Avila, Gregory Samuel | Email Redacted |
| Avila, Jose Mario | Email Redacted |
| AVILA, JOSEFINA | Email Redacted |
| AVILA, MARC RICHARD | Email Redacted |
| Avila, Monique Eunise Ann | Email Redacted |
| Avila, Norberto | Email Redacted |
| AVILA, PATRICIA LYNETTE | Email Redacted |
| Avila, Sabrina Marie | Email Redacted |
| AVILA, SAMANTHA | Email Redacted |
| AVILA, SHAWN David | Email Redacted |
| AVILA, THOMAS RAYMOND | Email Redacted |
| Aviles Jr, Andres Ferrer | Email Redacted |
| AVILES, ADAM | Email Redacted |
| Aviles, Andrew Ralph | Email Redacted |
| AVILES, CARLOS | Email Redacted |
| Aviles, Jefferey | Email Redacted |

Case: 19-30088    Doc# 6893-35    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
127 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| AVILES, JUSTIN ANTHONY | Email Redacted |
| Aviles, Tammy Waller | Email Redacted |
| Avilez, Emma | Email Redacted |
| Avilez, Martin | Email Redacted |
| Avilla, Daniel | Email Redacted |
| Avilla, Delline | Email Redacted |
| Avilla, Delline Sue | Email Redacted |
| Avina, Rafael Espinoza | Email Redacted |
| Avoi, Torika Yaviri | Email Redacted |
| Avram, Trevor | Email Redacted |
| AVRAM-SKAHILL, MILO | Email Redacted |
| Avtek Manufacturing, Inc | Email Redacted |
| AWAD, CHRIS | Email Redacted |
| Await, Kyla | Email Redacted |
| Awalt, Duane | Email Redacted |
| Awalt, Lisa | Email Redacted |
| Awalt, Logan | Email Redacted |
| Awalt, Meagan | Email Redacted |
| Awalt, Rusty | Email Redacted |
| Awan, Anesha | Email Redacted |
| Awan, Asif | Email Redacted |
| Awanya | Email Redacted |
| Awe Family Trust dated 4/12/1989 | Email Redacted |
| Awe, Alexis | Email Redacted |
| Awe, Heather | Email Redacted |
| Awe, Nicole | Email Redacted |
| Awe, Stephen R | Email Redacted |
| Axelsson, Anton | Email Redacted |
| Axelsson, Benedikta | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Axelsson, Henar | Email Redacted |
| Axelsson, Odinn | Email Redacted |
| Axelsson, Sawyer | Email Redacted |
| Axelsson, Sebastian | Email Redacted |
| Axelsson, Viktor | Email Redacted |
| Axis Security, LLC | Email Redacted |
| Axton Bartow (minor) | Email Redacted |
| Ayala, Gena | Email Redacted |
| Ayala, Grace | Email Redacted |
| Ayden Massey (minor) | Email Redacted |
| Ayden Stockwell, (LeAndra Stockwell as Conservator) | Email Redacted |
| Ayers, Brian | Email Redacted |
| Ayers, Craig Warren | Email Redacted |
| Ayers, Liesl Ann | Email Redacted |
| AYERS, ROB | Email Redacted |
| AYERS, RONALD BRUCE | Email Redacted |
| AYERS, TERRA LYNN | Email Redacted |
| Ayers, Theresa | Email Redacted |
| Ayla Raion Smith | Email Redacted |
| AYLA SMITH | Email Redacted |
| AYLAN M LEE | Email Redacted |
| Ayleen Rincon (Lilliana Rincon, Parent) | Email Redacted |
| Ayling, Korey | Email Redacted |
| Aylssa Rose Edington | Email Redacted |
| Ayon, Allyn | Email Redacted |
| Ayon, Joanne | Email Redacted |
| Ayon, Joanne M. | Email Redacted |
| Ayoub Lachgar | Email Redacted |
| Ayquipa , Monica | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| AYQUIPA, MONICA K | Email Redacted |
| Ayra L. Doane (minor) | Email Redacted |
| Ayres, Adrianne | Email Redacted |
| AYRES, BRENDA LOUISE | Email Redacted |
| Ayres, Don Ray | Email Redacted |
| Ayres, Elizabeth | Email Redacted |
| Ayres, Maylene | Email Redacted |
| Ayres, Richard | Email Redacted |
| Ayton, Mark | Email Redacted |
| A-Z Handyman (sole proprietorship) | Email Redacted |
| Azad , Anita | Email Redacted |
| Azalea Morninglight (Tucker Morninglight, Parent) | Email Redacted |
| AZARA MOVASSAGHI | Email Redacted |
| Azari, Ali | Email Redacted |
| AZARIAN, THE ESTATE OF MICHEL | Email Redacted |
| Azarnoff, Kathleen Marie | Email Redacted |
| AZBILL, PATRICIA | Email Redacted |
| AZEB TEKLE | Email Redacted |
| Azevedo , Debra Ann | Email Redacted |
| Azevedo, Chad Steven | Email Redacted |
| AZEVEDO, DEBORAH | Email Redacted |
| Azevedo, Deborah Jean | Email Redacted |
| Azevedo, Joaquin | Email Redacted |
| Azevedo, Jodi M. | Email Redacted |
| Azevedo, Melanie | Email Redacted |
| AZEVEDO, MITCHELL EDWARD | Email Redacted |
| AZEVEDO, RONALD WILLIAM | Email Redacted |
| AZEVEDO, STEVE ANTHONY | Email Redacted |
| AZEVEDO, SUSAN ELAINE | Email Redacted |

Case: 19-30088    Doc# 6893-35    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
130 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Azhar Ayub Khan | Email Redacted |
| Azriel O. McCluskey | Email Redacted |
| AZURE CATRAMBONE | Email Redacted |
| Azzam, Kandi | Email Redacted |
| Azzam, Kandi Lee | Email Redacted |
| B & B COCKTAIL LOUNGE | Email Redacted |
| B and L Mobile Home Park | Email Redacted |
| B AND L MOBILEHOME | Email Redacted |
| B Quick Logistics, Inc. | Email Redacted |
| B&G Group, Inc. | Email Redacted |
| B&K ENTERPRISES | Email Redacted |
| B&N Appraisals | Email Redacted |
| B. B. (Keith Burritt, Parent) | Email Redacted |
| B. B. (Linn Brownmiller, Parent) | Email Redacted |
| B. B., minor child | Email Redacted |
| B. C. (Dan Condiotti, Parent) | Email Redacted |
| B. C. G. Von Stockhausen, a minor (Samantha Ott, parent) | Email Redacted |
| B. C., a minor child (Daniel Canellos, parent) | Email Redacted |
| B. C., minor child | Email Redacted |
| B. D. (Bryan Daher, Parent) | Email Redacted |
| B. D., minor child | Email Redacted |
| B. ELLIS PARROTT DDS INC. | Email Redacted |
| B. F., minor child | Email Redacted |
| B. F., minor child (Joseph and Susan Forbes, parents) | Email Redacted |
| B. G. (Jason Gebhart, Parent) | Email Redacted |
| B. G. (Nick Grudzien, Parent) | Email Redacted |
| B. G. (Sanna Hyvarinen, Parent) | Email Redacted |
| B. G., minor child | Email Redacted |
| B. G., minor child (Douglas J. Goebel) | Email Redacted |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)

Page 130 of 2542

Case: 19-30088    Doc# 6893-35    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 131 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| B. G., minor child (Julie Ann Brielle & Dwayne Glenn Grandy, parents) | Email Redacted |
| B. G., minor child (Linda Nguyen Gardner, parent) | Email Redacted |
| B. H. (Dave Hawk, Parent) | Email Redacted |
| B. H. (Jaime and Brian Happ, Parents) | Email Redacted |
| B. H. (Kristin Holden, Parent) | Email Redacted |
| B. H., minor child | Email Redacted |
| B. I., minor child | Email Redacted |
| B. J., minor child | Email Redacted |
| B. Jagged Concept | Email Redacted |
| B. JANE GARDINER SURVIVOR'S TRUST | Email Redacted |
| B. K., a minor child (Kaitlynn Snow, parent) | Email Redacted |
| B. L. (Corinne Labat, Parent) | Email Redacted |
| B. M. (Kendra Mallen, Parent) | Email Redacted |
| B. M. (Theodore & Jennifer Muller, Parents) | Email Redacted |
| B. M. minor child (James Molina, parent) | Email Redacted |
| B. M., minor child | Email Redacted |
| B. M., minor child (Casandra Hill, parent) | Email Redacted |
| B. M., minor child (Erica Hail, Parent) | Email Redacted |
| B. M., minor child (Janel L. Murphy, parent) | Email Redacted |
| B. M., minor child (Pamela Martin, parent) | Email Redacted |
| B. M., minor child (Ryan Martindale, parent) | Email Redacted |
| B. N. a Minor ( Andy Neumann, Stephnie Neumann ) | Email Redacted |
| B. P., a minor child (Jeremy Pflaum, parent) | Email Redacted |
| B. P., minor child | Email Redacted |
| B. P., minor child (Chanthe Pech, parent) | Email Redacted |
| B. P., minor child (Sherry Parker, parent) | Email Redacted |
| B. R., minor child | Email Redacted |
| B. R., minor child (Dawn Russell, parent) | Email Redacted |
| B. S. (Cathleen Stafford, Parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| B. S., minor child | Email Redacted |
| B. S., minor child (Kevin Scott, parent) | Email Redacted |
| B. T., minor child | Email Redacted |
| B. T., minor child (David Taylor, parent) | Email Redacted |
| B. T., minor child (William Lee Taylor, parent) | Email Redacted |
| B. W., minor child (Suzanne White, parent) | Email Redacted |
| B. Z. (Denise & Scott Zaleski, Parents) | Email Redacted |
| B. Z., minor child | Email Redacted |
| B.A., a minor child (Cody Anderson, parent) | Email Redacted |
| B.A., a minor child (Kelsey Anderson, parent) | Email Redacted |
| B.A., a minor child (Shelley Brady, parent) | Email Redacted |
| B.A., a minor child (YOVAN AVILA, guardian) | Email Redacted |
| B.A., a minor child, (Nichol Carnegie, parent) | Email Redacted |
| B.A.H., a minor child | Email Redacted |
| B.A.H-Q., a minor child | Email Redacted |
| B.A.R., a minor child | Email Redacted |
| B.A.T., a minor child | Email Redacted |
| B.B a minor child (Tanya Yelenskaya, parent) | Email Redacted |
| B.B. (2), a minor child (John Bettencourt, Parent) | Email Redacted |
| B.B., a minor child | Email Redacted |
| B.B., a minor child ( , parent) | Email Redacted |
| B.B., a minor child (Andrew Boone, parent) | Email Redacted |
| B.B., a minor child (Ashley Brannon, parent) | Email Redacted |
| B.B., a minor child (Ashley Tomlin, parent) | Email Redacted |
| B.B., a minor child (Bryan Beard, parent) | Email Redacted |
| B.B., a minor child (Daryl Butts, parent) | Email Redacted |
| B.B., a minor child (Jasmin Blanc, parent) | Email Redacted |
| B.B., a minor child (Joshua Destiny, parent) | Email Redacted |
| B.B., a minor child (KELLY ANN OLSEN, guardian) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| B.B., a minor child (Korin Baber, parent) | Email Redacted |
| B.B., a minor child (KRYSTLE YOUNG, guardian) | Email Redacted |
| B.B., a minor child (Kyle Brock, parent) | Email Redacted |
| B.B., a minor child (Lindsay Benson, parent) | Email Redacted |
| B.B., a minor child (Marissa Burton, parent) | Email Redacted |
| B.B., a minor child (MARK BREINING, guardian) | Email Redacted |
| B.B., a minor child (Mary Banks, parent) | Email Redacted |
| B.B., a minor child (Nicole Beene, parent) | Email Redacted |
| B.B., a minor child (PAMELA HOWELL, guardian) | Email Redacted |
| B.B., a minor child (Robert Bruner, parent) | Email Redacted |
| B.B., a minor child (ROHIT S. BURTON, guardian) | Email Redacted |
| B.B., a minor child (Stephanie and Jay Berkowitz, parents) | Email Redacted |
| B.B., a minor child (Taylor Baker, parent) | Email Redacted |
| B.B., a minor child (Thaddeus Greene, parent) | Email Redacted |
| B.B., a minor child (Tiffany Brouchard, parent) | Email Redacted |
| B.B., a minor child (Tiffany Brouhard, parent) | Email Redacted |
| B.B., a minor child (Victoria Borchardt, parent) | Email Redacted |
| B.B., a minor child, (Brandon Bakke and Samantha Bakke, parents) | Email Redacted |
| B.B., minor child (John Bettencourt, Parent) | Email Redacted |
| B.C. (Michael Coronado Jr, Parent) | Email Redacted |
| B.C. a minor child (Amy Morris, Parent) | Email Redacted |
| B.C. Strickland | Email Redacted |
| B.C., a minor child | Email Redacted |
| B.C., a minor child (Blake Salado, parent) | Email Redacted |
| B.C., a minor child (Bud Cooper, parent) | Email Redacted |
| B.C., a minor child (LINK COLVARD, guardian) | Email Redacted |
| B.C., a minor child (Parents Jesse and Gloria Connolly) | Email Redacted |
| B.C., a minor child (RYAN JAMES CASHMAN, guardian) | Email Redacted |
| B.C., a minor child (TYLER COOMES, guardian) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| B.C., a minor child (Victoria Borchardt, parent) | Email Redacted |
| B.C., a minor child, (Emily Conway, parent) | Email Redacted |
| B.D., a minor | Email Redacted |
| B.D., a minor (Carmela Farris, parent) | Email Redacted |
| B.D., a minor child (Barbara and Shane Dishon, guardians) | Email Redacted |
| B.D., a minor child (BRANDON DAY, guardian) | Email Redacted |
| B.D., a minor child (Brittany Renee Anne Taylor, parent) | Email Redacted |
| B.D., a minor child (Joshua Destiny, parent) | Email Redacted |
| B.D., a minor child (Julie Fairbanks, parent) | Email Redacted |
| B.D., a minor child (Keith DeCastro, parent) | Email Redacted |
| B.D., a minor child (Liduvina Moya Sanchez, parent) | Email Redacted |
| B.D., a minor child (Lorna Downham, parent) | Email Redacted |
| B.D., a minor child (Robert DeLuca, parent) | Email Redacted |
| B.D., a minor child (Stephen Decker, parent) | Email Redacted |
| B.D., a minor child (William Hampton, parent) | Email Redacted |
| B.D.C., a minor child | Email Redacted |
| B.D.R., a minor child (Tanya Ross-Harp, Parent) | Email Redacted |
| B.E. Carlson Family Trust | Email Redacted |
| B.E., a minor child (Angela England, parent) | Email Redacted |
| B.E., a minor child (GUERIN SCOTT ERWIN, guardian) | Email Redacted |
| B.E., a minor child (Jason Van Eck, parent) | Email Redacted |
| B.E., a minor child (Melissa Sandoval, parent) | Email Redacted |
| B.E., a minor child (Parent Magaly Espinoza) | Email Redacted |
| B.E.B.M., a minor child | Email Redacted |
| B.E.D., a minor child | Email Redacted |
| B.F. (Abigail Ferguson, Parent) | Email Redacted |
| B.F. (Monica Ruiz) | Email Redacted |
| B.F., a minor child (Barton Foster, parent) | Email Redacted |
| B.F., a minor child (Cory Farris, parent) | Email Redacted |

Case: 19-30088    Doc# 6893-35    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
135 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| B.F.D., a minor child | Email Redacted |
| B.G, a minor child (Raymond Geimer, parent) | Email Redacted |
| B.G. (Hillary Christine Gutierrez, Parent) | Email Redacted |
| B.G. (Katherine See-Gordon) | Email Redacted |
| B.G. (Kathleen Glattfelder) | Email Redacted |
| B.G. A Minor (Jennifer Cramer) | Email Redacted |
| B.G., a minor child (Amber and Ben Greenwald, parents) | Email Redacted |
| B.G., a minor child (Bobby Gordon, parent) | Email Redacted |
| B.G., a minor child (BRIEN GREGG, guardian) | Email Redacted |
| B.G., a minor child (Daniel Goupil, parent) | Email Redacted |
| B.G., a minor child (Dawn Gray, parent) | Email Redacted |
| B.G., a minor child (Kelli Gordon, parent) | Email Redacted |
| B.G., a minor child (Malina Grosvenor, parent) | Email Redacted |
| B.G., a minor child (Michelle Gavin, parent) | Email Redacted |
| B.G., a minor child (Nancy McIntosh, grandparent) | Email Redacted |
| B.G., a minor child (Sara Morales, parent) | Email Redacted |
| B.G., a minor child (Thaddeus Greene, parent) | Email Redacted |
| B.G., a minor child (Travis Grosse, parent) | Email Redacted |
| B.H., a minor child (Brittany Huggins, parent) | Email Redacted |
| B.H., a minor child (ERIK M HOUSH, guardian) | Email Redacted |
| B.H., a minor child (KENNETH HIGGINBOTHAM III, guardian) | Email Redacted |
| B.H., a minor Child (Matthew Hyatt and Joanna Burdo, parent) | Email Redacted |
| B.H., a minor child (Michael Hovey, parent) | Email Redacted |
| B.H., A minor child (Michelle Hess, parent) | Email Redacted |
| B.H., a minor child (RICHARD CHARLES HEFNER, guardian) | Email Redacted |
| B.H., a minor child (Tristan Harper, parent) | Email Redacted |
| B.I.D., a minor child | Email Redacted |
| B.J. (Brian Jackson) | Email Redacted |
| B.J., a minor child | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| B.J., A Minor Child (Misty Black, Mother) | Email Redacted |
| B.J., a minor, (Parent, Jerry O'Kelley) | Email Redacted |
| B.J.P. (Crystal Pankey) | Email Redacted |
| B.J.S., a minor child | Email Redacted |
| B.K., a minor child (Azhar Khan, parent) | Email Redacted |
| B.K., a minor child (Brooke Keroulas, parent) | Email Redacted |
| B.K., a minor child (Heidi Kinney, parent) | Email Redacted |
| B.K., a minor child (Jennifer Fuller, parent) | Email Redacted |
| B.K., a minor child (KAITLYNN SNOW, guardian) | Email Redacted |
| B.K., a minor child (Kaitlynn Snow, parent) | Email Redacted |
| B.K., a minor child (Patricia Kolodziejczyk, parent) | Email Redacted |
| B.L. (Gary LeKander) | Email Redacted |
| B.L. minor child (James Lowe, parent) | Email Redacted |
| B.L., a minor child | Email Redacted |
| B.L., a minor child (BARON L LONG, guardian) | Email Redacted |
| B.L., a minor child (Christina Lord, parent) | Email Redacted |
| B.L., a minor child (LEILA EASTMAN, guardian) | Email Redacted |
| B.L., a minor child (Lisa F. Scardino and Dan A. Lowe, parents) | Email Redacted |
| B.L., a minor child (Loren Lighthall, parent) | Email Redacted |
| B.L., a minor child (Mary Banks, parent) | Email Redacted |
| B.L., a minor child (Patience Prestridge Luiz, parent) | Email Redacted |
| B.L., a minor child (Vanessa Zucker, Parent) | Email Redacted |
| B.L.A., a minor child | Email Redacted |
| B.L.B., a minor child | Email Redacted |
| B.L.S., a minor child | Email Redacted |
| B.M., a minor child (Ashley Mitchell, parent) | Email Redacted |
| B.M., a minor child (Benjamin Martinez, parent) | Email Redacted |
| B.M., a minor child (Cassandra Hill, parent) | Email Redacted |
| B.M., a minor child (Debbie Turnbow, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| B.M., a minor child (DESTINY MALONE, guardian) | Email Redacted |
| B.M., a minor child (Jamie Chapman, parent) | Email Redacted |
| B.M., a minor child (John McNeilly, parent) | Email Redacted |
| B.M., a minor child (JUDY LALONDE, guardian) | Email Redacted |
| B.M., a minor child (Matthew Morris, parent) | Email Redacted |
| B.M., a minor child (Michael Mendes, parent) | Email Redacted |
| B.M., a minor child (Roylene Mahic, parent) | Email Redacted |
| B.M., a minor child (Russell Moore, parent) | Email Redacted |
| B.M., a minor child (Shannon Magpusao, parent) | Email Redacted |
| B.M., a minor child (Stanley Miller, parent) | Email Redacted |
| B.M., minor child (James Molina, parent) | Email Redacted |
| B.M., minor child (Pamela Martin, parent) | Email Redacted |
| B.M., minor child (Sheila Moran, parent) | Email Redacted |
| B.M.F., a minor (Michelle L. Farewell, parent) | Email Redacted |
| B.M.H., a minor child | Email Redacted |
| B.M.H., a minor child (Jarrod Holliday & Kelly Holliy, Prents) | Email Redacted |
| B.M.R. (Abraham Munoz Gonzalez) | Email Redacted |
| B.M.R., a minor child | Email Redacted |
| B.M.W., a minor child | Email Redacted |
| B.N., a minor child | Email Redacted |
| B.N., a minor child (Cal Norton, parent) | Email Redacted |
| B.N., a minor child (Candace Hamilton, parent) | Email Redacted |
| B.N., a minor child (KRYSTAL NUNEZ, guardian) | Email Redacted |
| B.N., a minor child (LAWRENCE NORCIA, guardian) | Email Redacted |
| B.N.D., a minor child | Email Redacted |
| B.O, a minor child (Aaron Otten, father) | Email Redacted |
| B.O. (Ashley Nicole Brown, Parent) | Email Redacted |
| B.O., a minor child (Adriana Castillo, parent) | Email Redacted |
| B.O., a minor child (HAILEY A OLHISER, guardian) | Email Redacted |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)
Page 137 of 2542

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| B.O., a minor child (Jessica Pearson, parent) | Email Redacted |
| B.O.B., a minor child | Email Redacted |
| B.P., a minor child | Email Redacted |
| B.P., a minor child (Amanda Lynn Pitera, parent) | Email Redacted |
| B.P., a minor child (Bryan Peck, Parent) | Email Redacted |
| B.P., a minor child (Mark Pedersen, parent) | Email Redacted |
| B.P., a minor child (Martha A. Rogers, parent) | Email Redacted |
| B.P., a minor child (MATTHEW PERAZZO, guardian) | Email Redacted |
| B.P., a minor child (Robin Louise Porter, parent) | Email Redacted |
| B.P., a minor child (Sha Hindery, parent) | Email Redacted |
| B.R. ( a minor child of Marisol Richardson) | Email Redacted |
| B.R. (CHRISTOPHER RAKE) | Email Redacted |
| B.R. (JONATHAN RAMOS) | Email Redacted |
| B.R. (Nick Reed) | Email Redacted |
| B.R. (Ricky Allen Rash, Parent) | Email Redacted |
| B.R., a minor child (Alicia Rogers, parent) | Email Redacted |
| B.R., a minor child (Amy Rohrer, Parent) | Email Redacted |
| B.R., a minor child (Charlie Robles, parent) | Email Redacted |
| B.R., a minor child (Geoffrey Reed, parent) | Email Redacted |
| B.R., a minor child (Kimberly Rosendin, parent) | Email Redacted |
| B.R., a minor child (Maria Resendiz, parent) | Email Redacted |
| B.R., a minor child (Michael Ryan, parent) | Email Redacted |
| B.R., a minor child (Nick Reed, parent) | Email Redacted |
| B.R., a minor child (OSWALDO RIVERA, guardian) | Email Redacted |
| B.R., a minor child (RYAN RIVERA, guardian) | Email Redacted |
| B.R., a minor child (Steven Richardson, parent) | Email Redacted |
| B.R., minor child (Justin Dean Reynolds, parent) | Email Redacted |
| B.R.C., a minor child | Email Redacted |
| B.R.F., a minor child | Email Redacted |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)

Page 138 of 2542

Case: 19-30088   Doc# 6893-35   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 139 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| B.R.H.P., a minor child | Email Redacted |
| B.R.P., a minor child | Email Redacted |
| B.S. (Cheyene Sanders, parent) | Email Redacted |
| B.S., a minor child | Email Redacted |
| B.S., a minor child (Amanda Savangsy, parent) | Email Redacted |
| B.S., a minor child (BEATRICE KAHOONEI, guardian) | Email Redacted |
| B.S., a minor child (BRUCE MERADITH CRITSER, guardian) | Email Redacted |
| B.S., a minor child (Cynthia Smith, parent) | Email Redacted |
| B.S., a minor child (Grant Stephens, parent) | Email Redacted |
| B.S., a minor child (Hunter Rutledge, parent) | Email Redacted |
| B.S., a minor child (Jennifer Small, parent) | Email Redacted |
| B.S., a minor child (Kanani Kahoonei, guardian) | Email Redacted |
| B.S., a minor child (Kevin Scott, parent) | Email Redacted |
| B.S., a minor child (Kyle Smith, parent) | Email Redacted |
| B.S., a minor child (Lisa Shaw, parent) | Email Redacted |
| B.S., a minor child (Megan Duchi, parent) | Email Redacted |
| B.S., a minor child (Nicole Stimson, parent) | Email Redacted |
| B.S., a minor child (Steven Sutcliffe, parent) | Email Redacted |
| B.S., a minor child (STEVEN TODD STUART, guardian) | Email Redacted |
| B.S., a minor child (TRAVIS SKYBERG-MANLEY, guardian) | Email Redacted |
| B.S., a minor child (Trina Denise Smith, parent) | Email Redacted |
| B.S., a minor child (Vaughna Schooler, parent) | Email Redacted |
| B.S., a minor child (Zachary Schweninger, parent) | Email Redacted |
| B.S., minor child (Donald Steggal) | Email Redacted |
| B.S.D., a minor child | Email Redacted |
| B.S.M. (Johnny Middleton, Parent) | Email Redacted |
| B.T., a minor child (CARL THOMAS, guardian) | Email Redacted |
| B.T., a minor child (Kayla Jacobs, parent) | Email Redacted |
| B.T., minor child (Stacey Fisher, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| B.T.A., a minor child | Email Redacted |
| B.T.C., a minor child | Email Redacted |
| B.V. (Christopher Vivan) | Email Redacted |
| B.V., a minor child (Amber Paton, parent) | Email Redacted |
| B.V., a minor child (Jessica Vander Eyk, parent) | Email Redacted |
| B.W. a minor child (Aikeonna Dragonwells, Parent) | Email Redacted |
| B.W. a minor child (Dustin Wandtke, parent) | Email Redacted |
| B.W. minor child (Howard Wintermantel parent) | Email Redacted |
| B.W., a minor child (Aaron Weber, parent) | Email Redacted |
| B.W., a minor child (BRANDT TYLOR WILSON, guardian) | Email Redacted |
| B.W., a minor child (Carla Albert, parent) | Email Redacted |
| B.W., a minor child (Eric Weesner, parent) | Email Redacted |
| B.W., a minor child (Kendrick Walker, parent) | Email Redacted |
| B.W., a minor child (Ronald Ward, parent) | Email Redacted |
| B.W., a minor child (William Wegener, parent) | Email Redacted |
| B.W.F.R., a minor child | Email Redacted |
| B.Z., a minor child (Daniel Zlamal, parent) | Email Redacted |
| B2HN doing business as Crazy Horse Saloon | Email Redacted |
| Baalbergen, Cynthia | Email Redacted |
| Babcock Family Trust | Email Redacted |
| BABCOCK, ANGELA | Email Redacted |
| BABCOCK, DAVID | Email Redacted |
| Babcock, David Antonio | Email Redacted |
| BABCOCK, DYLAN | Email Redacted |
| BABCOCK, HUNTER | Email Redacted |
| Babcock, James | Email Redacted |
| BABCOCK, JILL CHRISTINE | Email Redacted |
| Babcock, John H | Email Redacted |
| BABCOCK, MILES | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Babcock, Sandra Lee | Email Redacted |
| Baber Family Trust 2015 dated 09/02/2015 | Email Redacted |
| Baber, Abigail | Email Redacted |
| Baber, Bradley P. | Email Redacted |
| Baber, Korin B. | Email Redacted |
| Babette Allcock | Email Redacted |
| Babock, Patricia | Email Redacted |
| BABU, NINA | Email Redacted |
| Baca, Carmen Frances | Email Redacted |
| Baca, Michael | Email Redacted |
| Bacci, Robin A. | Email Redacted |
| Bach, Nicole | Email Redacted |
| Bachman TR, Melinda | Email Redacted |
| Bachman, Alyisha | Email Redacted |
| Bachman, Donald Gene | Email Redacted |
| Bachman, Dylan | Email Redacted |
| Bachman, Kyndal | Email Redacted |
| Bachman, Melinda | Email Redacted |
| Bacinett, Robert | Email Redacted |
| Back, Okja | Email Redacted |
| Backbone Vineyard and Winery, LLC | Email Redacted |
| BACKER, NICOLE | Email Redacted |
| Backstrom, Ryan Michael | Email Redacted |
| Backues, Sharyl | Email Redacted |
| BACO Realty Corporation c/o Nicholas Mitchell, CFO | Email Redacted |
| Bacon, Brandon J. | Email Redacted |
| BACON, DEBRA | Email Redacted |
| Bacon, Dylan | Email Redacted |
| Bacon, Lisa Marie | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Bacon, Mary Ann | Email Redacted |
| Bacon, Matthew | Email Redacted |
| BACUS, JUDY | Email Redacted |
| Bad Bunny Farms, LLC | Email Redacted |
| Badalov, Jessica M. | Email Redacted |
| BADARACCO, FOREST | Email Redacted |
| BADARACCO, KELLY | Email Redacted |
| BADDELL, MALLORY | Email Redacted |
| Bade, David A. | Email Redacted |
| Baden, Fonda Ray | Email Redacted |
| BADER, ELAINA RENEE | Email Redacted |
| Badertscher, SHONNA RAE | Email Redacted |
| Badger Wallace LLC | Email Redacted |
| Badger, Arnold Anthony | Email Redacted |
| Badgett, Justin | Email Redacted |
| Badiali , Steve | Email Redacted |
| Badiali, Marco R. | Email Redacted |
| Badiali, Nicholas Gian | Email Redacted |
| Badiali, Vincent | Email Redacted |
| Badley, Jerry | Email Redacted |
| Badour, Courtney C. | Email Redacted |
| Badour, Lorrie Bee | Email Redacted |
| Badour, Robert R. | Email Redacted |
| BADROL JOOYANDEH | Email Redacted |
| BAER, RAEANN D. | Email Redacted |
| Baer, Robert Don | Email Redacted |
| Baer, Tammy Elaine | Email Redacted |
| Baeza, Saul | Email Redacted |
| Bafalon, Lou E | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Bagattin, Cheryl | Email Redacted |
| Bagel, Richard | Email Redacted |
| BAGGA, SHALU | Email Redacted |
| BAGGETT, ENID E. | Email Redacted |
| BAGGETT, JOSEPH W. | Email Redacted |
| BAGGETT, RODNEY LEE A.K.A. ROD LEE BAGGETT | Email Redacted |
| Bagley, Jennifer | Email Redacted |
| Bagley, Jill | Email Redacted |
| BAGLEY, KAREN | Email Redacted |
| Bagley, Sheri L | Email Redacted |
| Bagley, Tim | Email Redacted |
| Bagneschi, John | Email Redacted |
| BAGRI, RAJINDER SINGH | Email Redacted |
| Bagsby, Trudy A | Email Redacted |
| BAGUIO, NEDJULA PAULINE | Email Redacted |
| Bahar, Samuel G. | Email Redacted |
| BAIDENMANN, JESSICA | Email Redacted |
| BAIDENMANN, KADIN | Email Redacted |
| Baier, Andrew | Email Redacted |
| Baier, Holly | Email Redacted |
| Baier, Jeffery | Email Redacted |
| BAIER, KENDALL | Email Redacted |
| BAIER, VANESSA | Email Redacted |
| Bail, Richard A. | Email Redacted |
| Bailee Brown | Email Redacted |
| Bailee Mae Arya White (Myra Wallace, Parent) | Email Redacted |
| Bailes, Brenda Chole | Email Redacted |
| Bailey , Cameron | Email Redacted |
| Bailey 1993 Trust dated 4/7/1993 | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Bailey Anderson | Email Redacted |
| BAILEY BARBARA-JOAN GROVER | Email Redacted |
| Bailey Belle Ross | Email Redacted |
| Bailey Jr., Frank R. | Email Redacted |
| Bailey M.  Hoy | Email Redacted |
| Bailey Pew | Email Redacted |
| Bailey Ramey (Jamie Ramey, Parent) | Email Redacted |
| BAILEY SALEZ TRUST | Email Redacted |
| Bailey Samson-Smets (Jeremiah Samson, Parent) | Email Redacted |
| Bailey, Amy L. | Email Redacted |
| Bailey, Barbara Jean | Email Redacted |
| Bailey, Bennett | Email Redacted |
| Bailey, Bonnie | Email Redacted |
| BAILEY, BRAD ROBERT | Email Redacted |
| Bailey, Charles Arthur | Email Redacted |
| Bailey, Charles H | Email Redacted |
| Bailey, Daniel | Email Redacted |
| BAILEY, DIANA LYNN | Email Redacted |
| Bailey, Doris | Email Redacted |
| Bailey, Earlene | Email Redacted |
| Bailey, Frangee M | Email Redacted |
| Bailey, Gaile | Email Redacted |
| Bailey, III, Frank R. | Email Redacted |
| BAILEY, JAMES DEAN | Email Redacted |
| Bailey, James Earl | Email Redacted |
| BAILEY, JUSTIN | Email Redacted |
| BAILEY, LEETTA MAE | Email Redacted |
| BAILEY, LEIGH | Email Redacted |
| Bailey, Mary L | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Bailey, Michael | Email Redacted |
| Bailey, Nancy | Email Redacted |
| Bailey, Pamela A. | Email Redacted |
| Bailey, Penny | Email Redacted |
| BAILEY, REBECCA | Email Redacted |
| BAILEY, ROBIN | Email Redacted |
| Bailey, Scott | Email Redacted |
| Bailey, Stephen | Email Redacted |
| Bailey, Tameena | Email Redacted |
| Bailey, Vicki | Email Redacted |
| BAILEY, WAYNE VERNON | Email Redacted |
| Bailie IV, Gilbert H | Email Redacted |
| Bailie IV, Gilbert Hunt | Email Redacted |
| Bailie, Yunuenn Hidalgo | Email Redacted |
| Baily, Carol | Email Redacted |
| Baily, Leshmir | Email Redacted |
| Bain, Charles | Email Redacted |
| Bain, Heather | Email Redacted |
| Bain, Linda | Email Redacted |
| BAINARD, JAMIE D. | Email Redacted |
| Bainbridge Antiques | Email Redacted |
| BAINBRIDGE, ROBERT | Email Redacted |
| Baines, Grant | Email Redacted |
| Baines, Kasey | Email Redacted |
| Bains, Jatinderjit | Email Redacted |
| BAIRD, BARBARA | Email Redacted |
| Baird, Dawn | Email Redacted |
| Baird, Jonathan | Email Redacted |
| BAIRD, LINDA MAE | Email Redacted |

Case: 19-30088    Doc# 6893-35    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
146 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Baird, Lindsay | Email Redacted |
| BAIRD, STEPHEN ANTHONY | Email Redacted |
| BAIRD-MARTIN, SHANNON | Email Redacted |
| Bairos, Haley | Email Redacted |
| BAIS, DONNA | Email Redacted |
| Baiz, Tamera Mae | Email Redacted |
| Bak, Donnell | Email Redacted |
| Baker - Kang, Noah | Email Redacted |
| Baker , David William | Email Redacted |
| Baker , John R. | Email Redacted |
| Baker, Agata | Email Redacted |
| Baker, Andrea | Email Redacted |
| BAKER, ANNA NICOLE | Email Redacted |
| Baker, Ashley | Email Redacted |
| Baker, Benjamin | Email Redacted |
| BAKER, BENTLEY | Email Redacted |
| Baker, Bradley E. | Email Redacted |
| BAKER, BRAYTEN | Email Redacted |
| Baker, Bruce | Email Redacted |
| BAKER, BRYSON PATRICK | Email Redacted |
| Baker, Carol | Email Redacted |
| Baker, Carole D. | Email Redacted |
| Baker, Celeste | Email Redacted |
| Baker, Charles & Kathy | Email Redacted |
| Baker, Chase Penn | Email Redacted |
| Baker, Chelsea | Email Redacted |
| Baker, Chelsie | Email Redacted |
| Baker, Christina | Email Redacted |
| Baker, Cindy | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Baker, Claire J. | Email Redacted |
| Baker, Cody | Email Redacted |
| Baker, Dennis Howard | Email Redacted |
| Baker, Devina Acevedo | Email Redacted |
| Baker, Dwan | Email Redacted |
| Baker, Genesis Melissa | Email Redacted |
| Baker, Glenn Gary | Email Redacted |
| Baker, Gwendolyn Carole | Email Redacted |
| Baker, Heavenlea | Email Redacted |
| Baker, Holly Sue | Email Redacted |
| Baker, Jacki Lynn | Email Redacted |
| BAKER, JACOB | Email Redacted |
| BAKER, JAE PAULINE D. | Email Redacted |
| Baker, James F | Email Redacted |
| Baker, Janet | Email Redacted |
| BAKER, JESSE | Email Redacted |
| Baker, John R. | Email Redacted |
| Baker, Joshua Lawrence | Email Redacted |
| Baker, Julia | Email Redacted |
| Baker, Justin | Email Redacted |
| Baker, Karla | Email Redacted |
| Baker, Kelly A | Email Redacted |
| Baker, Kelly Wayne | Email Redacted |
| Baker, Kirsten-Grace | Email Redacted |
| Baker, Kristina | Email Redacted |
| Baker, Laura | Email Redacted |
| Baker, Lisa | Email Redacted |
| Baker, Lorraine | Email Redacted |
| Baker, Marc L | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Baker, Mark | Email Redacted |
| BAKER, MICHAEL VINCENT | Email Redacted |
| Baker, Nathan A. | Email Redacted |
| Baker, Nicholas | Email Redacted |
| BAKER, PAUL ALLEN | Email Redacted |
| Baker, Paul and Kathy | Email Redacted |
| BAKER, RACHEL | Email Redacted |
| BAKER, RICKY | Email Redacted |
| Baker, Ricky Lee | Email Redacted |
| Baker, Ricky Paul | Email Redacted |
| Baker, Robert Wesley | Email Redacted |
| Baker, Robin | Email Redacted |
| Baker, Ronald D | Email Redacted |
| BAKER, RYAN | Email Redacted |
| Baker, Sandra | Email Redacted |
| Baker, Scott | Email Redacted |
| Baker, Shyenne | Email Redacted |
| BAKER, SHYENNE MARIE | Email Redacted |
| Baker, Steven Michael | Email Redacted |
| Baker, Summer | Email Redacted |
| Baker, Taylor | Email Redacted |
| Baker, Teela | Email Redacted |
| Baker, Terry | Email Redacted |
| Baker, Thomas | Email Redacted |
| Baker, Timothy Keith | Email Redacted |
| Baker, Tina | Email Redacted |
| Baker, Tracielee | Email Redacted |
| Baker, Virginia | Email Redacted |
| Baker, Wayne | Email Redacted |

Case: 19-30088     Doc# 6893-35     Filed: 04/22/20     Entered: 04/22/20 20:00:31     Page
149 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Baker, William | Email Redacted |
| Baker-Kang , Adrian | Email Redacted |
| Baker-Kang, Laural | Email Redacted |
| Bakke, Brandon | Email Redacted |
| Bakke, Samantha | Email Redacted |
| Bakke, Uriah Ethan | Email Redacted |
| BALANCE, CATRINA | Email Redacted |
| Balanesi, Gary M. | Email Redacted |
| Balaoro-Ranney, Jennette | Email Redacted |
| Balasek, Jerome Milton | Email Redacted |
| BALASEK, TINA LOUISE | Email Redacted |
| Balasubramanian V Iyer | Email Redacted |
| BALATTI, JANET | Email Redacted |
| BALATTI, PAUL | Email Redacted |
| Balaz, Maria | Email Redacted |
| Balazs, Nicholas James | Email Redacted |
| Balbutin Harris, Janet | Email Redacted |
| Balcaon, Leontine | Email Redacted |
| BALCH, STEVEN EUGENE | Email Redacted |
| Bald Mountain Ranch, LLC | Email Redacted |
| BALDEMAR, ALVAREZ | Email Redacted |
| Balder Krishan Vohra | Email Redacted |
| Balderston, Bette | Email Redacted |
| Balderston, David | Email Redacted |
| Balderston, Diana | Email Redacted |
| Balderston, Diane | Email Redacted |
| Balderston, Jr., Carrel | Email Redacted |
| Balderston, Lori | Email Redacted |
| Baldwin, Boyce | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Baldwin, Lynda | Email Redacted |
| BALDWIN, SHIRLEY LEE | Email Redacted |
| Baldwin, Suzannah | Email Redacted |
| BALDWIN, SUZETTE | Email Redacted |
| Bale, Edwin Don | Email Redacted |
| Balen, Mark Lane | Email Redacted |
| Balen, Roberta She | Email Redacted |
| Bales, Albert | Email Redacted |
| Bales, Robert D. | Email Redacted |
| BALES, SAM E | Email Redacted |
| Bales, Sam Emilio | Email Redacted |
| Balestrieri, Annette M | Email Redacted |
| Balgooyen, Bruce | Email Redacted |
| Balison, Alvin Stephen | Email Redacted |
| Baljit S. Heer | Email Redacted |
| Balka , Erin | Email Redacted |
| Balkar Singh | Email Redacted |
| Ball , Robert | Email Redacted |
| BALL FAMILY REVOCABLE TRUST | Email Redacted |
| Ball Family Revocable Trust (Trustee: Matthew Ball & Mary Ball) | Email Redacted |
| BALL, KOLTON | Email Redacted |
| Ball, Lester | Email Redacted |
| BALL, LINDA | Email Redacted |
| BALL, MARY | Email Redacted |
| BALL, MATTHEW | Email Redacted |
| Ball, Peter J. | Email Redacted |
| Ball, Rebecca | Email Redacted |
| BALL, THOMAS M | Email Redacted |
| Ballance, Jeffrey V. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Ballantine Jr., Trenton | Email Redacted |
| Ballantine, Dolores Alice | Email Redacted |
| Ballantine, Trenton | Email Redacted |
| Ballantine-Elliott, Jillian Marie | Email Redacted |
| Ballard, Diane Rae | Email Redacted |
| BALLARD, GINA | Email Redacted |
| Ballard, Janet | Email Redacted |
| BALLARD, JEFF | Email Redacted |
| BALLARD, MARLENE | Email Redacted |
| Ballard, Noah | Email Redacted |
| Ballard, Sean | Email Redacted |
| Ballejos, Adam | Email Redacted |
| Ballejos, Gabriel | Email Redacted |
| Ballejos, Monica | Email Redacted |
| Ballejos, Naomi | Email Redacted |
| Ballenger, Heather | Email Redacted |
| Ballenger, James | Email Redacted |
| Ballentine, Alicia | Email Redacted |
| Ballentine, Leann | Email Redacted |
| Ballentine, Steven | Email Redacted |
| Baller, Sheila M. | Email Redacted |
| BALLESTAD, NEAL BRADLEY | Email Redacted |
| Ballesteros, Jose V. | Email Redacted |
| Ballesteros, Maria E. | Email Redacted |
| Ballestrasse, Aaron | Email Redacted |
| Balletto, Beverly | Email Redacted |
| Ballew, Randi Sue | Email Redacted |
| Ball-Goderum, Rebecca Ruth | Email Redacted |
| Balliet, Simonetta | Email Redacted |

Case: 19-30088    Doc# 6893-35    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
152 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Balliet, Theodore | Email Redacted |
| Ballinas, Phoenix | Email Redacted |
| Ballinger, Pamela | Email Redacted |
| Ballou, Bruce Daniel | Email Redacted |
| BALLOU, JESSE MATTHEW | Email Redacted |
| Ballou, Kathleen Anderson | Email Redacted |
| Ballou, Mike and Connie, Individuals and as Trustees of the Michael S. Ballou and Connie J. Ballou Revocable Trust | Email Redacted |
| BALLOU, QUINN A. | Email Redacted |
| Balsamo III, Louis W. | Email Redacted |
| Balsamo, Jr. , Louis W. | Email Redacted |
| Baltazar Javier Cruz | Email Redacted |
| Baltezore, Erica | Email Redacted |
| Balthasar, Pamela | Email Redacted |
| Baltierra, Charlene | Email Redacted |
| Baltierra, Elaine Maxine | Email Redacted |
| Baltierra, Michael | Email Redacted |
| Baltierra, Robert Timothy | Email Redacted |
| Baltimore, Michelle | Email Redacted |
| Bamboo Boutique | Email Redacted |
| BAN, JULIUS JOSEPH | Email Redacted |
| BAN, TAMRA PAULETTE | Email Redacted |
| Banash, John | Email Redacted |
| Banchio, Mari | Email Redacted |
| Bancroft Somerby, Randall | Email Redacted |
| BANCROFT, GORDON | Email Redacted |
| BANDI MAXWELL | Email Redacted |
| Bandy, David | Email Redacted |
| BANDY, JACK MARTIN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Banerjee, Siddhartha | Email Redacted |
| Baney, Glen | Email Redacted |
| Banghart, Arthur | Email Redacted |
| Banghart, Jason | Email Redacted |
| Bangor Feed | Email Redacted |
| Bangor Ranch Winery | Email Redacted |
| Bangor UESD | Email Redacted |
| Bangsberg, Bert C. | Email Redacted |
| Baniewski, Charles A. | Email Redacted |
| Banjanin, Richard Charles | Email Redacted |
| Bankruptcy Estate of Profit Recovery Center, LLC (Case No. 17-30327 DM) | Email Redacted |
| Banks, Clayton | Email Redacted |
| Banks, Laurie Wynn | Email Redacted |
| Banks, Mary | Email Redacted |
| Banks, Mary E. | Email Redacted |
| Banks, Mary H. | Email Redacted |
| Banks, Will Otis | Email Redacted |
| Banks, William Edward | Email Redacted |
| Bankston, Larry | Email Redacted |
| Bann Companies LLC | Email Redacted |
| Banner Mountain Family Trust | Email Redacted |
| BANNISTER, BARBARA JEAN | Email Redacted |
| Bannister, Haley | Email Redacted |
| Bannister, Stuart | Email Redacted |
| Bannister, Terrie | Email Redacted |
| BANNOW, ASHLEY | Email Redacted |
| Banovich, Grace B | Email Redacted |
| Banovich, Jody | Email Redacted |
| Banovich, trustee, Jody | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| BANSAL, SANJAY | Email Redacted |
| Banschri Digvijay Patel | Email Redacted |
| Banstra, Trenton Tyler | Email Redacted |
| Banta , Diane L | Email Redacted |
| Banta, Joseph | Email Redacted |
| BANTTARI TRUST DATED JANUARY 28, 2004 | Email Redacted |
| BANTTARI, JOEL | Email Redacted |
| BANTTARI, MONICA | Email Redacted |
| BANTUM, DONALD CRAIG | Email Redacted |
| BANTUM, JUDY | Email Redacted |
| Bantum, Ronald & Camilla | Email Redacted |
| BANUELOS, CHARLOTTE MARIE | Email Redacted |
| Banuelos, Daniel | Email Redacted |
| BANUELOS, DANIEL JACOB | Email Redacted |
| Banuelos, John Daniel | Email Redacted |
| Banuelos, Kendra Gonzalez | Email Redacted |
| Banuet, Tina | Email Redacted |
| BANWELL, JAYA | Email Redacted |
| Banwell, Shannon | Email Redacted |
| Baptist, Jared | Email Redacted |
| Baptist, Sr., Leon | Email Redacted |
| Baptista, Kelly | Email Redacted |
| BAPTISTA, KELLY KIMMEL | Email Redacted |
| Baptiste, Leslie A. | Email Redacted |
| Baptiste, Leslie Adrian | Email Redacted |
| Baptiste, Melanie Sue | Email Redacted |
| Barajaf, Nyah | Email Redacted |
| BARAJAS, ELFEGO | Email Redacted |
| BARAJAS, HERLINDA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Barajas, Magdalena | Email Redacted |
| Barajas, Monica Maria | Email Redacted |
| Barajas, Phillip Aguilar | Email Redacted |
| Barajas, Roger | Email Redacted |
| Barajas, Roger Gabriel | Email Redacted |
| BARAJAS, ROSENDO | Email Redacted |
| Barajas, Rosendo et al. | Email Redacted |
| Barajas, Tammie Lee | Email Redacted |
| Baranov, Christine K | Email Redacted |
| Baranowski, Maria | Email Redacted |
| Barasch, Paul | Email Redacted |
| Barba, Alberto | Email Redacted |
| Barba, Pedro | Email Redacted |
| Barbara  West | Email Redacted |
| Barbara & Cal Richardson Trust | Email Redacted |
| Barbara A Blair | Email Redacted |
| Barbara A Ehrenberger as Trustee under Barbara A Ehrenberger Trust | Email Redacted |
| Barbara A Sams | Email Redacted |
| Barbara A Spengler Trust | Email Redacted |
| Barbara A. Buhrz Trust | Email Redacted |
| Barbara A. Davis | Email Redacted |
| Barbara A. Vlamis, Trustee of the Barbara A. Vlamis 2015 Trust dated October 20, 2015 | Email Redacted |
| BARBARA AND RALPH LASSA TRUSTEES OF THE BARBARA JEAN LASSA AND RALPH E LASSA II TRUST | Email Redacted |
| Barbara Anderson | Email Redacted |
| Barbara Ann Beers | Email Redacted |
| Barbara Ann Bradley | Email Redacted |
| Barbara Ann Johnson | Email Redacted |
| BARBARA ANN JONES | Email Redacted |
| Barbara Ann Juede-Santos | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Barbara Ann King | Email Redacted |
| Barbara Ann Llamas Revocable Living Trust | Email Redacted |
| BARBARA ANN MILLER | Email Redacted |
| Barbara Ann Ramsey | Email Redacted |
| BARBARA ANNETTE WILSON NICHOLS | Email Redacted |
| Barbara Avis Beals | Email Redacted |
| Barbara Beach, as an individual, and on behalf of the Barbara Beach Revocable Trust | Email Redacted |
| Barbara Beach, Individually and as trustee of the Barbara Beach Revocable Inter Vivos Trust | Email Redacted |
| Barbara Beaver | Email Redacted |
| Barbara Belletto | Email Redacted |
| BARBARA BENAVIDEZ | Email Redacted |
| Barbara Bodle-Pedersen Separate Property Trust | Email Redacted |
| BARBARA BUSTOS | Email Redacted |
| Barbara Cardin | Email Redacted |
| Barbara Caridad Ely | Email Redacted |
| Barbara Caridad Ely as a trustee for the Ely family Trust | Email Redacted |
| BARBARA CARLTON | Email Redacted |
| BARBARA COREY | Email Redacted |
| Barbara Crouse | Email Redacted |
| Barbara Deal Russell | Email Redacted |
| Barbara Decker | Email Redacted |
| Barbara Dishon | Email Redacted |
| Barbara Duchon | Email Redacted |
| BARBARA DUFFY | Email Redacted |
| Barbara Dunivan-Elder | Email Redacted |
| Barbara E. Bevier | Email Redacted |
| Barbara Ellen Matthews | Email Redacted |
| Barbara Ellen Wert | Email Redacted |
| Barbara G. Bates | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Barbara Gale Baxter | Email Redacted |
| Barbara Gallagher | Email Redacted |
| Barbara Gallagher, individually and on behalf of the Robert S. Gallagher and Barbara D. Gallagher Trust dated 12/17/2013 | Email Redacted |
| Barbara Guggia ( BLG Family Trust) | Email Redacted |
| Barbara Hayes | Email Redacted |
| Barbara Haynes OBO Christmas Trees Don't Worry Be Happy | Email Redacted |
| Barbara Henderson and Barbara Henderson as Trustee of the Barbara Susan Henderson | Email Redacted |
| BARBARA HENDERSON AS TRUSTEE OF THE BARBARA SUSAN HENDERSON DECLARATION OF TRUST DATED JULY 9, 1993 | Email Redacted |
| Barbara J Adams | Email Redacted |
| Barbara J Gleason | Email Redacted |
| Barbara J Kirby-Rosamond | Email Redacted |
| Barbara J Robertson Revocable Trust | Email Redacted |
| Barbara J Thomas | Email Redacted |
| Barbara J. Kolle | Email Redacted |
| BARBARA J. SCIAMBRA, TRUSTEE OF THE CARL SCIAMBRA AND BARBARA J. SCIAMBRA FAMILY TRUST, DATED JUNE 30, 1993 | Email Redacted |
| Barbara Jane Brown | Email Redacted |
| Barbara Jane Krupocki | Email Redacted |
| Barbara Jean Abbott | Email Redacted |
| Barbara Jean Burton | Email Redacted |
| Barbara Jean Crisp | Email Redacted |
| Barbara Jean Cunningham | Email Redacted |
| BARBARA JEAN HEYWOOD | Email Redacted |
| Barbara Jean Johnson | Email Redacted |
| Barbara Jean Lund | Email Redacted |
| Barbara Jean Reynolds | Email Redacted |
| Barbara Jean Robertson | Email Redacted |

Case: 19-30088    Doc# 6893-35    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 158 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Barbara Jewel Sullivan | Email Redacted |
| Barbara Jo Ann Locke | Email Redacted |
| Barbara Joan Nowacki | Email Redacted |
| Barbara Joanne Haynes | Email Redacted |
| Barbara Joy Martin | Email Redacted |
| Barbara K Lannom | Email Redacted |
| Barbara Kay Doty | Email Redacted |
| Barbara Kay Persinger | Email Redacted |
| BARBARA KAYSER | Email Redacted |
| BARBARA KING LAWLER | Email Redacted |
| Barbara L Reber | Email Redacted |
| BARBARA L SHENEFIEL | Email Redacted |
| Barbara L. Freitas Grantor Trust, By Keith A. Frei | Email Redacted |
| Barbara L. Kaas Torres | Email Redacted |
| Barbara Lee Gregory | Email Redacted |
| Barbara Lee Hartman | Email Redacted |
| Barbara Lee Williams | Email Redacted |
| Barbara Mae Menefee | Email Redacted |
| Barbara Martha Daly | Email Redacted |
| Barbara Maypark | Email Redacted |
| BARBARA MCKAMPSON | Email Redacted |
| Barbara McWhirter, Individually and as Successor in Interest to Guy E. Duffey | Email Redacted |
| BARBARA MERCURIO | Email Redacted |
| Barbara Moseley TR | Email Redacted |
| Barbara Nielsen | Email Redacted |
| Barbara Norene Pew | Email Redacted |
| Barbara Peltola as Trustee of the 2003 Barbara Peltola Family Trust | Email Redacted |
| BARBARA PHYLLIS BENNETT | Email Redacted |
| BARBARA R IRELAND | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Barbara Rael | Email Redacted |
| Barbara Ramsey, Individually, and of behalf of the Barbara Ramsey Revocable Trust | Email Redacted |
| Barbara Rippy, as Trustee of the Donald and Barbara Rippy Revocable Living Trust | Email Redacted |
| Barbara Rippy, Individually | Email Redacted |
| Barbara Romero Admin. Trust. Dana Facto Trustee: Facto Dana TR ET AL | Email Redacted |
| Barbara Ruhman, by and through her guardian , Richard Ruhman | Email Redacted |
| Barbara Ruhman, by and through her guardian, Richard Ruhman | Email Redacted |
| Barbara Ryan DBA Salon Concepts | Email Redacted |
| Barbara Sawyer | Email Redacted |
| BARBARA SCHULZ | Email Redacted |
| Barbara Smoak | Email Redacted |
| Barbara Solors, Individual and A.D., a minor (Barbara Solors as Guardian) | Email Redacted |
| BARBARA SUE BRUNO | Email Redacted |
| Barbara Sullivan | Email Redacted |
| Barbara Suzanne Barling | Email Redacted |
| Barbara Thoreson, individually and on behalf of Thoreson Family Trust | Email Redacted |
| BARBARA TRIEBSWETTER | Email Redacted |
| Barbara Vlamis | Email Redacted |
| Barbara Vrooman | Email Redacted |
| BARBARA W THOMPSON REVOCABLE LIVING TRUST | Email Redacted |
| Barbara W. Thompson, Trustee of the Barbara W. Thompson Revocable Living Trust | Email Redacted |
| Barbara Wallin | Email Redacted |
| Barbara Weare | Email Redacted |
| Barbara Weare as a Trustee for The Barbara L. Weare Revocable Trust | Email Redacted |
| Barbara Wilson and Curtis Nichols Trust | Email Redacted |
| Barbara Winestock | Email Redacted |
| Barbara Yore Nichols | Email Redacted |
| Barbara Zumwalt | Email Redacted |
| Barbara, David | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Barbara, Dominic | Email Redacted |
| Barbara, Ryan | Email Redacted |
| Barbara, Sandra | Email Redacted |
| Barbata, Joseph | Email Redacted |
| Barber, Angela | Email Redacted |
| Barber, Denise | Email Redacted |
| Barber, Dora | Email Redacted |
| Barber, Jonathan | Email Redacted |
| Barber, Lori R. | Email Redacted |
| Barber, Richard | Email Redacted |
| Barber, Ruthie C. | Email Redacted |
| BARBERA, MARTHA | Email Redacted |
| Barbieri, Anne Griffith | Email Redacted |
| Barbieri, Dawn | Email Redacted |
| Barbieri, Kendall | Email Redacted |
| Barbieri, Peter | Email Redacted |
| Barbin, Kerri | Email Redacted |
| Barbin, Paul | Email Redacted |
| Barbone, Anthony Felix | Email Redacted |
| Barbosa, Maria | Email Redacted |
| Barbour, Frank | Email Redacted |
| Barbour, Wacy | Email Redacted |
| Barbra Jean Baldwin Malone as trustee of the Sharon K. Scott Trust, dated September 29, 1994 | Email Redacted |
| Barbra Maguire | Email Redacted |
| Barbulesco, Noel | Email Redacted |
| Barch, Kenneth | Email Redacted |
| Barchus, Kerry | Email Redacted |
| BARCHUS, NICHOLE | Email Redacted |
| Barchus, Nichole M | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Barchus, Nichole Marie | Email Redacted |
| Barclay , Edward | Email Redacted |
| Barclay T. Beattie, individually and as trustee of The Barclay T. Beattie Trust dated September 3, 2019 | Email Redacted |
| Barclay, Casey D. | Email Redacted |
| Barclay, Jamis | Email Redacted |
| Barcus, Jeff | Email Redacted |
| BARCUS, SHANE | Email Redacted |
| Bard, Sharon R | Email Redacted |
| Bardone, David Lorence | Email Redacted |
| Bare, Chandra | Email Redacted |
| Bare, Cynthia | Email Redacted |
| Bare, Diane | Email Redacted |
| Bare, Mark | Email Redacted |
| Barefield, Dannette | Email Redacted |
| BAREFIELD, DANNETTE LOUISE | Email Redacted |
| Bargen III, Gerald Von | Email Redacted |
| BARGETZI, GWEN | Email Redacted |
| BARGETZI, PAUL | Email Redacted |
| BARI M HOLLAND | Email Redacted |
| Barickman, Fred | Email Redacted |
| Barickman, Maeva | Email Redacted |
| Barker & Billie Jaynes Revocable Inter Vivos Trust | Email Redacted |
| Barker, Amy Marie | Email Redacted |
| BARKER, ASHLEY | Email Redacted |
| BARKER, ASHLEY RENEE | Email Redacted |
| Barker, Casey | Email Redacted |
| BARKER, CURTIS | Email Redacted |
| BARKER, HEATHER | Email Redacted |
| BARKER, HOLLY JAYNA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Barker, Jane F. | Email Redacted |
| BARKER, JEREMY | Email Redacted |
| Barker, Joyce | Email Redacted |
| BARKER, KENNETH | Email Redacted |
| BARKER, LACEY | Email Redacted |
| Barker, Linda | Email Redacted |
| Barker, Mark | Email Redacted |
| Barker, Michael Thomas | Email Redacted |
| Barker, Michelle Dawn | Email Redacted |
| Barker, Randy Kent | Email Redacted |
| Barker, Timothy | Email Redacted |
| Barker, Tyler | Email Redacted |
| Barker, William | Email Redacted |
| Barkey, Robert A | Email Redacted |
| Barkey, Robert A. | Email Redacted |
| Barkey, Robert Joseph | Email Redacted |
| Barkley, Andrea Lee | Email Redacted |
| Barkley, Ed | Email Redacted |
| Barkley, John | Email Redacted |
| Barkley, Llewellyn Steven | Email Redacted |
| Barkowski, Sharon | Email Redacted |
| Barkowski, Sheryl | Email Redacted |
| Barkus, Varenia | Email Redacted |
| BARLETT, JAMES | Email Redacted |
| BARLETT, MIA | Email Redacted |
| Barlow , Ashley Christine | Email Redacted |
| Barlow, Carleone | Email Redacted |
| Barlow, Charles Robert | Email Redacted |
| Barlow, Douglas | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Barlow, Nicole Rene | Email Redacted |
| Barlow, Robin | Email Redacted |
| Barnard, Anna Renee | Email Redacted |
| Barnard, Jackie | Email Redacted |
| Barnard, Melissa Rae | Email Redacted |
| Barnard, Patti Diane | Email Redacted |
| Barnard, Scott A | Email Redacted |
| Barnes II, Gregory | Email Redacted |
| BARNES, ANGELA MARIE | Email Redacted |
| BARNES, BRANDON | Email Redacted |
| Barnes, Bret | Email Redacted |
| Barnes, Charles | Email Redacted |
| Barnes, Christine | Email Redacted |
| BARNES, CIARA | Email Redacted |
| Barnes, Cynthia | Email Redacted |
| Barnes, Diane Susan | Email Redacted |
| Barnes, Donald Lee | Email Redacted |
| BARNES, GEORGE E. | Email Redacted |
| BARNES, GEORGE R. AND COTT, JEANETTE | Email Redacted |
| Barnes, Grace | Email Redacted |
| BARNES, JAMES COLLINS | Email Redacted |
| BARNES, JOSEPH | Email Redacted |
| Barnes, Jr., James Albert | Email Redacted |
| Barnes, Karma | Email Redacted |
| Barnes, Kerry | Email Redacted |
| Barnes, Lisa Ann | Email Redacted |
| BARNES, LOIS | Email Redacted |
| Barnes, Nancy Marie | Email Redacted |
| Barnes, Natalie | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| BARNES, PENELOPE | Email Redacted |
| Barnes, Robert | Email Redacted |
| Barnes, Rollie | Email Redacted |
| Barnes, Shellie | Email Redacted |
| Barnes, Sherry | Email Redacted |
| Barnes, Steven | Email Redacted |
| Barnes, Tatiana | Email Redacted |
| Barnes, Travis Vaughn | Email Redacted |
| Barnes, Will | Email Redacted |
| Barnett , Christopher | Email Redacted |
| Barnett, Angela | Email Redacted |
| BARNETT, ANGELA LEIGH | Email Redacted |
| Barnett, Christopher M | Email Redacted |
| BARNETT, DEBRA S. | Email Redacted |
| BARNETT, DEREK J. | Email Redacted |
| BARNETT, EMILY FAITH | Email Redacted |
| BARNETT, JAMES ALLEN | Email Redacted |
| BARNETT, JOEL | Email Redacted |
| Barnett, Joseph | Email Redacted |
| BARNETT, JOSEPH TERRY | Email Redacted |
| BARNETT, JOSHUA | Email Redacted |
| Barnett, Kaitlin Briana | Email Redacted |
| Barnett, Lakeisha | Email Redacted |
| BARNETT, LAKEISHA WANDA AMBER | Email Redacted |
| BARNETT, LOIS MAY | Email Redacted |
| Barnett, Michael | Email Redacted |
| Barnett, Patti Susan | Email Redacted |
| BARNETT, RICHARD EVAN | Email Redacted |
| BARNETT, RYAN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Barney O'Rourke's Bar & Grill | Email Redacted |
| Barney Oldfield Waters | Email Redacted |
| BARNEY WATERS | Email Redacted |
| Barney, Doarthy | Email Redacted |
| Barney, Douglas | Email Redacted |
| Barney, Matthew | Email Redacted |
| Barney, Sheri | Email Redacted |
| Barney, Vanessa | Email Redacted |
| Barnhart, Joy Summers | Email Redacted |
| Barnhisel, Linda | Email Redacted |
| Barnreiter, Harold | Email Redacted |
| Barns, Jake | Email Redacted |
| Barns, Michael | Email Redacted |
| Barnum, Daniel D | Email Redacted |
| Barnum, Robert | Email Redacted |
| Barocio, Gregorio | Email Redacted |
| Baron , Bonita | Email Redacted |
| BARON L LONG | Email Redacted |
| Baron, Burr | Email Redacted |
| Baron, Carl | Email Redacted |
| Baron, Elise | Email Redacted |
| Baron, Evan | Email Redacted |
| Baron, Margaret Louise | Email Redacted |
| Barouir Avakian | Email Redacted |
| Barquero, Richard | Email Redacted |
| Barr, Charles | Email Redacted |
| Barr, Donald | Email Redacted |
| Barr, Joann | Email Redacted |
| Barr, Loudean | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Barr, Susan Rae | Email Redacted |
| Barra, Arthur | Email Redacted |
| Barragan, Alicia | Email Redacted |
| BARRAGAN, FELIPE ANTONIO | Email Redacted |
| Barragan, Sandy | Email Redacted |
| Barraza, Federico | Email Redacted |
| Barrera Rosiles Mota, Marco Antonio | Email Redacted |
| Barrera, Alissa | Email Redacted |
| BARRERA, JAMES | Email Redacted |
| BARRERA, VICKIE GAIL | Email Redacted |
| BARRERAS, BRUNO | Email Redacted |
| Barreras, Celso | Email Redacted |
| BARRETO, DANIEL SANTIAGO | Email Redacted |
| Barreto, Franco | Email Redacted |
| BARRETO, KIMBERLY | Email Redacted |
| BARRETO, TRICIA KELSEY | Email Redacted |
| Barrett , Falecia | Email Redacted |
| Barrett, Aaron | Email Redacted |
| Barrett, Aric Jordan | Email Redacted |
| Barrett, Bella | Email Redacted |
| Barrett, Bryon | Email Redacted |
| Barrett, Cheri R | Email Redacted |
| Barrett, Damien | Email Redacted |
| Barrett, David | Email Redacted |
| Barrett, Emily | Email Redacted |
| Barrett, Gregory | Email Redacted |
| Barrett, Jessica Evelyn | Email Redacted |
| BARRETT, JOSHUA | Email Redacted |
| Barrett, Kathryn Viola | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Barrett, Kim | Email Redacted |
| Barrett, Mark A | Email Redacted |
| Barrett, Michael | Email Redacted |
| Barrett, Mindy Y. | Email Redacted |
| Barrett, Nathan | Email Redacted |
| Barrett, Nellie Q. | Email Redacted |
| Barrett, Pennie | Email Redacted |
| Barrett, Robert Allan | Email Redacted |
| Barrett, Robin Lynn | Email Redacted |
| Barrett, Sharon | Email Redacted |
| Barrett, Susan | Email Redacted |
| Barrett, Thomas Allen | Email Redacted |
| Barrett, Vicky Ann | Email Redacted |
| Barretto, Lawrence | Email Redacted |
| Barretto, Lydia | Email Redacted |
| Barrie, John | Email Redacted |
| BARRIENTOS, DAVID ESPARZA | Email Redacted |
| BARRIENTOS, NORMA JACQUELINE | Email Redacted |
| BARRIENTOS, PATRICIA RENAE | Email Redacted |
| Barrientos, Rick | Email Redacted |
| Barriga, Elena | Email Redacted |
| Barrington, Beau Evan | Email Redacted |
| Barrington, James Edward | Email Redacted |
| Barrington, Jayden | Email Redacted |
| Barrington, Kristine | Email Redacted |
| Barrion, Noddie Noel | Email Redacted |
| BARRISFORD, CATHERINE | Email Redacted |
| BARRISFORD, GLENN | Email Redacted |
| Barrisford, Kalen | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Barrisford, Kyle | Email Redacted |
| Barrisford, Owen | Email Redacted |
| Barro, Louis | Email Redacted |
| Barroga, Jenevin | Email Redacted |
| Barron, Bryce | Email Redacted |
| Barron, Greg | Email Redacted |
| Barron, Jacob Frederick | Email Redacted |
| Barron, Jaime | Email Redacted |
| Barron, Jaime R. | Email Redacted |
| Barron, Juli | Email Redacted |
| Barron, Linda | Email Redacted |
| Barron, Peggy | Email Redacted |
| Barron, Wendy | Email Redacted |
| BARROW JUDGE & BONNIE LIVING TRUST | Email Redacted |
| BARROW, BARBARA J | Email Redacted |
| BARROW, KALEY MICHELLE | Email Redacted |
| Barrow, Philip E. | Email Redacted |
| BARROW, SPENCER CHRISTOPHER | Email Redacted |
| Barrozo, Jr., Frank | Email Redacted |
| Barry & Deborah as Trustees of Sbragia Trust | Email Redacted |
| Barry , Stephen | Email Redacted |
| Barry A.  Nelson | Email Redacted |
| Barry Berryhill | Email Redacted |
| Barry C. Knowles | Email Redacted |
| Barry David Kibler | Email Redacted |
| Barry Guy Hollenbeck | Email Redacted |
| BARRY L HARPER | Email Redacted |
| Barry Layne Wagner | Email Redacted |
| Barry Lee Bunte | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Barry Lee Mack | Email Redacted |
| Barry M Hong | Email Redacted |
| Barry M Hong as trustee for the Barry M. Hong and Edward L. Mason Revocable Living Trust | Email Redacted |
| Barry M. Southard and Roshni R. Southard as Trustees of The Southard Revocable Trust initially created on March 9, 2015. | Email Redacted |
| Barry Pratt | Email Redacted |
| Barry R. Wenner and Patricia Louise Wenner, Trustees of the Barry and Patty Wenner Trust dated December 27, 2010 | Email Redacted |
| Barry Ray Titensor | Email Redacted |
| BARRY ROBERT SMITH | Email Redacted |
| Barry Scott Cunningham | Email Redacted |
| Barry Scougale | Email Redacted |
| BARRY SMITH | Email Redacted |
| BARRY SMITH, doing business as BARRET AND SONS POOL SERVICE | Email Redacted |
| BARRY SOUTHARD | Email Redacted |
| Barry, Chester Brooke | Email Redacted |
| Barry, Christopher | Email Redacted |
| Barry, Edith | Email Redacted |
| BARRY, JAIME | Email Redacted |
| Barry, Jerelynn | Email Redacted |
| Barry, Lavera Verna | Email Redacted |
| Barry-Federman, Ernie | Email Redacted |
| Barsotti, Elaine | Email Redacted |
| Barstrow, Margaret Jeane | Email Redacted |
| Bart E. Jones Trust of February 27, 2003 | Email Redacted |
| Barteau, Maximilian and Charli | Email Redacted |
| Bartek, Aimee | Email Redacted |
| Bartek, Susan E. | Email Redacted |
| Bartell, Randy | Email Redacted |

Case: 19-30088    Doc# 6893-35    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
170 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Bartelman, James | Email Redacted |
| Bartels, Ronald and Beverly | Email Redacted |
| Bartels-Bedner, Gail | Email Redacted |
| BARTGIS , KENT | Email Redacted |
| Barth, Christy | Email Redacted |
| Barth, Cory | Email Redacted |
| Barth, Cynthia Lou | Email Redacted |
| Barth, Kevin Henry | Email Redacted |
| Barth, Laurie | Email Redacted |
| Bartholomew , David | Email Redacted |
| Bartholomew, Michelle Danielle | Email Redacted |
| Bartholow, Calvin Richard | Email Redacted |
| Bartholow, Robin Michelle | Email Redacted |
| Bartholow, Samantha Jane | Email Redacted |
| Bartholow, Wesley Paul | Email Redacted |
| Bartle, Harry | Email Redacted |
| Bartlett, Cliff | Email Redacted |
| Bartlett, Donald | Email Redacted |
| Bartlett, Donna | Email Redacted |
| Bartlett, Elizabeth Jane | Email Redacted |
| Bartlett, Frank | Email Redacted |
| BARTLETT, JOSHUA | Email Redacted |
| Bartlett, Michael G. | Email Redacted |
| Bartlow-Smith, Gertrude | Email Redacted |
| Barto, Jennifer | Email Redacted |
| Bartok Louis and Elizabeth J. Revocable Living Trust | Email Redacted |
| Bartok, Joseph | Email Redacted |
| Bartok-Klein, Elizabeth J | Email Redacted |
| Bartolomei Tommervik Bartolomei Prop dba Farmhouse Inn & Restaurant | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Barton , Valerie | Email Redacted |
| Barton Trimble | Email Redacted |
| Barton, Alfred | Email Redacted |
| BARTON, AMBER C. | Email Redacted |
| Barton, Cheryl | Email Redacted |
| Barton, David | Email Redacted |
| Barton, Denice | Email Redacted |
| Barton, Diane | Email Redacted |
| Barton, James | Email Redacted |
| BARTON, JOSEPH | Email Redacted |
| Barton, Linda Jean | Email Redacted |
| Barton, Lucretia | Email Redacted |
| BARTON, LUCRETIA L | Email Redacted |
| Barton, Lynn | Email Redacted |
| BARTON, PAULA K. | Email Redacted |
| Barton, Ronda | Email Redacted |
| BARTON, SUSANNE K | Email Redacted |
| BARTON, TIMOTHY T. | Email Redacted |
| Barton, Trevor | Email Redacted |
| Barton, Valerie | Email Redacted |
| Barton, Vanessa | Email Redacted |
| Bartone, David | Email Redacted |
| BARTOS, TODD | Email Redacted |
| Barwick, Gerald D. | Email Redacted |
| Barwick, Gerald Daniel | Email Redacted |
| BARZOLOSKI, DANIEL | Email Redacted |
| Basbous, April | Email Redacted |
| Bascom, Dave | Email Redacted |
| Basden, Shane | Email Redacted |

In re: PG&E Corporation, *et al* .
Case No. 19-30088 (DM)

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Basden, Steve | Email Redacted |
| Basden, Tyler | Email Redacted |
| Basey, Newt | Email Redacted |
| BASFORD, ADRIEANNA | Email Redacted |
| BASFORD, ADRIENNA | Email Redacted |
| BASFORD, RICHARD | Email Redacted |
| Basgall, James Henry | Email Redacted |
| Bash, Craig | Email Redacted |
| Basham, Kaelyn | Email Redacted |
| Basho Dharmapala Williams | Email Redacted |
| Basic Prune Inc | Email Redacted |
| Basile , Jon-Michael | Email Redacted |
| Basile, Terry | Email Redacted |
| Basin, James W. | Email Redacted |
| BASINGER, MEGAN | Email Redacted |
| Basket Case | Email Redacted |
| Baskin, Kyle | Email Redacted |
| Baslow, Benjamin | Email Redacted |
| Baslow, Olivia | Email Redacted |
| Basque, Denise Concello | Email Redacted |
| Basque, Keith | Email Redacted |
| BASS, CONNIE | Email Redacted |
| Bass, David | Email Redacted |
| BASS, ERIC RON | Email Redacted |
| BASS, LESLIE ALLISON | Email Redacted |
| Bass, Mark | Email Redacted |
| Bass, Rodney F | Email Redacted |
| Bass, Wayne | Email Redacted |
| BASSANI, THOMAS WILBUR | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Bassett, Carol | Email Redacted |
| Bassett, Ivan | Email Redacted |
| Bassett, Mariha R. | Email Redacted |
| Bassett, Roger Edward | Email Redacted |
| BASSETT, SARA SALENE | Email Redacted |
| Bassett, Sean | Email Redacted |
| Bass-Family Trust - Dwight Bass | Email Redacted |
| Bastardo, Rudolph | Email Redacted |
| BASTIANI, EDMUND | Email Redacted |
| Baston Family Trust | Email Redacted |
| BASTON, AMANDA ROSE | Email Redacted |
| BASUINO, IAN | Email Redacted |
| Batchelder, Duy | Email Redacted |
| Batchelder, Garry | Email Redacted |
| Batchelder, Mark | Email Redacted |
| BATCHLEY, BRIAN | Email Redacted |
| BATCHLEY, ELISSA JASMINE | Email Redacted |
| BATCHLEY, RITA | Email Redacted |
| Bateman, Hailey | Email Redacted |
| Batemon, Edward | Email Redacted |
| Batemon, Edward Guy | Email Redacted |
| Bates , Linda K | Email Redacted |
| Bates, Bob | Email Redacted |
| Bates, Cameron | Email Redacted |
| Bates, Ezekiel Riley | Email Redacted |
| BATES, GARY | Email Redacted |
| BATES, JACEE | Email Redacted |
| BATES, JACOB | Email Redacted |
| Bates, Janice Kay | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| BATES, JESSICA | Email Redacted |
| Bates, Linda | Email Redacted |
| Bates, Linda Louise | Email Redacted |
| Bates, Lisa | Email Redacted |
| Bates, Melinda | Email Redacted |
| Bates, Mike | Email Redacted |
| Bates, Patricia K. | Email Redacted |
| Bates, Sarah Joanne | Email Redacted |
| BATES, TAMMY | Email Redacted |
| Bates, Taylor Mariah | Email Redacted |
| BATEY, BRENDA GAIL | Email Redacted |
| Batey, David L. | Email Redacted |
| Batey, Sharon L. | Email Redacted |
| Batie, Charles | Email Redacted |
| Batie, Charles Morris | Email Redacted |
| Batin, Millie | Email Redacted |
| BATIN, RONALD | Email Redacted |
| Batoosingh Family Trust | Email Redacted |
| BATOOSINGH, GEORGE DHYAN | Email Redacted |
| BATRES, LUIS E | Email Redacted |
| Batres, Luis S | Email Redacted |
| Batshoun, Zeid | Email Redacted |
| BATSON, NANCY ROBERTS | Email Redacted |
| Batson, Steven | Email Redacted |
| Battagalia, Mary | Email Redacted |
| BATTAGILA, BARBARA | Email Redacted |
| Battaglia, Barbara L. | Email Redacted |
| BATTAGLIA, NICK | Email Redacted |
| Battaglia, Sheryl | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Battaglini Estate Winery | Email Redacted |
| Battaglini, Dino J | Email Redacted |
| Battaglini, Giuseppe J | Email Redacted |
| Battaglini, Lucia E | Email Redacted |
| Battaglini, Monica L. | Email Redacted |
| Battaglini, Olivia L. | Email Redacted |
| Battaglini, Valentino D. | Email Redacted |
| BATTERBURY, PAUL ALAN | Email Redacted |
| Batterton, Thomas | Email Redacted |
| Batth, Navroop Kaur | Email Redacted |
| Battistelli, Yanick | Email Redacted |
| Battle, Annie J | Email Redacted |
| Battle, Theresa | Email Redacted |
| Batts, Joel | Email Redacted |
| BATTS, KANDINISHA | Email Redacted |
| Batts, Richard | Email Redacted |
| Baty, Donna | Email Redacted |
| Baty, Johnnie | Email Redacted |
| Baucum, Danny | Email Redacted |
| Baucum, Victoria | Email Redacted |
| Bauer Family 1998 Trust | Email Redacted |
| Bauer, Brock Sanders | Email Redacted |
| Bauer, Leslie Sanders | Email Redacted |
| Bauer, Marshall Paul | Email Redacted |
| BAUER, MARY | Email Redacted |
| Bauer, Ronald | Email Redacted |
| BAUER, RONALD DEAN | Email Redacted |
| Bauer, Scott | Email Redacted |
| Baugh, Frank | Email Redacted |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)
Page 175 of 2542
Case: 19-30088   Doc# 6893-35   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 176 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| BAUGHMAN, JANET | Email Redacted |
| BAUGHMAN, KEVIN | Email Redacted |
| Bauguess, Juanita | Email Redacted |
| Bauman, Daniel G. | Email Redacted |
| Bauman, James H | Email Redacted |
| Bauman, Jean M. | Email Redacted |
| Bauman, Weldon | Email Redacted |
| Baumann, Caitlin | Email Redacted |
| Baumann, Donald W | Email Redacted |
| Baumann, Shirley J. | Email Redacted |
| BAUMBACH, CHRISTOPHER | Email Redacted |
| BAUMBACH, KIMBERLY | Email Redacted |
| Baumberger, Tracy | Email Redacted |
| Baumer, Rick Alan | Email Redacted |
| Baumer, Wanda Cora | Email Redacted |
| Baumgart, Linda | Email Redacted |
| Baumgartner, Ariah Kady | Email Redacted |
| Baumgartner, Brian James | Email Redacted |
| BAUMGARTNER, MAUREEN | Email Redacted |
| Baumgartner, Shelley Maria | Email Redacted |
| BAUMLER, CHRIS JOSEPH | Email Redacted |
| Baurer, Zachary | Email Redacted |
| Baus, Michael Thomas | Email Redacted |
| Baus, Steven | Email Redacted |
| Bausch, Rebecca | Email Redacted |
| BAUTISTA, FRANK D. | Email Redacted |
| BAUTISTA, PEDRO | Email Redacted |
| BAUTISTA, YESENIA | Email Redacted |
| Baviere, Axel | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Baxter 111, Douglas | Email Redacted |
| Baxter, Darlene | Email Redacted |
| BAXTER, DOUGLAS | Email Redacted |
| Baxter, Kevin Dale | Email Redacted |
| Baxter, Lucienda | Email Redacted |
| Baxter, Shelby | Email Redacted |
| Bay Area Billing Solutions | Email Redacted |
| Bay Bridge Capital Partners, LLC and Maqui Holdings, LLC (and/or their/its subrogee) | Email Redacted |
| Bay, Daniel L. | Email Redacted |
| Bay, Reba J. | Email Redacted |
| Baya de la O, Ana | Email Redacted |
| BAYAR, SEFIK | Email Redacted |
| BAYAR, STEPHANIE | Email Redacted |
| Bayatmakoo, Victoria Julia | Email Redacted |
| Bayer, William | Email Redacted |
| BAYERS, RICHARD | Email Redacted |
| Baylee Cape (Anthony Cape Jr., Parent) | Email Redacted |
| Baylee Kam Thayer | Email Redacted |
| Baylee Sutter | Email Redacted |
| BAYLESS, GARY | Email Redacted |
| BAYLESS, LYNDA | Email Redacted |
| Bayliss, Tracy | Email Redacted |
| Bayly, John Elliot | Email Redacted |
| Bayly, Kristen | Email Redacted |
| Bayly, Richard | Email Redacted |
| BAYNE, CHARLES ROBERT | Email Redacted |
| BAYNE, CORINNA FAY | Email Redacted |
| Bays, Jessica L | Email Redacted |
| Bazzani, Gary | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Bazzano, Lilian Marie | Email Redacted |
| Bazzano, Lillian Marie | Email Redacted |
| Bazzano, Peter M | Email Redacted |
| BBS Network, Inc. (BBS Radio) | Email Redacted |
| BC (Fermin Castaneda) | Email Redacted |
| BC c/o Andrew and Lindsey Cameron | Email Redacted |
| BD (FRANK DIOHEP) | Email Redacted |
| BD Morgan Trust dated May 20, 2008 | Email Redacted |
| Beabout, Robert | Email Redacted |
| Beabout, Stacy | Email Redacted |
| Beach House Boat Works | Email Redacted |
| Beach, April | Email Redacted |
| BEACH, DANIELLA | Email Redacted |
| Beach, Jess | Email Redacted |
| Beach, Jody Lynne | Email Redacted |
| Beadles, Travis | Email Redacted |
| Beaken, Robert | Email Redacted |
| Beal, Colton James | Email Redacted |
| Beal, Jo Ann | Email Redacted |
| Beal, Mark Alvin | Email Redacted |
| BEALL , CONNIE | Email Redacted |
| Beall, Chester | Email Redacted |
| Beall, Justin Brooks | Email Redacted |
| Beall, Robert | Email Redacted |
| Beam, David | Email Redacted |
| BEAM, MELISSA KAY | Email Redacted |
| BEAMAN, KARON | Email Redacted |
| Beaman, Peter M. | Email Redacted |
| BEAN, ANTHONY CHARLES | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Bean, Brody Guinon | Email Redacted |
| BEAN, ERNEST LOUIS | Email Redacted |
| Bean, Ernie | Email Redacted |
| Bean, Hayden | Email Redacted |
| Bean, Michelle DeAnne | Email Redacted |
| Bean, Robert Louis | Email Redacted |
| Bean, Robert Ryan | Email Redacted |
| BEAN, TERESA MARGARET MORA | Email Redacted |
| Bean, Warren Scott | Email Redacted |
| Beane, Paul | Email Redacted |
| Bear, Bryan | Email Redacted |
| BEARD, ASHLEY THERESA | Email Redacted |
| Beard, Austin | Email Redacted |
| Beard, Brandi | Email Redacted |
| Beard, Bryan | Email Redacted |
| BEARD, FLOYD FRANCIS | Email Redacted |
| Beard, Kenneth D. | Email Redacted |
| Beard, Maria M. | Email Redacted |
| Beard, Mikayla | Email Redacted |
| BEARD, TRAVIS | Email Redacted |
| Bearden, Denin | Email Redacted |
| Bearden, Tiffany | Email Redacted |
| Beardsley, Daniel | Email Redacted |
| Beardsley, Erika | Email Redacted |
| Bearfield, Dannette | Email Redacted |
| Beasley, Cindy | Email Redacted |
| Beasley, Jonathan | Email Redacted |
| Beato, Arthur Pasquale | Email Redacted |
| Beato, Barbara Ann | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Beaton, John L | Email Redacted |
| Beaton, Pattie | Email Redacted |
| Beatrice Caldwell | Email Redacted |
| Beatrice Cheryl Page | Email Redacted |
| Beatrice Ilana Lieberman | Email Redacted |
| BEATRICE J. WOODY-FICKES TRUST, Trustee of the BEATRICE J. WOODY-FICKES TRUST dated 2000 | Email Redacted |
| BEATRICE KAHOONEI | Email Redacted |
| BEATRICE WURZBURGER | Email Redacted |
| Beatriz Elena Herrera Osorio | Email Redacted |
| Beattie, Heather M | Email Redacted |
| Beattie, Landa L | Email Redacted |
| BEATTY, GEORGE | Email Redacted |
| Beau Bradley Muster | Email Redacted |
| Beau Corso | Email Redacted |
| BEAUBIEN, RICHARD L | Email Redacted |
| Beauchamp Family Trust | Email Redacted |
| Beaudis Sr., James | Email Redacted |
| Beaudis, James | Email Redacted |
| Beaudoin, Jared | Email Redacted |
| BEAUFILS, ELIZABETH MICHELE | Email Redacted |
| BEAULAC, ESTHER RECORD | Email Redacted |
| BEAULAC, MICHAEL JOHN | Email Redacted |
| BEAUMONT, ADAM DAVID | Email Redacted |
| Beaumont, Erin Michele | Email Redacted |
| BEAUMONT, ERIN MICHELLE | Email Redacted |
| Beaumont, Henry W. | Email Redacted |
| Beaumont, Jeff | Email Redacted |
| BEAUMONT, MICHAEL HEMINGFORD, individually and as trustee of the Michael and Philippa Beaumont trust u/a/d 2/22/95 | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| BEAUMONT, PHILIPPA JAYNE, individually and as trustee of the Michael and Philippa Beaumont trust u/a/d 2/22/95 | Email Redacted |
| Beauregard, Ellen | Email Redacted |
| Beauregard, Rhys | Email Redacted |
| BeautifulPlaces, Inc. | Email Redacted |
| Beaver, Austin Paul | Email Redacted |
| Beaver, Brandon | Email Redacted |
| Beaver, Briana | Email Redacted |
| Beaver, Derek Russell | Email Redacted |
| Beaver, John | Email Redacted |
| Beaver, Leah | Email Redacted |
| Beaver, Robert Paul | Email Redacted |
| BEAVER, TERRY LEE | Email Redacted |
| Beazley, Heidi | Email Redacted |
| Bebber, Ronald Van | Email Redacted |
| Bebich, Darlene | Email Redacted |
| Becerra-Polito, Nelson | Email Redacted |
| Becerril, Matthew | Email Redacted |
| Becerril, Michelle | Email Redacted |
| BECERRIL, NICKOLAS T. | Email Redacted |
| BECHLER, RODNEY LEE | Email Redacted |
| Bechtel, Michelle | Email Redacted |
| Bechtol, Christopher | Email Redacted |
| Bechtold, Sol | Email Redacted |
| Beck, Brody | Email Redacted |
| Beck, Bryan | Email Redacted |
| Beck, David | Email Redacted |
| Beck, Gregory Matthew | Email Redacted |
| Beck, Jenifer Rea | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| BECK, KENNETH L. | Email Redacted |
| Beck, Matthew | Email Redacted |
| Beck, Michael | Email Redacted |
| Beck, Roxane | Email Redacted |
| Beck, Shannon | Email Redacted |
| Beck, Shelby | Email Redacted |
| Beck, Verdayne | Email Redacted |
| Beckel, Sarina Annette | Email Redacted |
| Becker, Aaron Robert | Email Redacted |
| Becker, Alexander | Email Redacted |
| Becker, Bette | Email Redacted |
| Becker, Bob I. | Email Redacted |
| BECKER, CHERYL | Email Redacted |
| Becker, Debra J | Email Redacted |
| Becker, Erin Michelle | Email Redacted |
| Becker, Esther J. | Email Redacted |
| BECKER, HENRY JOSEPH | Email Redacted |
| BECKER, JAMES ALLEN | Email Redacted |
| Becker, Jennifer | Email Redacted |
| Becker, Karl | Email Redacted |
| Becker, Lisa M | Email Redacted |
| BECKER, MARGARET ROSANNA | Email Redacted |
| BECKER, MICHAEL | Email Redacted |
| Becker, Michael, Cheryl, Stephen and Stephanie | Email Redacted |
| Becker, Nathan | Email Redacted |
| Becker, Ralph | Email Redacted |
| Becker, Randy | Email Redacted |
| Becker, Robert | Email Redacted |
| BECKER, ROBERT DWIGHT | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Becker, Scott | Email Redacted |
| BECKER, STEPHANIE | Email Redacted |
| BECKER, STEPHEN | Email Redacted |
| Becker, Thomas Lynch | Email Redacted |
| BECKER, THOMAS M | Email Redacted |
| Becker, Tiffany Jane | Email Redacted |
| Becker, Travis | Email Redacted |
| Becker, Trentin | Email Redacted |
| Beckett, Sean | Email Redacted |
| BECKHAM, DANIEL RYAN | Email Redacted |
| Beckham, Erika | Email Redacted |
| BECKHAM, GWENDOLYN | Email Redacted |
| Beckham, Marc | Email Redacted |
| Beckham, Raymond | Email Redacted |
| BECKI CLAGUE | Email Redacted |
| Beckley, Cecilia P. | Email Redacted |
| Beckley, Harold | Email Redacted |
| Beckley, Megan Lyn | Email Redacted |
| Beckman, Thomas W. | Email Redacted |
| Beckwith, Elizabeth | Email Redacted |
| BECKY FREEMAN | Email Redacted |
| Becky Hays | Email Redacted |
| Becky Jo Lenhart-Munstock | Email Redacted |
| BECKY L HAYS | Email Redacted |
| Becky Lee Cravens | Email Redacted |
| BECKY SMITH | Email Redacted |
| BECKY YUEN | Email Redacted |
| BECKY YUEN and RAY CHAN, doing business as Vista Coffee and Snacks, LLC | Email Redacted |
| Becvar, Dennis Arnold | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
## Served via Email

| NAME | Email |
|---|---|
| Bedell, Mallory Logan | Email Redacted |
| Bedford, Carrie | Email Redacted |
| BEDNARCHIK, DOUG JAMES | Email Redacted |
| Bedrosian Trust, December 4, 1996 (Trustee: Al Bedrosian) | Email Redacted |
| Bedsaul, Joshua James | Email Redacted |
| Bedsaul, Kenneth Lloyd | Email Redacted |
| Bedsaul, Matthew Steven | Email Redacted |
| Bedsaul, Morgann | Email Redacted |
| Beebe, Christopher | Email Redacted |
| Beebe, Pamela Cordts | Email Redacted |
| Beebe, Richard Knowles | Email Redacted |
| Beebe, Sequoia | Email Redacted |
| Beebe, Thomas J. | Email Redacted |
| Beebe, William D | Email Redacted |
| Beecher, Norman B | Email Redacted |
| Beechum, Darleen | Email Redacted |
| Beedoco Inc. | Email Redacted |
| Beehler, Bobbi | Email Redacted |
| Beehner , Charles | Email Redacted |
| Beekhuis, Christiaan | Email Redacted |
| BEELER, JACOB NATHANIEL | Email Redacted |
| Beeman Family Trust | Email Redacted |
| Beeman, George | Email Redacted |
| Beeman, Madaline | Email Redacted |
| Beeman, Raymond | Email Redacted |
| Beengin, Gregory | Email Redacted |
| Beeny, Russell | Email Redacted |
| Beeson, Joy D | Email Redacted |
| Beeson, Sheri | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Beeson, Waymon | Email Redacted |
| BEETS, SHANIA | Email Redacted |
| Bee-Well Farms, LLC | Email Redacted |
| Begay, Dylin | Email Redacted |
| Begbie, Paul | Email Redacted |
| Begbie, Rachel | Email Redacted |
| BEGGS, HUGH | Email Redacted |
| Beggs, Yvonne | Email Redacted |
| Begins, Paul R. | Email Redacted |
| Begins, Paul Raoul | Email Redacted |
| Beglinger , Veena | Email Redacted |
| Beha, Kaye | Email Redacted |
| Beha, Ron | Email Redacted |
| Behan, Mona Ann | Email Redacted |
| Behan, Samuel G. | Email Redacted |
| Behar, Samuel G. | Email Redacted |
| Behavior Analysis Training Institue | Email Redacted |
| Behen, Edward | Email Redacted |
| Behler, Christina | Email Redacted |
| Behm, Barry | Email Redacted |
| Behnam, Fariba | Email Redacted |
| Behnam, Renata | Email Redacted |
| Behne, Gary | Email Redacted |
| Behrens, Byrne | Email Redacted |
| Beighler, Robert Melvin | Email Redacted |
| Bejsovec, Kodee | Email Redacted |
| Bejsovec, Tammy | Email Redacted |
| Belad and Timothy Wright | Email Redacted |
| BELARDI, BILL | Email Redacted |

Case: 19-30088    Doc# 6893-35    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
186 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| BELARDI, PAT | Email Redacted |
| BELCHER, CASEY ANN | Email Redacted |
| Belcher, Marian | Email Redacted |
| Belcher, Ronald | Email Redacted |
| Belcher, Ryan | Email Redacted |
| BELCHER, RYAN OWEN | Email Redacted |
| Belcher, Stacy Anne | Email Redacted |
| Belden, Howard and Roberta | Email Redacted |
| Belden, Paula | Email Redacted |
| BELDEN, SHERRY | Email Redacted |
| Belerra, Arnulfo | Email Redacted |
| BELFIORE, JO | Email Redacted |
| Belfiore, Nicole Rose | Email Redacted |
| Belfiore, Tyler James | Email Redacted |
| Belinda Hernandez (Ricardo Vazquez, Parent) | Email Redacted |
| Belinda Kay McDonnell | Email Redacted |
| Belinda Milam | Email Redacted |
| Belita S. Anatalio Revocable Trust dated December 6, 2007 | Email Redacted |
| BELL, ANGELA | Email Redacted |
| Bell, Barbara | Email Redacted |
| Bell, Bettie | Email Redacted |
| BELL, BRANDON THOMAS | Email Redacted |
| Bell, Brian | Email Redacted |
| Bell, Calvin | Email Redacted |
| Bell, Charles C. | Email Redacted |
| Bell, Charles Finley | Email Redacted |
| Bell, Charles Winbourne | Email Redacted |
| BELL, CHARLOTTE | Email Redacted |
| Bell, Curtis | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Bell, Cynthia | Email Redacted |
| Bell, Dan | Email Redacted |
| Bell, David | Email Redacted |
| BELL, DOLORES MAE | Email Redacted |
| BELL, DONA CAROL | Email Redacted |
| BELL, DOUGLAS ALEXANDER | Email Redacted |
| Bell, Frank | Email Redacted |
| Bell, Gregory G. | Email Redacted |
| Bell, Jacqui | Email Redacted |
| BELL, JAMES WILLIAM | Email Redacted |
| Bell, Janet | Email Redacted |
| Bell, Jason L. | Email Redacted |
| BELL, JASON SCOTT | Email Redacted |
| Bell, Jeanette I. | Email Redacted |
| BELL, JESSICA LEE | Email Redacted |
| Bell, Jr., Charles C. | Email Redacted |
| Bell, Judy M. | Email Redacted |
| Bell, Lisa Ann | Email Redacted |
| Bell, Marc | Email Redacted |
| BELL, MAREN | Email Redacted |
| Bell, Margaret | Email Redacted |
| Bell, Marya | Email Redacted |
| BELL, MICHAEL | Email Redacted |
| Bell, Michael E. | Email Redacted |
| Bell, Milton | Email Redacted |
| Bell, Panda | Email Redacted |
| Bell, Raymond Allan | Email Redacted |
| Bell, Rita | Email Redacted |
| Bell, Robert | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Bell, Robert Earl | Email Redacted |
| Bell, Ryan | Email Redacted |
| BELL, SABRENA | Email Redacted |
| Bell, Shelby | Email Redacted |
| Bell, Shelby S | Email Redacted |
| BELL, SKYLAR | Email Redacted |
| BELL, TERESA MARIE | Email Redacted |
| Bell, Thomas Henry | Email Redacted |
| BELL, TIFFANY ANN | Email Redacted |
| BELL, TRAVIS | Email Redacted |
| Bell, William | Email Redacted |
| Bella Barrett | Email Redacted |
| Bella Commercial LLC | Email Redacted |
| Bella Pamelar Baguhin | Email Redacted |
| Bellach, Darryl | Email Redacted |
| BELLAIRS, JOSHUA LOUIS DENNIS | Email Redacted |
| Bellairs, Suzanne | Email Redacted |
| BELLAMY, DALLAS RAY | Email Redacted |
| Bellamy, Kerry | Email Redacted |
| Bellamy, Laura A | Email Redacted |
| Bellamy, Teresa | Email Redacted |
| Bellas, Cliff and Elaine | Email Redacted |
| Belle, Soleil Aurora | Email Redacted |
| Belle, Teisha | Email Redacted |
| Belle, Teisha Marie | Email Redacted |
| BELLENGER, FLORENCE | Email Redacted |
| Beller, Haley | Email Redacted |
| Beller, Karman | Email Redacted |
| Beller, Marie | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Beller, Ryan | Email Redacted |
| Belletto, Barbara | Email Redacted |
| Bellinghausen , Kelly | Email Redacted |
| Belliveau, Alyssa Klarke | Email Redacted |
| Belliveau, Nicolas Collin | Email Redacted |
| BELLIZZI, ANGELO | Email Redacted |
| BELLIZZI, IRINA | Email Redacted |
| Bellman, Louis and Lynette | Email Redacted |
| BELLMAN, LOUISE | Email Redacted |
| BELLMAN, LYNETTE | Email Redacted |
| Bello, Dayna | Email Redacted |
| BELLO, SHERIF ANTONIO | Email Redacted |
| Bello, Sonia | Email Redacted |
| Bellone, Edward and Barbara | Email Redacted |
| Bellows, Larry | Email Redacted |
| Bell-Stockel, Leslie | Email Redacted |
| Belltone Products, Inc. | Email Redacted |
| Belmont, Amber | Email Redacted |
| BELMONT, CALEB GREGORY | Email Redacted |
| Belmont, Jennifer | Email Redacted |
| Belon, Marc Alan | Email Redacted |
| Belon, Sharyn Lee | Email Redacted |
| BELOS CAVALOS INC. | Email Redacted |
| BELSITO, LAUREL | Email Redacted |
| Belson, Diana | Email Redacted |
| Belstler, Nancy | Email Redacted |
| Beltane , Inc. | Email Redacted |
| Beltane Ranch, Inc. | Email Redacted |
| BELTON, MADELINE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Beltramini, Mary Ann | Email Redacted |
| Beltramo, Alyssa | Email Redacted |
| Beltramo, David | Email Redacted |
| Beltramo, James Carl | Email Redacted |
| Beltramo, Jason Scott | Email Redacted |
| Beltramo, Lillie | Email Redacted |
| Beltramo, Lilly | Email Redacted |
| Beltramo, Melissa | Email Redacted |
| Beltramo, Tonja Rene | Email Redacted |
| Beltran, Edwin Jose | Email Redacted |
| Beltran, Jonathan Alexander | Email Redacted |
| Beltran, Kya | Email Redacted |
| Beltran, Peggy | Email Redacted |
| Beltran, Veronica | Email Redacted |
| BELTRAN, VERONICA LEIGH | Email Redacted |
| Beltster, Nancy | Email Redacted |
| Beltz, Danielle | Email Redacted |
| Beltz, Jason | Email Redacted |
| Beltz, Lindsay | Email Redacted |
| Beltz, Sandra Lee | Email Redacted |
| Belva Georgea Meek | Email Redacted |
| BELVEAL, KENT | Email Redacted |
| BELVEAL, PEGGY | Email Redacted |
| Ben A. Villavincencio  (minor) | Email Redacted |
| Ben Allen Shirley | Email Redacted |
| BEN CHASTAIN | Email Redacted |
| BEN CHASTAIN, doing business as Creative Window Fashions | Email Redacted |
| Ben Cotton | Email Redacted |
| Ben Fireman 2002 Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Ben Humphries | Email Redacted |
| Ben Llamas | Email Redacted |
| Ben Papapietro Jr, Trustee of the Estate of Antoinette M. Papapietro | Email Redacted |
| Ben Rose | Email Redacted |
| Ben Schuenemeyer | Email Redacted |
| Benavides Jr., Robert | Email Redacted |
| Benavides, Irene Louise | Email Redacted |
| Benavides, Jr., Robert | Email Redacted |
| Benback Jr., John Louis | Email Redacted |
| Benback Sr, John Louis | Email Redacted |
| Benbrooks, Catherine R | Email Redacted |
| Bendele, Kathryn D | Email Redacted |
| Bendele, Kyle Meford | Email Redacted |
| Bendele, Robert | Email Redacted |
| BENDER REVOCABLE INTER VIVOS TRUST DATED 4/20/1999, C/O Norma Bender, Trustee | Email Redacted |
| BENDER, CARL | Email Redacted |
| Bender, Douglas | Email Redacted |
| Bender, Erika | Email Redacted |
| BENDER, HIROKO | Email Redacted |
| BENDER, NORMA | Email Redacted |
| Bender, Shane | Email Redacted |
| Bender, Shea | Email Redacted |
| BENDER, SHUSUKE | Email Redacted |
| BENDER, YUKI | Email Redacted |
| Bendter, Michael N. | Email Redacted |
| Bendtsen, IB Christian H. | Email Redacted |
| Benedetti, Beverly Anne | Email Redacted |
| Benedetti, Bruce | Email Redacted |
| Benedetti, Patricia Ann | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| BENEDETTI-DIEHL, NIESSIA ANNE | Email Redacted |
| Benedict Gregory Llamas | Email Redacted |
| Benedict, Aimee M | Email Redacted |
| Benedict, Christian | Email Redacted |
| Benedict, John P | Email Redacted |
| Benedict, Michael | Email Redacted |
| BENEDICT, RORY | Email Redacted |
| Benedikta Axelsson | Email Redacted |
| Benefeld, Kobe | Email Redacted |
| Benefield , Carla Dawn | Email Redacted |
| Benefield, Benny | Email Redacted |
| Benefield, Robert | Email Redacted |
| Benefield, Tracy | Email Redacted |
| Benetta Marie Reichenberg | Email Redacted |
| Benetti, Linda | Email Redacted |
| Benfield, Darell | Email Redacted |
| Benfield, Sandra | Email Redacted |
| Bengson, Carol J. | Email Redacted |
| Bengson, James M. | Email Redacted |
| Bengson, Kenneth Erich | Email Redacted |
| Bengson, Sarah Patrice | Email Redacted |
| Bengt E.H. Berg, Trustee of The Bengt E.H. Berg Separate Property Trust dated 1-23-2003 | Email Redacted |
| Benham, Jonathan | Email Redacted |
| Benini, Joseph W. | Email Redacted |
| Benini, Lynda E. | Email Redacted |
| Benish, Charles Dwain | Email Redacted |
| Benjamin Alexander Rubinstein | Email Redacted |
| Benjamin Altamirano Maisonet | Email Redacted |
| Benjamin Bracken | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Benjamin C. Duquette, Margaret Y. Duquette | Email Redacted |
| Benjamin Cluff, DDS, Inc. dba Cluff Family Dentistry | Email Redacted |
| Benjamin Cody Bristow | Email Redacted |
| Benjamin Danny Moralez | Email Redacted |
| benjamin david keeney | Email Redacted |
| Benjamin E. & Kathryn J. 2008 Living Trust | Email Redacted |
| Benjamin Elliott | Email Redacted |
| Benjamin Frank Moore | Email Redacted |
| Benjamin Franklin Moore and Patricia Kay Moore Revocable Trust | Email Redacted |
| Benjamin G Martinez | Email Redacted |
| Benjamin Greenwell | Email Redacted |
| Benjamin I Tong (Albert Tong, Parent) | Email Redacted |
| Benjamin Johnson | Email Redacted |
| Benjamin Johnston (Hannah Johnston, Parent) | Email Redacted |
| Benjamin Lee Teague | Email Redacted |
| Benjamin Lopez | Email Redacted |
| Benjamin Lubetkin | Email Redacted |
| Benjamin M Walker | Email Redacted |
| Benjamin M. Finneston Revocable Trust | Email Redacted |
| Benjamin Maldonado Suarez | Email Redacted |
| Benjamin Meyer | Email Redacted |
| Benjamin N. Gilbert, M.D. Inc. (Corporate Representative: Benjamin N. Gilbert) | Email Redacted |
| Benjamin Nick Flint | Email Redacted |
| Benjamin Price | Email Redacted |
| Benjamin TIng Weldon (Michael Weldon, Parent) | Email Redacted |
| Benjamin W. Long | Email Redacted |
| Benjamin Zappa Breed (David Breed, Parent) | Email Redacted |
| Benjamin Zisman | Email Redacted |
| Benjamin, Adam Lee | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Benjamin, Gary | Email Redacted |
| Benjamin, Jacquelyn Renee | Email Redacted |
| Benjamin, William W. | Email Redacted |
| Benjestorf, Carol Darlene | Email Redacted |
| BENN, KIMBERLY ANN | Email Redacted |
| Bennallack, Angela Christine | Email Redacted |
| Bennallack, Nathaniel | Email Redacted |
| Bennallack, Nathaniel W. | Email Redacted |
| Benner, Kurt Hill | Email Redacted |
| Benner, Norman and Janice | Email Redacted |
| Bennett , Noah | Email Redacted |
| Bennett Carmack (Justin Carmack, Parent) | Email Redacted |
| BENNETT ERVIN | Email Redacted |
| Bennett Lane Property, LLC | Email Redacted |
| Bennett Lane Winery LLC | Email Redacted |
| Bennett R & Dorothy Erickson Family Trust | Email Redacted |
| Bennett Ridge Mutual Water Company c/o William Stewart, Board President | Email Redacted |
| Bennett Valley Law, c/o Helen Sedwick, sole proprietor | Email Redacted |
| BENNETT, BARBARA | Email Redacted |
| Bennett, Cheryl | Email Redacted |
| Bennett, Corissa | Email Redacted |
| Bennett, Dallas | Email Redacted |
| BENNETT, DAVID DEMILLE | Email Redacted |
| BENNETT, DAVID DWAYNE | Email Redacted |
| BENNETT, EDWARD CLINTON | Email Redacted |
| Bennett, Elaine M | Email Redacted |
| BENNETT, GRAHAM JOHN JOSEPH | Email Redacted |
| BENNETT, JESSICA | Email Redacted |
| Bennett, Jon | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| BENNETT, JOYCE | Email Redacted |
| Bennett, Julie | Email Redacted |
| Bennett, Kevin W | Email Redacted |
| Bennett, Kimberly A | Email Redacted |
| Bennett, Lee | Email Redacted |
| BENNETT, LISA RASHAWN | Email Redacted |
| Bennett, Loren | Email Redacted |
| BENNETT, MARY CHRISTEEN | Email Redacted |
| Bennett, Neil | Email Redacted |
| BENNETT, ROBERT L | Email Redacted |
| Bennett, Sandra | Email Redacted |
| Bennett, Susan | Email Redacted |
| Bennett, Thomas Lee | Email Redacted |
| Bennett, Velvet | Email Redacted |
| Bennett, Wendy | Email Redacted |
| Bennett, Yvonne | Email Redacted |
| BENNETT, ZACHARY PAUL | Email Redacted |
| Bennett-McCarren, Billie Evelyn | Email Redacted |
| Bennion, Diane | Email Redacted |
| Bennion, Vaughn Ralph | Email Redacted |
| Benoit, Brandon Lloyd | Email Redacted |
| Benoit, Robert | Email Redacted |
| Benoit, Tyra | Email Redacted |
| BENSCOTER, AMOS THEODORE | Email Redacted |
| Bensel, Connie | Email Redacted |
| BENSKIN, ZECHARIAH EUGENE | Email Redacted |
| BENSON, ARLENE MAE | Email Redacted |
| Benson, Beth Anne | Email Redacted |
| Benson, Brandon | Email Redacted |

Case: 19-30088    Doc# 6893-35    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
196 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| BENSON, COREY | Email Redacted |
| BENSON, DONNA | Email Redacted |
| Benson, Fern M | Email Redacted |
| Benson, Gerald | Email Redacted |
| BENSON, JACK | Email Redacted |
| BENSON, JERRY | Email Redacted |
| BENSON, KRISTEN | Email Redacted |
| Benson, Lindsay | Email Redacted |
| Benson, Mark | Email Redacted |
| Benson, Pamela Louise | Email Redacted |
| Benson, Patricia | Email Redacted |
| Benson, Paul A. | Email Redacted |
| Benson, Ralph | Email Redacted |
| Benson, Robert | Email Redacted |
| Benson, Russell Dean | Email Redacted |
| BENSON, STACEY | Email Redacted |
| Bentancur, Luis Javier | Email Redacted |
| BENTHIN, GIOIA | Email Redacted |
| BENTHIN, JULIEN | Email Redacted |
| BENTHIN, TOM | Email Redacted |
| BENTJEN, GLENN | Email Redacted |
| BENTJEN, SANG NAM | Email Redacted |
| BENTLEY C WAN | Email Redacted |
| Bentley, Amber | Email Redacted |
| Bentley, Craig Benton | Email Redacted |
| Bentley, Heather | Email Redacted |
| Bentley, Jerri | Email Redacted |
| Bentley, Lyle | Email Redacted |
| Bentley, Mary Beth | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Bentley, Matthew | Email Redacted |
| Benton Luther | Email Redacted |
| Benton, Benjamin | Email Redacted |
| BENTON, ED | Email Redacted |
| Benton, Marna | Email Redacted |
| Benz, Ellen | Email Redacted |
| BENZIGER, BARRETT | Email Redacted |
| BENZIGER, CHRIS | Email Redacted |
| BENZIGER, DAWN | Email Redacted |
| Benzon, Cecily | Email Redacted |
| Beqa, Lekë | Email Redacted |
| BERATLIS, YANCY | Email Redacted |
| Berenato, Peter | Email Redacted |
| Berenato, Susan | Email Redacted |
| Berendsen, Peter | Email Redacted |
| Berendsen, Sally-Ann | Email Redacted |
| Berens, Betty Nancy | Email Redacted |
| Berens, Brenda Lee | Email Redacted |
| Beres , Vicki | Email Redacted |
| Beres, Richard | Email Redacted |
| Beres, Vicki | Email Redacted |
| Beretta Theresa Hoff | Email Redacted |
| Beretta, Rebekah Alysa | Email Redacted |
| Berg, Alan Pierce | Email Redacted |
| Berg, Bengt | Email Redacted |
| Berg, Brenda P | Email Redacted |
| Berg, Christopher A | Email Redacted |
| Berg, Darrell | Email Redacted |
| Berg, Eric Anthony | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Berg, Erik | Email Redacted |
| Berg, Hollie Ophelia | Email Redacted |
| Berg, Jason Lytell | Email Redacted |
| Berg, Joanne | Email Redacted |
| Berg, John | Email Redacted |
| Berg, Madalyn | Email Redacted |
| Berg, Susan | Email Redacted |
| Berg, Tori Anne | Email Redacted |
| Berg, Violetta | Email Redacted |
| BERGAN, DAVID | Email Redacted |
| Bergan, Pamela I. | Email Redacted |
| Berger, Laura | Email Redacted |
| Berger, Sean Michael | Email Redacted |
| Bergera, Nick Victor | Email Redacted |
| Bergera, Zephyr | Email Redacted |
| Berges, Dave M | Email Redacted |
| Berges, Laurie Ann | Email Redacted |
| Bergh Family Trust, Sandra Bergh Trustee | Email Redacted |
| Bergh, Sandra | Email Redacted |
| Berghend, Molly | Email Redacted |
| BERGHOF, ERNEST | Email Redacted |
| Bergman, Charles Duanne | Email Redacted |
| Bergstedt, Laurie | Email Redacted |
| Bergstedt, Martin Alan | Email Redacted |
| Bergstedt, Sheryl Ann | Email Redacted |
| Bergstrom, Adam | Email Redacted |
| Bergstrom, Lori Ann | Email Redacted |
| Bergue, Jessica | Email Redacted |
| BERGUE, JESSICA LYNN | Email Redacted |

Case: 19-30088    Doc# 6893-35    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
199 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Berhoff, Brett | Email Redacted |
| Berit Siegrun Hill | Email Redacted |
| Berk, Beth | Email Redacted |
| Berkenstock, Erik | Email Redacted |
| Berkenstock, Netta | Email Redacted |
| Berkhoudt, Felix | Email Redacted |
| Berkley, Nicolette Christa | Email Redacted |
| Berkowitz, Jay | Email Redacted |
| Berkowitz, Laney | Email Redacted |
| Berkowitz, Savannah | Email Redacted |
| Berliner, Daniel | Email Redacted |
| BERLO, DOMINIC | Email Redacted |
| BERLO, JESSICA | Email Redacted |
| Berlo, John Louis | Email Redacted |
| BERLO, LAURIE | Email Redacted |
| Berman, Dave | Email Redacted |
| Bermann, David | Email Redacted |
| Bermudez, Pompeyo | Email Redacted |
| Bermudez, Shelley | Email Redacted |
| Bernacett Sr., David | Email Redacted |
| Bernacett, Shari | Email Redacted |
| BERNADETTA K. FELLI | Email Redacted |
| Bernadette A. Hagar | Email Redacted |
| BERNADETTE E EVANS | Email Redacted |
| Bernadette Grant | Email Redacted |
| Bernadette Helen Shelley | Email Redacted |
| Bernadette Pla | Email Redacted |
| Bernadette Sanchez | Email Redacted |
| Bernadette Wilson | Email Redacted |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)

Page 199 of 2542

Case: 19-30088   Doc# 6893-35   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 200 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Bernaert, Jill | Email Redacted |
| Bernal, Iris Lissette | Email Redacted |
| Bernal, Michael A | Email Redacted |
| Bernal, Shirley Mae | Email Redacted |
| Bernard Frederick Muntifering | Email Redacted |
| Bernard J. Rhatigan Jr., Eric E. Rhatigan | Email Redacted |
| Bernard Joseph Patnode | Email Redacted |
| Bernard L Olson | Email Redacted |
| Bernard Lemke | Email Redacted |
| BERNARD NORWOOD | Email Redacted |
| BERNARD R. DALTON AND ROSEMARIE K. DALTON REVOCABLE TRUST | Email Redacted |
| Bernard, Edward | Email Redacted |
| Bernard, Krishna Devi | Email Redacted |
| Bernard, Maxwell | Email Redacted |
| BERNARD, ROSEANN MARIE | Email Redacted |
| Bernard, Timothy A | Email Redacted |
| Bernarda Garcia | Email Redacted |
| Bernard-Fultcher, Barbara | Email Redacted |
| Bernardi, Stephen Bernard | Email Redacted |
| Bernardo, Cayley | Email Redacted |
| Bernardo, Lauryn | Email Redacted |
| Berndt Trust | Email Redacted |
| Bernedo, Jill | Email Redacted |
| Bernedo, Patrick S. | Email Redacted |
| Berneking, Connie Jean | Email Redacted |
| Berner, Rebecca | Email Redacted |
| Bernhard Blake Bowman | Email Redacted |
| BERNHARD, ROBERT L | Email Redacted |
| Bernhart Wendling | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Bernice Dorinda Colvard | Email Redacted |
| Bernice Hinano Hartwell | Email Redacted |
| Bernice Marie Osburn | Email Redacted |
| Bernice T. Allen Irrevocable Trust | Email Redacted |
| Bernice Velasquez | Email Redacted |
| BERNIE DAVEY | Email Redacted |
| BERNIE DAVEY, doing business as Chico Tree Service | Email Redacted |
| Bernstein, Allan L. | Email Redacted |
| BERNSTEIN, ELIZABETH | Email Redacted |
| Bernstein, Gene Gary | Email Redacted |
| Bernstein, Rael I | Email Redacted |
| Bernys , Jeffrey | Email Redacted |
| Beronica Gomez (Super Cleaning Service) | Email Redacted |
| Berreras, Bruno | Email Redacted |
| BERRINGER, CONNIE | Email Redacted |
| Berringer, Russ | Email Redacted |
| BERRIZ, ARMANDO A | Email Redacted |
| BERRIZ, ARMANDO JUAN | Email Redacted |
| BERRIZ, MONICA B | Email Redacted |
| BERRY CREEK HONEY FARMS | Email Redacted |
| Berry, Adam | Email Redacted |
| Berry, Bethany | Email Redacted |
| Berry, Brittnee Cherie | Email Redacted |
| Berry, Charles | Email Redacted |
| Berry, Christopher | Email Redacted |
| BERRY, DARRELL | Email Redacted |
| BERRY, DAVID | Email Redacted |
| BERRY, DEBORAH | Email Redacted |
| Berry, Diva Jonae | Email Redacted |

Case: 19-30088    Doc# 6893-35    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
202 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| BERRY, ELIZABETH | Email Redacted |
| Berry, Elizabeth Rose | Email Redacted |
| BERRY, HENRY | Email Redacted |
| BERRY, JOSEPH | Email Redacted |
| Berry, Joseph D | Email Redacted |
| BERRY, KEVIN | Email Redacted |
| Berry, Lucille | Email Redacted |
| Berry, Marie | Email Redacted |
| Berry, Matthew Andrew | Email Redacted |
| Berry, Michael | Email Redacted |
| Berry, Patrick | Email Redacted |
| Berry, Patrick J | Email Redacted |
| BERRY, PEGGY | Email Redacted |
| Berry, Robert | Email Redacted |
| Berry, Roberto | Email Redacted |
| Berry, Sean | Email Redacted |
| Berry, Shirley Gene | Email Redacted |
| Berry, Stephanie | Email Redacted |
| Berry, Tonie M. | Email Redacted |
| Berry, Tyler | Email Redacted |
| BERRY, VICKIE L | Email Redacted |
| BERRYBLEST FARM | Email Redacted |
| BERRYBLEST ORGANIC FARM | Email Redacted |
| BERRYBROOK OWNERS' ASSOCIATION | Email Redacted |
| Berryhill, Korin | Email Redacted |
| BERTAIN, ANDREW PAUL | Email Redacted |
| Bertha Alvarez | Email Redacted |
| Bertha Jellema | Email Redacted |
| BERTHIAUME, JOHNNIE SUE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| BERTHIAUME, ZACKARY MICHEAL | Email Redacted |
| Bertocchi, Teresa | Email Redacted |
| Bertoli, James G. | Email Redacted |
| Bertolucci, Dustin | Email Redacted |
| Bertolucci, Elizabeth | Email Redacted |
| Bertolucci, Regina | Email Redacted |
| BERTON, DAVIENE PATRICIA | Email Redacted |
| Bertram, Roy Hyram | Email Redacted |
| BERUBE, DEBRA | Email Redacted |
| Berven, George Raymond | Email Redacted |
| BERYL HATTAM | Email Redacted |
| Beryl Margaret Hattam, Trustee of The 2003 Beryl Margaret Hattam Revocable Trust | Email Redacted |
| Besanceney, Jeanne | Email Redacted |
| BESBRIS, ALLAN | Email Redacted |
| Besch, O C | Email Redacted |
| BESGROVE, ADEN | Email Redacted |
| BESGROVE, CONNIE | Email Redacted |
| Beshany, Shirley Ester | Email Redacted |
| Bess, Sarah | Email Redacted |
| Bessire, Brent | Email Redacted |
| Bessolo, James Joseph | Email Redacted |
| Bessolo, John | Email Redacted |
| Best Built Sheds | Email Redacted |
| Best Defense Termite | Email Redacted |
| BEST HOME & OFFICE CLEANING | Email Redacted |
| Best of Times Vacations Inc. River Belle Inn | Email Redacted |
| Best, Eric | Email Redacted |
| BEST, JOSEPH RYAN | Email Redacted |
| BEST, MEGAN MARIE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Beter, Charles | Email Redacted |
| Beth Alana Hana | Email Redacted |
| Beth Ann Gurney | Email Redacted |
| Beth Ann Hoffman | Email Redacted |
| Beth Farmer | Email Redacted |
| BETH GERLACH | Email Redacted |
| Beth Marie Colgan | Email Redacted |
| BETH MCELROY | Email Redacted |
| BETH MOONEY | Email Redacted |
| BETH PERRY | Email Redacted |
| Bethanie Kristin Campbell | Email Redacted |
| Bethann Jauron and Joseph Jauron, doing business as Zaphy Zink | Email Redacted |
| Bethard, Benjamin Joe | Email Redacted |
| Bethel, Brandon | Email Redacted |
| Bethel, Milton T. | Email Redacted |
| BETSY MCMINN | Email Redacted |
| Bette E Marino | Email Redacted |
| Bette Lou Burrow | Email Redacted |
| BETTENCOURT, ANDREW STEPHEN | Email Redacted |
| Bettencourt, Brian | Email Redacted |
| Bettencourt, Davida | Email Redacted |
| BETTENCOURT, ERICA MARIE | Email Redacted |
| Bettencourt, Haley | Email Redacted |
| Bettencourt, John | Email Redacted |
| Bettencourt, John Steven | Email Redacted |
| BETTENCOURT, PHILLIP LEE | Email Redacted |
| BETTENCOURT, RACHELLE MARIE | Email Redacted |
| Bettencourt, Shelly | Email Redacted |
| BETTENCOURT, SONIA C. | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Bettencourt, Wanda | Email Redacted |
| Bettiga, Anthony | Email Redacted |
| Bettina Ann Bourdette | Email Redacted |
| Bettina Mullin | Email Redacted |
| Betts, James | Email Redacted |
| BETTS, JAMES WESLEY | Email Redacted |
| Betts, Linda | Email Redacted |
| Betts, Virginia M. | Email Redacted |
| Betts-Meade, Coleen D | Email Redacted |
| Betty A. Brusaschetti, Trustee of the Family Trust of Louie E. Brusaschetti and Betty A. Brusaschetti dated March 3,1995 | Email Redacted |
| Betty Ann Russell Living Trust | Email Redacted |
| Betty Ann Stringer | Email Redacted |
| Betty Anne Russell living Trust | Email Redacted |
| Betty Clark | Email Redacted |
| BETTY DOLL | Email Redacted |
| Betty Dorsey | Email Redacted |
| Betty Francyk | Email Redacted |
| Betty Gail Summars | Email Redacted |
| Betty Ganaye | Email Redacted |
| Betty Gardiner | Email Redacted |
| BETTY GROSS | Email Redacted |
| Betty Henyon | Email Redacted |
| Betty Henyon as a Trustee for The Betty and Jack Henyon Revocable LIving Trust | Email Redacted |
| Betty Howard | Email Redacted |
| Betty Hunn, Individually, and as Trustee of the "Hunn Caswell Betty J Separate Property Trust" | Email Redacted |
| Betty Jane Besse | Email Redacted |
| Betty Jane Gates | Email Redacted |
| Betty Jane Wagner | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Betty Jean Garver | Email Redacted |
| Betty Joan Paugh | Email Redacted |
| Betty L. Guerra, Trustee of the Betty L. Guerra 2000 Trust | Email Redacted |
| Betty L. Stodden 1995 Revocable Trust | Email Redacted |
| Betty Lai Jung | Email Redacted |
| Betty Lou Parker | Email Redacted |
| Betty Lou Parker Trust | Email Redacted |
| Betty Louise Branham | Email Redacted |
| Betty Lucille Hill | Email Redacted |
| Betty Lucille Sahly | Email Redacted |
| Betty Lynn Perugini | Email Redacted |
| Betty Lynne Rudstrom | Email Redacted |
| Betty Nadine Noyer | Email Redacted |
| Betty Nava Varner | Email Redacted |
| BETTY VARNER | Email Redacted |
| Betty Young | Email Redacted |
| Bettye Olszewski individually/trustee of the Bettye Olszewski 2009 Trust | Email Redacted |
| Betzer, Janice Carolyn | Email Redacted |
| BEUGELMANS, DANIEL | Email Redacted |
| BEUGELMANS, GEETAL ADA | Email Redacted |
| BEUTLER, MILTON L | Email Redacted |
| Beven I Pintner Revocable Trust | Email Redacted |
| Beverage, Austin James | Email Redacted |
| Beverage, Robert J. | Email Redacted |
| Beverino, Preston | Email Redacted |
| Beverlee McFadden | Email Redacted |
| Beverley A. Colgin Living Trust | Email Redacted |
| Beverly A Brenner Trust | Email Redacted |
| Beverly A Muha Family Trust | Email Redacted |

Case: 19-30088    Doc# 6893-35    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
207 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Beverly A Sexauer | Email Redacted |
| Beverly A. Barre | Email Redacted |
| BEVERLY ANN BRENNER | Email Redacted |
| Beverly Ann Conklin | Email Redacted |
| Beverly Armstrong | Email Redacted |
| Beverly Bigtop | Email Redacted |
| Beverly Boss | Email Redacted |
| BEVERLY BRIGGS | Email Redacted |
| Beverly C. Foy, Individually and as Trustee for for the Beverly C. Foy Revocable Living Trust | Email Redacted |
| Beverly Cheryl Foy | Email Redacted |
| BEVERLY CONACHY, TRUSTEE OF THE BEVERLY CONACHY FAMILY TRUST, UTD OCTOBER 28, 2009 | Email Redacted |
| Beverly Decew | Email Redacted |
| Beverly Dove | Email Redacted |
| Beverly Ellefson | Email Redacted |
| BEVERLY F. HALEY AND CHARLES P. HALEY, TRUSTEES OF THE BEVERLY F. HALEY AND CHARLES P. HALEY FAMILY TRUST, AS AMMENDED AND RESTATED 12/10/04 [SIC] | Email Redacted |
| Beverly Foreman | Email Redacted |
| BEVERLY GAGNIER | Email Redacted |
| Beverly Gay McWilliams | Email Redacted |
| Beverly H Stambaugh Revocable Trust | Email Redacted |
| BEVERLY HALEY | Email Redacted |
| Beverly Hope Stambaugh | Email Redacted |
| Beverly Howell | Email Redacted |
| BEVERLY J ARNOLD | Email Redacted |
| Beverly J Gebbia | Email Redacted |
| Beverly J Kaven-Marenco Revocable Trust | Email Redacted |
| Beverly Jean Jewett | Email Redacted |
| Beverly Jimmerson | Email Redacted |
| Beverly Joyce Walker | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Beverly Juanita Cuddy | Email Redacted |
| Beverly Kristensen | Email Redacted |
| Beverly Linnea Uribe | Email Redacted |
| Beverly McClue | Email Redacted |
| Beverly Smith | Email Redacted |
| BEVERLY SMOTHERMON | Email Redacted |
| Beverly Uribe | Email Redacted |
| Beverly, Andrea P | Email Redacted |
| Beverly, Victor | Email Redacted |
| Beverly-Polk, Melissa Lea | Email Redacted |
| Beyelia, Gregory | Email Redacted |
| Beyer, Alan F. | Email Redacted |
| Beyer, Jeanne | Email Redacted |
| Beynon, Kelli Christine | Email Redacted |
| Beynon, Tavis Rossin | Email Redacted |
| Beyond Fitness Club, LLC | Email Redacted |
| Beyond Fitness, LP | Email Redacted |
| Beyond touch and go, A California Corporation, DBA Take off your shoes foot massage | Email Redacted |
| Bezak, Susan A. | Email Redacted |
| BF (Abigail Ferguson, Parent) | Email Redacted |
| Bhandari, Laxman | Email Redacted |
| Bharat, Malkit | Email Redacted |
| Bhayroo, Aneill | Email Redacted |
| BHOWMIK, JOYJEET | Email Redacted |
| BHOWMIK, MADHUMITA | Email Redacted |
| Bhugwant Singh | Email Redacted |
| BI c/o Jennifer Ingels | Email Redacted |
| Biagi, Catherine | Email Redacted |
| Biagi, Lisa Anne | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| BIAGI, STACY | Email Redacted |
| Biagiotti, John | Email Redacted |
| Bianca Camacho | Email Redacted |
| Bianca Marie Hernandez | Email Redacted |
| BIANCA ZAMORA | Email Redacted |
| BIANCALANA, EDMOND | Email Redacted |
| BIANCALANA, KATHERINE | Email Redacted |
| BIANCHI, AYLA ANN | Email Redacted |
| BIANCHI, CARON ELEANOR | Email Redacted |
| BIANCHI, JOYCE MARRE | Email Redacted |
| Bianchi, Katherine | Email Redacted |
| BIANCHI, MICHAEL LELAND | Email Redacted |
| Bianchini, Christa | Email Redacted |
| BIANCHINI, ELIZABETH MORIA | Email Redacted |
| Bianchini, Gary | Email Redacted |
| Bianucci Family Trust U.T.D. May 17, 2001 | Email Redacted |
| BIANUCCI, BONNIE, individually and as trustee of the Bianucci Family Trust U.T.D. May 17, 2001 | Email Redacted |
| BIANUCCI, KENNETH, individually and as trustee of the Bianucci Family Trust U.T.D. May 17, 2001 | Email Redacted |
| BIAS, JAMES | Email Redacted |
| Biasotti, Victoria | Email Redacted |
| Bibber, Dan Van | Email Redacted |
| Bickel, Greg | Email Redacted |
| Bickford, Crystal | Email Redacted |
| Bickford, Lea Ann | Email Redacted |
| Bickford, Roy | Email Redacted |
| Bickford, Summer | Email Redacted |
| Bickford, Tressie | Email Redacted |
| Bickham, Roy | Email Redacted |
| Bickmore, Sara | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Bickner, Jeffrey | Email Redacted |
| Bida Bock | Email Redacted |
| Biddle, Justin | Email Redacted |
| Biddle, Tara | Email Redacted |
| Bidecain, Steve Pierre | Email Redacted |
| Bidwell Home Inspections | Email Redacted |
| Bidwell Title & Escrow Company | Email Redacted |
| BIDWELL WATER | Email Redacted |
| Bidwell, Arlen | Email Redacted |
| Bidwell, Deborah | Email Redacted |
| Biederman-Mcnutt Living Trust | Email Redacted |
| Biegel, Diana | Email Redacted |
| BIEGEL, DIANA LYNN | Email Redacted |
| BIEGEL, JAMES ARTHUR | Email Redacted |
| Bieghler, Robert | Email Redacted |
| Biegler, Alysia | Email Redacted |
| Biegler, Larry | Email Redacted |
| Bielefeldt, Aarne | Email Redacted |
| Biernacki, Joseph R | Email Redacted |
| Biernacki, Joseph R. | Email Redacted |
| Big D & MP Trust | Email Redacted |
| Big Dirty Farms Inc. | Email Redacted |
| Big Guys Hauling | Email Redacted |
| Big Ranch Winery Louis M Martin | Email Redacted |
| Big Sur Marathon Foundation | Email Redacted |
| Bigbee, Kathy | Email Redacted |
| Bigbee, Yolanda | Email Redacted |
| Bigelow, Aaron | Email Redacted |
| Bigelow, Heidi A | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Bigelow, Katherine E | Email Redacted |
| Bigelow, Steven Patrick | Email Redacted |
| Bigelow, Thomas T. | Email Redacted |
| BIGGERSTAFF, MATTHEW | Email Redacted |
| Biggerstaff, Thomas Edward | Email Redacted |
| Biggs, Linda A. | Email Redacted |
| Biggs, Mackenzie | Email Redacted |
| Biggs, Stephen | Email Redacted |
| Bigham, Noah | Email Redacted |
| Bigley, Edward | Email Redacted |
| BIGLEY, EDWARD ELTON | Email Redacted |
| Bijstra, Andries | Email Redacted |
| Biladeau, Leia | Email Redacted |
| Biladeau, Leia Ann | Email Redacted |
| Biles, Candiace | Email Redacted |
| Bilich, Elizabeth T | Email Redacted |
| BILICH, JOHN | Email Redacted |
| Bilinski, David M | Email Redacted |
| Bill , Zoey | Email Redacted |
| Bill and Jeanine Morgan Trust | Email Redacted |
| Bill and Mavis Hawk Family Trust | Email Redacted |
| Bill and Terry Wall Trust Dated October 28, 2015 | Email Redacted |
| Bill Brady | Email Redacted |
| Bill D Anderson | Email Redacted |
| BILL DOLINAR | Email Redacted |
| Bill Eastman | Email Redacted |
| Bill Ennis | Email Redacted |
| Bill Garrison Kelso, individually, and d/b/a Butte Meadows Merchantile and Resort | Email Redacted |
| Bill McGunnegg | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Bill Nattress | Email Redacted |
| Bill Scarborough | Email Redacted |
| Bill Tweedie | Email Redacted |
| BILL, GUY | Email Redacted |
| Bill, Hailey Marie | Email Redacted |
| BILL, JANICE | Email Redacted |
| Bill, Joseph Eugene | Email Redacted |
| Bill, Joseph Jr. | Email Redacted |
| Bill, Rushelle | Email Redacted |
| Bill, Zachary | Email Redacted |
| Bill, Zoey | Email Redacted |
| BILLEDEAUX, BASEY KEOKI | Email Redacted |
| BILLEDEAUX, BRADLEY DAVID | Email Redacted |
| BILLEDEAUX, BRANDON JOHN | Email Redacted |
| BILLEDEAUX, DANA MARIE | Email Redacted |
| Billen, Pamela M. | Email Redacted |
| Billett, Patrish Kail | Email Redacted |
| Billie F. Reynolds Revocable Trust | Email Redacted |
| Billie Jaynes | Email Redacted |
| BILLIE JEAN FORD | Email Redacted |
| Billie June Wells | Email Redacted |
| BILLIE MORGAN | Email Redacted |
| BILLIE VANDEVIER | Email Redacted |
| Billings Photography | Email Redacted |
| BILLINGS, JOYCE | Email Redacted |
| Billings, Laurie | Email Redacted |
| BILLINGS, SARAH | Email Redacted |
| Billingsley, Sherry | Email Redacted |
| Billingsley, Sherry Lynette | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Billotti-Austin, Saralyn | Email Redacted |
| BILLS FAMILY TRUST | Email Redacted |
| Bills, Brent | Email Redacted |
| Bills, David | Email Redacted |
| Bills, Diana | Email Redacted |
| Bills, Grant | Email Redacted |
| BILLS-MCCOWN, SANDRA | Email Redacted |
| Billups, Tyler | Email Redacted |
| Billy Dean Roden | Email Redacted |
| Billy Edward Covey | Email Redacted |
| Billy Gale Marrs | Email Redacted |
| Billy J Wright | Email Redacted |
| Billy Jack Baldwin | Email Redacted |
| Billy Jean Shimizu | Email Redacted |
| Billy Joe Hollingsworth | Email Redacted |
| BILLY RAY DUNN | Email Redacted |
| Billy Scudder | Email Redacted |
| Billy Wright OBO First Assembly of God of Paradise | Email Redacted |
| Bilodeaux , Travis | Email Redacted |
| Bilodeaux, Michael | Email Redacted |
| Bilodeaux, Travis | Email Redacted |
| Biltmore Builders, Inc. | Email Redacted |
| Bilyeu, Lauren | Email Redacted |
| Bimbi, Margaret Ellen | Email Redacted |
| Bimbi, Robert Ames | Email Redacted |
| Bin 415 LLC | Email Redacted |
| Bina Patel | Email Redacted |
| Binder, Ross | Email Redacted |
| Bindernagel, Jacob | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Bindernagel, Jacob and Rebecca | Email Redacted |
| Bindernagel, John | Email Redacted |
| Bindernagel, John and Denise | Email Redacted |
| Bindernagel, Rebecca | Email Redacted |
| BINDERUP, CHANE NICOLE | Email Redacted |
| Bingernagel, Jacob | Email Redacted |
| Bingham, David | Email Redacted |
| Bingham, Debera Jean | Email Redacted |
| Bingham, Edwin Scott | Email Redacted |
| Bingham, Ernie | Email Redacted |
| BINGHAM, FOREST  BODIE | Email Redacted |
| Bingham, Madeline | Email Redacted |
| Bingham, Sarah | Email Redacted |
| Bingham, Sean | Email Redacted |
| Bingham, Wayne E | Email Redacted |
| Bini, Michael Angelo | Email Redacted |
| Binion, Karen | Email Redacted |
| Bink, Adam Joseph | Email Redacted |
| Binnendyk, Sonia Everdena | Email Redacted |
| Binner, Daniel | Email Redacted |
| Binstock, Andrew | Email Redacted |
| Binstock, Anne | Email Redacted |
| Binstock, Philip | Email Redacted |
| Binyon, Cynthia Ann | Email Redacted |
| BIOCCA, MARY PHYLLIS | Email Redacted |
| Bipes, Christopher K. | Email Redacted |
| Bipes, Kimberly A. | Email Redacted |
| Birch, John | Email Redacted |
| Birch, Patti | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Birckhead, Loretta | Email Redacted |
| BIRD, DAVID | Email Redacted |
| Bird, Doni | Email Redacted |
| Bird, Doni Lynn | Email Redacted |
| Bird, Douglas Brian | Email Redacted |
| Bird, Henry | Email Redacted |
| Bird, Janice Marie | Email Redacted |
| Bird, Kiyomi Louise | Email Redacted |
| Bird-Rodriguez, Javier Sebastian | Email Redacted |
| BIRDSALL, EMMA | Email Redacted |
| BIRDSALL, JACOB | Email Redacted |
| Birdsall, Jo Anna Tauscher | Email Redacted |
| Birdsall, Julie | Email Redacted |
| Birdsall, Julie Christine | Email Redacted |
| Birdsall, Laura A. | Email Redacted |
| Birdsall, Matthew J. | Email Redacted |
| BIRDSALL, MAXIMILIAN | Email Redacted |
| Birdsall, Scott | Email Redacted |
| Birdsall, William Davis | Email Redacted |
| Birdseye, Edward | Email Redacted |
| Birdseye, Jacob | Email Redacted |
| Birdsong, Shirley Eileen | Email Redacted |
| Birgit Kaksonen | Email Redacted |
| BIRGIT MEITZA-SENGSTACK | Email Redacted |
| Birgitte Alma Kvendset | Email Redacted |
| BIRK, JACQUELINE | Email Redacted |
| BIRK, JAMES | Email Redacted |
| Birkes, Kevin | Email Redacted |
| Birkhofer, Laura Margaret | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Birkland, Robert | Email Redacted |
| BIRMINGHAM, BRETT J. | Email Redacted |
| Birth Bros, LLC | Email Redacted |
| Birtwell, Leslie Patricia | Email Redacted |
| Bisagno, Jeannie | Email Redacted |
| Bisal Simandan | Email Redacted |
| Bischoff, Mary L. | Email Redacted |
| Bise, Terry | Email Redacted |
| Bisetti, Richard Michael | Email Redacted |
| BISHOP, CATHERINE JOHANNA | Email Redacted |
| BISHOP, CRAIG | Email Redacted |
| BISHOP, CRISTY ANN | Email Redacted |
| Bishop, Debra | Email Redacted |
| Bishop, Debra Irene | Email Redacted |
| Bishop, Greg | Email Redacted |
| BISHOP, HARPER PORTER | Email Redacted |
| Bishop, Hennesse | Email Redacted |
| BISHOP, JANET | Email Redacted |
| Bishop, Jill | Email Redacted |
| Bishop, Leanna | Email Redacted |
| Bishop, Sheila | Email Redacted |
| Bishop, Tara | Email Redacted |
| Bishop, Todd Walter | Email Redacted |
| Bishop, Tommy L | Email Redacted |
| Bishop, Valerie Jean | Email Redacted |
| Bishop, William | Email Redacted |
| BISMARK GROUP | Email Redacted |
| Bissell, Nicole R. | Email Redacted |
| BISSEMBER, ROY A. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Bisset, Millie A. | Email Redacted |
| Bitanga, Randolf A | Email Redacted |
| Biteng, Virginia | Email Redacted |
| Bitker Family Trust (Trustee: Michael Bitker) | Email Redacted |
| Bitker, Gwen | Email Redacted |
| Bitker, Matthew | Email Redacted |
| Bitt, Unadel | Email Redacted |
| Bittles, Donna | Email Redacted |
| BITTNER, DONALD BLAKE | Email Redacted |
| Bittner, Jeanette | Email Redacted |
| Bitzan, Gayle | Email Redacted |
| Bitzan, Jayne | Email Redacted |
| BIVIN, HANNAH LILLY | Email Redacted |
| BIVIN, KATIE | Email Redacted |
| BIVIN, ROBERT | Email Redacted |
| Bixler, Larry | Email Redacted |
| Bizjak, Frank | Email Redacted |
| BIZZELL, KENNETH | Email Redacted |
| Bizzle, Brett | Email Redacted |
| Bizzle, Vanthy | Email Redacted |
| B-J LIVING TRUST DATED JUNE 24, 2016 | Email Redacted |
| BJORGE, JANICE | Email Redacted |
| Bjorklund, Carol | Email Redacted |
| Bjorklund, Chelsea Jewel | Email Redacted |
| BJORKLUND, MICHAEL | Email Redacted |
| Bjornstad 2006 Living Trust | Email Redacted |
| Bjornstad, Barbara | Email Redacted |
| Bjornstad, Fredrik | Email Redacted |
| BJW c/o Chris and Kelsey Weir | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| BKC (Steven Chan) | Email Redacted |
| BLAAUW, MARIUS | Email Redacted |
| Black Mountain Developers LLC | Email Redacted |
| Black Oak Canyon, Inc | Email Redacted |
| Black Rock Insurance Services | Email Redacted |
| Black Tool Company | Email Redacted |
| Black Viper Enterprises | Email Redacted |
| BLACK, AMY | Email Redacted |
| Black, Arlinda | Email Redacted |
| Black, Brenna | Email Redacted |
| Black, Bud | Email Redacted |
| Black, Chad | Email Redacted |
| Black, Chelsea Michelle | Email Redacted |
| Black, Colleen | Email Redacted |
| Black, Donald | Email Redacted |
| Black, Edward Joseph | Email Redacted |
| Black, Gerald | Email Redacted |
| BLACK, JACOB JEROME | Email Redacted |
| Black, Jr., Charles R. | Email Redacted |
| Black, Leslie | Email Redacted |
| Black, Misty Michelle | Email Redacted |
| Black, Phyllis Annette | Email Redacted |
| Black, Ryan | Email Redacted |
| Black, Steven Russell | Email Redacted |
| Black, Susan K | Email Redacted |
| Black, Terry | Email Redacted |
| Black, Tiffany | Email Redacted |
| BLACK, TIFFANY MARIE | Email Redacted |
| Blackall, Aaron | Email Redacted |

Case: 19-30088    Doc# 6893-35    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
219 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Blackbird Inn, LLC | Email Redacted |
| Blackburn , Ruth | Email Redacted |
| Blackburn, Christine Joanne | Email Redacted |
| Blackburn, Joy Colleen | Email Redacted |
| Blackburn, Jr., John K. | Email Redacted |
| Blackburn, Kathy | Email Redacted |
| Blackburn, Mark R | Email Redacted |
| Blackburnlong, Cathy M. | Email Redacted |
| BLACKETER, JAMES E | Email Redacted |
| Blackford, Tim A. | Email Redacted |
| Blacklock, John | Email Redacted |
| Blacklock, Kathleen | Email Redacted |
| Blackman, Carol D. | Email Redacted |
| Blackman, E. Amanda | Email Redacted |
| Blackmon, Nola | Email Redacted |
| Blackshere, Nora | Email Redacted |
| Blackshere, Ronald E. | Email Redacted |
| Blackson, Teresa C | Email Redacted |
| Blackstone, Penny Lee | Email Redacted |
| Blackwell Revocable Inter Vivos Trust | Email Redacted |
| Blackwell, Clayden Nathaniel | Email Redacted |
| Blackwell, Corina Marie | Email Redacted |
| Blackwell, Dorothy Jean | Email Redacted |
| Blackwell, Mark R. | Email Redacted |
| Blade Sr, Herman Ray | Email Redacted |
| Bladorn, Steve | Email Redacted |
| Blaford, Sharon | Email Redacted |
| Blaford, Steven | Email Redacted |
| Blaga, Dan | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Blaga, Lois E. | Email Redacted |
| Blaine Patrick Westfall | Email Redacted |
| Blair Christopher Landerville | Email Redacted |
| Blair Maness | Email Redacted |
| Blair, Amy | Email Redacted |
| BLAIR, AMY LEE | Email Redacted |
| Blair, Barbara A | Email Redacted |
| Blair, Brittany | Email Redacted |
| Blair, Carol Richutti | Email Redacted |
| BLAIR, DANIEL | Email Redacted |
| BLAIR, LINDA ANN | Email Redacted |
| BLAIR, MATTHEW ABRAM | Email Redacted |
| Blair, Terry William | Email Redacted |
| BLAISDELL, PHILIP ZAHL | Email Redacted |
| BLAKE ALMIRA | Email Redacted |
| Blake Ashley Walker | Email Redacted |
| Blake Donald | Email Redacted |
| Blake Horn (Richard Horn, Parent) | Email Redacted |
| Blake Or Brenda Todd | Email Redacted |
| Blake Scisinger | Email Redacted |
| Blake Simone Grund | Email Redacted |
| Blake Stratton | Email Redacted |
| Blake T Williams | Email Redacted |
| Blake Upton | Email Redacted |
| Blake Upton as Trustee of The Blake and Pamela Upton Family Trust | Email Redacted |
| Blake, Janae Sisi | Email Redacted |
| Blake, Rita M. | Email Redacted |
| BLAKE, RONNI | Email Redacted |
| Blakely, Aaron Alonzo | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Blakely, Katherine L. | Email Redacted |
| Blakely, Stephanie | Email Redacted |
| Blalock Jr., John | Email Redacted |
| Blalock, John L. | Email Redacted |
| Blanca Dolores Mendoza Hernandez | Email Redacted |
| BLANCA HARNWELL | Email Redacted |
| Blanca Heber Tucker | Email Redacted |
| Blanca Marina Munoz Fuentes | Email Redacted |
| BLANCAS MIMS, ANGELICA KEOLANI | Email Redacted |
| BLANCAS MIMS, MATIAS LAI'KU | Email Redacted |
| Blanchard, Robert | Email Redacted |
| Blanche H. Yates, as Trustee of Blanche H. Yates Trust, U/A dated January 4, 2018 | Email Redacted |
| Blanchette, Janis L. | Email Redacted |
| Blanco-Castillo, Isaac D | Email Redacted |
| Bland, Donna | Email Redacted |
| Bland, Vincent | Email Redacted |
| Blandford, Thomas E. | Email Redacted |
| Blandina German | Email Redacted |
| BLANE ELLSWORTH | Email Redacted |
| BLANE ELLSWORTH, doing business as Napa Valley Weddings and Enchanting Elopements | Email Redacted |
| Blank, Gary A. | Email Redacted |
| Blank, Jeremy | Email Redacted |
| Blank, Rachel | Email Redacted |
| Blank/Cooper Trust dated 9/7/2007 | Email Redacted |
| BLANKENCHIP, DENNIS LEE ROBERT | Email Redacted |
| Blankenchip, Kalah Dawn | Email Redacted |
| BLANKENCHIP, KAYLA DAWN | Email Redacted |
| BLANKENCHIP, MARCIA DOLORES | Email Redacted |
| BLANKENCHIP, NATHANIEL | Email Redacted |

Case: 19-30088    Doc# 6893-35    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
222 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Blankenship, Amanda | Email Redacted |
| Blankenship, Amber | Email Redacted |
| BLANKENSHIP, CHRISTINE | Email Redacted |
| Blankenship, Steven Leroy | Email Redacted |
| Blansfield, Sherry | Email Redacted |
| BLANTON, JEFFREY | Email Redacted |
| BLANTON, ROBERT | Email Redacted |
| BLANTON, SHANE | Email Redacted |
| Blanyer, Leah Haley | Email Redacted |
| BLANYER, MARISSA | Email Redacted |
| Blanyer, Marissa K | Email Redacted |
| Blas, Joshua | Email Redacted |
| BLASE, LESLIE | Email Redacted |
| Blasher, Tanika | Email Redacted |
| BLAUGH, DAVID | Email Redacted |
| Blaugh, Valerie | Email Redacted |
| Blay Revocable Trust | Email Redacted |
| BLAY, NORA CAROLINE, individually and as trustee of the Blay Revocable Trust | Email Redacted |
| BLAY, NORA CAROLINE, individually and as trustee of the Curtis/Blay Revocable Trust | Email Redacted |
| Blaylock, Clarissa | Email Redacted |
| Blaylock, Jerran | Email Redacted |
| Blaylock, Linda | Email Redacted |
| Blaze III, Joseph A | Email Redacted |
| Blaze n J's | Email Redacted |
| BLAZER, DIANNE | Email Redacted |
| BLBG, minor child / Grace Banovich, mother/parent | Email Redacted |
| Bleached, LLC | Email Redacted |
| Bleckley, Jeanette A | Email Redacted |
| Bledsaw, Elijah Daniel Darrel | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Bledsaw, Stephanie | Email Redacted |
| Bledsoe, Dejoan D. | Email Redacted |
| Bledsoe, Henry | Email Redacted |
| Bledsoe, Michael D. | Email Redacted |
| Bledsoe, Mike | Email Redacted |
| BLEDSOE, TROY | Email Redacted |
| BLEEKE, WILLIAM J | Email Redacted |
| Blehm, Jack | Email Redacted |
| Blehm, Jake | Email Redacted |
| BLEIBAUM, KEVIN | Email Redacted |
| BLEIBAUM, REBECCA | Email Redacted |
| Blendermann, Susan | Email Redacted |
| Blereton, Lillian | Email Redacted |
| Blesoe, Lonnie | Email Redacted |
| Blessing-Moretto, Monique | Email Redacted |
| Blevins, Keith | Email Redacted |
| Blevins, Keith M | Email Redacted |
| Blevins, Keith M. | Email Redacted |
| Blevins, Madeline | Email Redacted |
| Blevins, SR, Keith | Email Redacted |
| Blevins, Stacey | Email Redacted |
| Blevins, William | Email Redacted |
| Bligh, Kerry | Email Redacted |
| Blingmakers | Email Redacted |
| Blinston, Irene | Email Redacted |
| Bliss, Erica E. | Email Redacted |
| Bliss, Forrest | Email Redacted |
| Bliss, Tracy | Email Redacted |
| Block, Jennifer | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Block, Pauline | Email Redacted |
| Block, Shelley | Email Redacted |
| BLOCK, TREVELLA | Email Redacted |
| Blocker, Bill | Email Redacted |
| Blodget, Sandra | Email Redacted |
| Blodget, Tom | Email Redacted |
| BLODGETTE, CARLYNNE | Email Redacted |
| BLODGETTE, KENDALL | Email Redacted |
| BLODGETTE, KRISTY | Email Redacted |
| BLODGETTE, NEAL | Email Redacted |
| Blome, Frederick | Email Redacted |
| Blome, Jackie | Email Redacted |
| Blomquist, Kenyon | Email Redacted |
| BLOOD, ALAN PAUL | Email Redacted |
| Blood, Amber | Email Redacted |
| BLOOD, DAVID | Email Redacted |
| Blood, Eric | Email Redacted |
| Blood, Jameylin | Email Redacted |
| Blood, John | Email Redacted |
| BLOOD, MARCUS FLOYD | Email Redacted |
| Bloom Thomas , Jr , Robert | Email Redacted |
| Bloom, Genelle | Email Redacted |
| Bloom, Kathleen | Email Redacted |
| Bloom, Peter | Email Redacted |
| Bloom, Ryan and Megan | Email Redacted |
| Blooms Wholesale Nursery: Anthony Bloom, Peter Bloom | Email Redacted |
| Blossom Care and Companions LLC | Email Redacted |
| Blount, Joyce | Email Redacted |
| Blowers, Michelle | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Blowers, Randy | Email Redacted |
| Bloyd, Loren | Email Redacted |
| BLU, CHARLES J. | Email Redacted |
| Blue Gate Construction Inc., a California Corporation | Email Redacted |
| Blue Haven Mobile Estates | Email Redacted |
| Blue Jr., Robert K. | Email Redacted |
| Blue Oak Terrace Mutual Water Co. | Email Redacted |
| Blue Oak Terrace Owners Association / Blue Oak Terrace, LLC / Blue Oak Terrace Homeowners Association | Email Redacted |
| Blue Sky Trust | Email Redacted |
| BLUE, CARRISSA | Email Redacted |
| Blue, Judith L. | Email Redacted |
| Blue, Tanya | Email Redacted |
| Blue-Hamre, Deborah L. | Email Redacted |
| BLUESTONE, COOPER | Email Redacted |
| BLUESTONE, JANICE | Email Redacted |
| BLUESTONE, MARSHALL | Email Redacted |
| BLUFORD, FREDRICK ALBERT | Email Redacted |
| Blum , Laura Jean | Email Redacted |
| BLUM, ALICIA T. | Email Redacted |
| BLUM, DEBORAH | Email Redacted |
| Blum, Don | Email Redacted |
| Blum, Donna | Email Redacted |
| BLUM, JENNIFER | Email Redacted |
| Blum, LaVene | Email Redacted |
| Blume, Mary Jo | Email Redacted |
| Blumenthal, Inez | Email Redacted |
| Blumert, Diane | Email Redacted |
| BLUMERT, HILDA MARIE | Email Redacted |
| Blumlein, Joshua | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Blunck, Daphne Laurel | Email Redacted |
| Blunkall, Barbara A | Email Redacted |
| BLUSMOKE BBQ COMPANY | Email Redacted |
| BLUTHARDT, DUSTIN | Email Redacted |
| BLUTHARDT, DUSTIN PHILLIP | Email Redacted |
| BLYTHE, ANN | Email Redacted |
| Boardman, Dwayne | Email Redacted |
| BOATMAN-DASTIC TRUST | Email Redacted |
| Boaz, Lowell A | Email Redacted |
| BOAZE, CODY DELAYNE | Email Redacted |
| Boaze, Mark Delayne | Email Redacted |
| Bob Adolf Horse Shoeing | Email Redacted |
| BOB BORBECK | Email Redacted |
| BOB CLEMENT | Email Redacted |
| Bob Daugherty | Email Redacted |
| Bob Davis | Email Redacted |
| Bob Davis Alderin | Email Redacted |
| Bob E. Graff Trust | Email Redacted |
| Bob G. Field and Karen L. Field, Trustees of The Bob G. Field and Karen L. Field Trust dated April 21, 2006 | Email Redacted |
| Bob Koch | Email Redacted |
| BOB LEE MILLER | Email Redacted |
| Bob Lewis Englund | Email Redacted |
| Bob Means, individually, and on behalf of the Means Family Trust | Email Redacted |
| Bob Palmer and Ursula Smith | Email Redacted |
| Bob Paverud's Plumbing | Email Redacted |
| Bobbi Jean Billings | Email Redacted |
| Bobbi Wann | Email Redacted |
| BOBBIE CRIPPEN | Email Redacted |
| Bobbie Hess | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Bobbie Jean Billings | Email Redacted |
| Bobbie Jean Crippen | Email Redacted |
| Bobbie Jo Lanham | Email Redacted |
| Bobbie Merica | Email Redacted |
| Bobbie Nell Armour | Email Redacted |
| Bobbie Otis Chamberlain | Email Redacted |
| Bobbie Sue Applegate | Email Redacted |
| Bobbins, Taylor | Email Redacted |
| Bobbi-Sue Elizabeth Dizmang | Email Redacted |
| Bobby Bernard Carr (Crystal Riley, Parent) | Email Redacted |
| Bobby G & Joyce A Mustain AB Living Trust | Email Redacted |
| Bobby Hernandez | Email Redacted |
| Bobby Hodges | Email Redacted |
| Bobby J. Jordan and Sherry D. Jordan as Trustees(s) under The Jordan Family Trust dated 3/21/2007 | Email Redacted |
| Bobby Joe Glass | Email Redacted |
| BOBBY MUSTAIN | Email Redacted |
| Bobby Quinn OBO Pacific West Home Services | Email Redacted |
| Bobby Ray Bradley | Email Redacted |
| Bobby Thompson Mayes | Email Redacted |
| Bobby Wayne Gordon | Email Redacted |
| Bobby, Barbara | Email Redacted |
| Bobek, Mary Susan | Email Redacted |
| Bobek, Richard | Email Redacted |
| Bobus, Randall | Email Redacted |
| Boccanfuso, Judith A. | Email Redacted |
| Boch, Jeremy | Email Redacted |
| BOCK JR, RICHARD GEORGE | Email Redacted |
| Bock, Matthew | Email Redacted |
| Bock, Micheal | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| BOCKMAN, DAVID | Email Redacted |
| BOCKMAN, ELVIA | Email Redacted |
| Bocks, Bryan | Email Redacted |
| BOCKS, LISA M | Email Redacted |
| Bockus, Norita Kay | Email Redacted |
| Bockus, Trinity | Email Redacted |
| Bockus, Trinity Leigh | Email Redacted |
| Bodden, Casey | Email Redacted |
| Bode, Gerold | Email Redacted |
| Bode, Jane | Email Redacted |
| Bode, Laura | Email Redacted |
| Bode, Patricia C. | Email Redacted |
| Bode, Tyson M. | Email Redacted |
| Bodegraven, Francis Van | Email Redacted |
| BODEN, GROVER | Email Redacted |
| BODEN, MARY | Email Redacted |
| Boden, Paul | Email Redacted |
| Bodey Bolin (minor) | Email Redacted |
| Bodfish, Jr., Edward R. | Email Redacted |
| Bodhi Garcia (minor) | Email Redacted |
| Bodine, Diane | Email Redacted |
| BODLE-PEDERSEN, BARBARA | Email Redacted |
| Bodmer, Beverly Ackerman | Email Redacted |
| BODY OF KNOWLEDGE | Email Redacted |
| Boe, Sherry | Email Redacted |
| Boeck Family Vineyards | Email Redacted |
| Boeger, Morris Allyn | Email Redacted |
| Boeger, Ronald James | Email Redacted |
| Boeger, Trevor | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Boehm, Michael | Email Redacted |
| Boek, Bernadine Lee | Email Redacted |
| Boek, Kenneth Wayne | Email Redacted |
| Boenninghaus, Ute | Email Redacted |
| Boettger, Donald | Email Redacted |
| Boettner, Kaylie Nichole | Email Redacted |
| Boga, Michael | Email Redacted |
| BOGART, BRIAN | Email Redacted |
| Bogdanyi, Aaron | Email Redacted |
| Bogdanyi, Marian | Email Redacted |
| Bogges, Elizabeth | Email Redacted |
| Boggs, Christie | Email Redacted |
| Bogle, Martin | Email Redacted |
| Bogosian , Roger Roy | Email Redacted |
| BOGOSIAN, KYLE ROY | Email Redacted |
| Bogosian, Lynn Marie | Email Redacted |
| Bogosian, Paul | Email Redacted |
| Bogosian, Roger Roy | Email Redacted |
| Bogosian, Tara Lunn | Email Redacted |
| Bogosian, Tara Lynn | Email Redacted |
| Bogue, Bryce Leroy | Email Redacted |
| Bohac, Michael | Email Redacted |
| Bohan, Dylan | Email Redacted |
| Bohanna, Scott | Email Redacted |
| Bohannon, Curt | Email Redacted |
| Bohlander, Kathy | Email Redacted |
| Bohlander, Mark | Email Redacted |
| Bohlke-Edwards, Debra | Email Redacted |
| Bohms, Ellen L | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Bohneman, Darlene | Email Redacted |
| Bohneman, Dennis | Email Redacted |
| Bohrer-Todd, Sue E | Email Redacted |
| Boiles, Brenda | Email Redacted |
| Boirie, Janell | Email Redacted |
| Boisson, Michael S | Email Redacted |
| Boisvert, Lynette | Email Redacted |
| BOITANO, AMANDA LYNN | Email Redacted |
| Bojanek, Lydia | Email Redacted |
| BOKMAN, CORALIE | Email Redacted |
| Bolander, Leroy | Email Redacted |
| Boldrini, Jennifer | Email Redacted |
| Boldrini, Massimiliano | Email Redacted |
| Bolds, Matthew | Email Redacted |
| Boldt, Sarah | Email Redacted |
| Bole, Sarah Louise | Email Redacted |
| Bolek, Rocky Joe | Email Redacted |
| Boles, Jessica R. | Email Redacted |
| Boles, Karl | Email Redacted |
| Bolger, Craig | Email Redacted |
| Bolin 1993 Revocable Trust (Trustee: Gregory L.  Bolin) | Email Redacted |
| Bolin Family Limited Partnership #1 Cobblestone Court (Corporate Representative: Gregory L.  Bolin) | Email Redacted |
| Bolin Family Revocable Living Trust Dated September 7, 1982 (Trustee: Mickey  J.  Bolin) | Email Redacted |
| BOLIN, CAROLINE CAIRSTEN | Email Redacted |
| BOLIN, CHARLES | Email Redacted |
| Bolin, Deborah | Email Redacted |
| Bolin, Katrina | Email Redacted |
| Bolin, Ken | Email Redacted |
| Bolin, Matthew | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| BOLIN, SANDRA | Email Redacted |
| BOLING, JOHN | Email Redacted |
| Boling, John Carl | Email Redacted |
| Boling, Pamela L | Email Redacted |
| BOLINT, JEFF | Email Redacted |
| BOLIOU, DALE RAY | Email Redacted |
| BOLIOU, VICKIE | Email Redacted |
| Bolk, Jennifer | Email Redacted |
| BOLLING, JEFF | Email Redacted |
| Bollman, Arin | Email Redacted |
| BOLLMAN, CARL | Email Redacted |
| Bollman, Terra | Email Redacted |
| BOLLMAN, TERRA CHRISTINE | Email Redacted |
| Bolster , Katie | Email Redacted |
| Bolster, James | Email Redacted |
| Bolster, Jennifer Eileen | Email Redacted |
| Bolt, Leon | Email Redacted |
| Bolten, Amy | Email Redacted |
| Boltom, Jimmy John | Email Redacted |
| Bolton, Cynthia | Email Redacted |
| Bolton, Helios | Email Redacted |
| Bomactao, Feliciano | Email Redacted |
| BOMAN, BEAU BENTEN | Email Redacted |
| Boman, Kyle C | Email Redacted |
| Boman, Kyle C. | Email Redacted |
| BOMAR, LOYD JAMES | Email Redacted |
| Bommarito, Grace | Email Redacted |
| Bommersbach, Marjorie L. | Email Redacted |
| Bonacini, Casandra | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| BONAR, DEBORAH MICHELLE | Email Redacted |
| Bond, Joanne | Email Redacted |
| Bond, Joyce | Email Redacted |
| Bond, Robert L | Email Redacted |
| BONE, CHELSEA RENEE | Email Redacted |
| BONE, COLIN | Email Redacted |
| BONE, JOSEPH | Email Redacted |
| Bone, Michael | Email Redacted |
| BONE, MICHAEL ALLEN | Email Redacted |
| BONE, OLIVER | Email Redacted |
| BONE, ROBERT | Email Redacted |
| BONE, ROBERT M | Email Redacted |
| BONEA, DONOVAN | Email Redacted |
| BONEA, HEATHER | Email Redacted |
| Bonelli, Jackie | Email Redacted |
| Bonequi, Ashley | Email Redacted |
| BONETTI-ASKER, TABATHA | Email Redacted |
| Bongers, Jacob | Email Redacted |
| BONGERS, TERRI JO | Email Redacted |
| Bongioanni, Ruth Ellen | Email Redacted |
| Bonham, Arnold | Email Redacted |
| BONHAM, JESSI | Email Redacted |
| Bonifacio Vazquez, Jose | Email Redacted |
| BONIFIELD, JEFFREY SCOTT | Email Redacted |
| BONILLA, FRANCO | Email Redacted |
| Bonilla, Orlando | Email Redacted |
| BONINI, JAMES | Email Redacted |
| BONINI, KIM | Email Redacted |
| BONITA FOUST TRUST | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Bonita Orona | Email Redacted |
| Bonne Suzanne Richards, Individually and as Representative or successor-in-interest for Frederick Salazar, Deceased | Email Redacted |
| Bonne Suzanne Richards, Individually and as Representative or successor-in-interest for Phyllis Salazar, Deceased | Email Redacted |
| Bonnema, Christopher L. | Email Redacted |
| Bonner, Jared | Email Redacted |
| Bonner, Kendra | Email Redacted |
| Bonner, Nick | Email Redacted |
| Bonner, Ronny | Email Redacted |
| Bonnie B.  Crawford | Email Redacted |
| BONNIE BECK | Email Redacted |
| Bonnie Bigger | Email Redacted |
| Bonnie Christine Koven | Email Redacted |
| Bonnie Connolly (Jesse Connolly, Parent) | Email Redacted |
| Bonnie Covert | Email Redacted |
| Bonnie Davis, individually, and as the successor in interest to the Estate of Marie Wehe (deceased) | Email Redacted |
| Bonnie Dolph and Steven Friedenberg Revocable Trust | Email Redacted |
| BONNIE EALY | Email Redacted |
| Bonnie Elizabeth Garlick | Email Redacted |
| Bonnie Ethel Wilson | Email Redacted |
| Bonnie Faye Voermans | Email Redacted |
| Bonnie Galvan | Email Redacted |
| BONNIE GORMAN | Email Redacted |
| Bonnie Jean Parks | Email Redacted |
| Bonnie Jean Rosen | Email Redacted |
| Bonnie Jean Thompson | Email Redacted |
| Bonnie Jene Small | Email Redacted |
| Bonnie Leigh Clark | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Bonnie Louise Craft | Email Redacted |
| Bonnie Mae Sorensen | Email Redacted |
| Bonnie Persons | Email Redacted |
| Bonnie Shook | Email Redacted |
| Bonnie Stewart | Email Redacted |
| BONNIE SUSAN JONES | Email Redacted |
| Bonnie Thompson | Email Redacted |
| BONNIE'S INN | Email Redacted |
| Bonnington, Larry | Email Redacted |
| Bonny G Taylor | Email Redacted |
| Bonrepos, Joyce | Email Redacted |
| Bonse, Mathias | Email Redacted |
| BONSER, PAUL | Email Redacted |
| Bontrager, Dawn | Email Redacted |
| BOODE, AARON | Email Redacted |
| BOODE, ARTHUR | Email Redacted |
| BOODE, MARILU | Email Redacted |
| Bookworks, Greg Hubit | Email Redacted |
| Boon, Paul | Email Redacted |
| Boone , Timothy J. | Email Redacted |
| Boone, Aislinn | Email Redacted |
| Boone, Andrew | Email Redacted |
| Boone, Anthony Fletcher | Email Redacted |
| Boone, Ariya | Email Redacted |
| Boone, Chris | Email Redacted |
| Boone, Christina | Email Redacted |
| BOONE, COLTON | Email Redacted |
| Boone, David | Email Redacted |
| Boone, Donald T | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Boone, Donald T. | Email Redacted |
| Boone, Harmony | Email Redacted |
| Boone, Jaclyn | Email Redacted |
| Boone, Jacob | Email Redacted |
| BOONE, JAMES | Email Redacted |
| Boone, Jennifer | Email Redacted |
| BOONE, JEREMY | Email Redacted |
| Boone, Josh | Email Redacted |
| BOONE, JOSHUA | Email Redacted |
| Boone, Kai | Email Redacted |
| Boone, Kenneth L. | Email Redacted |
| BOONE, LINDSAY MARIE | Email Redacted |
| Boone, Megan | Email Redacted |
| Boone, Oliver H | Email Redacted |
| Boone, Paul | Email Redacted |
| Boone, Tim | Email Redacted |
| Boone, Timothy | Email Redacted |
| Boone, Trinity | Email Redacted |
| Booney, Shelley | Email Redacted |
| Booster, Donald Howard | Email Redacted |
| Boot, Michelle and Jeffery | Email Redacted |
| Boot, William A | Email Redacted |
| Booth Family Removable Trust, 2004 | Email Redacted |
| Booth, Brandy | Email Redacted |
| BOOTH, CHRIS | Email Redacted |
| Booth, Kerry | Email Redacted |
| Booth, Norman | Email Redacted |
| Booth, Scott | Email Redacted |
| Booth, Sumiko | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Boots, Landon | Email Redacted |
| Boots, Pamala | Email Redacted |
| Boots, Pamela | Email Redacted |
| Boozer, Lauriane | Email Redacted |
| Borba Frizzell Kerns PC | Email Redacted |
| Borbe, Robert, Ann, Scott, and R. Matthew | Email Redacted |
| Borbeck Realty | Email Redacted |
| BORBECK, BARBARA | Email Redacted |
| BORBECK, BIANCA | Email Redacted |
| Borcher Vineyards | Email Redacted |
| Borcher Wine, LLC | Email Redacted |
| Borcher, Christian | Email Redacted |
| Borcher, Erling | Email Redacted |
| Borcher, Mary | Email Redacted |
| Borck , Morgan | Email Redacted |
| Borck, Austin | Email Redacted |
| Borck, Morgan | Email Redacted |
| Borck, Sean | Email Redacted |
| BORDELON, JOSHUA WYATT | Email Redacted |
| Bordelon, Simone Maxine | Email Redacted |
| Bordelon, Susan | Email Redacted |
| BORDELON, TONIA MARIE | Email Redacted |
| Borden, Christopher A | Email Redacted |
| Borden, Desiree | Email Redacted |
| Borden, Joseph L. | Email Redacted |
| Bordenave, Neal | Email Redacted |
| BORDERS, DARLA | Email Redacted |
| BORDERS, ERIC | Email Redacted |
| BORDERS, JEFFERY W | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| BORDERS, VICTORIA | Email Redacted |
| Bordin, Richard | Email Redacted |
| Bordin, Richard G. | Email Redacted |
| Bordin-Huitt, Marie | Email Redacted |
| Bordon, Craig | Email Redacted |
| BORG, ANTHONY JOSEPH | Email Redacted |
| BORG, VINCENT MICHAEL | Email Redacted |
| Borgedalen, Darren | Email Redacted |
| BORGES, BARBARA | Email Redacted |
| Borges, Ethan | Email Redacted |
| Borges, Jeff | Email Redacted |
| BORGES, JEFFREY THOMAS | Email Redacted |
| Borges, John A. | Email Redacted |
| Borges, Juan | Email Redacted |
| Borges, Michael | Email Redacted |
| Boris Nikifor Parker | Email Redacted |
| Borja Villalta, Julio | Email Redacted |
| BORJA, JUAN MARIANNO | Email Redacted |
| Borja, Julio | Email Redacted |
| BORJA, RITA DENISE | Email Redacted |
| Borja-Sherlock, Rebecca | Email Redacted |
| Born, Kenneth and Christine D. | Email Redacted |
| Borowiec, Zachery Brandon | Email Redacted |
| Borrayo, Georgeanna | Email Redacted |
| Borrero, Angelina Christine | Email Redacted |
| Borris, Kathleen | Email Redacted |
| Borunda, Christopher | Email Redacted |
| BORUNDA, CHRISTOPHER ROSENDO | Email Redacted |
| BORYSZEWSKI, DAVID | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| BORYSZEWSKI, SARAH | Email Redacted |
| Bosch, Sandra L | Email Redacted |
| Boschetto, Paul J. | Email Redacted |
| Bosco, April Evans | Email Redacted |
| Bosco, Mark | Email Redacted |
| Bosco, Nino A | Email Redacted |
| Bosco, Stephanie M. | Email Redacted |
| Boseovski, Chris | Email Redacted |
| BOSQUE, ABDIEL | Email Redacted |
| BOSQUE, ELLIS | Email Redacted |
| BOSQUE, WHITNEY | Email Redacted |
| BOSSARD, JOHN | Email Redacted |
| BOSTAN, ANDREI | Email Redacted |
| BOSTER, THOMAS DANIEL | Email Redacted |
| Bostic, Elizabeth | Email Redacted |
| Bostic, Takari A. | Email Redacted |
| Bostic, William | Email Redacted |
| Bostock, Janice | Email Redacted |
| Bostock, John | Email Redacted |
| Boston, Charles Bradford | Email Redacted |
| BOSTON, CHARLOTTE KAY | Email Redacted |
| Boston, Christina J | Email Redacted |
| Boston, Christopher Lee | Email Redacted |
| BOSTON, ELIZABETH MARIE | Email Redacted |
| Boston, Gavin | Email Redacted |
| BOSTON, JAMES ALBERT | Email Redacted |
| BOSTON, JERRY LYNN | Email Redacted |
| Boston, Rebecca Suzanne | Email Redacted |
| Boston, Ronald E. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Boston, Susan | Email Redacted |
| BOSTON, TODD LYNN | Email Redacted |
| Boston-Jenkins, Laurie Ann | Email Redacted |
| Bostrom, Elisabeth Kristine | Email Redacted |
| Bostrom, Robert Frank | Email Redacted |
| Bosvark LLC | Email Redacted |
| Bosworth, Nathane Lew Lorona | Email Redacted |
| Botello, Angelica | Email Redacted |
| Bothun, David McLain | Email Redacted |
| Bothwell, Shirley | Email Redacted |
| Botsford, Gary | Email Redacted |
| Botsford, Helen | Email Redacted |
| BOTTEGA, LLC | Email Redacted |
| Bottini, Lynn | Email Redacted |
| Bottjer, Ronald A. | Email Redacted |
| Bottom, Joseph Stuart | Email Redacted |
| Bottorff, Ellen | Email Redacted |
| Botts , Brian | Email Redacted |
| BOTZET, KATHERINE | Email Redacted |
| Boucher, Anita | Email Redacted |
| Boucher, Clark | Email Redacted |
| Boucher, Debbie | Email Redacted |
| Boucher, Justin | Email Redacted |
| Boucher, Nick | Email Redacted |
| Boudreau, Yvonne M. | Email Redacted |
| Bouffard, Vada | Email Redacted |
| Boughton, Judith | Email Redacted |
| Boughton, Michael | Email Redacted |
| Boulant, Amy | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Boulant, Debbie | Email Redacted |
| Boulant, Michael G | Email Redacted |
| Boulom, Souvanny | Email Redacted |
| Boulter, Gladys | Email Redacted |
| Bourdon, Thomas Arthur | Email Redacted |
| Bourell-Montoya, Nadine Carol | Email Redacted |
| Bourgeios, Diseal | Email Redacted |
| Bourgeois, Jeremy Joseph | Email Redacted |
| Bourgeois, Leo | Email Redacted |
| Bourgeois, LouAnne N | Email Redacted |
| Bourgeois, Norman | Email Redacted |
| Bourget, Tatianna | Email Redacted |
| Bourgoin, Nicolette | Email Redacted |
| Bourns, Margaret Linda | Email Redacted |
| Bourns, Richard Collier | Email Redacted |
| Boutelle, Shawn Cameron | Email Redacted |
| Bouttavong, Adrian | Email Redacted |
| Bouttavong, Anachack | Email Redacted |
| BOUTTE, LAWRENCE A. | Email Redacted |
| Bouttote, Barbara | Email Redacted |
| Bowden, Edwin & Paula | Email Redacted |
| Bowden, Laura Jean | Email Redacted |
| Bowden, Matthew & Kimberly | Email Redacted |
| Bowden, Stillman | Email Redacted |
| Bowden, Warren | Email Redacted |
| Bowdy, Fredrick | Email Redacted |
| Bowdy, Jacob | Email Redacted |
| Bowdy, Nathan | Email Redacted |
| Bowdy, Susan | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Bowe Sapiro, Catherine | Email Redacted |
| Bowen Kehn | Email Redacted |
| BOWEN, AMBER MARIE | Email Redacted |
| Bowen, Andrea K. | Email Redacted |
| Bowen, Barbara | Email Redacted |
| Bowen, Brandon | Email Redacted |
| Bowen, Brenda | Email Redacted |
| Bowen, Brian | Email Redacted |
| Bowen, Crystal | Email Redacted |
| BOWEN, JAMES ALAN | Email Redacted |
| Bowen, Jay | Email Redacted |
| BOWEN, JOYCE ANN | Email Redacted |
| BOWEN, KERRI JENKS | Email Redacted |
| Bowen, Lisa J | Email Redacted |
| BOWEN, LORI ANN | Email Redacted |
| Bowen, Paul Wesley | Email Redacted |
| Bowen, Robert | Email Redacted |
| Bowen, Royce | Email Redacted |
| Bowen, Todd | Email Redacted |
| Bower, Brooke | Email Redacted |
| Bower, Bryce | Email Redacted |
| BOWER, CAROL ANN | Email Redacted |
| BOWER, DOUGLAS RICHARD | Email Redacted |
| Bower, Gaylene | Email Redacted |
| BOWER, KATIE | Email Redacted |
| Bower, Kelton | Email Redacted |
| Bower, Kurt | Email Redacted |
| Bower, Lauren V | Email Redacted |
| BOWER, TERESA LYNN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Bowerman, Christine | Email Redacted |
| Bowerman, Kenneth | Email Redacted |
| BOWERS, AARON | Email Redacted |
| BOWERS, DOREEN | Email Redacted |
| BOWERS, JAMES A | Email Redacted |
| BOWERS, KAY | Email Redacted |
| Bowers, Kimberly | Email Redacted |
| Bowers, Marlon | Email Redacted |
| BOWERS, MEGAN MICHELLE | Email Redacted |
| Bowers, Melvin M. | Email Redacted |
| Bowers, Michael Martin | Email Redacted |
| BOWERS, ROBERT F | Email Redacted |
| Bowers, Sean | Email Redacted |
| Bowerson Sr, Timothy A. | Email Redacted |
| BOWERSON, STACY | Email Redacted |
| Bowersox, Beth | Email Redacted |
| BOWES, BRIAN | Email Redacted |
| Bowes, Julianna M | Email Redacted |
| Bowhall, Nathaniel | Email Redacted |
| Bowhall, Olivia | Email Redacted |
| BOWIE & SCHAFFER CLIENT TRUST | Email Redacted |
| Bowles, Judith | Email Redacted |
| Bowles, Lawrence John | Email Redacted |
| Bowling, Michael | Email Redacted |
| Bowman, Elysa | Email Redacted |
| Bowman, Gary | Email Redacted |
| Bowman, Gary, individually and as a successor in interest to Roy Howard Bowman and Irma Else Bowman | Email Redacted |
| BOWMAN, GARY, individually and as successor in interest to Roy Howard Bowman and Irma Else Bowman | Email Redacted |
| Bowman, Jeanne | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Bowman, John R. | Email Redacted |
| Bowman, Judith | Email Redacted |
| BOWMAN, JUNE C. | Email Redacted |
| Bowman, Kent | Email Redacted |
| Bowman, Leah | Email Redacted |
| BOWMAN, MARK | Email Redacted |
| Bowman, Selas | Email Redacted |
| Bowman, Tim | Email Redacted |
| BOWMER, EMMETTA | Email Redacted |
| Bowne, Inez | Email Redacted |
| BOWNE, STEPHEN PAUL | Email Redacted |
| Bowne, Steven | Email Redacted |
| Bow-West LLC | Email Redacted |
| BOX III, EUGENE TREY | Email Redacted |
| Box, Daniel | Email Redacted |
| BOX, EUGENE R | Email Redacted |
| BOX, KELLY | Email Redacted |
| BOX, PARKER | Email Redacted |
| BOX, VALERIE | Email Redacted |
| Boxerbaum, Rione | Email Redacted |
| Boxerman DDS, Keith A | Email Redacted |
| Boyce, Bennie Franklin | Email Redacted |
| Boyce, Gary Lee | Email Redacted |
| Boyce, Jacob Lee | Email Redacted |
| BOYCE, JAMES | Email Redacted |
| Boyce, James and Karen | Email Redacted |
| BOYCE, JORDAN | Email Redacted |
| Boyce, Joseph Lynn | Email Redacted |
| BOYCE, KAREN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| BOYCE, KAYLA | Email Redacted |
| Boyce, Kendra | Email Redacted |
| Boyce, Linda | Email Redacted |
| Boyce, Michele Lynn | Email Redacted |
| BOYCE, RANDY | Email Redacted |
| Boyce, Steven Lee | Email Redacted |
| BOYCE, TREVOR | Email Redacted |
| BOYD AND LYNN HALVORSEN FAMILY TRUST DATED AUGUST 1, 2013 | Email Redacted |
| Boyd Lee Stockham & Dani Jane Stockham Trust | Email Redacted |
| Boyd Lee Stockham, for self and as Guardian Ad Litem for L.J.S | Email Redacted |
| BOYD LEE STOCKHAM, for self and as Guardian Ad Litem for L.J.S. | Email Redacted |
| BOYD, DAVID ADLER | Email Redacted |
| Boyd, Jennifer | Email Redacted |
| Boyd, Jesse | Email Redacted |
| BOYD, KAREN LOUISE | Email Redacted |
| Boyd, Matthew | Email Redacted |
| BOYD, MATTHEW ALEXANDER | Email Redacted |
| BOYD, SAMEKA | Email Redacted |
| BOYD, SANDRA ANNE | Email Redacted |
| Boyd, Todd | Email Redacted |
| Boyd, Todd Steven | Email Redacted |
| Boydston, Julianna | Email Redacted |
| Boyee, Daniel R. | Email Redacted |
| Boyer, Kelly | Email Redacted |
| Boyette, Carolyn | Email Redacted |
| Boyette, Robert | Email Redacted |
| Boyke, Zachary James | Email Redacted |
| Boykin, Chloe | Email Redacted |
| Boykin, Christine Marie | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Boykin, Corey Richard | Email Redacted |
| Boykin, Hailey | Email Redacted |
| Boykin, Jacob | Email Redacted |
| Boykin, Joan Oocerla | Email Redacted |
| Boykin, Matthew | Email Redacted |
| Boykin, Matthew Harold Michael | Email Redacted |
| Boykin, Mia | Email Redacted |
| Boykin, Wade | Email Redacted |
| Boylan, Rex | Email Redacted |
| Boyle, Donna Louise | Email Redacted |
| Boyle, Hope | Email Redacted |
| Boyle, Kenneth George | Email Redacted |
| Boyle, Mabel | Email Redacted |
| Boyle, Rob | Email Redacted |
| Boyle, Robert | Email Redacted |
| Boyle, Sandra | Email Redacted |
| Boyles, Lorie | Email Redacted |
| Boyne, Kathleen | Email Redacted |
| Boyne, Kiersti | Email Redacted |
| Boyne, Kiersti Marie | Email Redacted |
| BOYNTON-JONES, KATHLEEN A. | Email Redacted |
| Boys and Girls Club of North Valley | Email Redacted |
| BOYTE, DYLAN CAILLOU KELLY | Email Redacted |
| BOYTE, JUSTIN ERIC | Email Redacted |
| BOZA, BILL | Email Redacted |
| Boze, Margaret Jeanne | Email Redacted |
| Bozikovich, Mary Sheila | Email Redacted |
| Bozikovich, Peter Frank | Email Redacted |
| Bozza, Jr., William T. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| BP | Email Redacted |
| BR (Gary Redondo & Kimberly Okelly, Parents) | Email Redacted |
| BR, a mionr child (Sabrina Ricca, Parent) | Email Redacted |
| Brabenec, Rudolph Edward | Email Redacted |
| BRACAMONTE, ARTHUR PETER | Email Redacted |
| Bracco, Romana | Email Redacted |
| Brace, Douglas | Email Redacted |
| Brachais, Henri and Patsy | Email Redacted |
| BRACISCO, MATT | Email Redacted |
| Bracisco, Matthew | Email Redacted |
| BRACKEN, BENJAMIN | Email Redacted |
| BRACKEN, KAITLYN | Email Redacted |
| BRACKEN, KIMBER | Email Redacted |
| BRACKEN, PAXTON | Email Redacted |
| Brackett, Cameron I. | Email Redacted |
| Brackett, Cristie | Email Redacted |
| Brackett, Donna | Email Redacted |
| Brackett, Ellen Michele | Email Redacted |
| Brackett, III, John, a minor | Email Redacted |
| Brackett, Jr., John Edward | Email Redacted |
| Brackett, Nancy Elle | Email Redacted |
| Brackett, Paul | Email Redacted |
| Brackette, William Nobel | Email Redacted |
| Brad & Leilani Burguin, individually and as trustees of The Brad and Leilani Burguin Revocable Living Trust | Email Redacted |
| Brad Allen Stevens | Email Redacted |
| BRAD AND KAREN JENKS AS TRUSTEE OF THE BRAD AND KAREN JENKS REVOCABLE INTER VIVOS TRUST DATED OCTOBER 5, 2004 | Email Redacted |
| BRAD BELL | Email Redacted |
| Brad Downham | Email Redacted |

In re: PG&E Corporation, *et al* .
Case No. 19-30088 (DM)
Page 246 of 2542

Case: 19-30088    Doc# 6893-35    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 247 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| BRAD GILMAN | Email Redacted |
| Brad Hall - Campbell Hall Family Trust | Email Redacted |
| Brad Smith | Email Redacted |
| Brad Vincent Pope | Email Redacted |
| BRAD WAGNER | Email Redacted |
| Braden, Hannah Marie | Email Redacted |
| Bradfield, Susan | Email Redacted |
| Bradford Dean Hill | Email Redacted |
| BRADFORD TAVIS | Email Redacted |
| Bradford Tavis and Linda Tavis Trust | Email Redacted |
| Bradford, Janice | Email Redacted |
| Bradford, Latasha | Email Redacted |
| BRADFORD, ROBERT 'BOB' RYAN | Email Redacted |
| Bradley D Neufeld | Email Redacted |
| Bradley Dodge | Email Redacted |
| BRADLEY HACKWELL | Email Redacted |
| Bradley Jenks DBA NorCal Quality Automotive | Email Redacted |
| Bradley Joel Hoffman | Email Redacted |
| Bradley Joseph Perkins | Email Redacted |
| Bradley Jr, Jimmie | Email Redacted |
| Bradley K. Nelson (son, with DPOA for Eloise B. Nelson) | Email Redacted |
| Bradley Kim Nelson and Anzhela Zagariy | Email Redacted |
| Bradley M. Snook | Email Redacted |
| Bradley Orndorff (Stacey Sheehan, Parent) | Email Redacted |
| Bradley R. and Julie A. Jenks Family Revocable Trust No. 1 Dated July 29, 2011 | Email Redacted |
| Bradley R. and Julie A. Jenks Family Revocable Trust No. 1, Dated July 29, 2011 | Email Redacted |
| Bradley R. and Julie A. Jenks Family Revocable Trust No.1, dated July 29,2011 | Email Redacted |
| BRADLEY RICHARD JENKS AS TRUSTEE OF THE MILDRED V. JENKS LIVING TRUST, DATED APRIL 9, 1991 | Email Redacted |
| BRADLEY RICHARD JENKS; DANIEL JENKS; CATHY JENKS DBA ALL THE BEST VIDEO | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Bradley Shafer | Email Redacted |
| Bradley Thomas Brosman | Email Redacted |
| Bradley Thorton | Email Redacted |
| Bradley William Muster | Email Redacted |
| Bradley William Sherwood | Email Redacted |
| Bradley Ziebell | Email Redacted |
| Bradley, Bobby Ray | Email Redacted |
| Bradley, David E. | Email Redacted |
| Bradley, Deloise Ann | Email Redacted |
| BRADLEY, DOROTHY | Email Redacted |
| BRADLEY, DOROTHY JEAN | Email Redacted |
| Bradley, Dustan E. | Email Redacted |
| Bradley, Dustin C. | Email Redacted |
| BRADLEY, JEFFERSON D. | Email Redacted |
| Bradley, Jerald | Email Redacted |
| Bradley, Julie M. | Email Redacted |
| Bradley, Kathryn | Email Redacted |
| Bradley, Kenneth W. | Email Redacted |
| Bradley, Patricia | Email Redacted |
| Bradley, Walker Ray | Email Redacted |
| Bradly Noggle | Email Redacted |
| Bradshaw , Kenneth M | Email Redacted |
| Bradshaw, Amanda Corinne | Email Redacted |
| Bradshaw, Brian | Email Redacted |
| Bradshaw, Bruce | Email Redacted |
| Bradshaw, Janice | Email Redacted |
| Bradshaw, Jennifer | Email Redacted |
| Bradshaw, Jennifer Diane | Email Redacted |
| BRADSHAW, KAREN D | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Bradshaw, Kathie | Email Redacted |
| Bradshaw, Laurie Beth | Email Redacted |
| Bradshaw, Michele | Email Redacted |
| Bradshaw, Timothy | Email Redacted |
| Brady, Andrew | Email Redacted |
| Brady, Brigette | Email Redacted |
| BRADY, COLETTE | Email Redacted |
| Brady, Deborah R. | Email Redacted |
| Brady, Deborah Renee | Email Redacted |
| BRADY, DOUGLAS | Email Redacted |
| Brady, Frances | Email Redacted |
| BRADY, HEATHER | Email Redacted |
| Brady, Jessica | Email Redacted |
| Brady, Kaleb | Email Redacted |
| Brady, Kelli | Email Redacted |
| Brady, Kylie | Email Redacted |
| Brady, Lee Ann | Email Redacted |
| Brady, Lynn J. | Email Redacted |
| Brady, Scott | Email Redacted |
| Brady, Shelley | Email Redacted |
| Brady, Wendy | Email Redacted |
| Braelynn Rose Dixon | Email Redacted |
| Braemer Hotels & Resorts/Ashford Inc. | Email Redacted |
| BRAIA, JEFFREY | Email Redacted |
| BRAIA, MEGAN JO | Email Redacted |
| Braida, Janey | Email Redacted |
| Brakat Jalhoum | Email Redacted |
| Brake , Patricia Ann | Email Redacted |
| Brake Parts Supply & Dist INC | Email Redacted |