# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Brake, Cameron | Email Redacted |
| Brake, Patricia Ann | Email Redacted |
| Brake, Scott Allan | Email Redacted |
| Brakensiek, Cheri | Email Redacted |
| Braly, Doug | Email Redacted |
| Braly, Jessica | Email Redacted |
| Braly, Josh | Email Redacted |
| Braly, Kathy | Email Redacted |
| Brambleberry, Nili | Email Redacted |
| Brame, Darrell Lawrence | Email Redacted |
| Bramell, Amir | Email Redacted |
| Bramlage, Julie Ann | Email Redacted |
| Bramlage, Martin Joseph | Email Redacted |
| Brana Kukic | Email Redacted |
| Branch , Janice | Email Redacted |
| Branch, Melissa | Email Redacted |
| Branch, Rachael | Email Redacted |
| Branch, Rachel | Email Redacted |
| BRANCH, TODD PHILIP | Email Redacted |
| Branchaud, Barbara J | Email Redacted |
| Brancyk, Margaret | Email Redacted |
| Brand Jr, Gary Gene | Email Redacted |
| Brand, Candy Youvonda | Email Redacted |
| Brand, Carol | Email Redacted |
| Brand, Charles & Roseanna | Email Redacted |
| Brand, Daniel | Email Redacted |
| BRAND, GARY G. | Email Redacted |
| Brand, Guile | Email Redacted |
| BRAND, GUILE NATHAIL | Email Redacted |

Case: 19-30088    Doc# 6893-36    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 1 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Brand, James Lee | Email Redacted |
| Brand, Janet Eleanor | Email Redacted |
| BRAND, MICHAEL JAMES | Email Redacted |
| Brand, Teresa Marie | Email Redacted |
| Branden Gomes | Email Redacted |
| BRANDEN GOWDY | Email Redacted |
| Branden McCombs, Individually and as Successor in Interest to Decedent, Veronica McCombs | Email Redacted |
| Brandenburg, Jr., Robert | Email Redacted |
| Brandi Burns | Email Redacted |
| BRANDI ELLISON | Email Redacted |
| Brandi Shanks, David K. Mayer, Connie S. Mayer, Mark Shanks | Email Redacted |
| Brandie Adams | Email Redacted |
| BRANDON BARBOUR | Email Redacted |
| Brandon Beaver | Email Redacted |
| Brandon Blumlein (minor) | Email Redacted |
| Brandon Boston | Email Redacted |
| BRANDON CARTER | Email Redacted |
| BRANDON DAY | Email Redacted |
| BRANDON DELGADO | Email Redacted |
| BRANDON DELGADO and MISHAWN DELGADO, doing business as Custom Made CrossFit | Email Redacted |
| Brandon Ellis Arrington | Email Redacted |
| Brandon Hays | Email Redacted |
| Brandon James Babcock | Email Redacted |
| Brandon L. Miland dba Fleming Construction | Email Redacted |
| Brandon Lee Parks | Email Redacted |
| Brandon Lyle Salez | Email Redacted |
| Brandon Malarkey | Email Redacted |
| Brandon Martini | Email Redacted |
| Brandon Michael Keith Payne | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Brandon Morris | Email Redacted |
| Brandon Mortimer | Email Redacted |
| Brandon Parker | Email Redacted |
| BRANDON RICHMOND | Email Redacted |
| BRANDON S HAYS | Email Redacted |
| Brandon Salez DBA A&E Landscaping and Howling | Email Redacted |
| BRANDON SHOEMAKE-WILSON | Email Redacted |
| Brandon Steven Moon | Email Redacted |
| Brandon Stevenson | Email Redacted |
| BRANDON THURSTON | Email Redacted |
| BRANDON WURTH | Email Redacted |
| Brandon, Audrey Ann | Email Redacted |
| Brandon, Jennifer Lyn | Email Redacted |
| BRANDT ERVIN | Email Redacted |
| BRANDT TYLOR WILSON | Email Redacted |
| Brandt, Frederic. D | Email Redacted |
| Brandt, Jessica | Email Redacted |
| Brandt, Marilyn | Email Redacted |
| BRANDT-HAWLEY, SUSAN | Email Redacted |
| Brandtman, Erik | Email Redacted |
| Brandtman, Toby | Email Redacted |
| Brandtman, Todd | Email Redacted |
| Brandy Booth | Email Redacted |
| Brandy C Smith | Email Redacted |
| Brandy Elaine Sherwood | Email Redacted |
| Brandy Jean | Email Redacted |
| Brandy Jenea Gates | Email Redacted |
| Brandy Kristiansen | Email Redacted |
| BRANDY LABREE | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| Brandy Lyn Johnson | Email Redacted |
| Brandy Nicole Mathis, Trustee of the Brandy Nicole Mathis Revocable Living Trust, established 8/6/2018 | Email Redacted |
| Brandy Rice-Scharf | Email Redacted |
| Branham, Danielle | Email Redacted |
| Branker, Allyson Christi | Email Redacted |
| Branker, Brigitte Crystal | Email Redacted |
| Branker, Caden Darrell | Email Redacted |
| Branker, Corey Jay | Email Redacted |
| Branker, Garrett | Email Redacted |
| Brannam, Linda | Email Redacted |
| Brannen, Karol | Email Redacted |
| Brannen, Vince | Email Redacted |
| BRANNON BREINING | Email Redacted |
| Brannon, Mary Elizabeth | Email Redacted |
| Brannon, Thomas L. | Email Redacted |
| Brannum, Raymond Colton | Email Redacted |
| Brannum, William Randolph | Email Redacted |
| BRANSCOMB, HILL | Email Redacted |
| BRANSCOMB, KATHY | Email Redacted |
| Branson, Carl W | Email Redacted |
| Branson, Daniel | Email Redacted |
| BRANSON, KAREN D. | Email Redacted |
| BRANSON, MATTHEW JAMES | Email Redacted |
| Branson, Rhea | Email Redacted |
| BRANSON, RYAN JAMES | Email Redacted |
| BRANSON, TRENT EDWARD | Email Redacted |
| Brant Doner (self) | Email Redacted |
| Brant Doner, individually and on behalf of Colonel V Doner Trust | Email Redacted |
| Brant, Stephen | Email Redacted |

Case: 19-30088    Doc# 6893-36    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 4
of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Branthaver, Charles | Email Redacted |
| Brantley, Edward | Email Redacted |
| Branvold, Dwight Nels | Email Redacted |
| Branvold, Glen Jack | Email Redacted |
| Branvold, Hazel Myrtle | Email Redacted |
| Branvold, Margaret Ellen | Email Redacted |
| Brasch, Julie | Email Redacted |
| Brasford, Adrieanna | Email Redacted |
| BRASHER, CHARLENE MATTIELOU | Email Redacted |
| Brasher, Evelyn A. | Email Redacted |
| Brasher, Evelyn Alice | Email Redacted |
| Brasher, Larry Raymond | Email Redacted |
| Brasher, Leilani Jo | Email Redacted |
| Brashers, Sandra | Email Redacted |
| Brashers, Tommy | Email Redacted |
| Brass, Frederick Walter | Email Redacted |
| Braswell, Alexis | Email Redacted |
| Braswell, Charles | Email Redacted |
| Braswell, Heather | Email Redacted |
| Bratberg, Amanda | Email Redacted |
| Bratberg, Deborah Ann | Email Redacted |
| Bratberg, Robert John | Email Redacted |
| Brater, Gwendolyn | Email Redacted |
| Bratina, John | Email Redacted |
| Brauer, Nathan | Email Redacted |
| Brault, Catherine | Email Redacted |
| BRAULT, FORREST MICHAEL | Email Redacted |
| Brault, Micheal A. | Email Redacted |
| Braun, Carole | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Braun, Carole Sue | Email Redacted |
| BRAUN, GUENTHER | Email Redacted |
| BRAUN, URSEL | Email Redacted |
| Braunstein, Tanya | Email Redacted |
| BRAVO, AMY NICOLE | Email Redacted |
| Bravo, Nathan | Email Redacted |
| Bravo, Nathan Howard | Email Redacted |
| Bravo, Paul | Email Redacted |
| Bravot, David | Email Redacted |
| Brawley, Raelene J. | Email Redacted |
| Brawt, Carla | Email Redacted |
| Bray, Michael D | Email Redacted |
| Bray, Michael L. | Email Redacted |
| Bray, Michael S. | Email Redacted |
| Bray, Noreen | Email Redacted |
| BRAY, SYLVIA CHARLENE | Email Redacted |
| Bray, Wesley Edmund | Email Redacted |
| BRAYDEN AHL | Email Redacted |
| Brayton, Jean M. | Email Redacted |
| BRAZELL, ANDREA | Email Redacted |
| BRAZELL, ARIANNA | Email Redacted |
| Brazell, Chris | Email Redacted |
| BRAZELL, JASON | Email Redacted |
| BRAZELL, JAYDEN | Email Redacted |
| BRAZELL, TATSIANNA ALEENA | Email Redacted |
| Brazil, Barbara | Email Redacted |
| Brazil, Barron | Email Redacted |
| Brazil, Kathy Marie | Email Redacted |
| Brazil, Larry Dwight | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Brazil, Patricia Elaine | Email Redacted |
| Brazington, Christine M. | Email Redacted |
| BRAZOS, JOSEPH JESSA | Email Redacted |
| Braz-Valentine, Claire | Email Redacted |
| BRAZZI, AARON QUINN | Email Redacted |
| BRAZZI, BARBARA LYNN | Email Redacted |
| BRAZZI, DAKOTA | Email Redacted |
| Brazzi, Nikki D. | Email Redacted |
| Brdaley , David E. | Email Redacted |
| Breana Kristine-Elizabeth Webb | Email Redacted |
| Breana Nesci | Email Redacted |
| Breann Alderson | Email Redacted |
| Breann P. Patten | Email Redacted |
| BREANNA BORK | Email Redacted |
| BREANNA CAMPBELL | Email Redacted |
| Breanna DeLong | Email Redacted |
| Breanna Grace Slaton | Email Redacted |
| BREANNA MAIER | Email Redacted |
| BREANNA SHECK | Email Redacted |
| BREANNA SPRING CAMPELL | Email Redacted |
| Breanne Griego | Email Redacted |
| Breanne Hutchison (minor) | Email Redacted |
| BREAULT, TAMARA JEAN, individually and as trustee of the Jack L. Durrant Revocable Inter Vivos Trust | Email Redacted |
| Brecheisen, Shane | Email Redacted |
| BREDIKHIN, LYUDMILA | Email Redacted |
| Bree Klotter | Email Redacted |
| Breed , David | Email Redacted |
| Breed, David Wayne | Email Redacted |
| BREEDEN, ROBERT BEAU | Email Redacted |

Case: 19-30088   Doc# 6893-36   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 7 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| BREEN, CHLOE ALEXIS | Email Redacted |
| BREER, ANGELA | Email Redacted |
| Brees, Jade | Email Redacted |
| Bregman, Thomas | Email Redacted |
| Brehler, Pippin | Email Redacted |
| BREHMER, AARON EARL | Email Redacted |
| BREHMER, JANET LYNN | Email Redacted |
| Breinlinger, Joshua | Email Redacted |
| Breisacher, Janice M. | Email Redacted |
| Breisacher, Janice Marie | Email Redacted |
| Breitenstein, Raymond | Email Redacted |
| Breitenstein, Stephen | Email Redacted |
| Breitinger, Corinna | Email Redacted |
| Breitinger, Rolf | Email Redacted |
| Breitwisch, Corilynn | Email Redacted |
| Brelsford, Alan | Email Redacted |
| Brelsford, Alan Howard | Email Redacted |
| BRELSFORD, MITCHELL | Email Redacted |
| BREMER FAMILY TRUST | Email Redacted |
| BREMER, DENNIS MICHAEL | Email Redacted |
| BREMER, PHYLLIS ANN | Email Redacted |
| Bremner, Janice | Email Redacted |
| BRENDA BARNES | Email Redacted |
| Brenda Brow DBA Brow's Wholesale Nursery | Email Redacted |
| Brenda Burke | Email Redacted |
| Brenda Buttrey, individually and as the successor in interest to the Estate of Evelyn Cline (deceased) | Email Redacted |
| Brenda C. Bailes Revocable Inter Vivos Trust, Dated January 5, 2017 | Email Redacted |
| BRENDA CAMERON | Email Redacted |
| Brenda Cappel | Email Redacted |

Case: 19-30088    Doc# 6893-36    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 8 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Brenda Clark | Email Redacted |
| BRENDA D. GORMLEY, TRUSTEE UNDER ROBERT L. FORSYTHE AND BRENDA D. GORMLEY REVOCABLE TRUST, DATED SEPTEMBER 28, 2007 | Email Redacted |
| Brenda Damron | Email Redacted |
| BRENDA DETLEFSEN | Email Redacted |
| Brenda Dimbat, individually and as representative or successor-in-interest for David Dimbat, Deceased | Email Redacted |
| BRENDA EDWARDS | Email Redacted |
| Brenda F. Wolf | Email Redacted |
| Brenda Faye Greene | Email Redacted |
| BRENDA FOX | Email Redacted |
| Brenda Gail Batey | Email Redacted |
| Brenda Gail Fogel | Email Redacted |
| Brenda Gail Hamilton | Email Redacted |
| Brenda J Reed | Email Redacted |
| BRENDA J WILSON | Email Redacted |
| Brenda J. Duffy | Email Redacted |
| Brenda Joy Woodward | Email Redacted |
| Brenda Joyce Williams | Email Redacted |
| Brenda June Mulford | Email Redacted |
| Brenda Karlsen | Email Redacted |
| Brenda Kelly | Email Redacted |
| Brenda Kountz | Email Redacted |
| Brenda Lee Brown | Email Redacted |
| Brenda Lee Pittore | Email Redacted |
| Brenda Leilani Skelly | Email Redacted |
| Brenda Lin Hays | Email Redacted |
| BRENDA LINTON | Email Redacted |
| Brenda Lopez | Email Redacted |
| Brenda Louise McColm | Email Redacted |

Case: 19-30088    Doc# 6893-36    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 9
of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Brenda Luong | Email Redacted |
| Brenda Maguire | Email Redacted |
| BRENDA MARIE MCCONATHY | Email Redacted |
| BRENDA MARY MIRON | Email Redacted |
| BRENDA MURPHEY | Email Redacted |
| BRENDA NISWONGER | Email Redacted |
| Brenda Paulette Rosa | Email Redacted |
| BRENDA PIER | Email Redacted |
| Brenda Raymonde Wilson | Email Redacted |
| BRENDA REA, AS TRUSTEE FOR THE FORREST REA REVOCABLE LIVING TRUST | Email Redacted |
| Brenda Rea, Individually and as Trustee for the Forrest Rea Revocable Living Trust | Email Redacted |
| Brenda Rubi Vazquez Torres | Email Redacted |
| Brenda S Reinolds | Email Redacted |
| Brenda S. Campos, Trustee of the Brenda S. Campos Living Trust | Email Redacted |
| Brenda Sharp, an individual | Email Redacted |
| Brenda Sullins | Email Redacted |
| Brenda T. Bowen, Trustee of the Brenda T. Bowen 2006 Revocable Trust | Email Redacted |
| BRENDA WADDELL | Email Redacted |
| Brenda Warren | Email Redacted |
| Brenda, Garcia | Email Redacted |
| BRENDAN DUNCAN | Email Redacted |
| Brendan Flesher | Email Redacted |
| Brendan Foss | Email Redacted |
| BRENDAN HEALY | Email Redacted |
| Brendan Joseph Warner | Email Redacted |
| Brendan M. Kunkle and Claudine J. Kunkle, Trustees of The Brendan M. and Claudine J. Kunkle Living Trust dated February 25, 2005 | Email Redacted |
| Brendan Maher | Email Redacted |
| BRENDAN PROPERTIES, LLC | Email Redacted |

Case: 19-30088    Doc# 6893-36    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
10 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Brenden Coronado (Michael Coronado Jr, Parent) | Email Redacted |
| Brenden Coronado(Michael Coronado Jr, Parent) | Email Redacted |
| Brenden Percy (Laurie Clark, Parent) | Email Redacted |
| BRENDLINGER, LORI | Email Redacted |
| BRENDLINGER, ROBERT | Email Redacted |
| Brendmoen, Jason | Email Redacted |
| Brendon Offutt (Jessica Pearson, Parent) | Email Redacted |
| BRENDON SAPP | Email Redacted |
| BRENDZA, JORDAN CYRIL | Email Redacted |
| Brenna Black | Email Redacted |
| Brennan Banks (Mary Banks, Parent) | Email Redacted |
| Brennan, Gregory | Email Redacted |
| Brennan, Josh Todd | Email Redacted |
| BRENNAN, KIERAN MICHAEL | Email Redacted |
| Brennan, Lisa Marie | Email Redacted |
| Brennan, Martha | Email Redacted |
| Brennan, Patrick | Email Redacted |
| Brennan, Shana Ashley | Email Redacted |
| BRENNEMAN, TRACI JO | Email Redacted |
| BRENNEN, SUE | Email Redacted |
| Brenner, Aron | Email Redacted |
| Brenner, Maya Wine | Email Redacted |
| Brent A. Hedman and Jill C. Hedman, Trustees of the Hedman Family Trust dated April 27, 2017 | Email Redacted |
| BRENT COLOMBO | Email Redacted |
| Brent Douglas Fogel | Email Redacted |
| BRENT E. PARROTT, D.D.S., INC. | Email Redacted |
| Brent Ervin | Email Redacted |
| Brent Forest Sobrero | Email Redacted |
| Brent Jeffrey Parker | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| BRENT KEHN | Email Redacted |
| Brent L Perry | Email Redacted |
| Brent Patrick Woods | Email Redacted |
| Brent Weissel | Email Redacted |
| Brent William Cline | Email Redacted |
| Brereton Rev IV Trust E | Email Redacted |
| Brereton, Robert | Email Redacted |
| Brereton, William | Email Redacted |
| Brest, Stephen M. | Email Redacted |
| BRESTER, SCOTT | Email Redacted |
| Bret James Finitz | Email Redacted |
| Bret Runolfson Allstate Agency | Email Redacted |
| Brett & Molly Dick, individually and as trustees of the Dick Family 2005 Trust | Email Redacted |
| Brett and Cheryl Gripe, Trustees of the Gripe Family Trust, dated Aug 19,2009 | Email Redacted |
| Brett Donnels | Email Redacted |
| Brett Dylan Bowman | Email Redacted |
| Brett Gelman, Individually and as representative and/or successor-in-interest for Ira I. Gelman | Email Redacted |
| Brett J Cheney | Email Redacted |
| Brett K Pew | Email Redacted |
| Brett Lloyd Figueroa | Email Redacted |
| Brett Lucas | Email Redacted |
| Brett Malcom Gladstone | Email Redacted |
| Brett Newman and Jeanette M. Newman, as Trustees of The Brett Newman and Jeanette M. Newman Living Trust of 12/11/2014 | Email Redacted |
| Brett Nicholas Roach | Email Redacted |
| Brett Owens | Email Redacted |
| Brett Sigel | Email Redacted |
| Brewer , Heather | Email Redacted |
| BREWER, BOB GARY | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| BREWER, DWIGHT DAVID | Email Redacted |
| BREWER, KIMBERLY ANNE | Email Redacted |
| Brewer, Samantha | Email Redacted |
| Brewer, Triston | Email Redacted |
| Brewi, Jefferey | Email Redacted |
| Brewi, Sierra | Email Redacted |
| Brewster, Alisa | Email Redacted |
| BREWSTER, ANNE | Email Redacted |
| Brewster, Connie Mary | Email Redacted |
| BREWSTER, ELIZABETH | Email Redacted |
| BREWSTER, JEREMY JOHN | Email Redacted |
| BREWSTER, JERRY LEE | Email Redacted |
| BREWSTER, LARRY | Email Redacted |
| BREWSTER, LYDIA M | Email Redacted |
| BREWSTER, ROBERT ALLEN | Email Redacted |
| BREWSTER, TABATHA ANNE | Email Redacted |
| BREWSTER, TODD | Email Redacted |
| BREWSTER, WILLIAM JR | Email Redacted |
| Brey, Anthony Scott | Email Redacted |
| BREY, KAYLYN | Email Redacted |
| Breyana Wright (Melany Collett, Parent) | Email Redacted |
| Breyana Wright (Melany Collett,Parent) | Email Redacted |
| Brian & Candace McGuire Revocable Trust | Email Redacted |
| Brian & Jacqueline Scott Trust | Email Redacted |
| Brian & Lori Beaudoin Trust 2005 | Email Redacted |
| BRIAN & SHARON HERNDON LIVING TRUST | Email Redacted |
| Brian Anderson | Email Redacted |
| Brian Anthony Rushka and Athena Anne Rushka Family Trust dated July 10, 2006 | Email Redacted |
| BRIAN AYERS DBA SPRAY PAINT DESIGNS | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| BRIAN B IVANOFF TRUST, NICHOLAS IVANOFF TRUSTEE | Email Redacted |
| BRIAN B. FIES AND KAREN A. FIES, TRUSTEES OF THE BRIAN AND KAREN FIES REVOCABLE TRUST DATED FEBRUARY 23, 2017 | Email Redacted |
| Brian Baumgartner MD, Inc. | Email Redacted |
| Brian Beaudoin | Email Redacted |
| Brian Berton McCauley | Email Redacted |
| Brian Clark | Email Redacted |
| Brian D Williams | Email Redacted |
| Brian D. and Cristy L. Neunzig Revocable Trust 06-20-2011 | Email Redacted |
| Brian D. Beam | Email Redacted |
| BRIAN DAILY | Email Redacted |
| Brian Dalton | Email Redacted |
| Brian David Briggs | Email Redacted |
| Brian David Hoyt | Email Redacted |
| BRIAN DAWSON | Email Redacted |
| Brian E Carlson | Email Redacted |
| Brian E Jaeger | Email Redacted |
| Brian E. Mauck and Martha Langill Trust | Email Redacted |
| Brian Edward Chinnock | Email Redacted |
| Brian Edwards | Email Redacted |
| Brian Edwards, Stephanie Echols | Email Redacted |
| Brian Eisermann dba Digital Hearing Aid Center | Email Redacted |
| Brian Ellsworth Davis | Email Redacted |
| Brian Ernest Vickery | Email Redacted |
| Brian F. Dubois and Theodora B. Dubois Revocable Trust | Email Redacted |
| Brian Fedasko | Email Redacted |
| BRIAN FIES WRITING AND EDITING | Email Redacted |
| Brian Fletcher | Email Redacted |
| Brian Fletcher Jr | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Brian Funk | Email Redacted |
| BRIAN GEARINGER | Email Redacted |
| Brian Gibaldi | Email Redacted |
| Brian Gibson | Email Redacted |
| BRIAN GONZALEZ | Email Redacted |
| Brian Gordon Halverson | Email Redacted |
| Brian H Evans | Email Redacted |
| Brian Hall Gipson | Email Redacted |
| Brian Happ | Email Redacted |
| Brian Henry Suchorski | Email Redacted |
| BRIAN HERNDON | Email Redacted |
| Brian Holderman | Email Redacted |
| Brian Iles | Email Redacted |
| BRIAN J REED | Email Redacted |
| Brian J. Lee | Email Redacted |
| Brian Joesph Kane | Email Redacted |
| Brian John Worley | Email Redacted |
| BRIAN JOS TREUSCH | Email Redacted |
| Brian K Alderman | Email Redacted |
| BRIAN K MCINTYRE | Email Redacted |
| Brian K. McKnight and Kristie J. Pierce | Email Redacted |
| Brian Keith Scott | Email Redacted |
| Brian Kemp | Email Redacted |
| Brian Kendall | Email Redacted |
| Brian Kendall individually and dba This N That Second Hand And Consignment | Email Redacted |
| Brian Kendall OBO This N That Paradise dba This N That Second Hand And Consignment | Email Redacted |
| Brian Kendall, doing business as This n' That Secondhand & Consignment | Email Redacted |
| Brian Kendall, Executor of the Estate of Alice Fischer | Email Redacted |
| Brian Kirven, Individually and as Successor in Interest to Decedent, Monte Kirven | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| BRIAN KNAPP | Email Redacted |
| Brian Knapp, dba hip hop-to shop-vintage-7 | Email Redacted |
| Brian Kraus | Email Redacted |
| Brian Lee Hunter, Individually and as Representative or Successor-in-interest for Gary Lee Hunter, Deceased | Email Redacted |
| Brian Lee Thomas McMahan | Email Redacted |
| Brian Leslie White | Email Redacted |
| BRIAN MALDONADO | Email Redacted |
| Brian Maldonado, doing business as Drumming and Beats | Email Redacted |
| Brian Martin DBA New Beginnings | Email Redacted |
| BRIAN MATTHEW BOCKOVER | Email Redacted |
| Brian McClay | Email Redacted |
| Brian Mcdowell | Email Redacted |
| Brian McIntyre Construction, a sole proprietorship owned by Brian McIntyre | Email Redacted |
| Brian McMillan | Email Redacted |
| Brian Moore | Email Redacted |
| Brian Nicholson | Email Redacted |
| Brian Noll | Email Redacted |
| Brian Oldfield | Email Redacted |
| BRIAN P ARMSTRONG | Email Redacted |
| Brian Patrick Walsh | Email Redacted |
| Brian Paul Anderberg | Email Redacted |
| BRIAN R OLHISER | Email Redacted |
| Brian R. Gobba | Email Redacted |
| Brian Ray Chamness | Email Redacted |
| Brian Reid Potter | Email Redacted |
| BRIAN RIGGLE | Email Redacted |
| Brian Robert Allen | Email Redacted |
| Brian Robert Bailey | Email Redacted |
| Brian Ross Garlick | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Brian Ruben Aguiar | Email Redacted |
| Brian S. Burnett | Email Redacted |
| Brian Scott Clark | Email Redacted |
| Brian Scott Smith | Email Redacted |
| Brian Sheahan | Email Redacted |
| Brian Stephen Reinbold | Email Redacted |
| Brian Stratton | Email Redacted |
| Brian Stuart Smith | Email Redacted |
| Brian Thomas | Email Redacted |
| BRIAN TIEWATER | Email Redacted |
| Brian Torone Living Trust | Email Redacted |
| Brian Vaughn | Email Redacted |
| Brian Warren Wagner | Email Redacted |
| Brian Williams | Email Redacted |
| Brian Wilson as partner of S&W Automotive, a partnership | Email Redacted |
| Brian Winfield Scott | Email Redacted |
| Brian, Daniel | Email Redacted |
| Brian, Karla | Email Redacted |
| Briana Beaver | Email Redacted |
| Briana Marie Hayward | Email Redacted |
| Briana Moreau | Email Redacted |
| Briana Wilson | Email Redacted |
| Brianna Chelsea Reece | Email Redacted |
| BRIANNA JOHNSON | Email Redacted |
| Brianna Lee Nicole Minton | Email Redacted |
| Brianna Lynn Bevier | Email Redacted |
| Brianna Marie White (Myra Wallace, Parent) | Email Redacted |
| Brianna Marie White(Myra Wallace, Parent) | Email Redacted |
| Brianna Marie Wilson | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Brianna Theresa Pierce | Email Redacted |
| Brianna Wilson | Email Redacted |
| Brianne Michele Pittman | Email Redacted |
| BRIANNE PARSONS | Email Redacted |
| Brice, Kate Connelly | Email Redacted |
| Brick, John | Email Redacted |
| Brick, Marsha | Email Redacted |
| Brick, Thomas | Email Redacted |
| Brick, Thomas Michael | Email Redacted |
| Brickey, David James | Email Redacted |
| Brickey, Deitra Lee | Email Redacted |
| Brickey, Lindsey | Email Redacted |
| BRICKMAN, KEENA | Email Redacted |
| Bridenhagen, Charles | Email Redacted |
| Bridenhagen, Sabrina | Email Redacted |
| Bridges, Ashley N. | Email Redacted |
| Bridges, Cassandra L. | Email Redacted |
| BRIDGES, CASSANDRA LYNN | Email Redacted |
| BRIDGES, DOROTHY ANN | Email Redacted |
| BRIDGES, MATTHEW GENE | Email Redacted |
| BRIDGES, MAX HARVEY | Email Redacted |
| Bridges, Michael W. | Email Redacted |
| Bridges, Rosalynn Mae | Email Redacted |
| BRIDGES, ROSEMARY | Email Redacted |
| Bridget A. Rood, George W. Rood II | Email Redacted |
| Bridget Dupre | Email Redacted |
| Bridget M. Henderson | Email Redacted |
| Bridget Marie Consiglio | Email Redacted |
| Bridget McMahon | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| BRIDGET PALMER | Email Redacted |
| BRIDGET PALMER, doing business as The Art of Living Institute Company | Email Redacted |
| Bridget Rene McBride | Email Redacted |
| Bridget Zand | Email Redacted |
| Bridgette Elizabeth Culleton | Email Redacted |
| BRIDGETTE STRONG | Email Redacted |
| Bridgewater Family Trust | Email Redacted |
| BRIDGEWATER, GARY | Email Redacted |
| BRIDGEWATER, MADEL | Email Redacted |
| BridgeWorks, Inc | Email Redacted |
| Bridgman, Clark F. | Email Redacted |
| Bridgman, Joan | Email Redacted |
| BRIDGMAN, NICOLE MARIE | Email Redacted |
| BRIDGMAN, SCOTT LEE | Email Redacted |
| Brieann Summer Burroughs (Joshua Burroughs, Parent) | Email Redacted |
| BRIELLE, JULIE ANN | Email Redacted |
| BRIEN GREGG | Email Redacted |
| BRIEN GREGG and CAROL GREGG, doing business as BKG Plumbing | Email Redacted |
| Brierley, Ken | Email Redacted |
| Brierly , Troy | Email Redacted |
| Briese, Joanna Lee | Email Redacted |
| Brigden, Michael Douglas | Email Redacted |
| Briggs, Cortney Michelle | Email Redacted |
| Briggs, Deborah | Email Redacted |
| Briggs, Ian Jeremiah | Email Redacted |
| Briggs, Jeremiah | Email Redacted |
| Briggs, Linda Lee | Email Redacted |
| Briggs, Marcia Jean | Email Redacted |
| BRIGGS, SUSAN JANE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Briggs, Sylvia | Email Redacted |
| Bright, Jerry | Email Redacted |
| Bright, Patricia | Email Redacted |
| Brigitte Crystal Branker | Email Redacted |
| Brigitte F. Bentley | Email Redacted |
| Brigitte Thompson | Email Redacted |
| BRIMM, AMANDA | Email Redacted |
| BRIMM, DAVID | Email Redacted |
| Brinar, Marie | Email Redacted |
| BRINCKERHOFF, ARTHUR J | Email Redacted |
| BRINDLEY, LORRI JO | Email Redacted |
| BRINGUEL, GARY | Email Redacted |
| BRINKERHOFF, MONICA ALEXANDRA | Email Redacted |
| BRINKERHOFF, SAMANTHA ANN | Email Redacted |
| BRINKMAN, HERMAN | Email Redacted |
| BRINKMAN, KATHERINE | Email Redacted |
| Brinkman, Monica | Email Redacted |
| Brinkman, Richard | Email Redacted |
| BRINSON, DIANNE | Email Redacted |
| Brinson, Ed | Email Redacted |
| Brinson, Jessica | Email Redacted |
| Brinson, Nalie R. | Email Redacted |
| BRINTLEY CRYSTAL UHILA | Email Redacted |
| Briones, Janice | Email Redacted |
| Briones, Lisa | Email Redacted |
| BRIOTTA, LINDA MERLE | Email Redacted |
| Brisco-Duncan, Kathlyn | Email Redacted |
| BRISGEL, ANNE S. | Email Redacted |
| BRISGEL, GERALD | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Brisgel, Gerald and Anne S. | Email Redacted |
| BRISKI, GREGORY A. | Email Redacted |
| Brister, Lucas | Email Redacted |
| Brister, Marian | Email Redacted |
| Brister, Nathaniel | Email Redacted |
| Brister, Royce | Email Redacted |
| Bristol, Wesley Blake | Email Redacted |
| Bristow, Benjamin Cody | Email Redacted |
| Bristow, Brayden | Email Redacted |
| Bristow, Brody Allen | Email Redacted |
| Bristow, Jacob | Email Redacted |
| Bristow, James | Email Redacted |
| Bristow, Judith | Email Redacted |
| Bristow, Karter Dale | Email Redacted |
| Bristow, Keith Robert | Email Redacted |
| Bristow, Leonie | Email Redacted |
| BRISTOW, MICHEL ODALE | Email Redacted |
| BRISTOW, NICOLE | Email Redacted |
| Bristow, Samantha | Email Redacted |
| BRISTOW, SANDRA TERESA | Email Redacted |
| Bristow, Thomas | Email Redacted |
| Britney Christine Stiles | Email Redacted |
| Britow, Judith | Email Redacted |
| Britt Ketchum | Email Redacted |
| Britt, John Paul | Email Redacted |
| BRITT, JOSHUA JAY | Email Redacted |
| Britt, Kaygan | Email Redacted |
| Britt, Tara V. | Email Redacted |
| Britta Engelmann | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Brittain, Darrell K | Email Redacted |
| Brittain, Michele | Email Redacted |
| Brittain, Riley R | Email Redacted |
| Brittani Hornback and Michael Richardson | Email Redacted |
| Brittany Ann Davis | Email Redacted |
| Brittany Ann Huggins | Email Redacted |
| Brittany Ann McElroy | Email Redacted |
| BRITTANY DAWN KEYES | Email Redacted |
| Brittany Ewing | Email Redacted |
| BRITTANY FRANKS | Email Redacted |
| BRITTANY GALKA | Email Redacted |
| Brittany Jackson | Email Redacted |
| Brittany Lauren Weinberg | Email Redacted |
| BRITTANY LEDWELL | Email Redacted |
| Brittany Lee Rogers | Email Redacted |
| Brittany Mundy | Email Redacted |
| Brittany Nicole Leon Reyes | Email Redacted |
| Brittany Nicole Martin | Email Redacted |
| Brittany White and L.W., a minor (Brittany White, parent) | Email Redacted |
| BRITTANY WHITING | Email Redacted |
| Brittney Clinite | Email Redacted |
| BRITTNEY DARLENE TORRES | Email Redacted |
| BRITTNEY DARLENE TORRES-CHRISTIAN | Email Redacted |
| BRITTNEY KAYLYNN HAWKINS | Email Redacted |
| Brittney Lynn Bailey | Email Redacted |
| Brittney M. O'Rear | Email Redacted |
| Brittney Osborne Creveling | Email Redacted |
| Brittney Parks | Email Redacted |
| Brittney Rose Vanthong | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Brittney Sibbitt | Email Redacted |
| Britton, Wendy | Email Redacted |
| Brix, William M | Email Redacted |
| Brizendine, Janet | Email Redacted |
| Broaddus, Allison | Email Redacted |
| Broadhead, Michael Shane | Email Redacted |
| BROBERG, CAROLINE | Email Redacted |
| BROBERG, PETER | Email Redacted |
| Brobst, Jessica | Email Redacted |
| BROBST, MICHAEL | Email Redacted |
| Brock Alan Tripp | Email Redacted |
| Brock Events, LLC dba DJ Brock and Steele Weddings | Email Redacted |
| Brock Events, LLC DBA DJ Brock Weddings | Email Redacted |
| Brock, Buck | Email Redacted |
| Brock, Delman Ray | Email Redacted |
| Brock, Erin | Email Redacted |
| Brock, Heather | Email Redacted |
| Brock, James Melvin | Email Redacted |
| Brock, Kenneth | Email Redacted |
| Brock, Kurtis | Email Redacted |
| Brock, Kyle | Email Redacted |
| Brock, Melinda | Email Redacted |
| Brock, Shana | Email Redacted |
| Brock, Shanna | Email Redacted |
| Brock, Taylor M | Email Redacted |
| BROCKELSBY, GENEVA LEOLA | Email Redacted |
| Brocklesby, Pete | Email Redacted |
| Brodee Brown | Email Redacted |
| BRODEHL, CORINA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Broderick , Earl | Email Redacted |
| Broderick General Engineering | Email Redacted |
| Broderick General Engineering, Inc. | Email Redacted |
| Broderick IV, Thomas Joseph | Email Redacted |
| Broderick, Earl | Email Redacted |
| Broderick, Larry Patrick | Email Redacted |
| Broderick, Lawrence S | Email Redacted |
| Broderick, Nancy Jean | Email Redacted |
| Broderick, Patrick Bennett | Email Redacted |
| Broderick, Sameth Prom | Email Redacted |
| BRODEY, HILARY | Email Redacted |
| BRODEY, PHILIP | Email Redacted |
| Brodie, Ana | Email Redacted |
| BRODIE, ANNI | Email Redacted |
| BRODIE, COLLEEN | Email Redacted |
| Brodie, Kevin A | Email Redacted |
| Brodie, Lorelei | Email Redacted |
| Brodie, Samuel | Email Redacted |
| Brodner, Jeffrey Joseph | Email Redacted |
| Brodsky, Jamie | Email Redacted |
| Brodsky, Thomas Samuel | Email Redacted |
| Brody Guinon Bean | Email Redacted |
| Brody, Allan | Email Redacted |
| Brody, James | Email Redacted |
| Broe, Michelle | Email Redacted |
| Broekemeier, Karen | Email Redacted |
| Broekemeier, Larry | Email Redacted |
| Brogan, Kristen | Email Redacted |
| BROGAN, SHAWN LEE | Email Redacted |

Case: 19-30088     Doc# 6893-36     Filed: 04/22/20     Entered: 04/22/20 20:00:31     Page
24 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| BROGDEN FAMILY TRUST | Email Redacted |
| Brogden, Alicia Ann | Email Redacted |
| BROGDEN, BETH L. | Email Redacted |
| BROGDEN, MARK T. | Email Redacted |
| BROGDEN, SCOTT DOUGLAS | Email Redacted |
| BROGDEN, THOMAS WAYNE | Email Redacted |
| Brogger, Barbara Ann | Email Redacted |
| Brogger, Frederick C. | Email Redacted |
| Broker, Deborah | Email Redacted |
| Brolliar, Jacob | Email Redacted |
| BROLLIAR, JOSEPH | Email Redacted |
| BROLLIAR, KIMBERLY | Email Redacted |
| Brolliar, Mason | Email Redacted |
| Brolliar, Monti | Email Redacted |
| BROLLIAR, RYAN | Email Redacted |
| Brolliar, Sandra | Email Redacted |
| Brolliar, Sheila | Email Redacted |
| BROLLIAR, TREVOR | Email Redacted |
| BROLLIAR, ZACKARY | Email Redacted |
| Broman, Clifford | Email Redacted |
| Broman, Kimberly | Email Redacted |
| Broman, Robert | Email Redacted |
| Broner, Anna | Email Redacted |
| BRONSON, DANIEL ROSS | Email Redacted |
| BRONSON, RICHARD | Email Redacted |
| Bronstein, Susan S. | Email Redacted |
| Bronsztein, Gabriel S. | Email Redacted |
| Bronsztein, Liliana G. | Email Redacted |
| Brook Sanders | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Brook, Diane | Email Redacted |
| Brook, Janette | Email Redacted |
| Brooke Elyse Talkington | Email Redacted |
| Brooke L Carroll | Email Redacted |
| BROOKE MARTINEZ | Email Redacted |
| Brooke Nichole Kerhoulas | Email Redacted |
| Brooke Pamela Vendrick | Email Redacted |
| BROOKE RUTH GARDNER | Email Redacted |
| Brooke Taylor Belvedere | Email Redacted |
| BROOKE THOMPSON | Email Redacted |
| Brooke, Seaira | Email Redacted |
| Brooker-Rossbach, Allyson Diane | Email Redacted |
| Brookey, Mark | Email Redacted |
| Brookfield, Lisa | Email Redacted |
| Brooklyn Graham | Email Redacted |
| Brooklyn Taylor Graham | Email Redacted |
| Brookman, James | Email Redacted |
| BROOKS FISHER | Email Redacted |
| Brooks Jr., Leonard Wynn | Email Redacted |
| Brooks, Bryan | Email Redacted |
| Brooks, Charles | Email Redacted |
| Brooks, Cindy Lynne | Email Redacted |
| BROOKS, DAVID ROBERT | Email Redacted |
| Brooks, Diane | Email Redacted |
| Brooks, Eileen Franco | Email Redacted |
| Brooks, Eloise | Email Redacted |
| BROOKS, FREIDA | Email Redacted |
| Brooks, Georgiana | Email Redacted |
| Brooks, Hillary | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Brooks, James Lee | Email Redacted |
| Brooks, Jennifer | Email Redacted |
| Brooks, Jerry | Email Redacted |
| Brooks, Jillian | Email Redacted |
| Brooks, Justin | Email Redacted |
| Brooks, Karl T. | Email Redacted |
| Brooks, Loni Marie | Email Redacted |
| Brooks, Matthew | Email Redacted |
| BROOKS, MICHAEL | Email Redacted |
| Brooks, Michael Sheldon | Email Redacted |
| Brooks, Noah N. | Email Redacted |
| Brooks, Noah Neal | Email Redacted |
| BROOKS, RAYMOND | Email Redacted |
| Brooks, Robert | Email Redacted |
| Brooks, Shana | Email Redacted |
| BROOKS, TERRI | Email Redacted |
| BROOKS, THOMAS JOHN | Email Redacted |
| BROOKS, TRUDI | Email Redacted |
| Brooks, Yolanda | Email Redacted |
| Broom, Jeffrey Edwards | Email Redacted |
| Broome, John M. | Email Redacted |
| Broome, Rob | Email Redacted |
| Broome, Sherri | Email Redacted |
| Brooner, James | Email Redacted |
| Brooner, Kyle E. | Email Redacted |
| Brooner, Marcus A. | Email Redacted |
| Brooner, Michelle A. | Email Redacted |
| Brooner, Nina | Email Redacted |
| Brose-Eichar, Josette L | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Broshears, Cyd Denise | Email Redacted |
| Broshears, Cydney L | Email Redacted |
| Broshears, James | Email Redacted |
| BROSNAN, JAMES JOSEPH | Email Redacted |
| BROSNAN, PAMELA ANNE | Email Redacted |
| Brosnan, Patrick | Email Redacted |
| Brosnan, Patti | Email Redacted |
| BROSSARD, SAMUEL | Email Redacted |
| BROTHERTON, COLLEEN DIANE | Email Redacted |
| BROTHERTON, TABATHA SUE | Email Redacted |
| BROTT-MILLER, TAMMY | Email Redacted |
| Broughton, Donna | Email Redacted |
| Brouhard, Tiffany | Email Redacted |
| Brouillet, Joseph | Email Redacted |
| Brouillet, Leah Dawn-Marie | Email Redacted |
| Brouillette, Barry Brian | Email Redacted |
| Broussard, Cheraun Lovell | Email Redacted |
| Broussard, Lauren | Email Redacted |
| Broussard, Ryan | Email Redacted |
| Broussard, Ryan Keith | Email Redacted |
| Brow, Ken | Email Redacted |
| Browe, Aaron S | Email Redacted |
| Brower , Brooke | Email Redacted |
| Brower, Gary | Email Redacted |
| Brower, Roxane | Email Redacted |
| Brower, Thomas Stephen | Email Redacted |
| Brown , Darren Jay | Email Redacted |
| Brown , Robert | Email Redacted |
| Brown , Wendy | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Brown Family Trust | Email Redacted |
| BROWN JOCELYN TR & TODD DAVID BROWNPP | Email Redacted |
| BROWN REVOCABLE LIVING TRUST | Email Redacted |
| Brown Trust | Email Redacted |
| Brown, Albert W. | Email Redacted |
| Brown, Alice | Email Redacted |
| BROWN, ALINA | Email Redacted |
| Brown, Angela | Email Redacted |
| Brown, Annemarie | Email Redacted |
| Brown, Annette | Email Redacted |
| Brown, Ashley | Email Redacted |
| Brown, Ashley Nicole | Email Redacted |
| Brown, Aubrey June | Email Redacted |
| Brown, Bailee | Email Redacted |
| Brown, Batulwin Anthony | Email Redacted |
| BROWN, BERTINA LEONA | Email Redacted |
| Brown, Bill | Email Redacted |
| BROWN, BRAD | Email Redacted |
| Brown, Brian | Email Redacted |
| Brown, Brian J | Email Redacted |
| Brown, Brodee | Email Redacted |
| BROWN, BROOK | Email Redacted |
| Brown, Carlene | Email Redacted |
| BROWN, CATHERINE | Email Redacted |
| BROWN, CECELIA | Email Redacted |
| Brown, Cheryl Ann | Email Redacted |
| Brown, Chris | Email Redacted |
| Brown, Christina | Email Redacted |
| BROWN, CONNIE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Brown, Craig | Email Redacted |
| Brown, Cynthia Annette | Email Redacted |
| Brown, Cyrena | Email Redacted |
| Brown, Daniel | Email Redacted |
| Brown, Darleene | Email Redacted |
| BROWN, DAVID | Email Redacted |
| Brown, David Richard | Email Redacted |
| Brown, Deanna | Email Redacted |
| Brown, Deborah | Email Redacted |
| Brown, Denise | Email Redacted |
| Brown, Desiree Nicollette | Email Redacted |
| Brown, Diane | Email Redacted |
| BROWN, DON MARUICE | Email Redacted |
| BROWN, DONNA | Email Redacted |
| BROWN, DOROTHA MARGET | Email Redacted |
| Brown, Douglas Ray | Email Redacted |
| BROWN, ELAINE | Email Redacted |
| Brown, Elizabeth | Email Redacted |
| Brown, Erin Mathew | Email Redacted |
| Brown, Frank | Email Redacted |
| Brown, Frank Beldon | Email Redacted |
| Brown, Gail Lee | Email Redacted |
| Brown, Gail Rozan | Email Redacted |
| Brown, Gary | Email Redacted |
| Brown, Glenn | Email Redacted |
| BROWN, HANNAH | Email Redacted |
| BROWN, HAROLD | Email Redacted |
| Brown, Harold James | Email Redacted |
| BROWN, HELEN RUTH | Email Redacted |

Case: 19-30088    Doc# 6893-36    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
30 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| BROWN, HOWARD MILTON | Email Redacted |
| Brown, Isaac | Email Redacted |
| Brown, Jacqueline | Email Redacted |
| Brown, James L | Email Redacted |
| Brown, James Lee | Email Redacted |
| Brown, James Peter | Email Redacted |
| BROWN, JAMES RICHARD | Email Redacted |
| BROWN, JAMIE | Email Redacted |
| BROWN, JARRON | Email Redacted |
| Brown, Jason Plainer | Email Redacted |
| Brown, Jean M | Email Redacted |
| Brown, Jeanie Marie | Email Redacted |
| BROWN, JEROME THOMAS | Email Redacted |
| BROWN, JESSICA RENEE | Email Redacted |
| Brown, Jessica Sharon | Email Redacted |
| BROWN, JILL COLLEEN | Email Redacted |
| Brown, Joann | Email Redacted |
| Brown, Jody | Email Redacted |
| Brown, Joey | Email Redacted |
| Brown, Joey Daniel | Email Redacted |
| BROWN, JOHN | Email Redacted |
| Brown, John Earnest | Email Redacted |
| BROWN, JOHN HAMPTON | Email Redacted |
| BROWN, JOHNNY RICHARD | Email Redacted |
| BROWN, JOSEPH William | Email Redacted |
| Brown, Joshua | Email Redacted |
| Brown, Josine C. | Email Redacted |
| Brown, Jr. , Robert Dean | Email Redacted |
| Brown, Julie | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Brown, Justin | Email Redacted |
| BROWN, KARA Michelle | Email Redacted |
| BROWN, KAREN | Email Redacted |
| Brown, Karl | Email Redacted |
| Brown, Keith | Email Redacted |
| Brown, Kelcy | Email Redacted |
| Brown, Kenneth | Email Redacted |
| Brown, Kimberly | Email Redacted |
| Brown, Kristina | Email Redacted |
| Brown, Laura L | Email Redacted |
| Brown, Laurence | Email Redacted |
| Brown, Lawrence | Email Redacted |
| Brown, Lee E, Virgnia G, Sarah E | Email Redacted |
| Brown, Linda Lou | Email Redacted |
| Brown, Lynn Mary | Email Redacted |
| Brown, Malcolm | Email Redacted |
| Brown, Margaret Ann | Email Redacted |
| Brown, Marilyn Leah | Email Redacted |
| BROWN, MARK | Email Redacted |
| Brown, Marlies | Email Redacted |
| Brown, Mary | Email Redacted |
| BROWN, MARY ANN | Email Redacted |
| Brown, Matthew | Email Redacted |
| Brown, Megean | Email Redacted |
| BROWN, MELVIN EDWARD | Email Redacted |
| BROWN, MICHAEL | Email Redacted |
| Brown, Michael A. | Email Redacted |
| Brown, Michael R. | Email Redacted |
| Brown, Michelle Lauren | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| BROWN, MONET | Email Redacted |
| Brown, Nancy | Email Redacted |
| Brown, Nicholas Peter | Email Redacted |
| Brown, Nicole Michelle | Email Redacted |
| Brown, Nicole Wiebens | Email Redacted |
| Brown, Owen | Email Redacted |
| Brown, Paul | Email Redacted |
| BROWN, PAULA | Email Redacted |
| Brown, Peter | Email Redacted |
| Brown, Peter Benjamin | Email Redacted |
| Brown, Quintin | Email Redacted |
| Brown, Renee | Email Redacted |
| Brown, Rikki | Email Redacted |
| Brown, Robert | Email Redacted |
| Brown, Robert B. | Email Redacted |
| BROWN, RONDA LAUREN | Email Redacted |
| Brown, S. Brian | Email Redacted |
| BROWN, SAMANTHA | Email Redacted |
| Brown, SanDee | Email Redacted |
| Brown, Sarah | Email Redacted |
| Brown, Sharon | Email Redacted |
| Brown, Sharon May | Email Redacted |
| BROWN, STACY ANN | Email Redacted |
| Brown, Stephanie | Email Redacted |
| Brown, Stephen Lance | Email Redacted |
| BROWN, STEVEN DEAN | Email Redacted |
| BROWN, SYDONIA | Email Redacted |
| Brown, Sydonia; Charles J. Blu and John J. Cummings | Email Redacted |
| Brown, Thomas | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Brown, Todd David | Email Redacted |
| Brown, Todd Lea | Email Redacted |
| Brown, Travis | Email Redacted |
| Brown, Tyrell Anthony | Email Redacted |
| BROWN, URSULA | Email Redacted |
| Brown, Vanessa Gilliam | Email Redacted |
| BROWN, VICTOR | Email Redacted |
| Brown, Wayne | Email Redacted |
| BROWN, WAYNE LAURANCE | Email Redacted |
| Brown, Wilbert A. | Email Redacted |
| Brown, Willie | Email Redacted |
| BROWNE, ALLISON | Email Redacted |
| Browne, Crystal | Email Redacted |
| BROWNE, DEBORAH JEAN | Email Redacted |
| Browne, Rachael Eliza | Email Redacted |
| Brownell, Robert | Email Redacted |
| Brownfield Jr., Joseph Daniel | Email Redacted |
| Brownfield, Landon | Email Redacted |
| Brownfield, Molly | Email Redacted |
| Brownfield, Susan | Email Redacted |
| BROWNING, BRIDGETTE | Email Redacted |
| BROWNING, DEBORAH | Email Redacted |
| Browning, Deborah A. | Email Redacted |
| Browning, Gordon R. | Email Redacted |
| Browning, James | Email Redacted |
| Browning, Judith | Email Redacted |
| Browning, Lauri | Email Redacted |
| Browning, Paul Steven | Email Redacted |
| Brown-Kielb, Craig Stephen | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Brown-Kielb, Katianna Danielle | Email Redacted |
| Brownlee, Heather Jean | Email Redacted |
| Browns Valley Meat Company, Inc. | Email Redacted |
| Brow's Wholesale Nursery | Email Redacted |
| Broyer, Bruce & Theresa | Email Redacted |
| BROYLES, ROBERT | Email Redacted |
| Broyles, Robert Dwayne | Email Redacted |
| Bruce A. Hammerson, Surviving Trustee of the 2012 Hammerson Family Trust dated November 27, 2012 | Email Redacted |
| Bruce A. Hamren and Sarah J. Hamren, Trustees of the B.A. & S. J, Hamren Trust, U/A/D 08/19/15 As Amended | Email Redacted |
| BRUCE AASEN | Email Redacted |
| Bruce Allen Ross | Email Redacted |
| Bruce Allen Simmons | Email Redacted |
| Bruce and Taylor Morgan Trust | Email Redacted |
| Bruce Arnold Brush Clearing & Tractor Work | Email Redacted |
| Bruce Baldwin | Email Redacted |
| Bruce C Pine | Email Redacted |
| Bruce C. McConnell and Kathleen A. McConnell, as Trustees of the Bruce and Kathleen McConnell Trust under declaration dated 11/11/2010 | Email Redacted |
| Bruce C. Muhlbaier and Lorraine D. Muhlbaier individually/trustees of the Bruce C. Muhlbaier and Lorraine D. Muhlbaier Trust dated December 7, 1998 | Email Redacted |
| Bruce Chinberg Individually and DBA Napa Rifle and Pistol Club | Email Redacted |
| BRUCE CLIFFORD JONES | Email Redacted |
| Bruce Clifford Jones Trust | Email Redacted |
| Bruce Coats | Email Redacted |
| Bruce Crile | Email Redacted |
| Bruce D. Bradshaw individually and as Co-Trustee of the Bruce D. Bradshaw Revocable Trust | Email Redacted |
| Bruce Duane Roberts | Email Redacted |
| Bruce Eric Roberts | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| BRUCE FALSTEIN | Email Redacted |
| Bruce Ferguson | Email Redacted |
| Bruce Franklin Rochester | Email Redacted |
| BRUCE FRIESEKE | Email Redacted |
| Bruce H. Francisco & Theresa E. Francisco Revocable Trust dated March 8, 2001 | Email Redacted |
| Bruce Hall | Email Redacted |
| Bruce Hamady and Natalia Alexander | Email Redacted |
| Bruce Harry Francisco | Email Redacted |
| Bruce Hart | Email Redacted |
| Bruce James Allen | Email Redacted |
| Bruce Jean Zelsdorf | Email Redacted |
| Bruce Johnson | Email Redacted |
| Bruce Jones, Individually and as Trustee of the Bruce Clifford Jones Trust | Email Redacted |
| Bruce Kayfetz | Email Redacted |
| Bruce Kenneth Clark | Email Redacted |
| Bruce Kirk Schaefer | Email Redacted |
| Bruce Kleiner Revocable Trust | Email Redacted |
| Bruce L. Crile and Patricia A. Crile, trustees of the Crile Family Trust | Email Redacted |
| Bruce M. White and Jean L. White, Co-Trustees of the Bruce M. and Jean L. White Familty Trust | Email Redacted |
| Bruce Mattson Jones | Email Redacted |
| Bruce McCourt | Email Redacted |
| BRUCE MERADITH CRITSER | Email Redacted |
| Bruce Michael Elkin | Email Redacted |
| BRUCE MORRA | Email Redacted |
| Bruce Morra, dba B&T Restoration & Remodeling | Email Redacted |
| Bruce Nicola | Email Redacted |
| Bruce Poland | Email Redacted |
| Bruce R Morgan Revocable Trust Dated 05-07-2009 | Email Redacted |
| Bruce Raymond Mckalson Individually & as Trustee for The Mckalson Family Trust dated 04/29/2015 | Email Redacted |

Case: 19-30088    Doc# 6893-36    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 36 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| BRUCE ROBERT MORGAN | Email Redacted |
| Bruce Rory Wallace | Email Redacted |
| Bruce Swyers | Email Redacted |
| Bruce Timothy Arnold | Email Redacted |
| BRUCE W MCCANN | Email Redacted |
| Bruce Wahner | Email Redacted |
| Bruce White | Email Redacted |
| Bruce Yerman as trustee of the Yerman Revocable Inter Vivos trust Dated September 24, 2019 | Email Redacted |
| Bruce, Andrea M. | Email Redacted |
| Bruce, David | Email Redacted |
| Bruce, Diane | Email Redacted |
| Bruce, Jessica M. | Email Redacted |
| Bruce, Karen | Email Redacted |
| Bruce, Katherine | Email Redacted |
| Bruce, Kathleen | Email Redacted |
| BRUCE, KELLY | Email Redacted |
| Bruce, Mary Elizabeth | Email Redacted |
| Bruce, Richard | Email Redacted |
| Bruce, Robert C. | Email Redacted |
| Bruce, Shelby | Email Redacted |
| Bruce, William Thomas | Email Redacted |
| BRUE H SHELLHAMMER | Email Redacted |
| Bruffett, James D. | Email Redacted |
| BRUGGEMAN, KRISTY | Email Redacted |
| BRUGGER, CHARLES | Email Redacted |
| BRUGGER, SANDRA | Email Redacted |
| Bruj, Alice | Email Redacted |
| Bruj, Hans | Email Redacted |
| BRUM, JASON JOSEPH | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| BRUMBAUGH , RENELLE JOSEPHINE | Email Redacted |
| BRUMBAUGH, STEVEN MARTIN | Email Redacted |
| Brumfield, Amanda M. | Email Redacted |
| Brumfield, Deborah | Email Redacted |
| Brumfield, Deborah L. | Email Redacted |
| Brumfield, Jason S. | Email Redacted |
| BRUMFIELD, ROOSEVELT | Email Redacted |
| BRUMLEY, PEGGY | Email Redacted |
| Brummett, Jamie | Email Redacted |
| Brundidge, Deborah | Email Redacted |
| BRUNE, JESSICA ROSE | Email Redacted |
| Brune, Karl D | Email Redacted |
| BRUNER EVERETT & STARLETT REVOCABLE TRUST | Email Redacted |
| Bruner Everett E and Starlett Revocable Trust | Email Redacted |
| BRUNER, JUDITH | Email Redacted |
| Bruner, Rebecca | Email Redacted |
| Bruner, Robert | Email Redacted |
| Brunetti, Joseph P | Email Redacted |
| Brunges, Thana | Email Redacted |
| Brunges, Thana Marie | Email Redacted |
| Bruni, Frank J. | Email Redacted |
| BRUNI, FRANK JOSEPH | Email Redacted |
| Brunn, Joan Lee | Email Redacted |
| Brunner, Jade Isabella | Email Redacted |
| Brunner, Mary Ann | Email Redacted |
| Bruno , Melisa | Email Redacted |
| Bruno Franceschini | Email Redacted |
| Bruno J. Remy | Email Redacted |
| Bruno, Glenn | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Bruno, Jason | Email Redacted |
| Bruno, Michael | Email Redacted |
| Bruno, Patricia Ann | Email Redacted |
| Bruno, Sherry | Email Redacted |
| Bruns, David | Email Redacted |
| Bruns, David and Virginia | Email Redacted |
| Bruns, Eugene | Email Redacted |
| BRUNS, LAURA | Email Redacted |
| Brunson, Daniel R. | Email Redacted |
| Brunswick, Grace | Email Redacted |
| Brusaschetti, Betty Ann | Email Redacted |
| Bruse, Shirley | Email Redacted |
| Brush, Donna Marie | Email Redacted |
| Brush, Sheila Ann | Email Redacted |
| Brusie Family Trust (Trustee: Marc Brusie) | Email Redacted |
| Brusstar, Dylan | Email Redacted |
| Brust, Sandra M. | Email Redacted |
| Brutocao , Jane | Email Redacted |
| Bruton, Dave | Email Redacted |
| Bruton, David | Email Redacted |
| Brutos, Meeko | Email Redacted |
| Bruzzone, John Frank Joseph | Email Redacted |
| Bruzzone, Mary Elizabeth | Email Redacted |
| Bryan Alexander Valle-Herrera | Email Redacted |
| Bryan appleton | Email Redacted |
| Bryan Bradley Payseno | Email Redacted |
| Bryan Crane and Crane S, S and S LLC | Email Redacted |
| Bryan Crane, Crane S, S and S LLC DBA Bianchinis he sandwich and salad market | Email Redacted |
| BRYAN DAVID BASS | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Bryan Engel Bickley | Email Redacted |
| Bryan Galea | Email Redacted |
| Bryan Glen Long | Email Redacted |
| Bryan Hoff | Email Redacted |
| Bryan II, Tommy Loyd | Email Redacted |
| Bryan J. Houtman | Email Redacted |
| Bryan Jackson | Email Redacted |
| Bryan Jacob Schultz | Email Redacted |
| Bryan K Manzo | Email Redacted |
| BRYAN KOFFMAN | Email Redacted |
| BRYAN LISLE | Email Redacted |
| BRYAN REVOCABLE INTER VIVOS TRUST APRIL 11, 2007 | Email Redacted |
| BRYAN RIDDLE | Email Redacted |
| BRYAN SAMUEL GORDON | Email Redacted |
| Bryan Spencer Johnson | Email Redacted |
| Bryan Taylor | Email Redacted |
| Bryan Tedrick | Email Redacted |
| BRYAN WOOD | Email Redacted |
| Bryan, Cheryl | Email Redacted |
| Bryan, Dennis | Email Redacted |
| Bryan, Hope | Email Redacted |
| Bryan, Lowell | Email Redacted |
| BRYAN, MACKENZIE | Email Redacted |
| Bryan, Shelli | Email Redacted |
| Bryan, Thomas Gaukel | Email Redacted |
| BRYAN, TRACY | Email Redacted |
| BRYAN, TRUDY | Email Redacted |
| Bryanne Slade | Email Redacted |
| BRYANT AHL | Email Redacted |

Case: 19-30088    Doc# 6893-36    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
40 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Bryant Herrera | Email Redacted |
| Bryant Jackson | Email Redacted |
| Bryant Jackson as Trustee of the Lynn Family Trust | Email Redacted |
| Bryant, Bambi | Email Redacted |
| Bryant, Brandi | Email Redacted |
| Bryant, George Ronald | Email Redacted |
| Bryant, Jennifer | Email Redacted |
| Bryant, Patricia J. | Email Redacted |
| Bryant, Paul | Email Redacted |
| Bryant, Shellie Ayers | Email Redacted |
| Bryar, Samuel James | Email Redacted |
| Bryars, Brett | Email Redacted |
| Bryce Barron | Email Redacted |
| Bryce Boston | Email Redacted |
| Bryce Cascade Patterson | Email Redacted |
| Bryce James Allen | Email Redacted |
| Bryce Johnson | Email Redacted |
| Bryce Mckenzie Miller | Email Redacted |
| Bryce Oxley | Email Redacted |
| Bryd, Zachary | Email Redacted |
| BRYKELLE LANG | Email Redacted |
| Brylee Jayde Orr | Email Redacted |
| Bryn Tyler | Email Redacted |
| Brynne Nicole Forrest | Email Redacted |
| Bryon Barrett | Email Redacted |
| BRYON CANTRELL | Email Redacted |
| Bryon McConkey | Email Redacted |
| Bryon Paul Zimmerman | Email Redacted |
| Bryon William Dixon | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| BRYON WILLIAMS | Email Redacted |
| Bryson Patrick Baker | Email Redacted |
| Bryson, Debra | Email Redacted |
| Bryson, Jason | Email Redacted |
| BRYSON, KENNETH JAMES | Email Redacted |
| Brzezinski , Marek | Email Redacted |
| BUADROMO, INISE | Email Redacted |
| BUADROMO, MATAI | Email Redacted |
| BUADROMO, TITO | Email Redacted |
| Bubb, Luke | Email Redacted |
| BUBECK, BART GEOFFERY | Email Redacted |
| BUBECK, JEFFREY ROY DEAN | Email Redacted |
| Bubel, Roger | Email Redacted |
| BUBEL, ROGER dba Ben & Jerry's | Email Redacted |
| Bublitz, Rosemary Christine | Email Redacted |
| BUCEY, DAWNLEA | Email Redacted |
| Buchaltar, Jack | Email Redacted |
| Buchanan Family Trust | Email Redacted |
| Buchanan, Jordan | Email Redacted |
| Buchanan, Karen Elizabeth | Email Redacted |
| Buchanan, Marcus | Email Redacted |
| Buchardt, Edward | Email Redacted |
| Bucher, Andrew | Email Redacted |
| Bucher, Jason | Email Redacted |
| Bucher, Mei | Email Redacted |
| Bucher, Robert | Email Redacted |
| Buchold, Charlene | Email Redacted |
| Bucio, Josefina | Email Redacted |
| Buck Ernest Sims | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| BUCK SCHOTT SHANKLIN | Email Redacted |
| Buck Sims, doing business as B&B 4Hire | Email Redacted |
| Buck, Dolly | Email Redacted |
| Buck, Georgann | Email Redacted |
| Buck, Jamie Catherine | Email Redacted |
| Buck, Michael | Email Redacted |
| Buck, Michael Leland Feliz | Email Redacted |
| Buck, Robert James | Email Redacted |
| Bucker, Edward J | Email Redacted |
| Bucker, Jeanne | Email Redacted |
| Buckhout, Robert Lee | Email Redacted |
| Buckingham, Lenore | Email Redacted |
| BUCKLAND, GAYLE | Email Redacted |
| BUCKLAND, ROBERT | Email Redacted |
| BUCKLES, CINDY | Email Redacted |
| BUCKLES, ROGER | Email Redacted |
| BUCKLES, TAMARA J | Email Redacted |
| BUCKLEY FAMILY TRUST | Email Redacted |
| BUCKLEY, BERNARD WAYNE | Email Redacted |
| BUCKLEY, BRIAN ALAN | Email Redacted |
| BUCKLEY, JEFFREY WAYNE | Email Redacted |
| BUCKLEY, JUDITH LEE | Email Redacted |
| Buckley, Larry | Email Redacted |
| Buckley, Lore | Email Redacted |
| BUCKLIN LLC | Email Redacted |
| BUCKLIN, EDWARD | Email Redacted |
| BUCKLIN, KATHERINE | Email Redacted |
| BUCKLIN, WILLIAM | Email Redacted |
| BUCKLIN-SPORER, ARDEN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Buckman, Kerry R. | Email Redacted |
| Buckmann, Rick | Email Redacted |
| Buckmaster, Dale | Email Redacted |
| Buckner, Angela | Email Redacted |
| Bucks & Bones LLC | Email Redacted |
| Bud J. Rigdon and Barbara E. Rigdon, Trustees of the Rigdon Family Trust dated July 27, 2006 | Email Redacted |
| Bud's Welding/Metal Designs | Email Redacted |
| Budds, Carol C. | Email Redacted |
| Budge, Lillian | Email Redacted |
| BUDGINAS, RUDOLF | Email Redacted |
| Budimirovic, Krista Lee | Email Redacted |
| Budjako, Susan | Email Redacted |
| Buel Edward Margason | Email Redacted |
| Buel, Jenna Nicole | Email Redacted |
| BUELL, EMORY ERNEST GEORGE | Email Redacted |
| BUELL, JOYCE GAY | Email Redacted |
| Bueltmann, Karl | Email Redacted |
| Bueltmann, Tena | Email Redacted |
| BUENDIA, BARBARA LYNN | Email Redacted |
| Bueno, Margo Jane | Email Redacted |
| Buenrostro, Ana | Email Redacted |
| Buenrostro, Cynthia | Email Redacted |
| Buenrostro, Enrique | Email Redacted |
| Buenrostro, Maria | Email Redacted |
| Buenrostro, Ramon | Email Redacted |
| Buettner, Linda | Email Redacted |
| Buffalo Exchange LTD | Email Redacted |
| Buffkin, Andrea Greer Stowell | Email Redacted |
| Buffone, Nickolas | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Bug Smart Termite & Pest Control | Email Redacted |
| Buhrz, Barbara | Email Redacted |
| Bui, Mailinh | Email Redacted |
| Buie, Alexandra Rose | Email Redacted |
| Buie, Brenda | Email Redacted |
| Buie, Brenda I | Email Redacted |
| Buie, Edward George | Email Redacted |
| Buie, Samantha Belle | Email Redacted |
| Bujor, Elena | Email Redacted |
| BUJOR, GREG | Email Redacted |
| BUJOR, JONATHAN | Email Redacted |
| Bujor, Julian D. | Email Redacted |
| Bujor, Liviu | Email Redacted |
| BUJOR, MADISON | Email Redacted |
| BUJOR, MELISSA | Email Redacted |
| BUJOR, OLIVIA | Email Redacted |
| Bujor, Titus | Email Redacted |
| BUKER, CORBIN DANE | Email Redacted |
| BUKER, JESSE DANIEL | Email Redacted |
| Bula, Richard J | Email Redacted |
| Bula, Richard J. | Email Redacted |
| Bula, Richard Joseph | Email Redacted |
| Bulger, Brett | Email Redacted |
| Bulich, Richard | Email Redacted |
| BULL, CASSIELLE AKA JANICE | Email Redacted |
| BULL, SAMUEL BENEDICT | Email Redacted |
| BULLARD, RICHARD ORLIN | Email Redacted |
| BULLARD, SHIRLEY ANN | Email Redacted |
| Bullington, Jullie | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Bullock, Cecil Burr | Email Redacted |
| Bullock, Cherylann | Email Redacted |
| Bullock, David Brian and Bullock, Juliette; Juliette Gregoire Bullock and David Brian Bullock Trustees of the Living Revocable Trust of Juliette and David Bullock 2015 | Email Redacted |
| Bullock, Josh | Email Redacted |
| Bullock, Larry O. | Email Redacted |
| Bullock, Patricia T. | Email Redacted |
| BULLOCK, RANDALL | Email Redacted |
| Bullock, Victoria | Email Redacted |
| BULTEMA, LESLIE | Email Redacted |
| BULTEMA, LESLIE ANNE | Email Redacted |
| Bumbalough, Timothy R. | Email Redacted |
| Bumpus, Kylie | Email Redacted |
| Bunce, Albert | Email Redacted |
| Bunce, Anthony | Email Redacted |
| Bunch, Connie | Email Redacted |
| BUNCH, DEWEY | Email Redacted |
| Bunch, Donald G | Email Redacted |
| Bunch, John Michael | Email Redacted |
| Bunch, Jr., William L. | Email Redacted |
| Bunch, Theresa L. | Email Redacted |
| Bunchien, Arin | Email Redacted |
| Bundlie, Jeffrey W | Email Redacted |
| Bundlie, JR, Robert | Email Redacted |
| Bundschu, David G. | Email Redacted |
| Bunker, Dalton | Email Redacted |
| Bunker, LLC-Jeffries, Deborah | Email Redacted |
| Bunn, Lauren Alana | Email Redacted |
| Bunn, Mary | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Bunn, Steven | Email Redacted |
| Bunn, William James | Email Redacted |
| Bunnell, Catherine | Email Redacted |
| Bunnell, Daniel | Email Redacted |
| Bunstock, Stanley P. | Email Redacted |
| Bunting, Laura | Email Redacted |
| Bunting, Monica | Email Redacted |
| Bunting, Monica Anna | Email Redacted |
| Buntjer, Dana | Email Redacted |
| Buorgeios, Dawn | Email Redacted |
| BURBAGE , RODNEY KIRK | Email Redacted |
| BURBAGE, MELYNDA LEE | Email Redacted |
| BURBANK, ELENA K. | Email Redacted |
| Burch , Kristine L | Email Redacted |
| BURCH, JAMES H | Email Redacted |
| Burch, Kevin | Email Redacted |
| BURCH, KRIS | Email Redacted |
| Burch, Laura-Lyn | Email Redacted |
| Burch, Lynda Lee | Email Redacted |
| Burch, Michael Larry | Email Redacted |
| Burchard R. Steffen | Email Redacted |
| Burckhardt, Drake Andrew | Email Redacted |
| Burckhardt, Kassandra J. | Email Redacted |
| Burckhardt, Katherine Elaine | Email Redacted |
| Burden, Sue | Email Redacted |
| Burdette, Joshua | Email Redacted |
| Burdette, Liyueh | Email Redacted |
| Burdette, Ralph | Email Redacted |
| Burdick Joan L Family Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| BURDICK, ANDREW | Email Redacted |
| Burdick, Claude Gerald | Email Redacted |
| BURDICK, DAVID PAUL | Email Redacted |
| Burdick, Patrick | Email Redacted |
| Burdick, Patrick Gerard | Email Redacted |
| Burdick, Rosanne | Email Redacted |
| BURDICK, SANDRA | Email Redacted |
| Burdine, Diana | Email Redacted |
| Burdo, Joanna | Email Redacted |
| Burell, Blake Anthony | Email Redacted |
| Burg, Linda & David | Email Redacted |
| Burge, Dorothy | Email Redacted |
| Burger Jr., John A. | Email Redacted |
| Burger, Alex | Email Redacted |
| BURGER, BRITTANY | Email Redacted |
| Burger, Martin Louis | Email Redacted |
| Burger, Michael Jared | Email Redacted |
| Burgess Holdings, LLC | Email Redacted |
| Burgess, Amanda | Email Redacted |
| Burgess, August Rain | Email Redacted |
| Burgess, Christopher | Email Redacted |
| Burgess, Deborah Gail | Email Redacted |
| Burgess, Isaac | Email Redacted |
| Burgess, Jason David | Email Redacted |
| Burgess, Judith | Email Redacted |
| BURGESS, LEE FALLER | Email Redacted |
| Burgess, Matthew | Email Redacted |
| Burgess, Megan | Email Redacted |
| Burgess, Renae | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| BURGESS, SEAN DELL | Email Redacted |
| Burgess, Theresa Jayne | Email Redacted |
| Burgess-Auburn, Charlotte | Email Redacted |
| Burgi, Jacquline | Email Redacted |
| Burgstrom, Alana | Email Redacted |
| BURGSTROM, MARY HELEN | Email Redacted |
| Burguin, Lawrence Charles | Email Redacted |
| Burich, Dawnielle | Email Redacted |
| Buris, Henry | Email Redacted |
| Burkart, Christine L. | Email Redacted |
| Burkart, James Alan | Email Redacted |
| Burkart, Roderick Thomas | Email Redacted |
| Burke French Ray | Email Redacted |
| Burke, Andrew Bigler | Email Redacted |
| Burke, Bradford John | Email Redacted |
| BURKE, BRANDON | Email Redacted |
| Burke, Brenda | Email Redacted |
| Burke, Brenda Lee | Email Redacted |
| Burke, Brendan | Email Redacted |
| BURKE, BRIAN | Email Redacted |
| Burke, Carlos | Email Redacted |
| BURKE, CHARLES | Email Redacted |
| BURKE, COLIN | Email Redacted |
| Burke, Cynthia L. | Email Redacted |
| Burke, Daniel J. | Email Redacted |
| BURKE, DAVID | Email Redacted |
| Burke, George | Email Redacted |
| Burke, James | Email Redacted |
| Burke, James Forrest | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| BURKE, KAREN | Email Redacted |
| BURKE, MADELINE | Email Redacted |
| Burke, Marina | Email Redacted |
| BURKE, PATRICIA | Email Redacted |
| Burke, Patricia Louise | Email Redacted |
| Burke, Rebecca | Email Redacted |
| BURKE, RICHARD | Email Redacted |
| BURKE, RILEY | Email Redacted |
| Burke, Ronald | Email Redacted |
| BURKE, STEVEN | Email Redacted |
| Burke, Thomas R | Email Redacted |
| BURKE, TYLER | Email Redacted |
| Burke, William Timothy | Email Redacted |
| Burke-Gunvalsen, Catherine | Email Redacted |
| Burkett , Joel Darrus | Email Redacted |
| Burkett Family Trust | Email Redacted |
| Burkett, Joel Darrus | Email Redacted |
| Burkett, Kathryn Marie | Email Redacted |
| Burkett, Megan | Email Redacted |
| Burkett, Nathan Rusn | Email Redacted |
| BURKETT, RICHARD DAVID | Email Redacted |
| Burkett's Automotive | Email Redacted |
| Burkhart, Anita J | Email Redacted |
| Burkhart, Sylvi K | Email Redacted |
| Burkleo, Matthew | Email Redacted |
| Burks, Roald | Email Redacted |
| Burleigh, A. Julie | Email Redacted |
| BURLEIGH, JULIE ANN | Email Redacted |
| BURLESON, DEBORAH CAROL | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Burleson, Dillon | Email Redacted |
| Burlile, Betty | Email Redacted |
| Burlingame Family Trust | Email Redacted |
| BURLINGAME, BARBARA JEAN | Email Redacted |
| Burman Safety | Email Redacted |
| Burman, Jack | Email Redacted |
| Burman, Laura Jeannette | Email Redacted |
| Burman-Alston, Marina Leigh | Email Redacted |
| Burmeister, Charles | Email Redacted |
| Burn, Kaitlin M | Email Redacted |
| Burness, Chris | Email Redacted |
| Burnett, Brian S. | Email Redacted |
| BURNETT, CATHY | Email Redacted |
| Burnett, Cheri Rae | Email Redacted |
| Burnett, II, Paul | Email Redacted |
| Burnett, Iris Marie | Email Redacted |
| Burnett, Jean Carol | Email Redacted |
| Burnett, Kamau | Email Redacted |
| Burnett, Kevin | Email Redacted |
| Burnett, Kevin; Leslie Moore; Darwin Crabtree et al | Email Redacted |
| Burnett, Laurie Ann | Email Redacted |
| Burnett, Linda | Email Redacted |
| Burnett, Thomas | Email Redacted |
| Burnette, Joline | Email Redacted |
| Burnette, Matthew | Email Redacted |
| Burney, Stephen | Email Redacted |
| BURNHAM, BRIAN | Email Redacted |
| BURNHAM, CYNTHIA | Email Redacted |
| Burnham, John | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Burnham, Marjorie Janet | Email Redacted |
| Burns , Jamie | Email Redacted |
| Burns, Alice | Email Redacted |
| Burns, Anthony | Email Redacted |
| Burns, Brandi | Email Redacted |
| BURNS, CHERIE | Email Redacted |
| Burns, Courtland C. | Email Redacted |
| Burns, Daniel | Email Redacted |
| Burns, Donald Edward | Email Redacted |
| Burns, Dorthy | Email Redacted |
| Burns, Edward | Email Redacted |
| Burns, Elena Marie | Email Redacted |
| BURNS, FRED LEON ROY | Email Redacted |
| Burns, Johnnie | Email Redacted |
| Burns, Kevin D. | Email Redacted |
| Burns, Kyle | Email Redacted |
| Burns, Laurie | Email Redacted |
| BURNS, LEE ANNE | Email Redacted |
| Burns, Marcel | Email Redacted |
| BURNS, MARK C. | Email Redacted |
| Burns, Mary G | Email Redacted |
| Burns, Maureen L. | Email Redacted |
| Burns, Michael | Email Redacted |
| Burns, Patrick Dennis | Email Redacted |
| BURNS, PAUL | Email Redacted |
| Burns, Paul Jasper | Email Redacted |
| Burns, Richard | Email Redacted |
| Burns, Robert | Email Redacted |
| Burns, Sean R. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Burns, Shea | Email Redacted |
| Burns, Steven Glen | Email Redacted |
| Burns, Terrie | Email Redacted |
| BURNS-HERON, PAULA | Email Redacted |
| BURQUEZ, ANECITA | Email Redacted |
| Burrell, Corinne | Email Redacted |
| Burrell, Keri Leann | Email Redacted |
| Burrell, Michael Dupree | Email Redacted |
| Burrescia, John Anthony | Email Redacted |
| Burris, Anita Mae | Email Redacted |
| BURRIS, FARON | Email Redacted |
| Burris, James | Email Redacted |
| Burris, Kevin | Email Redacted |
| Burris, Nickie | Email Redacted |
| Burriss, Cynthia | Email Redacted |
| Burriss, Robert | Email Redacted |
| Burroughs, Emily Claire | Email Redacted |
| Burroughs, Joshua Denver | Email Redacted |
| BURROUGHS, SYLVIA | Email Redacted |
| BURROWS, AARON TYLER | Email Redacted |
| Burrows, Aaron, Kelly Cordon and Aaron Tyler Burrows | Email Redacted |
| BURROWS, BRANDON | Email Redacted |
| BURROWS, KIMBERLY | Email Redacted |
| Burrus, Jeff D | Email Redacted |
| Burt Wonderstone, LLC | Email Redacted |
| Burt, Bruce | Email Redacted |
| Burt, Garry Thomas | Email Redacted |
| Burt, Joan | Email Redacted |
| Burt, Philip | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Burt, Ruby | Email Redacted |
| Burton , Gerald R. | Email Redacted |
| Burton Andrew Byers, Jr | Email Redacted |
| Burton Family Trust | Email Redacted |
| BURTON H. FOHRMAN AND RALEIGH S. FOHRMAN, AS TRUSTEES OF THE FOHRMAN FAMILY TRUST DATED FEBRUARY 3, 1976 | Email Redacted |
| BURTON JR., PAUL H. | Email Redacted |
| Burton, Anne | Email Redacted |
| Burton, Audrey | Email Redacted |
| Burton, Brett Travis | Email Redacted |
| Burton, Charlene | Email Redacted |
| Burton, Charles | Email Redacted |
| Burton, Christina | Email Redacted |
| Burton, David | Email Redacted |
| Burton, David M | Email Redacted |
| BURTON, DAWN LEA | Email Redacted |
| Burton, Donna | Email Redacted |
| Burton, Gerald | Email Redacted |
| Burton, Janet R. | Email Redacted |
| BURTON, JEFFREY CHARLES | Email Redacted |
| Burton, Kathleen | Email Redacted |
| Burton, Kenneth Edward | Email Redacted |
| Burton, Marissa | Email Redacted |
| BURTON, MICHELLE ANNE | Email Redacted |
| Burton, Paul Ryan | Email Redacted |
| Burton, Randi | Email Redacted |
| Burton, Ray | Email Redacted |
| Burton, Teresa Renee | Email Redacted |
| Burton, Todd | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Burton, Travis | Email Redacted |
| Burton, Van | Email Redacted |
| Burwell, Jacob Louis | Email Redacted |
| Burwell, Katie Maria | Email Redacted |
| Bury, Leslie Dean | Email Redacted |
| BUS FAMILY TRUST | Email Redacted |
| Bus Man Holiday Tours | Email Redacted |
| BUS, ALICE FRANCES | Email Redacted |
| Busbee, Stuart Edwin | Email Redacted |
| Busby, Patricia | Email Redacted |
| Busch, Dolores R | Email Redacted |
| Busch, John G | Email Redacted |
| Buschini, Marilyn and Gary | Email Redacted |
| Bush, Brittney Marie | Email Redacted |
| BUSH, CHERYL | Email Redacted |
| Bush, DeLoyce B. | Email Redacted |
| Bush, Jordan | Email Redacted |
| Bush, Kiani | Email Redacted |
| Bush, Kiani Kat | Email Redacted |
| BUSH, MICHAEL | Email Redacted |
| Bush, Molly | Email Redacted |
| Bush, Onyx | Email Redacted |
| Bush, Richard Vernon | Email Redacted |
| Bush, Robert L | Email Redacted |
| Bush, Selena | Email Redacted |
| Bush, Stacey | Email Redacted |
| Busher, Cory Rose | Email Redacted |
| Bushindo Inc. | Email Redacted |
| Bushman, Dana | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Bushnell, Matthew | Email Redacted |
| BUSHON, BRIAN | Email Redacted |
| BUSHON, DELILAH | Email Redacted |
| BUSHON, OLIVER | Email Redacted |
| BUSHON, VIRGINIA | Email Redacted |
| Busico, John Mitchell | Email Redacted |
| BUSS, CALEB JOSEPH | Email Redacted |
| BUSS, RICKI FAY | Email Redacted |
| BUSS, RUSS E | Email Redacted |
| BUSS, SHANNON | Email Redacted |
| Bustamante, Rudy Nelson | Email Redacted |
| Busters Small Engine Repair | Email Redacted |
| BUSTILLOS, KOBY | Email Redacted |
| Bustos, Tanoan | Email Redacted |
| Buswell, Tommy L | Email Redacted |
| Busy Bees Daycare | Email Redacted |
| BUTCHER, DENNIS | Email Redacted |
| Butcher, Natasha | Email Redacted |
| Butcher, Tammy Lee | Email Redacted |
| Butcher, T'Anne Ballard | Email Redacted |
| Butcher, William C. | Email Redacted |
| Butler, Alice L | Email Redacted |
| BUTLER, AMBER SHANDI | Email Redacted |
| Butler, Andre | Email Redacted |
| BUTLER, ANDREW | Email Redacted |
| Butler, Betsy | Email Redacted |
| BUTLER, BOBBIE LEE | Email Redacted |
| Butler, Brian Lee | Email Redacted |
| BUTLER, BRYAN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Butler, Chelsy | Email Redacted |
| BUTLER, CHELSY ROSE | Email Redacted |
| Butler, Claire Pattison | Email Redacted |
| Butler, Doug A. | Email Redacted |
| Butler, Evelyn | Email Redacted |
| BUTLER, GAIL | Email Redacted |
| BUTLER, JOHN ALLEN | Email Redacted |
| Butler, Karen | Email Redacted |
| BUTLER, LAWRENCE ALLEN | Email Redacted |
| Butler, Lilly Annie Rude | Email Redacted |
| Butler, Maureen | Email Redacted |
| Butler, Megan | Email Redacted |
| BUTLER, PATRICIA A | Email Redacted |
| BUTLER, PERRY, dba JUSLYN VINEYARDS | Email Redacted |
| Butler, Rodney | Email Redacted |
| BUTLER, RONALD | Email Redacted |
| BUTLER, ROSE MARIE | Email Redacted |
| BUTLER, SCOTT | Email Redacted |
| Butler, Shad | Email Redacted |
| Butler, Sharise | Email Redacted |
| BUTLER, SHARISE NINAMARIE | Email Redacted |
| BUTLER, STEPHEN | Email Redacted |
| BUTROS, MEEKO TIMOTHY | Email Redacted |
| Butson, Mikala B | Email Redacted |
| Butson, Nick Mikala | Email Redacted |
| Butson, Nick Mikalo | Email Redacted |
| Butson, Tamara R | Email Redacted |
| Butte Broadcasting Company Inc. | Email Redacted |
| Butte County Mosquito and Vector Control District | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| BUTTE CREEK MOBILE HOME PARK, LLC | Email Redacted |
| Butte Glenn CCD | Email Redacted |
| Butte Iron Works | Email Redacted |
| Butte Schools Self-Funded Programs | Email Redacted |
| Butte Virtual Tours | Email Redacted |
| Butte-Glenn Community College District | Email Redacted |
| BUTTELO, LEANN RENE | Email Redacted |
| BUTTERS, BEVERLY | Email Redacted |
| BUTTERS, RICHARD | Email Redacted |
| Butterworth, Joel | Email Redacted |
| Butts, Daryl | Email Redacted |
| Butts, Sean | Email Redacted |
| Butts-King, Raeanna | Email Redacted |
| Butz, Ronald | Email Redacted |
| BUXTON, ALYSSA | Email Redacted |
| BUXTON, MATHEW | Email Redacted |
| Buxton, William T. | Email Redacted |
| Buzard Jr., Reynolds L. | Email Redacted |
| Buzard, Carolyn J. | Email Redacted |
| Buzzard, Christopher and Donna | Email Redacted |
| Buzzard, Jason & Meagann | Email Redacted |
| Buzzard, Vickie Lynn | Email Redacted |
| Buzzotta, Patricia | Email Redacted |
| BW c/o Chris and Kelsey Weir | Email Redacted |
| BY DESIGN | Email Redacted |
| BYBEE, KRISTA | Email Redacted |
| Bybee, Thomas | Email Redacted |
| BYCK, PETER, individually and as trustee | Email Redacted |
| BYCK, RENE, individually and as trustee | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| BYCK, WALTER LOUIS, individually and as trustee | Email Redacted |
| BYCK, WALTER MARTIN, individually and as trustee of the The Surviving Grantor's Trust Under the Walter Byck and Marjke Byck-Hoenselaars Trust Agreement dated March 2, 2005; Exemption Trust Under the | Email Redacted |
| Bye Bye Dirty House Cleaning Service | Email Redacted |
| Byers, Aaron | Email Redacted |
| BYERS, BENJAMIN | Email Redacted |
| Byers, Erica | Email Redacted |
| BYERS, MITCHELL R | Email Redacted |
| Byers, Voelinda Arlene | Email Redacted |
| BYKONEN, JOSEPH SCOTT | Email Redacted |
| Byong Kim | Email Redacted |
| Bypass Trust Created Under The Robert And Kathleen Scott Family Trust | Email Redacted |
| Bypass Trust, Anderson Family Trust Dated May 21, 1981 | Email Redacted |
| Byrd, Amy | Email Redacted |
| BYRD, ANGELA NICOLE-MARIE | Email Redacted |
| Byrd, Elinor Joy | Email Redacted |
| Byrd, John | Email Redacted |
| BYRD, MELINDA | Email Redacted |
| BYRD, NANCY | Email Redacted |
| BYRD, SHELBIE CYNDOLE | Email Redacted |
| Byrn, Mark Edward | Email Redacted |
| Byrn, Robert | Email Redacted |
| Byrne, Brian Michael | Email Redacted |
| BYRNE, DENNIS KEVIN | Email Redacted |
| Byrne, James Jay | Email Redacted |
| Byrne, Katy | Email Redacted |
| Byrne, Marie Elizabeth | Email Redacted |
| Byrne, Matthew | Email Redacted |
| Byrne, Michael | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Byrne, Robert | Email Redacted |
| Byrne, Theresa M | Email Redacted |
| Byrom, Keather Dawn | Email Redacted |
| Byron Alden Wood | Email Redacted |
| Byron E Bartlett | Email Redacted |
| Byron F. Brady & Frances Padilla Brady Revocable Trust | Email Redacted |
| BYRON LEE BROWN | Email Redacted |
| BYRON STONE | Email Redacted |
| Byron William Hancock | Email Redacted |
| Byron William Wheeler | Email Redacted |
| Byung Joo An | Email Redacted |
| C & C ROOFING, INC. | Email Redacted |
| C&R Designs doing business as Sonoma Gems | Email Redacted |
| C. A. (Richard & Danielle Alvarez, Parents) | Email Redacted |
| C. A., minor child | Email Redacted |
| C. B. (Chris & Marissa Bartalotti, Parents) | Email Redacted |
| C. B. (Chris Benziger, Parent) | Email Redacted |
| C. B. (Linn Brownmiller, Parent) | Email Redacted |
| C. B. (Thersa Baker-Beale, Parent) | Email Redacted |
| C. B., minor child | Email Redacted |
| C. B., minor child (Marie N. Partain, parent) | Email Redacted |
| C. B., minor child (Spencer James, parent) | Email Redacted |
| C. C. (Dan Cuniberti, Parent) | Email Redacted |
| C. C. (Elizabeth Cortina, Parent) | Email Redacted |
| C. C. (Erinn Candelario, Parent) | Email Redacted |
| C. C. (Mario & Elizabeth Collodi, Parent) | Email Redacted |
| C. C. (Michael & Leanha Copsey, Parents) | Email Redacted |
| C. C. (Nicole Winslow, Parent) | Email Redacted |
| C. C. minor child | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| C. C., minor child | Email Redacted |
| C. C., minor child (Tracey Jeanne Cooper, parent) | Email Redacted |
| C. D. (Declan Dineen, Parent) | Email Redacted |
| C. D. (Jennifer Douglas, Parent) | Email Redacted |
| C. D. (Tanya Duckett, Parent) | Email Redacted |
| C. D., minor child | Email Redacted |
| C. D., Minor Child (Alma J. Ramos Ortega, parent) | Email Redacted |
| C. E., minor child | Email Redacted |
| C. F. (Mary Barrios, Parent) | Email Redacted |
| C. F. (Matthew and Amanda Flammang, Parents) | Email Redacted |
| C. F. (ZhenZhou Feng, Parent) | Email Redacted |
| C. F., minor child (Joseph and Susan Forbes, parents) | Email Redacted |
| C. G. (Daniel & Katherine Gildengorin, Parents) | Email Redacted |
| C. G., a minor child (Joshua Glasenapp, parent) | Email Redacted |
| C. G., minor child | Email Redacted |
| C. H. (Bethany Hall, Parent) | Email Redacted |
| C. H. (Dave Hawk, Parent) | Email Redacted |
| C. H. (Doug Hilberman, Parent) | Email Redacted |
| C. H. (Jaime and Brian Happ, Parents) | Email Redacted |
| C. H. (Shawn Hsieh, Parent) | Email Redacted |
| C. H. (Steven C. Harding, Parent) | Email Redacted |
| C. H., minor child | Email Redacted |
| C. H., minor child (Breann Alderson, parent) | Email Redacted |
| C. I., minor child | Email Redacted |
| C. J., minor child | Email Redacted |
| C. K. (Jane Koida, Parent) | Email Redacted |
| C. K. (Scott Kuehne, Parent) | Email Redacted |
| C. K., minor child | Email Redacted |
| C. K., minor child (Bessy M. Knechtel, parent) | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| C. K., minor child (Jacqueline King, parent) | Email Redacted |
| C. L. (Timothy and Karen Long, Parents) | Email Redacted |
| C. L., minor child | Email Redacted |
| C. L., minor child (Megan Lema, parent) | Email Redacted |
| C. L., minor child (Troy Logan, parent) | Email Redacted |
| C. M., minor child | Email Redacted |
| C. N. a minor child (David Nolan, Parent) | Email Redacted |
| C. N., minor child | Email Redacted |
| C. N., minor child (Kevin Nguyen, parent) | Email Redacted |
| C. O. (John & Nicole Osmer, Parents) | Email Redacted |
| C. P. S., minor child (Francisco E. Perlera, parent) | Email Redacted |
| C. P., minor child | Email Redacted |
| C. P., minor child (Carlos Alexander Palacios) | Email Redacted |
| C. R. (Peter Robertson, Parent) | Email Redacted |
| C. R. (Vicente Reyes, Parent) | Email Redacted |
| C. Renee Poe | Email Redacted |
| C. Reno Company, LLC | Email Redacted |
| C. S. (Alexander and Brandy Scharf, Parents) | Email Redacted |
| C. S. (Michael Sullivan, Parent) | Email Redacted |
| C. S., minor child | Email Redacted |
| C. S., minor child (Austin Smith, parent) | Email Redacted |
| C. T., minor child | Email Redacted |
| C. V. (Heather Vega, Parent) | Email Redacted |
| C. V., minor child (Gary Vrooman, parent) | Email Redacted |
| C. V., minor child (Shari Vendrolini, parent) | Email Redacted |
| C. W., minor child | Email Redacted |
| C. Y., minor child | Email Redacted |
| C. Z., minor child | Email Redacted |
| C.A, a minor child (Douglas Asker, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| C.A., a minor child (ADELE MARIE ANDERSON, guardian) | Email Redacted |
| C.A., a minor child (BRYANT AHL, guardian) | Email Redacted |
| C.A., a minor child (Charles Arterberry, parent) | Email Redacted |
| C.A., a minor child (Katie Anderson, parent) | Email Redacted |
| C.A., a minor child (Layten Fairchild, parent ). | Email Redacted |
| C.A., a minor child (Martina Garcia, parent) | Email Redacted |
| C.A., a minor child (MICHAEL BAKER, guardian) | Email Redacted |
| C.A., a minor child (RICHARD MARK ANDERSON, guardian) | Email Redacted |
| C.A., a minor child, (Amy Ahl-Wright, parent) | Email Redacted |
| C.A.M.C., a minor child (Raina Cooper, Parent) | Email Redacted |
| C.A.P. (PRECIOUS PIKE) | Email Redacted |
| C.A.T. (Maria de Carmen Paloma Godinez) | Email Redacted |
| C.A.T., a minor child | Email Redacted |
| C.A.W., a minor child | Email Redacted |
| C.B, a minor child (Zoe Baker, parent) | Email Redacted |
| C.B. (1), a minor child (Clarissa Blaylock, parent) | Email Redacted |
| C.B. a minor child (Melissa McGonigle, mother) | Email Redacted |
| C.B.(2), a minor child(Clarissa Blaylock, parent) | Email Redacted |
| C.B., a minor child (Ashley Brannon, parent) | Email Redacted |
| C.B., a minor child (Bryan Beard, parent) | Email Redacted |
| C.B., a minor child (CADE BOEGER, guardian) | Email Redacted |
| C.B., a minor child (Chad Black, parent) | Email Redacted |
| C.B., a minor child (DEIRDRE CODERRE, guardian) | Email Redacted |
| C.B., a minor child (Donald Francis Woodcox, parent) | Email Redacted |
| C.B., a minor child (heather Bain, parent) | Email Redacted |
| C.B., a minor child (Jarrett Barnett, parent) | Email Redacted |
| C.B., a minor child (Katlyn , parent) | Email Redacted |
| C.B., a minor child (Kurtis & Angela Brandt, parents) | Email Redacted |
| C.B., a minor child (Marco Barrera, parent) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| C.B., a minor child (Mark Bass, Parent) | Email Redacted |
| C.B., a minor child (Matthew Bitker, parent) | Email Redacted |
| C.B., a minor child (Melissa McGonigle, mother) | Email Redacted |
| C.B., a minor child (Neal Baker, parent) | Email Redacted |
| C.B., a minor child (Pamela Rumberg, parent) | Email Redacted |
| C.B., a minor child (Pompeyo Bermudez, parent) | Email Redacted |
| C.B., a minor child (REV. MICHAEL A BAKER, guardian) | Email Redacted |
| C.B., a minor child (Tamara Behrman, parent) | Email Redacted |
| C.B., minor child (John Bettencourt, Parent) | Email Redacted |
| C.B.B., a minor child | Email Redacted |
| C.B.C., a minor child | Email Redacted |
| C.B.K., a minor child | Email Redacted |
| C.C a minor child (Stephanie Colcleasure, parent) | Email Redacted |
| C.C, a minor child (Milton and Carol McHenry, Guardians) | Email Redacted |
| C.C, a minor child (Rhona Conte, parent) | Email Redacted |
| C.C. (Jason Corona, Parent) | Email Redacted |
| C.C. a minor child (Jeff Cerniglia, parent) | Email Redacted |
| C.C., a minor child (Adriana Curiel-Marquez, parent) | Email Redacted |
| C.C., a minor child (Brent Cline, parent) | Email Redacted |
| C.C., a minor child (Carli Smith, parent) | Email Redacted |
| C.C., a minor child (CHASE CAMBRON, guardian) | Email Redacted |
| C.C., a minor child (Cory Castro, parent) | Email Redacted |
| C.C., a minor child (David Clem, parent) | Email Redacted |
| C.C., a minor child (Johnson Clark, parent) | Email Redacted |
| C.C., a minor child (Kasi St George, parent) | Email Redacted |
| C.C., a minor child (Kelly Strickland, parent) | Email Redacted |
| C.C., a minor child (Kimberly Cavnar, parent) | Email Redacted |
| C.C., a minor child (Linda Fisher, parent) | Email Redacted |
| C.C., a minor child (LINK COLVARD, guardian) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| C.C., a minor child (MARY A CLARK, guardian) | Email Redacted |
| C.C., a minor child (Michael Colombo, parent) | Email Redacted |
| C.C., a minor child (Misty Wadzeck, parent) | Email Redacted |
| C.C., a minor child (Shannon Collins, parent) | Email Redacted |
| C.C., a minor child (Steven Crabtree, Parent) | Email Redacted |
| C.C., a minor child (Terese Bigon, guardian) | Email Redacted |
| C.C., a minor child (Tracy Cahn, parent) | Email Redacted |
| C.C., a minor child , DAVID MUIR, guardian | Email Redacted |
| C.C., a minor child, (Randy Corriea, parent) | Email Redacted |
| C.C., a minor, (Diane Cacho, parent) | Email Redacted |
| C.C., a minor, (Joshua and Amy Curtis, parents) | Email Redacted |
| C.C., a minor, (Mara Clark, parent) | Email Redacted |
| C.C., minor child (Melissa Cooper, parent) | Email Redacted |
| C.C., minor child (Shannon Theresa Rotter, parent) | Email Redacted |
| C.C.,a minor child (Spencer Holtom, parent) | Email Redacted |
| C.C.H, a minor child (James and Bridget Henderson, guardians) | Email Redacted |
| C.D, a minor child (Jon Doyle, parent) | Email Redacted |
| C.D. & R.D. (Chad Dienhart, Parent) | Email Redacted |
| C.D. minor child (Suezann LaJeret, parent) | Email Redacted |
| C.D., a minor child | Email Redacted |
| C.D., a minor child (Adrian Diaz, parent) | Email Redacted |
| C.D., a minor child (Amber Belmont, parent) | Email Redacted |
| C.D., a minor child (Brittany Renee Anne Taylor, parent) | Email Redacted |
| C.D., a minor child (Chandra Dumas, parent) | Email Redacted |
| C.D., a minor child (Crystal Darting, parent) | Email Redacted |
| C.D., a minor child (Dayna Mock, parent) | Email Redacted |
| C.D., a minor child (John Dunlap, parent) | Email Redacted |
| C.D., a minor child (PAUL C DAVIS, guardian) | Email Redacted |
| C.D., a minor child (Ruth Rees, parent) | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| C.D., a minor child (SARA DAVIS, guardian) | Email Redacted |
| C.D., a minor child (Travis Doty, parent) | Email Redacted |
| C.D., a minor child (William Hampton, parent) | Email Redacted |
| C.D.-I., a Minor (Richan Diaz-Infante) | Email Redacted |
| C.D.S., a minor child (Benjamin & Ann Stevens, Parents) | Email Redacted |
| C.E. (Kirsten C. Lamka, Parent) | Email Redacted |
| C.E. a minor child (jason Van Eck, Parent) | Email Redacted |
| C.E., a minor child (Jillian Eisenbarth, parent) | Email Redacted |
| C.E., a minor child (Kevin Eckman, parent) | Email Redacted |
| C.E., a minor child (Kirsten C. Lamka, parent) | Email Redacted |
| C.E., a minor child (Michelle Edwards, parent) | Email Redacted |
| C.E.M., a minor child | Email Redacted |
| C.E.S. (Jeffrey Stuart) | Email Redacted |
| C.E.S., a minor child (Benjamin & Ann Stevens, Parents) | Email Redacted |
| C.F. & M.H. Cotrell Revocable Trust | Email Redacted |
| C.F. & M.H. Cottrell Revocable Trust | Email Redacted |
| C.F., a minor child (Carlos Funez Flores, parent) | Email Redacted |
| C.F., a minor child (CHAD JASON FINCH, guardian) | Email Redacted |
| C.F., a minor child (Charles Fields, parent) | Email Redacted |
| C.F., a minor child (Erin Havstad, parent) | Email Redacted |
| C.F., a minor child (Howard Frazee, parent) | Email Redacted |
| C.F., a minor child (James Fansler, parent) | Email Redacted |
| C.F., a minor child (James Freeman, parent) | Email Redacted |
| C.F., a minor child (Linda Stratton-Foor, parent) | Email Redacted |
| C.F., a minor child (Michelle Renee Decoito, parent) | Email Redacted |
| C.F.R. (MARIA CARMEN RIVERA GARCIA) | Email Redacted |
| C.G. (REBECCA DEVLIN) | Email Redacted |
| C.G., a minor child (Amber Griffith, parent) | Email Redacted |
| C.G., a minor child (Baliey Ross, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| C.G., a minor child (Bobby Gordon, parent) | Email Redacted |
| C.G., a minor child (Joesph George, parent) | Email Redacted |
| C.G., a minor child (Kimberly Guy, parent) | Email Redacted |
| C.G., a minor child (PETER GIVENS, guardian) | Email Redacted |
| C.G., a minor child (ROY GMITTER, guardian) | Email Redacted |
| C.G., a minor child (Sara Morales, parent) | Email Redacted |
| C.G., a minor child (William Garey, parent) | Email Redacted |
| C.G., a minor child, (Parent, Raymond Reimer) | Email Redacted |
| C.G., minor child (Joshua Gilbertson, parent) | Email Redacted |
| C.G., minor child (Parent Raymond Geimer) | Email Redacted |
| C.G.C., a minor child (Dustin Cooper & Christine Cooper, Parents) | Email Redacted |
| C.G.H. a minor child (Shawna Huggins, parent) | Email Redacted |
| C.H, Minor (Donald Harp, Parent) | Email Redacted |
| C.H. (Cassandra Ramirez) | Email Redacted |
| C.H. (Charles Hill) | Email Redacted |
| C.H. (Lorrennis Leeds, Parent) | Email Redacted |
| C.H. (Shelby Hartnett, Parent) | Email Redacted |
| C.H. (Zechariah Ketchum) | Email Redacted |
| C.H., a minor child (Ariane Hamby, parent) | Email Redacted |
| C.H., a minor child (Ayla Smith, parent) | Email Redacted |
| C.H., a minor child (Brittany Huggins, parent) | Email Redacted |
| C.H., a minor child (Cami Harrison, parent) | Email Redacted |
| C.H., a minor child (Carrie Harris, parent) | Email Redacted |
| C.H., a minor child (Chrystal Martinez, parent) | Email Redacted |
| C.H., a minor child (Darren Howe, parent) | Email Redacted |
| C.H., a minor child (Jason Hair, parent) | Email Redacted |
| C.H., a minor child (Julie Houtman, parent) | Email Redacted |
| C.H., a minor child (Kelly Haufler, parent) | Email Redacted |
| C.H., a minor child (Laura Havlek, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| C.H., a minor child (Michelle Hoffman, parent) | Email Redacted |
| C.H., a minor child (Oliver Heximer, parent) | Email Redacted |
| C.H., a minor child (PETER GIVENS, guardian) | Email Redacted |
| C.H., a minor child (RANDAL ZIMMEL, guardian) | Email Redacted |
| C.H., a minor child (RICHARD CHARLES HEFNER, guardian) | Email Redacted |
| C.H., a minor child (Richard Hulse, guardian) | Email Redacted |
| C.H., a minor child (Sam Hicks, parent) | Email Redacted |
| C.H., a minor child (Spencer Holtom, Parent) | Email Redacted |
| C.H., a minor child (STACY GIVENS, guardian) | Email Redacted |
| C.H., a minor child (Tina Gong, parent) | Email Redacted |
| C.H., a minor child (William Hayward, parent) | Email Redacted |
| C.H., a minor child (ZSOLT HARASZTI, guardian) | Email Redacted |
| C.H., minor child (Breann Alderson, parent) | Email Redacted |
| C.H.M., a minor child | Email Redacted |
| C.H.N., a minor child (Kyle Nelson, parent) | Email Redacted |
| C.H-L., a minor child (Cami Harrison, parent) | Email Redacted |
| C.I., a minor child (JOHN ILER, guardian) | Email Redacted |
| C.I.W.M., a minor child | Email Redacted |
| C.J. (Amber Jolly) | Email Redacted |
| C.J., a minor (Heidi Lynn Jones, parent) | Email Redacted |
| C.J., a minor child (AMBERLYNNE JEPSON, guardian) | Email Redacted |
| C.J., a minor child (Angelica Jam, parent) | Email Redacted |
| C.J., a minor child (Charles Justice and Ashley Justice, Parents) | Email Redacted |
| C.J., a minor child (HENRIK JEBERG, guardian) | Email Redacted |
| C.J., a minor child (Kyle Johnson, parent) | Email Redacted |
| C.J., a minor child (Lynea Hall, parent) | Email Redacted |
| C.J., a minor child (Matthew Johnson, parent) | Email Redacted |
| C.J., a minor child (MELODY JOHNSON, guardian) | Email Redacted |
| C.J., a minor child (Rebecca Jennings, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| C.J., a minor child (Sherry Roger, guardian) | Email Redacted |
| C.J., minor child (Heidi L. Jones, parent) | Email Redacted |
| C.J.C., a minor child | Email Redacted |
| C.J.D., a minor child | Email Redacted |
| C.J.E.H., a minor child | Email Redacted |
| C.J.H., a minor child | Email Redacted |
| C.J.M., a minor child (Amy Coulston, parent) | Email Redacted |
| C.J.S., a minor child | Email Redacted |
| C.K. (Crissy Kavanaugh) | Email Redacted |
| C.K. a minor (Jacqueline King, parents) | Email Redacted |
| C.K. a minor child (Susan Lavandero, mother) | Email Redacted |
| C.K., a minor child (Allan Kristiansen, parent) | Email Redacted |
| C.K., a minor child (Alvin Kavanaugh, parent) | Email Redacted |
| C.K., a minor child (DIANE ALLEN, guardian) | Email Redacted |
| C.K., a minor child (Jake Kevwitch, parent) | Email Redacted |
| C.K., a minor child (Marisa Duncan, parent) | Email Redacted |
| C.K., a minor child (Megan Kiraly, parent) | Email Redacted |
| C.K., a minor child (MICHAEL FERRIS, guardian) | Email Redacted |
| C.K., a minor child (MIKE FERRIS, guardian) | Email Redacted |
| C.K., A Minor Child (Ruth Meyer, Legal Guardian) | Email Redacted |
| C.K., minor child (Bessy M. Knechtel, parent) | Email Redacted |
| C.K.S., a minor child | Email Redacted |
| C.L. (Deidre Lordan) | Email Redacted |
| C.L. (Justin Lattanzio) | Email Redacted |
| C.L. (Robin Murillo) | Email Redacted |
| C.L. a minor child (Herley Luke, parent) | Email Redacted |
| C.L. a Minor Child (Petra Lutz, parent) | Email Redacted |
| C.L., a minor child | Email Redacted |
| C.L., a minor child (Danielle Larsson, parent) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| C.L., a minor child (Heidi Kinney, parent) | Email Redacted |
| C.L., a minor child (JAMES CLAYTON LAMBERT, guardian) | Email Redacted |
| C.L., a minor child (JIM WADSWORTH, guardian) | Email Redacted |
| C.L., a minor child (Kayla Covert, parent) | Email Redacted |
| C.L., a minor child (Kristine Wagner, parent) | Email Redacted |
| C.L., a minor child (LYNDALL JEAN TRUELOVE, guardian) | Email Redacted |
| C.L., a minor child (MARIE-ELIZABETH LEMIRE, guardian) | Email Redacted |
| C.L., a minor child (Wendy Le Master, parent) | Email Redacted |
| C.L., minor child (Megan Lema) | Email Redacted |
| C.L.B., a minor child (Brian James Baumgartner, Parent) | Email Redacted |
| C.L.J., minor child (Kenneth and Tina Marie Jones, parents) | Email Redacted |
| C.L.K., a minor child | Email Redacted |
| C.L.L., a minor child | Email Redacted |
| C.L.T. a minor child (Michelle Teixeira, mother) | Email Redacted |
| C.M, a minor child (Lee Martin, parent) | Email Redacted |
| C.M. (Isela Rico Vargas) | Email Redacted |
| C.M. (Orlando Macedo) | Email Redacted |
| C.M. (Sandy Trang) | Email Redacted |
| C.M. (Veronica Martinez) | Email Redacted |
| C.M. a minor child | Email Redacted |
| C.M. a minor child (John Moss, Parent) | Email Redacted |
| C.M., a minor child ( , parent) | Email Redacted |
| C.M., a minor child (Amber Mazzoni, parent) | Email Redacted |
| C.M., a minor child (Amber Stromsoe, parent) | Email Redacted |
| C.M., a minor child (Casey Smith, Parent) | Email Redacted |
| C.M., a minor child (CHRIS MASTERS, guardian) | Email Redacted |
| C.M., a minor child (Chris McCord, parent) | Email Redacted |
| C.M., a minor child (Christopher Roberts, parent) | Email Redacted |
| C.M., a minor child (Dion Sean McCain, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| C.M., a minor child (Kristen Matthiessen, parent) | Email Redacted |
| C.M., a minor child (Laurel Merz, parent) | Email Redacted |
| C.M., a minor child (LINDSAY MUELLER, guardian) | Email Redacted |
| C.M., a minor child (LUKE MORROW, guardian) | Email Redacted |
| C.M., a minor child (Melissa Crick, parent) | Email Redacted |
| C.M., a minor child (Nicole Moore, parent) | Email Redacted |
| C.M., a minor child (Orlando Macedo, parent) | Email Redacted |
| C.M., a minor child (Scott Morris, parent) | Email Redacted |
| C.M., a minor child (Shawn Mossman, parent) | Email Redacted |
| C.M., a minor child (Walter Manuel, parent) | Email Redacted |
| C.M., a minor child (Whitney Maletic, parent) | Email Redacted |
| C.M.B., a minor child | Email Redacted |
| C.M.C., a minor child | Email Redacted |
| C.M.K, a minor child (Brandon Kimball, parent) | Email Redacted |
| C.M.M., a minor child | Email Redacted |
| C.M.M., a minor child (Amy Coulston, parent) | Email Redacted |
| C.M.S., a minor child | Email Redacted |
| C.M.T. a minor child (Michelle Teixeira, mother) | Email Redacted |
| C.N. (SHARLENE NIX) | Email Redacted |
| C.N., a minor child ( , parent) | Email Redacted |
| C.N., a minor child (Charles Nelson, parent) | Email Redacted |
| C.N., a minor child (Cody Newman, parent) | Email Redacted |
| C.N., a minor child (Eric Nicholas, parent) | Email Redacted |
| C.N., a minor child (Frank Norwood, parent) | Email Redacted |
| C.N., a minor child (Kimberly Neitz, parent) | Email Redacted |
| C.N., a minor child (Rachel Nelson, parent) | Email Redacted |
| C.N., a minor child (THAM DOAN NGUYEN, guardian) | Email Redacted |
| C.N., minor child (Charles Nelson, parent) | Email Redacted |
| C.N., minor child (Jessica Neunzig, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| C.O., a minor child (Brandy Otterson, parent) | Email Redacted |
| C.O., a minor child (Jack O' Callaghan and Lucy O' Callaghan, parents) | Email Redacted |
| C.O., a minor child (JACOB ORR, guardian) | Email Redacted |
| C.O., a minor child (Kimberly Pile-Ouimette, parent) | Email Redacted |
| C.O., a minor child (Maria Orozco, parent) | Email Redacted |
| C.O., a minor child (Megan Olsen, parent) | Email Redacted |
| C.O., a minor child (Shauna Fairchild, parent) | Email Redacted |
| C.P. (Ismael Perez) | Email Redacted |
| C.P. (James Pelkey) | Email Redacted |
| C.P., a minor child ( , parent) | Email Redacted |
| C.P., a minor child (Amber Malkassian, parent) | Email Redacted |
| C.P., a minor child (Jill Pruis, parent) | Email Redacted |
| C.P., a minor child (Polly Pescio, parent) | Email Redacted |
| C.P., a minor child (Ryan Koehler, parent) | Email Redacted |
| C.P., a minor child (Sergio Perez, parent) | Email Redacted |
| C.P., a minor child (Stacy Pew, parent) | Email Redacted |
| C.P., a minor child (Stavros Pardini, parent) | Email Redacted |
| C.P., a minor child (Tracy Parks, parent) | Email Redacted |
| C.P., a minor child, (Parent, JONATHAN POTTER) | Email Redacted |
| C.P.C., a minor child | Email Redacted |
| C.Q., a minor child ( Ruth Meyer, Legal Guardian) | Email Redacted |
| C.Q., a minor child (Kristen Quade, parent) | Email Redacted |
| C.Q., A Minor Child (Ruth Meyer, Legal Guardian) | Email Redacted |
| C.R. (Manuel Reyes) | Email Redacted |
| C.R. (Nick Reed) | Email Redacted |
| C.R.(Nathaniel Reinert, Parent) | Email Redacted |
| C.R., a minor child ( , parent) | Email Redacted |
| C.R., a minor child (Christian Reamer, parent) | Email Redacted |
| C.R., a minor child (Deanna Riffel, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| C.R., a minor child (Emilee Royal, parent) | Email Redacted |
| C.R., a minor child (Jodi Reich, parent) | Email Redacted |
| C.R., a minor child (Laura Reichert, guardian) | Email Redacted |
| C.R., a minor child (Nick Reed, parent) | Email Redacted |
| C.R., a minor child (RACHELE ROONEY, guardian) | Email Redacted |
| C.R., a minor child (Robert Robertson, parent) | Email Redacted |
| C.R., a minor child (Sydney Zimmerman, parent) | Email Redacted |
| C.R., a minor child (Tanya Restad, parent) | Email Redacted |
| C.R., a minor child (VICTORIA & BRANDON CARTER, guardian) | Email Redacted |
| C.R., a minor child, (Lindsay Osborne, parent) | Email Redacted |
| C.R., Minor (Tanya Wilson Ross-Harp, Parent) | Email Redacted |
| C.R., minor child (Shanna Roelofson, parent) | Email Redacted |
| C.R.C., a minor child | Email Redacted |
| C.R.H., a minor child | Email Redacted |
| C.R.W., a minor child | Email Redacted |
| C.S. (CHELSAY SYRES) | Email Redacted |
| C.S. A MINOR CHILD (CYNTHIA SMITH, PARENT) | Email Redacted |
| C.S., a minor child | Email Redacted |
| C.S., a minor child ( , parent) | Email Redacted |
| C.S., a minor child (AMY SANTOS, guardian) | Email Redacted |
| C.S., a minor child (Casey Stromer, parent) | Email Redacted |
| C.S., a minor child (David Stephens, parent) | Email Redacted |
| C.S., a minor child (DESIREE KILPATRICK, guardian) | Email Redacted |
| C.S., a minor child (JERAMEY SMITH, guardian) | Email Redacted |
| C.S., a minor child (Joseph Sillas, parent) | Email Redacted |
| C.S., a minor child (Roberto Sanchez Quintana, parent) | Email Redacted |
| C.S., a minor child (Ryan Spainhower, parent) | Email Redacted |
| C.S., a minor child (Sara Schmid, parent) | Email Redacted |
| C.S., a minor child (Shauna Shields, parent) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| C.S., a minor child (Steven Suihkonon, parent) | Email Redacted |
| C.S., a minor child (Taryn Stears, parent) | Email Redacted |
| C.S., a minor child (Zachary Schweninger, parent) | Email Redacted |
| C.S., minor child (Alejandrina Sanchez Rios, parent) | Email Redacted |
| C.S.C., a minor (Milton and Carol McHenry Guardians) | Email Redacted |
| C.S.O., a minor child | Email Redacted |
| C.S.Q. (Sharan Quigley, Parent) | Email Redacted |
| C.S.R., a minor child | Email Redacted |
| C.S.S., a minor child | Email Redacted |
| C.T. a minor child (Melisa Tinder, parent) | Email Redacted |
| C.T., a minor child (Brenda Tucker, parent) | Email Redacted |
| C.T., a minor child (Marc Traverso and Katherine Traverso, parents) | Email Redacted |
| C.T., a minor child (Maria Godinez, parent) | Email Redacted |
| C.T., a minor child (Mark Thompson, Parent) | Email Redacted |
| C.T., a minor child (Somchai Tuanthet, parent) | Email Redacted |
| C.T., a minor child (TIMOTHY TRUETT, guardian) | Email Redacted |
| C.T., a minor child(Dominick Townsend, parent) | Email Redacted |
| C.T., minor child (Stacey Fisher, parent) | Email Redacted |
| C.T.J., Jr., a minor child (Charles Justice and Ashley Justice, Parents) | Email Redacted |
| C.T.T., a minor child | Email Redacted |
| C.V. JR., a minor child, (Parent, Magaly Espinoza) | Email Redacted |
| C.V., a minor child (REBECCA ANN JOHNSON-RIEL, guardian) | Email Redacted |
| C.W. (Jenny Williams, Parent) | Email Redacted |
| C.W., a minor child ( , parent) | Email Redacted |
| C.W., a minor child (Bradley Wright, parent) | Email Redacted |
| C.W., a minor child (Clifford Williams III, parent) | Email Redacted |
| C.W., a minor child (Cody Walker, parent) | Email Redacted |
| C.W., a minor child (JENNY WOLF, guardian) | Email Redacted |
| C.W., a minor child (JIM WADSWORTH, guardian) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| C.W., a minor child (John Wyllie, parent) | Email Redacted |
| C.W., a minor child (Jon Warren, parent) | Email Redacted |
| C.W., a minor child (Joseph Williamson, parent) | Email Redacted |
| C.W., a minor child (Justin Walker, parent) | Email Redacted |
| C.W., a minor child (LEE ALLEN GONSALES, guardian) | Email Redacted |
| C.W., a minor child (Logan Wilson, parent) | Email Redacted |
| C.W., a minor child (Neils Wright. parent) | Email Redacted |
| C.W., a minor child (Paul Warner, parent) | Email Redacted |
| C.W., a minor child (Rhiannon Wells, parent) | Email Redacted |
| C.W., a minor child (RICHARD WHITE, guardian) | Email Redacted |
| C.Y., a minor child (Linberge Yumul, parent) | Email Redacted |
| C.Y., a minor child (PAULINA CROWELL, guardian) | Email Redacted |
| C.Y., a minor child (Rebecca Yuhasz, parent) | Email Redacted |
| CA Top Brokers, Inc. | Email Redacted |
| Cabada, Guillermo | Email Redacted |
| Cabada, Isauro | Email Redacted |
| Cabada, Manuel | Email Redacted |
| Cabada, Rene | Email Redacted |
| Cabanas, James Dean | Email Redacted |
| Cabarga, Elena | Email Redacted |
| Cabarrus, Jonathan | Email Redacted |
| Cabarrus, Judith | Email Redacted |
| Cabernet Sauvignon Holdings Trust restated 5/19/2015 | Email Redacted |
| Cable, Julie | Email Redacted |
| CABLE, MARILYN | Email Redacted |
| CABLE, SHADA | Email Redacted |
| Cable, Shada Marie | Email Redacted |
| Cabral, Concepcion | Email Redacted |
| Cabral, Hilda E. | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Cabral, Michael | Email Redacted |
| Cabral, Miguel | Email Redacted |
| Cabral, Patricia A. | Email Redacted |
| CABRAL, RICHARD | Email Redacted |
| Cabrera, Francisco | Email Redacted |
| Cabrera, Jose Socorro Virelas | Email Redacted |
| Cabrera, Joseph | Email Redacted |
| Cabrera, Melissa | Email Redacted |
| Cabrera, Michelle Kathleen | Email Redacted |
| Cabrera, Yanet Rojo | Email Redacted |
| Cabugos, Carolyn | Email Redacted |
| Cacciatore , Jody | Email Redacted |
| Cacho, Diane | Email Redacted |
| CACHUEX, JASON | Email Redacted |
| Cadd, Eric Thomas | Email Redacted |
| Caddick, Eva | Email Redacted |
| Caddick, Robert | Email Redacted |
| CADE BOEGER | Email Redacted |
| CADE BOEGER, doing business as Cade's Happy Day Pony Rides | Email Redacted |
| Cade Boeger, individually and d/b/a Cade's Happy Day Pony Rides | Email Redacted |
| Cade Jaedon Weins | Email Redacted |
| Caden Darrell Branker | Email Redacted |
| Cadence Elizabeth Betge (Jamie Morrison, Parent) | Email Redacted |
| Cadence Morgan | Email Redacted |
| Cadence Steenson (Helen Steenson, Parent) | Email Redacted |
| Cadjew, Frank | Email Redacted |
| Cadjew, Julie | Email Redacted |
| Cadona, Carlo | Email Redacted |
| CADONA, CARLO LOUIS | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Caducio, Joel | Email Redacted |
| Cafe Apae Service Co. | Email Redacted |
| Cafer, Joan | Email Redacted |
| Caffey, Autumn | Email Redacted |
| Caffey, Autumn Rachelle | Email Redacted |
| Cage, Lawrence Leverne | Email Redacted |
| CAGLE, ROBIN | Email Redacted |
| Cahill, Bailey | Email Redacted |
| Cahill, Dan | Email Redacted |
| Cahill, Jessica | Email Redacted |
| Cahill, Mary Belle | Email Redacted |
| Cahill, Theresa | Email Redacted |
| Cahn, Diane | Email Redacted |
| Cahn, Tracy Lynn | Email Redacted |
| Cai, Cathy | Email Redacted |
| Cai, Chunbo | Email Redacted |
| Cai, Meixia | Email Redacted |
| Cain , Anthony | Email Redacted |
| Cain, Kathryn | Email Redacted |
| Cain, William | Email Redacted |
| CAINE, ROBERT B | Email Redacted |
| Caires, Margaret | Email Redacted |
| Caitlihn Houge | Email Redacted |
| Caitlin Anne Wright | Email Redacted |
| Caitlin Dailey (Todd Dailey, Parent) | Email Redacted |
| Caitlin Mary McDonough | Email Redacted |
| Caitlin Matthews as Trustee to the Matthews Family Trust UTD 1/3/12 | Email Redacted |
| Caitlin Medeiros | Email Redacted |
| CAITLIN POGGI | Email Redacted |

Case: 19-30088    Doc# 6893-36    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
77 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| CAITLIN RENEE OLIVA | Email Redacted |
| Caitlyn Ann Moulton | Email Redacted |
| Caius Wharton (Chad Wharton, Parent) | Email Redacted |
| Cake, Ruth | Email Redacted |
| CAL TRACE LLC | Email Redacted |
| Calamaan, Bernadine Sagun | Email Redacted |
| Calamaan, Jacqueline Doquila | Email Redacted |
| Calamaan, Sarah Jessica | Email Redacted |
| CALAVERAS CREEK, LLC | Email Redacted |
| CALAWAY, CHRISTINE | Email Redacted |
| CALAWAY, JUSTIN | Email Redacted |
| CAL-BAY MARBLE INC | Email Redacted |
| Calbi, Michele | Email Redacted |
| Calder, Blair H | Email Redacted |
| Caldera Living Trust | Email Redacted |
| Caldera, Maximillian | Email Redacted |
| CALDERA, NOEH | Email Redacted |
| Caldera, Roxanne | Email Redacted |
| Caldera, Steve | Email Redacted |
| Calderon, Alisia | Email Redacted |
| CALDERON, AMANDA MICHELLE | Email Redacted |
| CALDERON, CARLOS | Email Redacted |
| CALDERON, MERCEDES PERES | Email Redacted |
| CALDERON, MIGUEL | Email Redacted |
| CALDERON, SONIA MYRELLE DURAN | Email Redacted |
| Calderon, Thomas G. | Email Redacted |
| Calderon, Vicente | Email Redacted |
| Calderon, Wendy M. | Email Redacted |
| Caldwell Family Trust (Trustee: James D. Caldwell) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Caldwell Living Trust | Email Redacted |
| Caldwell, Alberta | Email Redacted |
| Caldwell, Beatrice | Email Redacted |
| Caldwell, Cheryl Knudsen | Email Redacted |
| Caldwell, Corey Lee | Email Redacted |
| Caldwell, Courtney Lynessa | Email Redacted |
| CALDWELL, ERIK MICHAEL | Email Redacted |
| Caldwell, Evan | Email Redacted |
| Caldwell, Evelyn Anne | Email Redacted |
| Caldwell, Gail M. | Email Redacted |
| Caldwell, Ian | Email Redacted |
| Caldwell, Jessica Scribner | Email Redacted |
| Caldwell, Keith | Email Redacted |
| Caldwell, Kenneth Gage | Email Redacted |
| Caldwell, Kenneth William | Email Redacted |
| CALDWELL, KIMBERLY M. | Email Redacted |
| Caldwell, Larry | Email Redacted |
| Caldwell, Linda Fay | Email Redacted |
| Caldwell, Lois | Email Redacted |
| Caldwell, Mary Elizabeth | Email Redacted |
| CALDWELL, MICHAEL | Email Redacted |
| CALDWELL, MICHAEL L. | Email Redacted |
| Caldwell, Richard | Email Redacted |
| Caldwell, Sid | Email Redacted |
| Caldwell, Skyler Lee | Email Redacted |
| Caldwell, Steven F. | Email Redacted |
| CALDWELL, VICTORIA GRACE | Email Redacted |
| Caldwell-Habig, Brandee | Email Redacted |
| Caleb A. Scisinger | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| CALEB CAMFIELD | Email Redacted |
| Caleb Scisinger | Email Redacted |
| Caleb Vierra | Email Redacted |
| Caleb Walter Wilner | Email Redacted |
| Calegari, Dorothy | Email Redacted |
| Calegari, Tim/Dorothy | Email Redacted |
| Calera Corporation (dba Chemetry Corporation) | Email Redacted |
| Calhoon, Timothy Durham | Email Redacted |
| Calhoon, Tonya | Email Redacted |
| Calhoun, Donald Alan | Email Redacted |
| Calhoun, Mancil | Email Redacted |
| Caliente Farms Inc | Email Redacted |
| California Broadcasting Comp LLC | Email Redacted |
| California Coastal Organics | Email Redacted |
| California Department of Developmental Services | Email Redacted |
| California Department of Forestry and Fire Protection | Email Redacted |
| California Department of Parks and Recreation | Email Redacted |
| California Department of Toxic Substances Control | Email Redacted |
| California Department of Transportation and no other agency (see reservation of rights) | Email Redacted |
| California Governor's Office of Emergency Services | Email Redacted |
| California Hand Rehabilitation, Inc. | Email Redacted |
| California Insurance Commissioner in his capacity as Liquidator of Merced Property and Casualty Company | Email Redacted |
| California Pacific Holdings, LLC | Email Redacted |
| California Public Utilities Commission | Email Redacted |
| California State University, Chico | Email Redacted |
| California Vocations, Inc. | Email Redacted |
| Califorrnia Department of Transportation and no other agency (see reservation of rights) | Email Redacted |
| CALIFRAGILE | Email Redacted |
| Calista V. Mackey (minor) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Calistoga Enterprise LLC | Email Redacted |
| Calkins, Donna | Email Redacted |
| CALKINS, DONNA ANN | Email Redacted |
| Call, Anne Margaret | Email Redacted |
| Call, Chase M. | Email Redacted |
| Call, Christian | Email Redacted |
| Call, Darcy Petite | Email Redacted |
| CALLAGHER, ERIC | Email Redacted |
| Callahan, Andrea | Email Redacted |
| Callahan, Clancy | Email Redacted |
| Callahan, Kevan Robert | Email Redacted |
| Callahan, Mandy | Email Redacted |
| Callan, Michael John | Email Redacted |
| Callan, Robert R. | Email Redacted |
| CALLANDER, JOANNE MARIE | Email Redacted |
| Calles, Cheryle | Email Redacted |
| Callie Faith Crowe (Calvin Crowe, Parent) | Email Redacted |
| Calliope Design Inc. | Email Redacted |
| CALLIS, BERT | Email Redacted |
| Callis, Bert Land | Email Redacted |
| Cally Grayson Tidey | Email Redacted |
| Calmwater Capital | Email Redacted |
| Calum Murray | Email Redacted |
| Calvary Baptist Church of Paradise | Email Redacted |
| CALVARY CONCOW, INC. | Email Redacted |
| Calvert, Jarrod | Email Redacted |
| Calvillo, Maria | Email Redacted |
| Calvin David Crowe | Email Redacted |
| Calvin Dillon dba Dillon Electric | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Calvin Evans | Email Redacted |
| Calvin Gene Wilson | Email Redacted |
| Calvin Harris Hamilton | Email Redacted |
| Calvin Jay Patel | Email Redacted |
| Calvin Kien (Christa Kien, Parent) | Email Redacted |
| Calvin Ray Hartzell | Email Redacted |
| Calvin Sanders | Email Redacted |
| Cam Luu | Email Redacted |
| Cam Luu and Sandy Trang | Email Redacted |
| CAMACHO, ANA | Email Redacted |
| Camacho, Carlos A. | Email Redacted |
| Camacho, Kurtis | Email Redacted |
| Camacho-Bias, Atasha | Email Redacted |
| Camaren, Jamie M | Email Redacted |
| Camarri, Leslie A. | Email Redacted |
| Cambou, Rich | Email Redacted |
| CAMBRA, CAYSON RUSSELL | Email Redacted |
| CAMBRA, JOSEPH LOUIS | Email Redacted |
| CAMBRA, NICOLE | Email Redacted |
| Cambria Farrell | Email Redacted |
| Cambron, Bonny | Email Redacted |
| CAMBRON, JASON HAROLD | Email Redacted |
| Cambron, Jerry | Email Redacted |
| Camelia Arroyo Lopez | Email Redacted |
| Camelot Owners Association Inc. | Email Redacted |
| Cameron Brake | Email Redacted |
| Cameron Clark Power | Email Redacted |
| Cameron Family Trust | Email Redacted |
| Cameron I Brackett | Email Redacted |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)

Page 331 of 2542

Case: 19-30088   Doc# 6893-36   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 82 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| CAMERON IZATT | Email Redacted |
| Cameron Luu (Sandy Trang, Parent) | Email Redacted |
| CAMERON OTTO | Email Redacted |
| Cameron Rector | Email Redacted |
| Cameron Steenson (Helen Steenson, Parent) | Email Redacted |
| Cameron, Alfred M & Beverly A | Email Redacted |
| Cameron, Alice C | Email Redacted |
| CAMERON, ANDREW | Email Redacted |
| Cameron, Dane | Email Redacted |
| Cameron, Denise Marie | Email Redacted |
| Cameron, Linda | Email Redacted |
| CAMERON, LINDSAY | Email Redacted |
| Cameron, Michael | Email Redacted |
| Cameron, Pamela | Email Redacted |
| Cameron, Paul | Email Redacted |
| CAMERON, RICHARD LESLIE | Email Redacted |
| CAMERON, RICHARD LESLIE, individually and as Trustee of the Cameron Family Trust | Email Redacted |
| CAMERON, TERESA | Email Redacted |
| CAMERON, TERESA, individually and as Trustee of the Cameron Family Trust | Email Redacted |
| Camille Diane Haskins | Email Redacted |
| Camille Keating | Email Redacted |
| CAMILLE WADA | Email Redacted |
| Camino Properties LLC (Corporate Representative: James M. Harding Jr.) | Email Redacted |
| CAMMI SARMIENTO | Email Redacted |
| Cammie Renee Corina Griffin | Email Redacted |
| Cammie Sue Sinor | Email Redacted |
| CAMOZZI, ANTHONY P. | Email Redacted |
| Camozzi, Ryan | Email Redacted |
| Camp Fire Relief Trust (Trustee: John  Van Order) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Camp, Claire | Email Redacted |
| CAMP, JEROME | Email Redacted |
| CAMP, PEGGY | Email Redacted |
| Campa, Anthony | Email Redacted |
| Campa, Anthony L | Email Redacted |
| Campa, Anthony L. | Email Redacted |
| Campa, Jordan | Email Redacted |
| CAMPAGNA, NEO | Email Redacted |
| Campagno, Louis Vincent | Email Redacted |
| Campbell, Aimee | Email Redacted |
| Campbell, Alan | Email Redacted |
| Campbell, Andrew | Email Redacted |
| CAMPBELL, ANNA | Email Redacted |
| Campbell, Ansley | Email Redacted |
| Campbell, Avery Rose | Email Redacted |
| CAMPBELL, BARRY SCOTT | Email Redacted |
| Campbell, Branden Jordahl | Email Redacted |
| CAMPBELL, BRANDIE LEEETTE | Email Redacted |
| Campbell, Brandy | Email Redacted |
| CAMPBELL, BRANDY MCKAY | Email Redacted |
| Campbell, Caleb Carter | Email Redacted |
| Campbell, Charles | Email Redacted |
| Campbell, Christal Anne | Email Redacted |
| Campbell, Claudine F. | Email Redacted |
| Campbell, Danelle Christine | Email Redacted |
| Campbell, Darlene | Email Redacted |
| Campbell, Darva | Email Redacted |
| CAMPBELL, DAVID B. | Email Redacted |
| CAMPBELL, DEBORAH | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| CAMPBELL, DIANE | Email Redacted |
| Campbell, Dillon Clarence | Email Redacted |
| Campbell, Gabrielle Michelle | Email Redacted |
| CAMPBELL, GLEN | Email Redacted |
| Campbell, Jane Haleyone | Email Redacted |
| CAMPBELL, JESSE | Email Redacted |
| CAMPBELL, JO ANN | Email Redacted |
| Campbell, John | Email Redacted |
| Campbell, John R. | Email Redacted |
| Campbell, John Rankin | Email Redacted |
| Campbell, Judy Lynn | Email Redacted |
| Campbell, Kenneth | Email Redacted |
| CAMPBELL, KRISTI ANN | Email Redacted |
| Campbell, Laura A. | Email Redacted |
| Campbell, Laurie | Email Redacted |
| Campbell, Linda | Email Redacted |
| Campbell, Lori | Email Redacted |
| Campbell, Lynda Gundersen | Email Redacted |
| Campbell, Melvin | Email Redacted |
| Campbell, Melvin Lenn | Email Redacted |
| CAMPBELL, MICHAEL | Email Redacted |
| Campbell, Michela | Email Redacted |
| Campbell, Michelle | Email Redacted |
| Campbell, Reimi | Email Redacted |
| Campbell, Reimi K. | Email Redacted |
| Campbell, Roger | Email Redacted |
| Campbell, Scott L | Email Redacted |
| Campbell, Scott W. | Email Redacted |
| Campbell, Shelton D | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| CAMPBELL, SONYA MARIE | Email Redacted |
| CAMPBELL, TAMI SUE | Email Redacted |
| CAMPBELL, TODD ALAN | Email Redacted |
| Campbell, Verna May Crew | Email Redacted |
| CAMPBELL, WILLIAM FRANCIS | Email Redacted |
| CAMPELL, DAVID B. | Email Redacted |
| Campero, Jr., Marco Antonio | Email Redacted |
| CAMPIDONICA, LEONARDO ERIC | Email Redacted |
| Campilongo, David | Email Redacted |
| Campleman Childrens Revocable Trust | Email Redacted |
| Campo, Dino | Email Redacted |
| Campo, Jane | Email Redacted |
| Campo, Margaret | Email Redacted |
| Campos, Brenda | Email Redacted |
| Campos, Charles Douglas | Email Redacted |
| Campos, Selena | Email Redacted |
| Campos, Travis | Email Redacted |
| Campos, Victor M | Email Redacted |
| Campoy, Bret Earl | Email Redacted |
| Campoy, Joann Theresa | Email Redacted |
| Camprubi-Soms, Amanda | Email Redacted |
| Campus, Properties LCC and Schoolhouse Properties, LLC | Email Redacted |
| CANADA, CHARLES W. | Email Redacted |
| CANADA, CYNTHIA A. | Email Redacted |
| CANADY, BRAXTON ALEXANDER | Email Redacted |
| Canady, Dori Elizabeth | Email Redacted |
| Canady, Jerry Edward | Email Redacted |
| Canady, Nathaniel Byron | Email Redacted |
| CANADY, PARKER ELLISON | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| CANADY, PATRICIA | Email Redacted |
| CANAFAX, DALE | Email Redacted |
| CANAFAX, JASON | Email Redacted |
| Canaguier, Barbara | Email Redacted |
| Canales, Elijah | Email Redacted |
| Canales, Kathryn | Email Redacted |
| CANALES, SIENA | Email Redacted |
| CANAPARY, KRISTEN | Email Redacted |
| Canchola, Diana | Email Redacted |
| Canchola, Gerardo | Email Redacted |
| Canchola, Gerrardo | Email Redacted |
| Canchola, Laurena | Email Redacted |
| Canchola, Martin David | Email Redacted |
| Candace  D.  Roberts | Email Redacted |
| Candace Ann Aubry | Email Redacted |
| Candace DeCou | Email Redacted |
| Candace Desso | Email Redacted |
| Candace Glazier | Email Redacted |
| Candace Jane Petersen | Email Redacted |
| Candace Langer Gelman, Individually and as representative and/or successor-in-interest for Ira Gelman, Deceas | Email Redacted |
| Candace M Hamilton | Email Redacted |
| Candace M Hinde | Email Redacted |
| Candace Maurine Ford & as trustee for the DeGeorge and Ford Living Trust Dated 08/08/2001 | Email Redacted |
| Candace Robin Savage | Email Redacted |
| Candance Diane Larsen | Email Redacted |
| Candeance Nukala | Email Redacted |
| CANDELARIO, CHRISTOPHER | Email Redacted |
| CANDELARIO, ERINN | Email Redacted |

Case: 19-30088    Doc# 6893-36    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
87 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Candelario, Lynne | Email Redacted |
| Candelieri, Eddie | Email Redacted |
| Candelieri, Tony | Email Redacted |
| Candi Dianne Lovell | Email Redacted |
| Candi Lynette Marsicano | Email Redacted |
| Candice B.  Matthews | Email Redacted |
| CANDICE BOYDSTON | Email Redacted |
| Candice Lynn Favilla | Email Redacted |
| CANDICE NOBLE | Email Redacted |
| Candice T. Banks | Email Redacted |
| Candis Zusin | Email Redacted |
| CANDLER WEINBERG | Email Redacted |
| Candy Youvonda Brand | Email Redacted |
| Canellos, Daniel | Email Redacted |
| Canellos, Nicole Christine | Email Redacted |
| Canepa, Sylvia | Email Redacted |
| Canepa, Vince Paul | Email Redacted |
| CANEY, CASSANDRA E. | Email Redacted |
| CANEY, GEORGE KENNETH | Email Redacted |
| CANEY, NICHOLAS G. | Email Redacted |
| Canfield, Curtis | Email Redacted |
| CANFIELD, DAVID | Email Redacted |
| CANFIELD, GLENDA N | Email Redacted |
| CANFIELD, RONALD | Email Redacted |
| Cangemi, Lynda | Email Redacted |
| Cangialosi, Beverly | Email Redacted |
| Cangialosi, Rusell | Email Redacted |
| Canldelario, Lynne | Email Redacted |
| CANNADY, PATRICIA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Canney, Lori Ellen | Email Redacted |
| Canney, Patrick Martin | Email Redacted |
| CANNEY, RILEY N. | Email Redacted |
| CANNEY, SEAN M. | Email Redacted |
| CANNIFF, COLLIN S. | Email Redacted |
| CANNIFF, GALEN M. | Email Redacted |
| CANNIFF, KEELY H. | Email Redacted |
| CANNIFF, MARY M. | Email Redacted |
| CANNIFF, MICHAEL L. | Email Redacted |
| CANNING, CASH | Email Redacted |
| Cannon Baker (Summer Baker, Parent) | Email Redacted |
| Cannon, Benjamin | Email Redacted |
| Cannon, Chad Wesley | Email Redacted |
| Cannon, Chris | Email Redacted |
| Cannon, David | Email Redacted |
| Cannon, Jessica T | Email Redacted |
| Cannon, Jill | Email Redacted |
| Cannon, Kayli | Email Redacted |
| Cannon, Lynda | Email Redacted |
| Cannon, Michelle Sue | Email Redacted |
| Cannon, Robert Lee | Email Redacted |
| Cannon, Scott | Email Redacted |
| Cannon, Scott Eric | Email Redacted |
| Cannon, Sharon | Email Redacted |
| Cannon, Stephen Michael | Email Redacted |
| Cannon, Virginia R. | Email Redacted |
| CANO, EDWARD | Email Redacted |
| Cano, Juan | Email Redacted |
| Canovas, Alexander | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Canovas, George | Email Redacted |
| Canovas, Michael | Email Redacted |
| Canovas, Nycole | Email Redacted |
| Canovas, Tamara | Email Redacted |
| Canovas, Vladimir | Email Redacted |
| Cano-Wood, Gloria | Email Redacted |
| Cantarutti, Carolyn | Email Redacted |
| Cantarutti, Michael | Email Redacted |
| Canteen Service of Ukiah inc. | Email Redacted |
| Canter, Bobbi | Email Redacted |
| Canter, Daniel | Email Redacted |
| Canter, Randall | Email Redacted |
| Canter, Sarah Marie | Email Redacted |
| Canter, Stacey | Email Redacted |
| Canter, Stacy | Email Redacted |
| CANTILLON, TIMOTHY JOSEPH | Email Redacted |
| CANTINE, STEVEN | Email Redacted |
| Cantley, Jack Lloyd | Email Redacted |
| Cantley, Steven Lloyd | Email Redacted |
| Cantong, Rachel | Email Redacted |
| Cantrell, Amy | Email Redacted |
| Cantrell, Gregory | Email Redacted |
| CANTRELL, JAMES | Email Redacted |
| Cantrell, JoAnn | Email Redacted |
| Cantrell, Larry | Email Redacted |
| Cantu, Carol Fay | Email Redacted |
| Cantu, Joseph Ramires | Email Redacted |
| Cantu, Wayne | Email Redacted |
| CANUM, EAN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Canum, Ean Mitchell | Email Redacted |
| Canyon Lake Market Gas & Liquor | Email Redacted |
| Cao, Francis | Email Redacted |
| Cao, Kathy Thai | Email Redacted |
| CAO, NEAL | Email Redacted |
| CAO, NHAT ANH | Email Redacted |
| Cape Cod Mobile Estates, LLC | Email Redacted |
| Cape Jr., Anthony | Email Redacted |
| Capecci, Nicholas | Email Redacted |
| Capital Management Services | Email Redacted |
| Capitelli Living Trust dated July 19, 2002 | Email Redacted |
| Capitelli, Lawrence A | Email Redacted |
| Capitelli, Marilyn R. | Email Redacted |
| Capitol Management Services, Inc. | Email Redacted |
| Capolupo, Amy | Email Redacted |
| Capone, Michael | Email Redacted |
| Caporale, Randy Louis | Email Redacted |
| Cappel, Brenda | Email Redacted |
| Cappucci, Dominic | Email Redacted |
| Cappucci, Sally | Email Redacted |
| Capra, Kenneth P | Email Redacted |
| Capra, Laura | Email Redacted |
| Capri Kelley dba Better Than Brittle | Email Redacted |
| CapRock Milling & Crushing, LLC | Email Redacted |
| Capshaw, Robert | Email Redacted |
| Captain Company | Email Redacted |
| CAPTAIN SCOTT ALEXANDER AND KATHLEEN ALEXANDER AS CO-TRUSTEES OF THE SCOTT F. ALEXANDER AND KATHLEEN F. ALEXANDER TRUST | Email Redacted |
| CAPUANO, MADISON M. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Capurso-Valles, Victoria | Email Redacted |
| Cara Marie Henry | Email Redacted |
| Cara Recine | Email Redacted |
| Cara Seger | Email Redacted |
| Caraballo, Andrew Anthony | Email Redacted |
| Caraballo, Hawk | Email Redacted |
| Caraballo, Ray | Email Redacted |
| Caraly Johnson | Email Redacted |
| Caravantes, Robert C | Email Redacted |
| CARAVEO, ALEXANDRA | Email Redacted |
| Carbonaro, Helen Janes | Email Redacted |
| CARBONARO, JOSEPH P. | Email Redacted |
| CARBONARO, KIMBERLEY D. | Email Redacted |
| Carbone, Kathlene | Email Redacted |
| Carbone, Nicole | Email Redacted |
| Carbone, Vincent Anthony | Email Redacted |
| CARCAMO, HILDA | Email Redacted |
| Carcamo, Otto B. | Email Redacted |
| Cardamon, Ann | Email Redacted |
| Cardell, Arlen Thomas | Email Redacted |
| Cardenas , Janyce | Email Redacted |
| Cardenas Campos, Michelle | Email Redacted |
| Cardenas, Albert and Monica | Email Redacted |
| CARDENAS, ALBERTO | Email Redacted |
| Cardenas, Alberto and Monica | Email Redacted |
| Cardenas, Angel | Email Redacted |
| Cardenas, Cecilia | Email Redacted |
| Cardenas, Javier | Email Redacted |
| Cardenas, Maria | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Cardenas, Marie | Email Redacted |
| CARDENAS, MONICA | Email Redacted |
| Cardenas-Campos, Michelle | Email Redacted |
| Cardiasmenos, Doriann | Email Redacted |
| Cardin, Barbara | Email Redacted |
| Cardin, Michael B | Email Redacted |
| Cardinal Newman High School | Email Redacted |
| Cardinale, Stacy | Email Redacted |
| Cardinalli, Martin | Email Redacted |
| Cardinalli, Shea Martin | Email Redacted |
| Cardinet, Mathew Phillip | Email Redacted |
| Cardoza, Caroline | Email Redacted |
| Cardoza, Joseph | Email Redacted |
| CARDOZA, TONIE | Email Redacted |
| Cardwell, Randall Lee | Email Redacted |
| Cardwell, William R. | Email Redacted |
| Cardwell-Henry, Megan | Email Redacted |
| Carefelle, Melissa | Email Redacted |
| Caren Bascherini | Email Redacted |
| Caren James Durante, Trustee of the Caren James Durante Trust dated April 22, 2011 | Email Redacted |
| Carey Crone | Email Redacted |
| Carey Eacker | Email Redacted |
| CAREY GAY | Email Redacted |
| CAREY LIVINGSTON | Email Redacted |
| CAREY WROBEL | Email Redacted |
| Carey, Annette M. | Email Redacted |
| Carey, Charles | Email Redacted |
| Carey, Daniel & Nalda | Email Redacted |
| Carey, Dennis E. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Carey, Elton | Email Redacted |
| CAREY, JEANINE | Email Redacted |
| Carey, Karen | Email Redacted |
| CAREY, KELLEY | Email Redacted |
| Carey, Sarita M. | Email Redacted |
| Cargile , Thomas | Email Redacted |
| Cargile, Debra L | Email Redacted |
| Cari R Phipps | Email Redacted |
| Carin Dick | Email Redacted |
| Carin Lynette Jaco | Email Redacted |
| Carinalli, Clem | Email Redacted |
| Carinalli, Keith | Email Redacted |
| CARINI, DAWN A | Email Redacted |
| CARINI, NOAH | Email Redacted |
| Carise Quayle | Email Redacted |
| Carise Quayle DBA San Francisco Flower Studio | Email Redacted |
| Carissa Grimm | Email Redacted |
| Carl  VonStockhausen | Email Redacted |
| CARL A THARP | Email Redacted |
| Carl Alfred Cheney, III | Email Redacted |
| Carl B Nelson | Email Redacted |
| Carl Bengemin Vogelaar | Email Redacted |
| Carl Bollman | Email Redacted |
| CARL CAPINERI | Email Redacted |
| Carl Coleman Jr., Individually, and as Trustee of the "Coleman Carl Irrevocable Trust Estate" | Email Redacted |
| Carl Craig Frederickson | Email Redacted |
| Carl Creager, individually and as Trustee of the Lucille A. Creager Trust | Email Redacted |
| CARL DEARMOND | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Carl F. McGhee and Frances C. McGhee, Trustees of the Carl F and Frances C. McGhee Living Trust dtd 6/23/2001 | Email Redacted |
| CARL G SMITH | Email Redacted |
| Carl G. Hansen & Marilyn A. Hansen Family Trust | Email Redacted |
| CARL HSU | Email Redacted |
| Carl J. Lenzi, Trustee, The Carl J. Lenzi Trust | Email Redacted |
| Carl James Emery DBA Unbroken Chain Embroidery | Email Redacted |
| Carl James Randall | Email Redacted |
| Carl Kirby | Email Redacted |
| CARL L KEEN | Email Redacted |
| Carl Lenzi | Email Redacted |
| Carl Prentice Kirby | Email Redacted |
| Carl Robert Jackson | Email Redacted |
| CARL ROSSINI AND BRET ROSSINI, SURVIVING TRUSTEES OF THE CARL AND KATHRYN A. ROSSINI REVOCABLE TRUST DATED APRIL 26, 1996 | Email Redacted |
| CARL RYAN JACKSON | Email Redacted |
| Carl Steven Sawyer | Email Redacted |
| CARL THOMAS | Email Redacted |
| CARL VIELLETTE | Email Redacted |
| Carl Walker | Email Redacted |
| Carl Whisler Sims | Email Redacted |
| Carl, Wendy Renee | Email Redacted |
| Carla Ann Barton | Email Redacted |
| Carla Brawt | Email Redacted |
| CARLA BRUNO | Email Redacted |
| Carla C Miller | Email Redacted |
| Carla Dawn Molnar | Email Redacted |
| Carla Gutierrez | Email Redacted |
| Carla Jane Roth | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Carla Joseph | Email Redacted |
| Carla Kaye Keller | Email Redacted |
| Carla M Lightel | Email Redacted |
| Carla Molnar | Email Redacted |
| Carla R Shields | Email Redacted |
| Carla Roth Trust | Email Redacted |
| CARLE, BILL | Email Redacted |
| Carle, Laura F. | Email Redacted |
| CARLE, NANCY | Email Redacted |
| Carle, Starla | Email Redacted |
| Carleen Jennette Styron | Email Redacted |
| CARLENE LONDON | Email Redacted |
| Carlene Mavanee McKenzie | Email Redacted |
| Carlenzoli, Carol Loretta | Email Redacted |
| Carlenzoli, Leroy Edward | Email Redacted |
| Carleton, Charles | Email Redacted |
| Carli, Dave | Email Redacted |
| CARLI, MARNA | Email Redacted |
| Carli, Riley | Email Redacted |
| CARLI, ROBERT | Email Redacted |
| CARLILE, EUEL ROLAND | Email Redacted |
| CARLILE, JO ANNE | Email Redacted |
| Carlin Dee Johnson | Email Redacted |
| Carlin M. Turner | Email Redacted |
| Carlin, Cody | Email Redacted |
| Carlin, Michael | Email Redacted |
| Carlin, Renee | Email Redacted |
| Carlin, Scott | Email Redacted |
| Carling, Mary J. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Carling, Michael A. | Email Redacted |
| Carlisle, Jason M | Email Redacted |
| CARLISLE, REESE | Email Redacted |
| Carll, Mary K. | Email Redacted |
| Carlo J. Marchetti | Email Redacted |
| Carlo, Joni | Email Redacted |
| Carlon, Madison | Email Redacted |
| CARLONI, EDWARD ILIO | Email Redacted |
| CARLONI, MARY ALICE | Email Redacted |
| Carlon-Marcus, Leslie Dell | Email Redacted |
| Carlos A Cuellar | Email Redacted |
| Carlos Abela | Email Redacted |
| Carlos C. Meza | Email Redacted |
| Carlos Cazzueta | Email Redacted |
| CARLOS DIAZ | Email Redacted |
| CARLOS GUEVARA | Email Redacted |
| Carlos H Funez Flores | Email Redacted |
| Carlos Lopez | Email Redacted |
| Carlos Martinez | Email Redacted |
| Carlos Pedraza-Villafuerte | Email Redacted |
| Carlos Rivas Cendejas | Email Redacted |
| Carlos Torres Arriaga | Email Redacted |
| Carlos, Eleanor | Email Redacted |
| Carlos, Maricruz | Email Redacted |
| Carlson , Kristine | Email Redacted |
| Carlson, Ariel | Email Redacted |
| Carlson, Arthur | Email Redacted |
| Carlson, Brian E. | Email Redacted |
| Carlson, Brigid | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Carlson, Carl Odin | Email Redacted |
| Carlson, Chris Marie | Email Redacted |
| Carlson, Christopher | Email Redacted |
| Carlson, Cindy Lou | Email Redacted |
| Carlson, Cori | Email Redacted |
| Carlson, Daniel | Email Redacted |
| Carlson, Daniel W. | Email Redacted |
| Carlson, David H. | Email Redacted |
| Carlson, Dorothy Jeanne | Email Redacted |
| Carlson, Elizabeth | Email Redacted |
| Carlson, Finn | Email Redacted |
| Carlson, Gabrielle E | Email Redacted |
| Carlson, Glenn | Email Redacted |
| Carlson, James | Email Redacted |
| Carlson, Janai | Email Redacted |
| Carlson, Jeff | Email Redacted |
| Carlson, Jeffery S | Email Redacted |
| Carlson, Joanna M. | Email Redacted |
| CARLSON, JOANNE CAROLYN | Email Redacted |
| Carlson, Jonathan | Email Redacted |
| Carlson, Juliana Maureen | Email Redacted |
| Carlson, Julie & Eric | Email Redacted |
| Carlson, Kristine | Email Redacted |
| Carlson, Liane | Email Redacted |
| Carlson, Linda Gayle | Email Redacted |
| Carlson, Madelyne | Email Redacted |
| Carlson, Mark | Email Redacted |
| CARLSON, MATTHEW ERIC | Email Redacted |
| Carlson, Matthew James | Email Redacted |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Carlson, Melissa | Email Redacted |
| Carlson, Merribeth | Email Redacted |
| Carlson, Rachel Marie | Email Redacted |
| CARLSON, RICHARD JAMES | Email Redacted |
| Carlson, Robert L. | Email Redacted |
| Carlson, Steven | Email Redacted |
| Carlson, Susan | Email Redacted |
| Carlson, Wayne | Email Redacted |
| Carlston, Melanie Jill | Email Redacted |
| Carlston, Michael Gene | Email Redacted |
| Carlston, Morgan | Email Redacted |
| Carlton, Barbara Ann | Email Redacted |
| Carlton, Greg | Email Redacted |
| Carly Ingersoll | Email Redacted |
| Carly Lynn Alvord | Email Redacted |
| Carly Rubanoff-Munn | Email Redacted |
| Carlyne Grager | Email Redacted |
| CARMACK, ANDREA ROSE | Email Redacted |
| Carmack, Benjamin Andrew | Email Redacted |
| CARMACK, EVELYN | Email Redacted |
| CARMACK, JACK CURTIS | Email Redacted |
| CARMACK, JESSIE CALEB | Email Redacted |
| CARMACK, JOE | Email Redacted |
| Carmack, Justin | Email Redacted |
| Carmack, Justin L | Email Redacted |
| CARMACK, RICHARD | Email Redacted |
| CARMACK, STACY | Email Redacted |
| Carman, Annjanette M | Email Redacted |
| CARMAN, CHRISTINE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Carman, Jessica | Email Redacted |
| Carman, Lee Ann | Email Redacted |
| Carman, Melissa | Email Redacted |
| Carman, Patrick | Email Redacted |
| CARMAN, ROBERT D | Email Redacted |
| Carmassi, Hunter | Email Redacted |
| Carmela Jane Farris | Email Redacted |
| Carmela Sassani Crosher | Email Redacted |
| Carmelita A. Hostettler Revocable Inter Vivos Trust dated 4/6/2000 | Email Redacted |
| Carmelita Echevarria Anderson | Email Redacted |
| CARMELO, STEVEN | Email Redacted |
| Carmelo, Viki Louise | Email Redacted |
| Carmen Elma Marinsik | Email Redacted |
| Carmen Frances Baca | Email Redacted |
| Carmen Landeros | Email Redacted |
| Carmen Mintzas | Email Redacted |
| CARMEN PATINO-DALE | Email Redacted |
| Carmen Portillo | Email Redacted |
| CARMEN SERVIN-LACY | Email Redacted |
| Carmen Soto Chalfant | Email Redacted |
| CARMI ELISSA HOOKS | Email Redacted |
| Carmichael, Anjela Zoe | Email Redacted |
| Carmichael, Scott Andrew | Email Redacted |
| Carmody, Connie | Email Redacted |
| CARMODY, LYNNE | Email Redacted |
| CARMODY, RONALD THOMAS | Email Redacted |
| CARNAHAN, HEATHER | Email Redacted |
| Carnegie, Brent | Email Redacted |
| Carnegie, Nichol | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Carneiro, Mellissa | Email Redacted |
| Carnes, Stephen | Email Redacted |
| Carney, Kevin J. | Email Redacted |
| Carnival Catering | Email Redacted |
| CAROL A CLOW | Email Redacted |
| Carol A. Helms and William F. Helms, Trustees of the Helms Family Trust dated February 20, 2019 | Email Redacted |
| Carol A. Morris and William J. Morris, Trustees of the W and C Morris Family Trust | Email Redacted |
| Carol A. Orme under The Richard Hartung Trust dated May 7, 2002 | Email Redacted |
| Carol A. Zimmerman | Email Redacted |
| Carol and Willard Ashford Trust | Email Redacted |
| Carol Anderberg | Email Redacted |
| Carol Ann Caparros | Email Redacted |
| Carol Ann Dicks 2007 Revocable Trust | Email Redacted |
| Carol Ann Holcomb | Email Redacted |
| Carol Ann Jackson | Email Redacted |
| Carol Ann McSweeney | Email Redacted |
| Carol Ann Mello | Email Redacted |
| Carol Ann Palmer | Email Redacted |
| Carol Ann Perry | Email Redacted |
| Carol Ann Ponciano, dba Berry Creek Honey Farms | Email Redacted |
| Carol Ann Voss Revocable Trust | Email Redacted |
| Carol Anne Pagal | Email Redacted |
| Carol Anne Priddy Aldrich | Email Redacted |
| Carol Anne Sepp | Email Redacted |
| CAROL ASHFORD | Email Redacted |
| Carol B Smith | Email Redacted |
| Carol Baily | Email Redacted |
| CAROL BEALL | Email Redacted |
| Carol Beth Clemens, aka Carol Beth Rael, Trustee of The Carol Beth Rael Living Trust dated January 14, 2010 | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| CAROL CAMPBELL | Email Redacted |
| CAROL CLOUGH | Email Redacted |
| Carol Clow, doing business as Carol Clow Notary Public Services | Email Redacted |
| CAROL COTTER | Email Redacted |
| Carol Crawford | Email Redacted |
| Carol Danyus | Email Redacted |
| Carol Darlene Holnbach | Email Redacted |
| Carol Deane Brollier | Email Redacted |
| Carol Dependahl | Email Redacted |
| Carol DeSilva | Email Redacted |
| Carol Elizabeth Kelley | Email Redacted |
| Carol Ellen | Email Redacted |
| CAROL FLAHIVE | Email Redacted |
| Carol Franco | Email Redacted |
| Carol Funk | Email Redacted |
| CAROL GISSELL | Email Redacted |
| Carol Grant Davis | Email Redacted |
| Carol Green | Email Redacted |
| CAROL GREGG | Email Redacted |
| Carol Halstrom | Email Redacted |
| Carol J Root | Email Redacted |
| Carol J.  McMurray | Email Redacted |
| Carol J. Bengson | Email Redacted |
| Carol Jane Stevenson | Email Redacted |
| Carol Jean Armstrong | Email Redacted |
| Carol Jean Davis | Email Redacted |
| Carol Jean James | Email Redacted |
| Carol Jean Sinatra | Email Redacted |
| Carol Joan Cadden | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Carol Johnson | Email Redacted |
| CAROL KINDERNAY | Email Redacted |
| CAROL KOVATCH | Email Redacted |
| Carol Lawrence on behalf of Ann Lawrence | Email Redacted |
| Carol Lee Radovich | Email Redacted |
| Carol Lorien Daughtery | Email Redacted |
| Carol Lynn Davidson | Email Redacted |
| Carol Lynn Manzo | Email Redacted |
| Carol Lynn Ogilvie | Email Redacted |
| Carol M. Summers | Email Redacted |
| Carol Marie Gerrans | Email Redacted |
| CAROL MARIE LAWRENCE | Email Redacted |
| Carol Marie Nixon | Email Redacted |
| Carol Martha Spears | Email Redacted |
| Carol Martucci | Email Redacted |
| Carol McBride | Email Redacted |
| Carol Medlin | Email Redacted |
| CAROL MOONEY | Email Redacted |
| Carol Morris | Email Redacted |
| Carol Nagle | Email Redacted |
| CAROL PLUMBO | Email Redacted |
| Carol Poole 2011 Revocable Trust, Dated January 26, 2012, C/O Carol Poole, Trustee | Email Redacted |
| Carol R Vick | Email Redacted |
| Carol R. Mordock, as Trustee of the Carol R. Mordock Living Trust dated March 10, 1998 | Email Redacted |
| CAROL REASONOVER | Email Redacted |
| Carol Ruth Stark | Email Redacted |
| CAROL SAXBY | Email Redacted |
| Carol Scribner | Email Redacted |
| CAROL SHIELDS | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| CAROL SHIRLEY NIZZI | Email Redacted |
| CAROL TARENS | Email Redacted |
| Carol Test | Email Redacted |
| Carol Thompson | Email Redacted |
| CAROL WAGNER | Email Redacted |
| Carola, Emily | Email Redacted |
| Carola, Lisa | Email Redacted |
| Carole A Quintel | Email Redacted |
| Carole Brickey | Email Redacted |
| Carole Colbert | Email Redacted |
| Carole Eve Hoyt | Email Redacted |
| Carole Gordon | Email Redacted |
| Carole Holley | Email Redacted |
| Carole Holley as trustee for The Holley 1994 Family trust | Email Redacted |
| Carole J Gilbert | Email Redacted |
| Carole Jeanne Bender | Email Redacted |
| Carole Joyce Cratty | Email Redacted |
| Carole Keiner, individually and on behalf of the Edward and Carole Keiner Trust dated July 1985 | Email Redacted |
| Carole L. Renn Revocable Living Trust, by De Lis Mingo successor trustee | Email Redacted |
| CAROLE LEE BRICKEY | Email Redacted |
| Carole Mae Davis | Email Redacted |
| Carole Mae Robirds | Email Redacted |
| Carole Marie Masson | Email Redacted |
| Carole Parone Garrett | Email Redacted |
| Carole Patricia Constantini | Email Redacted |
| Carole Prinz | Email Redacted |
| Carole Sheller | Email Redacted |
| Carole Sue Braun | Email Redacted |
| Carole W. Bolf | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Carolee Fish | Email Redacted |
| CAROLINA N MARIPOSA | Email Redacted |
| Carolina Orosco | Email Redacted |
| Caroline Ann Scates | Email Redacted |
| Caroline B Westly Living Trust dated July 11, 2001 | Email Redacted |
| Caroline Chase | Email Redacted |
| Caroline Geske | Email Redacted |
| CAROLINE JUDY | Email Redacted |
| Caroline Merrill Hobbs | Email Redacted |
| Caroline Miller | Email Redacted |
| Caroline Patten | Email Redacted |
| Caroline Pryor | Email Redacted |
| CAROLINE SIMMONS AS TRUSTEE OF THE CAROLINE M. SIMMONS LIVING TRUST DTD 2/28/2008 | Email Redacted |
| Caroline Stoner | Email Redacted |
| CAROLINE ZSAMBOK | Email Redacted |
| Carols Collectibles | Email Redacted |
| Carol's Collectibles | Email Redacted |
| Carolyn Ann Jones | Email Redacted |
| Carolyn Ann Mosher | Email Redacted |
| CAROLYN ANN STUART | Email Redacted |
| Carolyn Ash | Email Redacted |
| Carolyn Black | Email Redacted |
| Carolyn Boyette | Email Redacted |
| Carolyn Clifton Umble | Email Redacted |
| Carolyn Cordes, as an individual and as a trustee of Jacquelyn Cordes 2006 Trust | Email Redacted |
| Carolyn Elise Barton | Email Redacted |
| CAROLYN FALSTEIN | Email Redacted |
| Carolyn Fullerton | Email Redacted |
| CAROLYN HAGGARD | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Carolyn Haywood | Email Redacted |
| Carolyn I DePauw Revocable Trust dated September 26, 1990 | Email Redacted |
| CAROLYN I. CHERNESS, TRUSTEE OF THE PAUL AND CAROLYN I. FALSTEIN REVOCABLE TRUST DATED SEPTEMBER 29, 1989 AND AMENDED FEBRUARY 24, 1998 | Email Redacted |
| Carolyn J Arney | Email Redacted |
| Carolyn Jean Lund | Email Redacted |
| Carolyn Jean White | Email Redacted |
| CAROLYN JEANNE PIOREK | Email Redacted |
| Carolyn Joy Haynes | Email Redacted |
| Carolyn Kimura Pratt | Email Redacted |
| Carolyn Kraus & Karl Becker | Email Redacted |
| Carolyn L Orourke | Email Redacted |
| Carolyn L. Kraus, Trustee of the Kraus Revocable Inter Vivos Trust dated April 7, 1998 | Email Redacted |
| CAROLYN LATTA | Email Redacted |
| Carolyn Lee Davidson, as Trustee of the Carolyn Lee Davidson 2002 Trust | Email Redacted |
| Carolyn M Drake | Email Redacted |
| Carolyn M Stark | Email Redacted |
| Carolyn M Verheyen, Trustee of the Carolyn M Verheyen Trust dated December 16, 2016 | Email Redacted |
| Carolyn M. Pelkan Family Trust, Carolyn M. Pelkan Family Trust d.b.a Pelkan Ranch & Vineyard Company | Email Redacted |
| Carolyn M. Pryde, trustee of the Pryde Family Trust initially established 8-15-2005 | Email Redacted |
| Carolyn Marie Shultz | Email Redacted |
| Carolyn N Morris Revocable Living Trust | Email Redacted |
| Carolyn Nicole Potter | Email Redacted |
| Carolyn Onufryk | Email Redacted |
| CAROLYN PARLATO | Email Redacted |
| Carolyn Picker | Email Redacted |
| Carolyn R. Himango | Email Redacted |
| CAROLYN R. PATRICK | Email Redacted |
| Carolyn S. Matheny, Individually and as Trustee of the Carolyn Sue Matheny and Terry M. Matheny Trust | Email Redacted |

Case: 19-30088    Doc# 6893-36    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
106 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Carolyn S. Mills | Email Redacted |
| Carolyn Strang | Email Redacted |
| CAROLYN STRATFORD | Email Redacted |
| Carolyn Sue and Terry M. Matheny Trust | Email Redacted |
| Carolyn Sue Peters | Email Redacted |
| Carolyn Velasquez | Email Redacted |
| Carolyne Dee Engstrom | Email Redacted |
| Carolynne A. Gulla | Email Redacted |
| Carolynne E. Miller | Email Redacted |
| CARON ELEANOR BIANCHI | Email Redacted |
| Caron, Richard and Susan | Email Redacted |
| CAROTA, ESTHER | Email Redacted |
| CAROTA, GREGORY, individually and as Successor in Interest to the Estate of Vincent Mario Carota | Email Redacted |
| Carota, Martha | Email Redacted |
| CARPENETI, RICHARD | Email Redacted |
| Carpeneti, Richard W. | Email Redacted |
| Carpenter & Associates | Email Redacted |
| CARPENTER REVOCABLE TRUST | Email Redacted |
| Carpenter, Bonnie | Email Redacted |
| Carpenter, Christine Barnes | Email Redacted |
| CARPENTER, DANIEL | Email Redacted |
| CARPENTER, DAVID MACMILLAN | Email Redacted |
| CARPENTER, JAMES BRADFORD | Email Redacted |
| Carpenter, Jason | Email Redacted |
| Carpenter, Jeffrey N | Email Redacted |
| Carpenter, Lowell | Email Redacted |
| Carpenter, Mathew | Email Redacted |
| Carpenter, Matthew | Email Redacted |
| Carpenter, Nathaniel | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Carpenter, Patricia | Email Redacted |
| CARPENTER, RICARDA ELIZABETH | Email Redacted |
| Carpenter, Sarah | Email Redacted |
| Carpenter, Schell | Email Redacted |
| Carpenter, Slade | Email Redacted |
| Carpenter, Zach | Email Redacted |
| Carpenter-Frank, Stephanie | Email Redacted |
| Carr , Michele | Email Redacted |
| CARR DAVID AND DARBINIAN SILVA PARENTS, J C A MINOR CHILD | Email Redacted |
| CARR DAVID AND DARBINIAN SILVA PARENTS, N C A MINOR CHILD | Email Redacted |
| Carr Sr., Christopher G | Email Redacted |
| Carr, Alfred B | Email Redacted |
| Carr, Bailey Kay | Email Redacted |
| Carr, Christina | Email Redacted |
| Carr, Christopher | Email Redacted |
| Carr, Dale Alfred | Email Redacted |
| CARR, DAVID | Email Redacted |
| Carr, David M | Email Redacted |
| Carr, David William | Email Redacted |
| Carr, Deana A | Email Redacted |
| Carr, Donna Jean | Email Redacted |
| Carr, Elizabeth Ursula | Email Redacted |
| Carr, Emily Ann | Email Redacted |
| Carr, Gail | Email Redacted |
| Carr, James | Email Redacted |
| Carr, Jason Allen | Email Redacted |
| Carr, Joan C | Email Redacted |
| Carr, Joelle | Email Redacted |
| Carr, Kim | Email Redacted |

Case: 19-30088    Doc# 6893-36    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
108 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Carr, Kurt | Email Redacted |
| Carr, Lorraine J | Email Redacted |
| Carr, Marlene Mae | Email Redacted |
| Carr, Martha | Email Redacted |
| Carr, Phyllis Ann | Email Redacted |
| Carr, Robert | Email Redacted |
| Carr, Ryan William | Email Redacted |
| Carr, Shay Dwain | Email Redacted |
| Carr, Sophia | Email Redacted |
| Carr, Sylvia Marie | Email Redacted |
| Carranza, David | Email Redacted |
| Carranza, Jocelyn | Email Redacted |
| Carranza, Jose Rodolfo | Email Redacted |
| Carranza, Travis | Email Redacted |
| Carrasca, Robert | Email Redacted |
| Carrasca, Sammie | Email Redacted |
| Carrasco, Manuel | Email Redacted |
| Carrasco-Aldoney, Alicia | Email Redacted |
| CARREKER, RODNEY DEWAYNE | Email Redacted |
| Carrell Balderston DDS Inc | Email Redacted |
| CARRELL FAMILY TRUST | Email Redacted |
| CARRELL, JAMES RAY | Email Redacted |
| CARRELL, JULIA M | Email Redacted |
| Carrell, Robert | Email Redacted |
| Carre-Pullen, Chantale | Email Redacted |
| Carrera, Michele Catherine | Email Redacted |
| Carretero, Gloria | Email Redacted |
| Carretero, Maria Luisa | Email Redacted |
| Carri Saephanh | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Carri Saephanh individually and dba Kenwood Strawberry Patch | Email Redacted |
| Carrick, Juan | Email Redacted |
| Carrico, Xan A. | Email Redacted |
| Carrie A. Rogers, Trustee of the Robert G. Roberts, I, Revocable Trust dated August 20, 1998 | Email Redacted |
| Carrie Ann Spellings | Email Redacted |
| Carrie Barbara Charlton | Email Redacted |
| Carrie Cunningham | Email Redacted |
| CARRIE LAMBERT | Email Redacted |
| CARRIE LOVE | Email Redacted |
| Carrie Patricia Ford | Email Redacted |
| Carrie S. Dawes, trustee of Patrick W. Dawes and Carrie S. Dawes Living Trust Dated September 6, 2014 | Email Redacted |
| Carrie Stratton | Email Redacted |
| CARRIE WENDT | Email Redacted |
| Carrie, Latasha | Email Redacted |
| CARRIER, ALICIA MARIE | Email Redacted |
| CARRIER, KRISTIN VIOLA | Email Redacted |
| CARRIER, STUART DAVID | Email Redacted |
| Carriere, David | Email Redacted |
| Carrigan, Phyllis A. | Email Redacted |
| CARRIKER, PAULINE MARIE | Email Redacted |
| CARRIKER, PHYLLIS ANN | Email Redacted |
| CARRIKER, RICHARD F. | Email Redacted |
| Carrillo, Carly Marie | Email Redacted |
| Carrillo, Gabriel | Email Redacted |
| CARRILLO, TANYA | Email Redacted |
| Carrillo, Vince | Email Redacted |
| CARRINGTON, OLIVER MICHAEL | Email Redacted |
| CARRINGTON, SUZANNE | Email Redacted |
| Carol Bernice Grimes | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Carroll, Audrey | Email Redacted |
| Carroll, Brooke L. | Email Redacted |
| Carroll, Chance | Email Redacted |
| CARROLL, CHARLES | Email Redacted |
| Carroll, Christopher Liam | Email Redacted |
| Carroll, Courtney Ann | Email Redacted |
| Carroll, Drew M | Email Redacted |
| Carroll, Frank | Email Redacted |
| CARROLL, JAMES | Email Redacted |
| Carroll, James et al. | Email Redacted |
| Carroll, Karen | Email Redacted |
| Carroll, Karen K. | Email Redacted |
| Carroll, Marjorie | Email Redacted |
| Carroll, Martin D | Email Redacted |
| CARROLL, MARYLYN | Email Redacted |
| Carroll, Michael D. | Email Redacted |
| CARROLL, NANCY | Email Redacted |
| Carroll, Nicholas Ian | Email Redacted |
| Carroll, Sondra Della | Email Redacted |
| Carroll, Teresa Louise | Email Redacted |
| Carroll, Terry John | Email Redacted |
| Carroll, Timothy Patrick | Email Redacted |
| Carruth, Curtis | Email Redacted |
| Carruthers, James Douglas | Email Redacted |
| Carson , Katherine F | Email Redacted |
| Carson Family Revocable Trust | Email Redacted |
| CARSON KEPNER STIMPERT | Email Redacted |
| Carson Michael Stevens | Email Redacted |
| Carson, Brian | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Carson, David | Email Redacted |
| Carson, Jennifer | Email Redacted |
| Carson, Joseph A. | Email Redacted |
| Carson, Joseph Alan | Email Redacted |
| Carson, Kendall Rose | Email Redacted |
| Carson, Maria | Email Redacted |
| Carson, Theresa | Email Redacted |
| CARSON-ROMANO, CONNIE JO | Email Redacted |
| Carsten Bennett Morris | Email Redacted |
| Carsten Morris Construction | Email Redacted |
| Carsten, Marcy | Email Redacted |
| Carsten, Mark | Email Redacted |
| CARSTENS, ROBERT JAMES | Email Redacted |
| CARSTENS, SEONWHA | Email Redacted |
| Carston A J & G 2005 Trust | Email Redacted |
| Carston Morris Construction | Email Redacted |
| Carston, Arnold | Email Redacted |
| Carte, Cristena | Email Redacted |
| Carte, Lawrence | Email Redacted |
| Carter Shimmel (Shane Shimmel, Parent) | Email Redacted |
| Carter Whitehouse | Email Redacted |
| Carter Whitehouse (Cord Whitehouse, Parent) | Email Redacted |
| Carter, Alicia | Email Redacted |
| Carter, Allan Leroy | Email Redacted |
| Carter, Amatullah | Email Redacted |
| Carter, Anthony | Email Redacted |
| Carter, Brooke | Email Redacted |
| Carter, Brooke B | Email Redacted |
| Carter, Brooke Brynelle | Email Redacted |

Case: 19-30088    Doc# 6893-36    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
112 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Carter, Catherine | Email Redacted |
| Carter, Cheryl | Email Redacted |
| Carter, Corey James | Email Redacted |
| Carter, Darrell | Email Redacted |
| CARTER, DESTINY STAR | Email Redacted |
| Carter, Donald R | Email Redacted |
| Carter, Dr. Casey | Email Redacted |
| Carter, Eliot | Email Redacted |
| Carter, Erin | Email Redacted |
| Carter, Isaiah Dean | Email Redacted |
| Carter, Janice M | Email Redacted |
| Carter, Jon Alan | Email Redacted |
| Carter, Jordan | Email Redacted |
| Carter, Joseph Michael | Email Redacted |
| Carter, Kari J. | Email Redacted |
| CARTER, KARLENE | Email Redacted |
| Carter, Lance | Email Redacted |
| Carter, Marlena | Email Redacted |
| CARTER, MICHAEL | Email Redacted |
| CARTER, NATHAN ANTHONY | Email Redacted |
| CARTER, NORMAN C | Email Redacted |
| Carter, Ron | Email Redacted |
| CARTER, STARR | Email Redacted |
| CARTER, STARR TOINETTE | Email Redacted |
| CARTER, STEVEN | Email Redacted |
| Carter, Sylvia Ann | Email Redacted |
| Carter, Teresa | Email Redacted |
| Carter, William A. and Sally A. | Email Redacted |
| CARTER-ROCKWELL, RACHEL | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Cartledge, Robin Seals | Email Redacted |
| CARTON, ALEENA LYNN | Email Redacted |
| CARTON, CHRISTINA | Email Redacted |
| CARTON, EVAN MICHAEL | Email Redacted |
| CARTON, JOHN | Email Redacted |
| Cartwright , Charlsey | Email Redacted |
| CARTWRIGHT, CORINNE | Email Redacted |
| Cartwright, Dylan | Email Redacted |
| Cartwright, Jeanine | Email Redacted |
| Cartwright, Jessamy | Email Redacted |
| CARTWRIGHT, KENNETH PAUL | Email Redacted |
| Cartwright, Robert D. | Email Redacted |
| Cartwright, Ronald | Email Redacted |
| Cartwright, William | Email Redacted |
| Caruana, Mary | Email Redacted |
| Caruana, Victor | Email Redacted |
| Caruso, Anthony | Email Redacted |
| Caruso, Valerie | Email Redacted |
| Carvalho, Mary | Email Redacted |
| Carver, Alexandra | Email Redacted |
| CARVER, JEANNIE LOUISE | Email Redacted |
| Carver, Jimmy Wayne | Email Redacted |
| Carver, Joyce | Email Redacted |
| Carver, Michael | Email Redacted |
| Carver, Samantha | Email Redacted |
| Cary Ann Rich | Email Redacted |
| Cary Bertolone, individually and on behalf of the CL & LL Bertolone 2005 Trust | Email Redacted |
| Cary, Dana Ellen | Email Redacted |
| Caryl Pryor (Estate of) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Caryn Inman Trust | Email Redacted |
| Caryn Williams | Email Redacted |
| Casa Bello LLC | Email Redacted |
| CASA DE PARADISO | Email Redacted |
| Casabona, Lisa | Email Redacted |
| CASABONA, RYDER | Email Redacted |
| Casady-Christensen, Payge | Email Redacted |
| CASAGRANDE, SALLY | Email Redacted |
| CASALE, CODY | Email Redacted |
| CASALE, ESTHER | Email Redacted |
| CASALE, RACHEL | Email Redacted |
| CASAMENTO, CHARLES | Email Redacted |
| CASANDRA M MCINTYRE | Email Redacted |
| Casarez, Tonya | Email Redacted |
| Casarotti, Rich | Email Redacted |
| Casaus, Denise | Email Redacted |
| CASCIO, LUCIA | Email Redacted |
| Case, Cory | Email Redacted |
| Casebeer, Stacy | Email Redacted |
| Casella , Nicholas | Email Redacted |
| Caserta, Thomas N. | Email Redacted |
| Casey & Kristi Carlson | Email Redacted |
| Casey Andrew Stromer | Email Redacted |
| Casey Brandon Rolfe | Email Redacted |
| Casey Caulfield | Email Redacted |
| CASEY DINSMORE | Email Redacted |
| Casey Family Trust | Email Redacted |
| Casey Harris | Email Redacted |
| Casey J. Quintero | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Casey James Cress | Email Redacted |
| Casey Johnson | Email Redacted |
| Casey Joseph Ulmen | Email Redacted |
| Casey Larsen | Email Redacted |
| Casey Lynne Awar | Email Redacted |
| CASEY QUIGLEY | Email Redacted |
| Casey Saeeun Jang | Email Redacted |
| Casey Shane Corcoran | Email Redacted |
| Casey Taylor | Email Redacted |
| CASEY, ALYSSA | Email Redacted |
| CASEY, BROOKE | Email Redacted |
| CASEY, COURTNEY | Email Redacted |
| Casey, Delana | Email Redacted |
| Casey, Devaki | Email Redacted |
| Casey, Laura | Email Redacted |
| Casey, Pamela | Email Redacted |
| Casey, Shankara | Email Redacted |
| Casey, Shavon | Email Redacted |
| CASEY, WILLIAM | Email Redacted |
| Cash, Elizabeth Ann Mc Cashen | Email Redacted |
| Cash, Linda A. | Email Redacted |
| Cash, Richard G. | Email Redacted |
| Casha, Christopher | Email Redacted |
| Casha, Susan | Email Redacted |
| Casha, Thomas | Email Redacted |
| Casillas, Ashley Thalia Alva | Email Redacted |
| Caskey, Patrick | Email Redacted |
| CASLER, ANGELA MARIE | Email Redacted |
| CASLER, JAMES RUSSELL | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Casler, Paul Allen | Email Redacted |
| CASLIN, JOHN | Email Redacted |
| Caspar Wine, LLC dba Cultivar Wine dba Caspar Estate | Email Redacted |
| CASPARY, BARBRA | Email Redacted |
| CASPARY, NICHOLAS | Email Redacted |
| CASPARY, RICKY | Email Redacted |
| Casper, David Lynn | Email Redacted |
| Casper, John E. | Email Redacted |
| CASS MEINTS | Email Redacted |
| Cass Stevens | Email Redacted |
| Cass, Caryn | Email Redacted |
| Cass, Donna | Email Redacted |
| Cass, Wendell Lee | Email Redacted |
| Cassady, James | Email Redacted |
| Cassandra  D. Olive | Email Redacted |
| Cassandra Durden | Email Redacted |
| CASSANDRA DUTRO | Email Redacted |
| CASSANDRA KESTER | Email Redacted |
| CASSANDRA L VICKREY | Email Redacted |
| Cassandra Lewis | Email Redacted |
| Cassandra Michelle Kester | Email Redacted |
| Cassandra Rose Vargo | Email Redacted |
| CASSANDRA SHIER | Email Redacted |
| CASSANDRA SPRYS | Email Redacted |
| Cassata, Patricia A. | Email Redacted |
| Cassata, Patricia Ann | Email Redacted |
| CASSEL, BRET TRAVIS | Email Redacted |
| CASSEL, CAROL LYNN | Email Redacted |
| CASSELL, ALEXIS B | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Cassell, Suzanne | Email Redacted |
| CASSELL, ZACHARY R | Email Redacted |
| Cassero, Mary Margaret | Email Redacted |
| Cassero, Ronald V. | Email Redacted |
| Cassiano, Mayra M. | Email Redacted |
| Cassianos, Andrew | Email Redacted |
| Cassianos, Donna | Email Redacted |
| Cassianos, Gregori | Email Redacted |
| Cassidy J Burnett | Email Redacted |
| Cassidy Janea Wharton | Email Redacted |
| Cassidy Sanders | Email Redacted |
| Cassidy, Mary Delores | Email Redacted |
| Cassidy, Rodney | Email Redacted |
| Cassie Nicole Blanton | Email Redacted |
| Cassing, Damon | Email Redacted |
| Cassing, Tim | Email Redacted |
| CASSONE, CLARE | Email Redacted |
| Cassone, Donald | Email Redacted |
| Cassone, Robert | Email Redacted |
| Cast, John J. | Email Redacted |
| Cast, John Jeffery | Email Redacted |
| Castagne, John | Email Redacted |
| CASTALDO, JACKLYN A | Email Redacted |
| CASTALDO, JOHN | Email Redacted |
| Castaldo, Lisa | Email Redacted |
| CASTALDO, MICHAEL | Email Redacted |
| CASTALDO, SAM | Email Redacted |
| CASTALDO, SHARADIN | Email Redacted |
| Castaneda Farms | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| CASTANEDA, FERMIN | Email Redacted |
| CASTANEDA, FRANCISCO | Email Redacted |
| CASTANEDA, HILDA | Email Redacted |
| Castaneda, Martha | Email Redacted |
| Castaneda, Rafael | Email Redacted |
| Castellanos, Cherisse | Email Redacted |
| Castellanos, Cherisse, Salvador G. Castellanos and Laurie Heer | Email Redacted |
| CASTELLANOS, SALVADOR | Email Redacted |
| CASTELLI, JOAN | Email Redacted |
| Castello, Dolores | Email Redacted |
| Castellon, Patricia | Email Redacted |
| Castellucci, Braden | Email Redacted |
| Castellucci, Logan | Email Redacted |
| Castellucci, Mark | Email Redacted |
| Castigan, Joella | Email Redacted |
| Castile, Edward Arthur | Email Redacted |
| Castillo , Michael | Email Redacted |
| Castillo, Amy Nicole | Email Redacted |
| Castillo, Denise | Email Redacted |
| Castillo, Elpidio | Email Redacted |
| CASTILLO, GERARDO | Email Redacted |
| Castillo, Gilbert | Email Redacted |
| Castillo, Jesus | Email Redacted |
| CASTILLO, JOSE ANGEL | Email Redacted |
| CASTILLO, KATIE LYNN | Email Redacted |
| CASTILLO, LILY FRANCES | Email Redacted |
| Castillo, Lissette Sotelo | Email Redacted |
| Castillo, Mario L | Email Redacted |
| Castillo, Michael | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Castillo, Nancy | Email Redacted |
| Castillo, Todd | Email Redacted |
| Castino , David Gregg | Email Redacted |
| Castino, Jr., David Gregg | Email Redacted |
| Castino, Sarah Elizabeth | Email Redacted |
| CASTLE, BETTY ANN | Email Redacted |
| CASTLE, CARLOS JOHN | Email Redacted |
| Castle, G. Robert | Email Redacted |
| Castle, Ruby | Email Redacted |
| CASTLEBERRY, RON | Email Redacted |
| Castor, John | Email Redacted |
| Castree, Marge | Email Redacted |
| Castree, Ron | Email Redacted |
| Castro , Dennis | Email Redacted |
| CASTRO, CARRIE | Email Redacted |
| Castro, Cory Allen | Email Redacted |
| Castro, David | Email Redacted |
| Castro, Dennis | Email Redacted |
| Castro, Dennis J | Email Redacted |
| Castro, Diane | Email Redacted |
| Castro, Jessica | Email Redacted |
| CASTRO, JOHN PAOLO | Email Redacted |
| Castro, Justin | Email Redacted |
| Castro, Karen | Email Redacted |
| CASTRO, KATHRINA SY | Email Redacted |
| CASTRO, KRISTOPHER | Email Redacted |
| Castro, Lawrence | Email Redacted |
| Castro, Lisa Louise | Email Redacted |
| CASTRO, MARK | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Castro, Melissa Anne | Email Redacted |
| Castro, Thomas | Email Redacted |
| CASTRO, THOMAS ANDRE | Email Redacted |
| Castro, Tracy | Email Redacted |
| Caswell, Jeff Scott | Email Redacted |
| Catalbas, Ece | Email Redacted |
| Catalina Lopez Lopez | Email Redacted |
| CATANHO, KATHARINE RUTH | Email Redacted |
| Catenacci, Lynda | Email Redacted |
| Catenacci, Lynda Susan | Email Redacted |
| Caterina Francesca Passmore | Email Redacted |
| Caterina Martinico | Email Redacted |
| Cateron, Craig | Email Redacted |
| Cateron, Wayne Howard | Email Redacted |
| Cateron-Waegner, Kelly | Email Redacted |
| CATES, ALLAN | Email Redacted |
| Cates, Andrew | Email Redacted |
| Cates, Jesse Jordan | Email Redacted |
| Cates, Spencer J | Email Redacted |
| Catharine W. Merkel Revocable Trust | Email Redacted |
| Cathcart, Clarence | Email Redacted |
| Cathcart, Sylace | Email Redacted |
| Cathcart, Tiffany | Email Redacted |
| Catherine & Darius H Byer Trust | Email Redacted |
| Catherine A.K. Brown, Trustee of the Catherine and Eric Brown Living Trust dated September 17, 2003 | Email Redacted |
| Catherine Adams | Email Redacted |
| Catherine Ann Dawson | Email Redacted |
| Catherine Ann Monroe, individually/trustee of the Catherine Ann Monroe 2013 Revocable Trust Dated October 24, 2013 | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Catherine Ann Plank | Email Redacted |
| Catherine Anne McCormick | Email Redacted |
| CATHERINE ARKENBERG | Email Redacted |
| Catherine Bunnell | Email Redacted |
| CATHERINE BYER | Email Redacted |
| Catherine Canning individually/trustee of Catherine Canning Living Trust dated 09/20/2019 | Email Redacted |
| CATHERINE CONKLIN | Email Redacted |
| Catherine Cramer | Email Redacted |
| Catherine Dolan | Email Redacted |
| CATHERINE E WILHOYTE 2016 TRUST | Email Redacted |
| Catherine Earl, Jay Earl & Conner Earl | Email Redacted |
| Catherine Elaine Carson | Email Redacted |
| Catherine Elisa Loew | Email Redacted |
| Catherine Elizabeth Love | Email Redacted |
| Catherine Elizabeth Murray | Email Redacted |
| Catherine Elliott Kane | Email Redacted |
| Catherine Evelyn Little | Email Redacted |
| CATHERINE GALLIONE | Email Redacted |
| Catherine Grace Fallen | Email Redacted |
| Catherine Hawn | Email Redacted |
| Catherine Jean Hofman | Email Redacted |
| Catherine Johnsen | Email Redacted |
| Catherine L Karamatic | Email Redacted |
| Catherine L Wood | Email Redacted |
| Catherine L. Stanley | Email Redacted |
| Catherine Lavinia Davis | Email Redacted |
| Catherine Lee Parsons | Email Redacted |
| Catherine Lee Vaughn | Email Redacted |
| CATHERINE MANGAN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Catherine Marie Gonzalez | Email Redacted |
| Catherine McGuinness | Email Redacted |
| Catherine Mulhair | Email Redacted |
| Catherine Nancy VanKeuren | Email Redacted |
| Catherine Natenstedt | Email Redacted |
| CATHERINE PARSONS | Email Redacted |
| Catherine R Benbrooks | Email Redacted |
| Catherine Renee Harper | Email Redacted |
| Catherine Renee Harper as a Trustee for the Harper family Trust | Email Redacted |
| Catherine Renee Harper Executor of the Estate of Rosella Velliquette | Email Redacted |
| Catherine Starr August | Email Redacted |
| Catherine Stefanetti | Email Redacted |
| Catherine Sue Phillips Trust | Email Redacted |
| Catherine Titus (self) | Email Redacted |
| Catherine Titus, individually and on behalf of the Catherine E Titus 2019 Trust | Email Redacted |
| Catherine V. Miyamoto, Trustee of the Catherine V. Miyamoto Living Trust dated February 12, 2019 | Email Redacted |
| Catherine Wiggins; Wiggins Family Trust | Email Redacted |
| CATHERINE WILHOYTE | Email Redacted |
| Cathey, Hannah | Email Redacted |
| Cathie Fisher | Email Redacted |
| Cathlean Sloan | Email Redacted |
| Cathleen Aldred | Email Redacted |
| CATHLEEN CARR-GORDEN | Email Redacted |
| CATHLEEN D. STAFFORD AND CHISTOPHER M. STAFFORD, TRUSTEES OF THE CATHLEEN D. STAFFORD AND CHRISTOPHER M. STAFFORD REVOCABLE TRUST | Email Redacted |
| Cathleen Diane Culcasi | Email Redacted |
| CATHLEEN ELIZABETH CROWLEY | Email Redacted |
| Cathlene Dawn White | Email Redacted |
| Cathryn King | Email Redacted |

Case: 19-30088    Doc# 6893-36    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 123 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Cathryn L Ryan | Email Redacted |
| Cathryn Ryan Inter Vivos Trust | Email Redacted |
| Cathy A. Rix, Trustee of the Cathy A. Rix Living Trust dated February 22 1999 | Email Redacted |
| Cathy Ann Stewart-Lemos | Email Redacted |
| Cathy Ann Sutton-Wilder | Email Redacted |
| Cathy Cai | Email Redacted |
| Cathy Cai OBO Tangxiue LLC | Email Redacted |
| Cathy Ference and William Ference | Email Redacted |
| Cathy Gallegos | Email Redacted |
| Cathy Gammons | Email Redacted |
| CATHY HAMMOND | Email Redacted |
| CATHY HAMMOND and JEFFREY JOHN HAMMOND, doing business as Atlas Peak Olive Oil | Email Redacted |
| Cathy J Houk | Email Redacted |
| Cathy J Telck | Email Redacted |
| CATHY MARION | Email Redacted |
| Cathy Muncy | Email Redacted |
| Cathy Regina Allen | Email Redacted |
| Cathy Scott | Email Redacted |
| Catlett, Charles | Email Redacted |
| CATRINA HAWKINS | Email Redacted |
| Catrina Michelle Mello | Email Redacted |
| Catriona Clare Chattfield (Nicholas Chattfield, Parent) | Email Redacted |
| Catron, Cynthia Lee | Email Redacted |
| Catron, Gary Leon | Email Redacted |
| Catron, Jeremy | Email Redacted |
| CATRON, JEREMY WILLIAM | Email Redacted |
| Cattaneo, Christine | Email Redacted |
| Cattaneo, David | Email Redacted |
| Cattaneo, Ernest | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Cattaneo, Ernest Michael | Email Redacted |
| Caudell, Amber | Email Redacted |
| Caudill, Rodney | Email Redacted |
| CAUGHIE, CYNTHIA L | Email Redacted |
| Caughie, Nicholas and Cynthia | Email Redacted |
| CAUGHIE, NICHOLAS J | Email Redacted |
| Cauntay, Benjamin | Email Redacted |
| Causin, Lark | Email Redacted |
| Causin, Ned | Email Redacted |
| CAV, a minor child (Christine Venard, Parent) | Email Redacted |
| Cavada, Guillermo | Email Redacted |
| Cavaliere, Jeanette | Email Redacted |
| CAVALLI, CARL | Email Redacted |
| CAVALLI, ISABEL | Email Redacted |
| CAVALLI, JANICE | Email Redacted |
| CAVALLI, MARK | Email Redacted |
| CAVALLI, TINA | Email Redacted |
| CAVALLI, WILLIAM | Email Redacted |
| Cavallo Family Trust dated May 2, 2003 | Email Redacted |
| Cavallo, Carlo Alessandro | Email Redacted |
| CAVANAGH, CHERYL LEE | Email Redacted |
| CAVANAGH, RICHARD HALE | Email Redacted |
| Cavaniss, Lanny Eugene | Email Redacted |
| CAVAZOS, CIRO | Email Redacted |
| CAVAZOS, LETICIA M | Email Redacted |
| Cavazos, Nicholas | Email Redacted |
| Cave, Susan Lynn | Email Redacted |
| CAVENECIA, MELANA | Email Redacted |
| CAVENECIA, WALTER | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Cavenecia, Walter B. and Melana R. | Email Redacted |
| CAVIN, KIMBERLY | Email Redacted |
| Caviness, Michael | Email Redacted |
| Cavness, Charles M | Email Redacted |
| CAVNESS, CHARLI | Email Redacted |
| Cavness, Charli L | Email Redacted |
| Cayden Zuniga (Lindsy Zuniga, Parent) | Email Redacted |
| CAYMUS VINEYARDS, A CALIFORNIA CORPORATION | Email Redacted |
| Cayot, Jan | Email Redacted |
| Cayou, Dakota Mitchell | Email Redacted |
| Cayton, Taylor Marie | Email Redacted |
| Cazzueta, Carlos | Email Redacted |
| Cazzueta, Emma | Email Redacted |
| Cazzueta, Jorge | Email Redacted |
| CB (Sefik Bayar) | Email Redacted |
| CBN 2017 | Email Redacted |
| CBN 2017 Trust | Email Redacted |
| CC (Geoffrey Chinnock) | Email Redacted |
| CC (Michelle Hennis & Julius Howard DalPorto, Parents) | Email Redacted |
| CC (Rachel Carter-Rockwell) | Email Redacted |
| Ceaglio, Wanda | Email Redacted |
| Ceaglio, Wanda Lou | Email Redacted |
| Ceballos, Florindo C. | Email Redacted |
| Cecelia Elaine Weeks | Email Redacted |
| Cecelia Setty | Email Redacted |
| Cecil Burr Bullock | Email Redacted |
| Cecil Wills | Email Redacted |
| CECIL, ILONA GARTNER | Email Redacted |
| Cecil, Rebecca Donovan | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Cecil, Ryan Andrew | Email Redacted |
| CECIL, WILLIAM | Email Redacted |
| Cecil-Edgar, Siobahn Anne | Email Redacted |
| CECILIA (AKA PATTY) HODSON, individually and as trustee of The Hodson Trust | Email Redacted |
| CECILIA A. PARKINSON | Email Redacted |
| Cecilia Antonia Schoonbaert | Email Redacted |
| Cecilia Beatrice Owen | Email Redacted |
| CECILIA D MARANIA | Email Redacted |
| Cecilia Darleen Tippets | Email Redacted |
| Cecilia Jara | Email Redacted |
| Cecilia Reinertson | Email Redacted |
| Cecilie Anne Lee | Email Redacted |
| Cedar James Fields | Email Redacted |
| Cedar Knoll Vineyards | Email Redacted |
| Cefrina C. Saondon-Ortega | Email Redacted |
| CEJA, HILDA | Email Redacted |
| Celebrity Haven | Email Redacted |
| Celebrity Haven 1 RCFE | Email Redacted |
| Celebrity Haven I, LLC | Email Redacted |
| Celebrity Haven II, LLC | Email Redacted |
| Celentano, Gian Luca | Email Redacted |
| Celeste Andrea Argel | Email Redacted |
| Celeste Felciano Trustee/Felciano 2005 Trust | Email Redacted |
| Celeste Marie Kane | Email Redacted |
| Celester Davis | Email Redacted |
| Celestial Connect LLC | Email Redacted |
| Celestino Enzo, LLC | Email Redacted |
| Celestino Gencarelli | Email Redacted |
| Celestino's Oroville, LLC | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Celia Cosentino | Email Redacted |
| Celia Zipporah Bianco | Email Redacted |
| Cellini, Anthony | Email Redacted |
| Celona, Michael | Email Redacted |
| Cembura, Steve J. | Email Redacted |
| Centers for Medicare & Medicaid Services (CMS) | Email Redacted |
| Centerville Colman Memorial Museum | Email Redacted |
| Century 21 Select Real Estate, Inc. | Email Redacted |
| Cen-Wegscheid , Sandra | Email Redacted |
| Cerchi, Gina | Email Redacted |
| CERCONE, CAROL LYNNE | Email Redacted |
| CERCONE, FRANK JOSEPH | Email Redacted |
| Cercos Jr., John Stephan | Email Redacted |
| Cercos Jr., John Stephen | Email Redacted |
| CERDA, JANICE | Email Redacted |
| Ceriah  Swart | Email Redacted |
| Cermeno, Salvador | Email Redacted |
| CERNAS, MARCO ANTONIO | Email Redacted |
| Cerniglia, Andrea | Email Redacted |
| Cerniglia, Jeff | Email Redacted |
| Ceron, Lizeth Viveros | Email Redacted |
| Cerri, Robert | Email Redacted |
| Cervantes , Norma | Email Redacted |
| CERVANTES, DANIEL | Email Redacted |
| CERVANTES, EVA | Email Redacted |
| CERVANTES, LISA | Email Redacted |
| CERVANTES, LOURDES EVALINA | Email Redacted |
| CERVANTES, PETER | Email Redacted |
| Cervantes, Robert | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Cervantes, Ryan | Email Redacted |
| Cervantes, Sr., Robert | Email Redacted |
| Cervantes, Terri L. | Email Redacted |
| Cervantes, Vincent | Email Redacted |
| Cervenka, Claudia Suzanne | Email Redacted |
| Cerveny, Christopher B. | Email Redacted |
| Cerveny, Meghan P. | Email Redacted |
| Cesa, Dante | Email Redacted |
| CESAR BARRAZA | Email Redacted |
| Cesar Chavez-Garcia | Email Redacted |
| Cesar Cortez | Email Redacted |
| Cesario, Roseann | Email Redacted |
| CESENA, ARTURO | Email Redacted |
| Cesena, Damien | Email Redacted |
| Cespedes, Cynthia Elsie | Email Redacted |
| CH (Robert Lee Jr. & Sonya Susan Huss, Parents) | Email Redacted |
| Chabot, Jenean Marie | Email Redacted |
| CHACON, ADOLFO ANTONIO | Email Redacted |
| Chacon, Jesus | Email Redacted |
| Chacon, Steve | Email Redacted |
| Chad and Rachel Hoyle; and E.H.1, a minor and E.H.2, a minor (Chad & Rachel Hoyle, Parents) | Email Redacted |
| CHAD BARKER | Email Redacted |
| CHAD JASON FINCH | Email Redacted |
| CHAD R ST. CLAIR | Email Redacted |
| Chad Salazar (Wrongful Death of Frederick Salazar, Jr. and Phyllis Salazar | Email Redacted |
| Chad Salazar (Wrongful Death of Frederick Salazar, Jr. and Phyllis Salazar) | Email Redacted |
| Chad Salazar on behalf of the Estate of Frederick Salazar, Jr. and Phyllis Salazar | Email Redacted |
| Chad Salazar, Individually, and as representative or successor-in-interest for the estate of Frederick Salazar Jr., decedent. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Chad Salazar, Individually, and as representative or successor-in-interest for the estate of Phyllis Salazar, decedent | Email Redacted |
| Chad Scaccia | Email Redacted |
| Chad Shields | Email Redacted |
| Chad Travis Sibilia | Email Redacted |
| Chad Ward | Email Redacted |
| Chad Wharton | Email Redacted |
| Chadburn Fritzhand Trust | Email Redacted |
| CHADDHA, MANJIT SINGH | Email Redacted |
| CHADDHA, MARY JEWELL | Email Redacted |
| CHADWICK CARSON | Email Redacted |
| CHADWICK LEROY | Email Redacted |
| Chadwick, Dylan H. | Email Redacted |
| Chae, Ji | Email Redacted |
| Chaffin Orchards | Email Redacted |
| Chagan, Matthew | Email Redacted |
| Chai Vang | Email Redacted |
| Chai, Jason | Email Redacted |
| Chai, Van Kui | Email Redacted |
| Chaides, Kathleen | Email Redacted |
| Chaidez, Crystal L. | Email Redacted |
| Chaidez, Kelcey | Email Redacted |
| Chaise Ventures, Inc. dba Sojourn Cellars | Email Redacted |
| Chaisson, Elizabeth | Email Redacted |
| Chaisson, Matthew | Email Redacted |
| Chales N. Parent Living Trust | Email Redacted |
| Challburg, Paul | Email Redacted |
| Chalmers, Mary Ellen | Email Redacted |
| Chalmers, Ora | Email Redacted |

Case: 19-30088    Doc# 6893-36    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
130 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Chalmers, R. Scott | Email Redacted |
| Chalmers, Willard | Email Redacted |
| Chamberlain, Adam | Email Redacted |
| Chamberlain, Christopher | Email Redacted |
| Chamberlain, Christopher Michael | Email Redacted |
| Chamberlain, Janice | Email Redacted |
| Chamberlain, Larry | Email Redacted |
| Chamberlain, Marjorie | Email Redacted |
| Chamberlain, Ronald | Email Redacted |
| CHAMBERLEN, RHONDA LYN | Email Redacted |
| CHAMBERLEN, RICHARD LEWIS | Email Redacted |
| CHAMBERLIN, JASON MICHAEL | Email Redacted |
| CHAMBERLINE, CHRIS | Email Redacted |
| CHAMBERLINE, LILLEE | Email Redacted |
| CHAMBERLINE, SARA | Email Redacted |
| CHAMBERS, ALEC S | Email Redacted |
| CHAMBERS, CRYSTAL | Email Redacted |
| CHAMBERS, DARLENE LYN | Email Redacted |
| Chambers, Douglas | Email Redacted |
| CHAMBERS, JESSE TAYLOR | Email Redacted |
| CHAMBERS, KELLY DAVID | Email Redacted |
| Chambers, Roger | Email Redacted |
| Chambers, Sue | Email Redacted |
| Chambers, Thomas Wymond | Email Redacted |
| CHAMNESS, JUSTIN TAYLOR | Email Redacted |
| CHAMNESS, SHIANA LEE | Email Redacted |
| Chamorro, Krystal | Email Redacted |
| CHAMORRO, KRYSTAL LYNN | Email Redacted |
| Champagne Pero | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| CHAMPIE, AARON A. | Email Redacted |
| CHAMPIE, ALLAN RAYMOND | Email Redacted |
| CHAMPIE, BRIAN | Email Redacted |
| Champion, Cameron | Email Redacted |
| Chan Paul Honkit and Dawn Hickey | Email Redacted |
| CHAN, ANGELA | Email Redacted |
| Chan, Carolyn | Email Redacted |
| CHAN, EDISON | Email Redacted |
| CHAN, JOE | Email Redacted |
| Chan, Paul H | Email Redacted |
| CHAN, PAUL HONKIT | Email Redacted |
| Chan, Steven | Email Redacted |
| CHAN, STEVEN H | Email Redacted |
| Chan, Yu | Email Redacted |
| CHAN, ZILI | Email Redacted |
| Chance Hollice Hornbeck | Email Redacted |
| Chancellor, Anthony | Email Redacted |
| CHANCELLOR, GUY BEAUREGARD | Email Redacted |
| CHAND, ALVEEN | Email Redacted |
| Chand, Nitin | Email Redacted |
| Chanda Davey | Email Redacted |
| Chanddeep Madaan | Email Redacted |
| Chandler Family 2010 Trust | Email Redacted |
| Chandler, Darlen M. | Email Redacted |
| Chandler, David Nyle | Email Redacted |
| Chandler, Jamison Arlo | Email Redacted |
| CHANDLER, JOSEPH | Email Redacted |
| CHANDLER, RALPH | Email Redacted |
| Chandra Snyder | Email Redacted |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)
Page 381 of 2542

Case: 19-30088   Doc# 6893-36   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
132 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Chaney, Anne | Email Redacted |
| CHANEY, GEORGE WILLIAM | Email Redacted |
| CHANEY, JR., RICHARD LOWRY | Email Redacted |
| Chaney, Michael | Email Redacted |
| CHANEY, MICHAEL MARTIN | Email Redacted |
| CHANEY, MICHELLE | Email Redacted |
| Chaney, Mike | Email Redacted |
| CHANEY, PAULA LYNN | Email Redacted |
| CHANEY, SEAN PATRICK | Email Redacted |
| CHANEY, TIMOTHY HILL | Email Redacted |
| CHANG, CHIN WEN | Email Redacted |
| CHANG, CHRIS | Email Redacted |
| Chang, Jamie | Email Redacted |
| Chang, Kristine | Email Redacted |
| Chang, Nicolas | Email Redacted |
| Chang, Robert | Email Redacted |
| Chang, Vincent | Email Redacted |
| Chang-Sing, Alexander | Email Redacted |
| Chang-Sing, Erika | Email Redacted |
| CHANG-SING, PETER | Email Redacted |
| Chankalian, Nikolas | Email Redacted |
| Channing Bourne | Email Redacted |
| Channing L. Thomson | Email Redacted |
| Chansida, Arun | Email Redacted |
| Chantelle Estess, as Trustee of The Michael Raymond Estess Living Trust | Email Redacted |
| Chanter D. Johnson | Email Redacted |
| Chapdelaine, Chris | Email Redacted |
| CHAPMAN CONSTRUCTION | Email Redacted |
| Chapman Family Living Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Chapman Vineyards | Email Redacted |
| CHAPMAN, ANGELA ANN | Email Redacted |
| CHAPMAN, BARBARA JOAN | Email Redacted |
| Chapman, Brent | Email Redacted |
| CHAPMAN, CHARLES RICHARD | Email Redacted |
| Chapman, Cheryl | Email Redacted |
| CHAPMAN, CHRISTOPHER | Email Redacted |
| Chapman, Clara Ann | Email Redacted |
| CHAPMAN, CLYDE MACON | Email Redacted |
| Chapman, Elizabeth | Email Redacted |
| Chapman, Ernest H. | Email Redacted |
| Chapman, James Lucas | Email Redacted |
| Chapman, Jamie | Email Redacted |
| CHAPMAN, JOHN JAY | Email Redacted |
| Chapman, Julia King | Email Redacted |
| Chapman, Kenneth | Email Redacted |
| Chapman, Kirk Steven | Email Redacted |
| CHAPMAN, KRISTIE RENAE | Email Redacted |
| Chapman, Margaret | Email Redacted |
| Chapman, R D | Email Redacted |
| Chapman, Randy | Email Redacted |
| CHAPMAN, ROBERT | Email Redacted |
| Chapman, Steven Paul | Email Redacted |
| Chapman, Sylvia | Email Redacted |
| Chapman-Cooper, Brent Matthew | Email Redacted |
| Chappell, Chelyse | Email Redacted |
| Chappelle, Vicki | Email Redacted |
| Chapple, Deborah | Email Redacted |
| CHAR, DEVRON | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| Chardas, Nataja | Email Redacted |
| CHARGIN, DENNIS ANTHONY | Email Redacted |
| Charise Linda Ceballos | Email Redacted |
| Charlee G. Knuthson | Email Redacted |
| Charleen D. Dowling | Email Redacted |
| Charleen Irby | Email Redacted |
| Charleen O'Connell individually/trustee of the Charleen L. O'Connell Revocable Trust No. 1, dated July 1, 2005 | Email Redacted |
| Charlene Ann Lindstrom | Email Redacted |
| Charlene Annette Ramirez | Email Redacted |
| Charlene as Trustee for the Martin Family Trust | Email Redacted |
| Charlene Berryhill | Email Redacted |
| Charlene Daley | Email Redacted |
| Charlene Dobrow | Email Redacted |
| Charlene Heil | Email Redacted |
| Charlene Mary Stevens | Email Redacted |
| Charlene McGuire | Email Redacted |
| Charlene Morton | Email Redacted |
| CHARLENE SHERIDAN | Email Redacted |
| CHARLENE STRANG | Email Redacted |
| Charlene Vervais | Email Redacted |
| Charlene Vervais as Trustee for the Martin Family Trust | Email Redacted |
| Charles  A.  Stephens | Email Redacted |
| Charles  B.  Way | Email Redacted |
| CHARLES (CHIP) MOORE | Email Redacted |
| Charles A Elder | Email Redacted |
| Charles A Giles | Email Redacted |
| Charles A James | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| CHARLES A. BRUGGER AND SANDRA L. BRUGGER REVOCABLE TRUST OF 2010, C/O Charles and Sandra Brugger Tru | Email Redacted |
| Charles A. James Family Trust (Trustee: Charles A.  James) | Email Redacted |
| Charles Albert Wayshak | Email Redacted |
| Charles Allen Giles as Trustee for The Charles Allen and Antonnette Giles Irrevocable Trust | Email Redacted |
| Charles Allen Ritzenthaler | Email Redacted |
| Charles and Angela Pooley Revocable Trust | Email Redacted |
| Charles and Annabelle Sharpe Trust | Email Redacted |
| Charles and June Smith Living Trust | Email Redacted |
| Charles and Stella Winona Family Trust | Email Redacted |
| CHARLES ANTHONY HULSEY | Email Redacted |
| CHARLES BADGER | Email Redacted |
| CHARLES BAGLEY | Email Redacted |
| CHARLES BAGLEY, III | Email Redacted |
| Charles Baldwin, as Trustee of The F.T.F. Irrevocable Trust created on October 4, 2011 | Email Redacted |
| Charles Benjamin Drummond | Email Redacted |
| Charles Berry | Email Redacted |
| Charles Bradford Walker | Email Redacted |
| CHARLES BROOKS | Email Redacted |
| Charles C Hoff | Email Redacted |
| Charles C Timm | Email Redacted |
| Charles Coate | Email Redacted |
| CHARLES COOK | Email Redacted |
| Charles D Slender | Email Redacted |
| CHARLES D WOOD | Email Redacted |
| Charles D.  Roberts | Email Redacted |
| Charles D. and Winifred Ann Stark 2016 Revocable Trust | Email Redacted |
| Charles D. Tyler and Kathryn M. Tyler | Email Redacted |
| Charles Daniel Switzer | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Charles Darin Webb, Amber Renee Webb, and M.W., a minor (Charles & Amber Webb, parents) | Email Redacted |
| CHARLES DEAN BRITT | Email Redacted |
| Charles Dennis Zanella | Email Redacted |
| Charles Douglas Campos | Email Redacted |
| CHARLES DOUGLAS STARK | Email Redacted |
| Charles Dwain Benish | Email Redacted |
| Charles E Moore Living Trust | Email Redacted |
| Charles E. Collins and Shirley A..Hughes, as Co-Trustees of The Charles E. Collins and Shirley A. Hughes Revocable Living Trust, U/A dated November 26, 2013 | Email Redacted |
| CHARLES E. STROBEL | Email Redacted |
| Charles Easley, President Artisan's Wines of California LLC | Email Redacted |
| Charles Edward Badger, Trustee of the Badger Family Living Trust date June 4, 2010, and any Amendments thereto | Email Redacted |
| Charles Edward Jesus | Email Redacted |
| Charles Edward McClain | Email Redacted |
| Charles Edward Moore | Email Redacted |
| Charles Edward Warden | Email Redacted |
| Charles Edward White | Email Redacted |
| Charles Edward Williamson | Email Redacted |
| Charles F. Dee and Janie L. Dee, Co-Trustees of the Dee Family Revocable Inter Vivos Trust initially created on April 16, 1997 | Email Redacted |
| CHARLES FREESE | Email Redacted |
| Charles G. Coate and Stephanie Chanda Coate as Trustees of the Coate Family Trust, dated September 23, 2008 | Email Redacted |
| CHARLES GANELESS LEVINE | Email Redacted |
| Charles Green | Email Redacted |
| Charles Guy Banks | Email Redacted |
| Charles H Fields | Email Redacted |
| Charles H Ouimette | Email Redacted |
| Charles H Phillips, Trustee of the Phillips Family Trust dated December 6, 2008 | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| CHARLES HALEY | Email Redacted |
| Charles Henry Drew | Email Redacted |
| Charles Heyl | Email Redacted |
| Charles Higgins | Email Redacted |
| Charles Hunter Vandeventer | Email Redacted |
| Charles J. Bradley individually and as trustee for The Charles J. Bradley Living Trust, Dated April 19, 2018. | Email Redacted |
| Charles James, Trustee of the Joseph and Coralee Barkela Trust | Email Redacted |
| Charles Johnson | Email Redacted |
| Charles Johnson III OBO Helena View Johnston Vineyards, LLC | Email Redacted |
| Charles Johnston | Email Redacted |
| Charles Johnston III OBO Helena View Johnston Vineyards, LLC | Email Redacted |
| Charles Jones | Email Redacted |
| Charles Keen, as Trustee of the Charles H. Keen and Patricia A. Keen Trust dated October 18, 1999 | Email Redacted |
| Charles Kelce | Email Redacted |
| Charles Kelly | Email Redacted |
| CHARLES KESTER | Email Redacted |
| Charles L and Diane K Graves 1999 Trust | Email Redacted |
| Charles L. Beehner | Email Redacted |
| Charles L. Neumann, The Neumann Family Trust | Email Redacted |
| Charles L. Rough, Jr. and Patricia A. Rough, Trustees of the Charles L. Rough, Jr. and Patricia A. Rough Revocable Living Trust dated April 10, 2019 | Email Redacted |
| CHARLES LAYNE HORTON | Email Redacted |
| Charles Lee James | Email Redacted |
| Charles Lee Wilson | Email Redacted |
| Charles Leroy Hooker | Email Redacted |
| Charles Lloyd Nelson | Email Redacted |
| Charles Lloyd Silveira | Email Redacted |
| Charles Lomas | Email Redacted |
| Charles Louis Deaderick | Email Redacted |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)
Page 387 of 2542
Case: 19-30088   Doc# 6893-36   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 138 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Charles lowell Neumann | Email Redacted |
| CHARLES LUNDEN | Email Redacted |
| CHARLES LUTTRELL | Email Redacted |
| Charles Lyles | Email Redacted |
| CHARLES M. RICHARDSON, TRUSTEE OF THE ARTHUR T. GRANT AND SUIKO GRANT TRUST AGREEMENT OF 1981 | Email Redacted |
| Charles Mathew Dyer | Email Redacted |
| Charles McKinley Boyce Handy | Email Redacted |
| Charles Micheal Frampton | Email Redacted |
| Charles Montgomery | Email Redacted |
| CHARLES MOORE | Email Redacted |
| Charles N. Parent Living Trust | Email Redacted |
| CHARLES NELSON | Email Redacted |
| Charles Noah Potter | Email Redacted |
| Charles Nunnemaker | Email Redacted |
| Charles O. Barnes and Karma G. Barnes, Trustees Under Declaration of trust dated October 17, 1990 | Email Redacted |
| Charles P. Duran | Email Redacted |
| Charles P. Lindstrom | Email Redacted |
| CHARLES PARMENTER | Email Redacted |
| Charles Pound | Email Redacted |
| Charles R.  Ulmen | Email Redacted |
| Charles R. and Bonnie D. De Lorimier Trust | Email Redacted |
| Charles R. and Bonnie D. DeLorimier Trust (Jim Nord, Trustee) | Email Redacted |
| Charles R. Greene and Sophie Beth Pettigrew Revocable Intervivos Trust 30 Nov. 1992 | Email Redacted |
| Charles R. Johnson | Email Redacted |
| Charles Randy Green | Email Redacted |
| Charles Ray Neal | Email Redacted |
| Charles Richard Greene | Email Redacted |
| Charles Richard Greene & Sophie Beth Pettigrew Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Charles Rippey | Email Redacted |
| Charles Robert Wallen | Email Redacted |
| CHARLES ROLF AND LAURIE KARSON AS TRUSTEES OF THE KARSON ROLF TRUST, DATED AUGUST 15, 2017 | Email Redacted |
| Charles Shane Likens (Elaine Lovelady, Parent) | Email Redacted |
| Charles Shoemaker | Email Redacted |
| Charles Simon | Email Redacted |
| Charles Stephen Foster | Email Redacted |
| Charles Steve Weathington | Email Redacted |
| CHARLES T. MARKEE AND LINDA R. SIMS, TRUSTEES OF THE MARKEE-SIMS LIVING TRUST DATED FEBRUARY 2, 1993 | Email Redacted |
| CHARLES T. SHEPPERD AND ANNE B. SHEPPERD, AS TRUSTEES, OR ANY SUCCESSOR TRUSTEES, OF THE 2001 SHEPPERD FAMILY TRUST UNDER AGREEMENT DATED 1/18/2001 | Email Redacted |
| Charles Tarr | Email Redacted |
| CHARLES TELLES | Email Redacted |
| Charles Thomas Pettijohn | Email Redacted |
| Charles Thomas Woods | Email Redacted |
| Charles Vaughn Davis | Email Redacted |
| CHARLES W HORNSBY | Email Redacted |
| Charles W. Bell and Marya E. Bell, Trustees of the Revocable Trust, UTD | Email Redacted |
| Charles W. Hansen | Email Redacted |
| Charles W. Palmer | Email Redacted |
| Charles Walter Hanson | Email Redacted |
| Charles Wayne Adamson | Email Redacted |
| Charles Weaver | Email Redacted |
| Charles Woodrow Campbell | Email Redacted |
| CHARLES YATES | Email Redacted |
| Charles, Allen | Email Redacted |
| Charles, Nataja | Email Redacted |
| Charlette Mateos | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Charley Maria Brown | Email Redacted |
| Charlice D. Brown | Email Redacted |
| Charlie Campanale | Email Redacted |
| Charlie Cloutier (Curtis Cloutier, Parent) | Email Redacted |
| Charlie Cloutier (Curtis Coultier, Parent) | Email Redacted |
| CHARLIE HA | Email Redacted |
| Charlie Javier Robles | Email Redacted |
| Charlie Traboulsi | Email Redacted |
| CHARLIE WOODS DBA MYSTIC MOUNTAIN FARMS | Email Redacted |
| Charlop, Linnette | Email Redacted |
| CHARLOS, JULIE | Email Redacted |
| Charlotte A. Porto as trustee of the Porto Family Trust dated October 3, 1995 | Email Redacted |
| Charlotte Anne Miller | Email Redacted |
| Charlotte Clare Harkness | Email Redacted |
| Charlotte Clinite | Email Redacted |
| Charlotte Doyle | Email Redacted |
| Charlotte E Drew | Email Redacted |
| Charlotte Ellen Wood | Email Redacted |
| Charlotte Freer | Email Redacted |
| Charlotte J. Howell, Trustee of the Charlotte Howell Living Trust | Email Redacted |
| Charlotte Jonell Lesch | Email Redacted |
| Charlotte Kim Fleckner | Email Redacted |
| Charlotte Marie Kempers and James Henry Kempers Revocable Living Trust dated 4-10-2015 | Email Redacted |
| CHARLOTTE PEARSON | Email Redacted |
| Charlotte R Evans (minor) | Email Redacted |
| Charlotte R. Engel | Email Redacted |
| Charlotte Roselene Engel, individually and as representative or successor-in-interest for Jamie Neal Engel, Deceased | Email Redacted |
| Charlotte Thomas-Grant | Email Redacted |

Case: 19-30088    Doc# 6893-36    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
141 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| CHARLOTTE WORLEY | Email Redacted |
| Charlotte Yvonne Vickrey | Email Redacted |
| Charlottle Doyle | Email Redacted |
| CHARLTON, CHERI | Email Redacted |
| Charlton, Cheri Jeannen | Email Redacted |
| CHARLTON, JOSHUA | Email Redacted |
| CHARLTON, MELANIE | Email Redacted |
| Charlton, Morgan | Email Redacted |
| Charlyene Ann Cisneros | Email Redacted |
| CHARLYN MARCUSEN BELLUZZO | Email Redacted |
| Charlyn Marcusen Belluzzo Trust | Email Redacted |
| CHARLYN MARCUSEN BELLUZZO, doing business as Belos Cavalos | Email Redacted |
| Charnas, Kelly | Email Redacted |
| Charnes, Phil | Email Redacted |
| Charney, Tevyn | Email Redacted |
| Charolette E. Rotolo | Email Redacted |
| CHARTER OAK WINERY, LLC | Email Redacted |
| Charterhill Pacific Inc dba Charterhill Rentals | Email Redacted |
| Charvet, Philip | Email Redacted |
| Charyl Suzanne Bullock | Email Redacted |
| CHAS ACRES TRUST | Email Redacted |
| Chase and Christina Cambro-Cartier 2006 Family Trust | Email Redacted |
| CHASE CAMBRON | Email Redacted |
| Chase Dienhart | Email Redacted |
| Chase G Arrington | Email Redacted |
| Chase J Voigt (minor) | Email Redacted |
| Chase Rogers | Email Redacted |
| Chase Thompson (Christopher Thompson Sr., Parent) | Email Redacted |
| Chase, Caroll Don | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Chase, Christopher | Email Redacted |
| Chase, Elizabeth R. | Email Redacted |
| Chase, Ingrid | Email Redacted |
| Chase, Jessica | Email Redacted |
| Chase, Nikki | Email Redacted |
| Chase, Ray E. | Email Redacted |
| Chase, Ryan D. | Email Redacted |
| Chastain, Amber | Email Redacted |
| Chastain, Jason and Melinda | Email Redacted |
| Chastain, Josh | Email Redacted |
| CHASTAIN, JOSHUA | Email Redacted |
| Chastain, Joshua David | Email Redacted |
| Chastain, Leland | Email Redacted |
| CHASTAIN, NICOLE | Email Redacted |
| CHASTAIN, SAMUEL CURTIS | Email Redacted |
| CHASTAIN, WENDY | Email Redacted |
| Chateau de Vie | Email Redacted |
| Chateau Montelena LLC | Email Redacted |
| Chatfield, Brynn | Email Redacted |
| Chatfield, Jeremy | Email Redacted |
| Chatfield, Jeremy Allen | Email Redacted |
| Chatfield, Michael | Email Redacted |
| Chatham, Eric A. | Email Redacted |
| Chatkara, Sunjeve | Email Redacted |
| Chatterley, Gary Wayne | Email Redacted |
| CHATTERLEY, SUE LYNN | Email Redacted |
| Chattfield, Haley RaNee | Email Redacted |
| Chauntel M Busche | Email Redacted |
| Chauvaux, Marjorie | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Chauvin, Andrea | Email Redacted |
| Chauvin, Emma | Email Redacted |
| Chauvin, Jude D | Email Redacted |
| Chauvin, Lydia | Email Redacted |
| Chauvin, Olivia Dawn and Matthew D. | Email Redacted |
| Chavarria, Hector M. | Email Redacted |
| Chavarria, Jennie | Email Redacted |
| Chavera, Mario | Email Redacted |
| Chaves, Clarc | Email Redacted |
| Chavette Lynn Chaney | Email Redacted |
| CHAVEZ FIGUEROA, GONZALO | Email Redacted |
| Chavez, Adam Enrique | Email Redacted |
| CHAVEZ, ADRIAN | Email Redacted |
| Chavez, Albert | Email Redacted |
| Chavez, Alejandro Manuel | Email Redacted |
| Chavez, Brianna Marie | Email Redacted |
| Chavez, Carlos Arturo Luciano | Email Redacted |
| Chavez, Eileen K. | Email Redacted |
| Chavez, Esperanza | Email Redacted |
| Chavez, Francesca | Email Redacted |
| Chavez, Francisco | Email Redacted |
| Chavez, Havanna | Email Redacted |
| Chavez, Margarita | Email Redacted |
| Chavez, Orlando | Email Redacted |
| Chavez, Phillip | Email Redacted |
| CHAVEZ, RACHELLE | Email Redacted |
| Chavez, Robert Michael | Email Redacted |
| Chavez, Ronnie Christopher | Email Redacted |
| CHAVEZ, ROSA AZEVEDO | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Chavez, Susan | Email Redacted |
| Chavez, Tobias | Email Redacted |
| Chavez, Veronica | Email Redacted |
| CHAVEZ, VICTOR GONZALEZ | Email Redacted |
| CHAVIRA, ERNEST ANDREW | Email Redacted |
| Chavis, Alan | Email Redacted |
| Chavis, Angela | Email Redacted |
| Chawne Luna | Email Redacted |
| CHAYE VANKEUREN | Email Redacted |
| Chayenne Pickard | Email Redacted |
| Chaz Ryan Gramps | Email Redacted |
| Cheary, Curtis | Email Redacted |
| CHEARY, DEBRA | Email Redacted |
| CHEARY, RICKY | Email Redacted |
| Cheda, Ellen E | Email Redacted |
| Cheek, Julia | Email Redacted |
| Cheetham, Ashlea | Email Redacted |
| Chef's Market, Inc. doing business as Market Restaurant | Email Redacted |
| Chelossi, Louis | Email Redacted |
| Chelsea Carson | Email Redacted |
| Chelsea Dwyer | Email Redacted |
| Chelsea Gwin | Email Redacted |
| Chelsea Kenyon | Email Redacted |
| Chelsea Lee Agost | Email Redacted |
| Chelsea Lynn Smith | Email Redacted |
| Chelsea Marie Schwartz | Email Redacted |
| Chelsea Michelle Black | Email Redacted |
| CHELSEA N SANABRIA | Email Redacted |
| CHELSEA N SCHRAMM | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Chelsea Renee Foster | Email Redacted |
| Chelsea Schramm | Email Redacted |
| Chelsea Shannon Hydrick | Email Redacted |
| CHELSEY BLEEKE | Email Redacted |
| Chelsey Burgess | Email Redacted |
| Chelsey Delaney Wood | Email Redacted |
| Chelsie Leigh Sizelove | Email Redacted |
| Chelton, Mary | Email Redacted |
| Chen, Andrew | Email Redacted |
| Chen, Bingjie | Email Redacted |
| CHEN, CAIYUN | Email Redacted |
| CHEN, CHUNFEI | Email Redacted |
| Chen, Echo | Email Redacted |
| Chen, Honglei | Email Redacted |
| CHEN, KEVIN | Email Redacted |
| CHEN, LING | Email Redacted |
| Chen, Mei Hui | Email Redacted |
| Chen, Tiamin & Weili | Email Redacted |
| Chen, Tsung Yen | Email Redacted |
| Chenault Revocable Living Family Trust, Darrell Chenult Trustee | Email Redacted |
| CHENEY JR, ROBERT | Email Redacted |
| Cheney Jr., Robert | Email Redacted |
| CHENEY, BRIAN S. | Email Redacted |
| Cheney, Jaye | Email Redacted |
| CHENEY, MATTHEW JACKSON | Email Redacted |
| CHENEY, SANDRA | Email Redacted |
| CHENEY, SHANNA ELIZABETH | Email Redacted |
| Cheng Wu | Email Redacted |
| Cheng, Sivia | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| CHENOA RIVERA | Email Redacted |
| Chen-Rudick Family Trust (Trustee: Ann-Chi Chen and Anthony Rudick) | Email Redacted |
| Cheri Berg | Email Redacted |
| CHERI BURGI | Email Redacted |
| CHERI BURGI'S TAXES & BOOKKEEPING | Email Redacted |
| Cheri Davidson | Email Redacted |
| Cheri Heffel | Email Redacted |
| Cheri L Weimer | Email Redacted |
| Cheri L. Vincent, as Trustee of Cheri L. Vincent Trust- 2003 | Email Redacted |
| Cheri Lyn Marchand | Email Redacted |
| Cheri Lyn Marchand as Trustee of the Pearl H Davidson Special Needs Trust | Email Redacted |
| Cheri Lyn Marchand Individually and as Trustee of the Pearl H Davidson Special Needs Trust | Email Redacted |
| Cheri Lyn Morehand | Email Redacted |
| Cheri Lyn Morehand (OBO Pearl H Davidson) | Email Redacted |
| Cheri Lyn Morehand (OBO Pearl H. Davidson) | Email Redacted |
| Cheri Mercer | Email Redacted |
| Cheri Mueller | Email Redacted |
| CHERI SALAS | Email Redacted |
| Cheri Sanders DBA Mountain Candles | Email Redacted |
| Cheri Tamo; Cheri L. Tamo Revocable Trust | Email Redacted |
| Cherie Ann Brown-Spellings | Email Redacted |
| Cherie Burns, individually and as Successor-in-Interest to Jennifer Hayes | Email Redacted |
| Cherie D Schofield | Email Redacted |
| Cherie Eva Osborne | Email Redacted |
| Cherie Leticia Brasset | Email Redacted |
| Cherilyn Lane | Email Redacted |
| Cherish Israel | Email Redacted |
| Cherish Michael (Tamara Reed ,Parent) | Email Redacted |
| Cherish Michael (Tamara Reed, Parent) | Email Redacted |

In re:  PG&E Corporation, *et al* .
Case No. 19-30088 (DM)

Page 396 of 2542

Case: 19-30088   Doc# 6893-36   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 147 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Cherish Stalnaker | Email Redacted |
| Cherisse Castellanos, Salvador G. Castellanos & Laurie Heer | Email Redacted |
| CHERISSE CASTELLANOS, SALVADOR G. CASTELLANOS AND LAURIE HEER | Email Redacted |
| Cherisse Nicole Castellanos | Email Redacted |
| Chermack, Patricia | Email Redacted |
| Cherms, Steven | Email Redacted |
| Cherokee Debt Acquisition, LLC as Transferee of Pioneer Machinery, Inc | Email Redacted |
| Cherokee Properties, LLC | Email Redacted |
| Cherri Alcantara | Email Redacted |
| CHERRIE COLVARD | Email Redacted |
| CHERVELLERA, MARTIN JOSEPH | Email Redacted |
| CHERY SCARBROUGH | Email Redacted |
| Cheryl A. Stultz | Email Redacted |
| CHERYL A EVERSON | Email Redacted |
| Cheryl A. Hughes | Email Redacted |
| Cheryl Allagree | Email Redacted |
| Cheryl Almeida | Email Redacted |
| Cheryl Ann Brown | Email Redacted |
| CHERYL ANN BYARS | Email Redacted |
| Cheryl Ann Dawson | Email Redacted |
| Cheryl Ann Duncan | Email Redacted |
| Cheryl Ann Hale | Email Redacted |
| Cheryl Ann McConnell | Email Redacted |
| Cheryl Ann Moulton | Email Redacted |
| Cheryl Ann Wilkinson | Email Redacted |
| Cheryl Chandler | Email Redacted |
| CHERYL CHOPPING | Email Redacted |
| Cheryl Collins | Email Redacted |
| Cheryl Dale Caldwell | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Cheryl Dawson | Email Redacted |
| Cheryl Diane Lung | Email Redacted |
| Cheryl Eades | Email Redacted |
| Cheryl Eileen Feia | Email Redacted |
| Cheryl Eileen Feia as Trustee for The Sharon E. Paulson Revocable Living Trust | Email Redacted |
| Cheryl Judith O'Such | Email Redacted |
| Cheryl Kirby | Email Redacted |
| Cheryl Klingele Trust | Email Redacted |
| Cheryl Knudsen Caldwell | Email Redacted |
| Cheryl L Moniz | Email Redacted |
| CHERYL L SODERHOLM | Email Redacted |
| Cheryl L. Choate | Email Redacted |
| Cheryl L. Krueger, Individually and as Representative or successor-in-interest for James Doyle Garner, Deceased | Email Redacted |
| CHERYL LANGBEIN | Email Redacted |
| Cheryl Louis Andrews | Email Redacted |
| CHERYL LUTTRELL | Email Redacted |
| CHERYL LYNN CORVINO | Email Redacted |
| Cheryl Lynn De Werff | Email Redacted |
| Cheryl Lynn DeWerff Trust | Email Redacted |
| Cheryl Lynn Hostetter | Email Redacted |
| Cheryl Lynne Valente | Email Redacted |
| Cheryl Marie Mock | Email Redacted |
| Cheryl Marie Wyatt | Email Redacted |
| Cheryl McIntosh, individually and as representative or successor-in-interest for Helen Foster, Deceased | Email Redacted |
| Cheryl McLain, Ellis McLain | Email Redacted |
| CHERYL MICELI | Email Redacted |
| CHERYL MICKLE | Email Redacted |
| Cheryl Nichols | Email Redacted |

Case: 19-30088    Doc# 6893-36    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
149 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Cheryl Northrop | Email Redacted |
| Cheryl Robbins E-Commerce | Email Redacted |
| Cheryl Robertson | Email Redacted |
| Cheryl Ruth Johnson | Email Redacted |
| Cheryl Saville | Email Redacted |
| CHERYL SMALLEY | Email Redacted |
| CHERYL SPRADLING | Email Redacted |
| Cheryl Stapleton | Email Redacted |
| Cheryl Sue Alterman | Email Redacted |
| CHERYL WADA | Email Redacted |
| CHERYL WILLIAMS | Email Redacted |
| CHERYLE SEELYE | Email Redacted |
| CHERYN RENE TIBBITTS | Email Redacted |
| Chesbrough, Margo A | Email Redacted |
| Cheshire, Michael Lee | Email Redacted |
| Cheshire, Raven Leeann | Email Redacted |
| Cheshire, Tiffany Kay | Email Redacted |
| Chesnut, Gwendolyn | Email Redacted |
| Cheso, Michael | Email Redacted |
| Chesson, Teri | Email Redacted |
| Chestang-Knowles, Juliette | Email Redacted |
| Chester & Barbara Locke Family Trust | Email Redacted |
| CHESTER BOLTON | Email Redacted |
| Chester Brooke Barry | Email Redacted |
| Chester E Dodson | Email Redacted |
| Chester Hubb | Email Redacted |
| Chester L Neihardt | Email Redacted |
| Chester Ludwig | Email Redacted |
| Chester Roger, doing business as Solid Wood Tree Service | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Chester Walter Locke | Email Redacted |
| Chester, Darlene | Email Redacted |
| CHESTER, DENISE | Email Redacted |
| Chester, Edward | Email Redacted |
| CHESTER, ELTON CLAY | Email Redacted |
| Chester, Jacqualyn | Email Redacted |
| Chester, Jeramy | Email Redacted |
| Chester, Kathy | Email Redacted |
| CHESTER, NICOLE MARIE | Email Redacted |
| CHETTY, VIVEKANANDA | Email Redacted |
| Cheung, Geoffrey | Email Redacted |
| Cheung, Jian | Email Redacted |
| Chevalier, Toni | Email Redacted |
| CHEVALIER, TONI LYNN | Email Redacted |
| Chevrier, Cynthia | Email Redacted |
| Chevrolet, Sonoma | Email Redacted |
| Chew, William | Email Redacted |
| Chey, Molyta | Email Redacted |
| Cheyene Sanders | Email Redacted |
| Cheyenne Joyce Dowell | Email Redacted |
| Cheyenne Lissett Ellsworth | Email Redacted |
| Chhay, Vanchha | Email Redacted |
| Chhoeung, Sary | Email Redacted |
| Chi, Chen-Yu | Email Redacted |
| Chi, Johnathan | Email Redacted |
| CHIANG, ALICE | Email Redacted |
| Chiapella, Joseph Alan | Email Redacted |
| Chiapella, Judy Morgan | Email Redacted |
| Chiarello Family Vineyard LLC | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Chiarello Media Group LLC | Email Redacted |
| CHIARELLO, MICHAEL | Email Redacted |
| Chiarello, Michael; Solo IO, LLC; Bottega, LLC;Una Marca, LLC dba Ottimo; Chiarello Media Group Engine 8, LLC dba Platform 8; Chiarello Family Vineyards, LLC | Email Redacted |
| Chiarello, Michael; Solo IO, LLC; Bottega, LLC;Una Marca, LLC dba Ottimo; Chiarello Media Group, Engine 8, LLC dba Platform 8; Chiarello Family Vineyards, LLC | Email Redacted |
| Chiat, William | Email Redacted |
| Chiatovich, Martin Leroy | Email Redacted |
| CHIAVOLA, CHRISTOPHER MATTHEW | Email Redacted |
| CHIAVOLA, KATIE CECELIA | Email Redacted |
| CHIAVOLA, PATRICIA A. | Email Redacted |
| CHIAVOLA, ROBERT L. | Email Redacted |
| Chick, Stephanie | Email Redacted |
| Chickering, Jason | Email Redacted |
| Chickering, Kaelob | Email Redacted |
| Chickos, Thomas | Email Redacted |
| CHICO AND THE MAN | Email Redacted |
| Chico Auto Finance Inc. | Email Redacted |
| Chico Certified Farmers Market, Inc. | Email Redacted |
| Chico Drain Oil, LLC | Email Redacted |
| Chico Elks Lodge #423 | Email Redacted |
| Chico Eye Center Medical Group (Corporate Representative: Pablo Arregui) | Email Redacted |
| CHICO LANDSCAPE | Email Redacted |
| Chico Rent-A-Fence | Email Redacted |
| Chico Speech Language Center | Email Redacted |
| Chico State Enterprises formally known as the CSU Chico Research Foundation | Email Redacted |
| Chico Upper Cervical | Email Redacted |
| Chico USD | Email Redacted |
| Chicou, Robert Emile | Email Redacted |

Case: 19-30088    Doc# 6893-36    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
152 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Chicou, Robert Lee | Email Redacted |
| CHIDESTER, DYLAN ROBERT | Email Redacted |
| Chieko A McCune | Email Redacted |
| Chierici, Lisa | Email Redacted |
| Chilcutt Jr., Daniel Lorenzo | Email Redacted |
| CHILCUTT, ASHLYNN | Email Redacted |
| Child Family Community, Inc. | Email Redacted |
| Childers , BJ | Email Redacted |
| Childers, Cody | Email Redacted |
| Childers, Emilie | Email Redacted |
| Childers, Joshua Dean | Email Redacted |
| Childers, Richard Steven | Email Redacted |
| Childers, Susan Linnea | Email Redacted |
| Children's Community Charter School | Email Redacted |
| Children's Discovery Playhouse | Email Redacted |
| Childs , Vincent | Email Redacted |
| Childs, Meagan | Email Redacted |
| Chilingerian, Michael | Email Redacted |
| Chin, Arlin | Email Redacted |
| Chin, James | Email Redacted |
| Chin, June | Email Redacted |
| Chin, Kristine | Email Redacted |
| Chin, Nganh | Email Redacted |
| Chin, Susan | Email Redacted |
| Chin, Warren | Email Redacted |
| CHINNOCK, DOROTHY | Email Redacted |
| CHINNOCK, GEOFFREY | Email Redacted |
| Chinnock, Geoffrey and Joelle | Email Redacted |
| CHINNOCK, GERALD | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| CHINNOCK, GERRY | Email Redacted |
| Chinnock, Gerry and Dottie | Email Redacted |
| CHINNOCK, JOELLE | Email Redacted |
| CHIOINI, STEPHEN | Email Redacted |
| Chipman, Larry & Sylvia | Email Redacted |
| CHIPS, CHRISTINE L. | Email Redacted |
| CHIPS, JOHN E | Email Redacted |
| Chiraporn Tatum | Email Redacted |
| Chirco, Elizabeth A | Email Redacted |
| Chircop, Alfred | Email Redacted |
| Chisum, Cynthia | Email Redacted |
| Chiswa, Robert N | Email Redacted |
| Chitgar, Royya L. | Email Redacted |
| Chitten Baartse, individually and as trustee of The Baartse Investment Trust | Email Redacted |
| CHIU, SHU BUH | Email Redacted |
| CHIVRELL, KRISTOFER | Email Redacted |
| CHIVRELL, RYAN LINDSEY | Email Redacted |
| Chloe Awalt (Kyla Awalt, Parent) | Email Redacted |
| Chloe Boykin | Email Redacted |
| Chloe Cornelison | Email Redacted |
| Chloe E Ryan | Email Redacted |
| Chloe Monet Gonzalez | Email Redacted |
| Chloe, Silvia | Email Redacted |
| Choate, Cheryl | Email Redacted |
| Choate, Robert | Email Redacted |
| CHOATE, SARA MARIE | Email Redacted |
| Chobanov, Tanasije | Email Redacted |
| Chobanov, Zeljka | Email Redacted |
| CHOBOTOV, CECELIA | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| CHOBOTOV, GREGORY | Email Redacted |
| Chobotov, Michael | Email Redacted |
| CHOBOTOV, STEVAN | Email Redacted |
| Chobotov, Steven Michael | Email Redacted |
| Choe, Bo Young | Email Redacted |
| Choe, Charliey | Email Redacted |
| Choe, Hak Chin | Email Redacted |
| Choiniere, David Michael | Email Redacted |
| Chojnacki, Janelle | Email Redacted |
| Chole, Karolyn | Email Redacted |
| Chole, Mark | Email Redacted |
| Chombeau, Ed | Email Redacted |
| Chong, Bill | Email Redacted |
| Choochagi, George | Email Redacted |
| Choong, Yoke-Sim | Email Redacted |
| Chopineaux, Robin | Email Redacted |
| Chopra, Daveen | Email Redacted |
| C-House Lodging | Email Redacted |
| Chow, Luke | Email Redacted |
| Chow, Sean | Email Redacted |
| Chris Alan Duncan | Email Redacted |
| CHRIS ALCANTAR | Email Redacted |
| Chris and Dorinda Salvo, Individuals and as Trustees of Chris and Dorinda Salvo Revocable Living Trust | Email Redacted |
| Chris and Wilma Lander Family Trust | Email Redacted |
| CHRIS BARTALOTTI | Email Redacted |
| Chris Boseovski, DMD, INC. | Email Redacted |
| CHRIS BOSTER | Email Redacted |
| Chris Byron Nunes | Email Redacted |
| CHRIS COTTER | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Chris Dennis Rider | Email Redacted |
| Chris Edington Automotive | Email Redacted |
| Chris Eugene Paul | Email Redacted |
| Chris Freedheim | Email Redacted |
| Chris Galvez | Email Redacted |
| Chris Griffith, Successor Trustee of the John E. Doremus Trust dated October 10, 2006 | Email Redacted |
| Chris Herrera | Email Redacted |
| CHRIS J WINSLOW | Email Redacted |
| Chris Laukenmann | Email Redacted |
| Chris Lynn Yarbrough | Email Redacted |
| Chris M. Dolan and Sofie Nilsson Dolan, as Trustees of the Dolan Family Trust, dated December 11, 2007 | Email Redacted |
| Chris Malan | Email Redacted |
| Chris Marr Bertozzi | Email Redacted |
| CHRIS MASTERS | Email Redacted |
| CHRIS MCMINN | Email Redacted |
| Chris Miller | Email Redacted |
| Chris Nicholas Herrera | Email Redacted |
| Chris Oakley | Email Redacted |
| Chris Orion McCord | Email Redacted |
| Chris R. Philipp and Alicia L. Philipp, Trustees of the Chris and Alicia Phlipp Revocable Family Trust dated July 8, 2019 | Email Redacted |
| CHRIS ROONEY | Email Redacted |
| Chris Westergard | Email Redacted |
| Christ, Kathleen Anne | Email Redacted |
| Christa Doreen Kien | Email Redacted |
| Christa Nash | Email Redacted |
| Christel Reza | Email Redacted |
| CHRISTENSEN, ALAN AMES | Email Redacted |
| Christensen, Arthur | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Christensen, Casey Jewellene | Email Redacted |
| Christensen, D | Email Redacted |
| Christensen, Dan | Email Redacted |
| Christensen, Dawn M. | Email Redacted |
| Christensen, Garth | Email Redacted |
| Christensen, Kayla | Email Redacted |
| CHRISTENSEN, KENNETH ERIK | Email Redacted |
| CHRISTENSEN, LINDA C | Email Redacted |
| CHRISTENSEN, MARY BRODRICK | Email Redacted |
| Christensen, Patrick Todd | Email Redacted |
| CHRISTENSEN, PHILLIP DANIEL | Email Redacted |
| Christenson, Jason Stewart | Email Redacted |
| Christenson, John Parker | Email Redacted |
| Christi A. Groom Revocable Trust | Email Redacted |
| Christi L. Flint | Email Redacted |
| Christi Sue Cox | Email Redacted |
| Christi Vieira de Curiel | Email Redacted |
| CHRISTIA FUNKHOUSER | Email Redacted |
| Christiaan Beekhuis as Trustee of the The Christiaan Beekhuis Living Trust dated May 29, 2002 | Email Redacted |
| Christian & Missionary Alliance Church of Paradise, dba Paradise Alliance Church | Email Redacted |
| Christian Alexander | Email Redacted |
| Christian Alexander OBO Nest Bedding | Email Redacted |
| Christian Atheron | Email Redacted |
| Christian Borcher, as Representative of the Maple Glen Road Association | Email Redacted |
| Christian Cornilsen | Email Redacted |
| CHRISTIAN DELHONTE | Email Redacted |
| Christian Evan Gulbransen | Email Redacted |
| Christian Henry Bertrand | Email Redacted |
| Christian Huckabee | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Christian Kozak | Email Redacted |
| Christian Michael Holland | Email Redacted |
| Christian Miller | Email Redacted |
| CHRISTIAN MUNIZ | Email Redacted |
| Christian Ray Wallace | Email Redacted |
| Christian Vasquez-Orozco | Email Redacted |
| Christian Walters | Email Redacted |
| Christian, Calvin Fletcher | Email Redacted |
| Christian, Donald G. | Email Redacted |
| Christian, Douglas B. | Email Redacted |
| Christian, James | Email Redacted |
| Christian, Jason | Email Redacted |
| CHRISTIAN, MAXINE LORA | Email Redacted |
| Christiana Bruner-Guin | Email Redacted |
| Christiana Chatelaine Rattay | Email Redacted |
| Christiani, Earl D | Email Redacted |
| CHRISTIANI, EARL DENNIS | Email Redacted |
| CHRISTIANI, RUTH ESTHER | Email Redacted |
| Christiansen , Owen | Email Redacted |
| CHRISTIANSEN, NANCY | Email Redacted |
| CHRISTIANSEN, PEGGY ANN | Email Redacted |
| Christianson, Roy | Email Redacted |
| CHRISTIANSON, ROY ROLAND | Email Redacted |
| Christie Beebe | Email Redacted |
| Christie Lutz | Email Redacted |
| Christie Lynne McMenomy | Email Redacted |
| Christie Marie Page | Email Redacted |
| Christie, Carolanne | Email Redacted |
| Christie, Gregory | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Christie, Mason R. | Email Redacted |
| CHRISTIENSEN, NANCY | Email Redacted |
| Christin Dick | Email Redacted |
| CHRISTINA A. CLARK | Email Redacted |
| Christina Angela Morris | Email Redacted |
| Christina Ann Beardsley | Email Redacted |
| CHRISTINA ANN WHEELER | Email Redacted |
| Christina Arechar | Email Redacted |
| Christina Artis Pine | Email Redacted |
| Christina Belle Shipman | Email Redacted |
| Christina Boone | Email Redacted |
| CHRISTINA CARTIER | Email Redacted |
| Christina Conesa | Email Redacted |
| Christina De Hernandez Corral | Email Redacted |
| CHRISTINA DENNIS | Email Redacted |
| Christina Dyanne Souther | Email Redacted |
| Christina Echeberry | Email Redacted |
| Christina Elise Iftiger | Email Redacted |
| Christina G Castillo | Email Redacted |
| Christina Hendry | Email Redacted |
| Christina Hoffman | Email Redacted |
| Christina Jean Rickert | Email Redacted |
| Christina Keil | Email Redacted |
| CHRISTINA KOWELL | Email Redacted |
| Christina Lee Flores | Email Redacted |
| Christina Louise Roehl | Email Redacted |
| Christina Lynn Lord | Email Redacted |
| Christina Lynn Smith | Email Redacted |
| Christina Lynne Gulbransen | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Christina M Leisen | Email Redacted |
| Christina M. Busch | Email Redacted |
| Christina M. Hargis | Email Redacted |
| Christina M. Hargis Revocable Living Trust | Email Redacted |
| Christina M. Lear | Email Redacted |
| Christina M. McLean & Jill V. Wehrer, individually & as Trustees of the Dianne M. Wehrer Trust | Email Redacted |
| Christina M. Voigt | Email Redacted |
| Christina Martinez (Alvin Martinez, Parent) | Email Redacted |
| Christina Mercy-Kemp | Email Redacted |
| CHRISTINA METROKA, an individual; CHRISTINA METROKA as Trustee of the Alan and Christina Metroka Family Trust; The Alan and Christina Metroka Family Trust | Email Redacted |
| Christina Pozzi Westphal | Email Redacted |
| CHRISTINA SPRAGUE | Email Redacted |
| Christina Suzanne Mathews-Estes | Email Redacted |
| Christina Taft Executor of the Estate of Victoria Taft | Email Redacted |
| Christina Taft, individually and as succesor in interest to Victoria Taft | Email Redacted |
| Christina Unfug | Email Redacted |
| CHRISTINA ZIMMEL | Email Redacted |
| Christine A. Presson | Email Redacted |
| Christine A. Vanoni | Email Redacted |
| Christine Agnes Lynch | Email Redacted |
| Christine Amanda Monroe | Email Redacted |
| Christine Ann Anderson | Email Redacted |
| Christine Ann Demello | Email Redacted |
| Christine Ann Montgomery | Email Redacted |
| Christine Ann Schieberl | Email Redacted |
| Christine Ann Settineri | Email Redacted |
| Christine Ann Smith | Email Redacted |
| Christine Anne Mathisen | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Christine Anne Pitman | Email Redacted |
| Christine Armstrong DBA Armstrong's House of Hair Featuring Ray's Barbershop | Email Redacted |
| Christine Barsi | Email Redacted |
| Christine C. Jennings, Trustee of the Christine C. Jennings Revocable Trust | Email Redacted |
| Christine C. McKenzie Living Trust | Email Redacted |
| Christine Carter | Email Redacted |
| Christine Chatel Crown Trust | Email Redacted |
| CHRISTINE CYNTHIA EVERIDGE | Email Redacted |
| CHRISTINE DEL TORO-MULLINS | Email Redacted |
| Christine Dick | Email Redacted |
| Christine E Johnson-Wood | Email Redacted |
| CHRISTINE EDITH HALLETT | Email Redacted |
| Christine Eilzabeth Johnson Special Needs Trust | Email Redacted |
| Christine Elizabeth Ford Revocable Trust | Email Redacted |
| Christine Elizabeth Hill | Email Redacted |
| Christine Elizabeth Mills | Email Redacted |
| CHRISTINE FITZSIMMONS | Email Redacted |
| Christine Foster | Email Redacted |
| Christine Frances Noyer | Email Redacted |
| CHRISTINE GOLIK | Email Redacted |
| Christine Hanawalt | Email Redacted |
| CHRISTINE JENNINGS | Email Redacted |
| Christine Joanne Blackburn | Email Redacted |
| Christine Katsura Maeda | Email Redacted |
| Christine L Burkart | Email Redacted |
| Christine Lanai Aceves, as Trustee of the Christine Lanai Aceves Irrevocable Family Protection Trust dated May 2, 2012 | Email Redacted |
| Christine Lee Trumbly | Email Redacted |
| Christine Louise Douglas | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Christine Louise Johnson | Email Redacted |
| Christine Louise Kruger | Email Redacted |
| CHRISTINE LOUISE ROBERTSON | Email Redacted |
| Christine M Cline | Email Redacted |
| Christine M. Roberts as trustee of The James and Christine Roberts Family Trust Dated 4-04-2014 | Email Redacted |
| CHRISTINE MAGUIRE | Email Redacted |
| Christine Marie Appleton | Email Redacted |
| Christine Marie Boykin | Email Redacted |
| Christine Marie Chace | Email Redacted |
| Christine Marie Johnson | Email Redacted |
| Christine Marie Reiter | Email Redacted |
| Christine Marler | Email Redacted |
| Christine McKenzie | Email Redacted |
| Christine Nicol Bass | Email Redacted |
| Christine Potthast | Email Redacted |
| Christine R. Hartman | Email Redacted |
| Christine Rae Mount | Email Redacted |
| CHRISTINE RATLIFF | Email Redacted |
| Christine Renee Tillery | Email Redacted |
| Christine Rhodes | Email Redacted |
| Christine Smith | Email Redacted |
| Christine Thompson Lee | Email Redacted |
| Christine V. Unger | Email Redacted |
| Christine Valente | Email Redacted |
| CHRISTINE VANONI | Email Redacted |
| CHRISTINE WAGNER | Email Redacted |
| Christine Whitman Designs | Email Redacted |
| Christine Wimberly | Email Redacted |
| Christlieb, Todd | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Christman, Jennifer | Email Redacted |
| Christofilis, Caroline | Email Redacted |
| Christofilis, Christina | Email Redacted |
| Christofilis, George | Email Redacted |
| CHRISTOPER KENNEDY | Email Redacted |
| Christoper Lewin | Email Redacted |
| Christopher  M. Kam | Email Redacted |
| Christopher A Heebink | Email Redacted |
| CHRISTOPHER A. SNYDER, TRUSTEE OF THE CHRISTOPHER A. AND SHIRLEY E. SNYDER FAMILY 2005 TRUST | Email Redacted |
| CHRISTOPHER ACKLEY | Email Redacted |
| CHRISTOPHER AKIN | Email Redacted |
| Christopher Alcantar | Email Redacted |
| Christopher Allen Pepper | Email Redacted |
| Christopher Alves Toste | Email Redacted |
| CHRISTOPHER AND JENNY CRABREE TRUST AGREEMENT DATED 07.27.2018 | Email Redacted |
| CHRISTOPHER AND JENNY CRABTREE TRUST AGREEMENT DATED 07.27.2018 | Email Redacted |
| Christopher and Judy Bailey | Email Redacted |
| Christopher and Leslie Sigler as trustees of The Christopher J. & Leslie L. Sigler Family Trust, dated August 17, 2016 | Email Redacted |
| CHRISTOPHER AND SANDRA CONNELLY TRUSTESS OF THE CONNELLY 2000 REVOCABLE LIVING TRUST | Email Redacted |
| Christopher Anthony Millen | Email Redacted |
| Christopher B. Bias and Patricia Ann Bias, Trustees of The Bias Living Trust dated November 15, 1991. | Email Redacted |
| Christopher Baumbach DBA Jada Studio | Email Redacted |
| Christopher Bernd Laukenmann | Email Redacted |
| Christopher Berry | Email Redacted |
| Christopher Bias | Email Redacted |
| Christopher Bruce Jensen | Email Redacted |
| Christopher Bullis | Email Redacted |
| CHRISTOPHER CHOPPELAS | Email Redacted |

Case: 19-30088    Doc# 6893-36    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
163 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Christopher Cody Perry | Email Redacted |
| Christopher Conrad Rainey | Email Redacted |
| Christopher Crippen | Email Redacted |
| CHRISTOPHER CRIPPEN SR | Email Redacted |
| Christopher D Jimenez | Email Redacted |
| Christopher David Jones | Email Redacted |
| Christopher Demetrio Ramos | Email Redacted |
| Christopher Dorian Sizelove | Email Redacted |
| CHRISTOPHER DORTCH | Email Redacted |
| CHRISTOPHER DURAND | Email Redacted |
| CHRISTOPHER E. AND ROXANNE E. JENNINGS FAMILY TRUST DATED MARCH 22, 2018 | Email Redacted |
| Christopher E. Olson, individually and on behalf of Lorimer F. Olson, and as trustee of the Living Trust of Lorimer F. Olson | Email Redacted |
| Christopher Edward Rickards | Email Redacted |
| CHRISTOPHER ENGLAND | Email Redacted |
| Christopher Galen Biermann Tose | Email Redacted |
| Christopher Gavin Hinz | Email Redacted |
| Christopher Guy Prator | Email Redacted |
| CHRISTOPHER HILL | Email Redacted |
| Christopher Howell | Email Redacted |
| Christopher Hughes | Email Redacted |
| Christopher J. Connelly as Trustee of The Connelly Revocable Trust dated 9/18/2000 | Email Redacted |
| Christopher J. Galli | Email Redacted |
| Christopher J. Rock as Co-Trustee of the 2015 Rock Family Trust | Email Redacted |
| Christopher James Gilbert | Email Redacted |
| CHRISTOPHER JAMES HARRIS | Email Redacted |
| Christopher Jay Allen Rhodes | Email Redacted |
| Christopher Jeter | Email Redacted |
| Christopher Johanson, Bryan | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Christopher John Shankland Davis | Email Redacted |
| CHRISTOPHER JOHN STEWART | Email Redacted |
| Christopher Johnson | Email Redacted |
| CHRISTOPHER JORDAN | Email Redacted |
| Christopher Joseph Slocomb | Email Redacted |
| Christopher Keith Frankovich | Email Redacted |
| Christopher Kerston | Email Redacted |
| CHRISTOPHER L STEINRUECK | Email Redacted |
| Christopher L Weekes | Email Redacted |
| Christopher L. Jones | Email Redacted |
| Christopher Lander DBA Chris' Cabinets | Email Redacted |
| Christopher LaRosa | Email Redacted |
| Christopher Lathan Shaw | Email Redacted |
| CHRISTOPHER LAWLEY | Email Redacted |
| Christopher Lee Dawson | Email Redacted |
| Christopher Lee Komar | Email Redacted |
| Christopher Lloyd Shepard | Email Redacted |
| Christopher Logan | Email Redacted |
| Christopher Long | Email Redacted |
| Christopher Lopes | Email Redacted |
| Christopher Lowry DBA Hart N Soul Tattoo | Email Redacted |
| Christopher M Barnett | Email Redacted |
| Christopher M.  Flud (minor) | Email Redacted |
| Christopher Martin | Email Redacted |
| Christopher Michael Fields | Email Redacted |
| Christopher Michael Hamby | Email Redacted |
| Christopher Michael Hill | Email Redacted |
| Christopher MIchael Miller | Email Redacted |
| Christopher Micheal Steele | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Christopher Morano | Email Redacted |
| CHRISTOPHER MURPHY | Email Redacted |
| Christopher Niehage | Email Redacted |
| CHRISTOPHER OTT | Email Redacted |
| CHRISTOPHER OTT, doing business as Christopher's Designs | Email Redacted |
| Christopher Owen Kohler | Email Redacted |
| Christopher Patrick Edington | Email Redacted |
| Christopher Peek and Karen Turinni Co-Trustees of Presley F. Peek Trust dated October 3, 1994 | Email Redacted |
| Christopher Peltola | Email Redacted |
| Christopher Potthast | Email Redacted |
| Christopher Pratt | Email Redacted |
| Christopher Pray 2017 Rev. Trust | Email Redacted |
| Christopher Quock | Email Redacted |
| Christopher R Hansbrough | Email Redacted |
| Christopher R Kerr | Email Redacted |
| Christopher R. Smith (minor) | Email Redacted |
| CHRISTOPHER RATLIFF | Email Redacted |
| Christopher Ray Kopsa | Email Redacted |
| Christopher Ray Kopsa on behalf of Signature Cabinets | Email Redacted |
| Christopher Richard Kerr | Email Redacted |
| Christopher Royal | Email Redacted |
| Christopher Ryan Miller | Email Redacted |
| CHRISTOPHER S REUTER | Email Redacted |
| Christopher S. Thompson Jr. | Email Redacted |
| Christopher Sickles | Email Redacted |
| CHRISTOPHER SMITH | Email Redacted |
| Christopher St. Germain | Email Redacted |
| Christopher Steven Lee | Email Redacted |
| CHRISTOPHER STEWART JR | Email Redacted |

Case: 19-30088    Doc# 6893-36    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
166 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Christopher Thompson (Christopher Thompson Sr., Parent) | Email Redacted |
| Christopher Todd Fitzgerald | Email Redacted |
| Christopher Vazquez (Ricardo Vazquez, Parent) | Email Redacted |
| CHRISTOPHER WAGNER | Email Redacted |
| Christopher Wallace DBA Christopher J. Wallace, DDS | Email Redacted |
| Christopher Wayne Maddox-Pelletier | Email Redacted |
| Christopher Whaling Faulkner | Email Redacted |
| CHRISTOPHER WILLIAMS | Email Redacted |
| Christopher Yoakum | Email Redacted |
| CHRISTOPHER, DAVID | Email Redacted |
| Christopher, Steve | Email Redacted |
| Christy Ann Pavich | Email Redacted |
| Christy Christen | Email Redacted |
| Christy Hanosh | Email Redacted |
| Christy Johnson | Email Redacted |
| Christy L Recendiz | Email Redacted |
| Christy LeAnn Bates | Email Redacted |
| Christy Lynn Carpenter | Email Redacted |
| Christy Lynn Harmeson | Email Redacted |
| Christy Lynn Marx | Email Redacted |
| CHRISTY SCARBROUGH | Email Redacted |
| Chritsian Christian S. Glover and Alexandra C. Storm, as Co-Trustees of the Christian Glover and Lexy Storm Family Trust U/A dated 6/13/2011 | Email Redacted |
| Chronister, Natasha | Email Redacted |
| Chronister, Natasha Rose | Email Redacted |
| Chronister, TJ | Email Redacted |
| CHRSTINE MARIE JOHNSON | Email Redacted |
| Chrystal Kelly OBO Old Barn Kitchen | Email Redacted |
| Chrystal Kelly OBO Old Barn Milk Paint | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Chrystal Kelly OBO Old Barn Milk Painting | Email Redacted |
| Chrystlynn Marie Hoyt | Email Redacted |
| Chu, Chun | Email Redacted |
| Chu, Joyce Tacher | Email Redacted |
| CHU, SHU PO | Email Redacted |
| CHU, SHU TE-MIN | Email Redacted |
| Chu, Stephanie Josephine | Email Redacted |
| Chu, Yan | Email Redacted |
| Chu, Yan Ru | Email Redacted |
| Chua, Andrew | Email Redacted |
| Chua, Edgar | Email Redacted |
| Chubb, Paul and Peggy | Email Redacted |
| CHUCK BECKHAM | Email Redacted |
| Chuck Earl Huff | Email Redacted |
| Chuck Gues | Email Redacted |
| Chuin-Li, Cheng | Email Redacted |
| CHUL KIM | Email Redacted |
| Chumley, Hunter | Email Redacted |
| Chun , Dayna | Email Redacted |
| Chun Sheng Chu | Email Redacted |
| Chun Xin Lin & Yan Qiong Huang | Email Redacted |
| CHUN, BRAD | Email Redacted |
| Chun, Geunmann | Email Redacted |
| CHUN, SERENA | Email Redacted |
| Chun, Tedmund TM | Email Redacted |
| Chunbo Cai | Email Redacted |
| CHUNG HEE KIM | Email Redacted |
| Chung, Hyung-ji | Email Redacted |
| Chunlan Qin | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Chunlei Li | Email Redacted |
| Chupil, Natalia | Email Redacted |
| CHUPP, SAMUEL JOE | Email Redacted |
| Church , Patricia | Email Redacted |
| CHURCH, CODY NATHANIAL | Email Redacted |
| Church, Dawson | Email Redacted |
| Church, Donna | Email Redacted |
| Church, Joseph B. | Email Redacted |
| CHURCH, KATLYN MACHELLE | Email Redacted |
| CHURCH, MARK JAY | Email Redacted |
| CHURCH, TAMMY SUE | Email Redacted |
| Church, Timothy | Email Redacted |
| Churchill, Deboorah | Email Redacted |
| Churchill, Naomi | Email Redacted |
| Churchill, Sophie | Email Redacted |
| Cia, Teresa | Email Redacted |
| Ciampa, Mona Jean | Email Redacted |
| Ciampa, Nicholas | Email Redacted |
| Ciaramitaro, Linda Mary | Email Redacted |
| Ciaramitaro, Neno J. | Email Redacted |
| Cibart, Connie | Email Redacted |
| Cibulka Martin & L 2011 Trust | Email Redacted |
| Ciccone, Tammy | Email Redacted |
| Cichocki, Eileen | Email Redacted |
| Cichocki, Jeffrey | Email Redacted |
| Ciechanski, Stanley | Email Redacted |
| Ciechanski-Sigler, Darlene | Email Redacted |
| CIENNA REYES | Email Redacted |
| Cierra N.  Kirby | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Cignetti, Alessandra | Email Redacted |
| Cignetti, Christina | Email Redacted |
| Cignetti, Enzo | Email Redacted |
| Cignetti, Michael Albert | Email Redacted |
| Cilluffo, Faustina Hope | Email Redacted |
| Cilluffo, Thomas Joseph | Email Redacted |
| Cimino Construction | Email Redacted |
| Cimino, Linda | Email Redacted |
| Cimino, Marguerite | Email Redacted |
| Cimino, Salvatore (Sam) and Lisa | Email Redacted |
| CIMOLINO, DAVID JOHN | Email Redacted |
| CIMOLINO, LORI | Email Redacted |
| CIMPANELLI, JAMES | Email Redacted |
| Cimpanelli, James Louis | Email Redacted |
| Cincera , Emmalene E | Email Redacted |
| Cincera, Amanda L. | Email Redacted |
| CINCERA, EMMALENE JENE | Email Redacted |
| Cindi A Pavelski | Email Redacted |
| Cindi M Marsh | Email Redacted |
| Cindy A Nazaretta | Email Redacted |
| Cindy Anderson | Email Redacted |
| Cindy Ann Fleury | Email Redacted |
| Cindy Ann Long | Email Redacted |
| Cindy Ann Myers | Email Redacted |
| Cindy Dawson individually and dba Gardens Galore Yard Art and More | Email Redacted |
| Cindy Denise Schroeder | Email Redacted |
| CINDY DYAR | Email Redacted |
| Cindy Gong and Family | Email Redacted |
| CINDY GRUPP | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Cindy Hartley individually and as executor of the estate of Barbara Alexander | Email Redacted |
| Cindy Hebert, individually, and as trustee of the Cindy Hebert Family Trust | Email Redacted |
| Cindy Jean Mitchell | Email Redacted |
| Cindy L. Smith | Email Redacted |
| Cindy Lee Ford | Email Redacted |
| Cindy Lee Hartley | Email Redacted |
| Cindy Lee Hoover | Email Redacted |
| Cindy Lou Jessie | Email Redacted |
| Cindy Lyn Rauscher | Email Redacted |
| CINDY LYNN DELANO | Email Redacted |
| Cindy M Johnson | Email Redacted |
| Cindy M. Foor | Email Redacted |
| Cindy Mitchell | Email Redacted |
| CINDY NUNES | Email Redacted |
| CINDY STEFANOFF | Email Redacted |
| Cindy Steffen | Email Redacted |
| Cindy Stockdale | Email Redacted |
| Cindy Sue Taylor | Email Redacted |
| Cindy Ward | Email Redacted |
| Cindy, Rankin | Email Redacted |
| Cinollo, Virginia Lynn | Email Redacted |
| CINZIA FORASIEPI | Email Redacted |
| CIOCCI, CONNOR | Email Redacted |
| Ciotti, Stephanie | Email Redacted |
| CIPOLLA, ROBERT | Email Redacted |
| Cipollini, Araya | Email Redacted |
| CIPRIANI, TOMMY LEE ROSS | Email Redacted |
| Cirby Creek Road Maintenance Association | Email Redacted |
| Circle- Bar Cabinet Shop | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Circle Eight Sports Club | Email Redacted |
| Circle H LLC | Email Redacted |
| Circle R Ranch, LLC | Email Redacted |
| Circle-Bar Ranch | Email Redacted |
| CIRKL JANOWSKI | Email Redacted |
| CIRNER, JORDIN CHRISTINE | Email Redacted |
| CIRNER, MICHAEL JOHN | Email Redacted |
| Cisneros III, Vidal | Email Redacted |
| CISNEROS, ANDRES JONATHAN | Email Redacted |
| Cisneros, Arcena | Email Redacted |
| Cisneros, Francisco | Email Redacted |
| CISNEROS, HORACIO | Email Redacted |
| Cisneros, Joe J | Email Redacted |
| Cisneros, Marco | Email Redacted |
| Cisneros, Phillippe | Email Redacted |
| Cisneros, Rolando Ramirez & Sharon M. | Email Redacted |
| CISNEROS, VERONICA | Email Redacted |
| Citi trustee services LLC As Trustee for Jameson Family Redwood Trust | Email Redacted |
| City of Chico | Email Redacted |
| City of Oroville | Email Redacted |
| City of Santa Clara dba Silicon Valley Power | Email Redacted |
| City Star Auto Sales INC | Email Redacted |
| City Towel & Dust, Inc. | Email Redacted |
| Civello, Joseph | Email Redacted |
| CJ ENTERPRISES, LLC | Email Redacted |
| CJF (Sheridan & Lonita Fuller, Parents) | Email Redacted |
| CJF (Sheridan Ross & Lonita Lynn Fuller, Parents) | Email Redacted |
| CLA. C, a minor child (Michael Cantarutti, parent) | Email Redacted |
| CLAGGETT, DANNY ALAN | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Claim docketed in error | Email Redacted |
| Claire A Cox | Email Redacted |
| Claire Boyd | Email Redacted |
| Claire Cook Hansen | Email Redacted |
| Claire Elaine Teske | Email Redacted |
| CLAIRE ISABEL MARKARIAN | Email Redacted |
| CLAIRE KAYA SALATA | Email Redacted |
| Claire L. Allen and Kenneth L. Allen, Co-Trustees under the James T. and Claire L. Allen Living Trust dated March 15, 2001, as restated in its entirety on November 7, 2015 | Email Redacted |
| Claire Marie Anderson | Email Redacted |
| Claire Micheel | Email Redacted |
| Claire Noelle Dixon (Alicia Dixon, Parent) | Email Redacted |
| CLAIRE POGGI | Email Redacted |
| CLAIRE WHEELER | Email Redacted |
| Claire, Robert W | Email Redacted |
| Clairessa Marie Johnson | Email Redacted |
| Clamp, George | Email Redacted |
| Clapham, Jessica | Email Redacted |
| Clapham, Kristen | Email Redacted |
| Clara Ann Fairchild | Email Redacted |
| Clara Estella Vera Barber | Email Redacted |
| Clara Fairchild, individually and as Successor-in-Interest to Charles Fairchild | Email Redacted |
| CLARA HOPPER | Email Redacted |
| Clara J Tubbs | Email Redacted |
| Clardy, Rachael | Email Redacted |
| Clare Yvonne Porter | Email Redacted |
| Clarence and Rhonda Pike trustees of the Clarence D. and Rhonda Pike Declaration of Trust dated April 2, 2002 | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Clarence D. Flanagan as trustee of the Clarence D Flanagan and Virginia C. Flanagan Revocable Living Trust Dated October 30, 2012 | Email Redacted |
| Clarence D. Robins and Helen S. Robins 1996 Living Trust | Email Redacted |
| Clarence Elwood Ryan | Email Redacted |
| Clarence Flanagan | Email Redacted |
| CLARENCE GOODWIN | Email Redacted |
| Clarence Harrison Harper | Email Redacted |
| Clarence Mosher | Email Redacted |
| Clarence Thompson | Email Redacted |
| CLARENCE TRUSLEY | Email Redacted |
| Clarence Van Meter | Email Redacted |
| Clarice Ann Kemp, Trustee | Email Redacted |
| Clarice Jeanne David | Email Redacted |
| Clarice McCoy | Email Redacted |
| Clarice Ruth Armstrong | Email Redacted |
| Clarissa Meta James | Email Redacted |
| Clarisse Conner Wilder | Email Redacted |
| Clark Eugene Hansen | Email Redacted |
| Clark M. White and Shelley G. White, Trustees of the Clark M. and Shelley G. White Living Trust | Email Redacted |
| Clark Road Storage | Email Redacted |
| Clark Robert Matthiessen | Email Redacted |
| CLARK, ADAM | Email Redacted |
| Clark, Amanda | Email Redacted |
| CLARK, AMY | Email Redacted |
| Clark, Ana L | Email Redacted |
| Clark, Andrew | Email Redacted |
| Clark, Anthony James | Email Redacted |
| Clark, Ashley | Email Redacted |
| Clark, Ashlynn | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Clark, Audine | Email Redacted |
| Clark, Betty J. | Email Redacted |
| Clark, Brandon | Email Redacted |
| Clark, Brian | Email Redacted |
| Clark, Candace K. | Email Redacted |
| Clark, Candace Kay | Email Redacted |
| Clark, Carol Joy | Email Redacted |
| Clark, Charles E. | Email Redacted |
| CLARK, CHARLES JEAN | Email Redacted |
| Clark, Clara | Email Redacted |
| CLARK, CRYSTAL A. | Email Redacted |
| CLARK, CYNTHIA | Email Redacted |
| Clark, Daniel | Email Redacted |
| Clark, David | Email Redacted |
| Clark, David Brian | Email Redacted |
| CLARK, DAVID SCOTT | Email Redacted |
| CLARK, DEBORAH | Email Redacted |
| Clark, Debra Jean | Email Redacted |
| Clark, Dennis | Email Redacted |
| Clark, Dianne | Email Redacted |
| CLARK, DONA LORAINE | Email Redacted |
| CLARK, DONALD | Email Redacted |
| Clark, Elizabeth | Email Redacted |
| CLARK, ELOISE | Email Redacted |
| Clark, Eric | Email Redacted |
| Clark, Ervin | Email Redacted |
| Clark, Gene W. | Email Redacted |
| Clark, Gerald | Email Redacted |
| Clark, Gertrude | Email Redacted |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)

Page 424 of 2542

Case: 19-30088   Doc# 6893-36   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 175 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| CLARK, GREGORY CHARLES | Email Redacted |
| Clark, Harry W. | Email Redacted |
| Clark, Herbert | Email Redacted |
| Clark, Howard | Email Redacted |
| CLARK, JAMES | Email Redacted |
| Clark, James Thomas | Email Redacted |
| CLARK, JANICE | Email Redacted |
| CLARK, JESSICA | Email Redacted |
| Clark, Joanne | Email Redacted |
| CLARK, JOE N | Email Redacted |
| CLARK, JOHN | Email Redacted |
| Clark, John F. | Email Redacted |
| Clark, Jonathan Edward | Email Redacted |
| Clark, Jordan | Email Redacted |
| CLARK, JUDITH | Email Redacted |
| Clark, June Ruth | Email Redacted |
| Clark, Justin | Email Redacted |
| CLARK, KAYDE JO | Email Redacted |
| Clark, Keisha | Email Redacted |
| Clark, Kelly | Email Redacted |
| CLARK, KELLY ELAINE | Email Redacted |
| Clark, Larry | Email Redacted |
| Clark, Larry S. | Email Redacted |
| Clark, Laurie | Email Redacted |
| CLARK, LISA | Email Redacted |
| CLARK, LUKE DAVID | Email Redacted |
| Clark, Marie Louise | Email Redacted |
| CLARK, MARY KATHERINE | Email Redacted |
| CLARK, MASON LEE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| CLARK, MICHAEL | Email Redacted |
| Clark, Mickie A. | Email Redacted |
| Clark, Nick | Email Redacted |
| Clark, Pamela | Email Redacted |
| CLARK, RICHARD | Email Redacted |
| CLARK, ROBIN LEE ANN | Email Redacted |
| Clark, Ronald | Email Redacted |
| CLARK, RONALD LEE | Email Redacted |
| CLARK, ROSE | Email Redacted |
| Clark, Royce Alan | Email Redacted |
| Clark, Ryan Henry | Email Redacted |
| Clark, Sattie | Email Redacted |
| Clark, Sharlee Leilani | Email Redacted |
| Clark, Sharon | Email Redacted |
| Clark, Sharon Anne | Email Redacted |
| Clark, Sharon L | Email Redacted |
| CLARK, SHASTA LEANNE | Email Redacted |
| Clark, Shawna | Email Redacted |
| Clark, Shelley | Email Redacted |
| Clark, Stacie | Email Redacted |
| CLARK, STEPHEN | Email Redacted |
| Clark, Teresa Dawn | Email Redacted |
| Clark, Thomas Darwin | Email Redacted |
| Clark, Tony | Email Redacted |
| CLARK, VANDY LYNN | Email Redacted |
| Clark, Wallace Robert | Email Redacted |
| Clark, William | Email Redacted |
| CLARKE, ALLISON | Email Redacted |
| Clarke, Anne | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Clarke, Brian Scott | Email Redacted |
| Clarke, Cheryl | Email Redacted |
| Clarke, Edward J. | Email Redacted |
| Clarke, Joe | Email Redacted |
| Clarke, Lisa | Email Redacted |
| Clarke, Teri | Email Redacted |
| Clark-Snead, Dannika | Email Redacted |
| Clarkson, Jill | Email Redacted |
| Clary, Brian Neil | Email Redacted |
| Clary, David | Email Redacted |
| Clary, Elizabeth | Email Redacted |
| Classen, Leo J | Email Redacted |
| Classen, Zarita F | Email Redacted |
| Classick, Audrey | Email Redacted |
| Classics VMS, Inc., dba Collision Pros, Inc | Email Redacted |
| Claud Bates | Email Redacted |
| Claude & Cheryl Lynn Corvino Trust | Email Redacted |
| CLAUDE CORVINO | Email Redacted |
| Claude Everett Crownover | Email Redacted |
| Claude Fisher Jones | Email Redacted |
| Claude Ganaye | Email Redacted |
| Claude Gerald Burdick | Email Redacted |
| Claude Gerald Burdick Trust | Email Redacted |
| Claudette Gilbert | Email Redacted |
| Claudette Soulier | Email Redacted |
| Claudia A Powell | Email Redacted |
| Claudia Benike and LeaRoy Johnson, doing business as Dogwood Square | Email Redacted |
| Claudia Colleen Chapman | Email Redacted |
| CLAUDIA D RAMPONI REVOCABLE INTER VIVOS TRUST DATED 4/24/2014 | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Claudia Didomenico Peck | Email Redacted |
| Claudia Gallentine | Email Redacted |
| Claudia Gordon | Email Redacted |
| Claudia J. OReilly | Email Redacted |
| Claudia Jara Elias | Email Redacted |
| CLAUDIA JEANNE BENIKE | Email Redacted |
| Claudia L. Martinucci Separate Property Revocable Trust | Email Redacted |
| Claudia Lafferty | Email Redacted |
| Claudia Lenoir | Email Redacted |
| Claudia M Cadero | Email Redacted |
| Claudia Meglin | Email Redacted |
| Claudia Minnick | Email Redacted |
| Claudia Norman | Email Redacted |
| Claudia R Munoz-Lima | Email Redacted |
| Claudia Solis Chitwood | Email Redacted |
| Claudia Sutter Lenoir | Email Redacted |
| Claudia Whitman | Email Redacted |
| CLAUDINE WEINBERG | Email Redacted |
| Claudio Adrian Rivero | Email Redacted |
| CLAUDIO, JOSSELYN | Email Redacted |
| Clausen, Kristina G | Email Redacted |
| Claussen, Bridgett | Email Redacted |
| Claussen, Bryan | Email Redacted |
| Clawson, Aaron | Email Redacted |
| Clay Craig | Email Redacted |
| Clay Jordan Adkins | Email Redacted |
| Clay, Donald Rudolph | Email Redacted |
| Clay, Michael Rudolph | Email Redacted |
| Clay, Pamela S. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Clay, Roberta | Email Redacted |
| Clay, Sarah | Email Redacted |
| Claybon Jr., Stanley | Email Redacted |
| Clayden Nathaniel Blackwell | Email Redacted |
| Clayman, Anthony | Email Redacted |
| Clayton Crook | Email Redacted |
| Clayton, Chad | Email Redacted |
| Clayton, Gloria | Email Redacted |
| Clayton, Kalen | Email Redacted |
| CLAYTON, LAUREL | Email Redacted |
| Clayton, Lauren | Email Redacted |
| CLAYTON, LEONARD | Email Redacted |
| Clayton, Michelle R. | Email Redacted |
| Clayton, Norma Jean | Email Redacted |
| Claytor, Yvonne Marie | Email Redacted |
| Clean Choe Inc. | Email Redacted |
| Clear Memories, Inc. | Email Redacted |
| Clearly Candid Photography | Email Redacted |
| CLEARY III, FRANCIS JAMES | Email Redacted |
| CLEARY JR, FRANCIS JAMES | Email Redacted |
| Cleary, James | Email Redacted |
| Cleary, James D | Email Redacted |
| Cleary, Rebecca | Email Redacted |
| Cleary, Tierza Joy | Email Redacted |
| CLEARY, VALERIE L | Email Redacted |
| Cleaver, Joseph Paul | Email Redacted |
| Cleaver, Kelly McClintock | Email Redacted |
| Cleese, David | Email Redacted |
| CLELLAND, BAILEY | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| CLELLAND, ELLE | Email Redacted |
| CLELLAND, ERIC | Email Redacted |
| Clelland, Eric and Laura | Email Redacted |
| CLELLAND, JR., ERIC MATTHEW | Email Redacted |
| CLELLAND, LAURA | Email Redacted |
| Clem, Brian | Email Redacted |
| Clem, David E. | Email Redacted |
| Clem, Kevin | Email Redacted |
| Clem, Rebecca | Email Redacted |
| Clemens, Carol | Email Redacted |
| Clemens, David | Email Redacted |
| Clemens, Emily | Email Redacted |
| Clemens, Eric | Email Redacted |
| CLEMENS, JOYCE ANN | Email Redacted |
| Clemens, Judith Ann | Email Redacted |
| Clemens, Kevan | Email Redacted |
| Clemens, Michael | Email Redacted |
| Clemens, Michael Richard | Email Redacted |
| Clemensen, Cory | Email Redacted |
| Clement, Albert Dean | Email Redacted |
| Clement, Alfred | Email Redacted |
| Clement, Amy Rochelle | Email Redacted |
| Clement, Fitzpatrick & Kenworthy Incorporated | Email Redacted |
| CLEMENT, JEANNETTE | Email Redacted |
| Clement, Jennifer | Email Redacted |
| Clement, Jessica | Email Redacted |
| Clement, Jo Lynne | Email Redacted |
| Clement, Joel Matthew | Email Redacted |
| Clement, Mike | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| CLEMENTS JR., ALFRED THOMAS | Email Redacted |
| Clements, Cassandra | Email Redacted |
| CLEMENTS, CHRISTOPHER SCOTT | Email Redacted |
| Clements, Colleen | Email Redacted |
| Clements, French | Email Redacted |
| Clements, James | Email Redacted |
| Clements, Michael Edward | Email Redacted |
| Clements, Peggy | Email Redacted |
| Clements, Teressa | Email Redacted |
| CLEMENTS-KEETER, JADA ROCHELLE | Email Redacted |
| Clemmer, Joseph James | Email Redacted |
| CLEMMER, JOSEPH PAUL | Email Redacted |
| Clemmer, Thomas | Email Redacted |
| CLEMMER, THOMAS JAMES | Email Redacted |
| CLEMONS, CLIFFORD LEON | Email Redacted |
| CLEMONS, JENNIFER ANN | Email Redacted |
| CLEMONS, MIRANDA ELIZABETH | Email Redacted |
| Cleo Lovette Koerner | Email Redacted |
| CLEO PAHLMEYER | Email Redacted |
| Cleope, Gabriel | Email Redacted |
| Cleope, Lori | Email Redacted |
| Cleotilde Albina Sanchez Vazquez | Email Redacted |
| Cleta Leona Clark | Email Redacted |
| CLEVELAND, MALAK JAMAL | Email Redacted |
| Cleveland, Vivian | Email Redacted |
| Clevenger, Aaron | Email Redacted |
| Clevenger, Aaron Joshua | Email Redacted |
| CLEVENGER, KIMBERLY GUERRA | Email Redacted |
| CLEVENGER, MONTE ALAN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Clevenger, Sylvia | Email Redacted |
| CLEVENGER, SYLVIA Catherine | Email Redacted |
| Clevenger, Vernon | Email Redacted |
| Clever , Heidi | Email Redacted |
| Clever, Alex | Email Redacted |
| CLEWETT, HOWARD | Email Redacted |
| CLEWETT, PATRICK | Email Redacted |
| Cliburn, Christine A | Email Redacted |
| Clickner, Ron Lyn | Email Redacted |
| Cliff and Ashley Fritz Living Trust | Email Redacted |
| Cliff Anderson | Email Redacted |
| CLIFF ARCHULETA | Email Redacted |
| Cliff Jordan, Individually and as representative and/or successor-in-interest for Cheryl Brown, Deceased | Email Redacted |
| Cliff Lee Wicks | Email Redacted |
| CLIFF ROSE | Email Redacted |
| Cliff Trammel | Email Redacted |
| Cliff Travis De Graw | Email Redacted |
| Cliff Vineyard, a partnership | Email Redacted |
| Cliff, Dale F. | Email Redacted |
| Cliff, Dorothy Ann | Email Redacted |
| Cliff, George R. | Email Redacted |
| Cliff, Ronald E. | Email Redacted |
| Cliff, Steven | Email Redacted |
| Clifford Branch | Email Redacted |
| Clifford Branch Living Trust | Email Redacted |
| Clifford Dean Denning | Email Redacted |
| CLIFFORD E. NIMZ SEPERATE PROPERTY TRUST | Email Redacted |
| Clifford E. Pierce and Rhonda E. Pierce, Trustees of The 2005 Pierce Family Trust dated October 14, 2013 | Email Redacted |
| Clifford Jack Hollenbeck | Email Redacted |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)
Page 432 of 2542

Case: 19-30088   Doc# 6893-36   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 183 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| CLIFFORD LATTA | Email Redacted |
| Clifford Lloyd Williams | Email Redacted |
| CLIFFORD RAINEY | Email Redacted |
| Clifford Raymond Meek | Email Redacted |
| Clifford Steele | Email Redacted |
| Clifford White, Individually, and as Trustee of the "White Clifford & Darlene Revocable Trust." | Email Redacted |
| Clifford, Cameron | Email Redacted |
| Clifford, John | Email Redacted |
| Clifford, Julie | Email Redacted |
| Clifford, Lawrence Kenneth | Email Redacted |
| CLIFFORD, STEPHEN | Email Redacted |
| Clifton Clarke Sheldon, as Trustee of Clifton Clarke Sheldon 2015 Trust dated June 30, 2015 | Email Redacted |
| Clifton Emmett Hull | Email Redacted |
| Clifton Hatch | Email Redacted |
| Clifton Lacy | Email Redacted |
| Clifton Lee Williamson | Email Redacted |
| Clifton M. Brockman, Charlotte C. Brockman | Email Redacted |
| Clifton Russel Smith | Email Redacted |
| Clifton Sumrall | Email Redacted |
| Clifton, Robert | Email Redacted |
| Climate and Energy Solutions | Email Redacted |
| Climes, Michael R. | Email Redacted |
| Cline , Jonathan | Email Redacted |
| Cline, Danny | Email Redacted |
| Cline, Gary Edward | Email Redacted |
| Cline, Gary Thomas | Email Redacted |
| CLINE, JEFFREY | Email Redacted |
| Cline, Kalvin | Email Redacted |
| Cline, Katrina Marguerite | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Cline, Maureen Elizabeth | Email Redacted |
| Cline, Monique Lee | Email Redacted |
| Cline, Thomas James | Email Redacted |
| Cline, Wanda | Email Redacted |
| Clines, Michael Ray | Email Redacted |
| Clint Stanly | Email Redacted |
| Clinton and Kathrine M. Weaver Family Trust dated 10/12/1992 | Email Redacted |
| Clinton Darl Bragg | Email Redacted |
| Clinton Dean Williams | Email Redacted |
| Clinton Dressen | Email Redacted |
| Clinton F. Stevenson 7 Audrey B. Stevenson 2005 Trust | Email Redacted |
| Clinton Frederick Stevenson | Email Redacted |
| Clinton Melvin Davis | Email Redacted |
| Clinton R Powell | Email Redacted |
| CLINTON ROBERTSON | Email Redacted |
| Clint's Revocable Trust dated May 20, 2010 | Email Redacted |
| CLO. C, a minor child (Michael Cantarutti, parent) | Email Redacted |
| Cloninger, Debra May | Email Redacted |
| Cloninger, Donald | Email Redacted |
| Clooman, Wayne M | Email Redacted |
| Clopton, Andrea | Email Redacted |
| Clopton, Damian | Email Redacted |
| Clopton, Jason | Email Redacted |
| Clora M Barela | Email Redacted |
| CLOSS, SUSAN | Email Redacted |
| CLOSS, SUSAN MEGAN | Email Redacted |
| Closson, Don R | Email Redacted |
| Cloud, Michael Joseph | Email Redacted |
| Clouse, David C. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Clouse, Kim | Email Redacted |
| CLOUSER II, DONALD KASH | Email Redacted |
| Clouser, Austin | Email Redacted |
| CLOUSER, DONALD KASH | Email Redacted |
| CLOUSER, GERMAINE RUTH | Email Redacted |
| CLOUTIER, BRANDI | Email Redacted |
| Cloutier, Curtis | Email Redacted |
| CLOUTIER, CURTIS MICHAEL | Email Redacted |
| Cloutman, Madilyn | Email Redacted |
| Clove Hitch Farms | Email Redacted |
| CLOVERLEAF RANCH | Email Redacted |
| Clow Amelia E Revocable Trust | Email Redacted |
| Cloward, Darlene | Email Redacted |
| Cloward, Janee | Email Redacted |
| Cloward, Shannon | Email Redacted |
| Clower, Scott | Email Redacted |
| CLOYD, ALEXANDER CLAYTON | Email Redacted |
| CLOYD, JORDAN COLLIN | Email Redacted |
| CLOYD, RANDOLPH CHRISTOPHER | Email Redacted |
| Clubb, Curtis D. | Email Redacted |
| Cluck, Glenn | Email Redacted |
| Cluck, Pamela | Email Redacted |
| Cluff, Alanna | Email Redacted |
| Cluff, Benjamin | Email Redacted |
| Clunies-Ross, Feivel | Email Redacted |
| Clunies-Ross, John | Email Redacted |
| Clunies-Ross, Tanah | Email Redacted |
| Clyde Bud Glover | Email Redacted |
| CLYDE RIDLEY | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| CLYDE, BROOKE | Email Redacted |
| Clydesdale, Lisa Susan | Email Redacted |
| CLYMER, BRUCE | Email Redacted |
| CLYMER, CINDY | Email Redacted |
| CMA North Bay General Partnership | Email Redacted |
| CMC Earth Works | Email Redacted |
| Cmelik, Karen Lynn | Email Redacted |
| Cmelik, Michael Jerome | Email Redacted |
| CMV, a minor (Andrea K. Visinoni, Parent) | Email Redacted |
| CN Solar LLC | Email Redacted |
| Coady, Carol | Email Redacted |
| Coady, Erin D. | Email Redacted |
| Coady, Sarah | Email Redacted |
| Coar, Cecile | Email Redacted |
| Coates, Michael F | Email Redacted |
| Coatney, Herbert | Email Redacted |
| Coatney, James | Email Redacted |
| Coats, Angela M. | Email Redacted |
| Coats, Carl | Email Redacted |
| Coats, Treavor Glen | Email Redacted |
| Cobarrubias, Yvonne Denise | Email Redacted |
| Cobb, Angela | Email Redacted |
| COBB, BRANDON | Email Redacted |
| Cobb, Debra | Email Redacted |
| Cobb, Elvie D. | Email Redacted |
| Cobb, Judy | Email Redacted |
| Cobb, Karena | Email Redacted |
| Cobb, Mark | Email Redacted |
| COBB, MIKE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| COBB, TERI | Email Redacted |
| COBB, TRAVIS RYAN | Email Redacted |
| Cobble, Shin H. Lee | Email Redacted |
| Coble, Pamela D. | Email Redacted |
| Coble, Shirley Jean | Email Redacted |
| Cobos, Cynthia Karen | Email Redacted |
| COBOS, JOSH M. | Email Redacted |
| Coburn, Dorothy | Email Redacted |
| Coburn, Kirin | Email Redacted |
| Coburn, Robert | Email Redacted |
| Coby Yvette Stockton | Email Redacted |
| Coche Garcia, Rosendo Gabriel | Email Redacted |
| Cochran (Lehr), Elizabeth | Email Redacted |
| Cochran, Andrea | Email Redacted |
| Cochran, Cristine | Email Redacted |
| Cochran, Kathy S | Email Redacted |
| Cochran, Kerry | Email Redacted |
| Cochran, Walter R. | Email Redacted |
| Cochrane, Katherine M. | Email Redacted |
| Cockerham, Lynn | Email Redacted |
| COCKERMAN, LYNN | Email Redacted |
| Cockrell, Jason | Email Redacted |
| COCKRELL, STEPHANIE | Email Redacted |
| Cocks, Emily Anne | Email Redacted |
| Cocleasure, Stephanie Kay | Email Redacted |
| Codding Enterprises | Email Redacted |
| CODDING, JOHN RICHARD | Email Redacted |
| Codding, Jordan M | Email Redacted |
| Coddington Jewelers Inc | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Coddington, Collin | Email Redacted |
| Coddington, Jeffrey Jason | Email Redacted |
| Coddington, Martina | Email Redacted |
| Coddington, Stewart Gould | Email Redacted |
| Coderre, Deirdre | Email Redacted |
| Codey Adam Venard (Christine Veanard, Parent) | Email Redacted |
| Cody Alan Rhodes | Email Redacted |
| Cody and Emily Anderson as Trustees of the Anderson Family Trust, 2013 | Email Redacted |
| Cody Baston | Email Redacted |
| Cody Boston (minor) | Email Redacted |
| Cody Braden Sinnott | Email Redacted |
| Cody Brannon | Email Redacted |
| CODY BROWN | Email Redacted |
| Cody Davis | Email Redacted |
| Cody Hall | Email Redacted |
| Cody James Lewis | Email Redacted |
| Cody John Agost | Email Redacted |
| Cody Knowles | Email Redacted |
| Cody L Daniels | Email Redacted |
| Cody Morgan | Email Redacted |
| Cody Reinert | Email Redacted |
| Cody S. Molica | Email Redacted |
| Cody Soules DBA Novelty Home | Email Redacted |
| Cody Steven Hunter | Email Redacted |
| Cody Walker | Email Redacted |
| Cody, Mason | Email Redacted |
| CODY, SARAH | Email Redacted |
| Cody, Sybil E. | Email Redacted |
| Cody, William A. | Email Redacted |

In re: PG&E Corporation, *et al* .
Case No. 19-30088 (DM)

Page 438 of 2542

Case: 19-30088    Doc# 6893-36    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
189 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Cody-Mooney, Kelly | Email Redacted |
| Coehn, Harvey Marshall | Email Redacted |
| Coel, Charles Herbert | Email Redacted |
| Coelho, Brenda | Email Redacted |
| Coelho, David | Email Redacted |
| COFER-FLANAGAN, JENNIFER | Email Redacted |
| Coffey Creek Estates Homeowner Association | Email Redacted |
| Coffey Family Trust dated 10/24/2001 | Email Redacted |
| Coffey Family Trust dated 7/31/2017 | Email Redacted |
| Coffey Lane Partners, LP-Brian Griggs Managing Partner | Email Redacted |
| Coffey Lane Vineyards | Email Redacted |
| Coffey, Harry Lawrence | Email Redacted |
| Coffey, Judith Lynn | Email Redacted |
| Coffey, Laura | Email Redacted |
| Coffey, Lawrence | Email Redacted |
| COFFEY, TOM | Email Redacted |
| Coffey-McKay , Kimberley | Email Redacted |
| Coffin, Joan S | Email Redacted |
| COFFMAN, ANITA JANE | Email Redacted |
| Coffman, Barbara A. | Email Redacted |
| COFFMAN, CATHY JEAN | Email Redacted |
| Coffman, Dinah | Email Redacted |
| Coffman, William | Email Redacted |
| Coger Intervivos Trust dated March 1, 2002 | Email Redacted |
| Cognetix | Email Redacted |
| COHEN SANDLER, GAL SIDNEY | Email Redacted |
| COHEN SANDLER, JILL LYNN | Email Redacted |
| Cohen, Daniel | Email Redacted |
| COHEN, HENRIETTA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Cohen, Jonathan | Email Redacted |
| Cohen, Julie | Email Redacted |
| Cohen, Martin | Email Redacted |
| Cohen, Nicole E. | Email Redacted |
| COHEN, THOMAS | Email Redacted |
| Cohen, Victoria D. | Email Redacted |
| Cohen-Million Family Trust | Email Redacted |
| Cohen-Sandler Family Trust | Email Redacted |
| Cohn, Elijah | Email Redacted |
| Cohn, Joseph | Email Redacted |
| Cohn, Natasha Renay | Email Redacted |
| COIT, JAMES | Email Redacted |
| Coker, Angela | Email Redacted |
| Coker, Eric | Email Redacted |
| Coker, Lehrina | Email Redacted |
| COKER, THOMAS M. | Email Redacted |
| COLACURCI, GLENN M & DIANE S | Email Redacted |
| Colbeck, Ben | Email Redacted |
| Colbert, Richard | Email Redacted |
| Colbrandt Family Trust | Email Redacted |
| Colbrandt, Conrad Dean | Email Redacted |
| Colbrandt, Irwin Todd | Email Redacted |
| Colburn, Adam | Email Redacted |
| COLBURN, ADAM GREGORY | Email Redacted |
| Colby Kenneth Boston (minor) | Email Redacted |
| Colby Lawson | Email Redacted |
| Colby Wynacht (Angela Wynacht, Parent) | Email Redacted |
| Colcleasure, Robert | Email Redacted |
| Cold Creek Group Inc. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Cole Buck Devlin (minor) | Email Redacted |
| Cole Geissinger | Email Redacted |
| COLE HAMILTON WYATT | Email Redacted |
| Cole Lyndsay Lee William Parslow | Email Redacted |
| Cole Spohn | Email Redacted |
| Cole, Annette | Email Redacted |
| Cole, Bobbi Sue | Email Redacted |
| Cole, Brian | Email Redacted |
| Cole, Casey | Email Redacted |
| Cole, David M. | Email Redacted |
| Cole, Deborah | Email Redacted |
| Cole, Diana | Email Redacted |
| Cole, Doyle | Email Redacted |
| Cole, Edgar Eugene | Email Redacted |
| COLE, ERIC WEST | Email Redacted |
| Cole, Howard Roger | Email Redacted |
| Cole, Jackie | Email Redacted |
| Cole, John | Email Redacted |
| Cole, Jonnie Dean | Email Redacted |
| Cole, Jr., Juan R. | Email Redacted |
| Cole, Karen | Email Redacted |
| Cole, Kermit | Email Redacted |
| Cole, Lindsey | Email Redacted |
| Cole, Lindsey M. | Email Redacted |
| Cole, Marissa | Email Redacted |
| Cole, Melissa | Email Redacted |
| COLE, MICHAEL WILLIAM | Email Redacted |
| Cole, Michelle | Email Redacted |
| COLE, NATASHA LYN | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Cole, Nathan | Email Redacted |
| COLE, PHILA | Email Redacted |
| Cole, Richard Allen | Email Redacted |
| COLE, ROGER | Email Redacted |
| Cole, Sherry Marie | Email Redacted |
| Cole, Stacy Lynn | Email Redacted |
| Cole, Stephanie | Email Redacted |
| Cole, Tammy | Email Redacted |
| COLE, THERESA RUTH | Email Redacted |
| Cole, Tonya R. | Email Redacted |
| Coleen Hodges | Email Redacted |
| Coleen Ross Latosa | Email Redacted |
| Coleman Jr., Kevin Duane | Email Redacted |
| Coleman Plumbing (a sole proprietorship) | Email Redacted |
| Coleman, Candis, individually and as trustee of the Harberts Family Limited Partnership; Harberts Family Credit Shelter; Harberts Family Irrevocable Inter Vivos Trust | Email Redacted |
| Coleman, Clinton and Juanita | Email Redacted |
| Coleman, Debra | Email Redacted |
| Coleman, George | Email Redacted |
| COLEMAN, JACKSON D | Email Redacted |
| Coleman, Joelle K | Email Redacted |
| Coleman, Joseph Peder | Email Redacted |
| Coleman, Keith | Email Redacted |
| Coleman, Kristie M. | Email Redacted |
| Coleman, LaDawnya Diane | Email Redacted |
| Coleman, Myles Patrick | Email Redacted |
| Coleman, Philip Dwight | Email Redacted |
| COLEMAN, ROBERT H | Email Redacted |
| Coleman, Ronald | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| COLEMAN, TAHNEE | Email Redacted |
| COLEMAN, TIMOTHY EUGENE | Email Redacted |
| Colen, Teresa Lynn | Email Redacted |
| Colenzo III, Andrew Louis | Email Redacted |
| Colenzo Jr, Andrew Louis | Email Redacted |
| Colenzo, Sarah Lynn | Email Redacted |
| Colette Lorraine Seifert | Email Redacted |
| Colette Nicole Levine | Email Redacted |
| Coletti, Edward John | Email Redacted |
| Coletti, Joyce Lee | Email Redacted |
| Coletti, Ryan | Email Redacted |
| COLETTI, SHAUNA | Email Redacted |
| Colgan, Winston Alexander | Email Redacted |
| Colgate, Laura Ann | Email Redacted |
| Colgin, Beverley A. | Email Redacted |
| Colin Brice Ferguson | Email Redacted |
| Colin Fuller | Email Redacted |
| COLIN HERZBRUN-SALYERDS | Email Redacted |
| COLIN LUDWIG | Email Redacted |
| Colin Morgan Murphey Trust | Email Redacted |
| COLIN NELSON | Email Redacted |
| Collado Alvarez, Ana Judith | Email Redacted |
| Colland, Alizabeth | Email Redacted |
| Colland, Mellanee | Email Redacted |
| Colland, Robert | Email Redacted |
| COLLAR, RUSSELL WHITNEY | Email Redacted |
| COLLASO, GRETA GRACE | Email Redacted |
| Collaso, Gretta Grace | Email Redacted |
| COLLASO, LOLA KATHERINE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Collay, Michelle | Email Redacted |
| Colleen Ahern Galvin | Email Redacted |
| COLLEEN ARCHULETA | Email Redacted |
| Colleen Black | Email Redacted |
| Colleen C Coger | Email Redacted |
| Colleen Catherine Carson | Email Redacted |
| COLLEEN CONWAY | Email Redacted |
| Colleen Diane Corners | Email Redacted |
| Colleen Down | Email Redacted |
| Colleen Elizabeth Pisaneschi | Email Redacted |
| Colleen Elizabeth Scatena | Email Redacted |
| Colleen Herrel | Email Redacted |
| COLLEEN KAREN WALKER | Email Redacted |
| Colleen Kubacak | Email Redacted |
| Colleen Love | Email Redacted |
| Colleen Lynn Albert | Email Redacted |
| Colleen Marion Stauss | Email Redacted |
| Colleen Mary Blair | Email Redacted |
| Colleen Rose Thill | Email Redacted |
| Colleen Wofchuck | Email Redacted |
| Colleen Yvonne Teitgen-Humphrey | Email Redacted |
| Collen Dawn Jones | Email Redacted |
| Collen, Elaine Marie | Email Redacted |
| COLLETT REVOCABLE INTER VIVOS TRUST 03-24-11 | Email Redacted |
| Collett, Dayna | Email Redacted |
| COLLETT, MARILYN M | Email Redacted |
| Collett, Melany | Email Redacted |
| COLLETTE VERONICA STUERZL | Email Redacted |
| Collier, Bette | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Collier, Brian | Email Redacted |
| Collier, Cheryl | Email Redacted |
| Collier, Freeman W | Email Redacted |
| Collier, Jonas | Email Redacted |
| Collier, Kathleen | Email Redacted |
| Collier, Rexene G | Email Redacted |
| Collier, Robert | Email Redacted |
| Collier, Robert & Kathleen | Email Redacted |
| COLLIN A THARP | Email Redacted |
| Collin A. and Susan Lewis Trust dated 7/10/2003 | Email Redacted |
| Collins Family Living Trust | Email Redacted |
| Collins Family Trust dated December 3, 2009 | Email Redacted |
| Collins Jr, James H | Email Redacted |
| Collins, , Kevin | Email Redacted |
| Collins, Ashley | Email Redacted |
| Collins, Barbara | Email Redacted |
| Collins, Brian | Email Redacted |
| Collins, Carl E. | Email Redacted |
| Collins, Carl Edmund | Email Redacted |
| Collins, Charles | Email Redacted |
| Collins, Chester | Email Redacted |
| Collins, Christopher | Email Redacted |
| Collins, David | Email Redacted |
| COLLINS, DEBORAH | Email Redacted |
| Collins, Donna | Email Redacted |
| Collins, Edward | Email Redacted |
| Collins, Edward Joseph | Email Redacted |
| Collins, Ellen Marie | Email Redacted |
| Collins, Frank | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| COLLINS, FRANK MICHAEL | Email Redacted |
| Collins, Gail | Email Redacted |
| Collins, George | Email Redacted |
| Collins, James | Email Redacted |
| Collins, Jeffrey | Email Redacted |
| COLLINS, JOHN EDWARD | Email Redacted |
| Collins, Jr, James Patrick | Email Redacted |
| COLLINS, KAREN, individually and as trustee of the Collins Family Trust dated December 3, 2009 | Email Redacted |
| Collins, Kariann | Email Redacted |
| Collins, Kelly M. | Email Redacted |
| Collins, Kristen | Email Redacted |
| Collins, Laila | Email Redacted |
| COLLINS, MARGARET ANN | Email Redacted |
| Collins, Marian | Email Redacted |
| COLLINS, MARIAN HELEN | Email Redacted |
| Collins, Mary | Email Redacted |
| COLLINS, MATTHEW | Email Redacted |
| COLLINS, MICHAEL, individually and as trustee of the Collins Family Trust dated December 3, 2009 | Email Redacted |
| Collins, Michelle | Email Redacted |
| Collins, Nathan Kenton | Email Redacted |
| Collins, Nick | Email Redacted |
| Collins, Nicole | Email Redacted |
| Collins, Renae | Email Redacted |
| Collins, Richard H. | Email Redacted |
| COLLINS, ROBERT | Email Redacted |
| Collins, Ron | Email Redacted |
| COLLINS, SABRA | Email Redacted |
| Collins, Sara | Email Redacted |
| Collins, Sarah | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Collins, Shannon | Email Redacted |
| Collins, Stuart | Email Redacted |
| Collins, Travers | Email Redacted |
| Collins, William | Email Redacted |
| COLLINS-SWASEY, CAROL ANN | Email Redacted |
| Collinsworth, Jessica | Email Redacted |
| Collinsworth, Troy L. | Email Redacted |
| Colliss, Daniel | Email Redacted |
| Colliss, Linda Ladley | Email Redacted |
| Collister, Tami | Email Redacted |
| COLMAN, SAM | Email Redacted |
| Colombo, David and Wyvonne | Email Redacted |
| Colombo, Jean A. | Email Redacted |
| Colonel Vaughn Doner | Email Redacted |
| Colongione, Amy Elizabeth | Email Redacted |
| Colongione, Jacob Ezra | Email Redacted |
| Colorado Federal Building and Investment, LLC | Email Redacted |
| Colorflows | Email Redacted |
| Color-Tec Painting Co. | Email Redacted |
| Colridge 2011 Living Trust | Email Redacted |
| Colridge, Martin Alan | Email Redacted |
| Colton Awalt (Kyla Awalt, Parent) | Email Redacted |
| Colton Crone | Email Redacted |
| Colton James Florence (Lori Florence, Parent) | Email Redacted |
| Colton Jay Peters | Email Redacted |
| Colton, Bonny Marie | Email Redacted |
| Colucci, James | Email Redacted |
| Colucci, James Christopher | Email Redacted |
| Coluna, Barbara Jeanette | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| COLUNA, CHRISTOPHER | Email Redacted |
| Colunga, Deborah A | Email Redacted |
| Colunga, Richard M | Email Redacted |
| Colunio, Gregory | Email Redacted |
| Colvard, Bernice Dorinda | Email Redacted |
| COLVARD, JODY | Email Redacted |
| Colvard, Kyle | Email Redacted |
| Colvard, Phillip Ray | Email Redacted |
| Colvert, David | Email Redacted |
| Colvin, Alicia Marie | Email Redacted |
| Colvin, Daisy | Email Redacted |
| COLVIN, DAISY MARIE DANIELLE | Email Redacted |
| Colvin, Elisha M | Email Redacted |
| Colwell, David L. and Tricia C. | Email Redacted |
| Colwell, Kristian | Email Redacted |
| Colwell, Neil N. | Email Redacted |
| COLWET, MICHAEL AIDEN | Email Redacted |
| Coly, Atium Bakyne | Email Redacted |
| Coly, Bourama | Email Redacted |
| Colyer, Joan | Email Redacted |
| Combaz, Alfred | Email Redacted |
| Combos, Donna Patricia | Email Redacted |
| Combs, Brian | Email Redacted |
| Combs, Chris | Email Redacted |
| Combs, Donna Norma | Email Redacted |
| Combs, John | Email Redacted |
| Combs, Jon Eric | Email Redacted |
| COMBS, LESLIE | Email Redacted |
| Combs, Melita | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Combs, Michelle | Email Redacted |
| Combs, Olvin | Email Redacted |
| Comcast Cable Communications LLC | Email Redacted |
| Comcast Cable Communications, LLC | Email Redacted |
| Comeau, Kimberly A | Email Redacted |
| COMELAST, WYNTER | Email Redacted |
| COMER, CAROLYN MARIE | Email Redacted |
| COMER, CRYSTAL EILEEN | Email Redacted |
| COMER, KELLY ELIZABETH | Email Redacted |
| Comerford, Lynne | Email Redacted |
| COMER-MOODY, KIMBERLY ANN | Email Redacted |
| Comfort, Diana | Email Redacted |
| Comfort, Diane L | Email Redacted |
| COMFORT, KYLE | Email Redacted |
| COMMERFORD, KEVIN | Email Redacted |
| Commerford, Stan | Email Redacted |
| COMMERFORD, STANLEY J. | Email Redacted |
| Commons, Derryl | Email Redacted |
| Community Action Partnership of Sonoma County | Email Redacted |
| Community Care Homes, Inc. | Email Redacted |
| Community Home Management, Inc. | Email Redacted |
| Community Housing Improvement Program, Incorporated, a California Corporation | Email Redacted |
| Community Living Options | Email Redacted |
| Compac Engineering, Inc. | Email Redacted |
| Compagno, Louis Vincent | Email Redacted |
| Compagnone, Ruth | Email Redacted |
| Compos, Leticia | Email Redacted |
| Comprehensive Medical Management Inc. | Email Redacted |
| Compton, Karen | Email Redacted |

Case: 19-30088    Doc# 6893-36    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
200 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Compton, Laurence | Email Redacted |
| Compton, Susan | Email Redacted |
| Compton-Zachman, Sharon A. | Email Redacted |
| Comstock, Judith D | Email Redacted |
| Conachy, Daniel | Email Redacted |
| Conachy, Eileen | Email Redacted |
| Conachy, Matthew | Email Redacted |
| CONARD, PATRICIA A | Email Redacted |
| CONATSER, JENNIFER JOY | Email Redacted |
| Conatser, Matthew | Email Redacted |
| Concealed Concept | Email Redacted |
| Concepcion Bustamante | Email Redacted |
| Concow Yankee Hill Community Development Corporation, individually, and as a representative for all those similarly situated | Email Redacted |
| CONDER, BREANNE MARIE | Email Redacted |
| CONDER, DURISE ANN | Email Redacted |
| CONDER, KENNETH WILLIAM | Email Redacted |
| CONDER, LYNDA CHANEL | Email Redacted |
| CONDER, RODNEY HOWARD | Email Redacted |
| Condie , Matthew A | Email Redacted |
| Condie, Katherine | Email Redacted |
| Condie, Matthew | Email Redacted |
| Condit, Seth | Email Redacted |
| Condliffe, Donald | Email Redacted |
| Condon, Judy | Email Redacted |
| Condon, Sr., Robert | Email Redacted |
| CONDRON, MATTHEW | Email Redacted |
| CONDRON, MEGAN | Email Redacted |
| Cone, John William | Email Redacted |

In re: PG&E Corporation, *et al* .
Case No. 19-30088 (DM)
Page 450 of 2542

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Conesa, Christina | Email Redacted |
| Coney, Dean | Email Redacted |
| Coney, Teresa Dionne | Email Redacted |
| CONGDON, DEBRA | Email Redacted |
| CONGDON, MICHAEL ROBERT | Email Redacted |
| CONGER, SHANE ROBERT DOUGLAS | Email Redacted |
| Congregation Shomrei Torah | Email Redacted |
| Conklin, Loy | Email Redacted |
| Conklin, Mary Ellen | Email Redacted |
| CONLAN, MERVIN | Email Redacted |
| Conley III, Jerome C. | Email Redacted |
| Conley, Dennis Matthew | Email Redacted |
| Conley, James Gardiner | Email Redacted |
| Conley, Matthew Charles | Email Redacted |
| Conley, Michelle | Email Redacted |
| CONLEY, ROBERT ANDREW | Email Redacted |
| CONLON, RILEY | Email Redacted |
| CONLON, SEAN | Email Redacted |
| Conlon, Shane | Email Redacted |
| CONLON, SUSAN | Email Redacted |
| Conly, Gloria D | Email Redacted |
| Conly, Howard & Pamela | Email Redacted |
| Conn, Duane | Email Redacted |
| Connaway, Mary | Email Redacted |
| CONNELL, BRANDY LEE | Email Redacted |
| Connella Family 2006 Trust | Email Redacted |
| CONNELLA, CLARISSA STEWART | Email Redacted |
| CONNELLY, CHRISTOPHER | Email Redacted |
| Connelly, Daniel | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| CONNELLY, SANDRA | Email Redacted |
| Conner, Bill | Email Redacted |
| Conner, Christina | Email Redacted |
| CONNER, DANA ALONZO | Email Redacted |
| Conner, Darenna Jean | Email Redacted |
| Conner, Dustin | Email Redacted |
| Conner, Gregory Scott | Email Redacted |
| Conner, Joel M | Email Redacted |
| Conner, Kelley Jeanene | Email Redacted |
| Conner, Kevin | Email Redacted |
| Conner, Michael Lee | Email Redacted |
| Conner, Patricia K. | Email Redacted |
| CONNER, ROBERT | Email Redacted |
| Conner, Tricia | Email Redacted |
| Conner, Wanda Lee | Email Redacted |
| CONNER, WILLIAM DOUGLAS | Email Redacted |
| Conner, William Joseph | Email Redacted |
| Connery John Gschwend | Email Redacted |
| Connick , Hannah | Email Redacted |
| Connie A Linow | Email Redacted |
| Connie A Linow as a trustee for the Connie A. Linow Trust | Email Redacted |
| Connie Alynn Sklenar-Brown | Email Redacted |
| Connie Gale Disimone | Email Redacted |
| CONNIE HAMILTON | Email Redacted |
| CONNIE HAMILTON, doing business as Visiting Angels | Email Redacted |
| Connie J Anderson | Email Redacted |
| Connie J Minor | Email Redacted |
| Connie J. Malquist Family Trust | Email Redacted |
| Connie J. Neal, LCSW | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Connie Jean Alves | Email Redacted |
| Connie Jean Berneking | Email Redacted |
| Connie Jean Cousins, as Trustee and LaVon N. Robertson, Individual and Trustee of The LaVon N. Robertson Trust | Email Redacted |
| Connie Jean Malquist | Email Redacted |
| Connie June Neal | Email Redacted |
| Connie Lou Wilhite | Email Redacted |
| Connie Lynn Hubrich | Email Redacted |
| Connie Lynn Millet | Email Redacted |
| Connie Marie Williams | Email Redacted |
| CONNIE MAUREEN BASSETT | Email Redacted |
| Connie Minnick (self) | Email Redacted |
| Connie Minnick, individually and on behalf of the Minnick Gregory S Trust & Minnick Connie L Trust | Email Redacted |
| Connie Parker | Email Redacted |
| Connie Trosset | Email Redacted |
| Connie Whitted | Email Redacted |
| Connie, Gaukel | Email Redacted |
| CONNIFF, SUZANNE | Email Redacted |
| Connolly, a minor, Bonnie | Email Redacted |
| Connolly, Brian | Email Redacted |
| CONNOLLY, CYNTHIA L | Email Redacted |
| Connolly, Diane | Email Redacted |
| connolly, Dyllyn | Email Redacted |
| Connolly, Gloria | Email Redacted |
| Connolly, Gloria Martina | Email Redacted |
| CONNOLLY, JAMES P | Email Redacted |
| Connolly, Jesse James | Email Redacted |
| Connolly, Michael | Email Redacted |
| Connolly, Natalie, a minor | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Connolly, Robert E. | Email Redacted |
| Connolly, Sade | Email Redacted |
| Connolly, Sally | Email Redacted |
| Connor Devlin | Email Redacted |
| Connor Douglas Scott | Email Redacted |
| Connor Mathias Wright | Email Redacted |
| Connor Orndorff (Stacey Sheehan, Parent) | Email Redacted |
| Connor S. Quigley (Sharon Quigley, Parent) | Email Redacted |
| CONNOR STEVEN O'LOUGHLIN | Email Redacted |
| Connor Wynacht (Angela Wynacht, Parent) | Email Redacted |
| Connor Yongblood | Email Redacted |
| Connor, Amy Marie | Email Redacted |
| Connor, Cline Lake | Email Redacted |
| Connor, Collen | Email Redacted |
| CONNOR, GARY | Email Redacted |
| CONNOR, MARILYN | Email Redacted |
| CONNOR, MELANIE | Email Redacted |
| Connor, Sean Patrick | Email Redacted |
| Connor, Sean-Paul Ivar | Email Redacted |
| Connor, Shane | Email Redacted |
| Connor, Sherrie | Email Redacted |
| Connor, Unknown | Email Redacted |
| Connor, Wanda | Email Redacted |
| Connor, Willliam | Email Redacted |
| Connors, Cathleen | Email Redacted |
| Connors, Elizabeth | Email Redacted |
| CONNORS, ELIZABETH ANN | Email Redacted |
| CONNYE BUCQUOY | Email Redacted |
| Conoly, Frieda L. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Conoly, Jr., Oliver S. | Email Redacted |
| Conrad J Martin (minor) | Email Redacted |
| Conrad Leo Craft | Email Redacted |
| Conrad Owen Kohler (Wrynna Kohler, parent) | Email Redacted |
| CONRAD, LORALYN MARIE | Email Redacted |
| Conrad, Stacy | Email Redacted |
| Conrado Sanchez Benitez | Email Redacted |
| Conrardy, Ann | Email Redacted |
| CONREY, ANTHONY R. | Email Redacted |
| Conry, Brian | Email Redacted |
| Consani, Briana C. | Email Redacted |
| Consani, Jared M. | Email Redacted |
| Considine, John Richard | Email Redacted |
| CONSIDINE, MATTHEW WARNER | Email Redacted |
| Considine-Salamon, Sofia | Email Redacted |
| Consolini, Damien | Email Redacted |
| Consolini, Damine | Email Redacted |
| CONSOLINI, NATHAN PETER | Email Redacted |
| Constance A Jenkins | Email Redacted |
| Constance Alene Urness | Email Redacted |
| Constance Christine Ferrell | Email Redacted |
| Constance Fiorenza O'Connor | Email Redacted |
| Constance M. Tiegel, or successor, as Trustee of the Constance M. Tiegel Trust, utd 03/28/2007 | Email Redacted |
| Constance O'Connor | Email Redacted |
| Constance Wolfe | Email Redacted |
| Constance, Michael | Email Redacted |
| CONSTANCIO, MANUEL PAUL | Email Redacted |
| Constant, Doris | Email Redacted |
| Constantini 1995 Revocable Living Trust | Email Redacted |

Case: 19-30088    Doc# 6893-36    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
206 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Constanza Natalia Pinzon | Email Redacted |
| CONSTANZO, JANET KAY | Email Redacted |
| Consuelo F. Young | Email Redacted |
| Consulting & Business Services (sole proprietorship) | Email Redacted |
| Conte , John | Email Redacted |
| Conte, Rhona | Email Redacted |
| Conte, Sophia | Email Redacted |
| Conto, Nathan | Email Redacted |
| CONTRERAS MEDINA, YADIRA ARACELI | Email Redacted |
| Contreras, Carlos | Email Redacted |
| Contreras, Carolina | Email Redacted |
| CONTRERAS, EDUARDO | Email Redacted |
| Contreras, Edward S. | Email Redacted |
| CONTRERAS, HUGO | Email Redacted |
| Contreras, Irene Louisea | Email Redacted |
| Contreras, Jose | Email Redacted |
| Contreras, Juan | Email Redacted |
| Contreras, Maurice F. | Email Redacted |
| Contreras, Michael James | Email Redacted |
| Contreras, Norma | Email Redacted |
| Contreras, Paul | Email Redacted |
| Contreras, Raymond | Email Redacted |
| Contreras, Ruth | Email Redacted |
| CONTRERAS, SUSANA | Email Redacted |
| Contreras, Suzanne | Email Redacted |
| CONTRERAS, VIOLETA | Email Redacted |
| Conturri, Sam | Email Redacted |
| Converse, Barbara | Email Redacted |
| Converse, Gary | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| CONWAY, ANDREW | Email Redacted |
| Conway, Brandon Guy | Email Redacted |
| Conway, Chad | Email Redacted |
| CONWAY, DAVID | Email Redacted |
| Conway, Emily | Email Redacted |
| Conway, III, Raymond | Email Redacted |
| CONWAY, JESSICA | Email Redacted |
| Conway, Johanna | Email Redacted |
| CONWAY, MICHAEL | Email Redacted |
| Conway, Pauline | Email Redacted |
| Conway, Shalene | Email Redacted |
| Conway, Vinette Glory | Email Redacted |
| Conyers, Colin Joseph | Email Redacted |
| Conyers-d'Arcy, Tami Lynn | Email Redacted |
| Cook , Stacen Jo-Ann | Email Redacted |
| Cook Family Trust | Email Redacted |
| Cook II, Harold Douglas | Email Redacted |
| COOK, ANDREW JOSEPH | Email Redacted |
| Cook, Benton | Email Redacted |
| Cook, Cecilie Kasandra Jeanette | Email Redacted |
| Cook, Curtis | Email Redacted |
| Cook, Dannie | Email Redacted |
| Cook, Dannie and Vivian | Email Redacted |
| Cook, Darrel | Email Redacted |
| Cook, David | Email Redacted |
| Cook, Debora | Email Redacted |
| Cook, Derek Jason Eugene | Email Redacted |
| COOK, DONNA ANN | Email Redacted |
| Cook, Evan Alexander | Email Redacted |

In re:  PG&E Corporation, *et al* .
Case No. 19-30088 (DM)

Page 457 of 2542

Case: 19-30088    Doc# 6893-36    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 208 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Cook, Evelyn Mae | Email Redacted |
| Cook, H D | Email Redacted |
| Cook, Hanika Rose | Email Redacted |
| COOK, HAROLD | Email Redacted |
| Cook, Helen | Email Redacted |
| Cook, Jackie | Email Redacted |
| Cook, James Isaac | Email Redacted |
| Cook, Jennifer | Email Redacted |
| Cook, Jimmy Ray | Email Redacted |
| Cook, John | Email Redacted |
| Cook, Joshua | Email Redacted |
| Cook, Joshua Warren | Email Redacted |
| Cook, Kazuko | Email Redacted |
| Cook, Kelly | Email Redacted |
| Cook, Leslie Jane | Email Redacted |
| Cook, Loretta | Email Redacted |
| COOK, LORI | Email Redacted |
| Cook, Mark D | Email Redacted |
| Cook, Marsha | Email Redacted |
| Cook, Michael Alan | Email Redacted |
| Cook, Neickol Evon | Email Redacted |
| COOK, NICHOLAS JAMES | Email Redacted |
| Cook, Norman | Email Redacted |
| Cook, Patricia and Tom | Email Redacted |
| Cook, Phillip W. | Email Redacted |
| Cook, Richard Kyle | Email Redacted |
| Cook, Robinette | Email Redacted |
| Cook, Ronald Lee | Email Redacted |
| Cook, Shaundra Denise | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Cook, Suanne | Email Redacted |
| Cook, Susan | Email Redacted |
| Cook, Terry | Email Redacted |
| Cook, Terry Lee | Email Redacted |
| COOK, THE ESTATE OF MARTHA | Email Redacted |
| Cook, Tim | Email Redacted |
| Cook, Wanda | Email Redacted |
| Cook, Warren | Email Redacted |
| Cook, Warren Dana | Email Redacted |
| Cook, William R | Email Redacted |
| Cook, Zackary W. | Email Redacted |
| Cooke, Craig Adrian | Email Redacted |
| Cooke, Jodie | Email Redacted |
| Cooke, Julie A. | Email Redacted |
| Cooke, Justin | Email Redacted |
| Cooke, Tamara | Email Redacted |
| COOKSON, MATTHEW | Email Redacted |
| COOKSON, PHYLLIS | Email Redacted |
| COOKSON, STEVEN | Email Redacted |
| Cool Aero Space | Email Redacted |
| COOLEY, JEANETTE CAROLE | Email Redacted |
| Cooley, Mimi | Email Redacted |
| Cooley, Robert | Email Redacted |
| COOLIDGE, CHARLES | Email Redacted |
| CoolSpa, LLC. | Email Redacted |
| Coomer, David | Email Redacted |
| Coomes, Jr., Shawn | Email Redacted |
| COOMES, MARY CHRISTINE | Email Redacted |
| Coomes, Shawn | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Coon, Kathleen | Email Redacted |
| Coon, Linda Raye | Email Redacted |
| Coon, Neil | Email Redacted |
| Coon, Paige | Email Redacted |
| Coon, Richard G. | Email Redacted |
| Coon, Sean | Email Redacted |
| Coon, Thomas | Email Redacted |
| Coonce, Debbie | Email Redacted |
| Cooney, Branden | Email Redacted |
| Coonrod, Lynn | Email Redacted |
| Coons, Mandy | Email Redacted |
| Cooper Family Trust | Email Redacted |
| Cooper Henry Lehrer | Email Redacted |
| COOPER, AARON E. | Email Redacted |
| COOPER, ALISSA NOEL | Email Redacted |
| Cooper, Aron | Email Redacted |
| Cooper, Bud | Email Redacted |
| Cooper, Carole L. | Email Redacted |
| COOPER, CATHY JANE | Email Redacted |
| Cooper, Christine Elizabeth | Email Redacted |
| Cooper, David | Email Redacted |
| Cooper, David Garritt | Email Redacted |
| Cooper, Dustin Charles | Email Redacted |
| Cooper, Henry | Email Redacted |
| Cooper, Irene | Email Redacted |
| Cooper, Irene D. | Email Redacted |
| Cooper, Jolene | Email Redacted |
| Cooper, Joshua James | Email Redacted |
| Cooper, Martin | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Cooper, Martin Kyle | Email Redacted |
| Cooper, Megan Elizabeth | Email Redacted |
| Cooper, Patricia | Email Redacted |
| Cooper, Raina | Email Redacted |
| Cooper, Robert G | Email Redacted |
| Cooper, Ronald | Email Redacted |
| Cooper, Scott | Email Redacted |
| Cooper, Shawn | Email Redacted |
| Cooper, Terri L | Email Redacted |
| Cooper, Terry C. | Email Redacted |
| Cooper, Tracey Jeanne | Email Redacted |
| COOPER, TRACY JEANNE | Email Redacted |
| Cooper, Vanessa | Email Redacted |
| Cooperhouse Bed & Breakfast | Email Redacted |
| Cooprider, Callie | Email Redacted |
| Coote, Jane | Email Redacted |
| Coote, Jane E. | Email Redacted |
| Cooter, Vyda W. | Email Redacted |
| Coots, Anthony | Email Redacted |
| Cope Revocable Trust | Email Redacted |
| Cope, Amanda | Email Redacted |
| Cope, Deirdre Anne Barratt | Email Redacted |
| Cope, Donald | Email Redacted |
| Cope, Dusty | Email Redacted |
| Copeland Cleaning Services | Email Redacted |
| Copeland, Cynthia May | Email Redacted |
| Copeland, Kyle | Email Redacted |
| Copeland, Richard Lee | Email Redacted |
| COPELAND, ROBERT | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Copeland, Tami | Email Redacted |
| COPELLO SQUARE, LP | Email Redacted |
| Copenhaver, Nicole | Email Redacted |
| Copes, Cynthia | Email Redacted |
| Coppa, Alfred | Email Redacted |
| Coppedge, Kris | Email Redacted |
| Coppedge, Kris M. | Email Redacted |
| COPPEDGE, KRISTEN MARGARET | Email Redacted |
| Coppedge, Kristen Margret | Email Redacted |
| Coppel, James | Email Redacted |
| Coppel, James C | Email Redacted |
| COPPIN, HEIDI | Email Redacted |
| Copping, Erika | Email Redacted |
| Cora A and William M Perkins Trust | Email Redacted |
| Cora Lee Kolacz-Gladkoff | Email Redacted |
| CORA PERKINS | Email Redacted |
| Coralde-Pagulayan, Nerissa Osea | Email Redacted |
| Coralie N Lubner | Email Redacted |
| Corbett Sophia N. Revocable IV Trust | Email Redacted |
| CORBETT, KATHERINE | Email Redacted |
| Corbett, Nanci | Email Redacted |
| CORBETT, PATRICK EDWARD | Email Redacted |
| Corbett, Sam | Email Redacted |
| CORBETT, SOPHIA NIEMIEC | Email Redacted |
| Corbetta, Kyle | Email Redacted |
| Corbin, Roger | Email Redacted |
| Corbit, Brian | Email Redacted |
| Corbridge, Donna | Email Redacted |
| Corcoran, Colleen Rose | Email Redacted |

Case: 19-30088    Doc# 6893-36    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
213 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| CORCORAN, ELIZABETH A | Email Redacted |
| Corcoran, Thomas Henry | Email Redacted |
| CORCORAN, WILLIAM M | Email Redacted |
| Corcoran, Zackaria | Email Redacted |
| CORCORAN-RICKARDS, KIMBERLY | Email Redacted |
| Cord Russell Whitehouse | Email Redacted |
| Cord Whitehouse | Email Redacted |
| Cordano, Dawn | Email Redacted |
| CORDELL STAHL | Email Redacted |
| CORDER, CHARLENE | Email Redacted |
| Cordero-Dubro, Elysia | Email Redacted |
| CORDES, CAROLYN | Email Redacted |
| Cordoba, Juan Servin | Email Redacted |
| CORDON, KELLEY | Email Redacted |
| CORDOSO, CHERYL ANN | Email Redacted |
| CORDOVA SMALL FAMILY TRUST | Email Redacted |
| CORDOVA SR, LANNIE CARL | Email Redacted |
| Cordova, Andrea | Email Redacted |
| Cordova, David | Email Redacted |
| CORDOVA, FELICIA BETTEGA | Email Redacted |
| CORDOVA, FRANCES MARIE | Email Redacted |
| Cordova, Lucas | Email Redacted |
| Cordova, Ron | Email Redacted |
| Cordova, Steven | Email Redacted |
| Coreen Rose Allen | Email Redacted |
| Coreen Sweeney King | Email Redacted |
| Corey Alan Deal | Email Redacted |
| Corey Gonzales | Email Redacted |
| Corey James Crockett Culton | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Corey Jay Branker | Email Redacted |
| COREY JELLISON | Email Redacted |
| Corey Lynn Atkins | Email Redacted |
| COREY MICHAEL JELLISON | Email Redacted |
| Corey Richard Boykin | Email Redacted |
| Corey Survivor A Trust | Email Redacted |
| Corey, Janice L | Email Redacted |
| Corey, Janice L. | Email Redacted |
| COREY, MARJORIE LEE | Email Redacted |
| Corey, Mary Katherine | Email Redacted |
| Coriddi, Billie | Email Redacted |
| Corina Marie Blackwell | Email Redacted |
| Corina Ng | Email Redacted |
| Corinna Rownd | Email Redacted |
| Corinne Ann Moore | Email Redacted |
| Corinne Gould | Email Redacted |
| CORINNE LABAT | Email Redacted |
| Corinne McCourt | Email Redacted |
| CORINNE'S DAYCARE | Email Redacted |
| Corkean, Michelle | Email Redacted |
| CORKILL, DONALD | Email Redacted |
| Corlee Sue Davis | Email Redacted |
| Corley, Daniel | Email Redacted |
| Corley, Jimmy | Email Redacted |
| Corley, Sharon Lou | Email Redacted |
| Cormie, Jennie | Email Redacted |
| Cormier, John Joseph | Email Redacted |
| Corn, Laura and Alfred | Email Redacted |
| CORNA, BARBARA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| CORNA, JOHN | Email Redacted |
| Cornavich, Corrin | Email Redacted |
| Cornelison, Chloe | Email Redacted |
| Cornelison, Tyler | Email Redacted |
| Cornelius , Robert I | Email Redacted |
| Cornelius III, Albert E. | Email Redacted |
| Cornelius R. Farley, Individual and as Trustee of the Cornelius Trust, U/A dated May 30, 2007 | Email Redacted |
| Cornelius, Bill | Email Redacted |
| Cornelius, Elizabeth | Email Redacted |
| CORNELIUS, PATRICK MORROW | Email Redacted |
| Cornelius, Ruth | Email Redacted |
| Cornell, Alisa | Email Redacted |
| CORNELL, DENISE | Email Redacted |
| Cornell, Donald | Email Redacted |
| CORNELL, DREW | Email Redacted |
| CORNELL, SEAN | Email Redacted |
| Cornerstone Educational Consulting LLC | Email Redacted |
| CORNETT, NANCY | Email Redacted |
| Cornett, Natasha Ray Ann | Email Redacted |
| CORNIE, CHRISTOPHER DAVID | Email Redacted |
| Cornilsen, Christian | Email Redacted |
| Cornu, Jason | Email Redacted |
| Cornwall, Dora | Email Redacted |
| Cornwell, Jennifer Lynn | Email Redacted |
| CORNWELL, LAFE E. | Email Redacted |
| Cornwell, Liberty Otto | Email Redacted |
| Cornwell, Sumar | Email Redacted |
| CORNWELL, TIFFANY D | Email Redacted |
| Corollo, David Fraser | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Corona (Jason Corona, Parent), Joshua | Email Redacted |
| Corona, Amanda | Email Redacted |
| CORONA, ARACELI | Email Redacted |
| Corona, Emily | Email Redacted |
| Corona, Jason | Email Redacted |
| Corona, Lynette | Email Redacted |
| Coronado Family Trust 2014, David Coronado & Sherri de Coronado, Trustees | Email Redacted |
| Coronado Jr, Michael Angel | Email Redacted |
| CORONADO, ARIEL S | Email Redacted |
| CORONADO, DAVID A | Email Redacted |
| Coronado, Elaine Joy | Email Redacted |
| Coronado, Jr., Michael Angel | Email Redacted |
| Coronado, Lucy A. | Email Redacted |
| Coronado, Michael A. | Email Redacted |
| Coronado, Natalie | Email Redacted |
| CORONADO, SHERRI L | Email Redacted |
| Coronado, Sr, Michael Angel | Email Redacted |
| Coronado, Yuriria | Email Redacted |
| Coronel, Idania Salcido | Email Redacted |
| Corpuz, Sara Nicole | Email Redacted |
| Corral, Alexander | Email Redacted |
| Corrales, Francisco | Email Redacted |
| Corrales, Magdalena Santana | Email Redacted |
| Correa, Gregoria | Email Redacted |
| Correa, Paul | Email Redacted |
| Correa, Thomas | Email Redacted |
| Correll, Terrry | Email Redacted |
| Correll, Timothy | Email Redacted |
| Corrie Leisen | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Corriea Jr., Larry | Email Redacted |
| Corriea, Allen | Email Redacted |
| Corriea, Ines | Email Redacted |
| CORRIEA, JANE MAE | Email Redacted |
| Corriea, Mark | Email Redacted |
| Corriea, Randy | Email Redacted |
| Corriea, Sara | Email Redacted |
| Corriea, Shannon | Email Redacted |
| Corrigan, Patrick and Jill | Email Redacted |
| Corrin Cornavich | Email Redacted |
| Corrin Cornavich as trustee for the Clyde H Anderson Residual Trust | Email Redacted |
| Corrine C. Ames, Leslie A. Mount Frieder, and Robert F. Mount, Trustees of the Corrine C. Ames Revocable Inter Vivos Trust dated April 25, 2006 | Email Redacted |
| Corrine Garcia, Individual and as Trustee of the Corinne M. Garcia Rev. Trust dated July 29, 2019 | Email Redacted |
| Corrine Michele Pettigrew (Jenna Murrays, Parent) | Email Redacted |
| Corro, Marlene | Email Redacted |
| CORRON, DIANE | Email Redacted |
| CORRON, JENNIFER ANNE | Email Redacted |
| CORRON, MARGARET | Email Redacted |
| CORRON, REBECCA LYNN | Email Redacted |
| Corso, Frances R. | Email Redacted |
| Corson, David Bradley | Email Redacted |
| Corson, Karen | Email Redacted |
| Cort C. Schreiber | Email Redacted |
| Corteriva Vineyards, LLC | Email Redacted |
| Cortes Jr , Pedro | Email Redacted |
| CORTES, ARACELY | Email Redacted |
| Cortes, David Antonio | Email Redacted |
| Cortes, Esperanza | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Cortese, Deborah | Email Redacted |
| Cortese, Nicholas P. | Email Redacted |
| Cortez, Carlos | Email Redacted |
| Cortez, Carlos G. | Email Redacted |
| Cortez, Erin Song | Email Redacted |
| CORTEZ, JEREMY JOHN | Email Redacted |
| Cortez, Kathleen Kelly | Email Redacted |
| Cortez, Natalie | Email Redacted |
| Cortez, Rodney D. Roxanne L. | Email Redacted |
| CORTINA, ELIZABETH | Email Redacted |
| Cortina, Evangelina | Email Redacted |
| CORTINA, RAMON | Email Redacted |
| Cortney Leigh Mesenbrink-Smith | Email Redacted |
| CORVI, DESIREE SHENAE | Email Redacted |
| Corwin, Deborah Lynn | Email Redacted |
| Corwin, Julian Alexander | Email Redacted |
| Corwin, Lisa Marie | Email Redacted |
| CORWIN, NELSON | Email Redacted |
| Corwin, Norman Eugene | Email Redacted |
| Corwindustries LLC, DBA: Santa Rosa Pain and Performance Solutions | Email Redacted |
| Corwin's Landscape Maintenance | Email Redacted |
| Cory Allen Castro | Email Redacted |
| Cory Caldwell individually and OBO Cory Caldwell Landscape & Maintenance | Email Redacted |
| CORY GARDNER | Email Redacted |
| Cory Hanosh | Email Redacted |
| Cory Henderson | Email Redacted |
| Cory Hibdon | Email Redacted |
| Cory Hunt | Email Redacted |
| Cory James Ogorman | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Cory Lee Caldwell | Email Redacted |
| CORY RATZLAFF | Email Redacted |
| Cory, Darcy | Email Redacted |
| CORY, KEVIN | Email Redacted |
| Coryelle, Victoria | Email Redacted |
| Cosentino, Michael | Email Redacted |
| COSGROVE, CHARLES DANIEL | Email Redacted |
| Cosgrove, Ina | Email Redacted |
| COSGROVE, JENESSA LYNN | Email Redacted |
| Cosgrove, Jessica Marie | Email Redacted |
| COSGROVE, SARAH MAY | Email Redacted |
| Cosimo M. Nesci | Email Redacted |
| Cosma J. Pinocchio | Email Redacted |
| Cosmic Con, LLC | Email Redacted |
| Costa , Andrew J. | Email Redacted |
| Costa Norte Inc. | Email Redacted |
| Costa, Andrew J. | Email Redacted |
| Costa, Danielle | Email Redacted |
| COSTA, JULIE MAY | Email Redacted |
| Costa, Katherine | Email Redacted |
| COSTA, KIMBERLY | Email Redacted |
| Costa, Lynn Marie | Email Redacted |
| Costa, Marty | Email Redacted |
| Costa, Michael Shannon | Email Redacted |
| Costa, Richard | Email Redacted |
| Costa, Stephanie | Email Redacted |
| COSTALDO, JOHN | Email Redacted |
| Costantino, Sherri Dell | Email Redacted |
| COSTANZA, LARA | Email Redacted |

Case: 19-30088    Doc# 6893-36    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
220 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| COSTANZA, NICHOLAS | Email Redacted |
| Costas, Diana Lee | Email Redacted |
| Costeaux French Bakery, Inc | Email Redacted |
| COSTELLO TRUST | Email Redacted |
| COSTELLO, GAIL | Email Redacted |
| COSTELLO, JOHN DANIEL | Email Redacted |
| Costes, Judy | Email Redacted |
| COSTIGAN, JOELLA | Email Redacted |
| COTA, ERNEST STANLEY | Email Redacted |
| COTA, MICHELLE | Email Redacted |
| Cota, Patricia Rae | Email Redacted |
| Cote des Cailloux | Email Redacted |
| Cothern, Wendy | Email Redacted |
| COTTEN, BARBARA COLLEEN | Email Redacted |
| Cotten, Ronald | Email Redacted |
| COTTER ELECTRIC | Email Redacted |
| COTTER, CHRIS | Email Redacted |
| Cotter, John Edward | Email Redacted |
| COTTERS ELECTRIC & ETC | Email Redacted |
| Cottingham, Ronald E. | Email Redacted |
| Cottle, Jamie | Email Redacted |
| Cottle, Jamie Franklin | Email Redacted |
| Cottle, Tyler Lyle | Email Redacted |
| Cotton Club Diapers | Email Redacted |
| Cotton, Branch | Email Redacted |
| COTTON, HELEN | Email Redacted |
| Cottrell, April | Email Redacted |
| COTTRELL, CHARLES | Email Redacted |
| Cottrell, Cheryl | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| COTTRELL, CLELL FRANKLIN | Email Redacted |
| Cottrell, Lance M. | Email Redacted |
| COTTRELL, MARY HELEN | Email Redacted |
| COTTRIEL, MARNE | Email Redacted |
| Coturri, Sam | Email Redacted |
| Couch, Jean M | Email Redacted |
| Couch, Kenneth A. | Email Redacted |
| COUCH, LINDA | Email Redacted |
| Couch, Matthew | Email Redacted |
| Couch, Tommie | Email Redacted |
| Couchot, Justin Jeffrey | Email Redacted |
| Couchot, Leslie | Email Redacted |
| Coud, Michael Joseph | Email Redacted |
| Cougar Lane Homeowners, LLC | Email Redacted |
| Cougill, Sean Patrick | Email Redacted |
| Coulier, Taline | Email Redacted |
| Coulombe, Kacie | Email Redacted |
| Coulombe, Susan | Email Redacted |
| COULON, KIMBERLY ANN | Email Redacted |
| COULSTON, AMY | Email Redacted |
| Coulter, April | Email Redacted |
| Coulter, April Rena | Email Redacted |
| Coulter, Fayedine | Email Redacted |
| COULTER, WILLIAM | Email Redacted |
| Coulter-Peebles, Jacqueline | Email Redacted |
| COUNT RIGHT, INC. DBA LISA FAMILY PHARMACY | Email Redacted |
| Country Air | Email Redacted |
| Country Cliffs LLC | Email Redacted |
| Country Lifestyle Solutions LLC | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Country View Vacation Suites | Email Redacted |
| Counts, James A | Email Redacted |
| Counts, John | Email Redacted |
| Couret, Guillaume | Email Redacted |
| Courrier, Brandi | Email Redacted |
| COURSEN, HENRY ALONZO | Email Redacted |
| COURSEN, MARY ELLEN | Email Redacted |
| Coursey, James Cabell | Email Redacted |
| Courter, Eric | Email Redacted |
| Courtney Ann Carroll | Email Redacted |
| Courtney Callen | Email Redacted |
| Courtney Coolidge | Email Redacted |
| Courtney Courville | Email Redacted |
| COURTNEY D TENDER | Email Redacted |
| COURTNEY DYAR | Email Redacted |
| Courtney Gray Hundley | Email Redacted |
| Courtney Kimberley Muniz | Email Redacted |
| COURTNEY L YATES | Email Redacted |
| Courtney Lynessa Caldwell | Email Redacted |
| COURTNEY PARSONS | Email Redacted |
| Courtney, Chris Sean | Email Redacted |
| Courtney, John | Email Redacted |
| Courtney, Sarah | Email Redacted |
| COUSINO, JEREMY | Email Redacted |
| Cousins, Connie | Email Redacted |
| Covard, Randell Boyd | Email Redacted |
| Covell Revocable Inter Vivos Trust | Email Redacted |
| Covell, Albert Frederick | Email Redacted |
| Covell, Jean | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Covell, Jean C. | Email Redacted |
| Covell, Richard | Email Redacted |
| Covell-Roberts, Sarah Lynn | Email Redacted |
| Cover, Andrew | Email Redacted |
| Cover, Christopher | Email Redacted |
| Cover, Karen | Email Redacted |
| Cover, Samantha | Email Redacted |
| Covert, Bonnie | Email Redacted |
| Covert, Gary | Email Redacted |
| Covert, Joseph Allen | Email Redacted |
| COVERT, JULIE | Email Redacted |
| Covert, Ronald | Email Redacted |
| Covich, Frank J | Email Redacted |
| Covington, Darleta | Email Redacted |
| Covington, Grace | Email Redacted |
| Cowan, Amanda Violet | Email Redacted |
| Cowan, Bryon Alan | Email Redacted |
| Cowan, Gina | Email Redacted |
| Cowan, Glen Moore | Email Redacted |
| Cowan, James W. | Email Redacted |
| Cowan, Kyle | Email Redacted |
| Cowan, Patrick | Email Redacted |
| Cowan, Sadie | Email Redacted |
| Cowan, Virgil | Email Redacted |
| Cowart, Charles | Email Redacted |
| Cowden, Thomas | Email Redacted |
| Cowee, Stephen B. | Email Redacted |
| Cowen, Carol | Email Redacted |
| Cowen, Frank | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| COWEN, MICHAEL BRIAN | Email Redacted |
| Cowen, Patricia | Email Redacted |
| Cowen, Patricia, individually and as a successor in interest to Marilyn Ress | Email Redacted |
| COWEN, PATRICIA, individually and as successor in interest to Marilyn Ress | Email Redacted |
| COWEN, SHANNON KATHLEEN | Email Redacted |
| COWLEY, BETSY ANN | Email Redacted |
| Cox, Ann | Email Redacted |
| COX, ARLEN BRUCE | Email Redacted |
| Cox, Caleb Zachary | Email Redacted |
| Cox, Chloe | Email Redacted |
| Cox, Christi Sue | Email Redacted |
| Cox, Christine Janice | Email Redacted |
| COX, DALE EDWARD | Email Redacted |
| Cox, Dan | Email Redacted |
| Cox, Dan Andrew | Email Redacted |
| Cox, Darrell | Email Redacted |
| COX, DEBRA ANN | Email Redacted |
| Cox, Dolores Ann | Email Redacted |
| Cox, Dylan Matthew | Email Redacted |
| Cox, Ed | Email Redacted |
| Cox, Emmaline | Email Redacted |
| Cox, Fred | Email Redacted |
| Cox, Herman Earl | Email Redacted |
| Cox, Jacquenette Ruth | Email Redacted |
| Cox, James | Email Redacted |
| Cox, James J | Email Redacted |
| Cox, John Duncan | Email Redacted |
| Cox, Jordan Thomas Richard | Email Redacted |
| Cox, Joshua | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Cox, Joun | Email Redacted |
| Cox, Judy | Email Redacted |
| Cox, Karen Collen | Email Redacted |
| Cox, Laban Reuben | Email Redacted |
| COX, MELISSA | Email Redacted |
| Cox, Meralee Jean | Email Redacted |
| COX, PAM | Email Redacted |
| COX, PAMELA | Email Redacted |
| Cox, Patricia | Email Redacted |
| Cox, Rebekah Joy | Email Redacted |
| Cox, Richard David | Email Redacted |
| Cox, Roger | Email Redacted |
| Cox, Ruby | Email Redacted |
| COX, SEAN ARLEN | Email Redacted |
| Cox, Sharmayne | Email Redacted |
| COX, SHEILA | Email Redacted |
| Cox, Stephen G | Email Redacted |
| Cox, Steven | Email Redacted |
| Cox, Steven Douglas | Email Redacted |
| Cox, Susan | Email Redacted |
| Cox, Thomas | Email Redacted |
| Cox, Tim | Email Redacted |
| Cox, Timothy | Email Redacted |
| Cox, Valera | Email Redacted |
| Cox, Whitney Marie | Email Redacted |
| Cox-Hardin, Donna | Email Redacted |
| Cox-Heineman, Dixie | Email Redacted |
| Coya, Brittanie | Email Redacted |
| Coya, Michelle | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Coya, William | Email Redacted |
| Coyle, Albany | Email Redacted |
| Coyle, Erin | Email Redacted |
| COYLE, JEREMY | Email Redacted |
| Coyle, John E. | Email Redacted |
| Coyle, Rona | Email Redacted |
| Coyne, Adam | Email Redacted |
| Coyote, Kay Nyne | Email Redacted |
| Coyte McAfee | Email Redacted |
| Cozart, James | Email Redacted |
| Cozy Diner Inc. | Email Redacted |
| CP Card Co. | Email Redacted |
| CR, a minor child (Sabrina Ricca, Parent) | Email Redacted |
| CRA Paradise LLC, Alfonso Magdaleno and Celestino Gencardell OBO Celestino's Pizza | Email Redacted |
| CRA Paradise LLC, Alfonso Magdaleno and Celestino Gencardell OBO Celestino's Pizza | Email Redacted |
| CRA Paradise LLC, Calestino Gencarelli, Raymond Semanisin and Alfonso Magdaleno OBO Celestino's Pizza | Email Redacted |
| Crabb, Wendi | Email Redacted |
| Crabtree, Darwin | Email Redacted |
| Crabtree, Dustine Marie | Email Redacted |
| Crabtree, Eileen | Email Redacted |
| Crabtree, Kamele | Email Redacted |
| CRABTREE, PETER B | Email Redacted |
| Crabtree, Sandra | Email Redacted |
| CRABTREE, STEVEN P | Email Redacted |
| Crackbon, Ashley Christina | Email Redacted |
| CRACKER, ELIZABETH D | Email Redacted |
| Craddock, Debra | Email Redacted |
| Craddock, Dennis | Email Redacted |
| Craddock, Georgia | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Craft, Carolyn D. | Email Redacted |
| Craft, Conrad J. | Email Redacted |
| Craft, John K | Email Redacted |
| Craft, Sheila D. | Email Redacted |
| Crafts, Joanne F. | Email Redacted |
| Craid Eid d/b/a Muscle Car Switch | Email Redacted |
| Craig & Kathryn Gregory 2001 Revocable Trust | Email Redacted |
| Craig A Schroeder, Trustee of the Schroeder Family Trust dated April 2, 2007 | Email Redacted |
| Craig A. Gill and Lori A. Gill as Trustees of the 2005 Gill Revocable Inter Vivos Trust | Email Redacted |
| Craig Alan Gregory | Email Redacted |
| Craig Alan Steele | Email Redacted |
| Craig Alexander Lucey | Email Redacted |
| Craig Allen Lawler | Email Redacted |
| CRAIG B MASON | Email Redacted |
| CRAIG B MASON, doing business as A-1 Builders General Contractors Inc. | Email Redacted |
| Craig Christopher Scott | Email Redacted |
| Craig Conrad Caldwell | Email Redacted |
| Craig D Smith | Email Redacted |
| Craig Douglas Anderson and Jeri Leboeuf Anderson, Trustees of the Anderson Family Trust dtd 6/20/04 | Email Redacted |
| Craig Eacker | Email Redacted |
| Craig Fairchild DBA AAFAB ("Almost Anything for a Buck") | Email Redacted |
| Craig Falk | Email Redacted |
| Craig Henson | Email Redacted |
| Craig J. Stransky | Email Redacted |
| Craig James Nelson | Email Redacted |
| Craig L. Myers | Email Redacted |
| Craig Larson | Email Redacted |
| Craig Loren Hamilton | Email Redacted |
| Craig Louis Cooper | Email Redacted |

Case: 19-30088    Doc# 6893-36    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
228 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Craig Love, The Love Family Trust Dated April 2, 2018 | Email Redacted |
| Craig M. Boyle | Email Redacted |
| Craig M. Cole | Email Redacted |
| Craig Montgomery | Email Redacted |
| CRAIG MORRILL | Email Redacted |
| Craig Morris Von Seggern | Email Redacted |
| Craig P. Gallagher and Sandra L. Gallagher individually/trustees of The Craig P. Gallagher and Sandra I. Gallagher Revocable Living Trust | Email Redacted |
| CRAIG R CHARBONNEAU | Email Redacted |
| CRAIG R CHARBONNEAU, doing business as Laser Dreams Laser Light Shows | Email Redacted |
| Craig R. Fairchild Revocable Living Trust, dated 09/06/2006 | Email Redacted |
| Craig Rodgers | Email Redacted |
| CRAIG S EID | Email Redacted |
| Craig Stephen Brown-Kielb | Email Redacted |
| CRAIG TUCKER, JACQUELINE LEANN | Email Redacted |
| Craig Warren Ayers | Email Redacted |
| Craig Warren Ayers as the Trustor and the Trustee of Craig Warren Ayers Trust | Email Redacted |
| CRAIG WHEELER | Email Redacted |
| CRAIG, AMBER LEANN | Email Redacted |
| Craig, Carolann | Email Redacted |
| CRAIG, CHRISTOPHER COURTNEY | Email Redacted |
| CRAIG, DOLORES | Email Redacted |
| CRAIG, ESTHER MARIE | Email Redacted |
| Craig, Janice Marie | Email Redacted |
| Craig, Leatha Francine | Email Redacted |
| Craig, Michael | Email Redacted |
| Craig, Susan | Email Redacted |
| Craig, William | Email Redacted |
| Craigie, Michael C | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Crain, Aletha | Email Redacted |
| Crain, Brad | Email Redacted |
| CRAIN, DAMON | Email Redacted |
| CRAIN, DYLAN | Email Redacted |
| Crain, Jaxon | Email Redacted |
| Crain, Richard R. | Email Redacted |
| Crain, Robert | Email Redacted |
| Crain, Tammy | Email Redacted |
| CRAIN, WENDI TANISHI | Email Redacted |
| Crake, Cinnamon | Email Redacted |
| Cram, Cherish | Email Redacted |
| Cram, David Dallas | Email Redacted |
| Cramer , Jennifer | Email Redacted |
| Cramer, Christine | Email Redacted |
| Cramer, Elton | Email Redacted |
| Cramer, Evonne Kay | Email Redacted |
| Cramer, James | Email Redacted |
| Cramer, Jennifer | Email Redacted |
| Cramer, Karen | Email Redacted |
| Cramer, Sheila | Email Redacted |
| CRAMER, WILLIAM L & KAI L | Email Redacted |
| Cramer, Wolfgang | Email Redacted |
| Cramer-Segura, Kayla | Email Redacted |
| Cramton-Reynders, Suzanne Irene | Email Redacted |
| CRANDELL, ALISHA HELENE | Email Redacted |
| Crandell, Roland Michael | Email Redacted |
| Crane, Bryan | Email Redacted |
| CRANE, DAVID | Email Redacted |
| CRANE, ELISSA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Crane, Kelly Baker | Email Redacted |
| Crane, Richard H | Email Redacted |
| Crane, Tawny | Email Redacted |
| Cranke, Elizabeth Ann | Email Redacted |
| Cranke, Thomas Samuel | Email Redacted |
| Cranna, James | Email Redacted |
| Cranney, Jeremy | Email Redacted |
| Crary, June | Email Redacted |
| Cravens-Aguilar Joint Living Trust | Email Redacted |
| Crawford, Ammond | Email Redacted |
| Crawford, Benjamin | Email Redacted |
| Crawford, Carol | Email Redacted |
| CRAWFORD, DARRYL THOMAS | Email Redacted |
| Crawford, Deborah | Email Redacted |
| Crawford, Debra | Email Redacted |
| Crawford, Emma | Email Redacted |
| Crawford, G Wray | Email Redacted |
| Crawford, John | Email Redacted |
| CRAWFORD, KEVIN | Email Redacted |
| Crawford, Lawrence | Email Redacted |
| Crawford, Mateo E. | Email Redacted |
| CRAWFORD, RACHAEL A | Email Redacted |
| Crawford, Rachael A. | Email Redacted |
| Crawford, Rodeny | Email Redacted |
| Crawford, Russell | Email Redacted |
| CRAWFORD, RUSSELL JAMES | Email Redacted |
| Crawford, Sherrie M | Email Redacted |
| Crawford, Travis | Email Redacted |
| Craw-Molinaro, Jeunee Michelle | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Cray-Rudin, Christine | Email Redacted |
| Crazy Bird Tactical | Email Redacted |
| Crea, Ernest | Email Redacted |
| Crea-LeVigne Family Trust dated Aug 6, 2019 | Email Redacted |
| Creative Flow Institute LLC | Email Redacted |
| Creative Window Fashions, LLC | Email Redacted |
| Crebbin, Mark J. | Email Redacted |
| CREBDON, MEAGHAN | Email Redacted |
| Creed, Jacob | Email Redacted |
| Creed, Jeremiah | Email Redacted |
| Creed, Veronica | Email Redacted |
| Creek Decorate Your Soul | Email Redacted |
| Creekmore, Suzanne | Email Redacted |
| Creekside Homeowners Association | Email Redacted |
| Creelman, Barney | Email Redacted |
| Creelman, Dianne | Email Redacted |
| Cregan, John | Email Redacted |
| Cregan, Robert | Email Redacted |
| Creighton Thomas | Email Redacted |
| Creighton, Bryce | Email Redacted |
| Crenshaw, Edwin | Email Redacted |
| Crenshaw, Hannah | Email Redacted |
| Crenshaw, Joyce | Email Redacted |
| Crenshaw, Yvonne | Email Redacted |
| CREPS, PATRICIA LYNNE | Email Redacted |
| CREPS, ROBERT STEVEN | Email Redacted |
| Crescent Hill Orchard | Email Redacted |
| Cress, Casey James | Email Redacted |
| Cress, Jodi Blair | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| CRESS, JOHN CHESTER | Email Redacted |
| CRESS, ROBERTA JEAN | Email Redacted |
| Cresta, Daniel J. | Email Redacted |
| Cresta, Jennifer | Email Redacted |
| Crestview RCFE | Email Redacted |
| Creveling, Brittney Osborne | Email Redacted |
| Creveling, Hamilton Prescott | Email Redacted |
| Creveling, Virgina | Email Redacted |
| Creveling, William Stuart | Email Redacted |
| Crew, Bobbie | Email Redacted |
| Crew, Timmy | Email Redacted |
| Crews, Anabel | Email Redacted |
| Crews, James | Email Redacted |
| CRF (Sheridan Ross & Lonita Lynn Fuller, Parents) | Email Redacted |
| CRF, a minor child (Sheridan Fuller, Parent) | Email Redacted |
| Crick, Melissa | Email Redacted |
| Cricklewood Restaurant | Email Redacted |
| Crider, Barbara | Email Redacted |
| Crider, Charmaine Marie | Email Redacted |
| Crider, Rex | Email Redacted |
| Criger, Roxane | Email Redacted |
| Criley, David Meade | Email Redacted |
| Criley, Kathleen Sue | Email Redacted |
| Crimmins, Dawn | Email Redacted |
| Crims, Devon David | Email Redacted |
| Crimson Wine Group, Ltd. | Email Redacted |
| Crippen , Tracy | Email Redacted |
| Crippen, Bobbie Jean | Email Redacted |
| Crippen, Chris | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Crippen, Christopher | Email Redacted |
| CRIPPEN, CHRISTOPHER BRADLEY | Email Redacted |
| CRIPPEN, SHERI LYN | Email Redacted |
| Crippen, Sherri | Email Redacted |
| Crippen, Zackery | Email Redacted |
| Crisanto Martinez DBA CM Plumbing | Email Redacted |
| Crisco, Patricia Loraine | Email Redacted |
| Crisene Lauraine Davis | Email Redacted |
| Crisp, Jessica R. | Email Redacted |
| Crist, Randall Peter | Email Redacted |
| CRISTAL PERKINS | Email Redacted |
| Cristalyn Robles | Email Redacted |
| Crister, Mark | Email Redacted |
| Cristiano Lopez (Ruben Lopez, Parent) | Email Redacted |
| Cristie Brackett | Email Redacted |
| CRISTINA A MERRIGAN | Email Redacted |
| Cristina Jimenez | Email Redacted |
| Cristina Maria Cuschieri | Email Redacted |
| Criswell Investigation Agency, Inc. | Email Redacted |
| CRISWELL, DONALD GENE | Email Redacted |
| Criswell, Myrna | Email Redacted |
| Critchfield, David | Email Redacted |
| Critchfield, Jason Edward | Email Redacted |
| Critchfield, Melisa Lee | Email Redacted |
| Critchfield, Pamela | Email Redacted |
| CRITES, BRITTNEY | Email Redacted |
| Crnic, Carol | Email Redacted |
| Crocker III, Lewis | Email Redacted |
| Crocker, Daniel | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Crocker, III, Lewis | Email Redacted |
| Crocker, James Henry | Email Redacted |
| Crocker, Teresa | Email Redacted |
| CROFT, ROBERT | Email Redacted |
| Croman, Milton | Email Redacted |
| Cromwell, Anastacia M. | Email Redacted |
| Cromwell, Wendy | Email Redacted |
| Cronan, David Lee | Email Redacted |
| Cronan, Ilona Beth | Email Redacted |
| Cronburg, Leo | Email Redacted |
| Crone, Armida | Email Redacted |
| CRONE, KEVIN DOUGLAS | Email Redacted |
| Crone, Mary F | Email Redacted |
| CRONE, PATRICIA E | Email Redacted |
| Cronin, Adam | Email Redacted |
| Cronin, Charles M. | Email Redacted |
| Cronin, Helen Jean | Email Redacted |
| CRONIN, JAMES | Email Redacted |
| Cronin, Michael L. | Email Redacted |
| Cronin, Monte | Email Redacted |
| CRONIN, TERESA | Email Redacted |
| CRONIN, TRINITY | Email Redacted |
| Cronister, John David | Email Redacted |
| CRONK, SCOTT | Email Redacted |
| Crook , Mary | Email Redacted |
| Crook, Cedric L | Email Redacted |
| Crook, Clayton | Email Redacted |
| CROOK, CLAYTON C | Email Redacted |
| Crook, Diana | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Crook, Jeremy | Email Redacted |
| Crook, Jeremy Lyn | Email Redacted |
| Crook, Lois | Email Redacted |
| Crook, Melanie | Email Redacted |
| CROOK, MELANIE M | Email Redacted |
| Crosbie, Matthew | Email Redacted |
| Crosby, David Darrell | Email Redacted |
| Crosby, Lucas | Email Redacted |
| Crosby, Megan Nichole | Email Redacted |
| CROSE, ROBERT Wayne | Email Redacted |
| CROSKEY, MARIAN OUIDA | Email Redacted |
| CROSLAND, GLENDA SUSAN | Email Redacted |
| Crosley, Emiya | Email Redacted |
| Crosley, Shannon | Email Redacted |
| Cross, Christine E | Email Redacted |
| Cross, Daniel C | Email Redacted |
| Cross, Douglas E. | Email Redacted |
| Cross, Jason Andrew | Email Redacted |
| CROSS, JOHN | Email Redacted |
| Cross, Jonathan | Email Redacted |
| Cross, Josie | Email Redacted |
| Cross, Karen | Email Redacted |
| CROSS, KATHLEEN | Email Redacted |
| CROSS, KATHRYN | Email Redacted |
| Cross, Kenneth | Email Redacted |
| Cross, Kenneth Dale | Email Redacted |
| Cross, Lindsay Nicole | Email Redacted |
| Cross, Shannon | Email Redacted |
| Cross, Tracy | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Cross, Tyler Scott | Email Redacted |
| CROSS, WILLIAM DALE | Email Redacted |
| Crossing the Jordan Fnd Inc. | Email Redacted |
| Crossland, Christopher Justin | Email Redacted |
| Crossland, Daven Andrew | Email Redacted |
| Crossley, William | Email Redacted |
| CROTSLEY, KRISTIN | Email Redacted |
| Crotty, Robert | Email Redacted |
| Crotty, Stephen R. | Email Redacted |
| Crotty, Susan E. | Email Redacted |
| CROUCH, HAROLD | Email Redacted |
| Crouch, James E. | Email Redacted |
| Crouch, Katherine A. | Email Redacted |
| Crouse, Barbara Ada | Email Redacted |
| Crouthamel, Don | Email Redacted |
| Crouts, Tisha | Email Redacted |
| Crow Jr., Chester | Email Redacted |
| Crow, Brandy | Email Redacted |
| Crow, Linda | Email Redacted |
| Crow, Tracy M. | Email Redacted |
| Crowder, Debra | Email Redacted |
| Crowder, Douglas | Email Redacted |
| Crowder, Lori J. | Email Redacted |
| CROWDER, MICHAEL | Email Redacted |
| Crowder, Steve | Email Redacted |
| Crowe, Calvin David | Email Redacted |
| Crowe, Jamie | Email Redacted |
| Crowe, John S. | Email Redacted |
| Crowe, Marsha | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| CROWELL,W G JR & G W M TRUST | Email Redacted |
| Crowley, Cathleen E. | Email Redacted |
| CROWLEY, DANIEL | Email Redacted |
| Crowley, Gail Elaine | Email Redacted |
| CROWN, CHRISTINE CHATEL | Email Redacted |
| CROWN, DAVID LEE | Email Redacted |
| Crowther , Chris | Email Redacted |
| Croxton, Kari Marie | Email Redacted |
| Croxton, Kody M. | Email Redacted |
| Croyro, Roger | Email Redacted |
| Crozat, Jamie | Email Redacted |
| Crozat, Josh | Email Redacted |
| Crozat, Shawn | Email Redacted |
| Crozat, Tara | Email Redacted |
| Crua, Sean | Email Redacted |
| Cruces, Joseph | Email Redacted |
| Cruise Jr., Don | Email Redacted |
| Cruise, Deborah | Email Redacted |
| Cruise, Susan | Email Redacted |
| Crum Revocable Inter Vivos Trust | Email Redacted |
| Crum, Jacob | Email Redacted |
| Crum, Janette | Email Redacted |
| CRUM, JELISA MARIE | Email Redacted |
| Crum, Judson Kirk | Email Redacted |
| Crume, Kenneth Darrell | Email Redacted |
| Crusbeito Gonzalez DBA Cruz's Carpet Cleaning | Email Redacted |
| Crusberto Gonzalez and Hilda Ceja | Email Redacted |
| Crutchfield, Thomas | Email Redacted |
| Cruthers, Matthew Charles | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Cruz Nephtali Vasquez (Janae Frutos, Parent) | Email Redacted |
| Cruz William Morrison (Jamie Morrison, Parent) | Email Redacted |
| Cruz, Andres Tobon | Email Redacted |
| Cruz, Norma | Email Redacted |
| Cruz-Cruz, Barcimeo | Email Redacted |
| Cruzen, Bianca | Email Redacted |
| Cruzen, John | Email Redacted |
| Cruzen, Natalie Autumn | Email Redacted |
| CRYSTAL CULBERTSON | Email Redacted |
| Crystal Denise Riley | Email Redacted |
| Crystal E. Peppas | Email Redacted |
| CRYSTAL FOX | Email Redacted |
| Crystal Garden Gift Shop | Email Redacted |
| Crystal Garden Spa | Email Redacted |
| Crystal Irene Moore | Email Redacted |
| CRYSTAL JOHNSON | Email Redacted |
| Crystal Marie Labonte | Email Redacted |
| Crystal Rae Williamsen | Email Redacted |
| Crystal Record, individually, and as the successor in interest to the Estate of Marie Wehe (deceased) | Email Redacted |
| Crystal Rippetoe | Email Redacted |
| Crystal Wirth (Rebecca Jones, Parent) | Email Redacted |
| CS, a minor child (Evan Seymour, Parent) | Email Redacted |
| CSER, ASHLEY | Email Redacted |
| CSER, LEWIS | Email Redacted |
| CSER, RICHARD | Email Redacted |
| CSER, SANDRA | Email Redacted |
| CSER, SHERRY | Email Redacted |
| Csonka, Andrew | Email Redacted |
| Cuadra, Andre | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Cuadra, Tina | Email Redacted |
| Cuatro, Cristian | Email Redacted |
| Cuauhtemoc Garcia-Arellano | Email Redacted |
| Cubillas, Michael | Email Redacted |
| Cucuk, Patricia | Email Redacted |
| CUCULICH, GEORGE | Email Redacted |
| CUCULICH, REGINA | Email Redacted |
| Cude, Ronald | Email Redacted |
| Cudiamat, Jerry | Email Redacted |
| Cudney, Craig | Email Redacted |
| Cuen, David | Email Redacted |
| Cuenca, Emanuel Olea | Email Redacted |
| Cuevas Lopez, Maria | Email Redacted |
| Cuevas, Aida | Email Redacted |
| Cuevas, Edgar | Email Redacted |
| Cuevas, Gabriel Torivio | Email Redacted |
| Cuevas, Heather C | Email Redacted |
| Cuevas, James Paul | Email Redacted |
| Cuevas, Jordan | Email Redacted |
| Cuevas, Ricardo | Email Redacted |
| Culcasi, Cathleen Diane | Email Redacted |
| Cull, Krystal | Email Redacted |
| Cullens, Andrea Leigh | Email Redacted |
| Cullens, Melissa and Aden | Email Redacted |
| Culleton, Steven Jay | Email Redacted |
| Culley, Denise Carol | Email Redacted |
| CULLY MCBRAYER | Email Redacted |
| Culp, David Michael | Email Redacted |
| CULPEPPER, DIANE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Culter-Urban, Tiffany | Email Redacted |
| Cultivar San Francisco, LLC | Email Redacted |
| Culton Jr., Steven | Email Redacted |
| Culton, Ashley | Email Redacted |
| Culton, Corey James Crockett | Email Redacted |
| Culver, Lindsay | Email Redacted |
| Culver, Nancy Darlene | Email Redacted |
| Cuming, Peter James | Email Redacted |
| Cummesky, James P. and/or Roberta J. | Email Redacted |
| Cummings Jr., Earl R | Email Redacted |
| Cummings Trust dated June 12,1997 | Email Redacted |
| Cummings, Alice Suzanne | Email Redacted |
| CUMMINGS, ANDRE | Email Redacted |
| Cummings, Andre S. | Email Redacted |
| CUMMINGS, AVARIE | Email Redacted |
| CUMMINGS, AVIANNA | Email Redacted |
| Cummings, Brenda | Email Redacted |
| Cummings, Dane | Email Redacted |
| Cummings, Deborah | Email Redacted |
| CUMMINGS, DONALD WAYNE | Email Redacted |
| CUMMINGS, DOUGLAS D | Email Redacted |
| Cummings, Dwight | Email Redacted |
| Cummings, Earl Jr. | Email Redacted |
| Cummings, Eric Brian | Email Redacted |
| Cummings, Jason | Email Redacted |
| Cummings, Jeannie | Email Redacted |
| Cummings, Jeremy | Email Redacted |
| Cummings, Jessica L. | Email Redacted |
| CUMMINGS, JOHN J | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Cummings, Kathy | Email Redacted |
| CUMMINGS, KIMBERLY JANE | Email Redacted |
| Cummings, Lester R. | Email Redacted |
| Cummings, Lucy Catherine | Email Redacted |
| Cummings, Mason Robert | Email Redacted |
| Cummings, Natalie | Email Redacted |
| CUMMINGS, PATRICIA | Email Redacted |
| CUMMINGS, TRACI LYNN | Email Redacted |
| Cummins, Cecilia | Email Redacted |
| Cummins, JC | Email Redacted |
| CUMMINS, MARSHA KAY | Email Redacted |
| Cummins, Nancy Arden | Email Redacted |
| Cumpston, James | Email Redacted |
| CUMPTON, JOSHUA | Email Redacted |
| Cunag, Patricia | Email Redacted |
| Cuneo, Dorothy Anne | Email Redacted |
| CUNHA FAMILY TRUST | Email Redacted |
| CUNHA, JUDY LYNN | Email Redacted |
| CUNHA, MARK ALLEN | Email Redacted |
| Cunha, Michelle | Email Redacted |
| Cunha, Michelle Eileen | Email Redacted |
| Cunha, Michelle Eillen | Email Redacted |
| CUNIBERTI, BETH | Email Redacted |
| Cuniberti, Daniel | Email Redacted |
| Cunniff, Stephanie | Email Redacted |
| Cunniff, Stephanie Jean | Email Redacted |
| Cunniff, Trever | Email Redacted |
| Cunniff, Trever Patrick | Email Redacted |
| Cunningham, Dennis Alan | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Cunningham, Diondra | Email Redacted |
| Cunningham, Gary | Email Redacted |
| Cunningham, Jason | Email Redacted |
| Cunningham, Nicolle | Email Redacted |
| CUNNINGHAM, RONALD | Email Redacted |
| CURBOW, GAVIN | Email Redacted |
| Cureton, James | Email Redacted |
| CURL, JOSIE MARIE | Email Redacted |
| Curl, Kevin Scott | Email Redacted |
| Curlee, Joshua | Email Redacted |
| Curlee, MacKenzie | Email Redacted |
| Curley, James | Email Redacted |
| CURLIN, WILLIAM | Email Redacted |
| Currah, Nathan | Email Redacted |
| Curran, Christine | Email Redacted |
| Curran, Laura | Email Redacted |
| Curran, Michelle | Email Redacted |
| Currey, Kevin | Email Redacted |
| Currie, William | Email Redacted |
| CURRIER, GREGORY KYLE | Email Redacted |
| CURRIER, LISA | Email Redacted |
| Curry, Alonzo | Email Redacted |
| CURRY, ANGELA NICOLE | Email Redacted |
| CURRY, BRIAN | Email Redacted |
| Curry, Cliff | Email Redacted |
| Curry, Dean | Email Redacted |
| Curry, Elsie Sue | Email Redacted |
| Curry, Julie | Email Redacted |
| Curry, Karen | Email Redacted |

# Exhibit CC

## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Curry, Michelle L | Email Redacted |
| Curry, Rikki | Email Redacted |
| Curt & Linda Fischer, individually and as trustees of The Curt and Linda Fischer Revocable Living Trust, U/A March 14, 2016 | Email Redacted |
| Curtain, Joanna | Email Redacted |
| Curtin, Christopher Michael | Email Redacted |
| Curtin, Joanna | Email Redacted |
| Curtin, Michael | Email Redacted |
| Curtin, Michelle | Email Redacted |
| Curtis A. Brutsman and Alynn A. Brutsman, as Individuals and Trustees of the A & C Brustman 2007 Trust | Email Redacted |
| CURTIS ALLEN HUFF | Email Redacted |
| Curtis Amaro | Email Redacted |
| Curtis and Ruth Martin Trust | Email Redacted |
| CURTIS CAMPION | Email Redacted |
| CURTIS CHAMBERLAIN | Email Redacted |
| Curtis Cloutier | Email Redacted |
| Curtis D. Engen and Cynthia G. Engen, Trustees of the Engen Family Trust dtd 1/19/05 | Email Redacted |
| Curtis D. Ford | Email Redacted |
| Curtis Duff and Linda Lee Pressnall Trust | Email Redacted |
| Curtis Griswold Smith | Email Redacted |
| Curtis Guy Wood | Email Redacted |
| Curtis Jean Southwell | Email Redacted |
| CURTIS LEE NICHOLS | Email Redacted |
| Curtis M. Cox | Email Redacted |
| CURTIS MATTHEW DUFF | Email Redacted |
| Curtis Prater | Email Redacted |
| Curtis Ray Glenn | Email Redacted |
| CURTIS RAYMOND ANDERSON | Email Redacted |
| Curtis Raymond Anderson, dba Anderson Speed Shop | Email Redacted |

Case: 19-30088    Doc# 6893-36    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 244 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Curtis Stark; 2014 Curtis Stark and Mindy K. Stark Revocable Trust | Email Redacted |
| Curtis Staton | Email Redacted |
| CURTIS TRIEBSWETTER | Email Redacted |
| Curtis W Asada | Email Redacted |
| Curtis W. Page | Email Redacted |
| Curtis, Amy | Email Redacted |
| CURTIS, ANDREW BLAY | Email Redacted |
| CURTIS, ANNIE SIERRA | Email Redacted |
| Curtis, Arlen Howard | Email Redacted |
| Curtis, Caroll Lynn | Email Redacted |
| Curtis, Christine | Email Redacted |
| Curtis, Harold Ray | Email Redacted |
| Curtis, Henry | Email Redacted |
| Curtis, James | Email Redacted |
| Curtis, Jennifer | Email Redacted |
| Curtis, Jodi | Email Redacted |
| Curtis, Joshua | Email Redacted |
| Curtis, Judy | Email Redacted |
| Curtis, Kelly | Email Redacted |
| CURTIS, KELLY A | Email Redacted |
| Curtis, Kelly Ann | Email Redacted |
| Curtis, Lorraine Evelyn | Email Redacted |
| CURTIS, MICHAEL PHILLIP | Email Redacted |
| Curtis, Myron | Email Redacted |
| Curtis, Rick and Nanci | Email Redacted |
| Curtis, Robert Eugene | Email Redacted |
| Curtis, Scott Eugene | Email Redacted |
| Curtis, Stanley | Email Redacted |
| Curtis, Tambra | Email Redacted |

Case: 19-30088    Doc# 6893-36    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
245 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Curtis, Terry Youvonda | Email Redacted |
| CURTIS, TRACI | Email Redacted |
| CURTIS, TRACI NOELLE | Email Redacted |
| CURTIS, TREVOR | Email Redacted |
| CURTIS, TREVOR WILLIAM | Email Redacted |
| Curtis, Ty | Email Redacted |
| CURTIS, TYLER | Email Redacted |
| CURTIS, TYLER MICHAEL | Email Redacted |
| Curtis/Blay Revocable Trust | Email Redacted |
| Curtiss, Anthony | Email Redacted |
| Curtiss, Kirstin | Email Redacted |
| Curtwright, Shari | Email Redacted |
| Curzon, Edward | Email Redacted |
| Curzon, Karen | Email Redacted |
| Cushing, Katherine S. | Email Redacted |
| CUSHING, STEVE BRIAN | Email Redacted |
| CUSHMAN, REBECCA | Email Redacted |
| Cussen, Ryan | Email Redacted |
| Custer, Subreena | Email Redacted |
| Custom Automotive Machine | Email Redacted |
| Cutler, Barry LaVanway | Email Redacted |
| Cutler, Edwin F | Email Redacted |
| Cutler, Todd | Email Redacted |
| Cutler, William D. | Email Redacted |
| Cutrer, Cathy | Email Redacted |
| CUTRER, RORY | Email Redacted |
| Cuvaison Estate Wines | Email Redacted |
| CVMP, LLC | Email Redacted |
| CVS Pharmacy | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| CW Electric | Email Redacted |
| CW Enterprises, brought by Clifford White, Sole Proprietor | Email Redacted |
| CYB LLC | Email Redacted |
| Cydney Biagiotti | Email Redacted |
| Cydney Vasco | Email Redacted |
| Cyland James Leitner | Email Redacted |
| Cyland Leitne | Email Redacted |
| Cynthea Chantall Amnatkeo | Email Redacted |
| Cynthia A Bell, trustee of the Robert O Bell and Cynthia A Bell Family Trust Agreement Dated May 1, 2002 | Email Redacted |
| Cynthia A. Nance Revocable Inter Vivos Trust Dated June 30, 2015 | Email Redacted |
| Cynthia Ann Binyon | Email Redacted |
| Cynthia Ann Friedman | Email Redacted |
| Cynthia Ann Stewart | Email Redacted |
| Cynthia Ann Stewart (OBO Cindy's House Cleaning) | Email Redacted |
| Cynthia Ann Tucker | Email Redacted |
| Cynthia Ann Vega-Oberg | Email Redacted |
| Cynthia Ann Wilson | Email Redacted |
| Cynthia Anne Jasperson | Email Redacted |
| Cynthia Anne Wilson | Email Redacted |
| Cynthia B. Wolff and Steven W. Hammang, Individuals and as Trustees of 2017 Cynthia B. Wolff and Steven W. Hammang Revocable Trust | Email Redacted |
| Cynthia Barnes | Email Redacted |
| CYNTHIA BIGLEY | Email Redacted |
| Cynthia Boxer | Email Redacted |
| Cynthia Carol Taylor | Email Redacted |
| Cynthia Copes | Email Redacted |
| Cynthia Cullen and Robert Cullen, individually and as trustees to the Cullen Cynthia C Trust & Cullen Robert J Trust | Email Redacted |
| Cynthia Dutro, individually and on behalf of the Cynthia L Dutro Trust 2014 | Email Redacted |

Case: 19-30088    Doc# 6893-36    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 247 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
## Served via Email

| NAME | Email |
|------|-------|
| Cynthia Dwyer | Email Redacted |
| Cynthia Dwyer, Dwyer Cynthia A Trust | Email Redacted |
| Cynthia Elaine Warden, Trustee of the James Michael Reese Revocable Living Trust | Email Redacted |
| Cynthia Ellen Strehlow | Email Redacted |
| Cynthia Esquera-Turner | Email Redacted |
| Cynthia F. Grupp, Trustee of the Grupp Family Survivor's Trust, established uder the Grupp Family 1985 Revocable Trust dated June 12, 1985 | Email Redacted |
| CYNTHIA GARNER | Email Redacted |
| Cynthia Gay Johnson | Email Redacted |
| Cynthia Harvey | Email Redacted |
| Cynthia Helen DeSomery | Email Redacted |
| Cynthia Helwig | Email Redacted |
| Cynthia Johnson | Email Redacted |
| Cynthia K Rowe | Email Redacted |
| CYNTHIA L DOUWSMA | Email Redacted |
| Cynthia L. Boyd | Email Redacted |
| Cynthia L. Stevenson | Email Redacted |
| Cynthia L. Stickel | Email Redacted |
| Cynthia Lango | Email Redacted |
| Cynthia Lou Barth | Email Redacted |
| Cynthia Louise English | Email Redacted |
| Cynthia Louise Fabian | Email Redacted |
| Cynthia Louise Schmidt | Email Redacted |
| Cynthia Louise Wagner | Email Redacted |
| Cynthia Lucille Williamson | Email Redacted |
| Cynthia Lyn Bagnato | Email Redacted |
| Cynthia Lynn Brinkmann | Email Redacted |
| CYNTHIA LYNN FORDE | Email Redacted |
| Cynthia Lynn Zellers | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Cynthia Marie Cole | Email Redacted |
| Cynthia Marie Harmon | Email Redacted |
| Cynthia Marie Kritikos | Email Redacted |
| Cynthia Marie Schuttish | Email Redacted |
| CYNTHIA MARLER | Email Redacted |
| Cynthia Merrifield | Email Redacted |
| Cynthia Michelle Pryor | Email Redacted |
| Cynthia Murray | Email Redacted |
| CYNTHIA NIELSON | Email Redacted |
| CYNTHIA NUNES | Email Redacted |
| Cynthia Patricia Maldonado | Email Redacted |
| Cynthia Ricci | Email Redacted |
| Cynthia Rose Jacobson as Executor of the Estate of Virginia Rose Vance | Email Redacted |
| CYNTHIA RUSSELL | Email Redacted |
| Cynthia Ruth Rhodes | Email Redacted |
| Cynthia S Johnson | Email Redacted |
| CYNTHIA SAIRS | Email Redacted |
| CYNTHIA SAMUELS AS TRUSTEE OF THE SAMUELS 2018 TRUST | Email Redacted |
| Cynthia Scharsch | Email Redacted |
| CYNTHIA SCHROEDER | Email Redacted |
| Cynthia Sprain | Email Redacted |
| Cynthia Stewart | Email Redacted |
| Cynthia Teresa Healy | Email Redacted |
| Cynthia Warden, Trustee of the James Michael Reese Revocable Living Trust | Email Redacted |
| Cynthia Warden, Trustee of the Reese Family Trust dated June 14, 1984 | Email Redacted |
| CYNTHIA WEISSBEIN MACKEN | Email Redacted |
| Cynthia Wolfe | Email Redacted |
| Cyrus Swart | Email Redacted |
| Cytron, Linda Gay | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| CZARNECKI, TAMA D | Email Redacted |
| Czarnecki, Tama D. | Email Redacted |
| D and S Griggs Family Trust | Email Redacted |
| D Drake & Karen L Linforth Trust | Email Redacted |
| D Drake & Karin L Linforth Trust | Email Redacted |
| D R & M D Johnston Living Trust | Email Redacted |
| D' Valadan, Moe | Email Redacted |
| D&L Martin Farms | Email Redacted |
| D. A. (Eden Tesfalidet, Parent) | Email Redacted |
| D. AND E. GIORDANO REVOCABLE TRUST | Email Redacted |
| D. B. (Keith Burritt, Parent) | Email Redacted |
| D. B. (Kelly Badaracco, Parent) | Email Redacted |
| D. B. (Rob Baron, Parent) | Email Redacted |
| D. B., minor child | Email Redacted |
| D. B., minor child (EVA CERVANTES) | Email Redacted |
| D. C., minor child | Email Redacted |
| D. D. (Chanda Davey, Parent) | Email Redacted |
| D. D., minor child | Email Redacted |
| D. D., minor child (NICOLE DURNFORD, PARENT) | Email Redacted |
| D. E., minor child | Email Redacted |
| D. F., minor child | Email Redacted |
| D. Fidelak | Email Redacted |
| D. G., minor child | Email Redacted |
| D. G., minor child (Joshua Gilbertson, parent) | Email Redacted |
| D. H., minor child | Email Redacted |
| D. Howard and Merritt Alden Trust | Email Redacted |
| D. J., a minor child (Glenn Jenkins, parent) | Email Redacted |
| D. J., minor child | Email Redacted |
| D. K. (Kira Rosenberger, Parent) | Email Redacted |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)
Page 499 of 2542
Case: 19-30088 Doc# 6893-36 Filed: 04/22/20 Entered: 04/22/20 20:00:31 Page 250 of 250