Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| D. K., minor child (Kelsey Kerston, parent) | Email Redacted |
| D. Kaye Banovich, as trustee of the D. Kaye Banovich Trust | Email Redacted |
| D. Kaye Banovich, individually | Email Redacted |
| D. Kaye Banovich, individually and as trustee | Email Redacted |
| D. Kaye Banovich, individually and as trustee of D. Kaye Banovich Trust | Email Redacted |
| D. L., minor child | Email Redacted |
| D. Larry Miller, M.D., A Professional Corporation | Email Redacted |
| D. M. (Ananth Madhavan, Parent) | Email Redacted |
| D. M. minor child (Benjamin Moore, parent) | Email Redacted |
| D. M., a minor child (David Moser, parent) | Email Redacted |
| D. M., minor child | Email Redacted |
| D. M., minor child (Vincent Peter Montano, parent) | Email Redacted |
| D. N. (Bahram Navi, Parent) | Email Redacted |
| D. P. (Tanya Pezzi, Parent) | Email Redacted |
| D. R. minor, parent Danielle K Rodrick | Email Redacted |
| D. R., minor child | Email Redacted |
| D. S. (Alexander and Brandy Scharf, Parents) | Email Redacted |
| D. S., minor child | Email Redacted |
| D. S., minor child (Kenneth Strawn, parent) | Email Redacted |
| D. S., minor child (Samantha Skidmore, parent) | Email Redacted |
| D. W. (Laurie and Jason Wolff, Parents) | Email Redacted |
| D. W., minor child | Email Redacted |
| D. W., minor child (Jeremy Wilson, parent) | Email Redacted |
| D. W., minor child (Matthew Joseph Wing, parent) | Email Redacted |
| D. Y., minor child | Email Redacted |
| D. Z., minor child | Email Redacted |
| D.A., a minor child ( , parent) | Email Redacted |
| D.A., a minor child (Mario Anguiano Rivas, parent) | Email Redacted |
| D.A., a minor child, (Nichol Carnegie, parent) | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 1
of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| D.A., minor child, (Diana Moody, parent) | Email Redacted |
| D.A.,a minor child (Sasheena Arbogast-Alvarez and Enrique Alvarez, parents) | Email Redacted |
| D.A.B., a minor child | Email Redacted |
| D.A.C., a minor child (Anthony Camozzi and Deanna Kessler, Parents) | Email Redacted |
| D.A.D.R. (Verenicia Alvarado de Rivas) | Email Redacted |
| D.A.E.S., a minor child | Email Redacted |
| D.A.G., Cristian I. Gomez | Email Redacted |
| D.A.G., minor child (Cristian Gomez, a parent) | Email Redacted |
| D.A.J., a minor child | Email Redacted |
| D.A.L., a minor child | Email Redacted |
| D.A.S., a minor child | Email Redacted |
| D.B., a minor child | Email Redacted |
| D.B., a minor child (Brian Beam, parent) | Email Redacted |
| D.B., a minor child (Dan Bell, Parent) | Email Redacted |
| D.B., a minor child (Elaine Brennan, parent) | Email Redacted |
| D.B., a minor child (HAILEY COLBARD, guardian) | Email Redacted |
| D.B., a minor child (Jeremy Joseph Burgeois, Parent) | Email Redacted |
| D.B., a minor child (Kurtis Birch, parent) | Email Redacted |
| D.B., a minor child (Masis Babajanian, parent) | Email Redacted |
| D.B., a minor child (Matthew Becerril, parent) | Email Redacted |
| D.B., a minor child (PAMELA HOWELL, guardian) | Email Redacted |
| D.B., a minor child (SARA KRISTINE BROWN, guardian) | Email Redacted |
| D.B., a minor child (Tiffany Brouhard, parent) | Email Redacted |
| D.B., a minor child, (Molly Bush, parent) | Email Redacted |
| D.B., minor child (John Bettencourt, Parent) | Email Redacted |
| D.B.K.(Denise Kelm, Parent) | Email Redacted |
| D.B.P., a minor child | Email Redacted |
| D.B.R.(Tabbitha Marie Rogers, Parent) | Email Redacted |
| D.C, a minor child (Arturo Cesena, parent) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| D.C., a minor child (Ashley Brannon, parent) | Email Redacted |
| D.C., a minor child (AUTUMN MARIE JOHNSON, guardian) | Email Redacted |
| D.C., a minor child (CARRIE LOVE and LUCAS GROBBEL, guardian) | Email Redacted |
| D.C., a minor child (Daniel Canter, parent) | Email Redacted |
| D.C., a minor child (Ema Carranza Flores, parent) | Email Redacted |
| D.C., a minor child (Jennifer Curtis, parent) | Email Redacted |
| D.C., a minor child (JEREMY CATRAMBONE, guardian) | Email Redacted |
| D.C., a minor child (Jose Cruz, parent) | Email Redacted |
| D.C., a minor child (KIMBERLY HANSEN, guardian) | Email Redacted |
| D.C., a minor child (Megan Cardwell-Henry, parent) | Email Redacted |
| D.C., a minor child (Patricia Rojas, parent) | Email Redacted |
| D.C., a minor child (Tanasije Chobanov, parent) | Email Redacted |
| D.C., a minor child (Todd Conner, parent) | Email Redacted |
| D.C., minor child (Parent Carl Carlson) | Email Redacted |
| D.D., a minor (Chelsea Adams & Jacob Daley, parents) | Email Redacted |
| D.D., a minor child (ABIGAIL R DAMRON, guardian) | Email Redacted |
| D.D., a minor child (Alexis Clyde & David Dinbat, II, parents) | Email Redacted |
| D.D., a minor child (Amy Drew, parent) | Email Redacted |
| D.D., a minor child (Deborah Robertson, parent) | Email Redacted |
| D.D., a minor child (guardian, MARIA SALAS) | Email Redacted |
| D.D., a minor child (JULIE A DAVIS, guardian) | Email Redacted |
| D.D., a minor child (Keith DeCastro, parent) | Email Redacted |
| D.D., a minor child (Travis Doty, parent) | Email Redacted |
| D.D., a minor child (Truc Dang, parent) | Email Redacted |
| D.D., a minor child (Vanessa Trejo-Salas, guardian) | Email Redacted |
| D.D.S., a minor child | Email Redacted |
| D.E. Paul | Email Redacted |
| D.E., a minor child (guardian, GINA MARINO) | Email Redacted |
| D.F., a minor child (CHRISTOPHER ACKLEY, guardian) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| D.F., a minor child (David Fisher, parent) | Email Redacted |
| D.F., a minor child (DELILAH ACKLEY, guardian) | Email Redacted |
| D.F., a minor child (HAILEY COLBARD, guardian) | Email Redacted |
| D.F., a minor child (MICHAEL JOSEPH FORDE, guardian) | Email Redacted |
| D.F., a minor child (Robert Faulkner, parent) | Email Redacted |
| D.F., a minor child (Tamra South, parent) | Email Redacted |
| D.F., JR., a minor child (CRYSTAL FOX, guardian) | Email Redacted |
| D.G. (1), a minor child (Carla Albert, parent) | Email Redacted |
| D.G. (2), a minor child (Carla Albert, parent) | Email Redacted |
| D.G. (Eyob Goitom, Parent) | Email Redacted |
| D.G. A Minor (Jennifer Cramer) | Email Redacted |
| D.G., a minor child (Andrew Garay and Gina Marino, parents) | Email Redacted |
| D.G., a minor child (Ashley Taylor, parent) | Email Redacted |
| D.G., a minor child (Darvin Goodrum, parent) | Email Redacted |
| D.G., a minor child (Deanna Giron, parent) | Email Redacted |
| D.G., a minor child (FRANCISCO GONZALEZ, guardian) | Email Redacted |
| D.G., a minor child (Jaya Gregory, parent) | Email Redacted |
| D.G., a minor child (Malisa Griffin, parent) | Email Redacted |
| D.G., a minor child (Nicole Penney and Michael Gargus, guardians) | Email Redacted |
| D.G., a minor child (NICOLE PENNEY, guardian) | Email Redacted |
| D.G., a minor child (PATRICE A HARTS, guardian) | Email Redacted |
| D.G., a minor child (RICHARD DEAN GETZ, guardian) | Email Redacted |
| D.G., a minor child (William Gantt, parent) | Email Redacted |
| D.G., minor child (Robert Anthony & Jamie Laree Green, parents) | Email Redacted |
| D.G., minor child (Tatjiana Lovett, parent) | Email Redacted |
| D.H. a minor child (Amy McDonald, parent) | Email Redacted |
| D.H., a minor child (Candace Hamilton, parent) | Email Redacted |
| D.H., a minor child (Darren Howe, parent) | Email Redacted |
| D.H., a minor child (Dino Huy, guardian) | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 4 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| D.H., a minor child (JACK HUNTER, guardian) | Email Redacted |
| D.H., a minor child (Juan Hernandez Diosdado, parent) | Email Redacted |
| D.H., a minor child (MELISSA HUY, guardian) | Email Redacted |
| D.H., minor child (Charissa Hurst, parent) | Email Redacted |
| D.H., minor child (Mica Hamilton, parent) | Email Redacted |
| D.H.R., a minor child | Email Redacted |
| D.I., a minor child (Jaecob Iftiger, parent) | Email Redacted |
| D.J., a minor child | Email Redacted |
| D.J., a minor child (Angie Job, parent) | Email Redacted |
| D.J., a minor child (EIMAN JAHANGIR, guardian) | Email Redacted |
| D.J., a minor child (Jennie Chavarria, parent) | Email Redacted |
| D.J., a minor child (John Jenkins) | Email Redacted |
| D.J., a minor child (John P. Jenkins, guardian) | Email Redacted |
| D.J., a minor child (Lindsey Bassignani, parent) | Email Redacted |
| D.J., a minor child (Rebecca Jennings, parent) | Email Redacted |
| D.J., minor child (Daniel Willam Jeffrey, parent) | Email Redacted |
| D.J.C., a minor child | Email Redacted |
| D.J.D., a minor child | Email Redacted |
| D.J.J., a minor child (Tiffany Marie Parker, parent) | Email Redacted |
| D.J.M., a minor child | Email Redacted |
| D.J.P. (Kayla Steele) | Email Redacted |
| D.J.P., a minor child (Angela R. Pooley and Charles D. Pooley, parents) | Email Redacted |
| D.J.S.S., a minor child (Jennifer Tipton, Parent) | Email Redacted |
| D.K. (Dan King) | Email Redacted |
| D.K., a minor child (Brook Koop, Parent) | Email Redacted |
| D.K., a minor child (DENNIS KEENEY, guardian) | Email Redacted |
| D.K., a minor child (Heather Klemme-Stacey, parent) | Email Redacted |
| D.K., a minor child (JESSE RUDEAN KING, guardian) | Email Redacted |
| D.K., a minor child (Jessica Kester, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| D.K., a minor child (Melody Johnson, Parent) | Email Redacted |
| D.K., a minor child(Kelsey Kerston, parent) | Email Redacted |
| D.K., minor child (John Kang) | Email Redacted |
| D.K.B., a minor child | Email Redacted |
| D.L., a minor child (DIANE ALLEN, guardian) | Email Redacted |
| D.L., a minor child (Elvis Louis, parent) | Email Redacted |
| D.L., a minor child (Shannon Lock, parent) | Email Redacted |
| D.L., a minor child (Wendy Le Master, parent) | Email Redacted |
| D.L.G., a minor child | Email Redacted |
| D.L.J. (Denis M. Alley) | Email Redacted |
| D.L.K., a minor child | Email Redacted |
| D.M. (JULIE MOLINAR) | Email Redacted |
| D.M. (LISA FIGUEROA) | Email Redacted |
| D.M. minor child (Debbie Muniz, parents ) | Email Redacted |
| D.M., a minor child (Ashlee Moss, parent) | Email Redacted |
| D.M., a minor child (Jeffrey Martella, parent) | Email Redacted |
| D.M., a minor child (JUSTICE M. MELLO, guardian) | Email Redacted |
| D.M., a minor child (Kelsey Smith, parent) | Email Redacted |
| D.M., a minor child (Laura Miller, parent) | Email Redacted |
| D.M., a minor child (Lee Martin, parent) | Email Redacted |
| D.M., a minor child (Matthew Morse, parent) | Email Redacted |
| D.M., a minor child (Michelle Mattern, parent) | Email Redacted |
| D.M., a minor child (Richard Miller, parent) | Email Redacted |
| D.M., a minor child (Roy Miller, parent) | Email Redacted |
| D.M., a minor child (Terry Moore, parent) | Email Redacted |
| D.M., a minor child, (Kimberly McNeany, Parent) | Email Redacted |
| D.M., minor child (Amy E McBain, parent) | Email Redacted |
| D.M.A.A., a minor child | Email Redacted |
| D.M.C., a minor child | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 6
of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| D.M.H., minor child (Andrea Hernandez-Dominguez, parent) | Email Redacted |
| D.M.L., a minor child | Email Redacted |
| D.M.S.W., a minor child | Email Redacted |
| D.N., a minor child (JAMES D NORTHERN SR., guardian) | Email Redacted |
| D.N., a minor child (Raaid Nijim, parent) | Email Redacted |
| D.N., a minor child (Shawna Niemi, parent) | Email Redacted |
| D.N., a minor child (Stormy Lincicum, legal guardian) | Email Redacted |
| D.N., a minor child (Virgilio Neto, parent) | Email Redacted |
| D.O., a minor child (Amannda Oakley, parent) | Email Redacted |
| D.O., a minor child (JAMES OPPENHEIM, guardian) | Email Redacted |
| D.O., a minor child (Jose Orozco Abarca, parent) | Email Redacted |
| D.P. (James Pelkey) | Email Redacted |
| D.P., a minor child (Crystal Peppas, parent) | Email Redacted |
| D.P., a minor child (Daniel S. Pardini, parent) | Email Redacted |
| D.P., a minor child (PATRICE A HARTS, guardian) | Email Redacted |
| D.P., a minor child (Polly Pescio, parent) | Email Redacted |
| D.P., a minor child (Robin Peterson, parent) | Email Redacted |
| D.P., a minor child, (Mayra Price, parent) | Email Redacted |
| D.P.D., a minor child | Email Redacted |
| D.P.R. (Julia Sierra) | Email Redacted |
| D.P.R., a minor child (Brian Patrick Reis, parent) | Email Redacted |
| D.R. (1), a minor child (Michael Ryan, parent) | Email Redacted |
| D.R. (2), a minor child (Michael Ryan, parent) | Email Redacted |
| D.R. (Magdalena Ramirez) | Email Redacted |
| D.R. (Verenicia Alvarado de Rivas) | Email Redacted |
| D.R. JR., a minor child (guardian, CRYSTAL FOX) | Email Redacted |
| D.R., a minor child ( , parent) | Email Redacted |
| D.R., a minor child (Alexandria Robbins, parent) | Email Redacted |
| D.R., a minor child (Brandon Raynor, parent) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| D.R., a minor child (Dacia Williams, parent) | Email Redacted |
| D.R., a minor child (Daniel Rosas, parent) | Email Redacted |
| D.R., a minor child (Dino Ruffoni, parent) | Email Redacted |
| D.R., a minor child (Donald Rinkor, parent) | Email Redacted |
| D.R., a minor child (Evan Raynor, parent) | Email Redacted |
| D.R., a minor child (James Ralston, parent) | Email Redacted |
| D.R., a minor child (Jason Rodrigues, a parent) | Email Redacted |
| D.R., a minor child (Nicholas Vitale, parent) | Email Redacted |
| D.R., a minor child (Ronnie Rodriguez, parent) | Email Redacted |
| D.S. (SIRA CARCIA) | Email Redacted |
| D.S. a minor child (Zeatra and Michael Saylors, parents) | Email Redacted |
| D.S. Minor, (Parent Edward Sacchette) | Email Redacted |
| D.S., a minor (Parent Swan, Josh) | Email Redacted |
| D.S., a minor child (Amber Suppus, parent) | Email Redacted |
| D.S., a minor child (BEATRICE KAHOONEI, guardian) | Email Redacted |
| D.S., a minor child (Daniel Salazar, parent) | Email Redacted |
| D.S., a minor child (Daniel Steele, parent) | Email Redacted |
| D.S., a minor child (Edward Sachette, parent) | Email Redacted |
| D.S., a minor child (Grant Stephens, parent) | Email Redacted |
| D.S., a minor child (JEFFREY STRONG, guardian) | Email Redacted |
| D.S., a minor child (Jesse Waterman-Reed, parent) | Email Redacted |
| D.S., a minor child (Joshua Sharp, Parent) | Email Redacted |
| D.S., a minor child (Kanani Kahoonei, guardian) | Email Redacted |
| D.S., a minor child (Kimberlee Gail Taylor, parent) | Email Redacted |
| D.S., a minor child (LUCINDA NOE, guardian) | Email Redacted |
| D.S., a minor child (Sean Sawyer, parent) | Email Redacted |
| D.S., a minor child (Shalina Seale, parent) | Email Redacted |
| D.S., minor child (Kimberly Gail Taylor) | Email Redacted |
| D.T. (Brian Tolbert) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| D.T., a minor child ( , parent) | Email Redacted |
| D.T., a minor child (Carla Albert, Parent) | Email Redacted |
| D.T., a minor child (Carlos Torres, parent) | Email Redacted |
| D.T., a minor child (Debbie Pool, parent) | Email Redacted |
| D.T., a minor child (Shannon Tuter, parent) | Email Redacted |
| D.T., a minor child (Stacey Fisher, parent) | Email Redacted |
| D.V., a minor child ( , parent) | Email Redacted |
| D.V., a minor child (Alexa Voyer, parent) | Email Redacted |
| D.V., a minor child (Jessica Vega, parent) | Email Redacted |
| D.V., a minor child (Juan Valle Gomez, parent) | Email Redacted |
| D.W, minor child (Darla Parker, parent) | Email Redacted |
| D.W. a minor child (Mary and Thomas Wilson, parents) | Email Redacted |
| D.W., a minor child (Aaron Weber, parent) | Email Redacted |
| D.W., a minor child (Demond Wilson, parent) | Email Redacted |
| D.W., a minor child (Edward Walsh, parent) | Email Redacted |
| D.W., a minor child (Jared Williamsen, parent) | Email Redacted |
| D.W., a minor child (Matthew Waters, parent) | Email Redacted |
| D.W., a minor child (Matthew Wing, parent) | Email Redacted |
| D.W., a minor child (Patrick Ward, parent) | Email Redacted |
| D.W., a minor child (Paul Wright, father) | Email Redacted |
| D.W., a minor child (Rebecca Harris, parent) | Email Redacted |
| D.W., a minor child (Steve and Dawn Ware, parents) | Email Redacted |
| D.W.G. a minor child (Ed Gleason & Fredalee Gleason Parents) | Email Redacted |
| D.Y.T. (MARIA YUNUEN ALVARADO VARGAS) | Email Redacted |
| D.Z., a minor child ( , parent) | Email Redacted |
| D.Z., a minor child (Jill Zechowy, parent) | Email Redacted |
| d/b/a Cow Poke Ranch | Email Redacted |
| d/b/a Thomas M. Howard, CPA | Email Redacted |
| DA (Omar Garcia Arcos) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Daane, Linda | Email Redacted |
| Dabid McNamar and Sheila McNamar, as Trustees of the Davis & Sheila McNamar Revocable Living Trust | Email Redacted |
| DABNEY, JOAN MARYLIN | Email Redacted |
| DABNEY, TERRI DEE | Email Redacted |
| Daciana Ioana Iancu | Email Redacted |
| DACUMOS, GEORGE | Email Redacted |
| DACUMOS, JUDITH | Email Redacted |
| DADA, AREAMY DREY | Email Redacted |
| Dada, Fuad | Email Redacted |
| DADA, ROBERT | Email Redacted |
| Dado, Sharlyn Michelle | Email Redacted |
| Dado-Stammler, Melanie | Email Redacted |
| DADY, CHRISTOPHER | Email Redacted |
| DAGORRET, MARIE LOUIS TRUST REVOCABLE TRUST 2009 | Email Redacted |
| D'Agosta, Alexis | Email Redacted |
| D'Agosta, Ember Sorrelle | Email Redacted |
| D'Agosta, Ronald | Email Redacted |
| DAHER, BRYAN | Email Redacted |
| DAHER, DAVID | Email Redacted |
| Daher, David G. | Email Redacted |
| DAHER, LINDSAY | Email Redacted |
| DAHER, NANCY | Email Redacted |
| Daher, Nancy L. | Email Redacted |
| Daher, Thomas | Email Redacted |
| Dahl, Charles | Email Redacted |
| Dahl, Joshua | Email Redacted |
| Dahl, Mary E | Email Redacted |
| Dahl, Zachary J | Email Redacted |
| Dahl, Zachary J. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Dahlen, David Anthony | Email Redacted |
| Dahlen, Derek Anthony | Email Redacted |
| Dahlgren, Janice | Email Redacted |
| DAHLGREN, ROD LARS | Email Redacted |
| Dahlke, Joey | Email Redacted |
| Dahlke, Joseph Ryan | Email Redacted |
| Dahlman, Charles | Email Redacted |
| Dahlmeier, Donald | Email Redacted |
| Dahm, Eric John | Email Redacted |
| Dahmn, Monica | Email Redacted |
| Dahna and Daniel McDonald Family Trust | Email Redacted |
| DAHNA M MCDONALD | Email Redacted |
| DAHNA MCDONALD | Email Redacted |
| Daida, Margarete Hildegard | Email Redacted |
| Daigle, Andrew Justin | Email Redacted |
| Daigle, Carole Melinda | Email Redacted |
| Daigle, John Michael | Email Redacted |
| Daigle, Melinda Grace | Email Redacted |
| Dailey , Jason L. | Email Redacted |
| Dailey, Charlie | Email Redacted |
| Dailey, Daniel | Email Redacted |
| Dailey, David | Email Redacted |
| Dailey, Jeffrey Matthew | Email Redacted |
| Dailey, Kathryn Joyce | Email Redacted |
| Dailey, Maureen | Email Redacted |
| Dailey, Todd | Email Redacted |
| Daily Revocable Trust Dated 7/24/1991 | Email Redacted |
| Daily, Michael | Email Redacted |
| Dain-Jackson, Holly | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| DAISY GARNICA | Email Redacted |
| Daisy L Kounce | Email Redacted |
| Daisy M. Davidson | Email Redacted |
| DAISY ROBERTS | Email Redacted |
| DAISY, DUSTIN | Email Redacted |
| Dakin, Margaret | Email Redacted |
| Dakin, Robert | Email Redacted |
| DAKINI, ONI | Email Redacted |
| Dakota Caraballo (Ray Caraballo, Parent) | Email Redacted |
| Dakota Chase Stahl-Smith | Email Redacted |
| Dakota Dawn Holland-Milner | Email Redacted |
| DAKOTA LORD | Email Redacted |
| Dakota Sanders | Email Redacted |
| DAKOTA TINDALL | Email Redacted |
| Dakota, Brazzi D. | Email Redacted |
| Dale & Barbara Lawler Trust | Email Redacted |
| Dale A. Beltz Jr. & Sandra L. Beltz Revocable Trust | Email Redacted |
| DALE ALAN FERGUSON | Email Redacted |
| Dale Alfred Carr | Email Redacted |
| Dale Allen Morgan | Email Redacted |
| Dale Andrew Beltz | Email Redacted |
| Dale Arthur Grismore | Email Redacted |
| Dale Bertolucci | Email Redacted |
| Dale Dwayne Stincelli | Email Redacted |
| Dale F Cliff | Email Redacted |
| Dale Francis Cheli | Email Redacted |
| Dale Frank Terena | Email Redacted |
| DALE GIBNEY | Email Redacted |
| Dale Gomes/Crossfire Tree & Vegetation Services | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Dale Harlow Lee | Email Redacted |
| Dale Henry Hegenbart | Email Redacted |
| Dale Henry Vesterfelt | Email Redacted |
| Dale Joseph Faria | Email Redacted |
| Dale Keith Alexander | Email Redacted |
| Dale Keyes | Email Redacted |
| Dale Lee Snook | Email Redacted |
| Dale Michael Quedens | Email Redacted |
| Dale Paul | Email Redacted |
| Dale Peter Loura and Melissa Moore Loura, Trustees of The Dale Peter Loura and Melissa Moore Loura 2018 Revocable Iner Vivos Trust dtd 5/2/2018 | Email Redacted |
| Dale R. Thompson individually/trustee of the Dale R. Thompson Revocable Inter Vivos Trust; Piyawan Thompson | Email Redacted |
| Dale Richard Hurley | Email Redacted |
| DALE RICHARD JOHNSON | Email Redacted |
| Dale Shoudy and Gloria Shoudy, Trustees of the Shoudy Living Trust dated February 10, 2018 | Email Redacted |
| Dale Sterling | Email Redacted |
| Dale W Bovee | Email Redacted |
| Dale Wagoner | Email Redacted |
| DALE WAYNE LAWLER | Email Redacted |
| DALE WIGHTS DBA DALE WIGHTS CONSTRUCTION | Email Redacted |
| Dale, John | Email Redacted |
| Dale, Judy | Email Redacted |
| Dale, Mark | Email Redacted |
| Dale, Tim | Email Redacted |
| Dale, Tonya | Email Redacted |
| DALE-JABLONOWSKI, CATHERINE | Email Redacted |
| Dalene Witczek | Email Redacted |
| Daley, Ayden | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Daley, Garrett Bruce | Email Redacted |
| DALEY, GINGER MAY | Email Redacted |
| Daley, James | Email Redacted |
| Daley, Lillian | Email Redacted |
| Daley, Walter | Email Redacted |
| Dalgren, Elizabeth | Email Redacted |
| Dalla, John | Email Redacted |
| Dallas Ray Landon | Email Redacted |
| Dallas Rogers | Email Redacted |
| Dallas, Marsha | Email Redacted |
| DALLA-THOMAS, MISTY | Email Redacted |
| Dalle, Raymond | Email Redacted |
| Dalli, Dustin | Email Redacted |
| Dallmann, Donn | Email Redacted |
| DALLY, BEVERLY | Email Redacted |
| DALLY, JAMES | Email Redacted |
| DalMollin, Sheryl | Email Redacted |
| D'ALOISIO, JAMES | Email Redacted |
| D'ALOISIO, RICHARD | Email Redacted |
| DalPorto, Julius Howard | Email Redacted |
| DALRYMPLE, GUY DANIEL | Email Redacted |
| Dalrymple, Rich | Email Redacted |
| Dalton Kyle Porter | Email Redacted |
| Dalton, Alynn A. | Email Redacted |
| Dalton, Bart | Email Redacted |
| Dalton, Christopher J. | Email Redacted |
| DALTON, HELEN L. | Email Redacted |
| Dalton, Jodi | Email Redacted |
| Dalton, Terrence | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| DALTON, THOMAS | Email Redacted |
| Daly, Justin James | Email Redacted |
| DALY, THOMAS W | Email Redacted |
| Damanti, Lillian | Email Redacted |
| Damazo, David Edwin | Email Redacted |
| DAMAZO, REBEKAH J | Email Redacted |
| Damele, Brooke Lorane | Email Redacted |
| Dames-Grager , Hiromi | Email Redacted |
| Damgaard, Aksel | Email Redacted |
| Damian Clopton | Email Redacted |
| Damian Ransom Pestana | Email Redacted |
| D'Amico, Duane | Email Redacted |
| Damico, Sean Patrick | Email Redacted |
| Damien Barrett | Email Redacted |
| DAMIEN R GARLAND | Email Redacted |
| Damion D. Asker and Brandi A. Asker, Trustees of The Asker Family Revocable Trust dtd 7/14/16 | Email Redacted |
| Damon Alexander Crain | Email Redacted |
| Damon Cassing | Email Redacted |
| DAMON JUNIOR | Email Redacted |
| Damon, Allen | Email Redacted |
| Damon, Delphine | Email Redacted |
| Damon, Mark A. | Email Redacted |
| DAMONTE, DEBORAH LYNN | Email Redacted |
| Damron, Brenda | Email Redacted |
| Damschroder, Leslie | Email Redacted |
| Dan A. Stahl | Email Redacted |
| DAN CONDIOTTI | Email Redacted |
| DAN CROWELL | Email Redacted |
| DAN D ELECTRIC | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| DAN DEWEESE | Email Redacted |
| DAN DORRIES | Email Redacted |
| Dan Dorries and Georgette K Dorries, Trustees of the Dan & Georgette K Dorries Family 2007 Trust dated August 21, 2017 | Email Redacted |
| DAN HIBBARD | Email Redacted |
| DAN J GATES | Email Redacted |
| Dan King DBA Chung Liang King | Email Redacted |
| DAN L TUTTLE | Email Redacted |
| DAN LONDON | Email Redacted |
| Dan Marshall Jolivette | Email Redacted |
| Dan Marshall Jolivette and Elizabeth G. Sakai-Jolivette Revocable Trust | Email Redacted |
| Dan Miranda | Email Redacted |
| DAN PARKS | Email Redacted |
| Dan Paul Papesh | Email Redacted |
| Dan Prince | Email Redacted |
| Dan Rawlings | Email Redacted |
| Dan Siegfried | Email Redacted |
| Dan Springs, individually and as successor in interest to the estate of Matthew Springs | Email Redacted |
| Dan Thomas-Grant | Email Redacted |
| Dana and Monica Fisher | Email Redacted |
| DANA DECKER | Email Redacted |
| Dana Engebretson | Email Redacted |
| Dana Facto: Facto marc L TR & Dana M TR. Marc and Dana facto family trust | Email Redacted |
| Dana Gajda | Email Redacted |
| Dana Hamilton | Email Redacted |
| Dana J. Crouse | Email Redacted |
| Dana Jean Ogorman | Email Redacted |
| Dana Jo Copping | Email Redacted |
| Dana Kay Ventimiglia | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Dana Keene, as Successor Trustee of the Steve Bitzan Revocable Living Trust | Email Redacted |
| Dana Kelly | Email Redacted |
| Dana Laurence Cox | Email Redacted |
| Dana Leroy Padgett | Email Redacted |
| Dana Lertin Zimmerman | Email Redacted |
| Dana Maag (Laurie Clark, Parent) | Email Redacted |
| Dana Max Gardner | Email Redacted |
| DANA MICHAEL KELLEY | Email Redacted |
| Dana Prater | Email Redacted |
| DANA PRATER AS TRUSTEE FOR THE PRATER FAMILY TRUST | Email Redacted |
| Dana Sue Hans | Email Redacted |
| DANAE DOUGLAS | Email Redacted |
| Dance III, James L | Email Redacted |
| Dance, Billy | Email Redacted |
| Dance, Jr., James L. | Email Redacted |
| Dancer, Taija-Mae Carol | Email Redacted |
| Dancer, Travis William Earl | Email Redacted |
| Danckert, Thelma Jean | Email Redacted |
| D'Andrade, John Gary | Email Redacted |
| Dandridge, Cheryl L. | Email Redacted |
| Dandridge, Roger I | Email Redacted |
| Dane Christopher Martens | Email Redacted |
| Dane Osborn | Email Redacted |
| Daneau III, Eugene | Email Redacted |
| Daneau, Kristy Lee | Email Redacted |
| Daneau, Mallari Aaliyah | Email Redacted |
| Daneau, Michael Wayne | Email Redacted |
| Danelia Iodence | Email Redacted |
| Danelle Gaytan | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Danelle M Alleman | Email Redacted |
| Danelle Smith Holt | Email Redacted |
| Danette Marie Tong | Email Redacted |
| Dang, Hoang Dinh | Email Redacted |
| DANG, KATRINA | Email Redacted |
| Dang, Lan | Email Redacted |
| DANG, NOI THI | Email Redacted |
| DANG, TRUC | Email Redacted |
| D'Angelo, Alex | Email Redacted |
| DAngelo, Audrey | Email Redacted |
| Danica Vinson | Email Redacted |
| DANIEL & MAGGIE LONDON TRUST | Email Redacted |
| Daniel A Ramos | Email Redacted |
| DANIEL A VELASQUEZ | Email Redacted |
| Daniel A. Velasquez | Email Redacted |
| Daniel Aeilts | Email Redacted |
| Daniel Alan Eckard | Email Redacted |
| Daniel Alan Hess | Email Redacted |
| Daniel Allen Cox | Email Redacted |
| Daniel Allen Wright | Email Redacted |
| DANIEL ALVAREZ | Email Redacted |
| Daniel and Patricia Elkerton as trustees of The Elkerton 1996 Family Trust dated January 9, 1996 | Email Redacted |
| DANIEL ANDRUS | Email Redacted |
| Daniel Antonaros | Email Redacted |
| Daniel Avilla | Email Redacted |
| Daniel B. Endre | Email Redacted |
| DANIEL BARNETT | Email Redacted |
| Daniel Beaver (Leah Beaver, Parent) | Email Redacted |
| DANIEL BLACKMAN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| DANIEL BLANCHARD | Email Redacted |
| Daniel Bradburd | Email Redacted |
| Daniel Bradburd, individually, and as the successor in interest to the Estate of David Bradburd (deceased) | Email Redacted |
| DANIEL BROWN | Email Redacted |
| Daniel Bunnell | Email Redacted |
| DANIEL BURKETT | Email Redacted |
| DANIEL BUTLER | Email Redacted |
| Daniel C Holt | Email Redacted |
| Daniel C. Salas and Cheri L. Salas, Trustees, Salas Revocable Inter Vivos Trust dated February 22, 2007 | Email Redacted |
| Daniel C. Zilafro Trust/Estate of Daniel C. Zilafro | Email Redacted |
| Daniel Carson Lytle | Email Redacted |
| DANIEL CAVANAUGH | Email Redacted |
| Daniel Chavez | Email Redacted |
| DANIEL CHAVEZ and VICTORIA CHAVEZ, doing business as Daylight Vineyard Management, Inc. | Email Redacted |
| Daniel Chilcah | Email Redacted |
| Daniel Christopher Salazar | Email Redacted |
| DANIEL CORN | Email Redacted |
| DANIEL COVARRUBIAS | Email Redacted |
| Daniel Cross | Email Redacted |
| DANIEL D EVERIDGE | Email Redacted |
| Daniel D Mitchell | Email Redacted |
| DANIEL DORTCH | Email Redacted |
| DANIEL DWAYNE PLUMMER | Email Redacted |
| Daniel Dwyer | Email Redacted |
| Daniel E. Dusina | Email Redacted |
| Daniel E. Morgan, Daniel E. & Jane E. Morgan Revocable Trust | Email Redacted |
| Daniel Erin Franco | Email Redacted |
| Daniel Eugene Steele | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| DANIEL F. DWYER AND CYNTHIA A. DWYER, TRUSTEES OF THE DANIEL F. DWYER AND CYNTHIA A. DWYER 2008 FAMILY TRUST | Email Redacted |
| DANIEL FOX | Email Redacted |
| Daniel G Andrus, individually and on behalf of the Daniel G. Andrus Revocable Trust | Email Redacted |
| Daniel Gallagher | Email Redacted |
| DANIEL GARY LONDON | Email Redacted |
| Daniel George McQueeney | Email Redacted |
| Daniel George Simkins | Email Redacted |
| DANIEL GILDENGORIN | Email Redacted |
| Daniel Gordon | Email Redacted |
| DANIEL GRANADA | Email Redacted |
| Daniel Graves | Email Redacted |
| Daniel Guerrero Lopez | Email Redacted |
| Daniel Gulbronsen, (Jeanette Gulbronsen, Personal Representative) | Email Redacted |
| DANIEL HANSEN | Email Redacted |
| Daniel Harold Craigie | Email Redacted |
| DANIEL HARRISON MOTA | Email Redacted |
| Daniel Hartman (self) | Email Redacted |
| Daniel Hartman, individually and on behalf of the Daniel F Hartman & Sandra L Bellumini Family Trust | Email Redacted |
| Daniel Hayden Keene | Email Redacted |
| DANIEL HECKMAN | Email Redacted |
| Daniel Helmcke | Email Redacted |
| DANIEL HICKMAN | Email Redacted |
| Daniel Ira Smith | Email Redacted |
| Daniel J Luis, Trustee of the Daniel J Luis 2017 Trust Established March 29, 2017 | Email Redacted |
| DANIEL J MCDONALD | Email Redacted |
| DANIEL J OSBORNE | Email Redacted |
| Daniel J.  Roberts | Email Redacted |
| Daniel J. and Candace D. Roberts 2014 Trust (Trustee: Daniel J.  Roberts) | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 20 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Daniel J. Woida | Email Redacted |
| Daniel James Bradford | Email Redacted |
| Daniel James Craik, Carol Craik | Email Redacted |
| Daniel James Kearns | Email Redacted |
| Daniel Jay Quinn | Email Redacted |
| Daniel Jerome Johnson | Email Redacted |
| Daniel Joesph Brinker | Email Redacted |
| Daniel Joseph Keller | Email Redacted |
| Daniel Joseph Paik | Email Redacted |
| Daniel Joseph Williams | Email Redacted |
| Daniel Justin Thurman | Email Redacted |
| Daniel Justin Thurmon | Email Redacted |
| Daniel K. O'Connell and Rebecca S. O'Connell, Trustees of the O'Connell Family Declaration of Trust | Email Redacted |
| Daniel Keith Vannucci | Email Redacted |
| Daniel Kelly Mola | Email Redacted |
| DANIEL KENNEBECK | Email Redacted |
| Daniel Kenneth Alvarez | Email Redacted |
| Daniel Kraus-Holmes | Email Redacted |
| Daniel L McFadden and Beverlee S McFadden, trustees of the McFadden Family 2005 Trust | Email Redacted |
| Daniel L. Apple | Email Redacted |
| Daniel L. Bay as trustee of The Bay Family Trust of 2013, dated April 16, 2013 | Email Redacted |
| Daniel L. Winchester | Email Redacted |
| Daniel Laurence Kier | Email Redacted |
| Daniel Lawrence Kling | Email Redacted |
| Daniel Lee Graves | Email Redacted |
| Daniel Lee Ostrander | Email Redacted |
| Daniel Lee Schieberl | Email Redacted |
| Daniel Lee Wagner | Email Redacted |
| Daniel Leonard Roche | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 21 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Daniel Leroy Lesher | Email Redacted |
| Daniel Lewis Harmeson | Email Redacted |
| Daniel Lile Gunter | Email Redacted |
| DANIEL LOOMER | Email Redacted |
| Daniel Lorenzo Chilcutt Jr | Email Redacted |
| Daniel Loube | Email Redacted |
| Daniel Low | Email Redacted |
| DANIEL M GARCIA | Email Redacted |
| DANIEL M GARCIA, doing business as Maya Smog and Repair | Email Redacted |
| Daniel Madsen or Lorrinda Olson-Madsen | Email Redacted |
| Daniel Mark Wasik | Email Redacted |
| Daniel Martinez (self) | Email Redacted |
| Daniel Mason & Loretta Lewis Family Trust | Email Redacted |
| DANIEL MCDONALD | Email Redacted |
| Daniel McFadden | Email Redacted |
| Daniel Merwin | Email Redacted |
| Daniel Morganti | Email Redacted |
| Daniel Mufson and Naoko S. Jenkins (also known as Naoko S. Mufson), as Trustees of the Mufson Family Trust, under Trust Agreement dated December 14, 2006 | Email Redacted |
| Daniel N Harris | Email Redacted |
| Daniel Nelson (Catherine Nelson, Personal Representative) | Email Redacted |
| Daniel Nessi, Individually, and as Trustees of the "Nessi Daniel A & Kristine J Trust" | Email Redacted |
| Daniel Novak, Trustee of the Daniel C. Novak and Margarita A. Solar-Novak Living Trust | Email Redacted |
| DANIEL OSTER | Email Redacted |
| Daniel Pardini, as Successor in interest for Vicki Pardini (deceased) | Email Redacted |
| Daniel Patrick Boyd | Email Redacted |
| Daniel Patrick Prince as Trustee for Dan P. Prince and Alison M. Prince Trust | Email Redacted |
| Daniel Pickard | Email Redacted |
| Daniel Poole | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
22 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Daniel Pope-Pangelina | Email Redacted |
| DANIEL PUCCINELLI | Email Redacted |
| DANIEL PUCCINELLI, doing business as Puccinelli Landscaping | Email Redacted |
| Daniel R Knowles Jr | Email Redacted |
| Daniel R. Hoeffner | Email Redacted |
| Daniel Ralph Hale | Email Redacted |
| Daniel Raymond Solari | Email Redacted |
| Daniel Riccato | Email Redacted |
| Daniel Richard Blanc | Email Redacted |
| Daniel Rincon (Lilliana Rincon, Parent) | Email Redacted |
| Daniel Robert Knowels Jr | Email Redacted |
| Daniel Robert Pardini, Trustee of the Revocable Trust of Daniel Robert Pardini and Vicky Stella Pardini Dtd 6/29/2005 | Email Redacted |
| Daniel Robert Schrader | Email Redacted |
| Daniel Roskopf | Email Redacted |
| Daniel Ryan Carr | Email Redacted |
| Daniel S Johnson | Email Redacted |
| DANIEL SABIN | Email Redacted |
| DANIEL SALAS | Email Redacted |
| Daniel Sanchez and Betsey Vannoy | Email Redacted |
| Daniel Sanchez DBA Alpicella Vineyard Villa | Email Redacted |
| DANIEL SANCHEZ DBA SANCHEZ YARD AND GARDENING | Email Redacted |
| Daniel Scannell | Email Redacted |
| Daniel Scott Osborn | Email Redacted |
| Daniel Seth Reiter | Email Redacted |
| Daniel Simmons | Email Redacted |
| Daniel Simon Becerra Mendez | Email Redacted |
| Daniel Snetsinger | Email Redacted |
| Daniel Steven Ellis | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Daniel Steven Hines | Email Redacted |
| Daniel Sublet | Email Redacted |
| Daniel Sutter | Email Redacted |
| Daniel Sweeney | Email Redacted |
| Daniel Thomas Dinwiddie | Email Redacted |
| Daniel Thomas McCrary | Email Redacted |
| DANIEL TOCCHINI | Email Redacted |
| Daniel V. Brown and Nancy D. Brown, Trustees of the Brown Family 2012 Revocable Trust dtd 2/20/12 | Email Redacted |
| Daniel Vega | Email Redacted |
| Daniel Vernon Moore | Email Redacted |
| Daniel Vincent White | Email Redacted |
| Daniel W. Jeffrey | Email Redacted |
| Daniel W. Swanson & Wilma Jo Swanson Revocable Trust | Email Redacted |
| Daniel Wacker | Email Redacted |
| Daniel Wallace Cobb | Email Redacted |
| Daniel Wayne Gibson | Email Redacted |
| Daniel Wayne Lewis | Email Redacted |
| DANIEL WEINBERG | Email Redacted |
| DANIEL WELTON | Email Redacted |
| Daniel Welton, doing business as Old'e Clippings | Email Redacted |
| Daniel West Riggs | Email Redacted |
| Daniel William DeRosa | Email Redacted |
| Daniel William Inman | Email Redacted |
| Daniel Wilson | Email Redacted |
| Daniel Wylder Noble | Email Redacted |
| Daniel Zunich | Email Redacted |
| DANIEL, BURL | Email Redacted |
| Daniel, Kenneth | Email Redacted |
| DANIEL, KENNETH ROBERT | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Daniel, Melinda Lee | Email Redacted |
| DANIEL, SUSAN | Email Redacted |
| Daniel, Wayne | Email Redacted |
| Daniel/Dianne Higgins | Email Redacted |
| DANIELLE ALVAREZ | Email Redacted |
| DANIELLE BROWN | Email Redacted |
| DANIELLE DORTCH | Email Redacted |
| Danielle Ewing | Email Redacted |
| DANIELLE HANSEN | Email Redacted |
| Danielle Joanne Blackburn (Christine Blackburn, Parent) | Email Redacted |
| Danielle Kaye Funez | Email Redacted |
| Danielle Larson dba DaffodilHill Photography | Email Redacted |
| Danielle Larsson dba DaffodilHill Photography | Email Redacted |
| Danielle Marie Donica | Email Redacted |
| Danielle Marie Glucksman | Email Redacted |
| Danielle Marie Netherton | Email Redacted |
| Danielle Marie Salyer | Email Redacted |
| DANIELLE MARIE SIEM | Email Redacted |
| Danielle Nichole Sabroe | Email Redacted |
| DANIELLE RILEY | Email Redacted |
| DANIELLI, GORDON | Email Redacted |
| Daniels, Alexis | Email Redacted |
| Daniels, Charles | Email Redacted |
| Daniels, Cheri Nichole | Email Redacted |
| Daniels, Christine C. | Email Redacted |
| DANIELS, CODY | Email Redacted |
| Daniels, Curtis | Email Redacted |
| DANIELS, GAYLE | Email Redacted |
| DANIELS, JACK | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Daniels, Jack and Gail | Email Redacted |
| Daniels, Jaime | Email Redacted |
| Daniels, John | Email Redacted |
| Daniels, Linda Marie | Email Redacted |
| Daniels, Loyann | Email Redacted |
| Daniels, Paul | Email Redacted |
| Daniels, Pearline | Email Redacted |
| Daniels, Rachel Ann | Email Redacted |
| Daniels, Richard Wayne | Email Redacted |
| Daniels, Riely | Email Redacted |
| Daniels, Robert L | Email Redacted |
| Daniels, Scott | Email Redacted |
| Daniels, Shar | Email Redacted |
| Daniels, Timothy | Email Redacted |
| Daniels, Timothy R. | Email Redacted |
| Daniels, Tony Christian | Email Redacted |
| DANIELS, WES | Email Redacted |
| Danielson, Leslie Finau | Email Redacted |
| Danika Petras (Nina Faughn, Parent) | Email Redacted |
| Danilov Home Furnishings | Email Redacted |
| Danilov, Connie | Email Redacted |
| Danilov, Mike | Email Redacted |
| Danilyan, Grigoriy | Email Redacted |
| Danisha Cassandra Charlton | Email Redacted |
| Danita Marie Hanski | Email Redacted |
| DANIYAN, SAMUEL | Email Redacted |
| Danley, Alexandra | Email Redacted |
| Danley, Kalin | Email Redacted |
| DANNA BRUNO | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Danna May Andrews | Email Redacted |
| Danne Petras | Email Redacted |
| Dannell Powell | Email Redacted |
| Dannell Powell individually and DBA Mannequin Chronicles | Email Redacted |
| Danner, George Steven | Email Redacted |
| Danner, Naomi Lynn | Email Redacted |
| Danner, Tracey | Email Redacted |
| Danner, Tracy | Email Redacted |
| DANNETTE BAREFIELD | Email Redacted |
| Dannette Bearfield | Email Redacted |
| Dannie | Email Redacted |
| Dannika Snead | Email Redacted |
| Danny Christopher Galvez | Email Redacted |
| Danny Conn | Email Redacted |
| Danny Dey | Email Redacted |
| Danny Flores | Email Redacted |
| Danny G. and Christa H. Nicholson | Email Redacted |
| Danny Joe Hankins | Email Redacted |
| DANNY LADWIG | Email Redacted |
| Danny O'Brien | Email Redacted |
| Danny R. Thomas | Email Redacted |
| DANNY RAY THOMAS | Email Redacted |
| Danny Shane Meldrum | Email Redacted |
| Danny Waldrum, individually and as representative or successor-in-interest for Doyle Clifford Waldrum, Deceased | Email Redacted |
| Danny Walker | Email Redacted |
| DANOFF, KELLY | Email Redacted |
| DANOFF, KIM | Email Redacted |
| DANOFF, PAUL | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Danoff, Paul and Kim | Email Redacted |
| Dans Accordingly Done Automotive | Email Redacted |
| Dante Stone Orlandini | Email Redacted |
| Danu Way L.L.C. | Email Redacted |
| Danu Way, LLC as Transferee of Barbara and Robert Zelmer | Email Redacted |
| Danz, Baylee | Email Redacted |
| Danz, Carol | Email Redacted |
| Danz, Douglas | Email Redacted |
| Dao Thi Ngoc Huynh | Email Redacted |
| Daoud, Fouad | Email Redacted |
| DAPHNE JIN | Email Redacted |
| Darbinian Carr 2016 Revocable Trust, Dated February 1, 2016, C/O David Carr and Silva Darbininan, Tr | Email Redacted |
| DARBINIAN, SILVA | Email Redacted |
| Darby Survivors Trust | Email Redacted |
| Darby, Albert | Email Redacted |
| Darby, Amelia | Email Redacted |
| DARBY, AUTUMN | Email Redacted |
| Darby, Billy | Email Redacted |
| Darby, Charles | Email Redacted |
| Darby, Debora | Email Redacted |
| Darby, Donald | Email Redacted |
| Darby, Louisa | Email Redacted |
| DARBY, PENNY | Email Redacted |
| DARBY, RHONDA | Email Redacted |
| DARBY, STEVEN | Email Redacted |
| Darby, Tracy | Email Redacted |
| Darcelle Nicole Poliquin | Email Redacted |
| Darcey Rudick | Email Redacted |
| Darcy Anne Weins | Email Redacted |

## Exhibit CC
### Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Darcy Lynn Denola | Email Redacted |
| Darcy Pollak | Email Redacted |
| D'Arcy, Anne J. | Email Redacted |
| Darden, Timothy Patrick | Email Redacted |
| Darden, Walt | Email Redacted |
| Dare, Cathy | Email Redacted |
| Darell L. Benfield and Sandra L. Benfield, Trustees of the Darell L. Benfield and Sandra L. Benfield Family Trust dated June 4, 2003 | Email Redacted |
| Darian Gustavo Huerta | Email Redacted |
| Darin Ellsworth Wilson | Email Redacted |
| Darin Keddy | Email Redacted |
| Darin Wayne Keddy | Email Redacted |
| DARIO EMAD | Email Redacted |
| Darioush Khaledi Winery, LLC | Email Redacted |
| DARIUS BRACY | Email Redacted |
| Darius Hutchison | Email Redacted |
| Darla Kay Machado | Email Redacted |
| Darla Lampe | Email Redacted |
| Darla Payen | Email Redacted |
| Darla Renee Pimlott | Email Redacted |
| Darla Sue Robinson, Individually and as Executor of the Estate of Donald Gordon Hanover | Email Redacted |
| Darlean Mathews | Email Redacted |
| DARLEEN CRAFT | Email Redacted |
| Darlene Ann Powell | Email Redacted |
| Darlene April Pepper | Email Redacted |
| Darlene Ard | Email Redacted |
| Darlene Davidson | Email Redacted |
| DARLENE DAVIS | Email Redacted |
| Darlene Dearmond | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 29 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Darlene F Gross | Email Redacted |
| Darlene Freeman | Email Redacted |
| DARLENE J ELLIOTT | Email Redacted |
| Darlene J Garey | Email Redacted |
| DARLENE LANEVE QUAYLE | Email Redacted |
| Darlene Louise Stevens | Email Redacted |
| Darlene M & William E Tamayo Living Trust | Email Redacted |
| Darlene Marie McCarney | Email Redacted |
| DARLENE MARIE TAMAYO | Email Redacted |
| Darlene Patricia McKnight | Email Redacted |
| Darlene Pieper | Email Redacted |
| Darlene Quail | Email Redacted |
| Darlene Ruth Kelley | Email Redacted |
| Darlene Souza | Email Redacted |
| Darlene T Boston | Email Redacted |
| Darlene Vanderbur, Beneficiary, Trustee of Ramons Spicer Trust | Email Redacted |
| DARLENE WIEGEL | Email Redacted |
| Darling, Frank Cyril | Email Redacted |
| Darling, Zachariah D. | Email Redacted |
| Darlington, Jeff | Email Redacted |
| DARLINGTON, MACKENZIE | Email Redacted |
| Darlington, Marcelyn Perkins | Email Redacted |
| Darlington, Marilynn | Email Redacted |
| Darmawi, Fay | Email Redacted |
| Darrel George Young | Email Redacted |
| Darrel Inglehart and Doris Inglehart | Email Redacted |
| Darrel Robert Sickles | Email Redacted |
| Darrell Berg | Email Redacted |
| Darrell Berry DBA Darrell Berry Construction | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 30 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Darrell Curtis Horn | Email Redacted |
| Darrell Hughes | Email Redacted |
| Darrell LaMar | Email Redacted |
| Darrell Lockler | Email Redacted |
| Darrell Paul Varenchik | Email Redacted |
| Darrell R. Traynor and Rhonda J. Traynor, Trustees or any Successor Trustee of the Traynor Family Revocable Trust Created by Declaration on August 21, 2016 | Email Redacted |
| DARRELL S. ELDRIDGE AND LORI J. ELDRIDGE FAMILY TRUST | Email Redacted |
| Darrell Sinclair Billups | Email Redacted |
| Darrell Wayne Bridges | Email Redacted |
| Darren C. Davis | Email Redacted |
| Darren Jay Brown | Email Redacted |
| Darren Lee Hartkopf | Email Redacted |
| Darren Moreland | Email Redacted |
| Darren R. Estes and Kimberly D. Estes, as Co-Trustees of the Darren and Kimberly Estes Family Trust U/A dated September 22, 2006 | Email Redacted |
| Darren Wayne Howe | Email Redacted |
| Darriel E.  Darden Jr | Email Redacted |
| Darrimon Family Trust | Email Redacted |
| Darrimon, Allan | Email Redacted |
| Darrimon, Veronica | Email Redacted |
| Darrin Charles Cook | Email Redacted |
| DARRIN COOK | Email Redacted |
| Darrin, Daniel Patrick | Email Redacted |
| DARROW, BETH | Email Redacted |
| Darryl Bellach | Email Redacted |
| Darryl Lee Merritt | Email Redacted |
| Darryl Lloyd Simmons | Email Redacted |
| Darst, Meghan | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Darting, Crystal | Email Redacted |
| Darting, Gavin E. | Email Redacted |
| Darting, Ralph | Email Redacted |
| Darvin Lee Goodrum | Email Redacted |
| DARWIN DALE ALBERS | Email Redacted |
| DARWIN, JEFFREY CHARLES | Email Redacted |
| DARWIN, TIFFANY MARIE | Email Redacted |
| Daryl Frank Fosdick, As Trustee of the Daryl Frank Fosdick Living Trust, dtd 4/12/17 | Email Redacted |
| Daryl Gardner | Email Redacted |
| DARYL J. REESE AND JANICE A. REESE, TRUSTEES, OR SUCCESSOR TRUSTEES, OF THE REESE FAMILY TRUST DATED APRIL 23, 1999 | Email Redacted |
| Daryl Nathaniel Patterson | Email Redacted |
| DARYL R DIZMANG AS TRUSTEE THE DIZMANG FAMILY 1985 REVOCABLE TRUST, DATED July 18, 1985 | Email Redacted |
| DARYL RITCHEY | Email Redacted |
| Daryll Scott Hudson | Email Redacted |
| Das, Gopal | Email Redacted |
| Das, Gopaul | Email Redacted |
| DAS, PACHONGJIT | Email Redacted |
| DaSilva, Louis | Email Redacted |
| daSilva, Mary | Email Redacted |
| Dattel, Bonnie | Email Redacted |
| Daugherty , Carol | Email Redacted |
| Daugherty, Deborah | Email Redacted |
| Daugherty, James | Email Redacted |
| Daugherty, Jim | Email Redacted |
| Daugherty, Julian Lawrence | Email Redacted |
| Daugherty, Lynn D | Email Redacted |
| Daugherty, Matthew | Email Redacted |
| Daugherty, Melinda | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 32 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Daugherty, Nancy D | Email Redacted |
| Daugherty, Rachel M. | Email Redacted |
| Daugherty, Robert | Email Redacted |
| Daugherty, Steven Lloyd | Email Redacted |
| Daugherty, Susan | Email Redacted |
| Daughton, Brian Thomas | Email Redacted |
| DAUKSCH, DEANA | Email Redacted |
| Daulton, Ilene | Email Redacted |
| DAUM, ELLIOT LEE | Email Redacted |
| DAUTERMAN, JAKLIN ALICE | Email Redacted |
| Dauven, Timothy Michael | Email Redacted |
| DAVALLE-CHERVELLERA, CASSANDRA ANGELINA | Email Redacted |
| DAVALLE-CHERVELLERA, MARY PATRICIA | Email Redacted |
| Davault, Elaine | Email Redacted |
| Dave Darder | Email Redacted |
| Dave Ernest Dubie | Email Redacted |
| Dave Guillen | Email Redacted |
| Dave J. Buddenbaum | Email Redacted |
| Dave Joseph Hess | Email Redacted |
| Dave Maehl, Individually, and as Trustee of the Maehl Family Revocable IV Trust | Email Redacted |
| DAVE NOBLE | Email Redacted |
| Dave Semeria | Email Redacted |
| Dave Trust | Email Redacted |
| DAVE, PARESH BALMUKUND | Email Redacted |
| DAVE, VARSHA PARESH | Email Redacted |
| Davenport III, Troy Eugene | Email Redacted |
| Davenport, Fabricanna Ev | Email Redacted |
| Davenport, Kendra M. | Email Redacted |
| Davenport, Larry | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 33 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Davenport, Mary Ellen | Email Redacted |
| Davenport, Mary J | Email Redacted |
| Davenport, Randall | Email Redacted |
| Dave's Party Rentals | Email Redacted |
| DAVES, JESSE W | Email Redacted |
| Davi, Bruce B. | Email Redacted |
| Davi, Oriya | Email Redacted |
| DAVI, SARAH BETH | Email Redacted |
| DAVI, TONY | Email Redacted |
| Davia, Pat and Michele | Email Redacted |
| David & Patricia Cooper as Trustees of the Cooper Family Trust | Email Redacted |
| DAVID A MCLAIN | Email Redacted |
| David A. Clayton | Email Redacted |
| David A. Kensinger | Email Redacted |
| David A. Knapp | Email Redacted |
| David A. Martinez | Email Redacted |
| David A. Montarbo and Tammy R. Montarbo, Trustees of Montarbo Family 2006 Revocable Trust U.A.D March 30, 2006 | Email Redacted |
| David A. Schlicht and Mary Mercedes, Trustees of the The Revocable Trust of David A Schlight and Mary Mercedes | Email Redacted |
| David Aguirre, Sr. | Email Redacted |
| David Alan Dobrow | Email Redacted |
| David Alan Gallucci | Email Redacted |
| David Alan Kuzmack | Email Redacted |
| David Alan Wood | Email Redacted |
| David Albert Cope | Email Redacted |
| DAVID ALBERT SLOAT | Email Redacted |
| David Alla McGuire | Email Redacted |
| David Allan Holtzinger | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| David Allan Swarthout | Email Redacted |
| David Allen Anderson | Email Redacted |
| David Allen Collings | Email Redacted |
| David Allen Neil | Email Redacted |
| David Allen Stephens | Email Redacted |
| David Alves Living Trust | Email Redacted |
| David and Dana Gajda Revocable Trust (Trustee: David Gajda) | Email Redacted |
| David and Karen Habib Family Trust Dated June 1, 2018 | Email Redacted |
| David and Karen Scott Living Trust | Email Redacted |
| David and Lori Frost Revocable Trust | Email Redacted |
| David and Mary Mahan | Email Redacted |
| David Anderson dba Anderson Brothers Pension Plan | Email Redacted |
| David Arechar | Email Redacted |
| David Astobiza and Michelle Pellagrini | Email Redacted |
| DAVID BAILEY | Email Redacted |
| DAVID BAKER | Email Redacted |
| DAVID BARBOSA | Email Redacted |
| David Barrett Lowen | Email Redacted |
| David Barros Irrevocable Trust | Email Redacted |
| David Bartholomew | Email Redacted |
| David Bass | Email Redacted |
| David Beltramo | Email Redacted |
| David Berbiglia | Email Redacted |
| David Berrios | Email Redacted |
| DAVID BOWEN | Email Redacted |
| David Bradley Corson | Email Redacted |
| David Bravot | Email Redacted |
| David Brian Gregory | Email Redacted |
| David Brian Hurt | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| David Brian Johns | Email Redacted |
| David Brook Styron | Email Redacted |
| David Bruce Sternitzke | Email Redacted |
| David C Hughes | Email Redacted |
| David C Merrill | Email Redacted |
| David C Walchli | Email Redacted |
| David C. Davis | Email Redacted |
| David C. Morris and Dorothy M. Morris, trustees of the Morris Family Trust established May 26, 1999 | Email Redacted |
| David C. Welch, Trustee and Lydia Dehn, Trustee of the David C. Welch and Lydia Dehn Revocable Trust dated April 29, 2005. | Email Redacted |
| David Cannon | Email Redacted |
| DAVID CASNER | Email Redacted |
| David Champlin | Email Redacted |
| David Charles Bailey | Email Redacted |
| David Charles Callaham | Email Redacted |
| David Charles Vogel | Email Redacted |
| David Chester Tracy Rovocable Trust | Email Redacted |
| David Christopher and John Suter, Trustee | Email Redacted |
| David Christopher and John Suter, Trustees Property Owned by Trust | Email Redacted |
| David Clark | Email Redacted |
| David Clary | Email Redacted |
| David Clem Painting and Construction | Email Redacted |
| DAVID CORNELIS DAMMULLER | Email Redacted |
| David Courtney Parkinson | Email Redacted |
| David Cram, Individually and On Behalf Of David Cram Trust | Email Redacted |
| David Crane as Personal Representative of the Estate of Lavonne Mae Halstead | Email Redacted |
| David Crenshaw | Email Redacted |
| DAVID CROSBY | Email Redacted |
| DAVID CULLEY | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
36 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| DAVID CULLEY AND KATHRYN CULLEY, TRUSTEES OF THE DAVID AND KATHRYN CULLEY LIVING TRUST, DATED APRIL 14, 1999, AS AMENDED AND RESTATED IN ITS ENTIRETY ON AUGUST 25, 2010 | Email Redacted |
| David D Wesner II | Email Redacted |
| David D. Dickson Revocable Intervivos Trust | Email Redacted |
| David Daniel Ramirez | Email Redacted |
| DAVID DANOFF | Email Redacted |
| DAVID DELAPP | Email Redacted |
| David Dimbat II, individually and as representative or successor-in-interest for David Dimbat, Deceased | Email Redacted |
| David Dimbat III | Email Redacted |
| David Dorsey | Email Redacted |
| DAVID DOWD | Email Redacted |
| David Duane Cooper | Email Redacted |
| David Duke | Email Redacted |
| David Duncombe as Successor Trustee under Declaration of Trust dated October 18, 1996 | Email Redacted |
| David Dutra, DBA THS Designs | Email Redacted |
| David E Gurley | Email Redacted |
| David Eakins Photography and Design | Email Redacted |
| David Earl Wilson | Email Redacted |
| David Edward Rentz | Email Redacted |
| David Edwin Galpin | Email Redacted |
| David Edwin Galpin, Individually and as trustee for The 2010 David Galpin Revocable Trust 01/20/2010 | Email Redacted |
| David Eugene Slayton | Email Redacted |
| DAVID EVERIDGE | Email Redacted |
| DAVID F TAGGART | Email Redacted |
| David F. La Rochelle M.D., Individually and as Trustee of the David F. La Rochelle Living Trust; Margaret La Rochelle | Email Redacted |
| David Finlan | Email Redacted |
| David Foster Clemens | Email Redacted |
| David Foster, individually and as representative or successor-in-interest for Dwight Foster, Deceased | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 37 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| David Franklin Hermann | Email Redacted |
| David Freeman Eakin Living Trust, Dated June 6, 2018, c/o David F. Eakin, Trustee | Email Redacted |
| David G Bailey Trust | Email Redacted |
| David G. Martin and Jeanne M. Martin Trust Agreement Dated October 11, 1999 | Email Redacted |
| David Gajda | Email Redacted |
| David George O'Hair | Email Redacted |
| David George Scardifield | Email Redacted |
| David George Searles | Email Redacted |
| DAVID GJERDAHL | Email Redacted |
| David Glass | Email Redacted |
| David Grant Gibson | Email Redacted |
| David H. Grigsby | Email Redacted |
| David H. Melnick and Marc Melnick, in trust as Co-Trustees of the Bypass Trust created under the David and Diann Melnick Family Trust of 2000 | Email Redacted |
| DAVID H. PASCOE, TRUSTEE OF THE DAVID H. PASCOE 2011 REVOCABLE TRUST U/A/D NOVEMBER 17, 2011 | Email Redacted |
| David H. Reed Living Trust | Email Redacted |
| David H. Van Order | Email Redacted |
| David Hallett and Lynne Hallett, Co-Trustees of the Hallett Family 2008 Revocable Trust dated September 30, 2008 | Email Redacted |
| David Hanna | Email Redacted |
| David Harley Lloyd | Email Redacted |
| David Harry Alpern | Email Redacted |
| David Hayney | Email Redacted |
| David Heinrich | Email Redacted |
| David Heitzman | Email Redacted |
| David Heninger | Email Redacted |
| David Hoover | Email Redacted |
| DAVID HOPPER | Email Redacted |
| David Horobin | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 38 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| DAVID HOSMER | Email Redacted |
| David Hosmer and Melissa Nowlin | Email Redacted |
| David Howey Wait and Iris Coey Wait Revocable Trust Dated November 9, 2006 | Email Redacted |
| David Inman | Email Redacted |
| David J Gajda, M.D,  a PC d/b/a Eye Life institute (Corporate Representative: David J. Gajda) | Email Redacted |
| David J Isham | Email Redacted |
| David J. Brown | Email Redacted |
| David J. Cooper and Patricia Cooper, Co-Trustees of the David and Patricia Cooper Family Trust, U/A dated July 9,2018 | Email Redacted |
| David J. Lewis | Email Redacted |
| David J. Saad Trust | Email Redacted |
| David Jack Hindmarsh, Trustee of the Priscilla A. Hindmarsh Family Trust dated October 2,2011 | Email Redacted |
| David James Cavanaugh | Email Redacted |
| DAVID JANOWSKI | Email Redacted |
| DAVID JOEL WATERS | Email Redacted |
| David John Bradley | Email Redacted |
| David John Rossi | Email Redacted |
| David John Rossi individually and OBO associated businesses and trusts | Email Redacted |
| David Johnson, as Administrator of the Estate of Brian Johnson | Email Redacted |
| David Josef Rupiper | Email Redacted |
| DAVID JOSEPH OLSON | Email Redacted |
| DAVID JOSEPH SCHENONE AND MICHELLE MARIE SCHENONE, TRUSTEES OF THE SCHENONE FAMILY TRUST DATED DECEMBER 7, 2017 | Email Redacted |
| David Joseph Wohnoutka | Email Redacted |
| David K. Rivera and Chenoa S. Rivera, Trustees, The Rivera Family Trust | Email Redacted |
| David K. Wood Jr. Trustee Or His Successors In Trust Under the David K. Wood Trust, Dated April 13, 2010 And Any Amendments Thereto | Email Redacted |
| David Keith Alaways | Email Redacted |
| DAVID KELLUM | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| David Kelly Wood | Email Redacted |
| David Kendrick | Email Redacted |
| David Kerhoulas | Email Redacted |
| David Kerhoulas OBO NBK Auto Repair | Email Redacted |
| DAVID KIM | Email Redacted |
| DAVID KOIDA AND JANE LEE-KOIDA, TRUSTEES OF THE KOIDA REVOCABLE LIVING TRUST DATED 11/29/2005 | Email Redacted |
| David Kolster | Email Redacted |
| David L Applewhite | Email Redacted |
| David L Macklin | Email Redacted |
| David L Purvis, trustee of the Purvis Family Trust Dated June 30, 2004 | Email Redacted |
| David L. and Sara Joslyn Living Trust, Dated Jan. 20, 1999 | Email Redacted |
| DAVID L. DIPIERO | Email Redacted |
| David L. Hilst and Theresa Secord, as Individuals and Trustees of Red Dog Trust | Email Redacted |
| David L. Raymond and Susan F. Raymond, Trustees of the David and Susan Raymond Revocable Trust | Email Redacted |
| DAVID L. SANDINE AND SANDRA J. SANDINE AS TRUSTEES OF THE DAVID L. SANDINE AND SANDRA J. SANDINE 1991 TRUSTS | Email Redacted |
| David L. Shaffer | Email Redacted |
| David Laine Willard | Email Redacted |
| David Laland Baxter | Email Redacted |
| David Lawson Mitchell | Email Redacted |
| David Lee Billings and Deborah Jane Bowen-Billings | Email Redacted |
| David Lee Cavnar | Email Redacted |
| David Lee Watson | Email Redacted |
| DAVID LEH-SHENG HUANG | Email Redacted |
| David Leo Marcus | Email Redacted |
| David Leroy Purvis | Email Redacted |
| David Leslie | Email Redacted |
| DAVID LOPES | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| David Lowen | Email Redacted |
| David Lubetkin | Email Redacted |
| David Lyle and Joan Crookes Pope Revocable Trust | Email Redacted |
| David Lynn Siler | Email Redacted |
| David Lynn Turnbow | Email Redacted |
| David M Bilinski | Email Redacted |
| David M Carr | Email Redacted |
| David M McClelland /Rebecca E Berry | Email Redacted |
| David M Pfuhl | Email Redacted |
| David M Strachan | Email Redacted |
| DAVID M. VIDAURRI AND MARGARET L. MARQUEZ, TRUSTEES OF THE ORACLE LIVING TRUST, DATED JULY 15, 2006 | Email Redacted |
| David Magruder Snow | Email Redacted |
| DAVID MANNING | Email Redacted |
| DAVID MARINUS RAY | Email Redacted |
| David Mark Reinbold | Email Redacted |
| David Marler | Email Redacted |
| David Marshall Ennis | Email Redacted |
| David Marsten&Catherine D. Marsten Living Trust,David Marsten&CatherineDMarsten Trustees,Dtd 9.30.93 | Email Redacted |
| DAVID MATHIESEN | Email Redacted |
| David Matthew Anderson | Email Redacted |
| David Mayer, DBA Kendall Construction | Email Redacted |
| David Mayer, DBA Kendall Home and Yard | Email Redacted |
| DAVID MCCALLUM | Email Redacted |
| David McCallum, doing business as Funktionalone Level one | Email Redacted |
| David Meade Criley | Email Redacted |
| David Meade Criley as Trustee for Criley Family Trust | Email Redacted |
| DAVID MELNICK | Email Redacted |
| David Melvin Teeter | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| David Mendoza | Email Redacted |
| David Meyer | Email Redacted |
| David Michael Corson | Email Redacted |
| David Michael Culp As Personal Representative of the Estate of David Patrick Culp | Email Redacted |
| David Michael Jacquin Jr. and Heidi Lynn Jacquin, Trustees of the Jacquin Family Trust dated March 11, 2001; Jacquin, David Michael and Jacquin, Heidi Lynn | Email Redacted |
| David Michael Locala | Email Redacted |
| David Michael Lorange | Email Redacted |
| David Michael Nixon | Email Redacted |
| David Michael Schneider and Christina Marie Schneider Trust | Email Redacted |
| David Middleton | Email Redacted |
| David Miller | Email Redacted |
| David Miller as a Trustee for the Miller Family Trust | Email Redacted |
| David Mitchell | Email Redacted |
| David Moir Strachan | Email Redacted |
| David Morgenstein & Lida Morgenstein Family Living Trust | Email Redacted |
| David Morris | Email Redacted |
| DAVID MUIR | Email Redacted |
| David Munoz Vinas | Email Redacted |
| David N. Haney | Email Redacted |
| David Neal Hughes | Email Redacted |
| David Neil Crosley | Email Redacted |
| David Neil Martin | Email Redacted |
| David Neil Weigt | Email Redacted |
| DAVID NEWQUIST | Email Redacted |
| David Newquist, doing business as New Hock Farm | Email Redacted |
| David Noel Miller | Email Redacted |
| DAVID NOLL | Email Redacted |
| DAVID NOXON | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| David or Linda McCuan | Email Redacted |
| David P Duffert | Email Redacted |
| David P. Jackson and Jane V. Jackson Revocable Trust dated 12/06/1995 | Email Redacted |
| David Patrick Carey | Email Redacted |
| David Patterson (Amanda Hill, Parent) | Email Redacted |
| David Patterson, individually and as Trustee of the Mary Lambert Living Trust, and Mary Lambert (mother) | Email Redacted |
| David Paul Duffert | Email Redacted |
| David Paul Earl Parks | Email Redacted |
| David Paul Rhoades | Email Redacted |
| David Paul Rice | Email Redacted |
| David Paul Sakschewsk | Email Redacted |
| DAVID PECK | Email Redacted |
| David Pierce individually and DBA Integrity Auto and Truck | Email Redacted |
| David Price, as Representative of Richard Price | Email Redacted |
| David R & Maria Del Carmen Trust | Email Redacted |
| David R & Maria DelCarmen Trust | Email Redacted |
| David R Holmes | Email Redacted |
| David R Michels | Email Redacted |
| David R. & Joy J. Anderson, Trustees of the David R. & Joy J. Anderson Revocable Trust | Email Redacted |
| David R. Anderson & Joy J. Anderson, Trustees of the David R. Anderson & Joy J. Anderson Revocable Trust dated May 29, 2000 | Email Redacted |
| David R. Insular | Email Redacted |
| David Ralph Smith | Email Redacted |
| David Ralph Terstegen | Email Redacted |
| David Randall Slghtom | Email Redacted |
| David Rapoport | Email Redacted |
| David Ray Poteet | Email Redacted |
| David Ray Young | Email Redacted |
| David Reed | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| David Richard Duncan | Email Redacted |
| DAVID RIVERA | Email Redacted |
| DAVID ROBERT BROOKS REVOCABLE TRUST DATED MAY 1, 2008 | Email Redacted |
| David Romanshek | Email Redacted |
| David Ronald Mooney & Lillian Caroline Mooney Trust | Email Redacted |
| David Ronan for himself and his disc jockey business | Email Redacted |
| DAVID RONKETTY | Email Redacted |
| David Roth | Email Redacted |
| David Roy Bunnell | Email Redacted |
| DAVID S. HAYES AND JEAN A. HAYES, TRUSTEES OF THE HAYES FAMILY TRUST | Email Redacted |
| David S. Rapoport and Zandra B. Stanley, Trustees of the Rapoport-Stanley 2003 Trust | Email Redacted |
| David Sakschewski | Email Redacted |
| David Samuel Foster | Email Redacted |
| David Sanders | Email Redacted |
| DAVID SAUNDERS | Email Redacted |
| David Scheibel | Email Redacted |
| David Schlesinger | Email Redacted |
| David Schoof | Email Redacted |
| David Schott as Trustee of the David C. Schott Revocable Inter Vivos Trust dated May 9, 2012 | Email Redacted |
| David Schott dba Colonial Mini Storage | Email Redacted |
| David Schott dba Woodlands Mobile Home Park | Email Redacted |
| David Scott Lockerbie | Email Redacted |
| David Shane Lenarcic | Email Redacted |
| David Shepler and Melissa Washburn-Shepler; and Z.S., a minor and G.S., a minor (David Shepler and Melissa Washburn-Shepler, parents) | Email Redacted |
| DAVID SINGLETERRY | Email Redacted |
| David Southwick | Email Redacted |
| David Souza dba Quality Handyman Service | Email Redacted |
| David Souza, Jr. | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
44 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| DAVID STEINRUECK | Email Redacted |
| DAVID STEWART NEAL | Email Redacted |
| DAVID STEWART PITOU | Email Redacted |
| David Storm | Email Redacted |
| David Storm as Trustee for The David N. Storm Revocable 2017 Trust | Email Redacted |
| David Strohmeyer and Suzan Scott | Email Redacted |
| David Swan | Email Redacted |
| DAVID TAGGART AND MICHELE TAGGART JOINT LIVING TRUST | Email Redacted |
| David Taylor | Email Redacted |
| David Terry Candler, Jr. | Email Redacted |
| DAVID THOMAS | Email Redacted |
| DAVID THOMAS and ELIZABETH THOMAS, doing business as Unlimited Machining | Email Redacted |
| DAVID TITLOW | Email Redacted |
| David Tom Clausen | Email Redacted |
| DAVID TREZISE | Email Redacted |
| David Turner & Tanya Turner | Email Redacted |
| David Tyler Gallentine | Email Redacted |
| David Ullman | Email Redacted |
| David Unger | Email Redacted |
| DAVID VAVAITAMANA | Email Redacted |
| DAVID VEGA | Email Redacted |
| David Voelker | Email Redacted |
| David W & Patrice A Harts Trust | Email Redacted |
| DAVID W HARTS | Email Redacted |
| DAVID W PULIDO as Trustee of the Charles Anthony Walker Pulido IRREV Trust | Email Redacted |
| David W. & Marilyn I. Anderson, individually and as trustees of The Anderson Revocable Living Trust dated May 18, 2000 | Email Redacted |
| David W. and Alice A. Garcia Famiily Trust, David Wayne Garcia & Alice Aguarin Garcia Trustees | Email Redacted |
| David W. and Ruth A. Yates Living Trust | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 45 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| David W. Harts, Patrice A. Harts 2006 Revocable Trust | Email Redacted |
| David W. Yates and Ruth A. Yates, Trustees of the David W. Yates and Ruth A. Yates Revocable Trust dated 4/19/2006 | Email Redacted |
| DAVID WALTER | Email Redacted |
| DAVID WALTER MANES | Email Redacted |
| DAVID WAYNE BASS | Email Redacted |
| David Wayne Breed | Email Redacted |
| DAVID WAYNE GREEN | Email Redacted |
| David Wayne Hall | Email Redacted |
| David Wayne Holmes | Email Redacted |
| David Wayne Peters | Email Redacted |
| david weathers | Email Redacted |
| David Wesley Neff | Email Redacted |
| David West Bicknell | Email Redacted |
| David Wilb Porter | Email Redacted |
| David Wildberg Morgenstein | Email Redacted |
| DAVID WILLIAM AND ELVIA BOCKMAN FAMILY TRUST | Email Redacted |
| David William Battin | Email Redacted |
| David William Carr | Email Redacted |
| David William Ennes | Email Redacted |
| David Willis and Mary Ogden Condeff Trust | Email Redacted |
| DAVID WILLIS CONDEFF | Email Redacted |
| DAVID WINSTON | Email Redacted |
| David Wisner Kinne | Email Redacted |
| David Young (Estate of) | Email Redacted |
| David, Alan | Email Redacted |
| David, DEC'D Heins | Email Redacted |
| David, Desmond | Email Redacted |
| DAVID, EARL | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| David, Kathryn S. | Email Redacted |
| David-Malig Revocable Living Trust (Trustee: Manuel A. David-Malig and Dorothy E. David-Malig) | Email Redacted |
| Davidow, Cathy | Email Redacted |
| Davids, Gloria | Email Redacted |
| Davidson , Shonnie | Email Redacted |
| DAVIDSON, CAROL LYNN | Email Redacted |
| Davidson, Carolyn | Email Redacted |
| Davidson, Cheri | Email Redacted |
| Davidson, Curtis | Email Redacted |
| DAVIDSON, DESMOND | Email Redacted |
| Davidson, Diane J | Email Redacted |
| Davidson, Doris | Email Redacted |
| DAVIDSON, DUANE RONALD | Email Redacted |
| Davidson, Gary | Email Redacted |
| Davidson, Jackie | Email Redacted |
| DAVIDSON, JAMES DENNIS | Email Redacted |
| DAVIDSON, JEFFREY | Email Redacted |
| DAVIDSON, JILL T | Email Redacted |
| DAVIDSON, JOAN | Email Redacted |
| Davidson, John | Email Redacted |
| Davidson, Melody | Email Redacted |
| Davidson, Rachel | Email Redacted |
| DAVIDSON, RENEE | Email Redacted |
| DAVIDSON, RICHARD LEE | Email Redacted |
| Davidson, Rick | Email Redacted |
| Davidson, Shonnie | Email Redacted |
| DAVIDSON, VERCIE | Email Redacted |
| Davidson, William R. | Email Redacted |
| Davied Israel | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Davies, Ashlee | Email Redacted |
| Davies, Eva | Email Redacted |
| Davies, Grace | Email Redacted |
| DAVIES, PHILLIP GEORGE | Email Redacted |
| DAVIES, WILLIAM LAINE | Email Redacted |
| Davin Petras (Nina Faughn, Parent) | Email Redacted |
| Davina Maria Mendoza (David Mendoza, Parent) | Email Redacted |
| Davina, Elizabeth | Email Redacted |
| DAVINA, SAMUEL JIMI | Email Redacted |
| Davis G Warren Trust | Email Redacted |
| Davis Jr, Dean | Email Redacted |
| Davis Revocable Inter Vivos Trust | Email Redacted |
| Davis S. | Email Redacted |
| DAVIS, AARON | Email Redacted |
| Davis, Adam | Email Redacted |
| Davis, Adam James | Email Redacted |
| Davis, Aimee | Email Redacted |
| DAVIS, ALAN | Email Redacted |
| DAVIS, ALEX D | Email Redacted |
| DAVIS, ALICIA DELLGENE | Email Redacted |
| DAVIS, ALIZABETH IRENE | Email Redacted |
| Davis, Amy | Email Redacted |
| Davis, Andrew | Email Redacted |
| Davis, Andrew B and Cynthia B | Email Redacted |
| DAVIS, ANDREW B. AND CYNTHIA B. | Email Redacted |
| Davis, Angela | Email Redacted |
| Davis, April | Email Redacted |
| Davis, Ayriel | Email Redacted |
| Davis, Belinda | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
48 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Davis, Belinda L | Email Redacted |
| DAVIS, BELINDA LOUISE | Email Redacted |
| Davis, Brandon Lee | Email Redacted |
| Davis, Brayden | Email Redacted |
| DAVIS, BRETT | Email Redacted |
| Davis, Brian | Email Redacted |
| Davis, Brian Ellsworth | Email Redacted |
| Davis, C. Melvin | Email Redacted |
| DAVIS, CANDICE | Email Redacted |
| DAVIS, CARLY | Email Redacted |
| Davis, Carol Grant | Email Redacted |
| Davis, Carole Mae | Email Redacted |
| Davis, Caryn | Email Redacted |
| Davis, Celester | Email Redacted |
| Davis, Charles Andrew | Email Redacted |
| Davis, Cheryl | Email Redacted |
| Davis, Christina | Email Redacted |
| Davis, Christine | Email Redacted |
| Davis, Christopher Brian | Email Redacted |
| Davis, Cody | Email Redacted |
| DAVIS, CONNOR | Email Redacted |
| Davis, Corlee Sue | Email Redacted |
| DAVIS, CRAIG MARTIN | Email Redacted |
| Davis, Curtis | Email Redacted |
| DAVIS, CYNTHIA | Email Redacted |
| Davis, Daisy | Email Redacted |
| Davis, Daniel R. | Email Redacted |
| Davis, Deborah | Email Redacted |
| Davis, Delilah R. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Davis, Denise | Email Redacted |
| DAVIS, DESIREE | Email Redacted |
| DAVIS, DESTINY | Email Redacted |
| Davis, Diana | Email Redacted |
| DAVIS, DIANA MARIE | Email Redacted |
| Davis, Dianna Lagorio | Email Redacted |
| DAVIS, DONNA | Email Redacted |
| Davis, Dorian | Email Redacted |
| Davis, Douglas H. | Email Redacted |
| Davis, Earle | Email Redacted |
| Davis, Eden | Email Redacted |
| Davis, Ellen Marie | Email Redacted |
| Davis, Emily L | Email Redacted |
| Davis, Esther | Email Redacted |
| Davis, Ethel Elizabeth | Email Redacted |
| Davis, Eva R. | Email Redacted |
| Davis, Frederic | Email Redacted |
| Davis, Gary | Email Redacted |
| Davis, Gary Dean | Email Redacted |
| Davis, Geoffrey | Email Redacted |
| Davis, George Robert | Email Redacted |
| Davis, Gregory | Email Redacted |
| Davis, Happi | Email Redacted |
| DAVIS, HEATHER | Email Redacted |
| Davis, Heathir | Email Redacted |
| Davis, Jacob Daniel | Email Redacted |
| Davis, James | Email Redacted |
| DAVIS, JAMES EDWARD | Email Redacted |
| Davis, James Ralph | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Davis, Janet | Email Redacted |
| DAVIS, JANICE MARGENE | Email Redacted |
| DAVIS, JEANETTE LYNN | Email Redacted |
| Davis, Jim B. | Email Redacted |
| Davis, Jodi | Email Redacted |
| DAVIS, JOE | Email Redacted |
| DAVIS, JOHN | Email Redacted |
| DAVIS, JUDY | Email Redacted |
| Davis, Justin | Email Redacted |
| Davis, Karen | Email Redacted |
| Davis, Kaylem | Email Redacted |
| Davis, Ken | Email Redacted |
| DAVIS, KENNETH | Email Redacted |
| Davis, Kenneth Austin | Email Redacted |
| Davis, Kimberly R | Email Redacted |
| Davis, Kristina | Email Redacted |
| Davis, Kyle | Email Redacted |
| Davis, Larry Earl | Email Redacted |
| Davis, Larry R. | Email Redacted |
| Davis, Linda Jo | Email Redacted |
| Davis, Lisa | Email Redacted |
| Davis, Lisa G | Email Redacted |
| Davis, Lydia | Email Redacted |
| DAVIS, LYDIA GAY | Email Redacted |
| DAVIS, MARK | Email Redacted |
| Davis, Mark A | Email Redacted |
| Davis, Mason | Email Redacted |
| Davis, Matt | Email Redacted |
| DAVIS, MATTHEW | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| DAVIS, MATTHEW GRANT | Email Redacted |
| DAVIS, MELISSA | Email Redacted |
| Davis, Michael | Email Redacted |
| Davis, Millie | Email Redacted |
| Davis, Monica | Email Redacted |
| Davis, Nancy B. | Email Redacted |
| DAVIS, NICOLE | Email Redacted |
| DAVIS, NINA CONWAY | Email Redacted |
| Davis, Nino | Email Redacted |
| Davis, Ora Craig | Email Redacted |
| Davis, Pamela | Email Redacted |
| Davis, Patricia | Email Redacted |
| Davis, Paul | Email Redacted |
| Davis, Philip | Email Redacted |
| Davis, Porter Clark | Email Redacted |
| DAVIS, RANDALL B | Email Redacted |
| Davis, Richard A | Email Redacted |
| Davis, Richard Alan | Email Redacted |
| Davis, Robert | Email Redacted |
| DAVIS, ROBERT B | Email Redacted |
| Davis, Robert Lemuel | Email Redacted |
| DAVIS, ROBIN | Email Redacted |
| DAVIS, RODNEY | Email Redacted |
| Davis, Rodney E., Heather and Destiny | Email Redacted |
| Davis, Ronalee | Email Redacted |
| Davis, Sam Lester | Email Redacted |
| Davis, Sandra D | Email Redacted |
| DAVIS, SARA | Email Redacted |
| Davis, Savid | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| DAVIS, SCOTT | Email Redacted |
| Davis, Scott Allen | Email Redacted |
| Davis, Steel Arlen | Email Redacted |
| Davis, Steven | Email Redacted |
| Davis, Susan J. | Email Redacted |
| Davis, Suzanne Michelle | Email Redacted |
| DAVIS, TERESA G | Email Redacted |
| Davis, Teresa M. | Email Redacted |
| Davis, Terri | Email Redacted |
| DAVIS, THOMAS | Email Redacted |
| DAVIS, TOMMY RAY | Email Redacted |
| Davis, Trevor | Email Redacted |
| Davis, Troy | Email Redacted |
| Davis, Turabia Jacinthia | Email Redacted |
| DAVIS, TYLER BRANDON | Email Redacted |
| Davis, Vivian | Email Redacted |
| Davis, Vivian Sierra | Email Redacted |
| Davis, Wanda D | Email Redacted |
| Davis, Wayne | Email Redacted |
| Davis, William | Email Redacted |
| Davis, Winnifred | Email Redacted |
| Davis-Bolin, Kristal Ann | Email Redacted |
| DAVIS-JOYCE, ELIZABETH | Email Redacted |
| Davis-Mapusao, Shannon | Email Redacted |
| Davison, Bryce | Email Redacted |
| Davison, Melissa Loree | Email Redacted |
| Davison-Deming, Ramona Grace | Email Redacted |
| Davis-Whitley, Kimberley N. | Email Redacted |
| Davy, Diane | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| DAVY, PATRICIA J. | Email Redacted |
| Davy, Robert H. | Email Redacted |
| Davyn Hurst, minor child (Charrissa Hurst) | Email Redacted |
| Dawes Design | Email Redacted |
| Dawes, Carrie Susanne | Email Redacted |
| Dawes, Patrick Wesley | Email Redacted |
| Dawn Amber Tolson | Email Redacted |
| Dawn Angelina Urso | Email Redacted |
| Dawn Ann Talkington | Email Redacted |
| Dawn Ann Ware | Email Redacted |
| Dawn Bitsie | Email Redacted |
| Dawn Bradburd, individually, and as the successor in interest to the Estate of David Bradburd (deceased) | Email Redacted |
| Dawn Cummings | Email Redacted |
| Dawn Darie Foster | Email Redacted |
| Dawn Denise Seger | Email Redacted |
| Dawn Elizabeth Munro | Email Redacted |
| Dawn Garibay | Email Redacted |
| Dawn Hawkins Ostrander | Email Redacted |
| Dawn Hickey DBA Paint Parties By Dawn | Email Redacted |
| Dawn Hixon | Email Redacted |
| Dawn Jones | Email Redacted |
| Dawn Kirk | Email Redacted |
| Dawn L Kirschner | Email Redacted |
| Dawn Leathers Caccavale | Email Redacted |
| Dawn Levang | Email Redacted |
| DAWN LITTLEMOON | Email Redacted |
| Dawn Louise Majors | Email Redacted |
| Dawn M Ropiak-BeDell | Email Redacted |
| Dawn Marie Bordessa | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Dawn Marie Proteau | Email Redacted |
| DAWN MARIE ROMERO | Email Redacted |
| Dawn R. Muhlbaier, Scott M. Muhlbaier | Email Redacted |
| Dawn R. Wright, Eric Baldwin | Email Redacted |
| DAWN RIDLEY | Email Redacted |
| Dawn Rollins | Email Redacted |
| Dawn Sfeel | Email Redacted |
| DAWN STEVENS | Email Redacted |
| Dawn Ware | Email Redacted |
| DAWNA HOLT | Email Redacted |
| Dawna Lynn Wolfe | Email Redacted |
| Dawson Church, Trustee of the Dawson Church Living Trust dated March 25, 2005 | Email Redacted |
| Dawson Hillendah (Tami Truax , Parent) | Email Redacted |
| Dawson Hillendah (Tami Truax, Parent) | Email Redacted |
| Dawson, Angelica | Email Redacted |
| Dawson, Arthur W. | Email Redacted |
| DAWSON, BRITTNEY | Email Redacted |
| Dawson, Bryan Jay | Email Redacted |
| Dawson, Chelsea Lynn Marrie | Email Redacted |
| Dawson, Cheryl | Email Redacted |
| DAWSON, CHERYL LYNN EDWARDS | Email Redacted |
| Dawson, Chloe | Email Redacted |
| Dawson, DeAnn | Email Redacted |
| Dawson, Janet A. | Email Redacted |
| Dawson, Jill E | Email Redacted |
| Dawson, Kyrie | Email Redacted |
| Dawson, Larkin | Email Redacted |
| Dawson, Mary Regina | Email Redacted |
| Dawson, Megan | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| DAWSON, MELISSA | Email Redacted |
| Dawson, T Robert | Email Redacted |
| Dawson, Terry | Email Redacted |
| Dawson, Terry Lee | Email Redacted |
| Day, Aaron Nathan | Email Redacted |
| Day, Amanda | Email Redacted |
| Day, Andrew | Email Redacted |
| Day, Annette | Email Redacted |
| Day, Arthur | Email Redacted |
| Day, Brian | Email Redacted |
| Day, Brianne | Email Redacted |
| Day, Doug | Email Redacted |
| Day, Eric | Email Redacted |
| DAY, JERAD | Email Redacted |
| Day, Jessika Ann Michelle | Email Redacted |
| DAY, LINDA | Email Redacted |
| DAY, LINDA M | Email Redacted |
| Day, Lisa Ann | Email Redacted |
| Day, Madonna Byris | Email Redacted |
| Day, Mindy | Email Redacted |
| Day, Stephen | Email Redacted |
| DAY, TIMOTHY | Email Redacted |
| Daya, Safwan | Email Redacted |
| Dayley, Brent | Email Redacted |
| DAYLIGHT VINEYARD MANAGEMENT CORP. | Email Redacted |
| Daylight Vineyard Management, Inc. | Email Redacted |
| Dayna A. Griffin and Ronald A. Griffin as Trustees of the William D. Williams Living Trust | Email Redacted |
| Dayna Marie Betts | Email Redacted |
| Dayna Mosby, Shawn Mosby, Draden Warmack, Gavin Warmack | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
56 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Dayna Raylean Mock | Email Redacted |
| DAY-OWEN, AMANDA | Email Redacted |
| Daysi Lorena Carreno Bermudez | Email Redacted |
| Dayton Green | Email Redacted |
| Dayton, Judith Lynne | Email Redacted |
| DAYTON, STEPHEN MICHAEL | Email Redacted |
| DAYTON, SUSAN G | Email Redacted |
| Dayton, Tyler | Email Redacted |
| Dayton, Walter S | Email Redacted |
| Dayyn Wolff | Email Redacted |
| DBA Eli Grace Catering | Email Redacted |
| DBA GROUND WORK CONSTRUCTION | Email Redacted |
| DBA LAZZERI FAMILY VINEYARDS | Email Redacted |
| DBA PIONEER CARPETS SOLE PROPRIETOR JORDAN EDWARDS | Email Redacted |
| DBA Sinead Noonan Staffing and Recruiting | Email Redacted |
| DBA Wine Country Car and Driver | Email Redacted |
| DCJ Ventures DBA Green Ridge Landscaping | Email Redacted |
| D'COSTA MD, WALTER | Email Redacted |
| D'COSTA, DARIO | Email Redacted |
| D'COSTA, NATASHA | Email Redacted |
| D'Costa, Walter, Youlanda and Dario | Email Redacted |
| D'COSTA, YOULANDA | Email Redacted |
| DCT Ventures, Inc. dba Green Ridge Landscaping | Email Redacted |
| DDLM, LLC | Email Redacted |
| De Antoni, Marc | Email Redacted |
| De Arellano, Michael Louis Desimone | Email Redacted |
| de Boer, Robert | Email Redacted |
| de Bretteville, Locke | Email Redacted |
| de Ford, Cyndi | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| De Groot, John and Karen | Email Redacted |
| De Jesus Pena, Jose | Email Redacted |
| DE JESUS, STACI LEE | Email Redacted |
| DE JESUS, STUART RAWSON | Email Redacted |
| De Kleine, John | Email Redacted |
| De Kleine, Winnifred | Email Redacted |
| De La Mater, Kelly | Email Redacted |
| de la O, Alisa Dolores | Email Redacted |
| De La Paz Monotya, Julia | Email Redacted |
| De La Rocha, Dana Robert | Email Redacted |
| De La Rocha, Dianne Yvonne | Email Redacted |
| De La Rosa , Alyssa M | Email Redacted |
| DE LA ROSA, ASHLEY | Email Redacted |
| De la Torre, Adriana | Email Redacted |
| De Lano, Cindy Lynn | Email Redacted |
| DE LASAUX, JESSICA | Email Redacted |
| de Leon, Meriam | Email Redacted |
| De Long, David M | Email Redacted |
| De Long, Samuel Q. | Email Redacted |
| De Long, Scott D | Email Redacted |
| De Los Santos, Eminol | Email Redacted |
| De los Santos, Jose | Email Redacted |
| De Los Santos, Laura | Email Redacted |
| De Los Santos, Russell | Email Redacted |
| De Los Santos, Tannia | Email Redacted |
| de Luna, Felix | Email Redacted |
| de Luna, Sandra | Email Redacted |
| de Peyster, Electra | Email Redacted |
| de Peyster, Jr., George L. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| de Peyster, Palmer | Email Redacted |
| De Pineda, Rhonda Berndt | Email Redacted |
| de Porceri, Loretta | Email Redacted |
| de Seife, Ethan Robert | Email Redacted |
| De Shong, Nancy | Email Redacted |
| De Shong, Reba | Email Redacted |
| De Shong, Richard | Email Redacted |
| de Silva , Louis | Email Redacted |
| de Silva, Mary | Email Redacted |
| De Vaul, Terry | Email Redacted |
| De Wit, Chelsea | Email Redacted |
| De Wit, Dylan | Email Redacted |
| De Wlt, Yvonne Marie | Email Redacted |
| Deacon W.  Cavalli (minor) | Email Redacted |
| Deaderick, Charles Louis | Email Redacted |
| Deady, David | Email Redacted |
| Deal, Charles | Email Redacted |
| Deal, Cynthia | Email Redacted |
| Deal, Nathan | Email Redacted |
| Deal, Regina | Email Redacted |
| Dean Anderson | Email Redacted |
| Dean Burns | Email Redacted |
| Dean C. Whaley and the Dean C. Whaley Living Trust | Email Redacted |
| Dean C. Whaley, an individual; Dean C. Whaley as Trustee of The Dean C. Whaley Living Trust; The Dean C. Whaley Living Trust | Email Redacted |
| Dean Evan Moore | Email Redacted |
| Dean George Nowacki | Email Redacted |
| Dean Hawley | Email Redacted |
| Dean Headrick (Nathan Bravo, Parent) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Dean J Kahan; Dan Kahan; Dror Guy Kahan | Email Redacted |
| Dean Leroy Lillard | Email Redacted |
| Dean P. and Denise C. Parsons Trust | Email Redacted |
| DEAN SCHMIERER | Email Redacted |
| Dean Strait | Email Redacted |
| Dean Warmack (Heather Wells, Parent) | Email Redacted |
| Dean Wiggins | Email Redacted |
| DEAN WILLIAMS | Email Redacted |
| Dean, Aaron | Email Redacted |
| Dean, Carole Sue | Email Redacted |
| DEAN, EDDIE | Email Redacted |
| DEAN, HEATHER | Email Redacted |
| DEAN, JEFFREY | Email Redacted |
| Dean, Jessica | Email Redacted |
| Dean, Maria | Email Redacted |
| DEAN, MEGAN RAE | Email Redacted |
| DEAN, MIKAYLA | Email Redacted |
| Dean, Rose | Email Redacted |
| Dean, Ryan | Email Redacted |
| DEAN, STACEY | Email Redacted |
| Dean, Talia | Email Redacted |
| Deana A Carr | Email Redacted |
| Deana Edith Baughman | Email Redacted |
| DeAnda, Eddie | Email Redacted |
| DEANGELIS, MARVIN JOHN | Email Redacted |
| Deanna B. Fernandez | Email Redacted |
| DEANNA DONICA | Email Redacted |
| Deanna Herrman | Email Redacted |
| DEANNA HUGHES | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Deanna Jo Isenhower | Email Redacted |
| DEANNA LATTA | Email Redacted |
| Deanna Louise Rose | Email Redacted |
| DEANNA LOUSIE BOWERS | Email Redacted |
| Deanna Lynn Peterson | Email Redacted |
| Deanna Maria Thomas | Email Redacted |
| Deanna Marie Messmore | Email Redacted |
| Deanna Marie Westbrook | Email Redacted |
| Deanna Martinez | Email Redacted |
| Deanna Mora | Email Redacted |
| Deanna S Feliciano | Email Redacted |
| DEANNA VOYLES | Email Redacted |
| Deanna Weissel | Email Redacted |
| Deanne Call, Individually and On Behalf Of Call Family Trust | Email Redacted |
| DEANNE MURPHEY-LEE | Email Redacted |
| Dear, Nancy | Email Redacted |
| DEARDORFF, SHELBY DAWN | Email Redacted |
| Dearing, Rebecca | Email Redacted |
| Dearing, Rebecca A. | Email Redacted |
| Dearing, Todd | Email Redacted |
| Dearmore, Kenneth Allen | Email Redacted |
| Dearmore, Michelle Marie | Email Redacted |
| Dearmore, Thomas Vern | Email Redacted |
| Dearwester, Robert | Email Redacted |
| DEAS, DEBORAH DIANE | Email Redacted |
| Deas, Faith | Email Redacted |
| Deas, Mark | Email Redacted |
| DEAS, MICHAEL JOHN | Email Redacted |
| Deas, Wendy | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Deas, Zachary | Email Redacted |
| DEASEE, CHERIE | Email Redacted |
| Deasee, Randy | Email Redacted |
| Deatherage, Danna | Email Redacted |
| Deatherage, Spencer Ethan | Email Redacted |
| Deatrick, Donna | Email Redacted |
| DEATRICK, JOHN | Email Redacted |
| Deaun Odell Jolliff | Email Redacted |
| Deavers, Jon Lindsay | Email Redacted |
| DeBacker, Kathleen | Email Redacted |
| Debaun, Jo Ann | Email Redacted |
| Debbie & Craig Little | Email Redacted |
| Debbie Ann Culton | Email Redacted |
| DEBBIE BRANSFORD | Email Redacted |
| Debbie Cricket Lyon Randar | Email Redacted |
| DEBBIE GAFFIN | Email Redacted |
| DEBBIE GAIL RINEHART | Email Redacted |
| Debbie Gisele Amador | Email Redacted |
| Debbie Hilbert Henry | Email Redacted |
| Debbie Kay Powell | Email Redacted |
| Debbie Lynn Relf | Email Redacted |
| Debbie Lynn Roberts | Email Redacted |
| Debbie Marchi, as Successor Trustee of the Marchi Family Trust dated June 21, 2006 | Email Redacted |
| Debbie Martin | Email Redacted |
| Debbie meagher | Email Redacted |
| DEBBIE MELINE | Email Redacted |
| DEBBIE NEELEY AMSTADTER | Email Redacted |
| Debbie Pool | Email Redacted |
| Debbie Renee Warren-Braun | Email Redacted |

Case: 19-30088     Doc# 6893-37     Filed: 04/22/20     Entered: 04/22/20 20:00:31     Page
62 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Debbie Romero Diego | Email Redacted |
| DEBBIE ROMULD | Email Redacted |
| Debbie Sue Chadwick | Email Redacted |
| Debbie Summit | Email Redacted |
| DEBBIE SUTTON | Email Redacted |
| Debbie Turnbow | Email Redacted |
| Debby Sue Vinson | Email Redacted |
| Debenham, Dennis | Email Redacted |
| Debenham, Emily | Email Redacted |
| Deberry, Garrett | Email Redacted |
| deBettencourt, Michael | Email Redacted |
| Debi F. Stone | Email Redacted |
| Debi Farani Stone | Email Redacted |
| Debi's Hair & Company | Email Redacted |
| Debora Bainbridge Phillips, Trustee of the Debora Bainbridge Phillips Trust dated May 17,2002 | Email Redacted |
| Debora Davis, as Grantor & trustee of the Debora Davis Trust | Email Redacted |
| Debora Hamack | Email Redacted |
| Debora Lea Hamack | Email Redacted |
| Debora Lorraine Trainor | Email Redacted |
| DEBORAH A. MILES | Email Redacted |
| Deborah Alene Petkus | Email Redacted |
| Deborah Ann Carpenter | Email Redacted |
| Deborah Ann Cortese | Email Redacted |
| Deborah Ann Dittmer-Cramer | Email Redacted |
| Deborah Ann Fitzgerald | Email Redacted |
| Deborah Ann Havstad | Email Redacted |
| Deborah Ann Hooley | Email Redacted |
| DEBORAH ANN KING | Email Redacted |
| Deborah Ann Kislingbury-Boivie | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Deborah Ann Meekins The Deborah A. Meekins 2003 Family Trust | Email Redacted |
| Deborah Ann Palesch Williamson | Email Redacted |
| Deborah Ann Percell | Email Redacted |
| Deborah Ann Rees | Email Redacted |
| Deborah Ann Wolfe | Email Redacted |
| Deborah Ann Wolfe as trustee for the Wolfe Family Trust | Email Redacted |
| Deborah Anne Lemmo | Email Redacted |
| Deborah Baker dba The Shearlings | Email Redacted |
| DEBORAH BLUM DBA GOATLANDIA | Email Redacted |
| Deborah Briggs as trustee of the Briggs Family Trust | Email Redacted |
| Deborah Brown | Email Redacted |
| Deborah Chapple | Email Redacted |
| Deborah Ciechanski | Email Redacted |
| Deborah Cummings | Email Redacted |
| Deborah Dale Kelly | Email Redacted |
| Deborah Diane DeWitt | Email Redacted |
| DEBORAH DONNELLY | Email Redacted |
| Deborah Durham | Email Redacted |
| Deborah E. Medica | Email Redacted |
| Deborah Earl | Email Redacted |
| DEBORAH EDWARDS | Email Redacted |
| DEBORAH ELLEN STANDAFER | Email Redacted |
| Deborah Fox | Email Redacted |
| Deborah G Cole | Email Redacted |
| Deborah Gail Robertson | Email Redacted |
| Deborah Geske | Email Redacted |
| Deborah Gutof and Walter Vanderschraaf | Email Redacted |
| Deborah Haarstad, Michael C Haarstad and Deborah Haarstad Trust, TDT 6/21/02 | Email Redacted |
| Deborah Heinrich | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Deborah Hurst | Email Redacted |
| Deborah J Moore | Email Redacted |
| Deborah Jackson Herot | Email Redacted |
| Deborah Jane Hudson | Email Redacted |
| Deborah Jean Azevedo | Email Redacted |
| Deborah Jean Baker | Email Redacted |
| Deborah Jean Rossman | Email Redacted |
| Deborah K. Kopke | Email Redacted |
| Deborah Kaaren Cook | Email Redacted |
| Deborah Karen Deitrick | Email Redacted |
| Deborah Kay Kopka | Email Redacted |
| Deborah L Clark | Email Redacted |
| DEBORAH L DYAR | Email Redacted |
| DEBORAH L DYAR, doing business as Moon Dance Baking, Inc. | Email Redacted |
| Deborah L. Campbell, Trustee of the Deborah Campbell 2015 Trust dated October 25, 2015 | Email Redacted |
| Deborah L. Cino | Email Redacted |
| Deborah L. Jackson | Email Redacted |
| Deborah L. Rutherford / Shane Rutherford | Email Redacted |
| DEBORAH LEE MORTON | Email Redacted |
| Deborah Lee Schweninger | Email Redacted |
| Deborah Louise Johnson | Email Redacted |
| Deborah Louise Lovette | Email Redacted |
| DEBORAH LOUISE MCCREA | Email Redacted |
| Deborah Lucille Liebgott | Email Redacted |
| Deborah Lynda Keenan | Email Redacted |
| Deborah Lynn Davis | Email Redacted |
| Deborah Lynn Renick | Email Redacted |
| Deborah Lynn Teter | Email Redacted |
| Deborah Marie Huber | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
65 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| DEBORAH MARIE SMITH | Email Redacted |
| Deborah Marie Weigt | Email Redacted |
| Deborah Mathews, Individually, and as Trustee of the Mathews Deborah Maureen Trust | Email Redacted |
| DEBORAH MIRACLE | Email Redacted |
| Deborah Monica Haynes | Email Redacted |
| Deborah Morton, doing business as Colin Lee Vineyards | Email Redacted |
| Deborah P Wendel | Email Redacted |
| Deborah Paula Van Patten | Email Redacted |
| Deborah Randick | Email Redacted |
| Deborah Rodrigues | Email Redacted |
| Deborah Ruth Blum, Trustee (and any succesor trustee) U/D/T Dated November 28, 2007 entitled the Deborah Ruth Blum Revocable Trust | Email Redacted |
| Deborah S. DeBrunner | Email Redacted |
| Deborah Schwartz and Elizabeth Kelchner, Individually and as Representatives or successors-in-interest for Majorie Lenore Schwartz, Deceased | Email Redacted |
| Deborah Serdin | Email Redacted |
| Deborah Sewing Sensations | Email Redacted |
| Deborah Sobrero, individually and as trustee of the Abshier Family Trust dated May 29, 2008 | Email Redacted |
| Deborah Starr Steinberg | Email Redacted |
| DEBORAH STERN | Email Redacted |
| DEBORAH STORNO | Email Redacted |
| Deborah Stover | Email Redacted |
| Deborah Sue B. Carter | Email Redacted |
| Deborah Sue Gaumer | Email Redacted |
| Deborah Sue Sanders | Email Redacted |
| Deborah Sutterfield | Email Redacted |
| Deborah Thayn, as representative and/or successor-in-interest for Alfonso Suro, Deceased | Email Redacted |
| Deborah Thayn, as representative and/or successor-in-interest for Jack Thomas, Deceased | Email Redacted |
| Deborah Turkington | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| Deborah Turman | Email Redacted |
| Deborah Van Blarcom | Email Redacted |
| Deborah, Briggs | Email Redacted |
| Deborra L. Simas | Email Redacted |
| Debra & Darryl Fisher (OBO Pugs Properties) | Email Redacted |
| Debra A Anderson | Email Redacted |
| Debra A. Arden | Email Redacted |
| Debra Ann Baker | Email Redacted |
| DEBRA ANN EYLER | Email Redacted |
| Debra Ann Hoglund | Email Redacted |
| Debra Ann Parkison | Email Redacted |
| Debra Anne Davenport | Email Redacted |
| Debra Anne Franzman | Email Redacted |
| Debra Anne Huerta | Email Redacted |
| DEBRA B CRISAFULLI | Email Redacted |
| Debra Bender Crisafulli Trust | Email Redacted |
| DEBRA CLANFIELD | Email Redacted |
| DEBRA CRAWFORD | Email Redacted |
| Debra D. Nichols | Email Redacted |
| Debra Elaine Wilson | Email Redacted |
| Debra Ellen Martin | Email Redacted |
| Debra Faye Castro | Email Redacted |
| Debra Frances Sloan | Email Redacted |
| Debra Gaughan | Email Redacted |
| DEBRA GENTRY | Email Redacted |
| Debra Gippert | Email Redacted |
| DEBRA GRASSGREEN, INDIVIDUALLY AND ON BEHALF OF THE DEBRA GRASSGREEN REVOCABLE TRUST | Email Redacted |
| DEBRA HASELEU-GUNTER | Email Redacted |
| Debra I. and Terrence J. Sanders Family Trust dated 5/3/2007 | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Debra Irene Bishop | Email Redacted |
| Debra J Becker | Email Redacted |
| Debra J. Davis | Email Redacted |
| Debra J. Henley, Trustee of the Henley Family Trust dated January 7, 2015 | Email Redacted |
| Debra Jayne Snidow | Email Redacted |
| Debra Jean Bear | Email Redacted |
| Debra Jean Clark | Email Redacted |
| Debra Jean Laflamme | Email Redacted |
| Debra Jean Orr Living Trust | Email Redacted |
| Debra Jo Leenhouts | Email Redacted |
| DEBRA JOHNSTON | Email Redacted |
| Debra Kay Gaughan | Email Redacted |
| Debra Kay Thorpe | Email Redacted |
| DEBRA L BARRETT | Email Redacted |
| Debra L. Hamilton | Email Redacted |
| Debra L. Zaccarro | Email Redacted |
| Debra Lee Rickards | Email Redacted |
| Debra Lee St John | Email Redacted |
| Debra Lynn Fisher | Email Redacted |
| Debra Lynn Johnstone | Email Redacted |
| Debra Lynn Munsterman | Email Redacted |
| Debra Lynn Poulnot | Email Redacted |
| Debra Lynn Searles | Email Redacted |
| Debra Lynne Quinn | Email Redacted |
| Debra Marie Marincik | Email Redacted |
| DEBRA MARIE NELSON | Email Redacted |
| Debra Martin | Email Redacted |
| DEBRA MAY | Email Redacted |
| DEBRA MCKASSON | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Debra Miller Romero | Email Redacted |
| Debra Morris | Email Redacted |
| Debra Odell | Email Redacted |
| DEBRA O'DELL | Email Redacted |
| DEBRA O'MARY | Email Redacted |
| Debra P Anderson Roden | Email Redacted |
| Debra Poulnot Trust | Email Redacted |
| Debra Renee James | Email Redacted |
| Debra Santos | Email Redacted |
| Debra Schwartz, Individually and as Representative or success-in-interest for Marjorie Lenore Schwartz, Deceased | Email Redacted |
| Debra Smith as Successor Trustee of The Maks Stavano and Helga Stavano Revocable Trust, created July 22,2004 | Email Redacted |
| Debra Stovall Ramirez Trust | Email Redacted |
| Debra Sue Martin | Email Redacted |
| Debrah Gavett DBA Fullers Flowers | Email Redacted |
| Debrah Guyton as Trustee of The 2002 Terry W. Guyton and Debrah J. Guyton Revocable Trust dated September 29, 2002 | Email Redacted |
| Debrah L. Emerson | Email Redacted |
| Debrah Mary Naef | Email Redacted |
| DeBrunner, Jennifer | Email Redacted |
| DeBrunner, Jennifer R. | Email Redacted |
| Debrunner, Jordan | Email Redacted |
| DEBRUNNER, MICHAEL WAYNE | Email Redacted |
| DEBRUNNER, SONJA LINDA | Email Redacted |
| Deb's Place Hair Salon | Email Redacted |
| DeCarlo, Frank John | Email Redacted |
| DECARLO, PHILIP MICHAEL | Email Redacted |
| Decastro, Janet | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
69 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| DeCastro, Keith Julio | Email Redacted |
| DECASTRO, MARLON C | Email Redacted |
| DECASTRO, ZARINA P | Email Redacted |
| December Raynn Sanchez (Antonio Sanchez, Parent) | Email Redacted |
| Dechellis, Jerilyn | Email Redacted |
| Dechow, Patricia Mary | Email Redacted |
| Dechter, Lorraine | Email Redacted |
| Deck, Elanor | Email Redacted |
| Deck, Frank Stephen | Email Redacted |
| DECKER III, JAMES | Email Redacted |
| DECKER IV, JAMES | Email Redacted |
| Decker, Barbara Lee | Email Redacted |
| Decker, Cheryl | Email Redacted |
| Decker, Cheryl Deanne | Email Redacted |
| Decker, Dennis | Email Redacted |
| Decker, Michael & Kathleen | Email Redacted |
| Decker, Pam | Email Redacted |
| Decker, Patricia | Email Redacted |
| Decker, Sherri Ann | Email Redacted |
| Decker, Stephen Freiderich | Email Redacted |
| DECKER, SUSAN Kohen | Email Redacted |
| Decker, Tamala | Email Redacted |
| Decker, Thomas Joseph | Email Redacted |
| Decker, Thomas L | Email Redacted |
| DECKMAN, LISA ANNE GARDINA | Email Redacted |
| DECKMAN, LOUIS ALBERT | Email Redacted |
| Deckman, Robert | Email Redacted |
| Declan Miller (Kalie Miller, Parent) | Email Redacted |
| Declaration of Revocable Trust of Guy G. Munnik and Sharn A. Kovach | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| DeCoito , Travis | Email Redacted |
| DeCoito, Michelle Renee | Email Redacted |
| Decosta Jr., Robert Curtis | Email Redacted |
| DeCosta, David A. | Email Redacted |
| DeCosta, Medina Nicole Marie | Email Redacted |
| Decosta, Michael Wayne | Email Redacted |
| Decottignies, Lisa | Email Redacted |
| Decottignies, Terry | Email Redacted |
| DeCoup-Crank, Shirley Jeanee | Email Redacted |
| Decourcy, Eric Arther | Email Redacted |
| DECRISCIO, KIMBERLY DEANE | Email Redacted |
| Decroupet, Judy L. | Email Redacted |
| Dedeker-Winston, Rebecca | Email Redacted |
| DEDRICK, JASON | Email Redacted |
| Dee Dodge | Email Redacted |
| Dee Laurene Lloyd | Email Redacted |
| DEE MALONE | Email Redacted |
| Dee, Charles | Email Redacted |
| Dee, Janie | Email Redacted |
| Dee, Jere | Email Redacted |
| Dee, Jessica | Email Redacted |
| DEEDAR MANMOHAN SAMANT | Email Redacted |
| Deeds, Deborah Lynn | Email Redacted |
| DEEL, REBECCA | Email Redacted |
| Deemer, Mark | Email Redacted |
| Deen , Janet | Email Redacted |
| DEEN, JANET | Email Redacted |
| DEEP STEAM CLEANERS | Email Redacted |
| DEER, PETER JACKSON | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| DEER, WENDY ANN | Email Redacted |
| Deerwood Estates Homeowners Association | Email Redacted |
| Deese, Michelle | Email Redacted |
| DEFILIPPIS, JOSEPH | Email Redacted |
| DEFILIPPIS, SETH | Email Redacted |
| DeFluri, Mark Anthony | Email Redacted |
| DeFont, Diana Marie | Email Redacted |
| Defonte, Ashley | Email Redacted |
| DeFreitas, Kimberly Ann | Email Redacted |
| DeFreitas, Leonel Sergio | Email Redacted |
| DEFRIETAS, AUBRIUELLA | Email Redacted |
| DEFRIETAS, EVERYLEY | Email Redacted |
| DEFRIETAS, MAURA | Email Redacted |
| DEFRIETAS, MICHAEL | Email Redacted |
| DEFRIETAS, STACY | Email Redacted |
| DeGennaro, Maryann | Email Redacted |
| DeGeorge , Richard | Email Redacted |
| DeGeorge and Ford Living Trust | Email Redacted |
| DeGeorge, Richard | Email Redacted |
| DeGeorge, Richard Leon | Email Redacted |
| Degischer, Joel Kenneth | Email Redacted |
| Degischer, Raymond | Email Redacted |
| Degischer, Raymond Russell | Email Redacted |
| DEGLER, SHYANNE NICHOLE | Email Redacted |
| Degmetich, Alex | Email Redacted |
| Degolia, Edwin | Email Redacted |
| DEGRADI, NICOLA | Email Redacted |
| DeGrado, Timothy R. | Email Redacted |
| DEGRANGE PROPERTIES LLC | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| DEGRANGE, SHAWNA | Email Redacted |
| DEGRANGE, TYE | Email Redacted |
| DEGRANGE, VIRGINIA | Email Redacted |
| DEGROOT, JOHN | Email Redacted |
| DEGROOT, KAREN | Email Redacted |
| DEHERRERA, VANESSA MARGRETE | Email Redacted |
| DEHESTANI, AHMAD | Email Redacted |
| Deidra Bartow | Email Redacted |
| Deidrick, Phineas Jordan | Email Redacted |
| Deigal, Kenneth | Email Redacted |
| Deirdre Bates Burrell | Email Redacted |
| DEIRDRE CODERRE | Email Redacted |
| Deirdre Neeve Jensen-Soliz | Email Redacted |
| Deisy Hernandez | Email Redacted |
| DEITRICK, JONATHAN BROUSSARD | Email Redacted |
| DEITRICK, LIA JOAN | Email Redacted |
| Deits, Earle Robert | Email Redacted |
| DeJesus, Adam | Email Redacted |
| DeJesus, Eileen | Email Redacted |
| Dejoan Bledsoe | Email Redacted |
| Dejon Lena Cherisse Austin | Email Redacted |
| DEL AND SALANA WHITEHEAD AS TRUSTEES OF THE WHITEHEAD FAMILY TRUST | Email Redacted |
| Del C Booth | Email Redacted |
| Del Campo, Juliet Martin | Email Redacted |
| del Carmen Paloma Godinez, Maria | Email Redacted |
| Del Castillo, Saturnino | Email Redacted |
| Del Dotto Estate Winery and Caves | Email Redacted |
| Del Dotto Vineyards | Email Redacted |
| Del Gallo, Christine | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Del Giudice, Shirley Jean | Email Redacted |
| Del J. Whitehead, Salana Whitehead and Del J. Whitehead, Trustee of Whitehead Family Trust | Email Redacted |
| Del Kay, Michael | Email Redacted |
| DEL ORO WATER COMPANY, INC. | Email Redacted |
| Del Rio, Marisa K | Email Redacted |
| Del Rio, Marisa K. | Email Redacted |
| DEL SANTO GIZZI, ADRIANA | Email Redacted |
| DEL SANTO, JOSEPH | Email Redacted |
| DEL SANTO, MICHAEL | Email Redacted |
| DEL SANTO, SUSAN | Email Redacted |
| DEL WHITEHEAD DBA HOMERUN PIZZA & SPORTSBAR | Email Redacted |
| DELA CRUZ, SUSAN JANE | Email Redacted |
| Dela Torres, Allison Angelina | Email Redacted |
| DeLaCruz, Erin | Email Redacted |
| DeLaCruz, Jessica | Email Redacted |
| DeLaFiganiere, Rei Louis | Email Redacted |
| Delana Casey | Email Redacted |
| DELANE SNYDER | Email Redacted |
| Delaney Cornilsen (Christian Cornilsen, Parent) | Email Redacted |
| Delaney, Anita | Email Redacted |
| Delaney, Colleen | Email Redacted |
| Delaney, Kevin | Email Redacted |
| DELANEY, LEIGH ANNE | Email Redacted |
| Delaney, Mary Lou | Email Redacted |
| Delaney, Nicholas | Email Redacted |
| DELANEY, SHAUN | Email Redacted |
| DELANEY, TIM | Email Redacted |
| Delania Lee | Email Redacted |
| Delany, Andrea | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| DELAROSA, ASHLEY | Email Redacted |
| Delasaux, Jessica | Email Redacted |
| Delatorre, Juan | Email Redacted |
| Delaware North Companies Incorporated | Email Redacted |
| Delayne Jo Stoneman | Email Redacted |
| Delbert G. and Patricia M. Hunt | Email Redacted |
| Delbert O Rupp | Email Redacted |
| Delbert Otto Rupp and as Trustee for The Rupp Family Revocable Living Trust | Email Redacted |
| Delcie E Mills | Email Redacted |
| Delen, Frank M. | Email Redacted |
| Deleon Garcia, Manuel | Email Redacted |
| DeLeon, Patricia Erin | Email Redacted |
| DeLeon, Raul | Email Redacted |
| DELEY, ROBIN | Email Redacted |
| Delfave, Matthew | Email Redacted |
| Delfina Carlson, a minor | Email Redacted |
| Delfino, Louise M. | Email Redacted |
| DELGADO, ADRIAN | Email Redacted |
| Delgado, Gabriel | Email Redacted |
| Delgado, Hector | Email Redacted |
| DELGADO, JEAN | Email Redacted |
| DELGADO, TAMANTHA M. | Email Redacted |
| Delia Fields | Email Redacted |
| DELIA MCGARVA | Email Redacted |
| DELIA, TANNER | Email Redacted |
| Delila Mclaughlin (Lindsey Mclaughlin, Parent) | Email Redacted |
| DELILAH ACKLEY | Email Redacted |
| DELILAH DALAL | Email Redacted |
| Delilah Osborn (minor) | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
75 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Delilah Patino | Email Redacted |
| Dell Tr., Karin Birgitta | Email Redacted |
| Della Katkuoy | Email Redacted |
| Della Katkuoy as trustee for Della Katkuoy Trust | Email Redacted |
| Della M. Wright 1990 Living Trust | Email Redacted |
| Della May Miller | Email Redacted |
| Della Olive Brown Estate Trust | Email Redacted |
| Della Strand | Email Redacted |
| Dellacorva-Tate, Kimberly Shannon | Email Redacted |
| Dellamay Miller individually and DBA Cherokee Organic Family Farm | Email Redacted |
| DELL'ANNO, ERIN | Email Redacted |
| DELL'ANNO, KAELEY | Email Redacted |
| DELLAPIETRA, LISA | Email Redacted |
| Dellenback, Shirley Jean | Email Redacted |
| Dellenback/Marshall Living Trust and Equity Institutional | Email Redacted |
| Delles, Craig | Email Redacted |
| DELLINE ABILLA | Email Redacted |
| Delline Avilla | Email Redacted |
| Dellra Paramore, Trustee of the Dellra Hassett 1999 Trust | Email Redacted |
| DELMAGE, AMY | Email Redacted |
| Delmanowski, Susan | Email Redacted |
| DELMAR OTIS HUGHES | Email Redacted |
| Delmark, Delores May | Email Redacted |
| DELNERO, MICHAEL JOHN | Email Redacted |
| DeLong, Albert | Email Redacted |
| DeLong, Breanna | Email Redacted |
| Delong, Dustin | Email Redacted |
| DeLong, Dwight | Email Redacted |
| Delong, Joseph | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| DELONG, SAMUEL Q. | Email Redacted |
| DELONG, SUNSHINE AUTREY | Email Redacted |
| Delongfield, Edward | Email Redacted |
| DELOREAN, CHRIS | Email Redacted |
| Delores E Underwood | Email Redacted |
| Delores Ross | Email Redacted |
| Delos Reyes Fuller, Angelita | Email Redacted |
| DeLos Reyes, Robert | Email Redacted |
| Delphine Grembowski, Deceased, by and through her representative and/or successor-in-interest, Gary Grembowski. | Email Redacted |
| Delphine J Grembowski | Email Redacted |
| Delroy K. Rydman and Dawn L. Rydman Trust dated October 9, 1998 | Email Redacted |
| Deluca, Robert | Email Redacted |
| Delucchi, Denis | Email Redacted |
| Delucchi, Jennifer | Email Redacted |
| DELZELL, KATHERINE | Email Redacted |
| DELZELL, LISA | Email Redacted |
| Delzell, Meghan | Email Redacted |
| DELZELL, MICHAEL | Email Redacted |
| DELZELL, PATRICIA | Email Redacted |
| DELZELL, PATRICIA JEAN | Email Redacted |
| DELZELL, SKYLER | Email Redacted |
| DEMAINE, STEPHEN | Email Redacted |
| DeMarco, Valerie L. | Email Redacted |
| Demaree, David | Email Redacted |
| Demaree, Dorothy | Email Redacted |
| Demaree, Jacqueline | Email Redacted |
| Demaree, Jonathan | Email Redacted |
| Demaree, Madison | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 77 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| DeMarinis, David | Email Redacted |
| DeMario, Julie | Email Redacted |
| DeMario, Julie Marie | Email Redacted |
| DeMario, Lucille | Email Redacted |
| DEMARTINI, ALISSA R | Email Redacted |
| DEMARTINI, CHARLENE | Email Redacted |
| DEMARTINI, JAMES NORMAN | Email Redacted |
| DeMartini, Karen Elizabeth | Email Redacted |
| DEMARTINI, LAURA E | Email Redacted |
| DEMARTINI, STEVEN P | Email Redacted |
| DeMartini-Dalpiaz, Denise | Email Redacted |
| DeMartino, Janelle | Email Redacted |
| DeMasi, Edward | Email Redacted |
| Demby, Donte L. | Email Redacted |
| DeMello, Michael James | Email Redacted |
| DeMello, Sandra Lynn | Email Redacted |
| Demello, Zachary | Email Redacted |
| DEMEO, MARIA ESTHER | Email Redacted |
| DEMEO, MARK J. | Email Redacted |
| Demery and Associates, INC | Email Redacted |
| Demery Family Trust | Email Redacted |
| Demery, Ariana | Email Redacted |
| Demery, Marlene Faith | Email Redacted |
| Demery, Phillip Michael | Email Redacted |
| DEMIEGE, JOHN PETER | Email Redacted |
| Deming, Don Craig | Email Redacted |
| Demitrios and Heather Moustakas | Email Redacted |
| Demond Wilson | Email Redacted |
| DeMoore, Cynthia Lynn | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| DeMoro, RoseAnn | Email Redacted |
| Demoss, Dianne | Email Redacted |
| DEMOSS, SHIRLEY | Email Redacted |
| Dempel Farming Company Inc. | Email Redacted |
| Dena Anne Cissna | Email Redacted |
| Dena Chrysteen Wolf | Email Redacted |
| Dena Dunham | Email Redacted |
| Dena Kazmin Moes | Email Redacted |
| DENA LYNN DEL CARLO | Email Redacted |
| Dena Pease | Email Redacted |
| DENA SMITH | Email Redacted |
| Dendy And Barton 1999 Trust | Email Redacted |
| Dendy, Sophie | Email Redacted |
| Denee-Jackson, Anton | Email Redacted |
| Deng, Jin Ming | Email Redacted |
| Deng, Xiao Mei | Email Redacted |
| Denial, Allan | Email Redacted |
| Denice Julia Colvard | Email Redacted |
| Denice V. Green | Email Redacted |
| Denio, Christy | Email Redacted |
| Denio, Loxi Ann | Email Redacted |
| Denio, Troy | Email Redacted |
| DENIS GLENN YASUKAWA | Email Redacted |
| Denis J. Delucchi and Jennifer L.C. Delucchi, Trustees of The The Denis J. and Jennifer L.C.Delucchi Revocable Living Trust | Email Redacted |
| Denis O Metzker | Email Redacted |
| Denise A. O'Brien | Email Redacted |
| Denise Baldwin | Email Redacted |
| Denise Barber | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Denise Boucher | Email Redacted |
| Denise Chester | Email Redacted |
| Denise Connors | Email Redacted |
| Denise Daines Hunt | Email Redacted |
| Denise Davis | Email Redacted |
| Denise Ebbett and Roger Ebbett, dba Braille Publishers, Inc | Email Redacted |
| Denise Hamilton | Email Redacted |
| Denise Hidalgo | Email Redacted |
| Denise J Bettis | Email Redacted |
| DENISE KAYSER | Email Redacted |
| Denise Kmiecik | Email Redacted |
| Denise L. DeMartini-Dalpiaz, as Trustee of the Douglas and Denise Dalpiaz Revocable Trust dated 9-23-2014 | Email Redacted |
| Denise Louise Aljian | Email Redacted |
| Denise Lovett | Email Redacted |
| Denise Lynn Fairbanks | Email Redacted |
| Denise Lynn Spillers | Email Redacted |
| Denise M Carey | Email Redacted |
| Denise M. Feith | Email Redacted |
| Denise Marie Bridgman | Email Redacted |
| Denise Marie Finitz | Email Redacted |
| Denise Marie Hardesty | Email Redacted |
| Denise Marie Hernandez | Email Redacted |
| Denise Marie Quinn | Email Redacted |
| Denise Marie Switzer | Email Redacted |
| Denise Merker | Email Redacted |
| Denise Michelle Findlay | Email Redacted |
| DENISE MIRACLE | Email Redacted |
| DENISE MURPHY-VENN | Email Redacted |
| Denise Neufeld | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| DENISE R. KLEMM | Email Redacted |
| Denise Rae Wallace | Email Redacted |
| Denise Sandra Wilsoncook | Email Redacted |
| Denise Scott | Email Redacted |
| Denise Tait | Email Redacted |
| Denise Tucker | Email Redacted |
| Denise Youvonda Nelms | Email Redacted |
| DENISE ZALESKI | Email Redacted |
| Denison, James Winfred | Email Redacted |
| Denito, John | Email Redacted |
| Deniz, Greg | Email Redacted |
| Denk, Brian | Email Redacted |
| Denman, Jan | Email Redacted |
| Denmon, Earnest Charles | Email Redacted |
| DENNA, AMBER NICOLE | Email Redacted |
| Denna, Angela | Email Redacted |
| Denna, Pamela Marie | Email Redacted |
| Denney, Jacquelyn D'Arcy | Email Redacted |
| Denney, Joshuah | Email Redacted |
| DENNING, JOSEPH NATHAN | Email Redacted |
| DENNING, RICHARD DEAN | Email Redacted |
| Denning, Ryan | Email Redacted |
| DENNING, STEPHANIE JEANNE | Email Redacted |
| Dennington, Torchy | Email Redacted |
| Dennis A Cunningham | Email Redacted |
| Dennis Alan Cunningham | Email Redacted |
| Dennis Alan Place | Email Redacted |
| DENNIS ALLEN SHANKLIN | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Dennis Allyn Alvord and Alice LaVona Mockerman-Alvord, Trustees of the Dennis Alvord and Alice Mockerman-Alvord Living Trust dated October 23, 2018 | Email Redacted |
| Dennis Arnold Becvar | Email Redacted |
| Dennis Arnold Goebel | Email Redacted |
| Dennis Arthur McSweeney | Email Redacted |
| Dennis Bohneman Construction | Email Redacted |
| DENNIS BRIAN TILL | Email Redacted |
| Dennis C. Hinrichs, Hinrichs Trust, Blue Heron Custom Builders, Rainbow Buddha Farm | Email Redacted |
| Dennis Craig Stevens | Email Redacted |
| DENNIS DALY | Email Redacted |
| Dennis Decker | Email Redacted |
| Dennis Dorville DBA Dennis Dorville Construction | Email Redacted |
| Dennis E Sweetland | Email Redacted |
| Dennis Frank McSpadden | Email Redacted |
| DENNIS FRANK NIZZI | Email Redacted |
| Dennis Henry, Trustee for the Dennis Howard Henry & Dannie Lucile Disclaimer Trust | Email Redacted |
| DENNIS HOLMES, TRUSTEE, AND NANCY HOLMES, TRUSTEE OF THE DENNIS AND NANCY HOLMES TRUST UNDER TRUST AGREEMENT DATED SEPTEMBER 12, 1996 | Email Redacted |
| Dennis Hugh Craig | Email Redacted |
| Dennis Hunter | Email Redacted |
| Dennis J Castro | Email Redacted |
| Dennis J Youngblood | Email Redacted |
| Dennis Jean Belluomini | Email Redacted |
| Dennis Joe Long | Email Redacted |
| Dennis Joel Farrar | Email Redacted |
| Dennis Joseph Dietz | Email Redacted |
| Dennis K. Byrne Living Trust Dated 1/23/91 | Email Redacted |
| DENNIS KEATING | Email Redacted |
| DENNIS KEENEY | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Dennis Keith Williams | Email Redacted |
| Dennis Kleppe | Email Redacted |
| Dennis L. Taylor trustee for Taylor Family Trust | Email Redacted |
| Dennis Larry Green | Email Redacted |
| Dennis Lee Dorville | Email Redacted |
| Dennis Leroy Stultz | Email Redacted |
| Dennis Lynn Van Patten | Email Redacted |
| Dennis M. Glynn and Marilyn J. Glynn, Trustees, U.D.T., dated March 6, 1992 | Email Redacted |
| Dennis Mark Wickes | Email Redacted |
| Dennis Marwood | Email Redacted |
| Dennis McCoy | Email Redacted |
| Dennis McSweeney Family Living Trust | Email Redacted |
| Dennis Michael Disbot | Email Redacted |
| Dennis Michael Keelan | Email Redacted |
| Dennis Miracle, Successor Trustee of the Smith Family Trust dated November 15, 2002 | Email Redacted |
| Dennis Miracle, Trustee of The Dennis Miracle 401k Profit Sharing Plan dated January 1, 2003 | Email Redacted |
| Dennis Mitchell | Email Redacted |
| Dennis Monroe Swift | Email Redacted |
| Dennis Norcom | Email Redacted |
| Dennis Patrick O'Flaherty | Email Redacted |
| DENNIS PEABODY | Email Redacted |
| Dennis Peek | Email Redacted |
| DENNIS PFEIFER | Email Redacted |
| Dennis Quilter | Email Redacted |
| DENNIS R SMITH | Email Redacted |
| DENNIS RAY | Email Redacted |
| Dennis Ray Filice | Email Redacted |
| Dennis Ray Holston | Email Redacted |
| DENNIS RICE | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| DENNIS SLACK | Email Redacted |
| DENNIS T. ZUMSTEIN AND CAROLYN M. ZUMSTEIN, AS TRUSTEES OF THE DENNIS T. AND CAROLYN M. ZUMSTEIN REVOCABLE TRUST, ESTABLISHED APRIL 18, 1997 | Email Redacted |
| Dennis Taylor, DPM, individually, and on behalf of the Dennis and Mary Lee Taylor Family Trust | Email Redacted |
| Dennis Tonu Sepp | Email Redacted |
| DENNIS TUCKER | Email Redacted |
| Dennis V Silva | Email Redacted |
| Dennis Weston Holmes | Email Redacted |
| Dennis Williams | Email Redacted |
| Dennis Yaeger, individually and on behalf of the Dennis W. and Robin L. Yaeger Trust | Email Redacted |
| Dennis, Catherine | Email Redacted |
| DENNIS, GARY | Email Redacted |
| Dennis, John Paul | Email Redacted |
| Dennis, Kim | Email Redacted |
| DENNIS, MARILOU | Email Redacted |
| Dennis, Robert | Email Redacted |
| Dennise Robledo Galvan | Email Redacted |
| Dennison, Linda J | Email Redacted |
| Dennison, Nathan E. | Email Redacted |
| Denny Stevens, individually and as successor in interest to Janet Stevens | Email Redacted |
| Denofrio, Mary Lou | Email Redacted |
| Denola, Darcy Lynn | Email Redacted |
| Denola, Richard | Email Redacted |
| Denora, George | Email Redacted |
| Denslow, Janet | Email Redacted |
| Denson-Chase, Katherina Louise | Email Redacted |
| Denten Family Trust | Email Redacted |
| Denten, Christopher Peter | Email Redacted |
| Denten, Mary Shannon | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Denton , Wayne Earl | Email Redacted |
| Denton Long (Ashley Lanser, Parent) | Email Redacted |
| Denucce, James | Email Redacted |
| Denver Joseph Burroughs (Joshua Burroughs, Parent) | Email Redacted |
| Deobrah Baker and Jacob Baker | Email Redacted |
| Deocampo, Michelle Doromal | Email Redacted |
| Deol, Daljit | Email Redacted |
| Deome, Corliss | Email Redacted |
| Deonne D Horton | Email Redacted |
| Deorle, Richard | Email Redacted |
| Deorle, Ronda | Email Redacted |
| Depalma, Mari | Email Redacted |
| DEPALMA, ROBERT CHRISTOPHER | Email Redacted |
| Depalma, Tami | Email Redacted |
| DePaola, Debbie | Email Redacted |
| Department of Homeland Security / Federal Emergency Management Agency | Email Redacted |
| Department of Homeland Security/Federal Emergency Management Agency | Email Redacted |
| Department of Interior - National Park Service (also on behalf of the Bureau of Indian Affairs, U.S. Fish & Wildlife Service, and the Bureau of Land Management) | Email Redacted |
| Department of Justice | Email Redacted |
| Department of the Interior - National Park Service | Email Redacted |
| Department of the Interior-Bureau of Land Management | Email Redacted |
| Department of the Interior-National Park Service | Email Redacted |
| Department of Veterans Affairs of the State of California for itself and no other agency (see reservation of rights | Email Redacted |
| Depaul, Ron | Email Redacted |
| Depner, Catherine Janis | Email Redacted |
| DEPOSTA, JANICE | Email Redacted |
| Depp, Jeremy | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| DEPPE, ADAM JOSEPH HALVAR | Email Redacted |
| DEPPE, CANDICE LEEANN | Email Redacted |
| DEPPE, KATHY G. | Email Redacted |
| DEPPE, RICHARD D. | Email Redacted |
| DePriest, Jessica | Email Redacted |
| Deralyn Kay Pringle | Email Redacted |
| DERAS, HUGO E | Email Redacted |
| DERAS, JUANA ANTONIA | Email Redacted |
| Derby, David Morrow | Email Redacted |
| DERECK HORTON | Email Redacted |
| Derek Ahlswede | Email Redacted |
| Derek Anthony Shaffer | Email Redacted |
| Derek Anthony Smith | Email Redacted |
| Derek Beaver | Email Redacted |
| DEREK BOWER | Email Redacted |
| Derek Chadmon Phillipson | Email Redacted |
| Derek David Soriano | Email Redacted |
| Derek John Francyk | Email Redacted |
| DEREK L SIZEMORE | Email Redacted |
| Derek M. Dysthe | Email Redacted |
| Derek McClarren | Email Redacted |
| Derek Russell Beaver | Email Redacted |
| Derek Ryan Cyr | Email Redacted |
| Derek Ryan Minetti | Email Redacted |
| Derek T. Bower | Email Redacted |
| Derek Wagner as Personal Representative of the Estate of Allen Wagner | Email Redacted |
| Derek Wais | Email Redacted |
| DERENCSENYI, SUSAN H. | Email Redacted |
| DERENCSENYI, TIBOR TAMAS | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| DERICK MARCH | Email Redacted |
| Derik Dale Leidig | Email Redacted |
| Dering, Joriah | Email Redacted |
| Derington Family Trust | Email Redacted |
| DERKACZ, MONICA LYNN | Email Redacted |
| DERMODY, PIERA | Email Redacted |
| Dern, Jr., Kris Robert | Email Redacted |
| Dern, Michael Harriet | Email Redacted |
| Dern, Sr., Kris Robert | Email Redacted |
| Dern, Whitney Lea | Email Redacted |
| Deron J. Ludwig and Shannon J. Ludwig, Trustees of the Ludwig Family Trust dated June 11, 2010 | Email Redacted |
| DERON LUDWIG | Email Redacted |
| Deroux, Louis Benigno | Email Redacted |
| Derr, James | Email Redacted |
| DERRICK AMSTADTER | Email Redacted |
| Derrick Nunn | Email Redacted |
| Derrick, Debra | Email Redacted |
| Derrick, Jared | Email Redacted |
| Derrick, John | Email Redacted |
| Derrick, Karen | Email Redacted |
| Derrick, Mary Luann | Email Redacted |
| DERRICK, ROBERT MELVIN | Email Redacted |
| Derringer, Rhoda | Email Redacted |
| Derryberry-O'Regan, Angela | Email Redacted |
| Derum, Angela Marie | Email Redacted |
| Deryk Bukowski | Email Redacted |
| Des Parois, Brian | Email Redacted |
| Des Parois, Ella | Email Redacted |
| DeSalvo, Gloria | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Desantis, Justin | Email Redacted |
| Deschenes-Cook, Anne M | Email Redacted |
| DESCHLER, CHADWICK | Email Redacted |
| DESCHLER, MICHELLE | Email Redacted |
| DESCHLER, ROBERT | Email Redacted |
| DESEELHORST, BETH | Email Redacted |
| Deseray B Valencia | Email Redacted |
| Deserii Lorraine Schaefer | Email Redacted |
| DesForges, David | Email Redacted |
| Design Lab LLC dba Orange22 | Email Redacted |
| Design Point | Email Redacted |
| DESIGNS BY RAMONA GAYNOR | Email Redacted |
| DESIMONE, DARREN WADE | Email Redacted |
| DESIMONE, ILENE VANDELLA | Email Redacted |
| DESIMONE, WARREN LOUIS | Email Redacted |
| DeSimoni, Jr., Michael J. | Email Redacted |
| Desiree Ann Cahill | Email Redacted |
| DESIREE CAGLE | Email Redacted |
| Desiree Jackson | Email Redacted |
| Desiree Jessalyn Walker | Email Redacted |
| DESIREE KILPATRICK | Email Redacted |
| Desiree Lanager | Email Redacted |
| Desiree Lomas and Anna Solano | Email Redacted |
| Desiree Lynn Daniels | Email Redacted |
| Desiree Lynn Johnson | Email Redacted |
| DESIREE MAURER | Email Redacted |
| Desiree Moon Cerda | Email Redacted |
| Desmet, William J. | Email Redacted |
| Desmond David | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Desmond, Irene | Email Redacted |
| Desmond, Michael Joseph | Email Redacted |
| Desmond, Sharon | Email Redacted |
| Desmond, Sylvia | Email Redacted |
| DeSoto, Michelle | Email Redacted |
| DeSpain, Christopher T. | Email Redacted |
| DeSpain, David W. | Email Redacted |
| DESPAIN, DIANA | Email Redacted |
| DESPAIN, MICHAEL | Email Redacted |
| DeSpain, Nicholas | Email Redacted |
| Desparois, Pamela | Email Redacted |
| DESPAROIS, PAMELA FRANCES | Email Redacted |
| Dess N. Tibbits, Trustee of the Dess Nevada Tibbits Family Trust, U/A dated May 18, 2017 | Email Redacted |
| Dessaussois, Kimberly | Email Redacted |
| Desso, Candace | Email Redacted |
| Desso, Candance Heather | Email Redacted |
| Desta, Hermone | Email Redacted |
| Destany Dawn Eastep | Email Redacted |
| DESTANY ESPINOZA | Email Redacted |
| DESTEFANO, JOANN MARIE | Email Redacted |
| Destinie Renee Schultz | Email Redacted |
| Destiny Hunt | Email Redacted |
| Destiny Lee Todd-Weaver | Email Redacted |
| DESTINY MALONE | Email Redacted |
| Destiny Nicole Hutchison (Sara Ann Hutchison, Parent) | Email Redacted |
| Destiny, Joshua | Email Redacted |
| Destiny, Michael | Email Redacted |
| Destiny, Samantha | Email Redacted |
| Desure, Linda | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| DETAILING BY MILES HARRISON | Email Redacted |
| Detches, Dovie | Email Redacted |
| Detlefsen, Donnalee | Email Redacted |
| Detrick , Andrea | Email Redacted |
| DETRO, CATALANA | Email Redacted |
| DETRO, GLORIA RUTH | Email Redacted |
| DETRO, JONATHON RAY | Email Redacted |
| DETRO, SCOTT LANE | Email Redacted |
| Dettle, Beverley Ann | Email Redacted |
| Dettle, James Brian | Email Redacted |
| Detweiler, Julia Louise | Email Redacted |
| Deuble, Steve | Email Redacted |
| Deur, Kathy | Email Redacted |
| Deurloo, Douglas | Email Redacted |
| Deurloo, John Earl | Email Redacted |
| Deutscher, Barry Keith | Email Redacted |
| Deutscher, Becky Lynn | Email Redacted |
| Deutscher, Tammy Lynn | Email Redacted |
| Devaki Casey | Email Redacted |
| DeValle, Robert | Email Redacted |
| DEVANEY, BARBARA A. | Email Redacted |
| DEVANEY, JOHN R. | Email Redacted |
| DeVaul, Lily A. | Email Redacted |
| Deveaux, David | Email Redacted |
| DeVeaux, Dennis H. | Email Redacted |
| Deveaux, Issaah Allen | Email Redacted |
| DeVenuta, Gina | Email Redacted |
| DEVEREUX, LACEY | Email Redacted |
| Deverie Nicole Bumgarner | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Devilla, Maria | Email Redacted |
| DEVIN LAKE | Email Redacted |
| Devin McCormick, individually and as trustee | Email Redacted |
| DEVINCENZI, DEBRA | Email Redacted |
| Devine, Daniel | Email Redacted |
| Devine, David Allen | Email Redacted |
| Devine, Matthew | Email Redacted |
| Devine, Michael T. | Email Redacted |
| Devine, Monica | Email Redacted |
| Devins, Robert David | Email Redacted |
| DeVisscher, Jon Craig | Email Redacted |
| Devivo, Judith L. | Email Redacted |
| DEVIVO, JUDITH on behalf of the 2008 Revocable Trust | Email Redacted |
| DEVIVO, JUDITH, individually and as trustee of the Judith L. DeVivo 2008 Revocable Trust | Email Redacted |
| DEVLIN, ANDREA | Email Redacted |
| DEVLIN, CARRIE | Email Redacted |
| DEVLIN, COLE BUCK | Email Redacted |
| DEVLIN, DRAKE THOMAS | Email Redacted |
| Devlin, Jacqueline | Email Redacted |
| DEVLIN, REBECCA | Email Redacted |
| Devlin, Rebecca E. | Email Redacted |
| Devlin, Robert | Email Redacted |
| Devlin, Robert F. | Email Redacted |
| Devlin, Sage | Email Redacted |
| Devlin, Tabatha | Email Redacted |
| DEVLIN, THOMAS | Email Redacted |
| DeVoll, Fredrick | Email Redacted |
| Devon Moon (Tracey Danner, Parent) | Email Redacted |
| DEVOOGHT, LAWRENCE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| DeVore, Jeff | Email Redacted |
| DEVORE, KRISTINE MARIE | Email Redacted |
| DeVore, Richard Valiant | Email Redacted |
| DeVore, Sorralie A. | Email Redacted |
| Devoto, David F. | Email Redacted |
| DEVRIES, DAWN | Email Redacted |
| Devries, Dennis | Email Redacted |
| Devries, Frans | Email Redacted |
| DEVRIES, JESSICA MORGAN | Email Redacted |
| DEW, CHRISTINE | Email Redacted |
| DEW, JENNIFER | Email Redacted |
| Dew, Jerry | Email Redacted |
| DEW, MARK | Email Redacted |
| Dew, Sharon | Email Redacted |
| Dewalt, Denikko Andrew | Email Redacted |
| Dewane C McConnell | Email Redacted |
| Dewart, Austin | Email Redacted |
| Dewart, Craig Douglas | Email Redacted |
| Dewart, Janice Lynn | Email Redacted |
| DEWELL REVOCABLE INTERVIVOS TRUST DATED FEBRUARY 3, 2006 | Email Redacted |
| DEWELL, BRETT RICHARD | Email Redacted |
| DEWELL, CHERYL ANN | Email Redacted |
| Dewell, Jr, Donald Edward | Email Redacted |
| DEWELL, MELISSA JEAN | Email Redacted |
| DEWELL, RICHARD CHARLES | Email Redacted |
| Dewes, Elaine | Email Redacted |
| DEWESSE CORPORATION / PCH | Email Redacted |
| Dewey Urie Elquist | Email Redacted |
| Dewey, Evelyn | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
## Served via Email

| NAME | Email |
|---|---|
| Dewey, Lucy Ellen | Email Redacted |
| DEWEY, SHANNAMAR | Email Redacted |
| DEWEY, STEPHANIE NICOLE | Email Redacted |
| Dewhurst, Dustin | Email Redacted |
| Dewit, Eric F. | Email Redacted |
| Dewit, Karen L. | Email Redacted |
| DeWitt Physical Therapy | Email Redacted |
| DEWITT, ANA | Email Redacted |
| DEWITT, BARRY | Email Redacted |
| DEWITT, DANIEL | Email Redacted |
| DeWitt, Justin | Email Redacted |
| Dewitt, Leslie | Email Redacted |
| Dewsnup, Reggie | Email Redacted |
| Dey II, Donald | Email Redacted |
| DEZERA EDWARDS | Email Redacted |
| DHABOLT, MANUEL THOMAS | Email Redacted |
| DHABOLT, MICHELLE | Email Redacted |
| DHALIWAL, BALVIR K. | Email Redacted |
| DHALIWAL, HARWINTER S. | Email Redacted |
| DHALIWAL, KULWANT K. | Email Redacted |
| DHALIWAL, TARLOK S. | Email Redacted |
| Dhall, Amy | Email Redacted |
| Dhar 2005 Family Trust | Email Redacted |
| DHAR, AKSHEY | Email Redacted |
| DHAR, ANIKA | Email Redacted |
| DHAR, MONA | Email Redacted |
| DHAR, SANJAY | Email Redacted |
| Dhara L Armstrong Yoskowitz | Email Redacted |
| Dheming, Walter | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Dhillon Farm LLC. | Email Redacted |
| DHILLON, HARMAN PREET SINGH | Email Redacted |
| Dhillon, Hirdaypal | Email Redacted |
| DHILLON, MANGAL SINGH | Email Redacted |
| DHILLON, NAVROOP KAUR | Email Redacted |
| DHILLON, PARMJIT K | Email Redacted |
| Dhillon, Sharanjot | Email Redacted |
| Dhiman, Raj | Email Redacted |
| Di Duca, Benedict C. | Email Redacted |
| Di Duca, Joseph C. | Email Redacted |
| Di Lillo, Kenneth Allen | Email Redacted |
| Di Lillo, Natalie Suzanne | Email Redacted |
| Di Lillo, Nicholas | Email Redacted |
| Di Lillo, Susan Musille | Email Redacted |
| Diab, Taghrid | Email Redacted |
| Diakon, Nicholas Charles | Email Redacted |
| Diamond, Louis | Email Redacted |
| Dian Theresa Patrick | Email Redacted |
| Diana A. Stuteville, Trustee; Stuteville Trust U/A 4/20/2015 | Email Redacted |
| DIANA AMAYA | Email Redacted |
| Diana Anderson trustee Nikki Lee Anderson Revocable Trust | Email Redacted |
| Diana C Melbourn | Email Redacted |
| Diana Carolyne Huss | Email Redacted |
| Diana D Vandenberg | Email Redacted |
| Diana D Vandenger Trust | Email Redacted |
| Diana Dee Butterfield | Email Redacted |
| Diana Dee Mann | Email Redacted |
| Diana Dee Vandenberg | Email Redacted |
| Diana Duffy | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Diana E. Shuey, Trustee of the Diana E. Shuey 2019 Trust dated March 7, 2019 | Email Redacted |
| Diana Elaine Depue | Email Redacted |
| Diana Fay Eisenbeiss | Email Redacted |
| Diana G McDaniel | Email Redacted |
| Diana G McDaniel as Co-Trustee for The James W. McDaniel and Diana G. McDaniel Revocable Trust | Email Redacted |
| Diana Harriman and Wesley Harriman DBA D&W Cleaning Services | Email Redacted |
| Diana Henson | Email Redacted |
| DIANA JEAN BRESLICH | Email Redacted |
| Diana K Wesner | Email Redacted |
| Diana Kay Bledsoe | Email Redacted |
| Diana Kay Lewis | Email Redacted |
| Diana Kehn | Email Redacted |
| Diana L. Menou | Email Redacted |
| Diana L. Shrout | Email Redacted |
| Diana Lea Fox | Email Redacted |
| Diana Lee Richards | Email Redacted |
| DIANA LOVE | Email Redacted |
| Diana Lynn Garrison | Email Redacted |
| Diana Lynn Neely | Email Redacted |
| Diana Noelle Wolfe | Email Redacted |
| Diana Palmer | Email Redacted |
| Diana Sue Wilder | Email Redacted |
| Diana Tate | Email Redacted |
| Diana Towne | Email Redacted |
| Diana Vongphakdy | Email Redacted |
| Diana Zunino | Email Redacted |
| Diane  M. Ladd | Email Redacted |
| DIANE ALLEN | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Diane Ashton, Individually and as representative and/or successor-in-interest for Marjorie Lenore Schwartz, Deceased | Email Redacted |
| Diane Boatright | Email Redacted |
| Diane C Brown | Email Redacted |
| Diane Cahn | Email Redacted |
| Diane Carole Van Dyke | Email Redacted |
| Diane Castro | Email Redacted |
| DIANE COOKE | Email Redacted |
| DIANE COTTER | Email Redacted |
| Diane Darling | Email Redacted |
| Diane Davenport Miller | Email Redacted |
| Diane Delbina Lauer | Email Redacted |
| Diane E Sills | Email Redacted |
| Diane Elaine Armstrong | Email Redacted |
| Diane F Rozak | Email Redacted |
| DIANE FERRIS | Email Redacted |
| Diane Fletcher | Email Redacted |
| Diane Gail Mullin | Email Redacted |
| Diane Grabow | Email Redacted |
| DIANE HANDLEY | Email Redacted |
| Diane Jeanette Vollmer | Email Redacted |
| Diane K Hein Family Revocable Living Trust | Email Redacted |
| Diane Kelly Farris | Email Redacted |
| Diane Kent | Email Redacted |
| Diane L Asada | Email Redacted |
| Diane L. Edenfield | Email Redacted |
| DIANE L. EHNI | Email Redacted |
| DIANE LAKE | Email Redacted |
| Diane Lewis Hazelrigg | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Diane Lynn Payne | Email Redacted |
| Diane Lynn Swindle | Email Redacted |
| Diane M Burns | Email Redacted |
| Diane M. Clark | Email Redacted |
| Diane M. Hales Trust | Email Redacted |
| Diane Mann | Email Redacted |
| Diane Marie Dumbadse | Email Redacted |
| Diane Marie Green | Email Redacted |
| Diane Marie Kuhn, as trustee of The Diane Marie Kuhn 2012 Trust | Email Redacted |
| Diane Marie Robertson | Email Redacted |
| Diane Marie Wood | Email Redacted |
| DIANE MATTESON | Email Redacted |
| DIANE MAYO | Email Redacted |
| Diane McCoy | Email Redacted |
| DIANE MINER | Email Redacted |
| Diane Petersen | Email Redacted |
| Diane Pitsker | Email Redacted |
| Diane Pitsker, Trustee of the Pitsker Family Revocable Trust | Email Redacted |
| DIANE POSEY | Email Redacted |
| Diane R Demarest | Email Redacted |
| Diane Reiko Larsen | Email Redacted |
| DIANE RODRIGUEZ | Email Redacted |
| DIANE SMITH COOKE AS TRUSTEE OF THE ERIK HOLBEK AND DIANE S. COOKE TRUST | Email Redacted |
| DIANE SUSAN GUE | Email Redacted |
| DIANE TAYLOR | Email Redacted |
| Diane Theresa Spieth | Email Redacted |
| DIANE VASQUEZ | Email Redacted |
| Diane Virginia Olausen | Email Redacted |
| Diane Winters DBA Diane Winters Day Care | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Diane Wormood | Email Redacted |
| Diane Wormood Revocable Trust | Email Redacted |
| DIANE YOKOI | Email Redacted |
| Diangson, George | Email Redacted |
| DIANI, DANIEL JOSEPH | Email Redacted |
| Diann Spalding | Email Redacted |
| Dianna Faye Laflamme | Email Redacted |
| Dianna Gilbert | Email Redacted |
| DIANNA JEAN CHOLWELL | Email Redacted |
| Dianna Jean Moore Sloves | Email Redacted |
| Dianna Kay Gibson-Beall | Email Redacted |
| Dianna Louise Sakschewski | Email Redacted |
| Dianna Petterson | Email Redacted |
| Dianne Gay Carrasco | Email Redacted |
| DIANNE JEAN MITCHELL | Email Redacted |
| Dianne M Whiteman | Email Redacted |
| Dianne Main | Email Redacted |
| Dianne Moralez | Email Redacted |
| Dianne Morton | Email Redacted |
| Dianne R. Wallace, Legal name change to Dianne R. Davis | Email Redacted |
| Dianne Soares, individually and as Trustee for the Art and Dianne Soares Trust, U/A/D March 20, 2007 | Email Redacted |
| Dianne Steward, individually, and on behalf of the Arthur L. & Dianne Y. Steward Trust | Email Redacted |
| DIANNE W.K. FELLI | Email Redacted |
| Dianne Wehrer as Trustee of the Wehrer Dianne M Trust | Email Redacted |
| DIANNE WOOLF | Email Redacted |
| Dias Living Trust | Email Redacted |
| Dias, April | Email Redacted |
| Diaz, Christopher | Email Redacted |
| Diaz, David | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| DIAZ, FLOR | Email Redacted |
| Diaz, Gabrielle | Email Redacted |
| Diaz, Irene S. | Email Redacted |
| DIAZ, IRMA M | Email Redacted |
| DIAZ, JASON | Email Redacted |
| DIAZ, JR., LUIS | Email Redacted |
| Diaz, Karin Elaine | Email Redacted |
| DIAZ, LUIS M. | Email Redacted |
| Diaz, Maia Leann | Email Redacted |
| Diaz, Matthew Felipe | Email Redacted |
| DIAZ, MONIQUE | Email Redacted |
| Diaz, Rosemary | Email Redacted |
| DIAZ, SANDRA | Email Redacted |
| Diaz, Vincent M | Email Redacted |
| Diaz, Xavier | Email Redacted |
| Diaz-Infante, Laura L. | Email Redacted |
| Diaz-Infante, Marco | Email Redacted |
| Diaz-Infante, Marcus | Email Redacted |
| Diaz-Infante, Maximus | Email Redacted |
| Diaz-Infante, Richan | Email Redacted |
| Diaz-Infante, Victoria | Email Redacted |
| DIAZ-INFATE, ISABELLA | Email Redacted |
| Dibble, Tammy Lynn | Email Redacted |
| DIBENEDETTO, FABIANA | Email Redacted |
| DIBENEDETTO, GUSTAVO ALEJANDRO | Email Redacted |
| DIBENEDETTO, SOFIA | Email Redacted |
| DIBULI CHONG | Email Redacted |
| Dick Joseph Sinatra | Email Redacted |
| Dick, Bruce | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Dickel, Jane F | Email Redacted |
| Dicken, LLC | Email Redacted |
| Dickens, Adalynn Grace | Email Redacted |
| Dickens, Aiden James | Email Redacted |
| Dickens, Joshua Bryan | Email Redacted |
| Dickens, Kaitlynn Faith | Email Redacted |
| Dickens, Lisa Mae | Email Redacted |
| Dickens, Matthew | Email Redacted |
| Dickens, Vera | Email Redacted |
| Dickenson, Don E | Email Redacted |
| Dickerson, Carrie Lynn | Email Redacted |
| DICKERSON, CATHLEEN | Email Redacted |
| Dickerson, Cody | Email Redacted |
| Dickerson, Elizabeth Marlene | Email Redacted |
| DICKERSON, MARK | Email Redacted |
| Dickerson, Steven | Email Redacted |
| Dickerson, Troy | Email Redacted |
| Dickert, Robert H. | Email Redacted |
| Dickey, Brandie | Email Redacted |
| Dickey, Corri | Email Redacted |
| DICKEY, DENISE R. | Email Redacted |
| Dickey, Floyd | Email Redacted |
| DICKEY, JAMES | Email Redacted |
| Dickey, Jane E. | Email Redacted |
| DICKEY, TIM | Email Redacted |
| Dickey, Timmy | Email Redacted |
| Dickie A Jordan | Email Redacted |
| Dickie Ward | Email Redacted |
| Dickinson , Stephanie | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Dickinson, Bennie | Email Redacted |
| Dickinson, Bennie Edward | Email Redacted |
| Dickinson, David Robert | Email Redacted |
| DICKINSON, ELIZABETH | Email Redacted |
| Dickinson, Esther | Email Redacted |
| DICKINSON, GARY | Email Redacted |
| Dickinson, Jennifer | Email Redacted |
| Dickinson, Marcella Lee | Email Redacted |
| Dickinson, Robert | Email Redacted |
| DICKINSON, SOPHIE | Email Redacted |
| Dickinson, Steven | Email Redacted |
| DICKINSON, STEVEN PAUL | Email Redacted |
| DICKINSON, SUZANNE | Email Redacted |
| DICKINSON, WILLIAM | Email Redacted |
| DICKOW, TERESA MARIE | Email Redacted |
| Dicks Floor Covering | Email Redacted |
| Dicks, Abraham | Email Redacted |
| Dicks, Carol Ann | Email Redacted |
| Dickson, David Daniel | Email Redacted |
| Dickson, Eric | Email Redacted |
| DICKSON, JENNIFER | Email Redacted |
| Dickson, Lucille June | Email Redacted |
| Dickson, Marian Eunice | Email Redacted |
| Dickson, Vanessa | Email Redacted |
| DICOLEN, ANTONIO | Email Redacted |
| DICOLEN, MARIA | Email Redacted |
| DiDuca, James Leland | Email Redacted |
| DiDuca, Joseph Richard | Email Redacted |
| Diebel, Todd | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Diede, Neal | Email Redacted |
| Diefenderfer, Holly | Email Redacted |
| Diefenderfer, John E | Email Redacted |
| Diego Adan Huerta | Email Redacted |
| Diego Jesus Sosa Roque | Email Redacted |
| Diego, Debbie Romero | Email Redacted |
| Diego, Eric Brian | Email Redacted |
| Diego, Keith J | Email Redacted |
| Diehl, Keith Charles | Email Redacted |
| DIEHL, STEVEN DOUGLAS | Email Redacted |
| Diehl-Silva, Cheryl | Email Redacted |
| Dienhart, Chad | Email Redacted |
| Dienhart, Chase | Email Redacted |
| Dienhart, Ryder | Email Redacted |
| Diep Thao Wakefield | Email Redacted |
| Dierde Croyro(Deceased), Lisa Croyro (Executor and power of attorney) | Email Redacted |
| Dierssen, Marie | Email Redacted |
| Dieter J Rief and Rosemaire Rief Revocable Living Trust | Email Redacted |
| DIETER JOSEF RIEF | Email Redacted |
| DIETERICH, MARJORIE | Email Redacted |
| Dieterich, Theodore | Email Redacted |
| Dietle, Cynthia | Email Redacted |
| Dietle, James | Email Redacted |
| Dietle, Thomas | Email Redacted |
| Dietmar Demeter | Email Redacted |
| Dietz, Dennis Joseph | Email Redacted |
| Dietz, Robert Paul | Email Redacted |
| DIFFLEY III, VINCENT JOSEPH | Email Redacted |
| DIFFLEY, ADELE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| DIFFLEY, MARGARET | Email Redacted |
| Digby, Roman | Email Redacted |
| Dighton, John Randall | Email Redacted |
| Dighton, Linda | Email Redacted |
| DIGIACINTO, PHITSAMAY | Email Redacted |
| DiGiacomo, Ellen | Email Redacted |
| Digiordano, Michelle | Email Redacted |
| Digiordano, Michelle Lynn | Email Redacted |
| DiGirolamo, Pamela | Email Redacted |
| Digital Music Corporation | Email Redacted |
| Digital Path, Inc. | Email Redacted |
| Dignin, Mary | Email Redacted |
| Digvijay Patel | Email Redacted |
| Dilbeck, Edna L | Email Redacted |
| Dildine, Tomoko | Email Redacted |
| Diles, Stephanie | Email Redacted |
| Dill, Angelicque Dahn | Email Redacted |
| Dillard Luddy, Kim | Email Redacted |
| DILLARD, CODY | Email Redacted |
| DILLARD, SANDRA | Email Redacted |
| DILLARD, STEPHANIE | Email Redacted |
| Dillberg, Stephen | Email Redacted |
| Dille, Stephen Dale | Email Redacted |
| Diller, Robin | Email Redacted |
| Diller, Scott Michael | Email Redacted |
| DILLEY, MELODY | Email Redacted |
| Dilley, Robert D. | Email Redacted |
| DILLION, LLOYD | Email Redacted |
| Dillon Burleson | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Dillon Graves | Email Redacted |
| Dillon Prinz (Seth Prinz, Parent) | Email Redacted |
| Dillon Taylor Sims | Email Redacted |
| Dillon, Ann Lee and SOUTHERN EXPOSURE WELLNESS, a California corporation | Email Redacted |
| Dillon, Calvin | Email Redacted |
| DILLON, CHARLES | Email Redacted |
| DILLON, ELIZABETH | Email Redacted |
| Dillon, Ethel Marie | Email Redacted |
| DILLON, JERAMIE | Email Redacted |
| DILLON, JEREMY | Email Redacted |
| Dillon, Joe | Email Redacted |
| Dillon, Nancy Lynn | Email Redacted |
| Dillon, Robin | Email Redacted |
| Dillon, Victor | Email Redacted |
| DILRAJ S BHADARE | Email Redacted |
| DILRANI K BHADARE | Email Redacted |
| Diltz, James | Email Redacted |
| Diltz, Judy | Email Redacted |
| Diltz, Michelle | Email Redacted |
| Diltz, Raymond | Email Redacted |
| Dilyn Dykes (John Dykes, Parent) | Email Redacted |
| DIMAGGIO, BETH ANNE | Email Redacted |
| DIMAGGIO, JOSEPH PAUL | Email Redacted |
| DIMAIO, CHRISTINE | Email Redacted |
| DIMALIBOT, DEVI | Email Redacted |
| Dimas y Diaz-Infante, Emma Maria Lea | Email Redacted |
| DiMatteo-Esnard Trust dated January 25, 1996 | Email Redacted |
| Dimbat, Hannah | Email Redacted |
| Dimbat, Jared | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| DIMBAT, KAYLA RENE LYNN | Email Redacted |
| Dimbat, Kaylarenee | Email Redacted |
| DIMBAT, LOGAN CARL | Email Redacted |
| Dimbat-Eandi, Kelly E. | Email Redacted |
| Dimbatt, II, David | Email Redacted |
| Dimitrov, Dimitar K. | Email Redacted |
| Dimitrova, Dessislava | Email Redacted |
| Dimock, Brian Edward | Email Redacted |
| Dimopoulos, Glenn | Email Redacted |
| Dimopoulos, Nicole A | Email Redacted |
| Dimopoulos, Nicole A. | Email Redacted |
| DINA KUNTZ | Email Redacted |
| Dina Luvishis-Luvishis, Dina | Email Redacted |
| Dina Marie Alderman | Email Redacted |
| DINEEN, DECLAN | Email Redacted |
| DINEEN, KATIE | Email Redacted |
| Ding, David | Email Redacted |
| Dinger, Kristi | Email Redacted |
| DINGMAN, HOWARD | Email Redacted |
| DINGUS, NOLA | Email Redacted |
| Dinh, Hien | Email Redacted |
| DINKEL, MARCIE | Email Redacted |
| DINKEL, THOMAS | Email Redacted |
| DINNER, JOAN | Email Redacted |
| Dino Anthony Giannini | Email Redacted |
| Dino Visinoni DBA Visinoni Brothers Constrruction | Email Redacted |
| Dino William Ruffoni | Email Redacted |
| Dinovitz, Trever Austin | Email Redacted |
| Dinsmore, Linda Yvonne | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
105 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Dinwiddie, Daniel | Email Redacted |
| Dinwiddle, Daniel Thomas | Email Redacted |
| Diodoro, Michael | Email Redacted |
| DIOHEP, FRANK | Email Redacted |
| Diohep, Frank Alan | Email Redacted |
| DIOHEP, LEEANN | Email Redacted |
| DIOHEP, LEEANN ALETHA | Email Redacted |
| Diondra Cunningham | Email Redacted |
| Dionisio, Joann | Email Redacted |
| Dionisio, Lawrence | Email Redacted |
| Dionne, Karen Marie | Email Redacted |
| Dipietro, Laura Louise | Email Redacted |
| Dipietro, Robert Alfred | Email Redacted |
| Dipman, Richard | Email Redacted |
| Dippel, Hans | Email Redacted |
| Dippel, James | Email Redacted |
| Dippel, Patrice | Email Redacted |
| Dippold, Carol L. | Email Redacted |
| Diprosper, Frank J | Email Redacted |
| Direct Surplus Sales, Inc. dba Auto & Equipment Pawn | Email Redacted |
| Dirk Wohlau, Trustee of the Anna Renz 1995 Trust dtd 1/9/1995 | Email Redacted |
| Dirt Farmer & Company, A California Corporation | Email Redacted |
| DIRTY HIPPIE DESIGNS | Email Redacted |
| Disability Assistants, LLC | Email Redacted |
| Discount Vacuum & Sewing | Email Redacted |
| Dise, Anna | Email Redacted |
| Dise, Gordon Robert | Email Redacted |
| Disharoon, Gregory M. | Email Redacted |
| Disharoon, Gregory Mark | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
106 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Disimone, Connie Gale | Email Redacted |
| Disney, Harvey | Email Redacted |
| Distefano, Chris | Email Redacted |
| Distefano, Jessica | Email Redacted |
| Ditmore, Jaimie Rebekah | Email Redacted |
| Ditmore, Sharon | Email Redacted |
| Diven, Matthew James | Email Redacted |
| Divine, Lavinia | Email Redacted |
| Divine, Shannon | Email Redacted |
| DIVYA SCHLESINGER | Email Redacted |
| Diwakar, Ganesh | Email Redacted |
| Dixianne Hawks | Email Redacted |
| Dixie Anderson | Email Redacted |
| Dixie Hughes | Email Redacted |
| Dixie Janine Keith | Email Redacted |
| Dixon, Alicia Marie | Email Redacted |
| DIXON, BRADLEY | Email Redacted |
| Dixon, Bradley S. | Email Redacted |
| Dixon, Braelynn Rose | Email Redacted |
| Dixon, Bryon William | Email Redacted |
| Dixon, Calvin | Email Redacted |
| Dixon, Cydney | Email Redacted |
| Dixon, David | Email Redacted |
| Dixon, Donna L. | Email Redacted |
| Dixon, Jeff | Email Redacted |
| Dixon, Jonathan | Email Redacted |
| Dixon, Kimberly Nichole | Email Redacted |
| Dixon, Leslie | Email Redacted |
| Dixon, Lindy | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Dixon, Melissa | Email Redacted |
| DIXON, PEGGY JEAN | Email Redacted |
| DIXON, TEENA | Email Redacted |
| Dixon, Thomas | Email Redacted |
| DIZMANG, DARYL | Email Redacted |
| Dizmang, Daryl; and Daryl Dizmang as Trustee of The Dizmang Family 1985 Revocable Trust Dated July 18, 1985 | Email Redacted |
| DIZMANG, PATRICIA | Email Redacted |
| Dizon, Paolo | Email Redacted |
| Dizon, Paolo Martinez | Email Redacted |
| DJ, a minor child (Charles Johnston, Parent) | Email Redacted |
| DJR (Gary Redondo & Kimberly Okelly, Parents) | Email Redacted |
| DK, a minor child (John Kim, Parent) | Email Redacted |
| D'Lante Nathaniel Clark | Email Redacted |
| DM (Robert & Rachelle McCann, parents) | Email Redacted |
| D'MARIS-DRENGSON, AMIEE dba AMIEE D'MARIS EVENTS | Email Redacted |
| DMD (MARLON DECASTRO) | Email Redacted |
| DN (Lorrennis Leeds, Parent) | Email Redacted |
| DO, IRENE CHOY YUK | Email Redacted |
| DO, TU THANH | Email Redacted |
| Doak, David Perry | Email Redacted |
| Doak, Jim | Email Redacted |
| Doak, Mary | Email Redacted |
| Dobbins, Daniel Ray | Email Redacted |
| Dobbins, Sally T. | Email Redacted |
| Dobbs, Gregory | Email Redacted |
| Dobbs, Laura Ruth | Email Redacted |
| Dobkins, Alvin | Email Redacted |
| Dobra, Susan | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Dobrich, Eric | Email Redacted |
| Dobson Elsie Dianne Trust | Email Redacted |
| Dobson, Elizabeth Ann | Email Redacted |
| Dockery, James Robert | Email Redacted |
| DOCKINS, JUSTIN BARRY | Email Redacted |
| Doctor Geek | Email Redacted |
| Dodd, Elizabeth Anne | Email Redacted |
| Dodd, Heide | Email Redacted |
| Dodd, Jessica Ann | Email Redacted |
| Dodds, Russell | Email Redacted |
| DODEN FAMILY TRUST, DATED 01/06/2014, Scott Doden and Kendall J. Doden, Trustor and/or Trustees | Email Redacted |
| DODEN, KENDALL | Email Redacted |
| DODEN, SCOTT | Email Redacted |
| Dodge, Carol | Email Redacted |
| Dodge, Jeffrey L | Email Redacted |
| DODGE, JOE | Email Redacted |
| Dodge, John | Email Redacted |
| Dodge, Ryan Curtis | Email Redacted |
| Dodge, Warren | Email Redacted |
| Dodgion, Jerry | Email Redacted |
| DODINI, FRANK | Email Redacted |
| DODINI, GWEN | Email Redacted |
| Dodson, Calvin | Email Redacted |
| Dodson, Dawn | Email Redacted |
| Dodson, Joshua Aaron | Email Redacted |
| DODSON, MELINDA | Email Redacted |
| Doe | Email Redacted |
| Doe Mill Family Farms | Email Redacted |
| Doe Mill Vineyards (Corporate Representative: Guy Hall) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Doe, Gerald | Email Redacted |
| Doe, Joe (Nominal Defendant) | Email Redacted |
| Doe, Rita | Email Redacted |
| Doe, Robert | Email Redacted |
| Doemeny, Paul | Email Redacted |
| Doemeny, Samantha | Email Redacted |
| Doerffler, June | Email Redacted |
| Doerffler, Keith | Email Redacted |
| Doering Family Trust, dated December 14, 2006 | Email Redacted |
| DOERING, KATHY, individually and as trustee of the Doering Family Trust, dated December 14, 2006 | Email Redacted |
| DOERING, RICK, individually and as trustee of the Doering Family Trust, dated December 14, 2006 | Email Redacted |
| Doerr, Wesley | Email Redacted |
| DOG WORLD | Email Redacted |
| Doggy Stylez | Email Redacted |
| Dogwood Square | Email Redacted |
| DOHERTY, STEVEN DALE | Email Redacted |
| Doherty, Sue-Ellen | Email Redacted |
| DOHOJDA, LAURA LYNNETTE | Email Redacted |
| DOHOJDA, ROBERT | Email Redacted |
| Dolan, Alderon Forest | Email Redacted |
| Dolan, Chris | Email Redacted |
| Dolan, Dolores | Email Redacted |
| Dolan, Kimberly Ann | Email Redacted |
| DOLAN, LOIS | Email Redacted |
| Dolan, Mark | Email Redacted |
| Dolan, Nori Ellen | Email Redacted |
| Dolan, Sofie | Email Redacted |
| Dold, Kathy | Email Redacted |
| DOLENC, DAVID | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| DOLENC, TAMARA JERAJ | Email Redacted |
| DOLETHEA FOX | Email Redacted |
| Dolinsek, Steven and Carol Ann | Email Redacted |
| Doll Family trust | Email Redacted |
| Doll, Brendon | Email Redacted |
| DOLL, CONNIE LAVONNE | Email Redacted |
| DOLL, THOMAS BRENDON | Email Redacted |
| DOLLAR, RACHEL M | Email Redacted |
| Dollard, Jennifer V. | Email Redacted |
| Dolly John as Personal Representative of the Estate of Virginia Ruth Seay | Email Redacted |
| Dolly O Donuts | Email Redacted |
| Dolly's Place LLC | Email Redacted |
| Dolores A. White | Email Redacted |
| Dolores Carol O'Such | Email Redacted |
| Dolores Dolan | Email Redacted |
| DOLORES ELAINE MALONE | Email Redacted |
| Dolores H Dimas Trust | Email Redacted |
| Dolores Herraiz Dimas | Email Redacted |
| DOLORES JEAN STEFANOFF | Email Redacted |
| Dolores Lee Marcotte Revocable Intervivors Trust | Email Redacted |
| Dolores Lee Marcotte Revocable Intervivos Trust | Email Redacted |
| DOLORES M. FRY REVOCABLE INTERVIVOS TRUST DATED 10/31/2001, C/O GREGORY A. FRY, TRUSTEE | Email Redacted |
| DOLORES MCDONNELL | Email Redacted |
| Dolores R Busch | Email Redacted |
| Dolores Woodruff | Email Redacted |
| Dolph, Bonnie M | Email Redacted |
| Dolzadell, Lance | Email Redacted |
| Dolzadell, Mary Monica | Email Redacted |
| Dolzadelli, Bentley | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
111 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| DOLZADELLI, SHELBIE | Email Redacted |
| Dombroff, Maria | Email Redacted |
| Dombrowski, Evelyn | Email Redacted |
| Domen, Denisa | Email Redacted |
| Domenic Anthony Grillo | Email Redacted |
| Domenic Console | Email Redacted |
| Domenichini, Merill Evan | Email Redacted |
| Domenico Cornilsen (Christian Cornilsen, Parent) | Email Redacted |
| Domich, James R. | Email Redacted |
| Domingo, Christa | Email Redacted |
| Domingo, Mariano | Email Redacted |
| Domingues, Felis | Email Redacted |
| Dominguez, Art | Email Redacted |
| Dominguez, Blake Anthony | Email Redacted |
| Dominguez, Cathleen Caren | Email Redacted |
| Dominguez, Christopher | Email Redacted |
| Dominguez, David Anthony | Email Redacted |
| DOMINGUEZ, DON | Email Redacted |
| Dominguez, Elwood | Email Redacted |
| Dominguez, Frank G | Email Redacted |
| DOMINGUEZ, JOSHUA | Email Redacted |
| Dominguez, Jr., Frederick | Email Redacted |
| Dominguez, Ken | Email Redacted |
| DOMINGUEZ, MARIA G | Email Redacted |
| Dominguez, Maria G. | Email Redacted |
| Dominguez, Monica | Email Redacted |
| Dominguez, Raymond Alan | Email Redacted |
| DOMINGUEZ, RICHARD DOUGLAS | Email Redacted |
| Dominguez, Serena Marie | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| DOMINGUEZ, VICTOR GONZALES | Email Redacted |
| DOMINIC ALBERT DEL CARLO | Email Redacted |
| Dominic Coddington (Jeffrey Coddington, Parent) | Email Redacted |
| Dominic Damico | Email Redacted |
| Dominic Dominguez & child N.L.D. | Email Redacted |
| Dominic Funk (Arielle Funk, Parent) | Email Redacted |
| Dominic Investments LLC | Email Redacted |
| Dominic Ivan Funk | Email Redacted |
| Dominic James Cappucci and sally Irene Cappucci as Trustees of The Dominic James Cappucci and Sally Irene Cappucci Revocable Trust dated March 10, 2000 | Email Redacted |
| Dominic Patel | Email Redacted |
| Dominic, Douglas | Email Redacted |
| Dominick Dimitri Lowers | Email Redacted |
| Dominick Frank De Carlo | Email Redacted |
| DOMINICO P. CARLINI TRUSTEE OR SUCCESSOR OF THE DOMINICO P. CARLNI LIVING TRUST | Email Redacted |
| DOMINIQUE ANN MCCARTHY MULLHOLLAND | Email Redacted |
| Dominquez, Serena | Email Redacted |
| Domonic A Roundtree | Email Redacted |
| Don Aiken | Email Redacted |
| Don and Mary Lyn Klein | Email Redacted |
| Don Bustamante and family | Email Redacted |
| Don Clarks Plumbing | Email Redacted |
| DON COOVER | Email Redacted |
| Don Hempsmyer | Email Redacted |
| Don Houghton Trust Dated October 17, 2018 | Email Redacted |
| DON KNAUFF | Email Redacted |
| DON LEE DUNCAN JR | Email Redacted |
| Don Levett | Email Redacted |
| DON MICHAEL DEGIDIO | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Don Morgan | Email Redacted |
| DON MURASKO | Email Redacted |
| Don Poetker Family Trust | Email Redacted |
| Don Ray Ayres | Email Redacted |
| Don W Coover III and Mary Louise Coover, Trustees of the Don W Coover III and Mary Louise Coover 2004 Family Trust | Email Redacted |
| Don W Kounce | Email Redacted |
| Don Wolheim on behalf of Paradise Dancers | Email Redacted |
| DONA HIRTH | Email Redacted |
| Donahue, Bernice | Email Redacted |
| Donahue, Louise S. | Email Redacted |
| Donahue, Sara | Email Redacted |
| DONAHUE, SHIRLEY | Email Redacted |
| Donahue, Thomas Eugene | Email Redacted |
| Donald A and Susan C Luber Trust | Email Redacted |
| Donald A. Kelley Revocable Trust | Email Redacted |
| DONALD ADOLPH | Email Redacted |
| Donald Allcock | Email Redacted |
| Donald Allen Levine | Email Redacted |
| Donald Anthony Gardina | Email Redacted |
| Donald B. Westphal | Email Redacted |
| Donald Bigger | Email Redacted |
| Donald Black and Michele Steinert | Email Redacted |
| Donald Blank | Email Redacted |
| Donald Blood-Wachsmuth | Email Redacted |
| Donald Bowman | Email Redacted |
| Donald Bradford Hardin | Email Redacted |
| Donald C. Allcock as Trustee for Allcock Family Trust | Email Redacted |
| Donald C. Miller | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| Donald C. Pryde, trustee of the Pryde Family Trust initially established 8-15-2005 | Email Redacted |
| Donald Charles Steinsiek and Annabel Frias Steinsiek, Trustees of the Steinsiek Revocable Inter Vivos Trust dated January 9, 1993 | Email Redacted |
| Donald Charles Zimmer | Email Redacted |
| DONALD CODY | Email Redacted |
| Donald Dallas Fanning | Email Redacted |
| Donald Devereux Hallam | Email Redacted |
| Donald E Baker | Email Redacted |
| Donald E Keller | Email Redacted |
| Donald E. Mansell | Email Redacted |
| Donald Earl Ruth and Suzanne Mary Ruth, as Individuals and Trustees of the Suzanne Mary Ruth and Donald Earl Ruth 1990 Family Trust | Email Redacted |
| Donald Edward Burns | Email Redacted |
| Donald Edward Lawson | Email Redacted |
| Donald Edward Riches | Email Redacted |
| Donald Edward Rothacker | Email Redacted |
| Donald Edwin Primer | Email Redacted |
| Donald Ehrsam | Email Redacted |
| Donald Eldon Cook | Email Redacted |
| Donald Eugene Cooper | Email Redacted |
| Donald Eugene Keen | Email Redacted |
| Donald Eugene Wood | Email Redacted |
| Donald F Koch, MD | Email Redacted |
| Donald F Potts | Email Redacted |
| Donald Fred Finnie | Email Redacted |
| Donald Freeman Bean | Email Redacted |
| Donald G Miller and Laura A Miller 2003 Revocable Inter Vivos Trust | Email Redacted |
| Donald Gary Child | Email Redacted |
| Donald Gene Salak | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Donald Hayes Millikan | Email Redacted |
| Donald Hubble Bitsie | Email Redacted |
| Donald Iodence | Email Redacted |
| Donald Ira Shields | Email Redacted |
| Donald Iverson | Email Redacted |
| Donald J Maloney Family Trust | Email Redacted |
| DONALD J RUBIN | Email Redacted |
| Donald J. Feik and Pamela J. Feik, Co-Trustees of the Donald and Pamela Feik Family Trust U/A dated January 29, 2008 | Email Redacted |
| Donald J. Munro | Email Redacted |
| Donald J. Nowacki Jr. Revocable Trust | Email Redacted |
| Donald Jack Ramsey | Email Redacted |
| Donald Jacob Wright | Email Redacted |
| Donald John Colucci | Email Redacted |
| Donald john Vette | Email Redacted |
| DONALD JOHNSON | Email Redacted |
| Donald Joseph Nowacki | Email Redacted |
| Donald Kenneth Pagal | Email Redacted |
| Donald Kimm Howard | Email Redacted |
| Donald L. Kamprath and Ruth Johnson Kamprath Revocable Trust dated May 27, 1991 | Email Redacted |
| Donald Lee Durett | Email Redacted |
| Donald Lee Fallen | Email Redacted |
| Donald Lehrman | Email Redacted |
| Donald Leroy Keenan | Email Redacted |
| Donald Liddiard; Matthew Plourd; Angello Austin o/bo/ the Austin Family Trust, as individuals and on behalf of all similarly situated. | Email Redacted |
| DONALD M HARDING AND CINDY M HARDING AS TRUSTEES OF HARDING TRUST | Email Redacted |
| Donald Mac Johnson | Email Redacted |
| Donald Martin Geene | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 116 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Donald Matthews, individually and on behalf of The Matthews Family Trust | Email Redacted |
| Donald Max Humphrey | Email Redacted |
| DONALD MORRISON | Email Redacted |
| Donald Natenstedt | Email Redacted |
| Donald Natenstedt as trustee for the June L. Natenstedt 1999 irrevocable trust | Email Redacted |
| Donald Natenstedt, individually and as a co-trustee of June L. Natenstedt 1999 Irrevocable Trust and June L. Natenstedt 1999 Irrevocable Exempt Interim Trust | Email Redacted |
| Donald O Volenski and Dina A Volenski, Trustees, Volenski Revocable Inter Vivos Trust Dated July 20, 2017 | Email Redacted |
| Donald Patrick Millerick | Email Redacted |
| Donald Patterson, individually and doing business ad K&L Precision Body and Paint | Email Redacted |
| Donald Plate | Email Redacted |
| DONALD POETKER | Email Redacted |
| Donald R. Barr and Loudean J. Barr, as Co-Trustees of The Barr Trust | Email Redacted |
| Donald R. Travers and Ella H. Travers, Trustees of the Travers Revocable Inter Vivos Trust initially created on September 1, 1995 | Email Redacted |
| Donald Ray Beaver | Email Redacted |
| Donald Ray Brasel | Email Redacted |
| DONALD RAY DOOLING | Email Redacted |
| Donald Ray Dooling, individually and on behalf of the Donald Ray Dooling and Aloha Lee Dooling Rev. Living Trust | Email Redacted |
| Donald Ray Durett | Email Redacted |
| Donald Ray McDonald | Email Redacted |
| DONALD RAY STONE-SHERRON | Email Redacted |
| Donald Ray Westerberg | Email Redacted |
| Donald Raymond Thomas | Email Redacted |
| DONALD RENFRO | Email Redacted |
| Donald Richard Hinde | Email Redacted |
| Donald Richard Wilson and Margaret Louise Wilson, Trustees of the Donald and Margaret Wilson Trust dated October 19, 2001 | Email Redacted |
| Donald Rippy, as trustee of the Donald and Barbara Rippy Revocable Living Trust | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 117 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Donald Robert O'Such | Email Redacted |
| Donald Royce Clark | Email Redacted |
| Donald S. Miley and Debra K. Miley, as Co-Trustees of the Don S. and Debra K. Miley Family Trust, Dated May 21, 2015 | Email Redacted |
| Donald Schofield | Email Redacted |
| Donald Shields | Email Redacted |
| Donald Sieg Johnson | Email Redacted |
| Donald Solda | Email Redacted |
| Donald Stahl Trust | Email Redacted |
| Donald Stanton | Email Redacted |
| DONALD SUMMERS | Email Redacted |
| Donald Todd and Margo Morton 1991 Trust | Email Redacted |
| DONALD TODD MORTON | Email Redacted |
| Donald V Monzo | Email Redacted |
| Donald W. and Francis L. Hitchen Living Trust | Email Redacted |
| Donald W. Wright on behalf of Donald Wright Rental Property | Email Redacted |
| Donald Wagner | Email Redacted |
| Donald Wallick | Email Redacted |
| Donald Wallik, individually and as representative or successor-in-interest for Leroy Pinke Wallik, Deceased | Email Redacted |
| Donald Wayne Adolf | Email Redacted |
| Donald Wayne Dean | Email Redacted |
| Donald Wayne Long | Email Redacted |
| Donald Wayne Pofahl | Email Redacted |
| DONALD WAYNE RENFRO | Email Redacted |
| Donald Wayne Renfro-Quigley Revocable Trust | Email Redacted |
| Donald William Blodow | Email Redacted |
| Donald Williams | Email Redacted |
| Donald Wilson | Email Redacted |
| Donald Wilson Wilcox | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Donald Worth Ammons | Email Redacted |
| Donald Wright | Email Redacted |
| Donald, Blake | Email Redacted |
| Donald, Blake Andrew | Email Redacted |
| Donald, Georgette | Email Redacted |
| Donald, Georgette Lynn | Email Redacted |
| Donaldson, Alton D. | Email Redacted |
| Donaldson, David Wayne | Email Redacted |
| Donaldson, Donna M. | Email Redacted |
| Donaldson, Donna Marie | Email Redacted |
| DONALDSON, GINA | Email Redacted |
| Donaldson, Larry Wayne | Email Redacted |
| DONALDSON, PAUL | Email Redacted |
| Donaldson, William | Email Redacted |
| Donalie Acres Inc. | Email Redacted |
| Donato, James Dean | Email Redacted |
| DONATO, JOHN | Email Redacted |
| DONATO, NICOLE | Email Redacted |
| DONATO, VICKY | Email Redacted |
| Donavan Schinkel | Email Redacted |
| Donaville, Leslie | Email Redacted |
| Donchu, Diana | Email Redacted |
| Donelan Family Wine Cellars formerly known as Pax Wine Cellars | Email Redacted |
| Donelan Family Wine Cellars, LLC | Email Redacted |
| Donelan, Cushing | Email Redacted |
| Donelan, II, Joseph P. | Email Redacted |
| Donelan, III, Joseph P. | Email Redacted |
| Donelda Mildred Fosdick | Email Redacted |
| Donelson, Michael | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Donetta Lynn Brown | Email Redacted |
| Doney, Shawn Nisan | Email Redacted |
| Donez, Linda | Email Redacted |
| DONEZ, NICOLE | Email Redacted |
| Dongfeng Jing and Jinbiao Xu | Email Redacted |
| Donham, Arnold | Email Redacted |
| Doni Lynn Bird, Trustee of the Doni Lynn Bird Revocable Trust, U/D/T dated September 5, 2014 | Email Redacted |
| Donica, LLC | Email Redacted |
| Donk, Anthony | Email Redacted |
| Donk, Dana Mathews | Email Redacted |
| Donk, Richard Peter | Email Redacted |
| Donlon, Brennan | Email Redacted |
| Donlon, Gregory | Email Redacted |
| Donlon, James | Email Redacted |
| Donmoyer ll, Elwood J | Email Redacted |
| DONNA ANNE RANDALL | Email Redacted |
| Donna Austin | Email Redacted |
| Donna Bland | Email Redacted |
| Donna Bristol | Email Redacted |
| Donna Broughton | Email Redacted |
| Donna Burton | Email Redacted |
| Donna Butts | Email Redacted |
| Donna Calonego | Email Redacted |
| Donna Corbella | Email Redacted |
| Donna Dale Waters | Email Redacted |
| Donna Denise Miles-Reinert | Email Redacted |
| Donna Dianne Nicholson, Trustee of the James and Donna Nicholson 1995 Trust as amended and restated in 2009 | Email Redacted |
| DONNA DOLINAR | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
120 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Donna Faye Hess | Email Redacted |
| Donna Foureman | Email Redacted |
| Donna Gardner/Discover the Rock Church | Email Redacted |
| DONNA GRAMPS | Email Redacted |
| Donna Hardesty | Email Redacted |
| DONNA HARDING | Email Redacted |
| Donna Hess | Email Redacted |
| Donna J Carrell | Email Redacted |
| Donna J Ettaro | Email Redacted |
| Donna Jean Anton | Email Redacted |
| Donna Jean Carr | Email Redacted |
| Donna Jean Clark | Email Redacted |
| Donna Jean Jackson | Email Redacted |
| Donna Knotts | Email Redacted |
| Donna L Schmidt | Email Redacted |
| DONNA L. DIXON AS TRUSTEE OF THE THE DONNA L. DIXON REVOCABLE LIVING TRUST AGREEMENT DATED DECEMBER 29, 2000 | Email Redacted |
| Donna L. Jackson | Email Redacted |
| Donna L. Way | Email Redacted |
| Donna La Franchi Smith | Email Redacted |
| Donna Lee Aregood | Email Redacted |
| Donna Lee Howe | Email Redacted |
| Donna Lee Kernen | Email Redacted |
| Donna Lee Moslehi | Email Redacted |
| Donna Luann Collett | Email Redacted |
| Donna M Carr | Email Redacted |
| Donna M Fritsch | Email Redacted |
| Donna M Orr | Email Redacted |
| Donna M. Matteis | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Donna Madeleine Logar | Email Redacted |
| Donna Maria Hatfield | Email Redacted |
| Donna Marie Harvey Telles | Email Redacted |
| Donna Mary Nickelson | Email Redacted |
| Donna Michel | Email Redacted |
| Donna Patricia Combos | Email Redacted |
| Donna Patricia Stone | Email Redacted |
| Donna Pena-Bragg | Email Redacted |
| Donna Ray Pack | Email Redacted |
| Donna Sawicki | Email Redacted |
| Donna Sichelmeier | Email Redacted |
| DONNA SKILLMAN | Email Redacted |
| Donna Stinchcomb | Email Redacted |
| DONNA SUTTON-CROSBY | Email Redacted |
| DONNA TINA SLOAN | Email Redacted |
| Donna Vega | Email Redacted |
| Donna Walker & Mark A. Pulido as Trustees of Mark A. Pulido and Donna J. Walker Revocable Trust Did 4/97 | Email Redacted |
| Donna Wheeler | Email Redacted |
| DONNA WILLIAMS | Email Redacted |
| DONNA WILLIAMSON | Email Redacted |
| DONNELL JOHNSON | Email Redacted |
| DONNELL, MELBA | Email Redacted |
| Donnellan L. Doring | Email Redacted |
| DONNELLAN, DANA | Email Redacted |
| Donnelley , Joshua | Email Redacted |
| Donnelly , Louis H. | Email Redacted |
| DONNELLY, JEFFREY JAMES | Email Redacted |
| Donnelly, Louis H. | Email Redacted |
| Donnelly, Margaret Kirsten | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
122 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| DONNELSON, TAMI | Email Redacted |
| DONNER, PAUL | Email Redacted |
| DONNER, SUSAN | Email Redacted |
| Donnette-Gene Wilson | Email Redacted |
| Donnette-Gene Wilson Revocable Living Trust | Email Redacted |
| Donney, Shelley Coleene | Email Redacted |
| DONOFRIO, PATRICIA | Email Redacted |
| Donohue, Carol | Email Redacted |
| DONOHUE, PAUL | Email Redacted |
| Donohue, Sean | Email Redacted |
| Donovan Appler | Email Redacted |
| Donovan C.  St. Clair | Email Redacted |
| Donovan Dale Gist | Email Redacted |
| Donovan Dale Gist as trustee for the Gist family Trust | Email Redacted |
| Donovan Dale Gist individually & as trustee for the Gist family Trust | Email Redacted |
| Donovan Eugene Amato | Email Redacted |
| Donovan Stevenson | Email Redacted |
| DONOVAN, BOBETTE | Email Redacted |
| Donovan, Kathleen S. and Patrick F. | Email Redacted |
| Donovan, Maxine | Email Redacted |
| Donovan, Nathan | Email Redacted |
| DONOVAN, SEAN | Email Redacted |
| Doody, Edward Gerard | Email Redacted |
| Doody, Michael Harris | Email Redacted |
| Dooley, Jeffrey | Email Redacted |
| Dooling, Ronald Ray | Email Redacted |
| DOOLITTLE, SANDRA L. | Email Redacted |
| Dooney, Shelley | Email Redacted |
| DOONEY, SHELLY | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Dooty, Harold | Email Redacted |
| DOOTY, HAROLD MATTHEW | Email Redacted |
| Dora Clement | Email Redacted |
| Dora Rey Llamas | Email Redacted |
| Doran, Juanita Pauline | Email Redacted |
| Doran, Kristi M. | Email Redacted |
| Dorantes, Yuridiana | Email Redacted |
| D'Orazi, Antonietta | Email Redacted |
| D'Orazi, Henry | Email Redacted |
| D'Orazi, Joanne | Email Redacted |
| D'Orazi, Olivia | Email Redacted |
| DOREAN GOULD | Email Redacted |
| Doreen Cynthia Boxer | Email Redacted |
| Doreen Douana | Email Redacted |
| Doreen Doudna | Email Redacted |
| Doreen G Leighton, individually and on behalf of the Gard and Doreen G. Leighton Revocable Trust | Email Redacted |
| Doreen M Lachapelle | Email Redacted |
| Doreen Wyatt | Email Redacted |
| Doreene James | Email Redacted |
| Dorella Kay Miller | Email Redacted |
| Dorella Troup | Email Redacted |
| Doren, Irina A | Email Redacted |
| Doretta Kerby | Email Redacted |
| Dorfer, Jason K | Email Redacted |
| Dorfer, Maria A | Email Redacted |
| Dorfer, Roger Derrick | Email Redacted |
| Dorfman, Lee | Email Redacted |
| Dorian Krausz as Trustee of The Survivor's Trust under The Krausz Family Trust dated March 12, 1998 | Email Redacted |
| Dorinda Angela Caulfield | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Doris Akina | Email Redacted |
| Doris Bailey, Trustee of the Doris Jeanne Bailey Revocable Inter Vivos Trust dtd 10/31/01 | Email Redacted |
| Doris Constant | Email Redacted |
| Doris Dickerson | Email Redacted |
| Doris Eileen Bardon | Email Redacted |
| Doris Eileen Hagey | Email Redacted |
| Doris G. Vaughn Trust | Email Redacted |
| Doris Harvey, Trustee of the Harvey Joseph E JR & Doris M Trust | Email Redacted |
| Doris Jean Battson | Email Redacted |
| Doris Jean Peterson | Email Redacted |
| DORIS JOHNSON | Email Redacted |
| Doris Marlene Zimmer | Email Redacted |
| DORIS MAY CRON | Email Redacted |
| Doris Rita Cuschieri-Fechner | Email Redacted |
| Doris, Kristina | Email Redacted |
| Doris, Luke | Email Redacted |
| DORMAN, BETTY | Email Redacted |
| DORMAN, DOUGLAS | Email Redacted |
| DORMAN, LARRIS | Email Redacted |
| DORMAN, LAURA | Email Redacted |
| DORMAN, TIMOTHY | Email Redacted |
| Dormandy, Garry | Email Redacted |
| Dorn, Larry R. | Email Redacted |
| Dorn, Randy | Email Redacted |
| Dornan, Catherine Eleanor | Email Redacted |
| DORNAN, GREGORY JOHN | Email Redacted |
| DORNAN, KIMBERLY | Email Redacted |
| DORNAN, MARK E. | Email Redacted |
| DORNBACH, Laura Ann | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Dornon, Mary | Email Redacted |
| Dorothea Emily Collins | Email Redacted |
| Dorothy Ann Adams-Donofrio | Email Redacted |
| Dorothy Ann Carini | Email Redacted |
| Dorothy Ann Cliff | Email Redacted |
| Dorothy Calegari | Email Redacted |
| DOROTHY CONNELL | Email Redacted |
| Dorothy Donna Maes | Email Redacted |
| Dorothy Dooley Daun | Email Redacted |
| Dorothy E. David-Malig | Email Redacted |
| Dorothy Elizabeth Erhardt | Email Redacted |
| Dorothy H. Rogers | Email Redacted |
| Dorothy I Schroeder | Email Redacted |
| Dorothy J Matthews | Email Redacted |
| Dorothy June Marler | Email Redacted |
| Dorothy June Marler as a Trustee for The Dorothy J. Marler Family Trust | Email Redacted |
| Dorothy June Marler as a Trustee for The Dorthy J. Marler Family Trust | Email Redacted |
| Dorothy L Zillmer | Email Redacted |
| Dorothy Lee Petersen | Email Redacted |
| Dorothy Lee Ralston | Email Redacted |
| Dorothy M Gillespie | Email Redacted |
| Dorothy Moniz | Email Redacted |
| Dorothy Morris | Email Redacted |
| Dorothy O. Lieurance Revocable Living Trust Under Agreement | Email Redacted |
| Dorothy Patricia Hanlon | Email Redacted |
| Dorothy R Powers | Email Redacted |
| Dorothy Rhodes | Email Redacted |
| Dorothy Rownd | Email Redacted |
| Dorothy Victoria Holmes | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Dorothy Vinita Tinker | Email Redacted |
| DOROTHY W CONNELL | Email Redacted |
| Dorothy W. Connell, individually and as successor in interest to the estate of Richard Connell (deceased) | Email Redacted |
| Dorothylou McMahon | Email Redacted |
| Doroud, Seyed | Email Redacted |
| DORRIS DIANNE MCWILLIAMS | Email Redacted |
| Dorris, Jerome | Email Redacted |
| Dorris, Kimberlee | Email Redacted |
| Dorsaneo, Alexandria | Email Redacted |
| Dorset, Theodore David | Email Redacted |
| Dorsey, Audra | Email Redacted |
| DORSEY, LYNN | Email Redacted |
| Dorsey, Pamala Ann | Email Redacted |
| Dortch III, Charles | Email Redacted |
| Dorvile, Dennis Lee | Email Redacted |
| Dorville, Jenna | Email Redacted |
| Dorville, Lorene Mervil | Email Redacted |
| Dorville, Roxanne Michelle | Email Redacted |
| Dosier, Herschel | Email Redacted |
| Doss, Donna | Email Redacted |
| Doss, Jayson Jacob | Email Redacted |
| Doss, Judy M. | Email Redacted |
| Doss, Michael W | Email Redacted |
| DOSSETT, DOUGLAS | Email Redacted |
| Dossett, Douglas R. and Kimberly L. | Email Redacted |
| DOSSETT, KIMBERLY | Email Redacted |
| Dossi, Moira Catherine | Email Redacted |
| DOTSON, DANIEL | Email Redacted |
| DOTSON, DEBRA LYNN | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Doty, April Suzanne | Email Redacted |
| DOTY, BETTY ANN | Email Redacted |
| DOTY, JANET ELAINE | Email Redacted |
| DOTY, ROBERT LLOYD | Email Redacted |
| DOTY, ROXANNE | Email Redacted |
| DOUG PACINI | Email Redacted |
| Doug Periman's Fix It Shop | Email Redacted |
| Doug Teeter, trustee of the Wolff Family Bypass Trust FBO Cknox | Email Redacted |
| Doug Vandegrift, doing business as Coin Operated Road Service | Email Redacted |
| Dougherty, Christine | Email Redacted |
| Dougherty, Gabriel Maire | Email Redacted |
| DOUGHERTY, JOHNATHAN | Email Redacted |
| DOUGHERTY, KATHERINE IDELL | Email Redacted |
| DOUGLAS A. AND LORIJEAN G. LIVING TRUST U/A/D 04-13-2011 | Email Redacted |
| Douglas A. Pettit and Vickie L. Pettit, Trustee(s) of The Pettit Family Trust Dated July 30, 2013 | Email Redacted |
| Douglas Allan Leihy | Email Redacted |
| Douglas Allard and Laurence Evangelinos, Trustees of The D&L Living Trust Dated October 10, 2014 | Email Redacted |
| Douglas Allen Duke Electrical | Email Redacted |
| Douglas Allen Schuttish | Email Redacted |
| DOUGLAS AYERS | Email Redacted |
| DOUGLAS BERLOGAR | Email Redacted |
| DOUGLAS BERLOGAR, doing business as Privileged Wines, LLC | Email Redacted |
| Douglas Bolton Hoffman | Email Redacted |
| Douglas Burbank Jung | Email Redacted |
| Douglas C Milliken and Jennifer K Milliken, Trustees of the Milliken Family Trust under the Trust Instrument dated February 7, 2005 for the Benefit of Douglas C Milliken and Jennifer K Milliken | Email Redacted |
| Douglas C Watson, Trustee, Watson Family Trust | Email Redacted |
| Douglas Charles Shannon | Email Redacted |
| Douglas Christian Bradley | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
128 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| DOUGLAS COOPER | Email Redacted |
| DOUGLAS COOPER and PAMELA COOPER, doing business as The Alpha Corporation | Email Redacted |
| Douglas Crowder and Debra Crowder DBA Cotton Club Diapers | Email Redacted |
| Douglas D. Shilling | Email Redacted |
| Douglas D. Shilling II | Email Redacted |
| Douglas Dawson | Email Redacted |
| Douglas Deurloo | Email Redacted |
| Douglas Donmon | Email Redacted |
| Douglas E Anderson, trustee of the Douglas E Anderson and Sondra F Anderson Trust Dated August 1, 2000 | Email Redacted |
| Douglas Eugene Beller | Email Redacted |
| Douglas Eugene Wood | Email Redacted |
| Douglas F. Runkle | Email Redacted |
| Douglas Fladseth | Email Redacted |
| Douglas Friedrich | Email Redacted |
| Douglas Gary Lumbley/Lumbley Family Trust | Email Redacted |
| Douglas Green | Email Redacted |
| Douglas Howard Johnston as a trustee for Douglas H and Joanne G Johnston Family Trust | Email Redacted |
| DOUGLAS HUGILL | Email Redacted |
| Douglas James Le Blanc (property held as LeBlanc Douglas James & Mary Ann Rev Living Trust) | Email Redacted |
| Douglas Jay Groves | Email Redacted |
| Douglas John Goebel | Email Redacted |
| DOUGLAS JOHNPEER DBA ARTISTS PAINTINGS | Email Redacted |
| DOUGLAS JOHNPEER DBA JOHNPEER CONTRACTING | Email Redacted |
| Douglas Johnston | Email Redacted |
| Douglas Joseph Dixon | Email Redacted |
| Douglas Kent McClure | Email Redacted |
| Douglas L. Donman and Penny L. Donman, trustees of the Donmon 2009 Revocable Living Trust | Email Redacted |
| Douglas L. Teeter, Jr., Trustee of the Wolff Family Bypass Trust FBO Crystal L. Knox | Email Redacted |
| Douglas L. Teeter, Jr., Trustee of the Wolff Family Dteeter Trust dated February 20, 1990 | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Douglas Lee Baxter | Email Redacted |
| DOUGLAS LEE JANVRIN AND SUSAN DEWITT JANVRIN, TRUSTEES OF THE DOUGLAS LEE & SUSAN DEWITT JANVRIN REVOCABLE TRUST DATED APRIL 30, 2009 | Email Redacted |
| Douglas LeRoy Sallady | Email Redacted |
| DOUGLAS LINFORTH | Email Redacted |
| Douglas Magneson DBA D.E. Magneson | Email Redacted |
| Douglas Marvin Stigge | Email Redacted |
| Douglas Murphy | Email Redacted |
| Douglas Paul Pope | Email Redacted |
| Douglas Periman | Email Redacted |
| Douglas Perry Smith | Email Redacted |
| Douglas Phelps Szehner | Email Redacted |
| Douglas R Bratholt | Email Redacted |
| Douglas R. Schrock and Pamela H. Schrock Revocable Trust | Email Redacted |
| Douglas Ray Wilds | Email Redacted |
| Douglas Smith | Email Redacted |
| DOUGLAS STERLING PHOTOGRAPHY, LLC | Email Redacted |
| DOUGLAS VANDEGRIFT | Email Redacted |
| DOUGLAS W. EVANS AND HEATHER M. EVANS, TRUSTEES OF THE DCH EVANS FAMILY TRUST DATED 5/3/2001 | Email Redacted |
| Douglas W. Quinn | Email Redacted |
| DOUGLAS WARD | Email Redacted |
| Douglas Wayne Adams | Email Redacted |
| DOUGLAS WAYNE SAMUEL MCKASSON | Email Redacted |
| Douglas Wendell Myers Revocable Living Trust | Email Redacted |
| Douglas, Anna | Email Redacted |
| DOUGLAS, ANTHONY | Email Redacted |
| Douglas, Deason | Email Redacted |
| Douglas, Hope | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Douglas, Irma | Email Redacted |
| Douglas, Jason | Email Redacted |
| Douglas, Jason C. | Email Redacted |
| DOUGLAS, JENNIFER | Email Redacted |
| Douglas, Joan | Email Redacted |
| Douglas, Mark | Email Redacted |
| DOUGLAS, MATTHEW K | Email Redacted |
| Douglass, Mandy | Email Redacted |
| DOUGLASS, ROGER F. | Email Redacted |
| Dove, Chrystal Michelle | Email Redacted |
| Dove, Kathy | Email Redacted |
| Dove, Susan Lee | Email Redacted |
| Dove, Terrence Lee | Email Redacted |
| DOVER, BETTY LOU | Email Redacted |
| DOVER, CHRISTINA ELIZABETH | Email Redacted |
| Dover, Russell Richard | Email Redacted |
| Dovie C. Detchces Revocable Inter Vivos Trust | Email Redacted |
| Dovie Detches | Email Redacted |
| Dow, Christopher | Email Redacted |
| Dow, Jeffrey | Email Redacted |
| Dowd, Keith | Email Redacted |
| Dowdall, Mary | Email Redacted |
| Dowe, Ronald Lester | Email Redacted |
| Dowell, Cheyenne Joyce | Email Redacted |
| Dowell, Janice | Email Redacted |
| Dowell, Larry Franklin | Email Redacted |
| Dowell, Ryan Perry | Email Redacted |
| Dowing, Kanta | Email Redacted |
| Dowing, Sean | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Dowling, Cassandra | Email Redacted |
| Dowling, Melissa | Email Redacted |
| Dowling, Michael Patrick | Email Redacted |
| Down, Colleen | Email Redacted |
| Down, Colleen Jennelle | Email Redacted |
| Down, Gunner | Email Redacted |
| Downer, Brenda | Email Redacted |
| Downes, Joe | Email Redacted |
| Downey, Jeff | Email Redacted |
| Downham, Margaret | Email Redacted |
| Downie, Donald G. & Roxie J. | Email Redacted |
| Downing, Denise | Email Redacted |
| Downing, Gregory | Email Redacted |
| DOWNING, JENNY LOUISE, individually and as trustee | Email Redacted |
| Downing, Karli Shea | Email Redacted |
| DOWNING, LORIN MICHAEL | Email Redacted |
| Downing, Marianne L. | Email Redacted |
| Downs Irrevocable Trust | Email Redacted |
| DOWNS, DAVID JAMES | Email Redacted |
| Downs, John Russell | Email Redacted |
| Downs, Mark | Email Redacted |
| DOWNS, SADIE JEANIE | Email Redacted |
| Doxey, Clifton | Email Redacted |
| Doyal, Linda | Email Redacted |
| Doyle and Amie Rood Trust | Email Redacted |
| Doyle Estate Vineyards (aka Grace Anne Beauty) | Email Redacted |
| Doyle Estate Vineyards d/b/a Grace Anne Beauty | Email Redacted |
| Doyle F Gregory | Email Redacted |
| DOYLE NORMAN ROOD | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
132 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Doyle, Casino | Email Redacted |
| Doyle, Coeleen | Email Redacted |
| Doyle, Ed | Email Redacted |
| Doyle, Elizabeth | Email Redacted |
| Doyle, Erin E. | Email Redacted |
| Doyle, Jon | Email Redacted |
| DOYLE, MICHAEL | Email Redacted |
| Doyle, Shailey | Email Redacted |
| Doyle, Susan | Email Redacted |
| Dozier, Darek | Email Redacted |
| Dozier, Richard | Email Redacted |
| Dozier, Richard E. | Email Redacted |
| Dozier, Sondra | Email Redacted |
| Dozier, Sr., Rodley K | Email Redacted |
| Dr. Doyle Norman Rood, D.C. | Email Redacted |
| DR. GWENDOLYN A BOATMAN | Email Redacted |
| Dr. Harold Pierre & Brendia Pierre MSW | Email Redacted |
| DR. LIANSONG CHEN | Email Redacted |
| DR. MARCANTONIO FERRARI | Email Redacted |
| DR. MARCANTONIO FERRARI, doing business as Marcantonio Ferrari, MD PC, | Email Redacted |
| DR. RICHARD PERMUTT | Email Redacted |
| DR. STEVE KERAM | Email Redacted |
| DR. SUSAN FIRESTONE | Email Redacted |
| Dragon Demolition | Email Redacted |
| Dragon, Callissa | Email Redacted |
| Dragon, Connor | Email Redacted |
| DRAGONFLY SCI, INC. | Email Redacted |
| Dragonwells, Aileonna | Email Redacted |
| Dragotto, Mary Ann | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Drag-Smith, Theresa | Email Redacted |
| Drake Revocable Trust | Email Redacted |
| Drake Thomas Devlin (minor) | Email Redacted |
| Drake, Ashley Anne Marie | Email Redacted |
| Drake, Carolyn M | Email Redacted |
| Drake, Clayton F. | Email Redacted |
| DRAKE, DANIEL S | Email Redacted |
| DRAKE, DARYL | Email Redacted |
| Drake, Hermina | Email Redacted |
| Drake, Joseph IV | Email Redacted |
| DRAKE, JOSEPH JOHN WILL | Email Redacted |
| DRAKE, KIMBERLY ANNE | Email Redacted |
| Drake, Patricia A. | Email Redacted |
| Drake, Rowena | Email Redacted |
| Drake, Susan F. | Email Redacted |
| DRAKE, THERESA A | Email Redacted |
| DRAKE, THOMAS DEVLIN | Email Redacted |
| Drake, Thomas F. | Email Redacted |
| Drake, Thomas Merrill | Email Redacted |
| DRAKE, WENDY DAWN | Email Redacted |
| DRANKUS, XANTHIE | Email Redacted |
| Draper, Barbara | Email Redacted |
| Draper, Denise Ann | Email Redacted |
| Draper, Gayle | Email Redacted |
| Draper, Jeb | Email Redacted |
| Draper, Madison Benea | Email Redacted |
| Draper, Robyn | Email Redacted |
| Draselle Hahn Muscatine, Trustee of the Draselle Hahn Muscatine Surviving Spouses's Trust | Email Redacted |
| Draselle Muscatine | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Drawsky , Nicole Sierra | Email Redacted |
| Drawsky, Denise | Email Redacted |
| Drawsky, Dennis | Email Redacted |
| Dream Home Real Estate Services LLC | Email Redacted |
| DREBERT, DOUG G. | Email Redacted |
| Dreher, Michael | Email Redacted |
| Dreiss, Warren | Email Redacted |
| Dremmel, Lucy | Email Redacted |
| Drennan, Gene | Email Redacted |
| Dresser Family Trust | Email Redacted |
| Dresser, Aaron | Email Redacted |
| Dresser, Evan C. | Email Redacted |
| Dresser, Patricia | Email Redacted |
| Dresser, Rebecca Kay | Email Redacted |
| Dressler, David Charles | Email Redacted |
| Dressler, Lauren Smith-Hams | Email Redacted |
| Drew Blanton (Lana Sanseverino, Parent) | Email Redacted |
| Drew M Carroll | Email Redacted |
| DREW MARTIN | Email Redacted |
| DREW SYPHERD CONSTRUCTION | Email Redacted |
| DREW, LOUISE ANN | Email Redacted |
| DREW, MARY THERESA | Email Redacted |
| DREW, MICHAEL | Email Redacted |
| Drew, Patrick | Email Redacted |
| Drew, Theresa | Email Redacted |
| Drew, William Michael | Email Redacted |
| Dreyer Brigden, Julia | Email Redacted |
| Dreyer, William | Email Redacted |
| Dreyfuss, Pamela | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Drickey, Donna | Email Redacted |
| Drikas, Frankie A | Email Redacted |
| Drikas, Frankie A. | Email Redacted |
| Driscoll, James | Email Redacted |
| Driscoll, Patricia | Email Redacted |
| Driskell, Loren M. | Email Redacted |
| Driskill, Janie Helen | Email Redacted |
| DRISKILL, JOHNNY DEWAYNE | Email Redacted |
| Driveline Specialties of Paradise | Email Redacted |
| Driven, Vine | Email Redacted |
| Driver, Calvin | Email Redacted |
| Driver, Elizabeth D. | Email Redacted |
| Driver, John C | Email Redacted |
| Drlica, Paul Steven | Email Redacted |
| DRM, a minor child (Anthony McCray and Diana McCray) | Email Redacted |
| Drouet, Dorothee | Email Redacted |
| Drouillard, Valerie | Email Redacted |
| Droy, Nancy Jo | Email Redacted |
| Drucker-Andress, Stacy | Email Redacted |
| Druehl, Jesse | Email Redacted |
| Druehl, William | Email Redacted |
| Druids Roots | Email Redacted |
| DRULEY, WILLIAM RAYMOND | Email Redacted |
| Drummond, Clara | Email Redacted |
| Drummond, Eddie | Email Redacted |
| Drummond, Gary | Email Redacted |
| Drummond, Lindsay | Email Redacted |
| DRUSILLA ANASTACIO | Email Redacted |
| Drusilla Anastacio, individually and on behalf of the Kaiser Revocable Inter Vivos Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Dryden, Cathy | Email Redacted |
| Drywall, Galos | Email Redacted |
| DS Roofing | Email Redacted |
| DS, a minor child (Evan Seymour, Parent) | Email Redacted |
| DUAIN J. WEST | Email Redacted |
| Duain West, doing business as Games All Out | Email Redacted |
| Duane D'Amico | Email Redacted |
| Duane Edgar Souther | Email Redacted |
| Duane James Michels | Email Redacted |
| DUANE M. HAWKINS | Email Redacted |
| Duane Ray Mulder | Email Redacted |
| DUANE ZEIDER | Email Redacted |
| Duane, Mary Patricia | Email Redacted |
| Duane, Michael Edward | Email Redacted |
| Duarte Leonel Silva | Email Redacted |
| Duarte, Fidencio | Email Redacted |
| Duarte, Regina | Email Redacted |
| Duarte, Richard | Email Redacted |
| Duarte, Tina | Email Redacted |
| DUBAY, ANN | Email Redacted |
| DuBeau, Andrew Sergey | Email Redacted |
| DUBER, MEAGAN | Email Redacted |
| DuBois, Brian | Email Redacted |
| Dubois, Michael | Email Redacted |
| DuBois, Theodora | Email Redacted |
| Dubose, Monquese | Email Redacted |
| DuBuque, Leland Evert | Email Redacted |
| Duchi, Kenneth | Email Redacted |
| Duchi, Megan Corrine | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
137 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Duchi, Wesley | Email Redacted |
| Duchon, Barbara | Email Redacted |
| Duckett, Anne Loraine | Email Redacted |
| Duckett, Gail Yvonne | Email Redacted |
| Duckett, Mark Warren | Email Redacted |
| Duckett, Sophie | Email Redacted |
| Duckett, Steve | Email Redacted |
| DUCOM, JEAN-JACQUES | Email Redacted |
| DUCOM, RENAUD GAUTHIER | Email Redacted |
| Ducommun, David | Email Redacted |
| Dudar, Brandon Gregory | Email Redacted |
| Dudar, Brian Wesley | Email Redacted |
| DUDAR, ERIKA ANNE | Email Redacted |
| DUDAR, MONICA LYNN | Email Redacted |
| Dudgeon, Breana | Email Redacted |
| Dudkowski, Nedra | Email Redacted |
| DUDLEY, LINDA | Email Redacted |
| Due, Douglas M | Email Redacted |
| Duenas, Alicia I. | Email Redacted |
| Dueñas, Deborah | Email Redacted |
| Duenas, Lorenzo | Email Redacted |
| Duerr, Sonja | Email Redacted |
| Duffert, David Paul | Email Redacted |
| Duffey, Deborah K | Email Redacted |
| Duffin, Gerard | Email Redacted |
| DUFFINA, CODY JAMES | Email Redacted |
| DUFFINA, DAVID CORT | Email Redacted |
| DUFFINA, DUSTIN GREGORY | Email Redacted |
| DUFFINA, VIVIAN CARLA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Duffy, Brad | Email Redacted |
| Duffy, Brenda J. | Email Redacted |
| Duffy, Grady Lester | Email Redacted |
| Duffy, Guy E. | Email Redacted |
| Duffy, Jean | Email Redacted |
| DUFFY, JOHN WILLIAM | Email Redacted |
| DUFFY, MARIA M. | Email Redacted |
| Duffy, Shawn | Email Redacted |
| Duft, William | Email Redacted |
| Dugan, Kenneth | Email Redacted |
| Dugan, Lori | Email Redacted |
| Dugan, Melissa Marie | Email Redacted |
| Duggan Ranch LLC | Email Redacted |
| Duggan, Michael Charles | Email Redacted |
| Duistermars, Donald B. | Email Redacted |
| Duitsman, Ashley Megan | Email Redacted |
| Duke, David | Email Redacted |
| Duke, Douglas | Email Redacted |
| Duke, Lillian | Email Redacted |
| Duke, Lindsay | Email Redacted |
| Duker, Lauren | Email Redacted |
| Dukes Electric | Email Redacted |
| Dukes, Mickey | Email Redacted |
| Dukes, Susie | Email Redacted |
| DUKES, SUZIE | Email Redacted |
| Dulac, Mark Wayne | Email Redacted |
| DULBECCO, LLOYD LAURENCE | Email Redacted |
| DULBECCO, STACEY LYNN | Email Redacted |
| Dulce Karina Climaco Garcia | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Duldulao, Lori | Email Redacted |
| Duletsky, Mike | Email Redacted |
| Duletsky, Zaiden | Email Redacted |
| Dullinger, Heinz M. | Email Redacted |
| Dulyea, Kevin | Email Redacted |
| Dumann, Brian | Email Redacted |
| Dumas, Alex | Email Redacted |
| Dumas, Chandra | Email Redacted |
| Dumas, Margaret | Email Redacted |
| Dumbadse, Patricia M. | Email Redacted |
| Dumont, Celine F. | Email Redacted |
| Dumont, Cheryl Lynn | Email Redacted |
| Dumont, Claude Robert | Email Redacted |
| Dumont, Michael Chase | Email Redacted |
| DUNAGAN, SUZETTE | Email Redacted |
| Dunaier, Elizabeth Stelluto | Email Redacted |
| Dunaier, Howard | Email Redacted |
| DUNAJSKI, KURT | Email Redacted |
| DUNASKY, CORY | Email Redacted |
| DUNAWAY, CLAY PARIS | Email Redacted |
| DUNAWAY, MARY EVELYN | Email Redacted |
| Dunbar, Blake Addison | Email Redacted |
| Dunbar, Jenna Marie | Email Redacted |
| Dunbar, Kelly D. | Email Redacted |
| Dunbar, Patricia | Email Redacted |
| Duncan & Associates | Email Redacted |
| DUNCAN II, LARRY RAY | Email Redacted |
| Duncan, Amy | Email Redacted |
| Duncan, Arnold Lee | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Duncan, Christine Renee | Email Redacted |
| Duncan, Clyde Allen | Email Redacted |
| Duncan, Darlene | Email Redacted |
| Duncan, David Richard | Email Redacted |
| Duncan, Denise | Email Redacted |
| Duncan, James | Email Redacted |
| Duncan, Joseph | Email Redacted |
| DUNCAN, JUSTIN | Email Redacted |
| Duncan, Karen | Email Redacted |
| Duncan, Kathleen Kelly | Email Redacted |
| Duncan, Ken | Email Redacted |
| Duncan, Kenneth | Email Redacted |
| Duncan, Kristin | Email Redacted |
| DUNCAN, KURTIS DONALD | Email Redacted |
| DUNCAN, LARRY RAY | Email Redacted |
| Duncan, Martin J | Email Redacted |
| DUNCAN, ROBERT E. | Email Redacted |
| DUNCAN, SHIRLEY | Email Redacted |
| DUNCAN, SUNJA MARIE | Email Redacted |
| Duncombe, Marjorie M. | Email Redacted |
| Dung Ngoc Hoang | Email Redacted |
| Dungan, James F. | Email Redacted |
| Dungan, Jonni | Email Redacted |
| Dungey, Larry Robert | Email Redacted |
| Dunham , Athenia | Email Redacted |
| Dunham, Athenia | Email Redacted |
| DUNHAM, DENA | Email Redacted |
| DUNHAM, GABRIEL | Email Redacted |
| DUNHAM, JACOB | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Dunham, Joanne | Email Redacted |
| Dunham, Rick | Email Redacted |
| Dunham, Rolanda S. | Email Redacted |
| Dunie, Alexis | Email Redacted |
| Dunigan, Joseph | Email Redacted |
| Dunivan, Beverley H. | Email Redacted |
| Dunlap, Bill S | Email Redacted |
| Dunlap, Brianna | Email Redacted |
| Dunlap, Christina | Email Redacted |
| Dunlap, Colby | Email Redacted |
| DUNLAP, DALE EDWARD | Email Redacted |
| Dunlap, Edna | Email Redacted |
| DUNLAP, GABRIELLE | Email Redacted |
| Dunlap, John | Email Redacted |
| Dunlap, Mark Allen | Email Redacted |
| Dunlap, Mark William | Email Redacted |
| Dunlap, Marsha Tania | Email Redacted |
| DUNLAP, MATTHEW | Email Redacted |
| Dunlap, Michael | Email Redacted |
| Dunlap, Pamela | Email Redacted |
| Dunlap, Patricia | Email Redacted |
| DUNLAP, PATSY LOU | Email Redacted |
| Dunlap, Robert | Email Redacted |
| Dunlap, Roy Allen | Email Redacted |
| Dunlap, Ruth Loy | Email Redacted |
| Dunlap, Vanetta | Email Redacted |
| DUNLOP, STEVE | Email Redacted |
| DUNLOP, THOMAS | Email Redacted |
| Dunlop, Thomas J. | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Dunn Family Revocable Trust | Email Redacted |
| Dunn, Alexis | Email Redacted |
| DUNN, ALEXIS LYNN | Email Redacted |
| Dunn, Angel | Email Redacted |
| Dunn, Anthony | Email Redacted |
| Dunn, Ashley | Email Redacted |
| Dunn, Billy | Email Redacted |
| DUNN, CHARLES | Email Redacted |
| DUNN, DECLAN MICHAEL | Email Redacted |
| DUNN, ELISHA | Email Redacted |
| DUNN, ELIZABETH | Email Redacted |
| Dunn, Erick Samuel | Email Redacted |
| Dunn, Gerald Robert | Email Redacted |
| Dunn, James | Email Redacted |
| DUNN, JHAN A. | Email Redacted |
| Dunn, Jhan A'Lee | Email Redacted |
| DUNN, KEVIN DALE | Email Redacted |
| DUNN, KURT ROGER | Email Redacted |
| DUNN, LORA CEDRIN | Email Redacted |
| DUNN, MELANIE | Email Redacted |
| DUNN, MELINDA | Email Redacted |
| DUNN, MOLLY | Email Redacted |
| DUNN, MOLLY CORDILLA | Email Redacted |
| DUNN, NEVA | Email Redacted |
| Dunn, R. Damaris | Email Redacted |
| Dunn, Terry and Madalena | Email Redacted |
| Dunnell, Suzanne | Email Redacted |
| Dunnett, Trevor | Email Redacted |
| DUNNIGAN, BRENDAN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| DUNNIGAN, SUSANNE ICE | Email Redacted |
| Dunning, Jocelyn | Email Redacted |
| Dunning, John | Email Redacted |
| DUNNING, VICKI A | Email Redacted |
| Dunnington, Bridget Marquess | Email Redacted |
| Dunnington, Jr., Gansevoort H. | Email Redacted |
| DUONG, VAN AU | Email Redacted |
| Duperroy, Kathleen | Email Redacted |
| DUPORT, NATHAN FRANCIS | Email Redacted |
| Dupre, Bridget Loretta | Email Redacted |
| DUPRE, JOSEPH RAYMOND | Email Redacted |
| Dupree, Garrett Alan | Email Redacted |
| DUPREE, MICHELLE JEAN | Email Redacted |
| DuPuy, Gary | Email Redacted |
| DuPuy, Gary W | Email Redacted |
| DuPuy, Lynn Marie | Email Redacted |
| Duquette, Madeleine | Email Redacted |
| Duran III, Jose Tobias | Email Redacted |
| DURAN JR., MICHAEL BENEDICT | Email Redacted |
| DURAN SR., MICHAEL BENEDICT | Email Redacted |
| Duran, Benjamin James | Email Redacted |
| Duran, Cara Lee | Email Redacted |
| Duran, Celeste | Email Redacted |
| Duran, Kayla | Email Redacted |
| Duran, Neva | Email Redacted |
| Durand Revocable Trust Agreement Dated September 29, 2005 | Email Redacted |
| DURAND, DALE | Email Redacted |
| Durand, Eugene | Email Redacted |
| Durand, Eugene F. | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Durand, Evelyn | Email Redacted |
| Durand, Evelyn L. | Email Redacted |
| Durand, Gini | Email Redacted |
| Durand, Martha | Email Redacted |
| Durand, Martha F. | Email Redacted |
| DURAN-ROACH, AUSTRALIA | Email Redacted |
| Durante, Caren | Email Redacted |
| Durden, Cole Whitfield | Email Redacted |
| Durden, David Bryan | Email Redacted |
| Durden, Valerie Core | Email Redacted |
| Duren, Nicholas Robert | Email Redacted |
| Duren, Sandra Roxine | Email Redacted |
| Durett, Daniel | Email Redacted |
| DURFEE, DAVID | Email Redacted |
| DURFEE, DAWN | Email Redacted |
| DURFEE, JEREMY | Email Redacted |
| Durga Jr., Lawrence B | Email Redacted |
| Durham, Deborah | Email Redacted |
| Durham, Lorenzo | Email Redacted |
| DURLER SR, ROBERT HARVER | Email Redacted |
| DURLER, SUSAN LEE | Email Redacted |
| DURNFORD, KEITH | Email Redacted |
| DURNFORD, NICOLE | Email Redacted |
| DURRANT, JACK LEROY, individually and as trustee of the Jack L. Durrant Revocable Inter Vivos Trust | Email Redacted |
| Dursteler, Katrena Marie | Email Redacted |
| Dursteler, Steve | Email Redacted |
| Duskin, Margaret | Email Redacted |
| DUSSAULT-HOWELL, CLAUDIA | Email Redacted |
| Dustie Urquhart | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
## Served via Email

| NAME | Email |
|---|---|
| Dustin Conner | Email Redacted |
| Dustin Craig Moore | Email Redacted |
| Dustin DeLong | Email Redacted |
| Dustin Eggleston | Email Redacted |
| Dustin Hawley | Email Redacted |
| Dustin James Manzo | Email Redacted |
| Dustin Jones (Rebecca Jones, Parent) | Email Redacted |
| Dustin Kimball | Email Redacted |
| Dustin Martin | Email Redacted |
| DUSTIN MIRACLE | Email Redacted |
| DUSTIN PHILLIP BLUTHARDT, | Email Redacted |
| DUSTIN RAY BYARS | Email Redacted |
| DUSTIN SHERMAN HARRIS | Email Redacted |
| Dustin, Kimball | Email Redacted |
| DUSTINE BRINKER | Email Redacted |
| Dustin's Handyman Landscaping and Repair | Email Redacted |
| Dusty and Gloria Krivoski Revocable Living Trust | Email Redacted |
| DUSTY SUTTON-SCHUPBACH | Email Redacted |
| Dutch Mafia, LLC | Email Redacted |
| Dutcher Home Maintenance | Email Redacted |
| Dutcher, Barbara | Email Redacted |
| Dutcher, Jeffrey | Email Redacted |
| DUTCHER, STEVEN | Email Redacted |
| Duterte , Isaac | Email Redacted |
| Dutra, David | Email Redacted |
| Dutro, Edward | Email Redacted |
| Dutro, Elliott | Email Redacted |
| Dutro, Martha | Email Redacted |
| Dutter, Debbie | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Dutter, Debra Jean | Email Redacted |
| Dutter, Lisa | Email Redacted |
| Dutter, Michael | Email Redacted |
| Dutter, Travis and Tara | Email Redacted |
| Duval, Jacinda | Email Redacted |
| Duvall , Ronnie | Email Redacted |
| DUVALL, BRANDON | Email Redacted |
| DUVALL, CARI DOLORES | Email Redacted |
| Duvall, Ray William | Email Redacted |
| DUVALL, WHITNEY, individually and as successor in interest to Robert John Duvall | Email Redacted |
| Duvekot, Marcel | Email Redacted |
| D'Valadan, Moe | Email Redacted |
| Dwanye Mulder | Email Redacted |
| Dwayne A. Tamayo (Estate of) | Email Redacted |
| Dwayne Alvin | Email Redacted |
| Dwelle, Douglas A. | Email Redacted |
| Dwight Blaine Callaway | Email Redacted |
| Dwight Blaine Callaway, Jr. | Email Redacted |
| Dwight C. De Long, Terry E. De Long | Email Redacted |
| Dwight Jeffers | Email Redacted |
| Dwight Larry Miller and Bonnie J. Miller, Trustees of the Miller Revocable Inter Vivos Trust dated April 2, 2003 | Email Redacted |
| Dwight M. Kirkland | Email Redacted |
| Dwight Stoner | Email Redacted |
| Dwight Tryon | Email Redacted |
| Dwight Wayne Scott | Email Redacted |
| Dwight, Margo | Email Redacted |
| DWIGHT, MARK ALLEN | Email Redacted |
| Dwinell, Justin | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
147 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Dwyer, Addison | Email Redacted |
| Dwyer, Carlton Jordan | Email Redacted |
| DWYER, DOMINIC | Email Redacted |
| Dwyer, Emily | Email Redacted |
| Dwyer, Nick | Email Redacted |
| Dyan Kai Thomas | Email Redacted |
| Dyanne Fraga | Email Redacted |
| Dyar Living Trust | Email Redacted |
| Dye Hair Salon | Email Redacted |
| Dye, Barbara | Email Redacted |
| Dye, Dion | Email Redacted |
| Dye, Glen Alan | Email Redacted |
| Dye, Linda Marie | Email Redacted |
| DYE, WILMA JEAN | Email Redacted |
| Dyer, Annette | Email Redacted |
| Dyer, Brennen Thomas | Email Redacted |
| Dyer, Carol | Email Redacted |
| Dyer, Rodney W. | Email Redacted |
| DYER, TAMMY | Email Redacted |
| Dyer-Greenleaf Revocable Inter Vivos Trust | Email Redacted |
| Dykes , John | Email Redacted |
| Dykes, John | Email Redacted |
| Dykes, Katrina | Email Redacted |
| Dykhuizen, Roxxanna Dawn Van | Email Redacted |
| Dylan Charles Bradford | Email Redacted |
| Dylan Davidson Dutro | Email Redacted |
| Dylan Hughes | Email Redacted |
| Dylan Jones (Forest Jones, Parent) | Email Redacted |
| Dylan Jones(Forest Jones, Parent) | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
148 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Dylan Joseph Young | Email Redacted |
| DYLAN LLOYD | Email Redacted |
| Dylan Reed Riley | Email Redacted |
| Dylan Robert Davenport | Email Redacted |
| DYLAN ROBERT HARRIS | Email Redacted |
| DYLAN RYAN WHITESIDE | Email Redacted |
| Dylan Santiago | Email Redacted |
| Dylan Scott O'Hair (Annette O'Hair, Parent) | Email Redacted |
| DYLLAN BOND | Email Redacted |
| Dynasty, Chin | Email Redacted |
| Dysert, Kathleen | Email Redacted |
| Dysthe, Dennis T. | Email Redacted |
| Dysthe, Sheryl | Email Redacted |
| Dziadulewicz, James | Email Redacted |
| Dzwonek, Deanna or Theodore | Email Redacted |
| E & E Carloni Investment LLC | Email Redacted |
| E. & J. Gallo Winery | Email Redacted |
| E. A. (Eden Tesfalidet, Parent) | Email Redacted |
| E. A., minor child | Email Redacted |
| E. B. (Daniel Blair, Parent) | Email Redacted |
| E. B. (Rob Baron, Parent) | Email Redacted |
| E. B. (Valerie Box, Parent) | Email Redacted |
| E. B. G., minor child (John Gibson, parent) | Email Redacted |
| E. B., minor child | Email Redacted |
| E. B., minor child (EVA CERVANTES) | Email Redacted |
| E. B., minor child (Jessanna Levitsky, parent) | Email Redacted |
| E. B., minor child (John Gibson, parent) | Email Redacted |
| E. Barbara Wurm, Trustee of the Wurm Revocable Inter Vivos Trust dated December 10, 2013 | Email Redacted |
| E. C. (Diana Wang, Parent) | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
149 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| E. C. (Michael & Leanha Copsey, Parents) | Email Redacted |
| E. C. (Rosemarie & Scott Clifford, Parents) | Email Redacted |
| E. C. (Terry & Julie Cates, Parents) | Email Redacted |
| E. C., minor child | Email Redacted |
| E. C., minor child (Amy Collins, parent) | Email Redacted |
| E. C., minor child (Marcia Cracker, parent) | Email Redacted |
| E. D. (Declan Dineen, Parent) | Email Redacted |
| E. D. (Duane Ronald Davidson and Jill T Davidson, Parents) | Email Redacted |
| E. D. (Scott Davis, Parent) | Email Redacted |
| E. D., minor child | Email Redacted |
| E. Darlene Adams | Email Redacted |
| E. E., minor child | Email Redacted |
| E. F. (Jeremy Faull, Parent) | Email Redacted |
| E. F. (Julia & Jesse Fox, Parents) | Email Redacted |
| E. F., minor child | Email Redacted |
| E. G. (Jason Gebhart, Parent) | Email Redacted |
| E. G., a minor child (Joshua Glasenapp, parent) | Email Redacted |
| E. G., minor child | Email Redacted |
| E. H. (Dave Hawk, Parent) | Email Redacted |
| E. H., a minor Child (Garrett Hill, parent) | Email Redacted |
| E. H., a minor child (Spencer Holtom, parent) | Email Redacted |
| E. H., minor child | Email Redacted |
| E. H., minor child (Hugh J. Hooks, parent) | Email Redacted |
| E. J. (Leon Michael Jones, Parent) | Email Redacted |
| E. J. (Sean Johnson, Parent) | Email Redacted |
| E. J., a minor child (Robin Johnson, parent) | Email Redacted |
| E. J., minor child | Email Redacted |
| E. K., minor child | Email Redacted |
| E. L. (Carey & Tony Livingston, Parents) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| E. L., minor child | Email Redacted |
| E. L., minor child (David Larson, parent) | Email Redacted |
| E. Lynn Schoenmann, Chapter 7 Trustee for Mayacamas Holdings LLC | Email Redacted |
| E. Lynn Schoenmann, Chapter 7 Trustee for Mayacamas Holdings LLC | Email Redacted |
| E. M. (Christina Mortensen, Parent) | Email Redacted |
| E. M. (Glen Mitchell, Parent) | Email Redacted |
| E. M. (Patricia May, Parent) | Email Redacted |
| E. M. (Theodore & Jennifer Muller, Parents) | Email Redacted |
| E. M., minor child | Email Redacted |
| E. M., minor child (Kylie Murray, parent) | Email Redacted |
| E. O. (John & Nicole Osmer, Parents) | Email Redacted |
| E. O., minor child | Email Redacted |
| E. P. R., minor child (Jennifer K. Ross, parent) | Email Redacted |
| E. P., minor child | Email Redacted |
| E. P., minor child (Andrew P. Pearson, parent) | Email Redacted |
| E. R., minor child | Email Redacted |
| E. R., minor child (Breann Alderson, parent) | Email Redacted |
| E. S. (Charles and Trisha Shoemaker, Parents) | Email Redacted |
| E. S. (Eric & Katherine Schimmel, Parents) | Email Redacted |
| E. S. (Jennifer & Jason Smits, Parents) | Email Redacted |
| E. S. (Michelle Crawford, Parent) | Email Redacted |
| E. S. (Shauna Coletti, Parent) | Email Redacted |
| E. S., minor child | Email Redacted |
| E. S., minor child (Kevin Schach, parent) | Email Redacted |
| E. S., minor child (Lannes Sharman, parent) | Email Redacted |
| E. T. (Matthew Todhunter, Parent) | Email Redacted |
| E. V. (Krystal Tyranowsky, Parent) | Email Redacted |
| E. V., minor child (Shari Vendrolini, parent) | Email Redacted |
| E. W., a minor child (Ashley Watts, Parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| E. W., minor child (Jin Can Wang & Yan Xue Li, parents) | Email Redacted |
| E. Y., minor child | Email Redacted |
| E.A. a minor child (Haley Kingery, mother) | Email Redacted |
| E.A. minor child (Nicole Winchester, parent) | Email Redacted |
| E.A., a minor child (Dina Alderman, parent) | Email Redacted |
| E.A., a minor child (EMMA L AVILEZ, guardian) | Email Redacted |
| E.A., a minor child (FRANK ANDERSON, guardian) | Email Redacted |
| E.A., a minor child (Katie Anderson, parent) | Email Redacted |
| E.A., a minor child (Lizette McMillen, parent) | Email Redacted |
| E.A., a minor child (Mario Anguiano Rivas, parent) | Email Redacted |
| E.A., a minor child (Marlayna Harper, parent) | Email Redacted |
| E.A., a minor child (Michael Andreas, parent) | Email Redacted |
| E.A., a minor child (oldest) (Matthew Adams and Solvin Adams, parents) | Email Redacted |
| E.A., a minor child (William Armstrong, parent) | Email Redacted |
| E.A., a minor child (youngest) (Matthew Adams and Solvin Adams, parents) | Email Redacted |
| E.A., a minor child, (Nichol Carnegie, parent) | Email Redacted |
| E.A.D., a minor child | Email Redacted |
| E.A.W. a minor child (Christine Waterstripe, mother) | Email Redacted |
| E.B. a minor child (Jennifer DeBrunner, mother) | Email Redacted |
| E.B. a minor child (Lynne Esparza, grandparent) | Email Redacted |
| E.B., a minor child ( , parent) | Email Redacted |
| E.B., a minor child (ALLEN BROWN, guardian) | Email Redacted |
| E.B., a minor child (Andrew Boone, parent) | Email Redacted |
| E.B., a minor child (Anthony Booth , parent) | Email Redacted |
| E.B., a minor child (Bradley Baker,parent) | Email Redacted |
| E.B., a minor child (Dawn Bordessa, parent) | Email Redacted |
| E.B., a minor child (DEANNA HUGHES, guardian) | Email Redacted |
| E.B., a minor child (DEANNA LATTA, guardian) | Email Redacted |
| E.B., a minor child (ERIC BEELER, guardian) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| E.B., a minor child (Erik Berkenstock, parent) | Email Redacted |
| E.B., a minor child (Hailey Colbard, guardian) | Email Redacted |
| E.B., a minor child (Jarrett Barnett, parent) | Email Redacted |
| E.B., a minor child (Joseph Biernacki, parent) | Email Redacted |
| E.B., a minor child (Kiersti Boyne, parent) | Email Redacted |
| E.B., a minor child (Lindsay Benson, parent) | Email Redacted |
| E.B., a minor child (Matthew Barney, parent) | Email Redacted |
| E.B., a minor child (MICHAEL BACA, guardian) | Email Redacted |
| E.B., a minor child (Sheila Brolliar, parent) | Email Redacted |
| E.B., a minor child (TAYLOR BAILEY, guardian) | Email Redacted |
| E.B., a minor child (Tina Baker, parent) | Email Redacted |
| E.B., a minor child DEANNA HUGHES, guardian) | Email Redacted |
| E.B., minor child (Jessanna Levitsky & Nedjula Baguio parents) | Email Redacted |
| E.B., minor child (Larry Broderick, parent) | Email Redacted |
| E.B.G., a minor child | Email Redacted |
| E.B.S., a minor child | Email Redacted |
| E.C. (Edgar Eugene Cole, Parent) | Email Redacted |
| E.C. PHILLIPS | Email Redacted |
| E.C. Phillips, III | Email Redacted |
| E.C., a minor child ( , parent) | Email Redacted |
| E.C., a minor child ( Elizabeth Clark, Parent) | Email Redacted |
| E.C., a minor child (Alejandro Carrada, parent) | Email Redacted |
| E.C., a minor child (Arlin Chin, parent) | Email Redacted |
| E.C., a minor child (Brittany Morrison, parent) | Email Redacted |
| E.C., a minor child (Daniel Cross, parent) | Email Redacted |
| E.C., a minor child (Elizabeth Clark, Parent) | Email Redacted |
| E.C., a minor child (Joseph Cortez, parent) | Email Redacted |
| E.C., a minor child (Leanna Bishop, parent) | Email Redacted |
| E.C., a minor child (Reyna Lubner, parent) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| E.C., a minor child (VICTORIA CARTER, guardian) | Email Redacted |
| E.C.S., a minor child | Email Redacted |
| E.D., a minor child | Email Redacted |
| E.D., a minor child (Cassandra Durden, parent) | Email Redacted |
| E.D., a minor child (James Driscoll, parent) | Email Redacted |
| E.D., a minor child (Jenifer Davis, parent) | Email Redacted |
| E.D., a minor child (Matthew Deiner, parent) | Email Redacted |
| E.D., a minor child (Stephanie Nixon, parent) | Email Redacted |
| E.D., minor child (Francis Boback Emad, parent) | Email Redacted |
| E.D.E., a minor child | Email Redacted |
| E.D.H., a minor child | Email Redacted |
| E.D.W. a minor child (Christine Waterstripe, mother) | Email Redacted |
| E.D-I., a Minor (Richan Diaz-Infante) | Email Redacted |
| E.E, a minor child (GUERIN SCOTT ERWIN, guardian) | Email Redacted |
| E.E. (Eliden Ewton, Parent) | Email Redacted |
| E.E. (Raina O'Neil, Parent) | Email Redacted |
| E.E., a minor child | Email Redacted |
| E.E., a minor child (Kelly Espinoza, parent) | Email Redacted |
| E.E., a minor child (Raina O'Neil, parent) | Email Redacted |
| E.E., a minor child (Shanon D. Elam, guardian) | Email Redacted |
| E.E.B., a minor child | Email Redacted |
| E.E.B., a minor child (Robert Earl Bell, parent) | Email Redacted |
| E.E.K., a minor child | Email Redacted |
| E.F. (AMANDA MICHAELS) | Email Redacted |
| E.F. (Nicole Ferguson, Parent) | Email Redacted |
| E.F., a minor child (BRUCE FRIESEKE, guardian) | Email Redacted |
| E.F., a minor child (Desiree Fletcher, parent) | Email Redacted |
| E.F., a minor child (Elisha Figueroa, parent) | Email Redacted |
| E.F., a minor child (ERIC ALAN FERRIS, guardian) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| E.F., a minor child (Janyce Cardenas, parent) | Email Redacted |
| E.F., a minor child (Madison Austin, parent) | Email Redacted |
| E.F., a minor child (Maureen Foley, parent) | Email Redacted |
| E.F., a minor child (MICHAEL FERRIS, guardian) | Email Redacted |
| E.F., a minor child (MIKE FERRIS, guardian) | Email Redacted |
| E.F., minor child (Charles Frampton, parent) | Email Redacted |
| E.F., minor child (Salvatore Fucile, parent) | Email Redacted |
| E.F.W., a minor child | Email Redacted |
| E.G, a minor child (Shawn Von Rotz, parent) | Email Redacted |
| E.G, a minor child, (Tenille Gates, parents) | Email Redacted |
| E.G. (CHRISTA DIKLICH) | Email Redacted |
| E.G. (JENESSA GRIGG) | Email Redacted |
| E.G. a minor child ( Nancy McIntosh, grandparent) | Email Redacted |
| E.G., a minor child ( , parent) | Email Redacted |
| E.G., a minor child (Dayton Green, parent) | Email Redacted |
| E.G., a minor child (Diane Marie Green, parent) | Email Redacted |
| E.G., a minor child (FRANCISCO GONZALEZ, guardian) | Email Redacted |
| E.G., a minor child (Jessica Guerra, parent) | Email Redacted |
| E.G., a minor child (Lidia Granneman, parent) | Email Redacted |
| E.G., a minor child (Matthew Garrahy, parent) | Email Redacted |
| E.G., a minor child (MONTY GOBIEL, guardian) | Email Redacted |
| E.G., a minor child (Richard Grigsbay, parent) | Email Redacted |
| E.G., a minor child (Tenille Gates, parent) | Email Redacted |
| E.G., a minor child (Veronica Gonzales, parent) | Email Redacted |
| E.G., minor child (Amy and Roy Gomes, parents) | Email Redacted |
| E.G., minor child (Amy Gomes, parent) | Email Redacted |
| E.G., minor child (Barbara George, parent) | Email Redacted |
| E.G.N. (JEFFREY ALBERT NEGRI) | Email Redacted |
| E.G.X.H., a minor child | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| E.H. (Eric Hodes) | Email Redacted |
| E.H. a minor child (Dennis Hughes, parent) | Email Redacted |
| E.H., a minor child | Email Redacted |
| E.H., a minor child (Adam Hardgrave, parent) | Email Redacted |
| E.H., a minor child (Daniel Harmeson, parent) | Email Redacted |
| E.H., a minor child (Dawn Huddleston, parent) | Email Redacted |
| E.H., a minor child (Edward Hemmert, guardian) | Email Redacted |
| E.H., a minor child (Garrett Hill, parent) | Email Redacted |
| E.H., a minor child (GARY TULL, guardian) | Email Redacted |
| E.H., a minor child (Houston Hughes, parent) | Email Redacted |
| E.H., a minor child (Jason Hastain, parent) | Email Redacted |
| E.H., a minor child (JAYSON HILMER, guardian) | Email Redacted |
| E.H., a minor Child (Kern Houghten and Carol Houghten, parents) | Email Redacted |
| E.H., a minor child (MARGARET HUFF, guardian) | Email Redacted |
| E.H., a minor child (Sadie May Hutchinson,parent) | Email Redacted |
| E.H.S., a minor child | Email Redacted |
| E.I., a minor child (JOHN ILER, guardian) | Email Redacted |
| E.I.J., a minor child | Email Redacted |
| E.J. (Michael Johnson) | Email Redacted |
| E.J. Minor child (Dawn Jones, parent) | Email Redacted |
| E.J.(2), a minor child (Nicholas Jenkins, parent) | Email Redacted |
| E.J., a minor child (Jessica M Johnson, parent) | Email Redacted |
| E.J., a minor child (Nicholas Jenkins, parent) | Email Redacted |
| E.J.B., a minor child | Email Redacted |
| E.J.C.A., a minor child | Email Redacted |
| E.J.F., a minor child | Email Redacted |
| E.J.O.H., a minor child | Email Redacted |
| E.J.R., a minor child (Brian Patrick Reis, parent) | Email Redacted |
| E.J.T. (MIGUEL TORRES AVILA) | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| E.J.W., a minor child | Email Redacted |
| E.K. & H.K. (Michael Knight, Parent) | Email Redacted |
| E.K. (Tom Kwiatkowski, Parent) | Email Redacted |
| E.K. (Zechariah Ketchum) | Email Redacted |
| E.K., a minor child (Heidi Kinney, parent) | Email Redacted |
| E.K., a minor child (Jennifer Kamanu, parent) | Email Redacted |
| E.K., a minor child (Joshua Kerney, parent) | Email Redacted |
| E.K., a minor child (Patricia Kolodziejczyk, parent) | Email Redacted |
| E.K., a minor child (Rachelle Klobas, parent) | Email Redacted |
| E.K., a minor child (Tim Kelly, parent) | Email Redacted |
| E.K., a minor child (YOHANNES KIDANE, guardian) | Email Redacted |
| E.K.., a minor (Parent, Thomas Kwiatkowski) | Email Redacted |
| E.L. (1), a minor child (Joseph Lee, parent) | Email Redacted |
| E.L. (2), a minor child (Joseph Lee, parent) | Email Redacted |
| E.L. Stephens | Email Redacted |
| E.L., a minor child (Benedict Llamas, parent) | Email Redacted |
| E.L., a minor child (Carli Smith, parent) | Email Redacted |
| E.L., a minor child (DEANNA LATTA, guardian) | Email Redacted |
| E.L., a minor child (Ivan Lopez, parent) | Email Redacted |
| E.L., a minor child (JIMMY LATTA, guardian) | Email Redacted |
| E.L., a minor child (Jordan Kelly , parent) | Email Redacted |
| E.L., a minor child (Kristin Milinkevich, parent) | Email Redacted |
| E.L., a minor child (Luz Robles Hernandez, parent) | Email Redacted |
| E.L., A MINOR CHILD (SHANNON LOCK, PARENT) | Email Redacted |
| E.L., a minor child (Tierra Lloyd, parent) | Email Redacted |
| E.L., a minor child, (Daniel Lara, Parent) | Email Redacted |
| E.L., a minor child, DOB 07/13/2006 (Tessa Lawrie, parent) | Email Redacted |
| E.L.D., a minor child | Email Redacted |
| E.L.K., a minor child | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| E.L.S.,minor (Sara Smith, Parent) | Email Redacted |
| E.M (Kayla McCally, Parent) | Email Redacted |
| E.M. (AMY LOUISE MORRISON) | Email Redacted |
| E.M. (ASHLEY WATIER MOTHER) MINOR CHILD | Email Redacted |
| E.M. (Brian Marsh) | Email Redacted |
| E.M. a minor child (Keith Dale Mapes) | Email Redacted |
| E.M., a minor child | Email Redacted |
| E.M., a minor child ( , parent) | Email Redacted |
| E.M., a minor child (Adam McKeon, parent) | Email Redacted |
| E.M., a minor child (Adriana Reyes, parent) | Email Redacted |
| E.M., a minor child (BETH MCELROY, guardian) | Email Redacted |
| E.M., a minor child (Christopher Millen, parent) | Email Redacted |
| E.M., a minor child (Christopher Miller, parent) | Email Redacted |
| E.M., a minor child (Dan Mullanix, parent) | Email Redacted |
| E.M., a minor child (Elizabeth Moulton, Parent) | Email Redacted |
| E.M., a minor child (Joseph Maxwell, parent) | Email Redacted |
| E.M., a minor child (Katie McMillan-Harvey, parent) | Email Redacted |
| E.M., a minor child (Katlyn Williams, parent) | Email Redacted |
| E.M., a minor child (Kenneth Wahl, parent) | Email Redacted |
| E.M., a minor child (Kevin McGuinness, parent) | Email Redacted |
| E.M., a minor child (Mahrya Mirante, parent) | Email Redacted |
| E.M., a minor child (Michael Minor, parent) | Email Redacted |
| E.M., a minor child (Shelly Miller, parent) | Email Redacted |
| E.M., a minor, disabled child (Reina C. Marjama, Parent) | Email Redacted |
| E.M., minor child (Janice Lawrence and Michael Memoracion) | Email Redacted |
| E.M.B., A minor child | Email Redacted |
| E.M.G., a minor child, (Joshua Gallagher & Erin Gallagher, Parents) | Email Redacted |
| E.M.M., a minor child | Email Redacted |
| E.M.T., a minor child | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| E.M.W., a minor child | Email Redacted |
| E.M.Z., a minor child | Email Redacted |
| E.N., a minor child (SHAWN E NOLEN, guardian) | Email Redacted |
| E.N., minor child (Charles Nelson, parent) | Email Redacted |
| E.N.G., a minor child | Email Redacted |
| E.N.W., a minor child | Email Redacted |
| E.O., a minor child (Denis S. O'Connor and Lisa O'Connor, parents) | Email Redacted |
| E.O., a minor child (James Orosz, parent) | Email Redacted |
| E.O., a minor child (Kevin Michael O'Neill, parent) | Email Redacted |
| E.O., a minor child (LEILANI O'BRIEN, guardian) | Email Redacted |
| E.O., a minor child (Lillian Daugherty, parent) | Email Redacted |
| E.O., a minor child (Micahel O'Neil, parent) | Email Redacted |
| E.P. (PRECIOUS PIKE) | Email Redacted |
| E.P., a minor child (Angelo Pero, parent) | Email Redacted |
| E.P., a minor child (Catrina Balance, Guardian) | Email Redacted |
| E.P., a minor child (Linda Fisher, parent) | Email Redacted |
| E.P., a minor child (Parent, Jonathan Potter) | Email Redacted |
| E.P., a minor child (Paul Paradis, parent) | Email Redacted |
| E.P., a minor child (Sean McPlace, parent) | Email Redacted |
| E.P., a minor child (Sha Hindery, parent) | Email Redacted |
| E.P., a minor child (Trevor Lange-Morin, Parent) | Email Redacted |
| E.P., a minor child (Vincent and Cari Phipps, parents) | Email Redacted |
| E.P.R. (Carmelo Pacheco Valencia) | Email Redacted |
| E.R. (Andrea Rivera ) | Email Redacted |
| E.R. (Antonio Rivera) | Email Redacted |
| E.R., a minor child (Alexandria Robbins, parent) | Email Redacted |
| E.R., a minor child (Breana Webb, parent) | Email Redacted |
| E.R., a minor child (Christopher Rainey, parent) | Email Redacted |
| E.R., a minor child (GABRIEL C ROOD, guardian) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| E.R., a minor child (Gilberto Rivas, parent) | Email Redacted |
| E.R., a minor child (Janice Rayne, parent) | Email Redacted |
| E.R., a minor child (Kevin Reilly, parent) | Email Redacted |
| E.R., a minor child (LELAND RATCLIFF, guardian) | Email Redacted |
| E.R., a minor child (Luiz Ramirez, parent) | Email Redacted |
| E.R., a minor child (Maria Resendiz, parent) | Email Redacted |
| E.R., a minor child (Meaghan Roth, parent) | Email Redacted |
| E.R., a minor child (Megan Murillo, parent) | Email Redacted |
| E.R., a minor child (Raina Rolfe, parent) | Email Redacted |
| E.R., a minor child (Riley Ream, parent) | Email Redacted |
| E.R., a minor child (SHAWN RATLIFF, guardian) | Email Redacted |
| E.R., a minor child (TERESA LYNN REIN, guardian) | Email Redacted |
| E.R., a minor child (Veronica Gonzales, parent) | Email Redacted |
| E.R., minor child (Jennifer K. Ross, parent) | Email Redacted |
| E.R.B., a minor child | Email Redacted |
| E.R.G. (Noe Reyes) | Email Redacted |
| E.R.G., a minor child | Email Redacted |
| E.R.M., a minor child | Email Redacted |
| E.R.M.S., a minor child (Sandra Charlene Simmons & Jeremy Nathan Matthew Simmons, Parents) | Email Redacted |
| E.R.S., a minor child | Email Redacted |
| E.R.T., a minor child | Email Redacted |
| E.S a minor child (Sara Sullivan, parent) | Email Redacted |
| E.S. (SIRA GARCIA) | Email Redacted |
| E.S. (YESHELLE SPARKS) | Email Redacted |
| E.S. a minor (Mary Jarschke, guardian) | Email Redacted |
| E.S., a minor child (Agustin Sedano, parent) | Email Redacted |
| E.S., a minor child (Amalia Sanchez, parent) | Email Redacted |
| E.S., a minor child (Amanda Sheppard, parent) | Email Redacted |
| E.S., a minor child (Amber McCarthy-Serrano, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| E.S., a minor child (Anne Weaver, Parent) | Email Redacted |
| E.S., a minor child (AUDREY A SCHMIDT, guardian) | Email Redacted |
| E.S., a minor child (Casey Smith, Parent) | Email Redacted |
| E.S., a minor child (David Stephens, parent) | Email Redacted |
| E.S., a minor child (HENRY W SCHMIDT, guardian) | Email Redacted |
| E.S., a minor child (HENRY W. SCHMIDT, JR., guardian) | Email Redacted |
| E.S., a minor child (Jaclyn Schiffmacher, parent) | Email Redacted |
| E.S., a minor child (JAMES STAPLES, guardian) | Email Redacted |
| E.S., a minor child (Jill Spooner, Parent) | Email Redacted |
| E.S., a minor child (Laura Seaton, parent) | Email Redacted |
| E.S., a minor child (Luz Suarez, parent) | Email Redacted |
| E.S., a minor child (MARY JARSCHKE, guardian) | Email Redacted |
| E.S., a minor child (Nettie Sumrall) | Email Redacted |
| E.S., a minor child (SARA SULLIVAN, guardian) | Email Redacted |
| E.S., a minor child (Sarah Zigler, parent) | Email Redacted |
| E.S., a minor child (WANDA LONDON-STOWE, guardian) | Email Redacted |
| E.S., a minor child (William Jurgenson, parent) | Email Redacted |
| E.S., Minor (Heather Peete Guardian) | Email Redacted |
| E.S., minor child (Christopher John Dalton, Parent) | Email Redacted |
| E.S., minor child (Kevin Schach, parent) | Email Redacted |
| E.S., minor child (Lannes Sharman, parent) | Email Redacted |
| E.S.B., a Minor (Summer Burns and Kelly Burns) | Email Redacted |
| E.S.R., a minor child (Zebulon W. Reynolds and Anna L. Reynolds) | Email Redacted |
| E.T. a minor child (Ashley Bonequi, parent) | Email Redacted |
| E.T., a minor child (Ashley Bonequi, parent) | Email Redacted |
| E.T., a minor child (Crystal Dawn Thrussell, parent) | Email Redacted |
| E.T., a minor child (Dan Thomas-Grant, parent) | Email Redacted |
| E.T., a minor child (Dextrinna Thomas, parent) | Email Redacted |
| E.T., a minor child (Dominick Townsend, parent) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| E.T., a minor child (Erik Thompson, parent) | Email Redacted |
| E.T., a minor child (Jeramy Totten, parent) | Email Redacted |
| E.T., a minor child (KIYO TUKMAN, guardian) | Email Redacted |
| E.T., a minor child (Krista Diamond, parent) | Email Redacted |
| E.T., a minor child (Kristee Theeler, parent) | Email Redacted |
| E.T., a minor child (Lawrence Willis, parent) | Email Redacted |
| E.T., a minor child (Melisa Tinder, parent) | Email Redacted |
| E.T., a minor child (Nathaniel Tockey , parent) | Email Redacted |
| E.T., a minor child (Robert Thompson, parent) | Email Redacted |
| E.T., a minor child(Debra Gippert, parent) | Email Redacted |
| E.T.B., a minor child | Email Redacted |
| E.U., a minor child (Dustie Urquhart, parent) | Email Redacted |
| E.V., a minor child (Brandy Smith, parent) | Email Redacted |
| E.V., a minor child (Eric Vierra, parent) | Email Redacted |
| E.V., a minor child (KIMBERLY VALERGA, guardian) | Email Redacted |
| E.V., a minor child (Laura VanGuilder, parent) | Email Redacted |
| E.W, a minor child (Thaddeus Wakefield, parent) | Email Redacted |
| E.W., a minor child (Christine Waterstripe, mother) | Email Redacted |
| E.W., a minor child (DIANNE WOOLF, guardian) | Email Redacted |
| E.W., a minor child (HAILEY COLBARD, guardian) | Email Redacted |
| E.W., a minor child (John Wyllie, parent) | Email Redacted |
| E.W., a minor child (Kiley Wrobel, parent) | Email Redacted |
| E.W., a minor child (Michael White, parent) | Email Redacted |
| E.W., a minor child (Monique Blessing-Moretto, parent) | Email Redacted |
| E.W., a minor child (Neils Wright, parent) | Email Redacted |
| E.Z., a minor child (VICTORIA ZARAGOZA, guardian) | Email Redacted |
| EA (Kendall Murufas) | Email Redacted |
| Eacker , Autumn | Email Redacted |
| Eacker, Emilee | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Eades, Ben Randolph | Email Redacted |
| Eadie, Robert Charles | Email Redacted |
| Eads, John | Email Redacted |
| Eads, Lynn | Email Redacted |
| Eady, Alan | Email Redacted |
| Eady, Glenna J. | Email Redacted |
| EAGAN, BEVERLY | Email Redacted |
| Eagle Ridge Investors, LLC | Email Redacted |
| EAGLE, CYNTHIA | Email Redacted |
| EAGLE, DANIEL | Email Redacted |
| Eagle, Douglas | Email Redacted |
| EAGLE, MELVIN CARROLL | Email Redacted |
| Eagler, Olen | Email Redacted |
| Eagles, David Merle | Email Redacted |
| Eagleson, Roy A. | Email Redacted |
| Eaglin, Adam | Email Redacted |
| EAKIN, DAVID FREEMAN | Email Redacted |
| Eakins Jr, James | Email Redacted |
| Eakins Sr., James | Email Redacted |
| Eakins, David | Email Redacted |
| Eakins, Nance | Email Redacted |
| Eakle, Merritt L | Email Redacted |
| Ealey, Judith Jane | Email Redacted |
| Ealey, Thomas Henry | Email Redacted |
| EALY, REGINALD | Email Redacted |
| Ean Jones | Email Redacted |
| Eandi, Richard Daniel | Email Redacted |
| Earhart, Andrew | Email Redacted |
| Earhart, Angela Marie | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Earhart, Isabel | Email Redacted |
| Earhart, Kayla | Email Redacted |
| Earhart, Kelsi | Email Redacted |
| EARHART, KELSI ROSE-IRENE | Email Redacted |
| Earhart, Shane Douglas | Email Redacted |
| Earl Achilles Halgren | Email Redacted |
| Earl Albert Hilbert, Jr. | Email Redacted |
| EARL BURNS | Email Redacted |
| Earl Clement Vinson | Email Redacted |
| Earl Frank Geske | Email Redacted |
| Earl H. Westra and Frances Westra Family Trust | Email Redacted |
| Earl Marchbanks | Email Redacted |
| Earl Milton Kerr | Email Redacted |
| Earl R Lemm | Email Redacted |
| Earl Richard Lee | Email Redacted |
| Earl Robert Small | Email Redacted |
| EARL SHUMAN | Email Redacted |
| Earl William Holtz, individually and as Trustee of the Earl W. and Jean M. Holtz Trust | Email Redacted |
| EARL, BRANDON LESLIE | Email Redacted |
| Earl, Chris | Email Redacted |
| Earl, Deborah | Email Redacted |
| EARL, MARISSA | Email Redacted |
| Earl, Phoebe | Email Redacted |
| Earl, Pilar | Email Redacted |
| EARL, ROBERT M. | Email Redacted |
| EARL, SONJA K. | Email Redacted |
| Earlene Bailey | Email Redacted |
| EARLEY, BAILEY | Email Redacted |
| Earley, Jr. , Anthony F. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Earley, Jr., Anthony F. | Email Redacted |
| Earline Giles | Email Redacted |
| Earls, Briana Gretchen | Email Redacted |
| Early, Jacqueline J. | Email Redacted |
| Early, Jonathan M. | Email Redacted |
| Early, Judith L. | Email Redacted |
| Earnest Hoisington | Email Redacted |
| Earp, Dylan | Email Redacted |
| Earp, Eugene | Email Redacted |
| Easley, Charles | Email Redacted |
| EASLEY, KASHTON WAYNE | Email Redacted |
| EASLEY, KINGSTON MICHAEL | Email Redacted |
| Easley, Patrick | Email Redacted |
| EASLEY, QUINN | Email Redacted |
| Easley, Quinn C | Email Redacted |
| Easley, Rebecca | Email Redacted |
| Easley, Tracy | Email Redacted |
| East Ave Church (a.k.a First Church of the Nazarene of Chico) | Email Redacted |
| EAST CO. CO. RECORDS | Email Redacted |
| East Coast Co. Records | Email Redacted |
| Eastep, Allen Jackson | Email Redacted |
| Eastep, Destany Dawn | Email Redacted |
| Easter, Gordon Lee | Email Redacted |
| Easter, KC | Email Redacted |
| Easterbrook, Rose | Email Redacted |
| Easterbrook, Tim | Email Redacted |
| Easterling , Cameron | Email Redacted |
| Eastman, Bill | Email Redacted |
| Eastman, Derrick | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Eastman, Leanne | Email Redacted |
| Eastman, Lisa | Email Redacted |
| EASTRIDGE, JEAN RENE CHIPMAN | Email Redacted |
| EASTRIDGE, PAUL LAWRENCE | Email Redacted |
| Easyman, Leanne | Email Redacted |
| Eaton, Dennis | Email Redacted |
| Eaton, Dennis T. | Email Redacted |
| Eaton, Deseri G | Email Redacted |
| Eaton, Grace | Email Redacted |
| Eaton, Judith E. | Email Redacted |
| Eaton, Marion | Email Redacted |
| EATON, NANCY LEE | Email Redacted |
| EATON, OLIVE | Email Redacted |
| Eaton, Ruthie Elizabeth | Email Redacted |
| Eaves, Marilyn | Email Redacted |
| EB (Jenessa Grigg) | Email Redacted |
| Eban Scisinger | Email Redacted |
| Ebbett, Denise | Email Redacted |
| Ebbett, Roger | Email Redacted |
| EBBETT'S PASS LUMBER COMPANY, INC. | Email Redacted |
| EBER, DALE | Email Redacted |
| EBERHART, KRISTINA | Email Redacted |
| Eberhart, Nick | Email Redacted |
| Eberle, Jason | Email Redacted |
| Eberle, Konrad | Email Redacted |
| Eberly, Brian | Email Redacted |
| Eberly, Donald | Email Redacted |
| Eberly, Ellen | Email Redacted |
| Eberly, Jason | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Ebersole, Sandra Ann | Email Redacted |
| Eberts, Adam Paul | Email Redacted |
| EBNER, ANDREW | Email Redacted |
| EBNER, KRISTI | Email Redacted |
| EBONY DAVIS-ZELAZNOWSKI | Email Redacted |
| Ebrahim, Abdul and Sally | Email Redacted |
| Ebright, Simone | Email Redacted |
| Ebright, Sophia | Email Redacted |
| EC (Sarah Kitchen) | Email Redacted |
| Echeverri, Gloria | Email Redacted |
| Echeverri, Jose | Email Redacted |
| ECHEVERRIA, JERI | Email Redacted |
| Echols, Marjorie | Email Redacted |
| Eck, Jeffery Van | Email Redacted |
| Eck, Kevin Vernon | Email Redacted |
| ECK, RANDY ADAM | Email Redacted |
| Eck, Stephanie Van | Email Redacted |
| Eck, Tami Kay | Email Redacted |
| Eck, Tyler D. | Email Redacted |
| Eckart III, Miles | Email Redacted |
| ECKELS, JANE | Email Redacted |
| ECKELS, STEPHEN | Email Redacted |
| Eckersley, Melissa | Email Redacted |
| Eckersley, Melissa Renee | Email Redacted |
| Eckert, Carolyn | Email Redacted |
| Eckert, Earl G. | Email Redacted |
| Eckert, Laurel A. | Email Redacted |
| Eckert, Thomas | Email Redacted |
| Eckes, Harry R. | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
## Served via Email

| NAME | Email |
|------|-------|
| Eckland, Daniel A. | Email Redacted |
| ECKLUND, MATTHEW DALE | Email Redacted |
| Ecklund, Poua | Email Redacted |
| Ecklund, Vance | Email Redacted |
| Eckman, Richard | Email Redacted |
| Econoline Signs Inc. | Email Redacted |
| Econome, Nancy | Email Redacted |
| Ecton Dan J. & Vicky L. Family Trust | Email Redacted |
| ECTON, VICKY LYNN | Email Redacted |
| ED (HEATHER DAVIS) | Email Redacted |
| Ed Doyle and Susan H. Doyle, Trustees of the Doyle 2016 Family Trust dtd 6/15/16 | Email Redacted |
| Ed Gleason & Fredalee Revocable Trust | Email Redacted |
| Edaakie, Kristin | Email Redacted |
| EDAAKIE, KRISTIN RACHEL | Email Redacted |
| EDD (ZARINA DECASTRO) | Email Redacted |
| Eddie F. Hofer, Trustee of the Fred Hofer Trust Agreement dated January 7, 2013 | Email Redacted |
| Eddie L. Drummond and Clara L. Drummond, Trustees of the Eddie and Clara Drummond Living Trust dated February 12, 2015 | Email Redacted |
| Eddie Sanchez DBA Sanchez Yard and Gardening Service | Email Redacted |
| Eddie Vaughn | Email Redacted |
| Eddings, Nou | Email Redacted |
| Eddy , Karen Louise | Email Redacted |
| Eddy Bo Gong | Email Redacted |
| Eddy Vaughn | Email Redacted |
| Eddy, Daniel | Email Redacted |
| Eddy, Jessica Marie | Email Redacted |
| Eddy, Kraig W. | Email Redacted |
| EDELEN, ROXANNE | Email Redacted |
| EDELEN, WILLIAM | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 168 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Edelgard McAtee | Email Redacted |
| Edelman , Lew | Email Redacted |
| Edelman , Michelle | Email Redacted |
| Edelman, Frances | Email Redacted |
| Edelman, Helene | Email Redacted |
| Edelman, Lawrence | Email Redacted |
| EDELSON, ROSLYN | Email Redacted |
| Eden Image Photography | Email Redacted |
| Eden Roc Estates HOA, by and through Nancy Payne, Treasurer | Email Redacted |
| Eden Roc Estates Owners Association | Email Redacted |
| EDEN TESFALIDET | Email Redacted |
| Eden, Sandra | Email Redacted |
| Edenfield, Eric | Email Redacted |
| Edens, Dewaina | Email Redacted |
| Eder, Faith | Email Redacted |
| Edgar Elmer Mincher | Email Redacted |
| Edgar Emanuel Tinsley | Email Redacted |
| Edgar F McAtee | Email Redacted |
| Edgar Northcote | Email Redacted |
| Edgar Wardlaw Brumfield | Email Redacted |
| Edgar, Doug | Email Redacted |
| Edgar, Gayle | Email Redacted |
| Edgar, Paula Dawn | Email Redacted |
| Edgar, William Howard | Email Redacted |
| EDGAR, WILLIAM JAMES | Email Redacted |
| Edgecomb Sr., DuWayne | Email Redacted |
| Edgecomb, David | Email Redacted |
| Edgecomb, Melinda | Email Redacted |
| Edgerton, Anna | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Edgeworth, Clark | Email Redacted |
| Edgington, Melanie G. | Email Redacted |
| Edgmon, Deborah | Email Redacted |
| Edgmon, Erica | Email Redacted |
| Edgmon, Michael | Email Redacted |
| EDHOLM, NATALLIE | Email Redacted |
| Edie Sussman | Email Redacted |
| Edinger, Brian | Email Redacted |
| EDINGTON, SHERRY | Email Redacted |
| Edita Uresti | Email Redacted |
| Edith Jensen | Email Redacted |
| Edith Mavis Fieste | Email Redacted |
| Edith Nanci Cogburn | Email Redacted |
| Edith Veals | Email Redacted |
| Edmond Ramos | Email Redacted |
| EDMONDS, JOHNATHAN | Email Redacted |
| Edmondson, Dale | Email Redacted |
| Edmund Joseph Mannion | Email Redacted |
| Edmunds, Melody F. | Email Redacted |
| Edna Esquivel | Email Redacted |
| Edna Jane Colridge | Email Redacted |
| Edna Jean Hankins | Email Redacted |
| Edna Lee Kelly Trust | Email Redacted |
| Edna M Blunck | Email Redacted |
| Edna Mae Kennoyia | Email Redacted |
| Edna P. Wilson and Donald L. Wilson Living Trust dated 1982 | Email Redacted |
| Edna Valdez | Email Redacted |
| EDNA VICKERY | Email Redacted |
| Edney , Brandon Michael | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Edney, Catharine Cecil | Email Redacted |
| Edney, David | Email Redacted |
| Edney, Gail | Email Redacted |
| Edney, Mellissa | Email Redacted |
| EDSON, CLIFFORD | Email Redacted |
| EDSON, MICHAEL EUGENE | Email Redacted |
| Edson, Patricia | Email Redacted |
| EDSON, SANDA LEE | Email Redacted |
| Eduardo Alberto Raygoza | Email Redacted |
| EDUARDO ALVARADO | Email Redacted |
| Eduardo de la O, Rudolpho | Email Redacted |
| Eduardo Garcia | Email Redacted |
| Eduardo V. Ilagan | Email Redacted |
| Edward & Nancy Morgan Living Trust | Email Redacted |
| Edward A Keech | Email Redacted |
| Edward A. Curzon and Karen L. Curzon, as Trustees or to the Successor Trustee, or The Edward a. Curzon and Karen L. Curzon Revocable Trust | Email Redacted |
| Edward A. Hodges Trust under Trust Agreement dated January 9, 2006 | Email Redacted |
| Edward A. Sprague, IV and Christina J. Sprague, Trustees of The Sprague Family Revocable Trust | Email Redacted |
| Edward Allan Corn | Email Redacted |
| Edward Allen Enemark | Email Redacted |
| Edward Allen Walden | Email Redacted |
| EDWARD and KAREN ULSHAFER, TRUSTEES OF THE EDWARD E. ULSHAFER AND KAREN ULSHAFER 1999 FAMILY TRUST | Email Redacted |
| Edward and Ophelia Taves Family Trust | Email Redacted |
| Edward Anthony Wright | Email Redacted |
| Edward Arthur Fakhouri | Email Redacted |
| Edward B. Butler | Email Redacted |
| Edward Batemon | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| EDWARD BELL | Email Redacted |
| Edward Bernard | Email Redacted |
| Edward Bigley | Email Redacted |
| Edward Brown, individually, and on behalf of the Edward & Bonnie Brown Joint Living Trust | Email Redacted |
| Edward C. Jimenez and Janice M. Jimenez Living Trust | Email Redacted |
| Edward Charles Tanferani | Email Redacted |
| Edward Clarke Wilder | Email Redacted |
| Edward Colby Jr and Jennifer O'Mahony Trust | Email Redacted |
| Edward E Gregorio | Email Redacted |
| EDWARD E. COLBY, JR. | Email Redacted |
| EDWARD ESPADA | Email Redacted |
| Edward F Porter and Francis M Porter Family Trust | Email Redacted |
| Edward Frank Guzick | Email Redacted |
| Edward Gravelle | Email Redacted |
| Edward Greenwood (Joseph Greenwood, Parent) | Email Redacted |
| Edward Harrington | Email Redacted |
| Edward Harrington (self) | Email Redacted |
| Edward Harris (self) | Email Redacted |
| EDWARD J MAY | Email Redacted |
| Edward J. Neves and Beatrice C. Neves, Trustees of the Edward and Beatrice Neves Living Trust, Dated May 15, 2002 | Email Redacted |
| Edward J. Phelan Family Trust executed 12/23/1985 | Email Redacted |
| Edward J. Venturi Family Trust | Email Redacted |
| Edward James Anton | Email Redacted |
| Edward Joseph Collins | Email Redacted |
| Edward L Brennan | Email Redacted |
| Edward L Hamack | Email Redacted |
| Edward L Mason | Email Redacted |
| Edward L Mason as trustee for the Barry M. Hong and Edward L. Mason Revocable Living Trust | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
172 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Edward L Mason individually & as trustee for the Barry M. Hong and Edward L. Mason Revocable Living Trust | Email Redacted |
| Edward LaGrande Hamack | Email Redacted |
| Edward Lawrence Miller | Email Redacted |
| Edward Lee Mock | Email Redacted |
| Edward Lee Mock, II | Email Redacted |
| EDWARD LEROY GRAVELLE | Email Redacted |
| Edward LeRoy Williamson | Email Redacted |
| Edward Lloyd Selby | Email Redacted |
| Edward Loren Fisher | Email Redacted |
| Edward M Schulz | Email Redacted |
| Edward Mark Hambek | Email Redacted |
| EDWARD MARTIN MRVICH | Email Redacted |
| Edward Merrifield DBA Mike of All Trades | Email Redacted |
| Edward Mestre & Marlene Ballard Family Trust (Created by a Decl of Trust dated March 24, 2005) c/o E | Email Redacted |
| EDWARD MICHAEL MOONE | Email Redacted |
| Edward Michael Powers | Email Redacted |
| Edward Myers | Email Redacted |
| Edward Myers and Susan Sterling, Trustees of the Edward Myers and Susan Sterling 2006 Revocable Trust | Email Redacted |
| Edward Norton | Email Redacted |
| Edward Owings Guerrant | Email Redacted |
| Edward Paul Robinson | Email Redacted |
| EDWARD PERRIN BUCKLIN, AS TRUSTEE OF THE EDWARD PERRIN BUCKLIN 2005 TRUST | Email Redacted |
| Edward R Garner | Email Redacted |
| Edward R.  Warren | Email Redacted |
| Edward R. Bellone and Barbara M. Bellone, as Trustees of the Bellone Family Trust Dated Sept. 13, 2001; Bellone, Edward R. and Bellone, Barbara M. | Email Redacted |
| Edward R. Birdseye, Trustee of the Edward R. Birdseye Living Trust | Email Redacted |
| EDWARD RATLIFF | Email Redacted |
| Edward Ray Cannon | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Edward Ray Holland | Email Redacted |
| Edward Richard Meline & Charlene M. Meline Irrevocable Living Trust Agreement Number Two Dated December 30, 1992 | Email Redacted |
| Edward Riddle | Email Redacted |
| Edward Scott Smith, as Trustee of The Edward Scott Smith Living Trust, dated August 27, 2013 | Email Redacted |
| Edward Shell Luce -- The Edward Shell Luce and Jeri Anne Luce Revocable Living Trust by Edward S. Luce, Trustee | Email Redacted |
| EDWARD SPRAGUE | Email Redacted |
| Edward Starski | Email Redacted |
| EDWARD STEPHEN TURK | Email Redacted |
| Edward Strang | Email Redacted |
| EDWARD TORRES | Email Redacted |
| Edward Tucker, an individual, and on behalf of the Tucker Family Trust | Email Redacted |
| Edward W. Prescott | Email Redacted |
| Edward Zuniga, Theresa Keyes | Email Redacted |
| Edward, Rick | Email Redacted |
| Edward, Steven | Email Redacted |
| Edward/ Virginia Rockwell | Email Redacted |
| Edwardo Sanchez | Email Redacted |
| Edwards , Elizabeth | Email Redacted |
| Edwards , Montrose Newton | Email Redacted |
| Edwards Family Trust Dated September 9, 1999 | Email Redacted |
| Edwards Home Renovation | Email Redacted |
| Edwards, Beverly | Email Redacted |
| Edwards, Brett | Email Redacted |
| EDWARDS, BRIAN | Email Redacted |
| Edwards, Charlotte | Email Redacted |
| EDWARDS, CHRISTOPHER | Email Redacted |
| Edwards, Crystal | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| EDWARDS, DEBORAH DENISE | Email Redacted |
| Edwards, Debra | Email Redacted |
| Edwards, Delilah | Email Redacted |
| Edwards, Dezera | Email Redacted |
| Edwards, Doug | Email Redacted |
| Edwards, Douglas | Email Redacted |
| EDWARDS, DYNASTY | Email Redacted |
| Edwards, Elizabeth | Email Redacted |
| Edwards, Gerald Dean | Email Redacted |
| EDWARDS, JAMES WELDON | Email Redacted |
| Edwards, Jason | Email Redacted |
| Edwards, Jason T. | Email Redacted |
| Edwards, Jean R | Email Redacted |
| EDWARDS, JERED | Email Redacted |
| EDWARDS, JERRY DALE | Email Redacted |
| EDWARDS, JOAN | Email Redacted |
| EDWARDS, JOHN | Email Redacted |
| EDWARDS, JOHN HAMPTON | Email Redacted |
| EDWARDS, JORDAN | Email Redacted |
| Edwards, Joyce M. | Email Redacted |
| Edwards, Judy Ann | Email Redacted |
| EDWARDS, JULIE ALDREN | Email Redacted |
| Edwards, Justin | Email Redacted |
| EDWARDS, LINDA ELIZABETH | Email Redacted |
| EDWARDS, LISA | Email Redacted |
| Edwards, Lori | Email Redacted |
| Edwards, Major | Email Redacted |
| Edwards, Margaret | Email Redacted |
| Edwards, Marvin | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Edwards, Mary Clare and Vance | Email Redacted |
| Edwards, Myeisha | Email Redacted |
| Edwards, Patricia | Email Redacted |
| Edwards, Regina L | Email Redacted |
| Edwards, Richard L. | Email Redacted |
| Edwards, Ronald | Email Redacted |
| Edwards, Rosetta | Email Redacted |
| Edwards, Sharon | Email Redacted |
| Edwards, Sondra Kathleen | Email Redacted |
| Edwards, Steven | Email Redacted |
| Edwards, Timothy | Email Redacted |
| EDWARDS-SMRT, PATRICIA KAY | Email Redacted |
| Edwin Beltran DBA Canyonside Lavender Farm LLC | Email Redacted |
| Edwin Compton Randol | Email Redacted |
| Edwin Daniel Stahl | Email Redacted |
| Edwin James Nieves | Email Redacted |
| Edwin Jose Beltran | Email Redacted |
| EDWIN KAYSER | Email Redacted |
| EDWIN LAWRENCE NUNN, individually and as trustee of the Edwin Lawrence Nunn and Sheila Jane Nunn Revocable Trust | Email Redacted |
| Edwin Linares | Email Redacted |
| Edwin Major Edgecomb | Email Redacted |
| Edwin Santos | Email Redacted |
| Edwin Thessalonians Lindo | Email Redacted |
| Edwin Walter Gilardi | Email Redacted |
| EDWIN, DAVID | Email Redacted |
| Efimia Platanitis | Email Redacted |
| Egan, Tanessa | Email Redacted |
| Egbert-Cser, Sandra | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Egelak, Chrystal | Email Redacted |
| Egerton, Clive | Email Redacted |
| Egerton, Peter | Email Redacted |
| Egge Sr., Arthur Forrest | Email Redacted |
| Egge, Courtney | Email Redacted |
| Egge, Ivan | Email Redacted |
| Eggen, Frank Alexander | Email Redacted |
| EGGER, LONNIE RAY | Email Redacted |
| EGGER, WENDY LOU | Email Redacted |
| Eggers, John and Marjorie | Email Redacted |
| EGGERS, RILEY GREY | Email Redacted |
| EGGERT, MARGE | Email Redacted |
| EGGERT, WILLIAM HENRY | Email Redacted |
| EGGLESTON, JASON | Email Redacted |
| EGGLESTON, JESSICA | Email Redacted |
| Eggleston, John Hoffman | Email Redacted |
| Egleson , Dannie | Email Redacted |
| Egleson , Jeraldine | Email Redacted |
| Egleson, Lisa | Email Redacted |
| EGLINTON, TERESA DAWN | Email Redacted |
| Eguaras, Eric | Email Redacted |
| Ehab Simon Bandar | Email Redacted |
| Ehlers, Cameron | Email Redacted |
| Ehlers, Dennis | Email Redacted |
| Ehlers, Misty Dawn | Email Redacted |
| Ehling, Jeremy | Email Redacted |
| Ehmann, Matthew | Email Redacted |
| Ehni K W & D L Trust | Email Redacted |
| Ehni, Nathan Paul | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 177 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Ehrenberger , Richard David | Email Redacted |
| Ehrenberger, David R | Email Redacted |
| Ehrenberger, Richard David | Email Redacted |
| EHRET, CARMEL | Email Redacted |
| Ehrlich, Joanne Francis | Email Redacted |
| Ehrlich, Michael | Email Redacted |
| Ehrlich, Rodney Morris | Email Redacted |
| Ehrsam, Donald | Email Redacted |
| Eichar, David J | Email Redacted |
| EICHNER, DENNIS LEON | Email Redacted |
| EICKEN, VERONICA ANNE | Email Redacted |
| Eide, Elizabeth | Email Redacted |
| Eidem, Cathy | Email Redacted |
| Eidem, Gaye A. | Email Redacted |
| Eidem, Steven | Email Redacted |
| Eidsen, Paula J | Email Redacted |
| EILAND FAMILY TRUST | Email Redacted |
| Eiland, Harry | Email Redacted |
| EILAND, HARRY FLETCHER | Email Redacted |
| EILAND, MARYANN | Email Redacted |
| EILEEN BROWNING | Email Redacted |
| Eileen Bybee | Email Redacted |
| Eileen Harrington DBA Harrington Consulting | Email Redacted |
| Eileen Lopez, Ttee of the Eileen Ann Lopez Trust | Email Redacted |
| Eileen Marie Coleman | Email Redacted |
| EILEEN MARIE SYBRANT | Email Redacted |
| Eileen McKenzie | Email Redacted |
| Eileen R. DeJesus 2013 Revocable Living Trust | Email Redacted |
| Eileen Smith | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Eileena M Chrestensen | Email Redacted |
| EIMAN JAHANGIR | Email Redacted |
| eiming jung | Email Redacted |
| Eischen, Gary | Email Redacted |
| EISELE, COLLEEN | Email Redacted |
| EISELE, EDNA LEE | Email Redacted |
| EISELE, JEFFREY LEE | Email Redacted |
| Eisele, Jr., Jeffrey Lee | Email Redacted |
| Eiselt, Richard | Email Redacted |
| Eiselt, Sean W. | Email Redacted |
| Eisenbarth, Charles | Email Redacted |
| Eisenbarth, Jillian | Email Redacted |
| Eisenbeiss, Amy | Email Redacted |
| Eisenbeiss, Brenda Sue | Email Redacted |
| Eisenbeiss, Connor Jay | Email Redacted |
| Eisenbeiss, Gerald Leon | Email Redacted |
| Eisenbeiss, Jodi | Email Redacted |
| EISENHOUR, JUSTIS | Email Redacted |
| EISNITZ BURKEY, NANCY A. | Email Redacted |
| EISNITZ, DAVID L. | Email Redacted |
| EISNITZ, MARK F. | Email Redacted |
| Eisnitz-Burkey Family Trust | Email Redacted |
| Eitel, Linda | Email Redacted |
| EK (Jeremy & Amber Kierig, Parents) | Email Redacted |
| Ekam S Malhotra (minor) | Email Redacted |
| Ekarini, Ni Wayan | Email Redacted |
| Ekas, Ronald | Email Redacted |
| Ekblad, Frank | Email Redacted |
| EKBLAD, FRANK WILLIAM | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| EKBLAD, LINDA ELIZABETH | Email Redacted |
| Ekins, Helen Kaye | Email Redacted |
| Ekins, Roger Robin | Email Redacted |
| Ekube, Andebrhan | Email Redacted |
| El Charitos Mexican Deli | Email Redacted |
| El Rancho Mexican Restaurant | Email Redacted |
| El., a minor child, DOB 01/13/2003 (Tesa Lawrie, parent) | Email Redacted |
| Elaina Waterstripe (Christine Marler, Parent) | Email Redacted |
| Elaine Ann Nelson | Email Redacted |
| Elaine Christine Brennan | Email Redacted |
| Elaine Edwards | Email Redacted |
| Elaine F. Condit Living Trust | Email Redacted |
| ELAINE GARVEY | Email Redacted |
| Elaine Helen Helmick | Email Redacted |
| Elaine J. Davault | Email Redacted |
| Elaine Mae Lovelady | Email Redacted |
| ELAINE MARIE MCAULEY | Email Redacted |
| Elaine Marie Woodworth, Individually and d/b/a Travel Connection & Woodworths Jewelers | Email Redacted |
| Elaine Maxine Baltierra | Email Redacted |
| Elaine McAuley, individually and as successor in interest to the estate of Rivers McAuley | Email Redacted |
| Elaine Paslay (self) | Email Redacted |
| Elaine Paslay, as POA for Kathryn Woodie | Email Redacted |
| Elaine Paslay, individually, as Trustee for the Kenneth J Woodie Revocable Inter Vivos Trust and as successor in interest to the Estate of Kenneth Woodie (deceased) | Email Redacted |
| Elaine Patterson | Email Redacted |
| Elaine R Popeteague | Email Redacted |
| Elaine Sims | Email Redacted |
| Elaine Thung | Email Redacted |
| Elaine Watkin as executor of the Estate of Mary Mcnamee | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
180 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Elam Robles, Letticia | Email Redacted |
| ELAM, ASHLEY ANN | Email Redacted |
| Elam, Shanon D. | Email Redacted |
| ELAM, SHANON JOSEPH LEROY | Email Redacted |
| ELAM, SHAWN | Email Redacted |
| Elam, Shawn Joseph Leroy | Email Redacted |
| Elana Kerr | Email Redacted |
| Elda Ibarra | Email Redacted |
| Elde Vincent Tony | Email Redacted |
| Elder, Craig | Email Redacted |
| ELDER, DANIEL LEE JAMES | Email Redacted |
| ELDER, STEVEN CHARLES | Email Redacted |
| Eldredge, Amanda April | Email Redacted |
| ELDREDGE, JULIE ANN | Email Redacted |
| Eldridge, David | Email Redacted |
| Eldridge, David and Kerry | Email Redacted |
| Eldridge, Harold | Email Redacted |
| Eldridge, Julie | Email Redacted |
| Eldridge, Lisa | Email Redacted |
| ELDRIDGE, LORI JAYNE | Email Redacted |
| Eleanor C Romero | Email Redacted |
| Eleanor Forbes | Email Redacted |
| Eleanor Jane Taylor | Email Redacted |
| Eleanor Janet Ryan | Email Redacted |
| Eleanor M. Werner and Karen M. Emerson, as trustees of the Hoefer-Werner 1986 Family Trust dtd 01-24-1986 | Email Redacted |
| Eleanor Maria Nielsen | Email Redacted |
| Eleanor Mary Diaz | Email Redacted |
| Eleanor Nixon | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Eleanora Lilah Sebring | Email Redacted |
| ELEAZAR GONZALEZ DBA GONZALEZ LANDSCAPING | Email Redacted |
| Electra Ducommun de Peyster Trust dated 03/29/1991 | Email Redacted |
| Electric, Funez | Email Redacted |
| Eleek, Inc. | Email Redacted |
| Elegant Home Staging | Email Redacted |
| Elena Barriga | Email Redacted |
| Elena Cabarga | Email Redacted |
| Elena Celedonia Rojas Mar | Email Redacted |
| ELENA LOWERY | Email Redacted |
| Elena Maria Barriga | Email Redacted |
| ELENA RIGHI | Email Redacted |
| Elena Sims | Email Redacted |
| Elena Torres | Email Redacted |
| Elenor Weston | Email Redacted |
| Eleonora  Furst | Email Redacted |
| Eleuterio, Martin Garma | Email Redacted |
| ELEY, KAYLA | Email Redacted |
| Eley, Rena | Email Redacted |
| Elfand, Jonathan | Email Redacted |
| Elfers, Bryan | Email Redacted |
| Elfers, James | Email Redacted |
| Elfriede Rose Violante | Email Redacted |
| Elgen Jr., Billy | Email Redacted |
| Elhadidi, Kareem Sherif | Email Redacted |
| Elhadidi, Vanessa Louise | Email Redacted |
| Eli Braydon Barrett (Jessica Barrett, Parent) | Email Redacted |
| Eli Ellis (Chelsea Gwin, Parent) | Email Redacted |
| Eli James Michael Rosa Shulte | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Eli Swopes (Timohy Swopes Jr., Parent) | Email Redacted |
| Eli Swopes (Timothy Swopes Jr., Parent) | Email Redacted |
| Elia , Michael | Email Redacted |
| ELIA, RICHARD MICHAEL | Email Redacted |
| Eliab Madery | Email Redacted |
| Elias, Claudia Jara | Email Redacted |
| Eliazar Ruiz (Juan Ruiz, Parent) | Email Redacted |
| Elick, Karrie Ellen | Email Redacted |
| Elick, Robert | Email Redacted |
| Elieser Guerrero Gonzales | Email Redacted |
| Eliezer Lopez Nolasco | Email Redacted |
| Eligio A. Velasquez and Mary Lou Velasquez Trust (by and through trustees Mary Lou and Elijio Velasquez) | Email Redacted |
| Eligio Gallegos-Flores, Maria Gallegos, Eligio Gallegos-Magallon and Hermina Gallegos Magallon | Email Redacted |
| Elijah Daniel Darrel Bledsaw | Email Redacted |
| Elijah David Kielb (Craig Brown-Kielb, Parent) | Email Redacted |
| Elijah Deese (Sunee Keosaeng, Parent) | Email Redacted |
| Elijah John Rogers (Kim Rogers, Parent) | Email Redacted |
| Elijah L. Jones | Email Redacted |
| ELIJAH M BRIGGS | Email Redacted |
| Elijah Salez (Brandon Salez, Parent) | Email Redacted |
| Elijah Vang (Soa Vang, Parent) | Email Redacted |
| Eling, Kelley | Email Redacted |
| Eliot, Cheryl A | Email Redacted |
| Eliot, Richard G. | Email Redacted |
| ELISA COLBERT | Email Redacted |
| ELISA J JARSCHKE | Email Redacted |
| ELISA JO ELLEN BIGHAM | Email Redacted |
| ELISA JUAREZ | Email Redacted |
| Elisa Juarez, granddaughter | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Elisabeth C Clark | Email Redacted |
| Elisabeth Helene Earley | Email Redacted |
| Elisabeth Horcher | Email Redacted |
| Elisabeth Kristine Bostrom | Email Redacted |
| Elisabeth Stewart, Individual and as Trustee of The Stewart Family Trust dated 10.15.02 | Email Redacted |
| Elisah Lorraine Audelo | Email Redacted |
| ELISE BRETT | Email Redacted |
| ELISE BRETT TRUST | Email Redacted |
| Elise J Simpson | Email Redacted |
| Elise M. Aiello-Simpson | Email Redacted |
| Elise Marie Gianoglio | Email Redacted |
| Eliseo Garcia Aguilar | Email Redacted |
| Eliseth E Sulbaran Pacheco | Email Redacted |
| Elite BioMechanical Design | Email Redacted |
| ELIZABETH A ANDERSON | Email Redacted |
| ELIZABETH A MOSES | Email Redacted |
| Elizabeth A Rogers | Email Redacted |
| ELIZABETH A THOMAS | Email Redacted |
| Elizabeth A Webb | Email Redacted |
| Elizabeth A. Chapman, Trustee of the Elizabeth A. Chapman Separate Assets Trust of 2003 dated July 17, 2003 | Email Redacted |
| Elizabeth A. Hansen | Email Redacted |
| ELIZABETH ALLEN | Email Redacted |
| Elizabeth Amber Thiele | Email Redacted |
| Elizabeth and Mark Warren Family Trust | Email Redacted |
| Elizabeth Ann Chavez | Email Redacted |
| Elizabeth Ann Diller | Email Redacted |
| Elizabeth Ann Jones | Email Redacted |
| Elizabeth Ann Moody | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Elizabeth Ann Morris | Email Redacted |
| Elizabeth Ann Parr | Email Redacted |
| Elizabeth Ann Smith | Email Redacted |
| Elizabeth Ann Thoms | Email Redacted |
| ELIZABETH ANNE ANDERSON, CNA, individually and d/b/a CREATIVE ENDEAVORS | Email Redacted |
| ELIZABETH AYALA HARRIS | Email Redacted |
| ELIZABETH BALLANTYNE | Email Redacted |
| Elizabeth Borden Magagna | Email Redacted |
| Elizabeth Bostic | Email Redacted |
| ELIZABETH BUNDSCHU | Email Redacted |
| ELIZABETH C BAILEY | Email Redacted |
| ELIZABETH CAUGHEY | Email Redacted |
| Elizabeth Chaisson | Email Redacted |
| Elizabeth Chaisson individually and dba Magic Tours | Email Redacted |
| Elizabeth Christiansen | Email Redacted |
| Elizabeth Claire Wald | Email Redacted |
| Elizabeth Clary | Email Redacted |
| ELIZABETH COCHRAN | Email Redacted |
| Elizabeth Collodi | Email Redacted |
| Elizabeth Dawn DeSoto | Email Redacted |
| ELIZABETH DICKENSON DBA HER STANDARDS CONSULTING | Email Redacted |
| Elizabeth Dickinson DBA EHR Standards Consulting | Email Redacted |
| ELIZABETH DICKINSON DBA HER Standars Consulting | Email Redacted |
| Elizabeth Eileen Parr | Email Redacted |
| Elizabeth Farnsworth | Email Redacted |
| Elizabeth Fay Crociani Trust, Elizabeth Fay Crociani | Email Redacted |
| Elizabeth Fiedler and Richard Hawrylo | Email Redacted |
| Elizabeth Gallagher individually/trustee of The Elizabeth Gallagher Living Trust | Email Redacted |
| Elizabeth Greywolf, dba Green House Ministries | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Elizabeth H. Clark | Email Redacted |
| Elizabeth Hooker Dunn | Email Redacted |
| ELIZABETH JANE BOWERS | Email Redacted |
| ELIZABETH JANE DAVIS | Email Redacted |
| Elizabeth Jane Snow | Email Redacted |
| Elizabeth Jean Kassa | Email Redacted |
| Elizabeth Kammuller | Email Redacted |
| Elizabeth Kathleen McQueeney | Email Redacted |
| Elizabeth Krenwinkel Szulczewski | Email Redacted |
| Elizabeth Laura Evans | Email Redacted |
| Elizabeth Lloyd | Email Redacted |
| Elizabeth Lois Shanks, Sara Carroll trustee of the Elizabeth Shanks Family Trust dated July 11, 2001 | Email Redacted |
| Elizabeth M McCall Special Needs Trust | Email Redacted |
| Elizabeth Marie Geske | Email Redacted |
| Elizabeth Marie Marc | Email Redacted |
| Elizabeth McColl Webster | Email Redacted |
| Elizabeth Michele Wing | Email Redacted |
| Elizabeth N.  Massie | Email Redacted |
| Elizabeth Paynter | Email Redacted |
| Elizabeth Pena | Email Redacted |
| Elizabeth R. Walker | Email Redacted |
| Elizabeth Ramonida Wade | Email Redacted |
| Elizabeth Rash | Email Redacted |
| Elizabeth Rice | Email Redacted |
| ELIZABETH RIDDLE | Email Redacted |
| Elizabeth Riley | Email Redacted |
| Elizabeth Roberts | Email Redacted |
| Elizabeth S Jordan | Email Redacted |
| Elizabeth Sakai-Jolivette | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Elizabeth Sanchez Leon | Email Redacted |
| Elizabeth Seay and Roger L. Seay, Trustees of the Seay Family Trust | Email Redacted |
| Elizabeth Sehnert Rex | Email Redacted |
| Elizabeth Sherer | Email Redacted |
| Elizabeth Stamps | Email Redacted |
| Elizabeth Suzanne Finzell | Email Redacted |
| ELIZABETH THOMAS | Email Redacted |
| Elizabeth Tormo | Email Redacted |
| Elizabeth Vieyra | Email Redacted |
| Elizabeth Wilhelmina Vander Hayden | Email Redacted |
| Elizabeth Williams (Jessica Williams, Parent) | Email Redacted |
| Elizabeth Williams, (Jessica Williams, Parent) | Email Redacted |
| Elizabeth Wilson | Email Redacted |
| Elizabeth Workman | Email Redacted |
| Elizabeth Zufelt Living Trust | Email Redacted |
| Elizabeth Zufelt Living Trust Dated 01/04/07 | Email Redacted |
| Elizabeth, Vanessa | Email Redacted |
| Elizaldi, Helen Elizabeth | Email Redacted |
| Elizzbeth Louise Jiminez | Email Redacted |
| ELKERTON, DANIEL | Email Redacted |
| Elkerton, Daniel and Patricia | Email Redacted |
| ELKERTON, PATRICIA | Email Redacted |
| Elkhechen, Pamela Lynn | Email Redacted |
| Elking, Carole | Email Redacted |
| Elking, Mark | Email Redacted |
| Elkington Natenstedt LLC | Email Redacted |
| Elkington Natenstedt, LLC | Email Redacted |
| Elkington Setty Ranch LLC | Email Redacted |
| ELKINS, PATRICIA ANN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| ELKINS, STEPHEN L | Email Redacted |
| Ell, Cathy | Email Redacted |
| Ell, Grant D | Email Redacted |
| Ella Lloyd (Jenine Vandor, Parent) | Email Redacted |
| Ella Lynn Boyne (Kiersti Boyne, Parent) | Email Redacted |
| Ella M. Des Parois, Trustee of the Richard and Ella Des Parois Family Trust dated May 9,1995 | Email Redacted |
| Ella McDonald (Christina Conesa, Parent) | Email Redacted |
| ELLA WARNOCK | Email Redacted |
| Ella West (minor) | Email Redacted |
| Ellard Village Properties, Inc. | Email Redacted |
| Elle Taylor Griffith | Email Redacted |
| Elledge, Cassidy | Email Redacted |
| Ellen (Lynne) Marie Morin | Email Redacted |
| ELLEN B. PARK | Email Redacted |
| ELLEN BEGGS | Email Redacted |
| Ellen Beth Michaels | Email Redacted |
| Ellen Beth Michels | Email Redacted |
| ELLEN BETTY KRUUSMAGI | Email Redacted |
| ELLEN C. WALTER TESTAMENTARY TRUST | Email Redacted |
| Ellen Court, LLC | Email Redacted |
| Ellen Elizabeth Hunt | Email Redacted |
| Ellen Gail Faulkner | Email Redacted |
| Ellen Kathryn Oneil | Email Redacted |
| Ellen Kay Fox | Email Redacted |
| ELLEN LAWRENCE | Email Redacted |
| Ellen M. Beggs, Trustee of the Ellen M. Beggs Revocable Living Trust dated January 30, 2012 | Email Redacted |
| Ellen Marie Larsen | Email Redacted |
| Ellen McCaffrey | Email Redacted |
| Ellen McKnight | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Ellen O'Connor | Email Redacted |
| Ellen O'Neil OBO Handi-Riders | Email Redacted |
| Ellen Raczkowski Wade | Email Redacted |
| Ellen Reich Luchtel | Email Redacted |
| Ellen T Cruz | Email Redacted |
| Ellen Weldon | Email Redacted |
| Ellen, Derek | Email Redacted |
| Ellen, Kira | Email Redacted |
| Ellen, Kitti | Email Redacted |
| ELLER, JASON LEE | Email Redacted |
| ELLER, LISA | Email Redacted |
| Ellery E Koehler | Email Redacted |
| Ellese Mello Buttitta | Email Redacted |
| Ellice Jones | Email Redacted |
| Ellicia Elena Pulido | Email Redacted |
| Ellie Apryle Werblow (Courtney Werblow, Parent) | Email Redacted |
| ELLIE YATES, individually, and as successor in interest to the Estate of Loretta Wright | Email Redacted |
| Elliff, Amanda | Email Redacted |
| Elliot , Sean | Email Redacted |
| Elliot L. Daum and Linda C. Tavis Family Trust | Email Redacted |
| Elliot, Bruce R | Email Redacted |
| ELLIOT, JACKSON ALLEN | Email Redacted |
| Elliot, Karen Tricia | Email Redacted |
| Elliot, Neli Rodriguez | Email Redacted |
| ELLIOT, SABRINA | Email Redacted |
| Elliot, Timothy | Email Redacted |
| Elliott , Jaime | Email Redacted |
| ELLIOTT GORNALL | Email Redacted |
| Elliott III, Garson George | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| ELLIOTT ROBINSON | Email Redacted |
| ELLIOTT, BENJAMIN | Email Redacted |
| ELLIOTT, CAROL SUZANNE | Email Redacted |
| Elliott, Carolyn | Email Redacted |
| Elliott, George | Email Redacted |
| ELLIOTT, JAIME | Email Redacted |
| Elliott, Joan | Email Redacted |
| Elliott, John | Email Redacted |
| Elliott, Jordan David | Email Redacted |
| ELLIOTT, JORGE | Email Redacted |
| Elliott, Jr., Garson George | Email Redacted |
| ELLIOTT, KAILEY LA RAE | Email Redacted |
| Elliott, Lane | Email Redacted |
| Elliott, Michael | Email Redacted |
| ELLIOTT, NANCY J | Email Redacted |
| Elliott, Robyn | Email Redacted |
| Elliott, Sean | Email Redacted |
| Elliott, Thomas | Email Redacted |
| Elliott, Vickie | Email Redacted |
| Elliotte, Bradley | Email Redacted |
| ELLIOTT-SMITH, PATRICK DONALD | Email Redacted |
| Ellis , Todd M. | Email Redacted |
| Ellis Alden Vineyards LLC | Email Redacted |
| Ellis Arthur Harms | Email Redacted |
| Ellis Bosque (minor) | Email Redacted |
| Ellis, Adrienne | Email Redacted |
| ELLIS, ALICIA | Email Redacted |
| Ellis, Angela R | Email Redacted |
| Ellis, Barbara | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Ellis, Carol L. | Email Redacted |
| Ellis, Daniel | Email Redacted |
| Ellis, David Cary | Email Redacted |
| Ellis, Francesca A. | Email Redacted |
| ELLIS, GEORGE | Email Redacted |
| Ellis, Hunter | Email Redacted |
| Ellis, Jaclyn | Email Redacted |
| Ellis, Jeffrey | Email Redacted |
| ELLIS, JEREMIAH | Email Redacted |
| Ellis, Jim | Email Redacted |
| Ellis, Judy | Email Redacted |
| Ellis, Kristin | Email Redacted |
| ELLIS, LURANN | Email Redacted |
| Ellis, Marcia Hanson | Email Redacted |
| Ellis, Margaret | Email Redacted |
| Ellis, Nancy | Email Redacted |
| Ellis, Pat | Email Redacted |
| Ellis, Pete Justin | Email Redacted |
| Ellis, Richard | Email Redacted |
| ELLIS, RICHARD CLIFF | Email Redacted |
| Ellis, Robert | Email Redacted |
| Ellis, Rosemary Ellen | Email Redacted |
| Ellis, Sara | Email Redacted |
| ELLIS, SCAROLET KAY | Email Redacted |
| Ellis, Scarolett | Email Redacted |
| Ellis, Steven Wayne | Email Redacted |
| Ellis, Tina Louise | Email Redacted |
| ELLIS-DAVIS, KARLA | Email Redacted |
| Ellison, Brandi LeeAnn | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| ELLISON, CECILIA ELLISON | Email Redacted |
| ELLISON, DEBBIE | Email Redacted |
| ELLISON, JIMMY | Email Redacted |
| Ellison, Joan E. | Email Redacted |
| Ellison, Katty | Email Redacted |
| Ellison, Nancy | Email Redacted |
| Ellison, Nancy Lee | Email Redacted |
| Ellison, Richard Hanley | Email Redacted |
| Elloway, Timothy Shawn | Email Redacted |
| Ellsmore, Philip | Email Redacted |
| ELLSWORTH, AARON SCOTT | Email Redacted |
| Ellsworth, Cheryle | Email Redacted |
| Ellsworth, David Simon | Email Redacted |
| ELLSWORTH, NANCEE LYNN | Email Redacted |
| ELLYN CHARLOTTE MAESE | Email Redacted |
| Ellyn M. Bergland Living Trust | Email Redacted |
| Ellyn Marie Ludwig | Email Redacted |
| Ellyn Roseanne Apple-Skeahan | Email Redacted |
| ELM c/o Jennifer Dickson and Ari Mechles | Email Redacted |
| Elm, Bridgett Mary Margaret | Email Redacted |
| Elm, Chris | Email Redacted |
| ELMER JEFFERS | Email Redacted |
| Elmer Ray Hopper | Email Redacted |
| Elmore, Gary | Email Redacted |
| Elmore, Marlene | Email Redacted |
| Elmuquattashi, Amer Elias | Email Redacted |
| Elon Zev Abrams | Email Redacted |
| Eloy Raygoza | Email Redacted |
| Eloyse Bailey Held | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
192 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Elsa Elidia Hernandez | Email Redacted |
| Elsa Sullivan | Email Redacted |
| Elsa, Joanna Michele | Email Redacted |
| Elsa, Jona | Email Redacted |
| Elsa, Robert Alan | Email Redacted |
| Elsa, Theresa Julia | Email Redacted |
| Else, Virginia | Email Redacted |
| Elsie Dianne Trust | Email Redacted |
| ELSIE DOBSON | Email Redacted |
| ELSIE KAYE BURLINGAME | Email Redacted |
| Elsie Louise Leitaker | Email Redacted |
| Elsie Lynn Brown | Email Redacted |
| Elsie M. Peck Elsie Peck Family Trust. | Email Redacted |
| ELSIE ROBINSON | Email Redacted |
| Elsie Sue Curry | Email Redacted |
| ELSNER, MALIA | Email Redacted |
| ELSTEIN, ZACHARY | Email Redacted |
| Elta Ruth Jaeger | Email Redacted |
| ELTON CHESTER | Email Redacted |
| Elton, Alec | Email Redacted |
| Eltoukhy, Lauren | Email Redacted |
| Eltzroth, Jamie | Email Redacted |
| Elvia Medina Rueda | Email Redacted |
| Elvie L Cobb | Email Redacted |
| ELVINA LEDFORD | Email Redacted |
| Elvira Rockwog et al Trust | Email Redacted |
| Elvis Louis | Email Redacted |
| Elvis Sherwood | Email Redacted |
| ELWELL, BRYTTANI EMMA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Elwood L. Myers Trust | Email Redacted |
| Elwood, Marc | Email Redacted |
| Elwyn Miller | Email Redacted |
| Ely, Allyson | Email Redacted |
| Ely, April Lynn | Email Redacted |
| Ely, Barbara Caridad | Email Redacted |
| Ely, Doris | Email Redacted |
| Ely, Karen | Email Redacted |
| Ely, Marshall Matley | Email Redacted |
| Ely, Michael | Email Redacted |
| Ely, Shane Michael | Email Redacted |
| Elyn R. Gilbert (minor) | Email Redacted |
| ELYSA J. PERRY, ATTORNEY AT LAW | Email Redacted |
| Elysia Cordero-Dubro | Email Redacted |
| Ema Carranza Flores | Email Redacted |
| Emad Agil & Janette Agil Living Trust | Email Redacted |
| EMAD, DARIO | Email Redacted |
| EMAD, FRANCIS BOBACK | Email Redacted |
| EMAD, LELA MARYAM | Email Redacted |
| EMAD, SOPHIA NIAZ | Email Redacted |
| Ember Sorrelle D'Agosta | Email Redacted |
| EMBER, DESTINY ANGELHAWK | Email Redacted |
| EMBER, SUSANA SPRING | Email Redacted |
| Embree, Gail | Email Redacted |
| Emely Guzman | Email Redacted |
| EMERALD MAYFIELD | Email Redacted |
| Emerson, Candida J. | Email Redacted |
| Emerson, Dale G. | Email Redacted |
| Emery, Carl James | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Emery, Jerome James | Email Redacted |
| Emery, Phyllis | Email Redacted |
| Emery, Richard D. | Email Redacted |
| EMIDIO MONTEJO LOPEZ | Email Redacted |
| Emig, Anna Elisa | Email Redacted |
| Emig, Richard Louis | Email Redacted |
| EMIL KENNETH EMBREY | Email Redacted |
| Emil Saxberg, Trustee of the Saxberg Family Trust | Email Redacted |
| Emile Dolan | Email Redacted |
| Emile Louis Pratt | Email Redacted |
| Emilee Ann Carlos | Email Redacted |
| Emilee Royal | Email Redacted |
| Emili Ann Borghi | Email Redacted |
| Emilia D'Anzica, individually and on behalf of the Jay Matthew Winkler and Emilia Maria D'Anzica 2008 Revocable Trust | Email Redacted |
| Emilia Smith (minor) | Email Redacted |
| Emiliana Nolen (minor) | Email Redacted |
| Emilie H Caldera | Email Redacted |
| Emily  A.  Kitto | Email Redacted |
| Emily  A. Nolen | Email Redacted |
| Emily  P. Zimmerman | Email Redacted |
| Emily Ann Carr | Email Redacted |
| Emily Barrett | Email Redacted |
| Emily Claire Burroughs | Email Redacted |
| Emily Colleen Davis | Email Redacted |
| Emily Corona (Jason Corona, Parent) | Email Redacted |
| Emily Crews (James Crews, Parent) | Email Redacted |
| Emily Danielle Kielb (Craig Brown-Kielb, Parent) | Email Redacted |
| EMILY FANCHER | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Emily G. Robinson | Email Redacted |
| Emily J Forsyth | Email Redacted |
| EMILY JEAN STUART | Email Redacted |
| Emily Kate Scott | Email Redacted |
| Emily Katherine Keelan | Email Redacted |
| EMILY KERAM | Email Redacted |
| Emily L Pulley | Email Redacted |
| Emily Locke | Email Redacted |
| Emily M. Kremper Revocable Living Trust | Email Redacted |
| Emily Mae O'Hara | Email Redacted |
| Emily Masterangello (Kayla McCally, Parent) | Email Redacted |
| Emily Michelle Savala (Gena Savala, Parent) | Email Redacted |
| Emily N Warden | Email Redacted |
| Emily Neal Warden executor for the Keather Dawn Byrom Estate | Email Redacted |
| Emily Poulsen, Lisa Cannatella, Mark Imperatrice | Email Redacted |
| Emily Reese Lee through GAL, Lisa Christine Ludlow | Email Redacted |
| Emily Rose Churchill | Email Redacted |
| Emily Rose Young | Email Redacted |
| Emily S Fancher Revocable Trust | Email Redacted |
| Emily S. Fancher Revocable Trust | Email Redacted |
| Emily Wagner | Email Redacted |
| Emis TR, Linda M | Email Redacted |
| Emissa Inc. | Email Redacted |
| EMMA ANDERSON | Email Redacted |
| Emma Avilez | Email Redacted |
| EMMA BEDELL | Email Redacted |
| Emma Cazzueta | Email Redacted |
| Emma Clifford (John Clifford, Parent) | Email Redacted |
| Emma Farias | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
196 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| EMMA L AVILEZ | Email Redacted |
| EMMA M. SOTO | Email Redacted |
| Emma Maria Lea Dimas y Diaz-Infante | Email Redacted |
| Emma Nicole Leidig (Valerie Leideg, Parent) | Email Redacted |
| EMMA ODONNELL | Email Redacted |
| EMMA PATTEN | Email Redacted |
| EMMA ROSENDIN | Email Redacted |
| Emmalee Ashton Kluttz | Email Redacted |
| Emmaline Cox Family Living Trust | Email Redacted |
| EMMANUEL DAVID BROWN | Email Redacted |
| Emmanuel Gasca Alacantar | Email Redacted |
| EMMANUEL, HALEY | Email Redacted |
| EMMANUEL, JOSEPH | Email Redacted |
| Emmel Family Trust | Email Redacted |
| Emmons, James Arthur and Barbara A | Email Redacted |
| Emmons, JoAnne Barclay | Email Redacted |
| Emotive Experiential Performance, Inc. | Email Redacted |
| Empire Cleaners | Email Redacted |
| Emrich, Sebastian H. | Email Redacted |
| Emshoff, Jeffrey Kevin | Email Redacted |
| Emy Norton | Email Redacted |
| Ena Leticia Prezioso | Email Redacted |
| Encarnacion, Anastasia | Email Redacted |
| Enchanted House of Beauty | Email Redacted |
| END O'VALLEY MUTUAL WATER COMPANY | Email Redacted |
| ENDERLIN, BRYCE | Email Redacted |
| Endicott , Chuck | Email Redacted |
| Endres, Kimberly Alexis | Email Redacted |
| Energy Plus Wholesale Lighting | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Eng, John | Email Redacted |
| Engebretson, Karen | Email Redacted |
| Engel Family Trust | Email Redacted |
| Engel, Kathleen Lee | Email Redacted |
| Engelbrecht, Gregory | Email Redacted |
| Engelbrecht, Nicole | Email Redacted |
| Engelder, Gary Steven | Email Redacted |
| Engelhardt, Adrienne Chandra | Email Redacted |
| Engelken, Eric | Email Redacted |
| Engelken, Haley Catherine | Email Redacted |
| Engelken, Sophie | Email Redacted |
| Engeman, Eric | Email Redacted |
| Engeman, Paul H. and Donisia L. | Email Redacted |
| Engen Jr., John W. | Email Redacted |
| Engen, Curtis | Email Redacted |
| Engen, Cynthia | Email Redacted |
| Engen, John Weston | Email Redacted |
| ENGINE 8, LLC DBA PLATEFORM 8 | Email Redacted |
| ENGLAND, LOUIE S | Email Redacted |
| ENGLAND, MARGARET | Email Redacted |
| England, Paige Madison | Email Redacted |
| ENGLAND, PETER | Email Redacted |
| England, Scott | Email Redacted |
| England, Shayne | Email Redacted |
| ENGLANT, ANTHONY BOB | Email Redacted |
| ENGLANT, LISA ANNE | Email Redacted |
| ENGLANT, MARK B | Email Redacted |
| ENGLANT, PRESTON | Email Redacted |
| ENGLANT, TIFFANY | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Englehorn, Caryl | Email Redacted |
| ENGLESTEAD, SAVANNAH | Email Redacted |
| English, Cindy | Email Redacted |
| English, Cynthia Louise | Email Redacted |
| English, Danielle M. | Email Redacted |
| ENGLISH, JERELYN | Email Redacted |
| ENGLISH, JOCELYN | Email Redacted |
| ENGLISH, JOHN | Email Redacted |
| ENGLISH, LINDA | Email Redacted |
| English, Roger | Email Redacted |
| ENGLISH, SEANICE | Email Redacted |
| ENGLISH, TAMMY | Email Redacted |
| Englund , Michael | Email Redacted |
| Englund, Jennifer | Email Redacted |
| Englund, Michael | Email Redacted |
| Engstrom Lipscomb & Lack | Email Redacted |
| Engstrom, John | Email Redacted |
| Enguland, Jennifer | Email Redacted |
| Enguland, Michael | Email Redacted |
| Enid E. Baggett and Joseph W. Baggett, Trustees of The Enid E. and Joseph W. Baggett 2004 Trust dated June 22, 2004, as Amended and Restated on August 7, 2012 | Email Redacted |
| Enid K Moore | Email Redacted |
| Enloe Medical Center | Email Redacted |
| Enlow, Gina | Email Redacted |
| Enn L Brundt | Email Redacted |
| Ennes, Vanessa Lynn | Email Redacted |
| Ennis, Bill | Email Redacted |
| Ennis, Timothy Robert | Email Redacted |
| Enoch Israel | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Enos , Arielle | Email Redacted |
| Enos, Arielle | Email Redacted |
| Enos, Jade | Email Redacted |
| Enos, John B. | Email Redacted |
| Enos, Krista Leigh | Email Redacted |
| Enos, Ronald | Email Redacted |
| Enos, Vincent | Email Redacted |
| Enrico Gonsalves | Email Redacted |
| Enrico Llamas | Email Redacted |
| Enright, Brian | Email Redacted |
| Enrique Alfredo Brandon Moya | Email Redacted |
| ENRIQUE GALVEZ | Email Redacted |
| Enrique Hernandez | Email Redacted |
| Enrique L Lopez | Email Redacted |
| Enrique Rios | Email Redacted |
| Enriquez, Irma | Email Redacted |
| Ensign, Jonathan | Email Redacted |
| Ensign, Lauralee | Email Redacted |
| ENSLEY, LISA KAY | Email Redacted |
| Entelvana Gregorio | Email Redacted |
| Entropy Enterprises, Inc. | Email Redacted |
| Enver Ali Etem and Sevinc Deger Etem, Trustees of the Etem Family Trust U/A/D 4/2/08 | Email Redacted |
| Enviromental Enterprises Inc | Email Redacted |
| Enyart, Craig M. | Email Redacted |
| Eppenbach, Donald O. | Email Redacted |
| EPPENBACH, DONALD O. AND L. KAREN | Email Redacted |
| EPPERLY, LISA LEE | Email Redacted |
| EPPERLY, RAYMOND FRANCIS | Email Redacted |
| EPPERSON, BRUCE GREGORY | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 200 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| EPPERSON, CAROLYN LEE | Email Redacted |
| EPPERSON, CONNIE SUE | Email Redacted |
| Epperson, Jeff | Email Redacted |
| Epperson, Ruth Ann | Email Redacted |
| Epperson, Susan | Email Redacted |
| EPPERSON, SUSAN ELISE | Email Redacted |
| Epperson, Theodore | Email Redacted |
| EPPERSON, TIMOTHY SHAWN | Email Redacted |
| Epstein, Adam | Email Redacted |
| Epstein, Howard M. | Email Redacted |
| EPSTEIN, KAREN | Email Redacted |
| Epstein, Tami N. | Email Redacted |
| EQUI-ED THERAPEUTIC RIDING PROGRAM | Email Redacted |
| Equity Management, LLC | Email Redacted |
| Equity Trust Company, Custodian F/B/O, John J. Rank SEP IRA | Email Redacted |
| Equity Trust FBO Meachum Virginia L. et. al. | Email Redacted |
| ERASMO VASQUEZ | Email Redacted |
| ERB, HEATHER JEANETTE | Email Redacted |
| Erdelatz, Jan | Email Redacted |
| Erdelyi, Megan Marta | Email Redacted |
| Erdelyi, Zsolt Brayden | Email Redacted |
| Erden, Semra | Email Redacted |
| ERIC ALAN FERRIS | Email Redacted |
| Eric Alan Grubbs | Email Redacted |
| ERIC AND SHEELA HODES AS TRUSTEES OF THE ERIC AND SHEELA HODES FAMILY TRUST UTD SEPTEMBER 1, 2005 | Email Redacted |
| Eric B. Soiland and Janice D. Cowens, Individually and as Co-Trustees of the Allen and Coleen Soiland Trust dated May 31, 1994 a/k/a The Allen and Coleen Soiland Family Trust dated May 13, 2004 | Email Redacted |
| Eric Battaglia | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| ERIC BEELER | Email Redacted |
| Eric Behrman | Email Redacted |
| Eric Brian Diego | Email Redacted |
| Eric Clelland as trustee of The Eric Clelland Trust, dated June 14, 2003 | Email Redacted |
| Eric Clifford (John Clifford, Parent) | Email Redacted |
| Eric Craig Kielhorn | Email Redacted |
| ERIC D VALERGA | Email Redacted |
| Eric Daniel Murray | Email Redacted |
| Eric Dean Vierra | Email Redacted |
| Eric Eltzroth, DDS, Inc | Email Redacted |
| Eric Engelken | Email Redacted |
| Eric Eugene Eufusia | Email Redacted |
| Eric Forrester and Amanda Michaels | Email Redacted |
| ERIC FORSLUND | Email Redacted |
| Eric Gottlund | Email Redacted |
| Eric Gray and Richard Lupia dba Carousel Apartments | Email Redacted |
| Eric Grubbs & Laura Marie Grubbs Living Trust | Email Redacted |
| Eric H. Brisgel | Email Redacted |
| Eric Hansen | Email Redacted |
| Eric Hershall Adams | Email Redacted |
| Eric Hunter Kaas | Email Redacted |
| Eric Hunter, individually and on behalf of the Hunter Family Trust | Email Redacted |
| Eric J Riddell and Christy J Riddell Revocable Trust | Email Redacted |
| Eric James Cissna | Email Redacted |
| Eric Janko, DBA Paradise Taxi II | Email Redacted |
| Eric Joshua Leon | Email Redacted |
| Eric K. Addison and Patricia A. Lange Trust dated 10/31/2014 | Email Redacted |
| Eric Kem Heaps | Email Redacted |
| Eric Kielhorn | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
202 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Eric L. Hunter Hunter Family Trust | Email Redacted |
| Eric Laine Anderson | Email Redacted |
| Eric Lee West | Email Redacted |
| ERIC LEON REIN, SR. | Email Redacted |
| Eric LeRoy Henson | Email Redacted |
| Eric M Tiff | Email Redacted |
| ERIC MEYER | Email Redacted |
| Eric Michael Meli | Email Redacted |
| Eric Michael Tiff | Email Redacted |
| ERIC MOGENSEN | Email Redacted |
| Eric Murray DBA Murray's Maintenance | Email Redacted |
| Eric Neal Biggerstaff | Email Redacted |
| Eric Nieves | Email Redacted |
| ERIC ORR | Email Redacted |
| Eric Peter Geagan | Email Redacted |
| Eric R Busby | Email Redacted |
| Eric R. & Logan LaRae Reinbold | Email Redacted |
| Eric R. Stokmanis and Kathy M. Stokmanis, Trustees, Stokmanis Revocable Inter Vivos Trust dated September 10, 2012 | Email Redacted |
| Eric Reinecke | Email Redacted |
| Eric Robert Brzescinski | Email Redacted |
| Eric Rogers | Email Redacted |
| Eric Ross Pierce | Email Redacted |
| Eric S. Taylor and Luciana P. P. Taylor, Trustees of the Taylor Family Trust, U/D/T dated September 18, 2008 | Email Redacted |
| ERIC SCHIMMEL | Email Redacted |
| Eric Scott Kmieceik | Email Redacted |
| Eric Shepard | Email Redacted |
| ERIC SOLIS | Email Redacted |
| ERIC SOLIS, doing business as Solis Construction | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| ERIC SORY | Email Redacted |
| Eric Stanley | Email Redacted |
| ERIC STOKMANIS | Email Redacted |
| ERIC TAYLOR | Email Redacted |
| ERIC THERIOT | Email Redacted |
| Eric Theron Norrbom | Email Redacted |
| Eric Theron Norrbom as a Trustee for Norrbom Family Trust | Email Redacted |
| ERIC TURNER CONSTRUCTION | Email Redacted |
| Eric W. Snedeker and Marcy A. Snedeker, Co-Trustees of THE SNEDEKER FAMILY TRUST DATED JULY 11 2007 | Email Redacted |
| Eric Walter Kress | Email Redacted |
| Eric William Munsterman | Email Redacted |
| Eric William Weesner | Email Redacted |
| Eric Wolfgang Finias | Email Redacted |
| Erica Alicia Ramirez | Email Redacted |
| Erica Browe | Email Redacted |
| Erica Chavez | Email Redacted |
| Erica H Foster | Email Redacted |
| ERICA HOOD | Email Redacted |
| Erica Maloney | Email Redacted |
| Erica Renee Patterson | Email Redacted |
| Erica Rivas | Email Redacted |
| Erich Rail | Email Redacted |
| ERICK CARYL ASKIM | Email Redacted |
| Erick E. Sill individually/trustee of The Joanne Hannah Sill 2006 Trust dated April 4, 2006 | Email Redacted |
| Erick E. Sill, Karen M. Brown | Email Redacted |
| ERICK KARL ASKIM | Email Redacted |
| Erick Samuel Dunn | Email Redacted |
| Ericka Zeron Cruz | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
204 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Ericksen, Carolynn Kaye | Email Redacted |
| Erickson , Stacie | Email Redacted |
| ERICKSON BENNETT & DOROTHY FAMILY TRUST | Email Redacted |
| Erickson Carved Stone | Email Redacted |
| Erickson Duane H Rev Trust | Email Redacted |
| Erickson, Arthur | Email Redacted |
| Erickson, Bill | Email Redacted |
| Erickson, Bruce | Email Redacted |
| Erickson, Dale Robert | Email Redacted |
| Erickson, Deanna | Email Redacted |
| Erickson, Emilia | Email Redacted |
| Erickson, Jeanette L. | Email Redacted |
| Erickson, Jeff | Email Redacted |
| ERICKSON, JOEL | Email Redacted |
| ERICKSON, JOHN MICHAEL CHARLES | Email Redacted |
| ERICKSON, JULIA | Email Redacted |
| ERICKSON, KAREN | Email Redacted |
| Erickson, Kenneth | Email Redacted |
| Erickson, Kenneth Christian | Email Redacted |
| Erickson, Kirk | Email Redacted |
| Erickson, Lance D. | Email Redacted |
| Erickson, Louise | Email Redacted |
| Erickson, Mary Louise | Email Redacted |
| ERICKSON, MICHAEL | Email Redacted |
| Erickson, Monica | Email Redacted |
| Erickson, Thor | Email Redacted |
| Ericsson, Stephen Richard | Email Redacted |
| Eridan Bazan | Email Redacted |
| Erie, Elizabeth E. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Erie, Eva Elizabeth | Email Redacted |
| ERIK CHRISTENSEN | Email Redacted |
| ERIK CLARK | Email Redacted |
| ERIK CRABTREE | Email Redacted |
| Erik Huhn | Email Redacted |
| ERIK KLEE | Email Redacted |
| Erik Klee Trust | Email Redacted |
| Erik Kyle Olson | Email Redacted |
| Erik Landwehr | Email Redacted |
| Erik Lee Thompson | Email Redacted |
| Erik Lindgren | Email Redacted |
| ERIK M HOUSH | Email Redacted |
| ERIK OKSTAD | Email Redacted |
| Erik Ray Giese | Email Redacted |
| Erik Robert Joscak and Lynsea Hannah Wells | Email Redacted |
| Erik Siebenthal | Email Redacted |
| Erik Siebenthal Individually & as successor in interest to Cecilia Ellison | Email Redacted |
| Erik Sousa Roberts | Email Redacted |
| Erik Wilson | Email Redacted |
| Erika A.  Hart-Noviello | Email Redacted |
| Erika Beckham | Email Redacted |
| Erika Kathleen Rivas | Email Redacted |
| Erika Kunert | Email Redacted |
| Erika L. Miller | Email Redacted |
| Erika M. Nixon | Email Redacted |
| Eriksen, Diana | Email Redacted |
| Eriksen, Stein | Email Redacted |
| Erikson, Brian D | Email Redacted |
| Erin Anne Wood | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| ERIN B ROACH | Email Redacted |
| Erin Brandt | Email Redacted |
| Erin Brooke Klauenburch | Email Redacted |
| ERIN BURT GODINEZ | Email Redacted |
| Erin Danice Havstad | Email Redacted |
| Erin Denise Grillo | Email Redacted |
| ERIN HACKETT AND SEAN HACKETT, TRUSTEES OF THE HACKETT FAMILY TRUST, DATED JUNE 1, 2014 | Email Redacted |
| ERIN HOWSEMAN | Email Redacted |
| Erin Kelly | Email Redacted |
| Erin Kirchenberg | Email Redacted |
| ERIN LEE | Email Redacted |
| Erin Liss | Email Redacted |
| Erin M Lee | Email Redacted |
| Erin Mansanares | Email Redacted |
| ERIN MAY HOWSEMAN AND ROBERT SIDNEY HOWSEMAN, TRUSTEES OF THE HOWSEMAN 2003 REVOCABLE FAMILY TRUST | Email Redacted |
| Erin Ruiz | Email Redacted |
| Erin Vosti-Lal | Email Redacted |
| Erin West | Email Redacted |
| ERLBACHER, WILLIAM MICHAEL | Email Redacted |
| Erle, Eva | Email Redacted |
| Erle, Eva Elizabeth | Email Redacted |
| Erlinda Palapuz | Email Redacted |
| Erlinda Shaver | Email Redacted |
| Erline Susan Geske | Email Redacted |
| ERM (Jacob Moon & Renee Roczey, Parents) | Email Redacted |
| Erma Dickerson | Email Redacted |
| Ernest Cattaneo | Email Redacted |
| Ernest Charles Leichter | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 207 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Ernest Criez and Jeanne Criez | Email Redacted |
| Ernest E. Baughman | Email Redacted |
| Ernest F. Finke | Email Redacted |
| Ernest Henry Vogt | Email Redacted |
| Ernest Henry Walston | Email Redacted |
| Ernest John Fye | Email Redacted |
| Ernest John Nyiri | Email Redacted |
| Ernest John Roderick | Email Redacted |
| ERNEST LEE SMITH | Email Redacted |
| Ernest Leichter | Email Redacted |
| Ernest Michael Cattaneo | Email Redacted |
| ERNEST PORTER | Email Redacted |
| Ernest R. LeGros and Helen R. Legros, Trustees of the LeGros Revocable Inter Vivos Trust initially created on December 1, 1992 | Email Redacted |
| Ernest Steven Smith | Email Redacted |
| Ernest Urban | Email Redacted |
| Ernest W. Hartman | Email Redacted |
| ERNEST, JACOB | Email Redacted |
| ERNEST, SUSAN | Email Redacted |
| ERNEST, SUSAN individually and as Successor in Interest to Paul E. Ernest | Email Redacted |
| Ernesto Avilez (Emma Avilez, Parent) | Email Redacted |
| Ernie Barry-Federman | Email Redacted |
| Ernista Gama | Email Redacted |
| Ernst K. Golla and Alma L. Golla, as trustees of The Golla Revocable Trust dated July 2, 2001 | Email Redacted |
| ERNST, GREGORY ALLEN | Email Redacted |
| Ernst, Richard and Glenna | Email Redacted |
| Ernst, Russell | Email Redacted |
| Ernst, Walter C | Email Redacted |
| Errico, Arlene | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 208 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| ERRIN E GULATI | Email Redacted |
| Errin Taggart | Email Redacted |
| Erta, Edward | Email Redacted |
| Ervin, Dorothy J. | Email Redacted |
| Ervin, Kathleen A. | Email Redacted |
| ERVIN, KELLY ANN | Email Redacted |
| Ervin, Linda D | Email Redacted |
| ERVIN, RONALD WILLIAM | Email Redacted |
| Erwin P Reinecke Revocable Trust | Email Redacted |
| Erwin Williams, Indiv/ Co-TTEE of the Williams Fam. TRU; Randy Bakke, Indiv/Co-TTEE of the Bakke Fam. TRU | Email Redacted |
| Erwin Williams, Indiv/Co-TTEE of the Williams Fam TRU; Randy Bakke, Indv/Co-TTEE of the Bakke Fam TRU | Email Redacted |
| ERWIN, ANDREA | Email Redacted |
| Erwin, Greg | Email Redacted |
| ERWIN, ISABELLA GRACE | Email Redacted |
| ERWIN, JACK NORMAN | Email Redacted |
| ERWIN, LILLY MICHAELA | Email Redacted |
| ERWIN, MICHAEL | Email Redacted |
| Eryka J. Quintero | Email Redacted |
| ES, a minor child (Evan Seymour, Parent) | Email Redacted |
| Esau Gabriel Garcia-Gomez | Email Redacted |
| ESAU, SABRINA ANN | Email Redacted |
| Escalante, Camille | Email Redacted |
| Escalante, Joan Sheridan | Email Redacted |
| Escalante, Ryan | Email Redacted |
| ESCALANTE, RYAN NICHOLAS | Email Redacted |
| ESCALANTE, VICTORIA ANN | Email Redacted |
| ESCALERA, DOROTHY | Email Redacted |
| Escalera, Mark Steven | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 209 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Escamilla, Barbara Lynn | Email Redacted |
| ESCOBAR, LILY | Email Redacted |
| ESCOBAR, RUTILIO | Email Redacted |
| Escobar, Wendy Robin | Email Redacted |
| ESCOBOSA, CHARLOTTE | Email Redacted |
| Eselin, Diana | Email Redacted |
| Eselin, Mildred I. | Email Redacted |
| Eshter J. Becker | Email Redacted |
| ESIN, ZAMORA | Email Redacted |
| Eskandani, Amir | Email Redacted |
| Eskandari-Heravi, Fetneh | Email Redacted |
| Esley Jerome Shaffer | Email Redacted |
| Esmeralda Freedheim (Chris Freedheim, Parent) | Email Redacted |
| Esmeralda Zacarias | Email Redacted |
| Espana, Christian | Email Redacted |
| Esparza , Timothy | Email Redacted |
| Esparza, Desiree | Email Redacted |
| Esparza, John | Email Redacted |
| Esparza, Lynne | Email Redacted |
| ESPARZA, ROBERTA HALADEIN | Email Redacted |
| ESPINDOLA, ALISHA DIANN | Email Redacted |
| ESPING, GILBERT | Email Redacted |
| ESPING, MARY | Email Redacted |
| ESPING, MICHAEL | Email Redacted |
| Espinosa, Jaime | Email Redacted |
| Espinoza Parra, Gloria | Email Redacted |
| Espinoza Roman, Sandra | Email Redacted |
| Espinoza, Andrew | Email Redacted |
| Espinoza, Brenna | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Espinoza, Brisa | Email Redacted |
| Espinoza, Carlos Mendez | Email Redacted |
| Espinoza, Destany | Email Redacted |
| Espinoza, George | Email Redacted |
| Espinoza, Heriberto | Email Redacted |
| Espinoza, Jesus | Email Redacted |
| ESPINOZA, KELLY | Email Redacted |
| Espinoza, Magaly | Email Redacted |
| Espinoza, Marcos | Email Redacted |
| Espinoza, Maria Elena | Email Redacted |
| Espinoza, Mauricio | Email Redacted |
| Espinoza, Nerida | Email Redacted |
| Espinoza, Reina Isabel | Email Redacted |
| Espinoza, Thomas Leija | Email Redacted |
| Espiodola, Sharon | Email Redacted |
| ESPLENADE ENTERPRISES INC.DBA MERIT MEDI-TRANS | Email Redacted |
| ESQUEDA RODRIGUEZ, MARIA BERTHA | Email Redacted |
| ESQUEDA, KARLA SABINA | Email Redacted |
| Esquera-Turner, Cynthia | Email Redacted |
| ESQUIVEL III, JESSE | Email Redacted |
| ESQUIVEL JR, JESSE | Email Redacted |
| ESQUIVEL, ESTHER | Email Redacted |
| ESQUIVEL, KRISTINA KATHLEEN | Email Redacted |
| Esquivel, Rickey | Email Redacted |
| Essila, Michael J | Email Redacted |
| Essila, Neil Jacob | Email Redacted |
| ESSMAN, JANET | Email Redacted |
| Essman, Janet and Mark | Email Redacted |
| ESSMAN, MARK | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Estabrook, Brian | Email Redacted |
| Estabrook, Cydney | Email Redacted |
| Estalilla, Eugene | Email Redacted |
| Estate for Julia Phelan | Email Redacted |
| Estate of Anna Horn; Brenda Sharp, sole beneficiary and acting executrix of the Estate of Anna Horn (dec.) | Email Redacted |
| Estate of Anne Marie Gallagher | Email Redacted |
| Estate of Barbara B. Carl | Email Redacted |
| Estate of BARBARA SCHMIDT | Email Redacted |
| ESTATE OF BERNA LIGHTFOOT | Email Redacted |
| ESTATE OF BONNIE SNOW | Email Redacted |
| Estate of Bonnie Wamsley, deceased | Email Redacted |
| Estate of Bradley Halliday | Email Redacted |
| ESTATE OF BURROWS, AARON | Email Redacted |
| Estate of Calvin C. Cunningham, Marina Ware Administrator | Email Redacted |
| Estate of Carlyse Lousie North | Email Redacted |
| Estate of Carlyse North | Email Redacted |
| Estate of Carol Fay Cantu | Email Redacted |
| Estate of Catherine Campbell Harberts | Email Redacted |
| ESTATE OF CHAMPIE, PATRICIA | Email Redacted |
| Estate of CHERIE BERGQUIST | Email Redacted |
| ESTATE OF CHLOE PATRICIA GROOM | Email Redacted |
| ESTATE OF CHU-SHENG RUI | Email Redacted |
| Estate of Cleo Calvin Biederdorf, C/O Ainda A. Hannibal, Administrator | Email Redacted |
| Estate of Cleon Walker | Email Redacted |
| ESTATE OF DAVID E. OLIVER | Email Redacted |
| ESTATE OF DAVID MARBURY | Email Redacted |
| Estate of Deanna Landman, C/O Rory Benedict, Executor | Email Redacted |
| Estate of Dennis Craig Stevens as executor of the estate of Patsy Jean Horst | Email Redacted |
| Estate of Diane Werner, Deceased | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Estate of Dolores M. Fry, C/O Gregory A. Fry, Trustee of Dolores M. Fry Revocable Inter Vivos Trust | Email Redacted |
| Estate of Edna Lee Kelly | Email Redacted |
| Estate of Elise Rossi | Email Redacted |
| Estate of Elizabeth Alfaro | Email Redacted |
| Estate of Ericka Hancock by Special Administrator Hedi Campbell | Email Redacted |
| Estate of Erik James Landwehr | Email Redacted |
| Estate of EVELYN KIRKPATRICK | Email Redacted |
| ESTATE OF FELICIA GONZALES | Email Redacted |
| Estate of Frank Thomas Waters | Email Redacted |
| Estate of Frederick Walter Brass | Email Redacted |
| ESTATE OF GALE GREGORY | Email Redacted |
| ESTATE OF GENE DOUGLAS MARTIN | Email Redacted |
| Estate of George B. Torres, Jr. | Email Redacted |
| ESTATE OF GEORGE EDWARD HEUER | Email Redacted |
| Estate of George N Bille | Email Redacted |
| Estate of George Wadlow | Email Redacted |
| ESTATE OF GLENN HODSON | Email Redacted |
| ESTATE OF GREGORY W. GALE | Email Redacted |
| Estate of Harold Heider | Email Redacted |
| Estate of Hernan Reyes | Email Redacted |
| Estate of Isabel Webb, including any and all beneficiaries | Email Redacted |
| Estate of JAMES DUNN | Email Redacted |
| ESTATE OF JAMES HINES III | Email Redacted |
| Estate of James Kinner | Email Redacted |
| Estate of James McBride | Email Redacted |
| Estate of James Philmore Hall, Deceased | Email Redacted |
| Estate of Jared Schurle and any and all beneficiaries | Email Redacted |
| ESTATE OF JEFFREY GARDNER | Email Redacted |
| Estate of Jerome Adler | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Estate of Jesse Hewson | Email Redacted |
| ESTATE OF JIM WEIMERS | Email Redacted |
| Estate of JOEL PURVIS | Email Redacted |
| Estate of JOEY STETSON | Email Redacted |
| Estate of John Eugene Ford | Email Redacted |
| Estate of Johnny Ledford, deceased | Email Redacted |
| Estate of Josephine Smoot | Email Redacted |
| Estate of Kimberly Howard-Cateron | Email Redacted |
| Estate of Kimberly Stredwick | Email Redacted |
| ESTATE OF LANDEN LIVINGSTON | Email Redacted |
| ESTATE OF LEAH ZINK & JEREMY ZINK | Email Redacted |
| Estate of Leigh Townsend by Executor Ryan Townsend | Email Redacted |
| Estate of Levelyn I Martin, Jr. | Email Redacted |
| Estate of LINDA M MILLER | Email Redacted |
| Estate of Linda Tunis | Email Redacted |
| ESTATE OF LOLENE RIOS | Email Redacted |
| Estate of Lotta Levine | Email Redacted |
| Estate of Marilyn Ress by Executor Patricia Cowen | Email Redacted |
| Estate of Marjorie Lenore Schwartz | Email Redacted |
| Estate of Marlys M. Risler, C/O Michael Bush and Cami Pelletier Co-Trustees of The Marlys M. Risler | Email Redacted |
| ESTATE OF MARTIN CEJA | Email Redacted |
| Estate of Mary Gailor Buck | Email Redacted |
| Estate of Minna Andresen, Deceased | Email Redacted |
| Estate of Nina Mae Pierson | Email Redacted |
| Estate of Nina Pierson | Email Redacted |
| Estate of PAMELA KAY FOWLER | Email Redacted |
| Estate of Pamela T. Fowler | Email Redacted |
| Estate of Patricia Anthony, Deceased | Email Redacted |
| Estate of Patricia Katherine Crow | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 214 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Estate of Paul A. La Point | Email Redacted |
| Estate of Phyllis Simmons | Email Redacted |
| Estate of Raymond Fritz Frizell | Email Redacted |
| Estate of Raymond L. Clausen and any and all beneficiaries | Email Redacted |
| Estate of RICHARD CONNELL | Email Redacted |
| Estate of Richard E. Summy, C/O Linda Day, Owner of Title in Fact | Email Redacted |
| Estate of RICHARD MARK ANDERSON | Email Redacted |
| Estate of Richard Seedman | Email Redacted |
| Estate of Robert Alan Nicola | Email Redacted |
| Estate of Robert P. Carrasca and Sammie M. Carrasca | Email Redacted |
| Estate of Roger Humble, by and through the administrator, Roberson Humble | Email Redacted |
| ESTATE OF ROGER PAUL BONSER | Email Redacted |
| Estate of Ronald Cartwright | Email Redacted |
| Estate of RONALD CURTIS BLEVINS | Email Redacted |
| Estate of Scott P. Maxwell, Deceased, by and through the Estate of Administrator Sheri Cline | Email Redacted |
| ESTATE OF SHARON ANN TOWNSEND, c/o SHERRIE SINGLETON, ADMINISTRATOR | Email Redacted |
| Estate of Sharon Robinson | Email Redacted |
| Estate of Stanley Howe, deceased | Email Redacted |
| Estate of Stephen Ashton | Email Redacted |
| Estate of Susan Kelly | Email Redacted |
| Estate of Ted Modesto Giannini | Email Redacted |
| Estate of Thomas O. Halloran; Alice S. Halloran | Email Redacted |
| Estate of Tony Vincent Pay | Email Redacted |
| ESTATE OF TROY ALLEN MCMILLAN | Email Redacted |
| Estate of Veronica McCombs | Email Redacted |
| Estate of Violet Fern Page | Email Redacted |
| Estate of Virginia May Klein | Email Redacted |
| Estate of VIVIAN MAE SMITH | Email Redacted |
| Estate of Vu Thi Power and Vu Thi Power Revocable Trust dated September 20, 2011 | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Estate of William Godbout, deceased | Email Redacted |
| Estate of William Norton | Email Redacted |
| Estate of Wilma L. Gorden | Email Redacted |
| Estate Sales Plus | Email Redacted |
| Estate Sales Plus c/o Stephanie Michell Maynard | Email Redacted |
| ESTEBAN PALOMO GRIJALVA- INZUNZA | Email Redacted |
| Estefani Nicole Cardenas | Email Redacted |
| Estefany Abarca Tapia | Email Redacted |
| Estela Gutsch Baker | Email Redacted |
| Estela Rios Merino | Email Redacted |
| Estelle Carol Dixon | Email Redacted |
| Estelle E. Hocherman Revokable Trust | Email Redacted |
| ESTELLE MULLINS | Email Redacted |
| Estelle, M | Email Redacted |
| Estensen, Justin Williams | Email Redacted |
| Estenson, Gary | Email Redacted |
| ESTEP, LEEANN NICOLE | Email Redacted |
| Estes , Darrel | Email Redacted |
| ESTES, ANNETTE DIANE | Email Redacted |
| Estes, Darren | Email Redacted |
| Estes, David | Email Redacted |
| Estes, Jessie | Email Redacted |
| Estes, Keith | Email Redacted |
| Estes, Kimberly | Email Redacted |
| ESTES, MICHAEL | Email Redacted |
| Estes, Stephen L. | Email Redacted |
| Estes, Susan | Email Redacted |
| Estess, Carmen | Email Redacted |
| Estess, Chantelle | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Esther Hansen | Email Redacted |
| Esther J. Becker | Email Redacted |
| Esther Mae LaMela | Email Redacted |
| Esther Marie Olivero | Email Redacted |
| ESTHER PERALES SWIFT | Email Redacted |
| Esther R Rivas | Email Redacted |
| ESTHER S WAN | Email Redacted |
| Esther S. Wickman Trust | Email Redacted |
| Esther Sophia Rores | Email Redacted |
| Estment, Alice | Email Redacted |
| Eston-Leloup, Jacqueline Marie | Email Redacted |
| Estournes, Michael | Email Redacted |
| Estrada, Bille Jo | Email Redacted |
| Estrada, Caroline | Email Redacted |
| ESTRADA, CESAR | Email Redacted |
| Estrada, Christian | Email Redacted |
| Estrada, Donald Joseph | Email Redacted |
| Estrada, Margaret | Email Redacted |
| ESTRADA, ROBERT | Email Redacted |
| Estrada, Roberto | Email Redacted |
| Estrella, Leslie Nolan | Email Redacted |
| Estrella, Thomas Anthony | Email Redacted |
| Etcheverry, Joan | Email Redacted |
| Etchison, Erika Renee | Email Redacted |
| Etem, Burak | Email Redacted |
| Etem, Enver | Email Redacted |
| Etem, Sevinc | Email Redacted |
| Ethan  Swart (minor) | Email Redacted |
| Ethan Christopher Frankovich (Christopher Frankovich, Parent) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Ethan Eacker | Email Redacted |
| Ethan R.  Kitto (minor) | Email Redacted |
| ETHAN ROBINSON | Email Redacted |
| Ethan V Kat-Kuoy (Sror Kat-Kuoy, Parent) | Email Redacted |
| Ethan William Dixon (Alicia Dixon, Parent) | Email Redacted |
| Ethan, Thulin | Email Redacted |
| Ethel I. Sprague; Kathleen E. Collier (f.k.a. Kathleen Sprague) | Email Redacted |
| Ethel M. Hobe, Trustee of the Ethel M . Hobe Revocable Inter Vivos Trust dated June 2,2016 | Email Redacted |
| Ethington, Blair Hamilton | Email Redacted |
| Etta Allen | Email Redacted |
| Etta Ann Kelly | Email Redacted |
| Etta Wiedmann | Email Redacted |
| Ettaro, Donna J | Email Redacted |
| Etter Family Trust | Email Redacted |
| ETTER, BRIAN | Email Redacted |
| Etter, Dana | Email Redacted |
| Etter, Larry | Email Redacted |
| Etter, Lawrence | Email Redacted |
| Etter, Mary Ann Christine | Email Redacted |
| Eubanks, Lee S. | Email Redacted |
| Eubanks, Lee Sisley | Email Redacted |
| Eubanks, Steven Gerald | Email Redacted |
| Eugen Von Muldau | Email Redacted |
| Eugena-Felis Ejercito Bernabe | Email Redacted |
| Eugene Allen Bartley | Email Redacted |
| EUGENE AND JANICE WEDEL AS TRUSTEES OF THE EUGENE K. WEDEL AND JANICE L. WEDEL 2008 REVOCABLE TRUST DATED JANUARY 30, 2008 | Email Redacted |
| Eugene and Leslie Traverso Trust UA September 16, 1991 | Email Redacted |
| EUGENE BAUMAN | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Eugene Boutz, Trustee, Francis E. & Pauline Laverne Boutz Surviving Grantor's Trust | Email Redacted |
| Eugene C. Nelson Revocable Trust | Email Redacted |
| Eugene Clinton Nelson | Email Redacted |
| Eugene Daneau III | Email Redacted |
| Eugene E. Williams | Email Redacted |
| Eugene Emanuel Albright | Email Redacted |
| Eugene Frederick LeSage | Email Redacted |
| Eugene Harry Thompson | Email Redacted |
| Eugene Joseph Schallert | Email Redacted |
| Eugene Keel Family Trust | Email Redacted |
| Eugene Keller | Email Redacted |
| Eugene R. Glocksen | Email Redacted |
| Eugene Ray Moore | Email Redacted |
| Eugene Stuart Legate | Email Redacted |
| EUGENE TOMMEY GRASER | Email Redacted |
| EUGENE TOOMEY GRASER | Email Redacted |
| Eugene, Woodcox | Email Redacted |
| Eugenia Jorgensen, an individual, and on behalf of the Eugenia Jorgensen Revocable Trust | Email Redacted |
| Eugenia Olshanetsky | Email Redacted |
| Eugenio, Alymar Reuben | Email Redacted |
| Eugenio, Ariel Joseph | Email Redacted |
| Eugenio, Christian | Email Redacted |
| Eugenio, Gemma Deocampo | Email Redacted |
| Eule, Robert E. | Email Redacted |
| Eunsub Jang | Email Redacted |
| European Motorsport, Inc. | Email Redacted |
| Eurotas, Kari | Email Redacted |
| Eurotas, Steve | Email Redacted |
| Eusebio Salgado Arroyo | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Eusey, John | Email Redacted |
| EVA BLANKENSHIP | Email Redacted |
| Eva Boucher | Email Redacted |
| Eva Lisa Kristiansen | Email Redacted |
| Eva Marie Walker | Email Redacted |
| Eva R. Davis, Trustee of the Eva R. Davis Trust initially established on March 21, 2001 | Email Redacted |
| Eva Rose White (Parker White, Parent) | Email Redacted |
| Eva Shepherd | Email Redacted |
| Eva Sutter (Baylee Sutter, Parent) | Email Redacted |
| Eva Wood | Email Redacted |
| Eva, Jack | Email Redacted |
| Eva, Janet | Email Redacted |
| Evan Alexander Cook | Email Redacted |
| Evan Alvarez | Email Redacted |
| Evan Amatuccio (Jamie Ramey, Parent) | Email Redacted |
| Evan Fuller | Email Redacted |
| Evan Garrett Hughes | Email Redacted |
| Evan Ludington (minor) | Email Redacted |
| Evan MacLeod | Email Redacted |
| EVAN PRINGLE | Email Redacted |
| Evan Rist (minor) | Email Redacted |
| Evan Robert Koch | Email Redacted |
| EVAN RUSSELL DEERFIELD | Email Redacted |
| Evan Seymour, individually and doing business as Seymour Properties and NorCal SuperBulls | Email Redacted |
| EVANGELINOS, LAURENCE | Email Redacted |
| Evans & Evans Properties, Inc. DBA: Evans Management Services | Email Redacted |
| Evans , Daniel Lee | Email Redacted |
| Evans Matlock, TTEE, William | Email Redacted |
| Evans, Allan | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Evans, Amanda | Email Redacted |
| Evans, Andrew | Email Redacted |
| Evans, Angela | Email Redacted |
| Evans, Anne-Marie | Email Redacted |
| Evans, Clark | Email Redacted |
| EVANS, DARRYL GLENN | Email Redacted |
| EVANS, DAVID J | Email Redacted |
| Evans, David J. | Email Redacted |
| EVANS, DOUG | Email Redacted |
| Evans, Ellen M. | Email Redacted |
| Evans, Frances | Email Redacted |
| EVANS, GRACELYN | Email Redacted |
| EVANS, HEATHER | Email Redacted |
| Evans, Heidi Rorick | Email Redacted |
| EVANS, HILDEGARD | Email Redacted |
| EVANS, III, RONALD | Email Redacted |
| Evans, Janet E | Email Redacted |
| Evans, Jerold Alan | Email Redacted |
| Evans, Jesse | Email Redacted |
| Evans, Jessee E | Email Redacted |
| Evans, Joan | Email Redacted |
| Evans, John | Email Redacted |
| Evans, John Aaron | Email Redacted |
| EVANS, JR., HOUSTON | Email Redacted |
| Evans, Kelly C. | Email Redacted |
| Evans, Kirk S | Email Redacted |
| Evans, Laura | Email Redacted |
| EVANS, LESLIE | Email Redacted |
| Evans, Leslie B | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Evans, Marian Elfriede | Email Redacted |
| Evans, Mark | Email Redacted |
| EVANS, MICHAEL ALLEN | Email Redacted |
| Evans, Michael Jospeh | Email Redacted |
| Evans, Micheal Joseph | Email Redacted |
| Evans, Nicholas | Email Redacted |
| Evans, Rheannon | Email Redacted |
| EVANS, RONALD LEE | Email Redacted |
| EVANS, ROXANE | Email Redacted |
| Evans, Sanda | Email Redacted |
| EVANS, SARAH ANNE | Email Redacted |
| Evans, Shane Alan | Email Redacted |
| Evans, Shannon | Email Redacted |
| Evans, Shelby Ann | Email Redacted |
| EVANS, SR., HOUSTON | Email Redacted |
| Evans, Trevor | Email Redacted |
| Evans, Valerie | Email Redacted |
| EVANS, VICTORIA | Email Redacted |
| EVANS, WILLIAM | Email Redacted |
| Evanson, Peggy | Email Redacted |
| Evay Crenshaw | Email Redacted |
| Evelle Heitz | Email Redacted |
| Evelyn Darlene Moffatt as trustee of the E. Darlene Moffatt 2018 Trust dated March 12, 2018 | Email Redacted |
| Evelyn Fay Beard | Email Redacted |
| Evelyn J Silva Trust | Email Redacted |
| Evelyn J. Silva Trust | Email Redacted |
| EVELYN JAMES | Email Redacted |
| Evelyn Ketterling (minor) | Email Redacted |
| Evelyn M. Gardner, Trustee of the Evelyn Gardner Living Trust dated May 14, 2002 | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Evelyn M. Steinberger and Margaret Moak, as Trustees of The Steinberger Family Trust of 1998 | Email Redacted |
| Evelyn Ortwein, an individual, and on behalf of the Evelyn L. Ortwein Living Trust | Email Redacted |
| EVELYN R WEDIN | Email Redacted |
| Evelyn Sill and Sill Revocable Intervivos Trust | Email Redacted |
| Evelyn Steinberger | Email Redacted |
| Evelyn Thomas | Email Redacted |
| Evelyn Virginia Baldwin | Email Redacted |
| Evenson, Cassandra | Email Redacted |
| Evenson, Michael | Email Redacted |
| Event Toons Inc. | Email Redacted |
| Ever After: Antiques & Vintage Chic | Email Redacted |
| Evererr, Mark | Email Redacted |
| EVERETT BRUNER | Email Redacted |
| Everett Wayne Ayers | Email Redacted |
| Everett, Anjuan Jermaine | Email Redacted |
| Everett, Daniel | Email Redacted |
| Everett, David A | Email Redacted |
| Everett, Gloria | Email Redacted |
| Everett, Janna | Email Redacted |
| Everett, Karl | Email Redacted |
| Everitt, Patti | Email Redacted |
| Everlie Aldred (Kristen Schreiber, Parent) | Email Redacted |
| EVERLING, TEYA R | Email Redacted |
| Everschor, Franz Clemens | Email Redacted |
| Everson, Debra Blain | Email Redacted |
| Every Stuff Styles | Email Redacted |
| Evett, Rand R. | Email Redacted |
| Evette Vera | Email Redacted |
| Evita M Gonzales | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
223 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Ewald, Patrick A. | Email Redacted |
| Ewell, Ashtyn Marie | Email Redacted |
| Ewell, Michael Ashton | Email Redacted |
| Ewell, Robert | Email Redacted |
| Ewell, Robert S. | Email Redacted |
| Ewer, Janelle | Email Redacted |
| Ewing, Morrison | Email Redacted |
| Ewing, Morrison S | Email Redacted |
| Ewing, Paula | Email Redacted |
| Ewing, Peggy A | Email Redacted |
| Ewing, Peggy Ann | Email Redacted |
| EXCHANGE BANK AS TRUSTEE OF THE MURRAY GST EXEMPT TRUST F/B/O SCOTT WILLIAM MURRAY | Email Redacted |
| Exclusive Wireless | Email Redacted |
| Exemption Trust Under the Walter Byck and Marijke Byck-Hoenselaars Trust Agreement | Email Redacted |
| Exine Lamonica | Email Redacted |
| Exum, Colin Lee | Email Redacted |
| EXUM, JANELLE | Email Redacted |
| Exum, Jason | Email Redacted |
| Eyheralde, Richard | Email Redacted |
| Eyslee, Alfred | Email Redacted |
| EZ VEE | Email Redacted |
| Ezekiel J Duncan | Email Redacted |
| Ezekiel R. Bates | Email Redacted |
| Ezekiel Riley Bates | Email Redacted |
| EZM, by and through his parents and natural guardians, Jennifer Dickson and Ari Mechles | Email Redacted |
| EZMediArt | Email Redacted |
| Ezra Stephen Kielb | Email Redacted |
| Ezra Waterstripe (Christine Marler, Parent) | Email Redacted |
| F O'Brien, a minor child (Ming O'Brien parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| F. A. (Richard & Danielle Alvarez, Parents) | Email Redacted |
| F. A., minor child | Email Redacted |
| F. G., minor child | Email Redacted |
| F. H. (Kristin Holden, Parent) | Email Redacted |
| F. J. (Christine Jimenez, Parent) | Email Redacted |
| F. L., minor child | Email Redacted |
| F. M., a minor child (Keith Dale Mapes, Parent) | Email Redacted |
| F. M., minor child | Email Redacted |
| F. R., minor child | Email Redacted |
| F. R., minor child (Jade Richardson, parent) | Email Redacted |
| F.A., a minor child, (Breanna Stachowski, parent) | Email Redacted |
| F.B., a minor child ( , parent) | Email Redacted |
| F.B., a minor child (Ann Weigt, parent) | Email Redacted |
| F.B., a minor child (Heather Burnett, parent) | Email Redacted |
| F.B., a minor child (Jay Berkowitz, parent) | Email Redacted |
| F.C., a minor (Marlena Carter, parent) | Email Redacted |
| F.C., a minor child (Shawna Shelton, Parent) | Email Redacted |
| F.D. minor child (Tabatha Dawn Devlin, parent) | Email Redacted |
| F.D., a minor child (Brianne Day, parent) | Email Redacted |
| F.F., a minor child | Email Redacted |
| F.G. (HILDA CEJA) | Email Redacted |
| F.H., a minor child ( Emily Harbison, parent) | Email Redacted |
| F.H., a minor child (Tina Duarte, parent) | Email Redacted |
| F.I.K., a minor child | Email Redacted |
| F.K., a minor child (Brian Kendall, guardian) | Email Redacted |
| F.K., a minor child (GERALD L KENDALL, guardian) | Email Redacted |
| F.K., a minor child (Gregory Kester, parent) | Email Redacted |
| F.K., a minor child (Joshua Kerney, parent) | Email Redacted |
| F.L., a minor child (Leif Lobner, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| F.M. (LISA FIGUEROA) | Email Redacted |
| F.M. (Norma I. Quintana) | Email Redacted |
| F.M. a minor child (John Moss, parent) | Email Redacted |
| F.M., a minor child (JUSTICE M. MELLO, guardian) | Email Redacted |
| F.M.C., a minor child | Email Redacted |
| F.P., a minor child (Cassie Davis, parent) | Email Redacted |
| F.P., a minor child (CATHERINE PARSONS, guardian) | Email Redacted |
| F.P., a minor child (Johnny Perez, parent) | Email Redacted |
| F.R. (Francisco Rivera) | Email Redacted |
| F.R. (Manuel Reyes) | Email Redacted |
| F.R., a minor child (JADE RICHARDSON, guardian) | Email Redacted |
| F.R., a minor child (Jennafer Carlin Rosset, parent) | Email Redacted |
| F.R., a minor child (Shanele DeMartini, parent) | Email Redacted |
| F.S., a minor child (Heather Wegener, parent) | Email Redacted |
| F.S., a minor child (Hope Stambaugh, parent) | Email Redacted |
| F.S., a minor child (Katie Anderson, parent) | Email Redacted |
| F.S., a minor child (Silvia Santiago, parent) | Email Redacted |
| F.T., a minor child (KORI PAVERTUD, guardian) | Email Redacted |
| F.T., a minor child (Laura Seaton, parent) | Email Redacted |
| F.T., a minor child (MESFUN TEKLE, guardian) | Email Redacted |
| FA. a minor child, Meagan Awalt, Parent | Email Redacted |
| Fabbrini, Carrie | Email Redacted |
| FABELA, TOMAS | Email Redacted |
| Faber, A. | Email Redacted |
| Faber, Keith | Email Redacted |
| Fabian Acevedo | Email Redacted |
| Fabian, Bernice Florence | Email Redacted |
| Fabian, Dana | Email Redacted |
| Fabian, Diana | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
226 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Fabian, Marcus | Email Redacted |
| Fabiola Davila Rivas | Email Redacted |
| Fable, Peter | Email Redacted |
| Fabo, Erika A | Email Redacted |
| Fabricanna Davenport | Email Redacted |
| Fabricanna Ev Davenport | Email Redacted |
| Face and Body Day Spa | Email Redacted |
| Facto Family Survivors Trust | Email Redacted |
| Facto, Kelly | Email Redacted |
| Facto, Pricilla A. | Email Redacted |
| Facto, Tyler | Email Redacted |
| FACTOR, BETTY JEAN | Email Redacted |
| Fahden Farms | Email Redacted |
| FAHDEN, ANTONE | Email Redacted |
| FAHDEN, KAREN | Email Redacted |
| FAHDEN, LYALL | Email Redacted |
| FAHEY, KAREN | Email Redacted |
| FAHEY, MARK | Email Redacted |
| Fahey, Michael William | Email Redacted |
| Fahl, Diana | Email Redacted |
| Fahlgren, Vivian | Email Redacted |
| FAICK, JOHN CARLETON | Email Redacted |
| FAICK, MARIE HELEN | Email Redacted |
| Fain, Deborah Mae | Email Redacted |
| Fain, Felicia | Email Redacted |
| Fair, Amber | Email Redacted |
| Fair, Susan A. | Email Redacted |
| Fairbanks, Dee Garth | Email Redacted |
| Fairbanks, Julie Ann | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| FAIRBANKS, STERLING DAVID | Email Redacted |
| Fairchild, Ann | Email Redacted |
| FAIRCHILD, CHARLES MORRISON | Email Redacted |
| Fairchild, Clara | Email Redacted |
| Fairchild, Clara Ann | Email Redacted |
| Fairchild, Craig R. | Email Redacted |
| Fairchild, David | Email Redacted |
| Fairchild, James | Email Redacted |
| Fairchild, Kerri | Email Redacted |
| Fairchild, Layten | Email Redacted |
| Fairchild, Leslie | Email Redacted |
| Fairchild, Lisa | Email Redacted |
| Fairchild, Shauna | Email Redacted |
| Faires, Lorriane | Email Redacted |
| Faires, Michael | Email Redacted |
| FAIRFIELD, NANCY WINCHESTER | Email Redacted |
| Fait, Gerry | Email Redacted |
| Faith  L. Blumlein (minor) | Email Redacted |
| Faith Antonaros | Email Redacted |
| FAITH ESPADA | Email Redacted |
| Faith Susan Waldner | Email Redacted |
| Fait-Main LLC | Email Redacted |
| Falacco, Peter | Email Redacted |
| Falcon , Jack | Email Redacted |
| FALCON VISION AUV | Email Redacted |
| Falcon, Jack | Email Redacted |
| Falcor Wine Cellars, LLC | Email Redacted |
| Falduto, Jennie Oday | Email Redacted |
| Falduto, John Anthony | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Falecia Barrett | Email Redacted |
| Faler, Kaye | Email Redacted |
| Falk, Alexandra | Email Redacted |
| Falk, Craig | Email Redacted |
| FALKENSTROM, GINA LEANN | Email Redacted |
| Falkenstrom, Kenneth | Email Redacted |
| Falkevor Group | Email Redacted |
| FALL HARVEST EXCHANGE, LLC | Email Redacted |
| Fall River Land Company, LLC | Email Redacted |
| Fallen, Donald | Email Redacted |
| Fallen, Dorothy | Email Redacted |
| Fallen, Tara | Email Redacted |
| FALLON, CATHERINE | Email Redacted |
| FALLON, GABRIEL EDWARD | Email Redacted |
| FALLON, MARK J. | Email Redacted |
| Fallscheer, Leonard | Email Redacted |
| Fallstead, Linda | Email Redacted |
| Fallyn Rene Sanders | Email Redacted |
| Falor, Nicholas | Email Redacted |
| Falter, Theresa Marie | Email Redacted |
| Family , Michelini | Email Redacted |
| Family Programs, Inc. | Email Redacted |
| FAMILY TRUST OF J. DAVID HOLDER AND VIOLET J. HOLDER DATED 4.3.13, C/O J. DAVID & VIOLET J. HOLDER | Email Redacted |
| Fammini, Nancy | Email Redacted |
| FAN, YUNFEI | Email Redacted |
| Fancher, Emily | Email Redacted |
| Fandi Shatnawi | Email Redacted |
| Fandi Shatnawi individually and dba Black Tie Taxi | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Faniani Vineyards, LLC | Email Redacted |
| Fanini, Christopher Frederick | Email Redacted |
| Fanlo, Molly | Email Redacted |
| Fannin, Judy | Email Redacted |
| FANNING, BILLY | Email Redacted |
| Fanning, Donald Dallas | Email Redacted |
| Fanning, Terri Lynne | Email Redacted |
| Fannin-Laird, Marie | Email Redacted |
| Fansler, Benjamin | Email Redacted |
| Fansler, James | Email Redacted |
| Fansler, Rebekah | Email Redacted |
| Fantulin, Cathy | Email Redacted |
| Fanucci, Layla | Email Redacted |
| Fanucci, Robert | Email Redacted |
| Far West Returns, INC. | Email Redacted |
| Farah, Giannina | Email Redacted |
| FARAH, JINNEA | Email Redacted |
| Farah, Rickie Emily | Email Redacted |
| Farber, Carole | Email Redacted |
| Fareed, Ghulam | Email Redacted |
| Fareed, Hanunah | Email Redacted |
| Farfan, Jessica | Email Redacted |
| Faria, Eretta M. | Email Redacted |
| Faria, Jennifer | Email Redacted |
| FARIAS II, RUBEN | Email Redacted |
| Farias, Emma | Email Redacted |
| Farias, Herlinda K | Email Redacted |
| FARIAS, LISA CARMEN | Email Redacted |
| Farias, Luis Alfonso | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Farias, Luis Angel | Email Redacted |
| Farias, Shelson | Email Redacted |
| Farias, Susana | Email Redacted |
| Farias-Cisneros, Maria | Email Redacted |
| Farias-Knowles, Manuel | Email Redacted |
| FARIAS-KNOWLES, MANUEL EFRAIN | Email Redacted |
| Farias-Pascal, Olga | Email Redacted |
| Farinas, Olivia | Email Redacted |
| Farinias, Ernest | Email Redacted |
| Farinias, Leslie | Email Redacted |
| Farinias, Olivia | Email Redacted |
| Faris, Karen Marie | Email Redacted |
| Faris, Stephen Ray | Email Redacted |
| FARISS KARKOSKI, MELINDA | Email Redacted |
| Farless Family Trust | Email Redacted |
| Farless, Judith | Email Redacted |
| Farless, Judith L. | Email Redacted |
| Farless, Randall | Email Redacted |
| FARLEY, JERRY | Email Redacted |
| Farley, Michael | Email Redacted |
| Farley, Sean | Email Redacted |
| Farley, Teri | Email Redacted |
| Farlinger, Rebecca | Email Redacted |
| Farlinger, Rebecca A | Email Redacted |
| Farmer, Jamar Edward | Email Redacted |
| Farmer, Steve W. | Email Redacted |
| FARMILOE, STEVE | Email Redacted |
| FARNAN, SABRINA RENEE | Email Redacted |
| Farnan, Steven | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Farnham, Carl | Email Redacted |
| Farnham, Melody | Email Redacted |
| FARNSWORTH, ELIZABETH | Email Redacted |
| Farnsworth, John | Email Redacted |
| Farnsworth, Tanya | Email Redacted |
| Farquhar, Kiah M. | Email Redacted |
| Farr, Misty L. | Email Redacted |
| Farrah Rapoza | Email Redacted |
| Farrara, Heidi | Email Redacted |
| Farrell, Alice Rose | Email Redacted |
| FARRELL, DENISE | Email Redacted |
| FARRELL, GRACE | Email Redacted |
| FARRELL, JAMES L. | Email Redacted |
| Farrell, Jennifer | Email Redacted |
| FARRELL, KAILA D | Email Redacted |
| FARRELL, KULANI I | Email Redacted |
| FARRELL, LISA RENEE | Email Redacted |
| Farrell, Michal | |
| FARRELL, RANDY, individually and as trustee of the Trustees of the Randolph D. Farrell and Susan E. Farrell Revocable Trust dated June 29, 2012 | Email Redacted |
| FARRELL, RON | Email Redacted |
| FARRELL, RYAN | Email Redacted |
| Farrell, Steven A | Email Redacted |
| FARRELL, SUSAN, individually and as trustee of the Trustees of the Randolph D. Farrell and Susan E. Farrell Revocable Trust dated June 29, 2012 | Email Redacted |
| FARRELL, TRACILYN H | Email Redacted |
| Farrey, Cindy | Email Redacted |
| Farrey, Randolph | Email Redacted |
| FARRINGTON , LESLIE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Farrington, Jessica | Email Redacted |
| Farrington, Justin Floyd | Email Redacted |
| Farrington, Leslie | Email Redacted |
| Farris Family 1994 Revocable Trust Marjorie J. Farris, Lindsay N. Farris Trustees | Email Redacted |
| Farris, Brent | Email Redacted |
| Farris, Colesha | Email Redacted |
| Farris, Cory | Email Redacted |
| FARRIS, DIANE KELLY | Email Redacted |
| Farris, Hannah | Email Redacted |
| FARRIS, KAREN | Email Redacted |
| Farris, Karen Christine | Email Redacted |
| Farris, Kathryn | Email Redacted |
| Farris, Mary Jean | Email Redacted |
| Farris, Michael | Email Redacted |
| Farris, Preston | Email Redacted |
| Farris, Todd | Email Redacted |
| FARRIS, ZACHARY | Email Redacted |
| Farrish, Robert W. | Email Redacted |
| Farrow, Kevin | Email Redacted |
| Farsai, Paul | Email Redacted |
| Farsai, Peter | Email Redacted |
| Farwell, Joan | Email Redacted |
| Fashing, Nicholas | Email Redacted |
| Fashing, Tammy | Email Redacted |
| Fassler, Diane | Email Redacted |
| Fassler, James | Email Redacted |
| FASSOLD, RYAN | Email Redacted |
| FASSOLD, TERRY | Email Redacted |
| Fastrip Food Stores by Donald and Sandra Maciel, Sole Proprietors | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| FASTRIP OIL COMPANY, L.P. | Email Redacted |
| Fatma Akguc | Email Redacted |
| Fatur, Joseph | Email Redacted |
| Faughn, Nina | Email Redacted |
| Faught, Christine Elizabeth | Email Redacted |
| Faulkner, Adriene | Email Redacted |
| Faulkner, Alice Cleopatra | Email Redacted |
| Faulkner, Bonnie Larisa | Email Redacted |
| Faulkner, Christopher Whaling | Email Redacted |
| Faulkner, Ellen G. | Email Redacted |
| Faulkner, III, Robert James | Email Redacted |
| Faulkner, John | Email Redacted |
| Faulkner, Marian | Email Redacted |
| Faulkner, Shauna Lene | Email Redacted |
| Faulkner, Shaunna Lene | Email Redacted |
| FAULL, JAMIE | Email Redacted |
| FAULL, JEREMY | Email Redacted |
| FAUSONE, VINCE | Email Redacted |
| Fauss II, Lloyd William | Email Redacted |
| Fauss, Erica | Email Redacted |
| FAUSTINO REGINO | Email Redacted |
| Fausto Leon Reyes | Email Redacted |
| FAVALORO-DURAN, JAIME JEAN | Email Redacted |
| FAVERO WINERY | Email Redacted |
| Favilla, Nichole Lynn | Email Redacted |
| Faviola Ortiz | Email Redacted |
| Faviola Ortiz individually and dba Faviola Cleaning | Email Redacted |
| Faviola Vieyra | Email Redacted |
| FAWCETT, JUDITH ANDREA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Fay W. Manes | Email Redacted |
| FAY, CAROL MARIE | Email Redacted |
| Fay, Carrie | Email Redacted |
| FAY, FLORENCE | Email Redacted |
| Fay, Jacob | Email Redacted |
| Fay, Kevin | Email Redacted |
| Fayard Winemaking LLC | Email Redacted |
| Fayard Wines LLC | Email Redacted |
| Fayard, Elan Elizabeth | Email Redacted |
| Fayard, Julien Lucien | Email Redacted |
| Faye A. Eckland | Email Redacted |
| FAYE ANN SINGER | Email Redacted |
| FAYE KLEMME | Email Redacted |
| Fayza Salami | Email Redacted |
| Fazio, David | Email Redacted |
| FB (CAROLINE BROBERG) | Email Redacted |
| FC (Cynthia Caughie) | Email Redacted |
| Feagin, James | Email Redacted |
| Feast Catering | Email Redacted |
| Feathers, Lenna | Email Redacted |
| Feathers, Ruby | Email Redacted |
| Featherstone, James R. | Email Redacted |
| Feazel, Joyce | Email Redacted |
| Feazel, Stephen | Email Redacted |
| Febbo, Lisa Ann | Email Redacted |
| FEDASKO, NADINE LEIGH | Email Redacted |
| Fedeline B. Louis | Email Redacted |
| Federal Energy Regulatory Commission | Email Redacted |
| Federal National Mortgage Association, a/k/a Fannie Mae | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Fedor, Carly | Email Redacted |
| Fedor, Kathy | Email Redacted |
| Fedor, Leah | Email Redacted |
| FEELEY, TREVOR | Email Redacted |
| Feelgood, Arthur | Email Redacted |
| Feely, Christine | Email Redacted |
| Feezor , James E. | Email Redacted |
| Feezor, James E | Email Redacted |
| Fegley, Michelle | Email Redacted |
| Fegley, Peter Leroy | Email Redacted |
| FEHER, ELISABETTA D | Email Redacted |
| FEHER, STEPHEN | Email Redacted |
| Feia, Cheryl Eileen | Email Redacted |
| Feickert, Glenn C. | Email Redacted |
| Feickert, Jenny S. | Email Redacted |
| Feiereisen, J Kirk | Email Redacted |
| Feik, Donald | Email Redacted |
| Feik, Pamela | Email Redacted |
| Feil, Karen | Email Redacted |
| Feil, Richard | Email Redacted |
| FEINGOLD, STANLEY | Email Redacted |
| Feisel, Duane | Email Redacted |
| Feiy, April Ann | Email Redacted |
| Felch, Joshua | Email Redacted |
| FELCHLIN, VERA FREEMAN | Email Redacted |
| Felder, Catherine | Email Redacted |
| Felder, John W | Email Redacted |
| Feldhaus, David | Email Redacted |
| Felice, Joel | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Felicia E. McIver | Email Redacted |
| Felicia Holmes | Email Redacted |
| Felicia Maria Accomazzo | Email Redacted |
| Felicia Valente | Email Redacted |
| FELICIANO TEJADA | Email Redacted |
| Felisa C. Wagoner | Email Redacted |
| Felix , Camee | Email Redacted |
| Felix , Tyler Daniel | Email Redacted |
| Felix B. Trevino | Email Redacted |
| Felix Berkhoudt | Email Redacted |
| Felix, Quinn | Email Redacted |
| Felix, Raul | Email Redacted |
| Fell, Rebecca | Email Redacted |
| Fellbaum, Susan Taylor | Email Redacted |
| Feller, Mitchell | Email Redacted |
| Fellers, Delmar | Email Redacted |
| Fellers, Steven | Email Redacted |
| FELLION, JACK ALLEN | Email Redacted |
| Feltman , Dawn | Email Redacted |
| Feltman, Joshua | Email Redacted |
| Felton-Graham, Toni Kay | Email Redacted |
| Feltz , Margaret | Email Redacted |
| Femino, Stephana Linda-Marie | Email Redacted |
| FEN RUI | Email Redacted |
| Fender, Edward Dean | Email Redacted |
| Fendley, John | Email Redacted |
| FENELL, DOUGLAS | Email Redacted |
| FENELL, TATIANA | Email Redacted |
| FENG, ZHEN ZHOU | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Fenske, Brett | Email Redacted |
| Fenton, Andrew Nicholas | Email Redacted |
| FENTON, MARTY | Email Redacted |
| Fenton, Marty Wayne | Email Redacted |
| Fenton, Randy | Email Redacted |
| FENTON, SELENE | Email Redacted |
| Ferchaud, Steven A. | Email Redacted |
| Ference, Cathy and William | Email Redacted |
| Ferges, Michael E | Email Redacted |
| Ferges, Pamela A | Email Redacted |
| Ferges, Ralph E. | Email Redacted |
| Ferguson Revocable Inter Vivos Trust Dated March 21, 2001 (Trustee: Thomas A.  Ferguson) | Email Redacted |
| Ferguson Revocable Trust | Email Redacted |
| Ferguson, Abigail | Email Redacted |
| FERGUSON, ABIGAIL LYNN | Email Redacted |
| Ferguson, Amber | Email Redacted |
| Ferguson, Benjamin | Email Redacted |
| FERGUSON, BRIGETTE ALVERA | Email Redacted |
| Ferguson, Bruce | Email Redacted |
| Ferguson, Brytnee | Email Redacted |
| Ferguson, Clarissa | Email Redacted |
| FERGUSON, COLIN | Email Redacted |
| Ferguson, Dana | Email Redacted |
| FERGUSON, DARRIN | Email Redacted |
| FERGUSON, DOUGLAS | Email Redacted |
| Ferguson, James | Email Redacted |
| FERGUSON, JANE | Email Redacted |
| Ferguson, Jerry | Email Redacted |
| FERGUSON, JUDY ELVIRA | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 238 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Ferguson, Katherine Anne | Email Redacted |
| Ferguson, Kevin John | Email Redacted |
| FERGUSON, LENNY | Email Redacted |
| FERGUSON, LORETTA | Email Redacted |
| Ferguson, Michael M | Email Redacted |
| Ferguson, Micheal L. | Email Redacted |
| Ferguson, Nicole | Email Redacted |
| Ferguson, Patricia | Email Redacted |
| FERGUSON, ROGER | Email Redacted |
| FERGUSON, STELLA | Email Redacted |
| Ferguson, Tamara | Email Redacted |
| FERGUSON, TIMOTHY | Email Redacted |
| Ferguson, Tina Rae | Email Redacted |
| FERGUSON, TRINITY MARIE | Email Redacted |
| Fernald, Colleen | Email Redacted |
| Fernande Leger Estates | Email Redacted |
| FERNANDES SOMERS, MANUEL JOSEPH | Email Redacted |
| FERNANDES SOMERS, ROBIN ELIZABETH | Email Redacted |
| FERNANDES, JOSEPH | Email Redacted |
| Fernandez , Corinna | Email Redacted |
| Fernandez, Eva | Email Redacted |
| FERNANDEZ, JOSEPHINE | Email Redacted |
| Fernandez, Joshua Ezra | Email Redacted |
| Fernandez, Richard | Email Redacted |
| Fernandez, Teresita | Email Redacted |
| Fernando Aldana Marin | Email Redacted |
| Fernando and Dora Ramirez | Email Redacted |
| Fernando Hurtado | Email Redacted |
| Fernando Miguel Perez | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Fernen, Robert | Email Redacted |
| Fernray LLC | Email Redacted |
| FERNS, FRANCES ELAINE | Email Redacted |
| FERNS, GRAHAM | Email Redacted |
| Fernstrom Farrier Services | Email Redacted |
| Ferrance, Francis | Email Redacted |
| Ferrance, Ursula | Email Redacted |
| Ferranti, Gary L. | Email Redacted |
| Ferrari, Leilani Aleta Maria | Email Redacted |
| Ferrari, MD PC , Marcantonio | Email Redacted |
| Ferrario, Kimberly | Email Redacted |
| Ferreira, Chelsea | Email Redacted |
| Ferreira, Frank | Email Redacted |
| Ferreira, Kevin Jeremy | Email Redacted |
| Ferreira, Levine Jeremy | Email Redacted |
| Ferreira, Michael | Email Redacted |
| Ferreira, Steve | Email Redacted |
| Ferrel, Shannon | Email Redacted |
| Ferrel, Tiffany | Email Redacted |
| Ferrell Eugene Ertle | Email Redacted |
| FERRELL, JUAN C | Email Redacted |
| FERRELL, TORI | Email Redacted |
| Ferretti, Anthony | Email Redacted |
| FERRETTI, HATTIE L. | Email Redacted |
| FERREYRA, BRITTANY | Email Redacted |
| FERREYRA, KRISTINA | Email Redacted |
| Ferris , Jonathan | Email Redacted |
| Ferris, Alicia | Email Redacted |
| Ferris, Alyssa | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Ferris, Cole | Email Redacted |
| Ferris, Sydney | Email Redacted |
| Ferro, Angelo | Email Redacted |
| FERRUCCI, ROBIN | Email Redacted |
| FERRY, DONOVAN LEO | Email Redacted |
| Ferry, Karen Selby | Email Redacted |
| Ferry, Robin Edward | Email Redacted |
| FERTIG, SAMANTHA | Email Redacted |
| Fertitta, Ronald Robert | Email Redacted |
| Feske, Daniel | Email Redacted |
| Feske, Jeremy Phillip | Email Redacted |
| Fess, Mark | Email Redacted |
| FEST, AUDREY | Email Redacted |
| FEST, ROBERT | Email Redacted |
| Fetchen, Duane D. and Julie A. | Email Redacted |
| Few, Maya | Email Redacted |
| Few, Sue | Email Redacted |
| FG Stevens Construction | Email Redacted |
| FHK Paradise | Email Redacted |
| Fiandaca, Anthony John | Email Redacted |
| FIANO, CHARLEEN | Email Redacted |
| FIANO, THEODORE J. | Email Redacted |
| Fichter, Barbara | Email Redacted |
| Fickert, Marie | Email Redacted |
| Fickert, Robert | Email Redacted |
| FICKES, BEATRICE J | Email Redacted |
| FICKES, LEE | Email Redacted |
| FICKLIN, MICHAEL RABY | Email Redacted |
| Ficklin, Raby | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| FICKLIN, SARA | Email Redacted |
| Ficklin, Sara Marie | Email Redacted |
| Fidel Petrangelo Tunno | Email Redacted |
| Fidel Rutilo Lopez Pena | Email Redacted |
| Fidel Tunno DBA Fidel Tunno's Hardwood Floors | Email Redacted |
| Fidelia M. Nicolette Trust, Dated July 15, 2015, C/o Phoebe Nicolette, Trustee | Email Redacted |
| FIEBICH, JOHN CARSTEN | Email Redacted |
| FIELD, AUTUMN LYN | Email Redacted |
| Field, Bob | Email Redacted |
| Field, Elijah K. G. | Email Redacted |
| Field, Karen | Email Redacted |
| Field, Luke | Email Redacted |
| Field, Patrick Frank | Email Redacted |
| Field, Shawn | Email Redacted |
| FIELDER, ALLYSON BETH | Email Redacted |
| Fielder, Romalis | Email Redacted |
| FIELDS GONZALES, ANDREA | Email Redacted |
| Fields, Brenda M. | Email Redacted |
| Fields, Cedar James | Email Redacted |
| Fields, James Eugene | Email Redacted |
| Fields, John Chester | Email Redacted |
| Fields, Joseph | Email Redacted |
| Fields, Kathleen Joyce | Email Redacted |
| Fields, Kimberly | Email Redacted |
| Fields, Mary Grace | Email Redacted |
| FIELDS, ROXANE | Email Redacted |
| Fierro, Anthony | Email Redacted |
| FIERRO, CELIA K | Email Redacted |
| Fierro, Christopher | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Fierro, Danielle | Email Redacted |
| Fierro, Isabel | Email Redacted |
| Fierro, Melanie Dawn | Email Redacted |
| Fierro-Belculfino, Jacob Daniel | Email Redacted |
| FIES, BRIAN | Email Redacted |
| FIES, KAREN | Email Redacted |
| FIFE, GEORGE | Email Redacted |
| FIFE, SUSAN | Email Redacted |
| FIGEL, SEAN M. | Email Redacted |
| Figueroa, Alice Ruth | Email Redacted |
| Figueroa, Anthony | Email Redacted |
| Figueroa, Arthur David | Email Redacted |
| FIGUEROA, EDGAR | Email Redacted |
| Figueroa, Elisha | Email Redacted |
| Figueroa, Irma | Email Redacted |
| FIGUEROA, JUAN MANUEL | Email Redacted |
| FIGUEROA, LISA | Email Redacted |
| Figueroa, Maria Isabel | Email Redacted |
| FIGUEROA, NAHUM | Email Redacted |
| Figueroa-Zamora, Andrea | Email Redacted |
| Fikes, Bryan | Email Redacted |
| Fildes, Beverly Cameron | Email Redacted |
| Filer Family 1999 Trust (Trustee: Rhonda L.  Berndt) | Email Redacted |
| Filice McKinley, LLC | Email Redacted |
| FILKINS II, RONALD | Email Redacted |
| FILKINS, RONALD | Email Redacted |
| Fill, Nicholas | Email Redacted |
| Fillerup, David and Linda | Email Redacted |
| Fillmore, Beverly Jean | Email Redacted |

Case: 19-30088    Doc# 6893-37    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 243 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Fillmore, James L. | Email Redacted |
| Fillmore, Laura | Email Redacted |
| Fillmore, Logan R. | Email Redacted |
| Fillmore, Lori | Email Redacted |
| Fillmore, Suzanne | Email Redacted |
| Fillmore, Terrence | Email Redacted |
| Fillmore, Zachary | Email Redacted |
| Finafrock, Erin | Email Redacted |
| FinancialSoft | Email Redacted |
| FINCANNON, JOHNNY ROYCE | Email Redacted |
| FINCANNON, MARY SUE | Email Redacted |
| FINCANNON, STEVEN ELDON | Email Redacted |
| Finch, Gregory M.; Thomas, Shirley | Email Redacted |
| Finch, Joyce | Email Redacted |
| Finch, Naomi Sue | Email Redacted |
| Finch, Raeanne | Email Redacted |
| FINCH, RICHARD DELANE | Email Redacted |
| Finch, William | Email Redacted |
| Find Global Counsel Holdings LLC | Email Redacted |
| Findlay, Heather | Email Redacted |
| FINDLEY, JOSHUA JOHN | Email Redacted |
| Findley, Patricia | Email Redacted |
| Fine, Ada B | Email Redacted |
| FINEOUS, ERIC | Email Redacted |
| FINESSE FLOOR COVERING, INC. | Email Redacted |
| Fingarson, Alexandra | Email Redacted |
| Fingarson, David | Email Redacted |
| Fingarson, John | Email Redacted |
| Finitz Construction | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Fink Stanfield, Pauline Elizabeth | Email Redacted |
| Fink, Brian | Email Redacted |
| Fink, Patricia | Email Redacted |
| Fink, Richard A. | Email Redacted |
| Fink, Robin | Email Redacted |
| Fink, Thomas | Email Redacted |
| Finlan, Alisa | Email Redacted |
| Finlan, David | Email Redacted |
| Finlan, Hannah | Email Redacted |
| Finlan, Matthew | Email Redacted |
| Finley, Mary K | Email Redacted |
| Finley, Teran Rochelle | Email Redacted |
| Finn , Kevin | Email Redacted |
| Finn III, James C. | Email Redacted |
| Finn III, James Crampton | Email Redacted |
| Finn, Candy | Email Redacted |
| FINN, GERARDINE | Email Redacted |
| FINNESTON, BENJAMIN M. | Email Redacted |
| FINNESTON, TESSIE CAMBA | Email Redacted |
| Finney, Debbie | Email Redacted |
| FINNEY, HEIDI JEAN | Email Redacted |
| Finney, Jason Edward | Email Redacted |
| FINNEY, STEPHANIE ANN | Email Redacted |
| Finney, Susan | Email Redacted |
| Finnie Family Trust | Email Redacted |
| Finnie, Mark | Email Redacted |
| FIOLKA, JR., KENNETH ANDREW | Email Redacted |
| FIOLKA, RAYMOND WAYNE | Email Redacted |
| Fiona Roberts | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| FIONA SWEENEY | Email Redacted |
| Fionas Forrest | Email Redacted |
| FIORE, J. ELIZABETH | Email Redacted |
| FIORE, MARY L | Email Redacted |
| Fiorenza, Marc | Email Redacted |
| Fiorenza, Marylin | Email Redacted |
| Fiorenza, Nicholas | Email Redacted |
| Fiorenza, Steven | Email Redacted |
| FIORENZA, VINCENT | Email Redacted |
| Fiori, Elizabeth Anne | Email Redacted |
| Fiori, George Anthony | Email Redacted |
| Fiori, Mervyn | Email Redacted |
| Fiori, Rachel | Email Redacted |
| Fiori, Steven Ray | Email Redacted |
| Fiori, Susan M. | Email Redacted |
| Fiori's Buns & Burgers | Email Redacted |
| Fir St., LLC | Email Redacted |
| Fireman, Benjamin Samuel | Email Redacted |
| FIRESTONE, DR. LEONARD | Email Redacted |
| FIRKUS, BRENDA | Email Redacted |
| Firouzeh Attwood Living Trust | Email Redacted |
| First Alarm | Email Redacted |
| First Amendment and Restatement of the Belluomini Family 1990 Trust Dated November 28, 1990 | Email Redacted |
| First American Trust | Email Redacted |
| First Responder Emergency Medical Services Inc. | Email Redacted |
| Fischbach, James West | Email Redacted |
| Fischer , Douglas | Email Redacted |
| Fischer , Lupe | Email Redacted |
| Fischer , Wayne | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Fischer , Zachary | Email Redacted |
| Fischer, Billie J | Email Redacted |
| Fischer, Casey | Email Redacted |
| Fischer, Charles | Email Redacted |
| Fischer, Doug | Email Redacted |
| Fischer, Edward A. | Email Redacted |
| Fischer, Erika | Email Redacted |
| Fischer, Joshua | Email Redacted |
| Fischer, Lily | Email Redacted |
| Fischer, Lupe | Email Redacted |
| Fischer, Nicholas | Email Redacted |
| Fischer, Robert | Email Redacted |
| Fischer, RoseAnne | Email Redacted |
| Fischer, Stan Charles | Email Redacted |
| Fischer, Steven | Email Redacted |
| FISCHER, STEVEN W | Email Redacted |
| Fischer, Wayne | Email Redacted |
| Fischer, Zachary | Email Redacted |
| Fiscus, Dale | Email Redacted |
| Fish, Carolee | Email Redacted |
| Fish, Nicole | Email Redacted |
| FISH, SHERRY | Email Redacted |
| Fishell, Justin Jacob | Email Redacted |
| Fisher , Lauren | Email Redacted |
| Fisher 1998 Family Trust | Email Redacted |
| FISHER III, ROBERT | Email Redacted |
| Fisher, Aldon Ray | Email Redacted |
| Fisher, Andrew | Email Redacted |
| Fisher, Angus | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Fisher, Bethany | Email Redacted |
| Fisher, Brady Ray | Email Redacted |
| Fisher, Brooks | Email Redacted |
| Fisher, Bryce | Email Redacted |
| Fisher, Carin | Email Redacted |
| Fisher, Cathie | Email Redacted |
| Fisher, Cathy Pauline | Email Redacted |
| Fisher, Charles | Email Redacted |
| FISHER, CHRISTINA | Email Redacted |
| Fisher, Connie | Email Redacted |
| Fisher, Darryl Duncan | Email Redacted |
| FISHER, DAVID | Email Redacted |
| Fisher, Debra Lynn | Email Redacted |
| Fisher, Donna Jean | Email Redacted |
| Fisher, Doug | Email Redacted |
| Fisher, Drake Orion | Email Redacted |
| FISHER, EVAN | Email Redacted |
| Fisher, Heather Anne | Email Redacted |
| FISHER, JIMMIE SUE | Email Redacted |
| FISHER, JULIANNE | Email Redacted |
| FISHER, KENNETH JAMES | Email Redacted |
| Fisher, Kristopher R. | Email Redacted |
| Fisher, Laura | Email Redacted |
| Fisher, Mark | Email Redacted |
| Fisher, Marlan Lee | Email Redacted |
| Fisher, Michael | Email Redacted |
| Fisher, Nicole | Email Redacted |
| Fisher, Paul | Email Redacted |
| Fisher, Sariah | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Fisher, Sharon | Email Redacted |
| Fisher, Stacey | Email Redacted |
| Fisher, Stephanie | Email Redacted |
| FISHER, STEPHEN | Email Redacted |
| Fisher, Valerie J. | Email Redacted |
| fishKevinBrock.com, Inc | Email Redacted |
| Fishkin, Laurence | Email Redacted |
| FISHMAN, JONATHAN N. | Email Redacted |
| FISHMAN, KAYA TAMARA | Email Redacted |
| FISK, STEPHANI ANN | Email Redacted |
| FISKE, EMMETT | Email Redacted |
| Fitch , James | Email Redacted |
| Fitch, David | Email Redacted |
| Fitch, Dennis | Email Redacted |
| Fitch, James | Email Redacted |
| Fitch, Kelly | Email Redacted |
| Fitch, Kenneth Matthew | Email Redacted |
| Fitch, Kenneth R. | Email Redacted |
| FITCH, MATTHEW KENNETH | Email Redacted |
| Fitch, Moriah | Email Redacted |
| Fitch, Robert, Jill, Jacqueline, and Joseph | Email Redacted |
| Fite, Joeann L. | Email Redacted |
| Fitzgerald Family Trust | Email Redacted |
| FitzGerald, Charissa Rose | Email Redacted |
| FitzGerald, Eve F. | Email Redacted |
| Fitzgerald, Maria | Email Redacted |
| FITZGERALD, MIKE PATRICK | Email Redacted |
| Fitzgerald, Sheila A. | Email Redacted |
| Fitzgibbon, John Daniel | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
## Served via Email

| NAME | Email |
|------|-------|
| Fitzgibbon, Marcia Jean | Email Redacted |
| Fitzgibbon, Marica Jean | Email Redacted |
| Fitzpatrick, Larry Dennis | Email Redacted |
| Fitzpatrick, Laura | Email Redacted |
| Fitzpatrick, Mark Anthony | Email Redacted |
| Fitzpatrick, Sarah Marie | Email Redacted |
| FITZSIMMONS, CHRISTINE | Email Redacted |
| Fitzsimmons, Christine Reilly | Email Redacted |
| Fitzsimmons, Christine Rielly | Email Redacted |
| Fitzsimmons, Mary Frances | Email Redacted |
| Fitzsimmons, Terri | Email Redacted |
| Fitzsimmons, Terry | Email Redacted |
| Fitzsimmons, Terry David | Email Redacted |
| Fitzwater, Dan | Email Redacted |
| Fitzwater, Leela | Email Redacted |
| Fixico, David | Email Redacted |
| Flack, Jane | Email Redacted |
| Flacy, David | Email Redacted |
| FLADSETH, HELEN | Email Redacted |
| FLADSETH, LORI | Email Redacted |
| FLADSETH, MARK | Email Redacted |
| Flagg, Mickie | Email Redacted |
| Flahavan, Brian T. | Email Redacted |
| FLAHERTY, BRIAN | Email Redacted |
| Flaherty, Carrie Lorraine | Email Redacted |
| Flaherty, Matthew Michael | Email Redacted |
| Flaherty, Michael | Email Redacted |
| Flaherty, Trent | Email Redacted |
| FLAMING, KAREN JOANNE | Email Redacted |