# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| FLAMMANG, AMANDA | Email Redacted |
| FLAMMANG, MATTHEW | Email Redacted |
| FLANAGAN III, JAMES | Email Redacted |
| FLANAGAN SR., JAMES | Email Redacted |
| FLANAGAN, CONNOR | Email Redacted |
| FLANAGAN, MATTHEW WILLIAM | Email Redacted |
| Flanagan, Shannon | Email Redacted |
| FLANDERS, KLYDA | Email Redacted |
| Flanders, Klyda E. | Email Redacted |
| Flanegin, Gail | Email Redacted |
| Flanegin, James | Email Redacted |
| Flatt, Jessica S. | Email Redacted |
| Flatt, Justin | Email Redacted |
| Flatt, Kevin | Email Redacted |
| FLATT, MATHEW ALLEN | Email Redacted |
| Flatt, Sara Jane | Email Redacted |
| Flavia Craft Millikan | Email Redacted |
| FLAVIAN MASTRANGELO | Email Redacted |
| FLAVIO, HEATHER | Email Redacted |
| Fleck, Kristen | Email Redacted |
| Fleck, Rhonda | Email Redacted |
| Fleck, Sandra | Email Redacted |
| Fleischer, Andy | Email Redacted |
| Fleischer, Elizabeth | Email Redacted |
| Fleischli, Franz | Email Redacted |
| Fleming, Daniel R. | Email Redacted |
| FLEMING, DOUGLAS SCOTT | Email Redacted |
| Fleming, Edna | Email Redacted |
| Fleming, Emily | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Fleming, Gina | Email Redacted |
| Fleming, Jacob M. | Email Redacted |
| Fleming, James | Email Redacted |
| Fleming, John | Email Redacted |
| Fleming, Josephine Anne | Email Redacted |
| FLEMING, MICHELE ANN | Email Redacted |
| Fleming, Samantha B. | Email Redacted |
| Fleming, Sarah E | Email Redacted |
| Fleming, Shaun | Email Redacted |
| Fleming, Theodore | Email Redacted |
| Fleming, Victoria | Email Redacted |
| Flemming, Jacob M | Email Redacted |
| FLENNAUGH-HINES, SEBRENA | Email Redacted |
| Flesher, Brendan | Email Redacted |
| Flesher, Cheryelle | Email Redacted |
| Flesher, Kristi | Email Redacted |
| Flesher, Lori | Email Redacted |
| Flesher, Thomas | Email Redacted |
| Fletcher , Loren Barton | Email Redacted |
| Fletcher Brice Wingfield | Email Redacted |
| Fletcher Jr , Lonnie E | Email Redacted |
| Fletcher Jr., Brian | Email Redacted |
| Fletcher Jr., Carl W. | Email Redacted |
| Fletcher, Brian | Email Redacted |
| Fletcher, Desiree | Email Redacted |
| Fletcher, Diane | Email Redacted |
| Fletcher, James | Email Redacted |
| FLETCHER, JEFFERY | Email Redacted |
| Fletcher, Johanna | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Fletcher, Lisa | Email Redacted |
| Fletcher, Magdeline | Email Redacted |
| Fletcher, Michael | Email Redacted |
| Fletcher, Randall Luis | Email Redacted |
| Fletcher, Robert James | Email Redacted |
| FLICKER OAKS LLC | Email Redacted |
| FLIESSBACH, ISAIAH | Email Redacted |
| Flinchum, Jade | Email Redacted |
| Flinn, Donald | Email Redacted |
| Flinn, Michelle C. | Email Redacted |
| Flinn, Richard P. | Email Redacted |
| FLINT, JAMES | Email Redacted |
| Flint, James C | Email Redacted |
| Flint, Katie | Email Redacted |
| Flintlock Investments LLC | Email Redacted |
| Flockton, Berkeley | Email Redacted |
| Flood Bros Cattle | Email Redacted |
| Flood, Andrea | Email Redacted |
| Flood, Bonnie | Email Redacted |
| Flood, Roger | Email Redacted |
| Floor Plan Imaging, LLC DBA Plan America | Email Redacted |
| FLOR DIAZ | Email Redacted |
| FLORADAY, BRYN | Email Redacted |
| FLORADAY, LAINA PAGE | Email Redacted |
| Floren, Kendra | Email Redacted |
| Florence Centina Spelt | Email Redacted |
| Florence H Spruance as trustee of the William H Spruance and Florence H Spruance Family Trust dated July 29, 2010 | Email Redacted |
| Florence Hockanson | Email Redacted |

Case: 19-30088   Doc# 6893-38   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 3 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Florence Marie Cardy | Email Redacted |
| Florence Rink | Email Redacted |
| Florence, Debra | Email Redacted |
| Florence, Debra Lynn | Email Redacted |
| Florence, James | Email Redacted |
| Florence, James Anthony | Email Redacted |
| Florence, Joseph | Email Redacted |
| Florence, Lori Ann | Email Redacted |
| Florentina Becerra | Email Redacted |
| Florentino Flores Antelo | Email Redacted |
| Flores , Dominga | Email Redacted |
| FLORES AGUILAR, EPIFANIA | Email Redacted |
| Flores Casas III, Antonio | Email Redacted |
| FLORES FLORES, OSCAR | Email Redacted |
| FLORES RUIZ, PUEBLITO | Email Redacted |
| FLORES VARGAS, VALENTIN | Email Redacted |
| Flores, Andrea | Email Redacted |
| Flores, Andrea Tomasa | Email Redacted |
| FLORES, ANNELLE CHRISTY | Email Redacted |
| Flores, Barbara | Email Redacted |
| FLORES, BENJAMIN ROBERT | Email Redacted |
| Flores, Bonnie J | Email Redacted |
| FLORES, CARLOS FLORES | Email Redacted |
| Flores, Christina Lee | Email Redacted |
| Flores, Dawn Michelle | Email Redacted |
| Flores, Dominga | Email Redacted |
| Flores, Eduardo Aldama | Email Redacted |
| Flores, Emily Ellen | Email Redacted |
| FLORES, EMMA | Email Redacted |

Case: 19-30088    Doc# 6893-38    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 4
of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| FLORES, ERYN ASHLEY | Email Redacted |
| FLORES, FELICIA ANNETTE | Email Redacted |
| Flores, Gary E. | Email Redacted |
| Flores, Jesamin | Email Redacted |
| Flores, John | Email Redacted |
| FLORES, JOSE | Email Redacted |
| Flores, Jose Louis | Email Redacted |
| Flores, Joseph | Email Redacted |
| Flores, Justin | Email Redacted |
| Flores, Loreena M. | Email Redacted |
| Flores, Luis and Luynda | Email Redacted |
| Flores, Luis and Lynda | Email Redacted |
| FLORES, LUIS ANTHONY | Email Redacted |
| FLORES, LYNN | Email Redacted |
| FLORES, MAIYA | Email Redacted |
| Flores, Manuel | Email Redacted |
| Flores, Marcie Aileene | Email Redacted |
| Flores, Maria Elena | Email Redacted |
| FLORES, MARK | Email Redacted |
| FLORES, MICHAEL ANTHONY | Email Redacted |
| Flores, Pamela | Email Redacted |
| FLORES, PEDRO | Email Redacted |
| Flores, Rose C. | Email Redacted |
| Flores, Samuel Guerrero | Email Redacted |
| FLORES, SIERRA ELLEN | Email Redacted |
| FLORES, TIMOTHY CLINTON | Email Redacted |
| FLORES, VALERIE JASMINE | Email Redacted |
| Flores, William | Email Redacted |
| Flores, Yazmin | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Floriann Duport | Email Redacted |
| Florin Paraschiv Iancu | Email Redacted |
| Flournoy, David | Email Redacted |
| Flournoy, Vanessa | Email Redacted |
| Flowers , Helen | Email Redacted |
| Flowers, Danny Ray | Email Redacted |
| Flowers, Fullers | Email Redacted |
| Flowers, Gayle Ann | Email Redacted |
| Flowers, Helen Nemati | Email Redacted |
| Flowers, Isabella Ashley Nemati | Email Redacted |
| Flowers, James Lawrence | Email Redacted |
| Flowers, Louise | Email Redacted |
| Flowers, Steven H | Email Redacted |
| Flowers, Steven H. | Email Redacted |
| Flowers, William | Email Redacted |
| Flows Painting | Email Redacted |
| FLOY SARAH SALYER LIVING TRUST | Email Redacted |
| Floyd and Kaye Powell as trustees of The Floyd V. and Kaye A. Powell 1996 Trust | Email Redacted |
| FLOYD EDWARD HACKMANN | Email Redacted |
| Floyd Moore | Email Redacted |
| Floyd Owen Strickler | Email Redacted |
| Floyd Wiggins | Email Redacted |
| Floyd, Cheri | Email Redacted |
| Floyd, Cooper | Email Redacted |
| Floyd, Jason | Email Redacted |
| Floyd, Judy | Email Redacted |
| Floyd, Susanne | Email Redacted |
| Floyd, Trisha | Email Redacted |
| Flugeman, K. Karla | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| FLUHARTY, CATHERINE | Email Redacted |
| FLUHARTY, MARLIYN DOROTHY | Email Redacted |
| Fluharty, Zella | Email Redacted |
| FLUHARTY, ZELLA JO GAIL | Email Redacted |
| Fluke's Auction Clearance Center | Email Redacted |
| Flying H Ranch LLC | Email Redacted |
| Flynn , Patricia | Email Redacted |
| Flynn Family | Email Redacted |
| FLYNN, DANUTA ALICE | Email Redacted |
| FLYNN, JORDAN ALEXANDRA | Email Redacted |
| Flynn, Justin | Email Redacted |
| FLYNN, LARA EVANGELINE | Email Redacted |
| FLYNN, TERENCE | Email Redacted |
| FLYNN, WILLIAM THOMAS | Email Redacted |
| FLYNN, ZEBULON TYLER | Email Redacted |
| Flynn-Gross, Jordan Alexandra | Email Redacted |
| FOBERT, CAITLIN | Email Redacted |
| FOC Corporation | Email Redacted |
| Fochs, Tonda | Email Redacted |
| FOCUS4 PROMOSIONS | Email Redacted |
| Foddrill, Darcy J. | Email Redacted |
| Foddrill, John | Email Redacted |
| Fogarassy, Arpad Jozsef | Email Redacted |
| FOGEL TRUST, HARRY AND SHERREE C | Email Redacted |
| FOGEL, HARRY | Email Redacted |
| FOGG, LISA | Email Redacted |
| Fogle, Doreen | Email Redacted |
| Fogline Vineyards | Email Redacted |
| FOHRMAN, BURTON | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| FOHRMAN, RALEIGH | Email Redacted |
| FOLEY , NANCY | Email Redacted |
| Foley, Carol | Email Redacted |
| Foley, Jeffrey Alan | Email Redacted |
| Foley, Laci | Email Redacted |
| FOLEY, MARIAM | Email Redacted |
| Foley, Maureen E. | Email Redacted |
| FOLEY, MICHAEL | Email Redacted |
| Foley, Patrick | Email Redacted |
| Foley, Robert | Email Redacted |
| Foley, Stephen R. | Email Redacted |
| Folks, Billy | Email Redacted |
| FOLKS, CAM | Email Redacted |
| Folks, Lea | Email Redacted |
| Folsom, Georgianna | Email Redacted |
| Folsom, Gregory Sampson | Email Redacted |
| FOLTZ, NICKY DIANE | Email Redacted |
| FOLTZ, ORION ASHBY | Email Redacted |
| Fonda R. Baden, Trustee of the Fonda R. Baden Living Trust Dated September 25, 2000 | Email Redacted |
| Fondern, Annetta | Email Redacted |
| Fong, Dylan Michael | Email Redacted |
| FONSECA DE SCHILLING, ROSA CARMELA | Email Redacted |
| Fonseca, Arturo Fonseca | Email Redacted |
| Fonseca, Jr, Johnny S | Email Redacted |
| FONSECA, PETE | Email Redacted |
| Fontana, Jeanne M. | Email Redacted |
| Fontana, Joey | Email Redacted |
| Fontanella Wines, LLC | Email Redacted |
| Fontenot, Marie | Email Redacted |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)
Page 757 of 2542

Case: 19-30088 Doc# 6893-38 Filed: 04/22/20 Entered: 04/22/20 20:00:31 Page 8 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Fonzeca, Irene | Email Redacted |
| FOOR, BETTY LEE | Email Redacted |
| Foor, Mark | Email Redacted |
| Foor, Matthew Adrian | Email Redacted |
| Footcandy, Inc. | Email Redacted |
| FOOTE, DAVID | Email Redacted |
| FOOTE, HASLEY | Email Redacted |
| Foote, Howard | Email Redacted |
| Foote, Kimberly | Email Redacted |
| Foote, Mitchell | Email Redacted |
| Foote, Robbie D. | Email Redacted |
| FOOTE, SHERRI | Email Redacted |
| Foothill Income Properties, LLP dba Paradise Gardens III | Email Redacted |
| Foothills Mutual Water Company #1 | Email Redacted |
| FOOTMAN, ANA | Email Redacted |
| For Elyse, Inc. | Email Redacted |
| Forberg, M.D., Paul | Email Redacted |
| Forbes Jr, Fredric Walter | Email Redacted |
| Forbes Jr., William Joe | Email Redacted |
| Forbes, Aline | Email Redacted |
| Forbes, Andrew Charles | Email Redacted |
| FORBES, ANITA LOUISE | Email Redacted |
| Forbes, Ardeth | Email Redacted |
| Forbes, Eleanor | Email Redacted |
| Forbes, Fredric Walter | Email Redacted |
| Forbes, Liam | Email Redacted |
| Forbes, Matthew Donald | Email Redacted |
| Forbes, Mee | Email Redacted |
| Forbes, Rachelle Elizabeth | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Forbes, Randel | Email Redacted |
| Forbes, Robert | Email Redacted |
| Forbes, Ronald | Email Redacted |
| Forbes, Victoria | Email Redacted |
| FORBIS, JACOB REID | Email Redacted |
| FORBIS, RACHEL COLLEEN | Email Redacted |
| FORBIS, SOPHIA FLORENCE | Email Redacted |
| Forbush, Ralph C. | Email Redacted |
| Ford, Amy L | Email Redacted |
| Ford, Bruce J | Email Redacted |
| Ford, Candace | Email Redacted |
| Ford, Cassandra | Email Redacted |
| Ford, Chris Ryan | Email Redacted |
| Ford, Connie | Email Redacted |
| Ford, David Glen | Email Redacted |
| FORD, ESTATE OF, JOHN EUGENE | Email Redacted |
| Ford, John Eugene | Email Redacted |
| Ford, Kaitlyn | Email Redacted |
| Ford, Lauren | Email Redacted |
| Ford, Logan | Email Redacted |
| Ford, Maxine Effie | Email Redacted |
| Ford, Michelle | Email Redacted |
| Ford, Sabrina Ann | Email Redacted |
| Ford, Taylor | Email Redacted |
| FORD, TIYON | Email Redacted |
| Ford, Zomaka | Email Redacted |
| FORD-KLINE, RAMONA SUSAN | Email Redacted |
| Ford-Wilson, Shea | Email Redacted |
| Foreman, Ricky | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Foreman, Roger | Email Redacted |
| FOREST GLEN MHP, LLC | Email Redacted |
| Forest Grove Mobile & RV Park | Email Redacted |
| FOREST KIRK | Email Redacted |
| Forest Thomas Jones | Email Redacted |
| Forest, Claude Clement | Email Redacted |
| FORESTER ALLEN | Email Redacted |
| Forester Savage | Email Redacted |
| FORESTER, JEANNETTE | Email Redacted |
| Forever 999, Inc., Sakura Sushi | Email Redacted |
| forH Investments, Inc. | Email Redacted |
| Fornachon, John | Email Redacted |
| Fornachon, Robert | Email Redacted |
| FORNER, KARLYN F. | Email Redacted |
| FORNER, MARK A. | Email Redacted |
| FOROUGH GHOLAMI | Email Redacted |
| Forquer, Charles | Email Redacted |
| Forquer, Charles Henry | Email Redacted |
| Forrest Bliss | Email Redacted |
| Forrest Carlton Melvin | Email Redacted |
| Forrest Holt | Email Redacted |
| FORREST JINKS | Email Redacted |
| FORREST MICHAEL BRAULT REVOCABLE TRUST DATED 11-17-2003 | Email Redacted |
| Forrest Robert Mjoen | Email Redacted |
| Forrest Tree Service | Email Redacted |
| Forrest W Williams or Dorothy L Williams | Email Redacted |
| Forrest Walter Holnbach | Email Redacted |
| Forrest, Brynne Nicole | Email Redacted |
| Forrest, Cherise | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Forrest, Esther | Email Redacted |
| FORREST, JUDITH ANNE | Email Redacted |
| Forrest, Torry | Email Redacted |
| FORRESTER, ERIC | Email Redacted |
| FORRESTER, GERALD | Email Redacted |
| Forsman, Andrew | Email Redacted |
| Forsman, Bruce | Email Redacted |
| Forsman, Diane | Email Redacted |
| Forster, Holly Suzanne | Email Redacted |
| Forsyth, Cortland Montgomery | Email Redacted |
| Forsyth, John Norton | Email Redacted |
| Forsyth, Kimberly | Email Redacted |
| Forsyth, Maribeth Fonley | Email Redacted |
| Forsythe, John | Email Redacted |
| Fort, Susan Jill | Email Redacted |
| Forthmann Jr, Andrew K | Email Redacted |
| FORTNER, JR., ED | Email Redacted |
| FORTNER, RACHEL | Email Redacted |
| Fortune, Matthew Thomas | Email Redacted |
| FOSDICK, CHUCK | Email Redacted |
| Fosdick, Daryl | Email Redacted |
| Fosdick, Devin | Email Redacted |
| FOSDICK, DUANE HOWARD | Email Redacted |
| Foss Family 2006 Trust | Email Redacted |
| Foss Family Trust | Email Redacted |
| Foss Valley Vineyards LLC | Email Redacted |
| FOSS, BRENDAN | Email Redacted |
| Foss, Carlita | Email Redacted |
| Foss, Fred Louis | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Foss, Lawrence | Email Redacted |
| Foss, Nancy R | Email Redacted |
| FOSSAN, GAYLE JEAN | Email Redacted |
| FOSSAN, KEN PATRICK | Email Redacted |
| Foster Family Trust | Email Redacted |
| Foster Freeze | Email Redacted |
| Foster, Alexandra E. | Email Redacted |
| Foster, Anthony C | Email Redacted |
| FOSTER, BARTON SCOTT | Email Redacted |
| Foster, Carly | Email Redacted |
| Foster, David M. | Email Redacted |
| Foster, Dianne M | Email Redacted |
| Foster, Donald Douglas | Email Redacted |
| Foster, Gary | Email Redacted |
| Foster, Harriett | Email Redacted |
| Foster, Jason Francis | Email Redacted |
| Foster, Jeffrey | Email Redacted |
| Foster, Jennifer | Email Redacted |
| Foster, Jerry | Email Redacted |
| FOSTER, JODIE | Email Redacted |
| Foster, John | Email Redacted |
| Foster, Karlton Clay | Email Redacted |
| Foster, Lyle | Email Redacted |
| Foster, Makayla Marie Joy | Email Redacted |
| Foster, Marty | Email Redacted |
| Foster, Matthew | Email Redacted |
| Foster, Matthew & Christian-Marie | Email Redacted |
| Foster, Mikie | Email Redacted |
| Foster, Patricia J. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Foster, Robert | Email Redacted |
| Foster, Robert John | Email Redacted |
| Foster, Robert K | Email Redacted |
| Foster, Rodney | Email Redacted |
| Foster, Ruby L. | Email Redacted |
| Foster, Sarah Katelyn | Email Redacted |
| Foster, Sharon Lynn | Email Redacted |
| FOSTER, SHIRLEY | Email Redacted |
| FOSTER, STEFANIE MARAGNA | Email Redacted |
| Foti, Michelle | Email Redacted |
| Foto, Phillip | Email Redacted |
| FOTOUHI, ALBERT | Email Redacted |
| Fotouhi, Kameron Brady | Email Redacted |
| Fotouhi, Kelsey | Email Redacted |
| Fotouhi, Michelle Lynn | Email Redacted |
| Fouad Daoud | Email Redacted |
| Foucaud, Remi | Email Redacted |
| Fouche, Melissa | Email Redacted |
| Foudray, Cindy Anne | Email Redacted |
| Foulger, Reven | Email Redacted |
| FOULGER, TAYLOR MATTHEW | Email Redacted |
| Foulkrod, Jessica | Email Redacted |
| Fountain Grove Dry Cleaners | Email Redacted |
| Fountain of Youth Trust | Email Redacted |
| Fountain, Craig | Email Redacted |
| FOUNTAINE, LINDA | Email Redacted |
| Fountaingrove Golf & Athletic Club d/b/a The Fountaingrove Club | Email Redacted |
| Fountaingrove II Open Space Maintenance Association | Email Redacted |
| FOUNTAINGROVE MEDICAL CENTER PARTNERS LLC | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Fountaingrove Oral Surgery | Email Redacted |
| Fountaingrove Ranch Master Homeowners Association | Email Redacted |
| Fouquet, Alain | Email Redacted |
| Fouquet, Alain Yvan | Email Redacted |
| Fouquette, Brenda | Email Redacted |
| Four Creative Season | Email Redacted |
| Four Creative Seasons | Email Redacted |
| Fourcroy, Catherine | Email Redacted |
| Fourkas Family Trust | Email Redacted |
| FOURKAS, ALISSA DORA, individually | Email Redacted |
| FOURKAS, ELIZABETH LOU, individually and as trustee of the Fourkas Family Trust | Email Redacted |
| Fournier, Lora | Email Redacted |
| Fournier, Monique | Email Redacted |
| Fourth & Davis Street LLC | Email Redacted |
| FOUST, BONITA LEONA | Email Redacted |
| Foust, Katherine | Email Redacted |
| Fouts, Casey | Email Redacted |
| Fouts, John | Email Redacted |
| Fouts, Suzanne Pasky | Email Redacted |
| Foutz, John | Email Redacted |
| Foutz, Monica | Email Redacted |
| Foutz, Tammy | Email Redacted |
| FOWKES, VICTORIA LOUISE | Email Redacted |
| Fowler Family Trust, Dated March 13, 2001 | Email Redacted |
| Fowler, Carl | Email Redacted |
| Fowler, Darin | Email Redacted |
| Fowler, Desiree Michelle | Email Redacted |
| Fowler, Don and Robin | Email Redacted |
| Fowler, Douglas H. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Fowler, Eve | Email Redacted |
| Fowler, Franklin E. | Email Redacted |
| Fowler, Kathleen | Email Redacted |
| Fowler, Lee A. | Email Redacted |
| Fowler, Mark R. | Email Redacted |
| Fowler, Matthew | Email Redacted |
| Fowler, Pamela T. | Email Redacted |
| Fowler, Shane C. | Email Redacted |
| Fowler, Sheri | Email Redacted |
| Fowler, Victoria | Email Redacted |
| Fox Jr., Steven G. | Email Redacted |
| Fox, Amaji | Email Redacted |
| Fox, Amelia | Email Redacted |
| Fox, Bryan | Email Redacted |
| Fox, Casey | Email Redacted |
| Fox, Deborah | Email Redacted |
| Fox, Dolethea | Email Redacted |
| FOX, JOANNE | Email Redacted |
| Fox, Julia | Email Redacted |
| Fox, Nancy A. | Email Redacted |
| FOX, NATALIE LYNN | Email Redacted |
| Fox, Patricia | Email Redacted |
| Fox, Richard K. | Email Redacted |
| Fox, Robin Michael | Email Redacted |
| FOX, SHERRY DIANE | Email Redacted |
| Fox, Wingate Bender | Email Redacted |
| Fox, Winston | Email Redacted |
| Foxburns, Jordon | Email Redacted |
| Fox-Hall, Rhea | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Foy , Mary Kelly | Email Redacted |
| Foye, Robert F | Email Redacted |
| Fraga, Dyanne | Email Redacted |
| Fraga, Paul and Mildred | Email Redacted |
| Fraga, Robert Earl | Email Redacted |
| Fraguglia, Joseph | Email Redacted |
| Fraguglia, Patricia | Email Redacted |
| Fraley, William Cole | Email Redacted |
| FRAME, EMMA VIRGINA | Email Redacted |
| FRAME, SHANDRA | Email Redacted |
| Frame, Shandra Lee | Email Redacted |
| Framigliio , Janet | Email Redacted |
| FRANCES BALOVICH | Email Redacted |
| Frances Edelman | Email Redacted |
| Frances Haunani Neil | Email Redacted |
| Frances J. Petersen, as Trustee of the Frances J. Petersen Revocable Trust dated December 14, 2016 | Email Redacted |
| Frances Jean Herl | Email Redacted |
| Frances L Wolfgram | Email Redacted |
| Frances L. Bengtsson | Email Redacted |
| Frances Louise Hitchen | Email Redacted |
| FRANCES M BEHMKE | Email Redacted |
| Frances M. Moehnke Revocable Trust | Email Redacted |
| Frances Marie Moehnke | Email Redacted |
| Frances Ruth Britton Lamb | Email Redacted |
| Frances Sue Judd Trust | Email Redacted |
| Frances Tarvin Walker, Trustee, The 2003 Walker Family Trust | Email Redacted |
| Frances Ullman | Email Redacted |
| Frances Winfrey Casey Fore, deceased (Bridgett Claussen, personal representative) | Email Redacted |
| Francesca Papia | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Francesca Santos | Email Redacted |
| FRANCHETTI, JOHN | Email Redacted |
| FRANCHETTI, LISA | Email Redacted |
| Franchi, Laureen | Email Redacted |
| Franchi, Rod | Email Redacted |
| Francia, Amanda | Email Redacted |
| Francia, Anthony Joseph | Email Redacted |
| Francia, Joanne | Email Redacted |
| Francine B Andresen | Email Redacted |
| Francine Knowles | Email Redacted |
| Francine Lou Lopez | Email Redacted |
| Francine M. Ranuio | Email Redacted |
| Francis B. Rolfson, Jr., Trustee of the Survivor's Trust of the Francis B. Rolfson, Jr. and Beulah Ann Rolfson Trust dated November 10, 1993 | Email Redacted |
| FRANCIS COTTER | Email Redacted |
| Francis Dolan | Email Redacted |
| Francis E. Wilson | Email Redacted |
| Francis Edward Jesiolowski | Email Redacted |
| Francis Family Trust | Email Redacted |
| Francis Ferrance | Email Redacted |
| FRANCIS J PANEK | Email Redacted |
| Francis J. Dolan and Catherine Lisa Dolan, Trustees of the Frank and Lisa Dolan Revocable Trust dated 4/9/99 | Email Redacted |
| Francis Marion Ivey | Email Redacted |
| Francis Wilson | Email Redacted |
| Francis, Colleen | Email Redacted |
| FRANCIS, DANIEL LEROY | Email Redacted |
| FRANCIS, ELIZABETH ANN | Email Redacted |
| FRANCIS, GEORGE CHARLES | Email Redacted |

Case: 19-30088    Doc# 6893-38    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 18 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| FRANCIS, GEORGE LEYROY | Email Redacted |
| FRANCIS, JEREMY AUSTIN | Email Redacted |
| FRANCIS, JILL | Email Redacted |
| FRANCIS, KATHERINE STEPHANIE | Email Redacted |
| FRANCIS, THOMAS MICHAEL | Email Redacted |
| Francisca Giarratano | Email Redacted |
| Francisca Soto Sharp | Email Redacted |
| Franciscan Holdings LLC | Email Redacted |
| Francisco + Riki L. Maldonado | Email Redacted |
| FRANCISCO CANALES | Email Redacted |
| Francisco Chavez | Email Redacted |
| Francisco Corrales | Email Redacted |
| FRANCISCO E CORRALES | Email Redacted |
| Francisco Elias Perlera | Email Redacted |
| FRANCISCO GONZALEZ | Email Redacted |
| Francisco J. Rivas | Email Redacted |
| FRANCISCO L. CANALES AND HEATHER J FURNAS, TRUSTEES OF THE FRANCISCO L. CANALES AND HEATHER J. FURNAS LIVING TRUST DATED JULY 5, 1995 | Email Redacted |
| Francisco Reyes | Email Redacted |
| Francisco Rivera Garcia and Julieta Rivera DBA Meeho's | Email Redacted |
| Francisco Sagrero | Email Redacted |
| Francisco Trujillo | Email Redacted |
| Francisco Velez Garcia | Email Redacted |
| Francisco, Gary | Email Redacted |
| Francisco, Haley Jordan | Email Redacted |
| Francisco, Lucy | Email Redacted |
| Francisco, Riley Noelle | Email Redacted |
| Francis-Knowles, Velvet | Email Redacted |
| FRANCIS-KNOWLES, VELVET VIOLETTE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Franco Family Trust | Email Redacted |
| Franco Vineyard Management | Email Redacted |
| Franco, Arthur | Email Redacted |
| Franco, Carol | Email Redacted |
| FRANCO, DAVID | Email Redacted |
| FRANCO, DAVID F. | Email Redacted |
| FRANCO, KIMBERLY LYNN | Email Redacted |
| Franco, Laurie June | Email Redacted |
| Franco, Paige | Email Redacted |
| Franco, Regina | Email Redacted |
| Franco, Reuben | Email Redacted |
| Franco, Sean M | Email Redacted |
| Francoise Mulligan | Email Redacted |
| Francyk, Amber | Email Redacted |
| FRANCYK, AMBER LEE | Email Redacted |
| FRANCYK, BAYLEE | Email Redacted |
| Francyk, Betty | Email Redacted |
| FRANCYK, BETTY JOE | Email Redacted |
| Francyk, Derek John | Email Redacted |
| Francyk, Kevin | Email Redacted |
| Francyk, Kevin Williams | Email Redacted |
| FRANCYK, THOMAS | Email Redacted |
| FRANGIPANE, JOSHUA ANTHONY | Email Redacted |
| FRANK , ALICE R | Email Redacted |
| FRANK A. MELLO | Email Redacted |
| Frank Albin Pastor | Email Redacted |
| Frank Allen Weldon | Email Redacted |
| Frank and Anna Pope Living Trust | Email Redacted |
| Frank and Elvera Seghesio and the Seghesio Family Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Frank and Julie Cadjew Revocable Trust | Email Redacted |
| Frank and Rosa Konrad Trust | Email Redacted |
| FRANK ANDERSON | Email Redacted |
| Frank Anthony Hollis | Email Redacted |
| FRANK ARTEAGA | Email Redacted |
| Frank Arteaga, dba Frank and Tina | Email Redacted |
| Frank Cabral | Email Redacted |
| Frank Carter | Email Redacted |
| Frank Cerecedes | Email Redacted |
| Frank D. Geldert and Mary Grace Geldert, trustees, of the Frank D. Geldert Jr., and Mary Geldert Revocable Trust dated July 20, 2016 | Email Redacted |
| Frank Darien III | Email Redacted |
| Frank DeMichele | Email Redacted |
| Frank Desmond Barbour | Email Redacted |
| Frank E. Salas and Marlys A. Salas, Trustees, Frank and Marlys Revocable Inter Vivos Trust Dated April 1, 2008 | Email Redacted |
| Frank Eberle, Kathleen Eberle | Email Redacted |
| Frank Everett Norton Jr. | Email Redacted |
| Frank Family Vineyards LLC | Email Redacted |
| FRANK FERREIRA | Email Redacted |
| Frank Filer | Email Redacted |
| Frank Gallardo, individually and on behalf of the Gallardo Family Trust | Email Redacted |
| FRANK GELDERT | Email Redacted |
| Frank Gordon Stevens, Trustee of the Frank & Juanita Stevens Family Trust | Email Redacted |
| Frank H. Bartholomew Foundation | Email Redacted |
| FRANK HARRELL | Email Redacted |
| Frank J Cercone and Carol L. Cercone Revocable Trust | Email Redacted |
| Frank J. Bolf | Email Redacted |

Case: 19-30088    Doc# 6893-38    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 21 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| FRANK J. ORTIZ AND JACQUELINE DAWN ORTIZ, CO-TRUSTEES OR THEIR SUCCESSORS IN TRUST, UNDER THE ORTIZ LIVING TRUST DATED MAY 7, 2007 AND ANY AMENDMENTS THERETO | Email Redacted |
| Frank Jimenez (Estate of) | Email Redacted |
| Frank Jordan & Wendy Paskin-Jordan 2002 Revocable Trust | Email Redacted |
| Frank Joseph Fischer | Email Redacted |
| Frank L Federico | Email Redacted |
| Frank Lee Norwood | Email Redacted |
| Frank Leonard | Email Redacted |
| Frank Liuzza | Email Redacted |
| FRANK LOCKWOOD and FRANK W LOCKWOOD, doing business as Every Stuff Styles | Email Redacted |
| FRANK M. TANSEY AND NANCY E. WATSON-TANSEY, TRUSTEES OR THEIR SUCCESSORS IN TRUST UNDER THE TANSEY FAMILY LIVING TRUST DATED NOVEMBER 30, 2000 | Email Redacted |
| FRANK MACHADO | Email Redacted |
| Frank Meyer as Trustee of The Frank and Patricia L. Meyer Trust Dated July 27, 2006 | Email Redacted |
| Frank Michael Collins | Email Redacted |
| Frank P. Pinocchio | Email Redacted |
| Frank Paul Windt | Email Redacted |
| Frank Peck | Email Redacted |
| FRANK RICHARD POPE | Email Redacted |
| Frank Robert Seibel | Email Redacted |
| Frank Salas | Email Redacted |
| Frank Schellinger, individually and on behalf of The Frank & Andrea Schellinger Trust | Email Redacted |
| Frank Solors dba Frank's Mobile Auto | Email Redacted |
| Frank Stevens | Email Redacted |
| FRANK TANSEY CONSULTING | Email Redacted |
| Frank Tolson | Email Redacted |
| Frank Vanskike, Individually, and as Trustee of the Vanskike Frank D. Jr. Living Trust | Email Redacted |
| FRANK VERGARA III | Email Redacted |
| Frank Vergara, III, individually on on behalf of The Vergara Living Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| FRANK W LOCKWOOD | Email Redacted |
| Frank Wesley Graham | Email Redacted |
| FRANK WILLIAM MAYNARD | Email Redacted |
| FRANK, CELESTE ANNE | Email Redacted |
| Frank, Cody | Email Redacted |
| FRANK, DALE RAY | Email Redacted |
| Frank, David | Email Redacted |
| Frank, Douglas Alan | Email Redacted |
| Frank, Joshua | Email Redacted |
| Frank, Kayla | Email Redacted |
| Frank, Robert | Email Redacted |
| Frank, Shane | Email Redacted |
| Frank, Steven | Email Redacted |
| Frank, Suzanne | Email Redacted |
| Frank, Thomas | Email Redacted |
| Frank, Tyler | Email Redacted |
| FRANKE, JOSEPH STEVENALEXANDER | Email Redacted |
| FRANKIE BELCULFINO | Email Redacted |
| Frankie Cavasoz Alvarez | Email Redacted |
| Franklin Charles Warren | Email Redacted |
| Franklin Gene Filer, individually and as representative or successor-in-interest for Barbara J. Filer, Deceased | Email Redacted |
| Franklin Vanda Kasper and Merrill Purdy Kasper, Trustees of The Kasper Family Living Trust, Dated February 18, 2003 | Email Redacted |
| FRANKLIN, ALEC WILLIAM | Email Redacted |
| Franklin, Ann | Email Redacted |
| Franklin, Cheryl | Email Redacted |
| Franklin, Christopher | Email Redacted |
| FRANKLIN, DANIEL | Email Redacted |
| FRANKLIN, JOHN MICHAEL | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Franklin, Lynn | Email Redacted |
| Franklin, Rachel | Email Redacted |
| FRANKLIN, SCOTT | Email Redacted |
| Franklin, Shirley | Email Redacted |
| Franklin, Steven | Email Redacted |
| FRANKLIN, TANYA MAY | Email Redacted |
| FRANKLYN D BANNING | Email Redacted |
| Franklyn, Dianna | Email Redacted |
| Frankovich (Christopher Frankovich, Parent), Ethan Christopher | Email Redacted |
| Frankovich, Christopher Keith | Email Redacted |
| Frankovich, Naomi Raquel | Email Redacted |
| Frank's Auto Detailing | Email Redacted |
| Frank's Mobile Auto Repair | Email Redacted |
| Frank's Refrigeration & Heating, Inc. | Email Redacted |
| Franks, Alycia | Email Redacted |
| Franks, Anna Marie | Email Redacted |
| Franks, Dale R | Email Redacted |
| FRANKS, DALE RAY | Email Redacted |
| Franks, Dean | Email Redacted |
| Franks, Jennifer | Email Redacted |
| FRANKS, LISA | Email Redacted |
| Franks, Lynnette | Email Redacted |
| Franks, Mark | Email Redacted |
| Franks, Ruth | Email Redacted |
| FRANKUM, JONATHAN | Email Redacted |
| FRANKUM, SCARLETT | Email Redacted |
| Fransen, Chef | Email Redacted |
| Frantz, James P | Email Redacted |
| Frantz, William | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Frantz, William J | Email Redacted |
| Franz Clemens Everschor | Email Redacted |
| Franz Clemens Everschor as Trustee of the Hime Revocable Trust | Email Redacted |
| Franz, Michael George | Email Redacted |
| FRARY, DONOVAN JAMES ARION | Email Redacted |
| FRARY, JEANETTE ILENE | Email Redacted |
| Frasca, Orlando | Email Redacted |
| Frase, Timothy | Email Redacted |
| FRASER, LUKE | Email Redacted |
| FRASER-MYERS, DIANA MARIE | Email Redacted |
| Fratini, Regina Marie | Email Redacted |
| Fratis Jr., Mark D. | Email Redacted |
| Fratis, Daphne | Email Redacted |
| Fratis, Mark D. | Email Redacted |
| FRAUMENI, MEGAN ELIZABETH | Email Redacted |
| Frausto, Alexis F | Email Redacted |
| FRAVEL, DARREN ADAM | Email Redacted |
| FRAVEL, LESLIE ANN | Email Redacted |
| Frayne, Pamela Joan | Email Redacted |
| FRAZEN, GUSTAV KARL RAMON | Email Redacted |
| FRAZEN, MARIA NOELIA | Email Redacted |
| Frazer Family Trust | Email Redacted |
| FRAZER, CYNTHIA ANN | Email Redacted |
| Frazer, David B | Email Redacted |
| FRAZER, DAVID BRUCE | Email Redacted |
| FRAZER, JESSIKA | Email Redacted |
| Frazer, Jessika A | Email Redacted |
| Frazer, Noriko | Email Redacted |
| Frazer-Siegal, Wendy | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| FRAZIER TRUST, BUFFI AND BRIAN | Email Redacted |
| Frazier, Annette Kusserow | Email Redacted |
| FRAZIER, BRIAN | Email Redacted |
| Frazier, Bruce | Email Redacted |
| Frazier, Dean | Email Redacted |
| Frazier, Elizabeth G. | Email Redacted |
| Frazier, John Andrew | Email Redacted |
| Frazier, Lita | Email Redacted |
| Frazier, Molly | Email Redacted |
| Frazier, Sheila Renee | Email Redacted |
| Frazier, Thomas & Patricia | Email Redacted |
| Frazier, Walter Eugene | Email Redacted |
| Frazze, Travis Bryant | Email Redacted |
| Freccero, Roxanne | Email Redacted |
| Fred A. Loomis and Diane F. Loomis as Trustees of The Loomis Family 2010 Living Trust | Email Redacted |
| Fred Barickman and Maeva T. Barickman Living Trust Dated June 30, 2015 | Email Redacted |
| Fred Charles McDaniel | Email Redacted |
| FRED DONALD RUSSELL | Email Redacted |
| Fred Downey | Email Redacted |
| Fred Edward Adamson | Email Redacted |
| FRED FAVERO | Email Redacted |
| Fred George Hulac | Email Redacted |
| Fred H. Levin Revocable Trust | Email Redacted |
| Fred Hall Kuhlmann | Email Redacted |
| Fred Hayden | Email Redacted |
| Fred Kemp | Email Redacted |
| FRED KILLION, JR. | Email Redacted |
| Fred L. Carrasca | Email Redacted |
| Fred L. and Ann K. Revocable Trust (Trustee: Fred L. Carrasca) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| FRED LEFEBVRE | Email Redacted |
| Fred Louis Foss | Email Redacted |
| Fred M. Higbee | Email Redacted |
| Fred Magliocca and Nancy Jane Magliocca, Trustees of the Fred and Nancy Magliocca Living Trust dated August 7, 2008 | Email Redacted |
| Fred Michael Faircloth | Email Redacted |
| Fred Millar | Email Redacted |
| Fred Milligen and Janet Bishop as trustees of The Fred J. Van Milligen and Janet H. Bishop 2001 Revocable Trust a/d/t dated January 25, 2001 | Email Redacted |
| Fred S. Favero and Ginger Martin Favero, Trustees of the Fred S. and Ginger Martin Favero Trust | Email Redacted |
| Fred Scott Majors | Email Redacted |
| Fred Teibel | Email Redacted |
| Fred Wiedmann | Email Redacted |
| Fred Wiedmann Individually and DBA Napa Rifle and Pistol Club | Email Redacted |
| Fred Wiedmann OBO Napa Rifle & Pistol Club Inc. | Email Redacted |
| Freda Kelly | Email Redacted |
| Freddie Martin | Email Redacted |
| Freddie Washington | Email Redacted |
| Frederic D Davis DDS | Email Redacted |
| Frederic Taylor, individually and d/b/a Fred Taylor Construction | Email Redacted |
| Frederica M. Holochwost | Email Redacted |
| Frederick  Manteufel Jr | Email Redacted |
| Frederick Alexander Riecker | Email Redacted |
| Frederick and Patel, LLC dba Olea Hotel | Email Redacted |
| Frederick Boyd Dietterle | Email Redacted |
| FREDERICK CHOPPING | Email Redacted |
| Frederick Francis Abken | Email Redacted |
| Frederick Gail T Revocable Trust | Email Redacted |
| Frederick H. and Cynthia L. Brinkmann Trust Dated July 14, 1988 as Amended | Email Redacted |

Case: 19-30088    Doc# 6893-38    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 27 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Frederick Henry Brinkmann | Email Redacted |
| Frederick Hirth Trust et al | Email Redacted |
| Frederick Holzknecht | Email Redacted |
| Frederick J. Gibbons and Catherine J. Gibbons 2002 Revocable Trust, c/o Catherine Gibbons and Freder | Email Redacted |
| Frederick James Scott | Email Redacted |
| Frederick John Happich | Email Redacted |
| Frederick John Holochwost | Email Redacted |
| Frederick Kenneth Crosher | Email Redacted |
| Frederick Paul Marquardt | Email Redacted |
| Frederick R Light | Email Redacted |
| FREDERICK RICHARD ROGERS | Email Redacted |
| Frederick Steven Yanner | Email Redacted |
| Frederick Tomas Heffner | Email Redacted |
| FREDERICK WARREN STUERZL | Email Redacted |
| Frederick, Donald | Email Redacted |
| FREDERICK, GAIL | Email Redacted |
| Frederick, Karl W. | Email Redacted |
| Fredericksen, Kevin | Email Redacted |
| FREDERICKSON, LEILANI | Email Redacted |
| Fredric Walter Forbes Jr | Email Redacted |
| Fredrich Lee Hibdon | Email Redacted |
| FREDRICKSON, MARGARET L. | Email Redacted |
| FREDRICKSON, WILLIAM EMIL | Email Redacted |
| Free, Leticia | Email Redacted |
| Freedheim, Chris | Email Redacted |
| Freedheim, Lindsey | Email Redacted |
| Freedheim, Scott | Email Redacted |
| Freedle, Clint | Email Redacted |
| Freedman, Gary L. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Freedman, Marlene B. | Email Redacted |
| Freedman, Rayna Star | Email Redacted |
| Freedom Mortgage | Email Redacted |
| Freehart , Sheri | Email Redacted |
| Freehart, Michael G. | Email Redacted |
| Freeland, Cruz | Email Redacted |
| Freeland, Layla | Email Redacted |
| Freeland, Tammy | Email Redacted |
| Freeman W Collier | Email Redacted |
| Freeman, Aaron | Email Redacted |
| Freeman, Beverly | Email Redacted |
| Freeman, Bridgett | Email Redacted |
| Freeman, Darlene | Email Redacted |
| Freeman, Debra | Email Redacted |
| FREEMAN, DENISE | Email Redacted |
| Freeman, Donald | Email Redacted |
| Freeman, Elna | Email Redacted |
| Freeman, Eugene | Email Redacted |
| Freeman, Gerald Michael | Email Redacted |
| Freeman, Gina | Email Redacted |
| Freeman, Jacqueline | Email Redacted |
| Freeman, James | Email Redacted |
| Freeman, John | Email Redacted |
| Freeman, Joshua | Email Redacted |
| Freeman, Katheryn | Email Redacted |
| Freeman, Katie V. | Email Redacted |
| Freeman, Kenneth | Email Redacted |
| Freeman, Lauren | Email Redacted |
| Freeman, Loren | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Freeman, Lynetta | Email Redacted |
| Freeman, Mark S. | Email Redacted |
| FREEMAN, MICHAEL | Email Redacted |
| Freeman, Prentiss | Email Redacted |
| Freeman, Reuel David | Email Redacted |
| FREEMAN, SANDE MARIE | Email Redacted |
| Freeman, Shelly | Email Redacted |
| Freeman, Tracy | Email Redacted |
| Freeman, Virginia G. | Email Redacted |
| Freeman, Walter | Email Redacted |
| Freeman-Wood, Jon | Email Redacted |
| Freeman-Wood, Lisa | Email Redacted |
| Freemark South Trust, dated May 7, 2003 | Email Redacted |
| Freemyer, Garry | Email Redacted |
| Freemyers, Wallace Arthur | Email Redacted |
| Freer , Kelly Moakley | Email Redacted |
| Freer, Aaron | Email Redacted |
| Freer, Charlotte | Email Redacted |
| Freer, Kellie Rae | Email Redacted |
| Freer, Natay | Email Redacted |
| Freese, Paul E | Email Redacted |
| FREGOSO DE RAMIREZ, JOSEPHINA | Email Redacted |
| Frei , Alexander | Email Redacted |
| Frei, Alexander Sequia | Email Redacted |
| Frei, Gabriel Cuchuma | Email Redacted |
| Frei, Jonathan George | Email Redacted |
| Frei, Maria Kastania | Email Redacted |
| Freidel, Ashley | Email Redacted |
| Freimuth, Erica | Email Redacted |

Case: 19-30088    Doc# 6893-38    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
30 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Freimuth, Henry | Email Redacted |
| Freimuth, Henry William | Email Redacted |
| FREIMUTH, TIM | Email Redacted |
| FREITAG, DARLENE FAYE | Email Redacted |
| FREITAG, PETER J | Email Redacted |
| Freitas III, John | Email Redacted |
| FREITAS, BRET ALLEN | Email Redacted |
| FREITAS, CHRISTINA ELEANOR-CHAN | Email Redacted |
| Freitas, Janea Ann | Email Redacted |
| Freitas, Jed & Kristin | Email Redacted |
| FREITAS, MAXINE | Email Redacted |
| Freitas, Megan | Email Redacted |
| Freitas, Stanley | Email Redacted |
| Freitas, Tammy | Email Redacted |
| Freitas, Thomas J. | Email Redacted |
| Freitas, Tracy | Email Redacted |
| Freitas, Tristan | Email Redacted |
| French , Marilyn | Email Redacted |
| French, Benjamin Jacob | Email Redacted |
| FRENCH, DALE | Email Redacted |
| FRENCH, DOLORES L. | Email Redacted |
| FRENCH, DONALD E. | Email Redacted |
| FRENCH, KATRINA D. | Email Redacted |
| FRENCH, MICHAEL | Email Redacted |
| FRENCH, MONIQUE E. | Email Redacted |
| French, Nicole | Email Redacted |
| FRENCH, PATRICIA | Email Redacted |
| FRENCH, PHILLIP | Email Redacted |
| FRENCH, SIERRA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| FRENCH, TRAVIS | Email Redacted |
| FRENCH, WILLIAM CHARLES | Email Redacted |
| Frenzel , Dave | Email Redacted |
| Frenzel, Forrest | Email Redacted |
| Frenzel, Jeanette | Email Redacted |
| Frenzel, Karl | Email Redacted |
| FREUDENTHAL, TAMERA LEE | Email Redacted |
| Freund, James | Email Redacted |
| Frey Family 2015 Trust | Email Redacted |
| FREY N M & A G 2004 Trust | Email Redacted |
| Frey Vineyards | Email Redacted |
| Frey, Aaron C. | Email Redacted |
| Frey, Adam Dapishu | Email Redacted |
| Frey, Adam Tomki | Email Redacted |
| Frey, Aimee Nicole | Email Redacted |
| Frey, Casey Konocti | Email Redacted |
| Frey, Daniel Treadwell | Email Redacted |
| Frey, Dwayne Alvin | Email Redacted |
| Frey, Elizabeth Ann | Email Redacted |
| Frey, Emily T. | Email Redacted |
| Frey, India Heulema | Email Redacted |
| Frey, John Emil | Email Redacted |
| Frey, Jonathan Moenave | Email Redacted |
| Frey, Katrina Van Lente | Email Redacted |
| Frey, Kimberley Coleen | Email Redacted |
| Frey, Lisa | Email Redacted |
| Frey, Luke M. | Email Redacted |
| Frey, Maria Isabel | Email Redacted |
| Frey, Mark | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Frey, Matthew | Email Redacted |
| Frey, Maxwell Yong-Wah | Email Redacted |
| Frey, Michael | Email Redacted |
| Frey, Nathaniel Noyo | Email Redacted |
| Frey, Nicholas | Email Redacted |
| Frey, Pamela J | Email Redacted |
| Frey, Paul Klamath | Email Redacted |
| Frey, Penelope Muriel | Email Redacted |
| Frey, Samuel | Email Redacted |
| Frey, Sonja Kacha | Email Redacted |
| Frey, Tamara Tamaqua | Email Redacted |
| Frey, Thomas Dale | Email Redacted |
| Frey, Tyler Nokomis | Email Redacted |
| FREYER, CARRIE | Email Redacted |
| Frias, Angela | Email Redacted |
| Friberg, Dave | Email Redacted |
| Fridley, Bonnie | Email Redacted |
| Fried, Jonathan | Email Redacted |
| FRIEDA HOUNTIS | Email Redacted |
| Frieda Lowe | Email Redacted |
| Friedenberg, Steven A. | Email Redacted |
| Frieder, Leslie | Email Redacted |
| Frieder, Preston | Email Redacted |
| Friedland, Fred | Email Redacted |
| Friedland, Samantha | Email Redacted |
| Friedman McCalla, Molly Colleen | Email Redacted |
| Friedman, Alan I. | Email Redacted |
| Friedman, Chris | Email Redacted |
| Friedman, Geoffrey | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Friedman, Jennifer Fern | Email Redacted |
| Friedman, Neil | Email Redacted |
| Friedman, Rayna | Email Redacted |
| Friedman, Robert H | Email Redacted |
| Frieman, Justin | Email Redacted |
| Frieman, Sarah | Email Redacted |
| FRIEND, MARY ELLEN | Email Redacted |
| Friends United in Rescue, Inc. | Email Redacted |
| Friendshuh, Bette | Email Redacted |
| FRIENDSHUH, BETTE A | Email Redacted |
| Friese, Chandra L. | Email Redacted |
| Friese, Robert C. | Email Redacted |
| FRIESEKE BRUCE TRUST & KAYSER DENISE TRUST | Email Redacted |
| Frieseke Family Living Trust, Jon P. Frieseke & Vera C. Frieseke, Trustees Dtd June 24, 2002 | Email Redacted |
| FRIESEKE, JON PETER | Email Redacted |
| FRIESEKE, VERA CHRISTINA | Email Redacted |
| FRIESEN, SIERRA ELIZABETH | Email Redacted |
| Friesz, Michelle | Email Redacted |
| Friesz, Michelle Robin | Email Redacted |
| FRINZELL, JR, JERRY CECIL | Email Redacted |
| FRISBEE, DANIEL ROBERT | Email Redacted |
| FRISBEE, GLENNA JO | Email Redacted |
| Frisby, David Lee | Email Redacted |
| Frisby, Lana Dawn | Email Redacted |
| Frisella, Danielle | Email Redacted |
| Fritha's Homes, LLC | Email Redacted |
| Fritsch , Donna | Email Redacted |
| Fritsch, Carrie | Email Redacted |
| Fritsch, Gregory Alan | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Fritts , Brice | Email Redacted |
| Fritts, Robert | Email Redacted |
| Fritts, Scotti | Email Redacted |
| Fritz, Cliff William | Email Redacted |
| Fritz, Erik L | Email Redacted |
| Fritzke, Alvin Bruce | Email Redacted |
| Fritz-Ta, Stephanie | Email Redacted |
| Frizell, Kay Frances | Email Redacted |
| Frizell, Mitzi Kay | Email Redacted |
| Frizzell, Patti L. | Email Redacted |
| FRODSHAM, JAMES | Email Redacted |
| FRODSHAM, SYLVIA | Email Redacted |
| From The Ground Up, INC | Email Redacted |
| From the Ground Up, Inc. | Email Redacted |
| Frost Flower Inc, | Email Redacted |
| FROST, GLEE | Email Redacted |
| Frost, Glenn | Email Redacted |
| Frost, James | Email Redacted |
| Froymovich, Gabriel | Email Redacted |
| FRUDDEN TRUST | Email Redacted |
| Frudden, Peter John | Email Redacted |
| Frudden, Susan | Email Redacted |
| FRUGE-FORD, MELISSA YVONNE | Email Redacted |
| Frumkin, Daniel William | Email Redacted |
| Frumkin, Garrett James | Email Redacted |
| Frutos, Janae Michelle | Email Redacted |
| Fry Family Trust | Email Redacted |
| Fry, Dale Thomas | Email Redacted |
| Fry, Glynn Ann | Email Redacted |

Case: 19-30088    Doc# 6893-38    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
35 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Fry, Lavinia and Gordon | Email Redacted |
| Fry, Lavinia Ruth and James Gordon | Email Redacted |
| Fry, Tracy | Email Redacted |
| Fryar, Leslie | Email Redacted |
| FRYE, ELGIN | Email Redacted |
| Frye, Elgin N. | Email Redacted |
| Frye, Eric S. | Email Redacted |
| Frye, Erin | Email Redacted |
| FRYE, JANE | Email Redacted |
| FRYE, LINDA | Email Redacted |
| Frye, Michael | Email Redacted |
| Frye, Wayland J. | Email Redacted |
| FRYER, KERRIANN RENE | Email Redacted |
| FTC Home Services | Email Redacted |
| Fuchs Family Trust | Email Redacted |
| Fuchs, Edward Joseph | Email Redacted |
| Fuchs, Frederich Miroslav | Email Redacted |
| Fuchs, Sarah Rae | Email Redacted |
| FUCILE, SALVATORE | Email Redacted |
| FUCILE, STACEY ANNE | Email Redacted |
| FUENTES, YADIRA | Email Redacted |
| Fuentes-Friedman, Eileen M. | Email Redacted |
| Fuentez, Lorraine | Email Redacted |
| Fugitt, Curtis Paul | Email Redacted |
| FULFORD, COREY PRESTON | Email Redacted |
| Fulk, Kathleen Elaine | Email Redacted |
| Fulkerth, Kimberly | Email Redacted |
| Full Moon Entertainment, LLC | Email Redacted |
| Fuller Jr., Jerry A | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Fuller, Alexandra K | Email Redacted |
| Fuller, Ann | Email Redacted |
| Fuller, Barbara Jean | Email Redacted |
| Fuller, Christen | Email Redacted |
| Fuller, Daniel | Email Redacted |
| Fuller, Dionna Marie | Email Redacted |
| Fuller, James and Kathryn | Email Redacted |
| Fuller, Jennifer | Email Redacted |
| Fuller, John | Email Redacted |
| Fuller, Jr., Jerry A. | Email Redacted |
| Fuller, Kurt R | Email Redacted |
| Fuller, Lonita | Email Redacted |
| Fuller, Lonita Lynn | Email Redacted |
| Fuller, Maria I | Email Redacted |
| Fuller, Mark Alan | Email Redacted |
| Fuller, Nancy | Email Redacted |
| Fuller, Neva | Email Redacted |
| Fuller, Sharyn | Email Redacted |
| Fuller, Sheridan | Email Redacted |
| Fuller, Wendy | Email Redacted |
| Fuller-Page, Doris | Email Redacted |
| Fullerton, Jacqueline M. | Email Redacted |
| Fullerton, Kevin | Email Redacted |
| Fullmer, Christina Marie | Email Redacted |
| Fullmer, Jared Solomon | Email Redacted |
| Fulton & Associates LLC | Email Redacted |
| Fulton Family Vineyards | Email Redacted |
| Fulton Schaefer, Joanne | Email Redacted |
| FULTON, CHRIS | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Fulton, Donald A | Email Redacted |
| Fulton, Paul | Email Redacted |
| Fulton, Steven Darrel | Email Redacted |
| FULTON, TIMOTHY CLAUDE | Email Redacted |
| FUMIKO CALLAS | Email Redacted |
| FUNDERBUNK, BOBBIE JOANN | Email Redacted |
| FUNDERBURK, TAMMY | Email Redacted |
| Funes Enterprise LLC | Email Redacted |
| Funes Jr., Frank A. | Email Redacted |
| Funes, Barbara | Email Redacted |
| FUNES, RICHARD S. | Email Redacted |
| FUNK, ARIELLE | Email Redacted |
| Funk, Brian | Email Redacted |
| Funk, Carol | Email Redacted |
| FUNK, CHRISTOPHER | Email Redacted |
| Funk, Dominic Ivan | Email Redacted |
| Funk, Geddis Anthony | Email Redacted |
| FUNK, LAUREN | Email Redacted |
| Funk, Mika Elise | Email Redacted |
| Funk, Stuart | Email Redacted |
| Funkhouser Revocable Trust Agreement | Email Redacted |
| FUNKHOUSER, JEFFREY | Email Redacted |
| Funkhouser, Jennifer | Email Redacted |
| Funkhouser, Jonathan | Email Redacted |
| Funkhouser, Justin | Email Redacted |
| Funkialone Level One | Email Redacted |
| Fuqua, Linda | Email Redacted |
| Furginson , Frederick | Email Redacted |
| Furginson, Frederick | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| Furginson, Judith | Email Redacted |
| Furguson, Jacklyn | Email Redacted |
| Furia, Kimberly | Email Redacted |
| Furlong, Denise M. | Email Redacted |
| Furry, Ian | Email Redacted |
| Furton, Lisa | Email Redacted |
| Furze, Gerald | Email Redacted |
| Furze, Megan | Email Redacted |
| Furze, Twila | Email Redacted |
| Futrell Family Trust | Email Redacted |
| Futrell, Linda R. | Email Redacted |
| Fyfe, Zoe | Email Redacted |
| Fylstra, Richard Don | Email Redacted |
| G & J Powell, Inc. and Grocery Outlet | Email Redacted |
| G Squared Consulting, Inc. | Email Redacted |
| G&P GRANT 2011 FAMILY TRUST | Email Redacted |
| G&S Investors, Inc., dba Ponderosa Property Managers | Email Redacted |
| G. B. (Chris & Marissa Bartalotti, Parents) | Email Redacted |
| G. B., minor child | Email Redacted |
| G. B., minor child (Spencer Barrow & Kaley Barrow, parents) | Email Redacted |
| G. B., minor child (Todd Lynn Boston & Elizabeth Marie Boston, parents) | Email Redacted |
| G. Beau Hunter DDS, Inc. | Email Redacted |
| G. C. (Garrison & Merilyn Chaffee, Parents) | Email Redacted |
| G. C., minor child | Email Redacted |
| G. D., minor child (JOHN DALLA) | Email Redacted |
| G. E. (Heather Evans, Parent) | Email Redacted |
| G. F., minor child | Email Redacted |
| G. F., minor child (Lisa Farias, parent) | Email Redacted |
| G. G. (Brian & Jane Gearinger, Parents) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| G. H., minor child | Email Redacted |
| G. H., minor child (Gladys R. Galeano, parent) | Email Redacted |
| G. H., minor child (Randi Hall, parent) | Email Redacted |
| G. J. (Leon Michael Jones, Parent) | Email Redacted |
| G. K. (Brendan Kunkle, Parent) | Email Redacted |
| G. L. (William & Elena Lowery, Parents) | Email Redacted |
| G. L., minor child | Email Redacted |
| G. L., minor child (CARLOS LUIS LICEA) | Email Redacted |
| G. L., minor child (Susan Logan, parent) | Email Redacted |
| G. N. (Kord Nichols, Parent) | Email Redacted |
| G. N., minor child | Email Redacted |
| G. O. (John & Nicole Osmer, Parents) | Email Redacted |
| G. P. (Angela Wulbrecht, Parent) | Email Redacted |
| G. P., minor child | Email Redacted |
| G. P., minor child (Christine Poje, parent) | Email Redacted |
| G. R. (A MINOR CHILD OF JAMES REGAN AND ADELE DIFFLEY) | Email Redacted |
| G. R., minor child | Email Redacted |
| G. R., minor child (Dora R. Reynolds, parent) | Email Redacted |
| G. S., minor child | Email Redacted |
| G. Scott Hanosh DDS Inc. | Email Redacted |
| G. Scott Hanosh, D.D.S. & Michelle Hanosh | Email Redacted |
| G. V., minor child | Email Redacted |
| G. W., minor child | Email Redacted |
| G.A, a minor child (Erin Gualderama, mother) | Email Redacted |
| G.A. a minor child (Crystal Alcover, parent) | Email Redacted |
| G.A., a minor child (Iver Anderson, parent) | Email Redacted |
| G.A., a minor child (Salvador Ambriz Quintana, parent) | Email Redacted |
| G.A.S. a minor child (Walter Seidenglanz Parent) | Email Redacted |
| G.B. (Eyob Goitom, Parent) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| G.B., a minor child | Email Redacted |
| G.B., a minor child ( , parent) | Email Redacted |
| G.B., a minor child (CADE BOEGER, guardian) | Email Redacted |
| G.B., a minor child (CATHERINE BYER, guardian) | Email Redacted |
| G.B., a minor child (Jarrett Barnett, parent) | Email Redacted |
| G.B., a minor child (Masis Babajanian, parent) | Email Redacted |
| G.B., a minor child (MONICA BRAVO, guardian) | Email Redacted |
| G.B., a minor child (Tiffany Becker, parent) | Email Redacted |
| G.B., a minor child (Yamileth Tatum, parent) | Email Redacted |
| G.B., a minor child, (Jennifer Boldrini, parent) | Email Redacted |
| G.C., a minor child (Anthony Louis Celentano, parent) | Email Redacted |
| G.C., a minor child (Dawn Caccavale, parent) | Email Redacted |
| G.C., a minor child (Deborah Carpenter, parent) | Email Redacted |
| G.C., a minor child (JEFF CAVE, guardian) | Email Redacted |
| G.C., a minor child (Jennifer Dickinson, Parent) | Email Redacted |
| G.C., a minor child (Miguel Calderon, parent) | Email Redacted |
| G.C., a minor child (Sadie Cowan, parent) | Email Redacted |
| G.C., a minor child (Todd Conner, parent) | Email Redacted |
| G.C., a minor child (Tracy Cahn, parent) | Email Redacted |
| G.C., a minor child (Tracy Campbell, parent) | Email Redacted |
| G.C.L. | Email Redacted |
| G.C.L., a minor child | Email Redacted |
| G.C.S., III, a minor child | Email Redacted |
| G.D, a minor child (Jon Doyle, parent) | Email Redacted |
| G.D. (Colleen Down, Parent) | Email Redacted |
| G.D. (FLORENCE LESNE DUCOM, PARENT) | Email Redacted |
| G.D., a minor child (Jessica Farrington, parent) | Email Redacted |
| G.D., a minor child (NICHOLAS DOUGLASS, guardian) | Email Redacted |
| G.D., a minor child (NICOLAS M. DOUGLAS, PARENT) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| G.D., a minor child (Trevor Davis, parent) | Email Redacted |
| G.D., Emily Louise Harmon | Email Redacted |
| G.D.G., a minor child (Joshua Gallagher & Erin Gallagher, Parents) | Email Redacted |
| G.E.S. (Christina Souther, Parent) | Email Redacted |
| G.F., a minor (Jennifer Joslin and Sean Joslin, parents) | Email Redacted |
| G.F., a minor child (ERIC FORSLUND, guardian) | Email Redacted |
| G.F., a minor child (Stacey Gonzales, parent) | Email Redacted |
| G.F.G, minor child (Stephen Garnero and Kirsten Garnero, Parents) | Email Redacted |
| G.F.R. (MARIA CARMEN RIVERA GARCIA) | Email Redacted |
| G.G. (Amanda Matthews, Parent) | Email Redacted |
| G.G. a minor child (Amy Jo Pivato, parent) | Email Redacted |
| G.G., a minor child (Ammie Gilson, parent) | Email Redacted |
| G.G., a minor child (Dawn Gray, parent) | Email Redacted |
| G.G., a minor child (Elizabeth Gregg, parent) | Email Redacted |
| G.G., a minor child (Jennifer Graham-Allagree, parent | Email Redacted |
| G.G., a minor child (Leticia Garcia and Victor Garcia, parents) | Email Redacted |
| G.G., a minor child (PETER GIVENS, guardian) | Email Redacted |
| G.H., a minor child (Brandi Hamer, parent) | Email Redacted |
| G.H., a minor child (Brent Hedman, Parent) | Email Redacted |
| G.H., a minor child (Christine Hanawalt, parent) | Email Redacted |
| G.H., a minor child (David Hughes, parent) | Email Redacted |
| G.H., a minor child (Gladys Restrepo Galeano, parent) | Email Redacted |
| G.H., a minor child (John Hafner, parent) | Email Redacted |
| G.H., a minor child (Leslie Henson, parent) | Email Redacted |
| G.H., a minor child (Summer Hill, parent) | Email Redacted |
| G.J. (Teresa Jacobs) | Email Redacted |
| G.J., a minor child (Judith Triantos, parent) | Email Redacted |
| G.K., a minor child | Email Redacted |
| G.K., a minor child (Abbie Knowles, Parent) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| G.K., a minor child (Azhar Khan, parent) | Email Redacted |
| G.K., a minor child (Philip Kim and Kimberly S. Kim, parents) | Email Redacted |
| G.K., a minor child, (Trevor Lange-Morin, Parent) | Email Redacted |
| G.K.A.L., a minor child | Email Redacted |
| G.L., a minor child ( , parent) | Email Redacted |
| G.L., a minor child (Kerry Burke, parent) | Email Redacted |
| G.L., a minor child (Raymond Liles, parent) | Email Redacted |
| G.L.M., a minor child (Trevor Lange-Morin, Parent) | Email Redacted |
| G.L.R.G., a minor child | Email Redacted |
| G.L.V., a minor child | Email Redacted |
| G.M. (Barbra Malone) | Email Redacted |
| G.M. (LISA FIGUEROA) | Email Redacted |
| G.M., a minor child (Aaron McLaughlin, parent) | Email Redacted |
| G.M., a minor child (JACOB MARTINEZ, guardian) | Email Redacted |
| G.M., a minor child (Kenneth Wahl, parent) | Email Redacted |
| G.M., a minor child (Kevin McKeown, parent) | Email Redacted |
| G.M., a minor child (Kimberly McNeilly, parent) | Email Redacted |
| G.M., a minor child (Lisa McClung, parent) | Email Redacted |
| G.M., a minor child (Marco McGill, parent) | Email Redacted |
| G.M.B., minor child (Christine Brazington, parent) | Email Redacted |
| G.M.P., a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | Email Redacted |
| G.M.R., a minor child | Email Redacted |
| G.N., a minor child (Shawna Niemi, parent) | Email Redacted |
| G.N., a minor child (William Nye, parent) | Email Redacted |
| G.O., a minor child (PATRICK FRANCIS O'LOUGHLIN, guardian) | Email Redacted |
| G.P., a minor child ( , parent) | Email Redacted |
| G.P., a minor child (Derek Pierman, parent) | Email Redacted |
| G.P., a minor child (Martha A. Rogers, parent) | Email Redacted |
| G.P., a minor child (Sarah Thomson, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| G.P., minor child (Adam Peterson, parent) | Email Redacted |
| G.Q., a minor Child (Matthew Quan, parent) | Email Redacted |
| G.R. (Cecilia Palomares) | Email Redacted |
| G.R. (LAURA RINGENBERGER) | Email Redacted |
| G.R. (Nick Reed) | Email Redacted |
| G.R., a minor child (Ashley Velazques, guardian) | Email Redacted |
| G.R., a minor child (GUY RILEY, guardian) | Email Redacted |
| G.R., a minor child (Jessica Kennefic, parent) | Email Redacted |
| G.R., a minor child (Jessie Thompson, parent) | Email Redacted |
| G.R., a minor child (Kimberly Rosendin, parent) | Email Redacted |
| G.R., a minor child (LANCE RILEY, guardian) | Email Redacted |
| G.R., a minor child (Nick Reed, parent) | Email Redacted |
| G.R., a minor child (Tanya Restad, parent) | Email Redacted |
| G.S. (Andrew Supinger) | Email Redacted |
| G.S. (CODY SARGENT) | Email Redacted |
| G.S. (Garland Lee Sanchez Jr., parent) | Email Redacted |
| G.S. (KATHERINE PREADER-SEIDNER) | Email Redacted |
| G.S. a minor child (Martha Sapien, parent) | Email Redacted |
| G.S., a minor child (Arvinder Singh, parent) | Email Redacted |
| G.S., a minor child (Christina Scott, Parent) | Email Redacted |
| G.S., a minor child (DESIREE KILPATRICK, guardian) | Email Redacted |
| G.S., a minor child (Esther Rivas, parent) | Email Redacted |
| G.S., a minor child (KYLEE SHIPMAN, guardian) | Email Redacted |
| G.S., a minor child, DOB 05/09/2010 (Haley Skerrett, parent) | Email Redacted |
| G.S., a minor child, DOB 09/16/2008 (Haley Skerrett, parent) | Email Redacted |
| G.T., a minor child (Dan Thomas-Grant, parent) | Email Redacted |
| G.T., a minor child (Katie Townsend, parent) | Email Redacted |
| G.T., a minor child (Michael Torr, parent) | Email Redacted |
| G.T.S. (Jeffrey Stuart) | Email Redacted |

Case: 19-30088    Doc# 6893-38    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
44 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| G.V. (Tessa Vasquez) | Email Redacted |
| G.V., a minor child (Andrew Vasquez, parent) | Email Redacted |
| G.V., a minor child (Eric Vierra, parent) | Email Redacted |
| G.V., a minor child (Ivan Vera, parent) | Email Redacted |
| G.V., a minor child (Jennifer Vannucci, parent) | Email Redacted |
| G.V., a minor child (Shawn Von Rotz, parent) | Email Redacted |
| G.W., a minor child (Christine Waterstripe, mother) | Email Redacted |
| G.W., a minor child (IDEN WARNOCK, guardian) | Email Redacted |
| G.W., a minor child (JOSEPH KERRIGAN, guardian) | Email Redacted |
| G.W., a minor child (Ryan Wright, parent) | Email Redacted |
| G.W., a minor child (STEPHANIE WEBB, guardian) | Email Redacted |
| G.W., minor child, (Parent, Kathy Wake) | Email Redacted |
| G.Z., a minor child (Sarah Zanutto, parent) | Email Redacted |
| G1 Financial Corp. | Email Redacted |
| Gaa, Thomas Gregory | Email Redacted |
| Gabb, Austin | Email Redacted |
| Gabb, Larry | Email Redacted |
| Gabb, Lawrence Edward | Email Redacted |
| GABBARD, MARGARET | Email Redacted |
| Gabbay, Abraham | Email Redacted |
| Gabbay, Ortal | Email Redacted |
| Gaberial McGrew Higgens | Email Redacted |
| Gaberial McGrew-Higgens | Email Redacted |
| Gabriel Anthony Frey | Email Redacted |
| Gabriel Barajas | Email Redacted |
| GABRIEL BASTARDO | Email Redacted |
| Gabriel Blaine LeRossignol | Email Redacted |
| GABRIEL C ROOD | Email Redacted |
| Gabriel Cuchuma Frei | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Gabriel Dunham | Email Redacted |
| Gabriel Emanuel Ballejos | Email Redacted |
| Gabriel Garcia | Email Redacted |
| Gabriel J.  Roberts | Email Redacted |
| Gabriel John Waegner | Email Redacted |
| Gabriel Marie Dougherty | Email Redacted |
| Gabriel Pacheco | Email Redacted |
| GABRIEL PRICE | Email Redacted |
| Gabriel Sean Smith | Email Redacted |
| GABRIEL TOMMY MIJARES | Email Redacted |
| Gabriel Waterstripe (Christine Marler, Parent) | Email Redacted |
| Gabriel, Marc A | Email Redacted |
| Gabriel, Patricia E. | Email Redacted |
| GABRIEL, PAULA JEAN | Email Redacted |
| GABRIELLA E ST. CLAIR | Email Redacted |
| Gabriella Galla (Matia Galla, Parent) | Email Redacted |
| Gabriella Gathman (George Gathman, Parent) | Email Redacted |
| Gabriella Lauren Scribner | Email Redacted |
| Gabriella's Eatery | Email Redacted |
| GABRIELLE BROCHE | Email Redacted |
| Gabrielle Glaser | Email Redacted |
| GABRIELLE PAUL | Email Redacted |
| GABRIELLE TUKMAN | Email Redacted |
| Gabrielle Valencia Pla | Email Redacted |
| GACANICH, ANDREW | Email Redacted |
| GACANICH, KATHLEEN | Email Redacted |
| GADBERRY, KEITH | Email Redacted |
| GADBERRY, KRISTIN KAYE | Email Redacted |
| Gadberry, Ryan James | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Gaddini, Frank | Email Redacted |
| Gaddini, Peggy J. | Email Redacted |
| Gaddini, Robert Gray | Email Redacted |
| Gaddini, Shawn | Email Redacted |
| Gaddis, Larry Duane | Email Redacted |
| Gaebel, Carol Lynn | Email Redacted |
| Gaede, Jacob | Email Redacted |
| Gaela Ballard | Email Redacted |
| Gaelic Moving | Email Redacted |
| Gaeta, Kim A | Email Redacted |
| Gaetan L. Tamo Revocable Trust dated 10/26/2005 | Email Redacted |
| Gaffield, Christian Audrey | Email Redacted |
| Gaffield, Jacqueline | Email Redacted |
| Gaffney, Derek John | Email Redacted |
| Gage Osborn (minor) | Email Redacted |
| Gage, Amber | Email Redacted |
| GAGE, AMBER MARINE | Email Redacted |
| Gage, Frank R. | Email Redacted |
| Gage, Gregory | Email Redacted |
| GAGE, LEVI AARON | Email Redacted |
| GAGE, RUSSELL WARREN | Email Redacted |
| Gage, Ruth | Email Redacted |
| Gage, Yolanda Diane | Email Redacted |
| Gager, John J | Email Redacted |
| Gagne, Ari B | Email Redacted |
| Gagne, Thomas John | Email Redacted |
| Gagnier, Clenton | Email Redacted |
| Gagnier, Jennifer Lee | Email Redacted |
| Gagny Zand (Bridget Zand, Parent) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Gagon, Jamie | Email Redacted |
| Gahagan , Jeff | Email Redacted |
| GAHLINGER, IVY | Email Redacted |
| GAHLINGER, PAUL | Email Redacted |
| GAIA RIGHI | Email Redacted |
| Gail A Galinis | Email Redacted |
| Gail Anita Muntifering | Email Redacted |
| Gail Ann Gilligan | Email Redacted |
| Gail Ann Goring | Email Redacted |
| Gail Anne Andersen | Email Redacted |
| Gail Avakian | Email Redacted |
| Gail Edith Onyett | Email Redacted |
| Gail Elaine Crowley | Email Redacted |
| Gail Frederick as trustee of The Gail T. Frederick Revocable Trust, dated January 30, 2007 | Email Redacted |
| Gail Gozza | Email Redacted |
| GAIL H HORNSBY | Email Redacted |
| Gail Irene Hardy | Email Redacted |
| Gail Jeanenne Parsons-White | Email Redacted |
| GAIL L CHAPIN | Email Redacted |
| Gail L. LaPlante | Email Redacted |
| Gail Levie | Email Redacted |
| Gail Louise Freeman | Email Redacted |
| Gail Louise Nye Trust | Email Redacted |
| Gail Lynn Ennis | Email Redacted |
| Gail Lynn Shirley | Email Redacted |
| Gail M. Caldwell | Email Redacted |
| Gail Montelle Vanderhoof | Email Redacted |
| Gail Nadine Hauck | Email Redacted |
| Gail Owens | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Gail Raser | Email Redacted |
| GAIL RYAN GRASER | Email Redacted |
| Gail Williams | Email Redacted |
| Gaile P. Bailey Living Trust | Email Redacted |
| GAILEY, DANIELLA KIMBERLEY | Email Redacted |
| Gain, Helen C. | Email Redacted |
| Gain, Melody Ruth | Email Redacted |
| Gainer Management Associates Inc. | Email Redacted |
| Gainer-Prato, Autumn Marie | Email Redacted |
| Gaines Robert F Jr. Living Trust | Email Redacted |
| GAINES, DIANNA | Email Redacted |
| Gaines, Lori | Email Redacted |
| Gaines, Roberta | Email Redacted |
| Gaines, Roberta Lyn | Email Redacted |
| GAITAN, ANGELA M. | Email Redacted |
| GAITAN, CHRISTINE MARIE | Email Redacted |
| GAITAN, LEONARD | Email Redacted |
| Gaitan, Leonard and Maria | Email Redacted |
| GAITAN, MARIA | Email Redacted |
| GAITAN, MOSES | Email Redacted |
| Gaitan, Rafael | Email Redacted |
| Gaitan, Robert | Email Redacted |
| Gaitanis, John | Email Redacted |
| Gaiter, Leonce | Email Redacted |
| Gaither, Lisa Marie | Email Redacted |
| GAITHER, LONNELL | Email Redacted |
| Gajda, David | Email Redacted |
| Galarneaux, Elinor | Email Redacted |
| Galbiath, Bruce | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| GALBRAITH, JOYCE E | Email Redacted |
| Galbraith, Nancy | Email Redacted |
| Galdamez, Marlene | Email Redacted |
| Gale , Kenneth | Email Redacted |
| Gale A. Turner, Trustee of the Gale A. Turner Living Trust | Email Redacted |
| Gale Ann Hale | Email Redacted |
| Gale Douglass, Leonard Douglass, Cody Douglass, Kyle Douglass | Email Redacted |
| Gale Family Trust | Email Redacted |
| Gale K Collins | Email Redacted |
| Gale Lynn Martin | Email Redacted |
| GALE, GAIL ELIZABETH | Email Redacted |
| Galea, Bryan | Email Redacted |
| GALEA, CHRISTOPHER PARICK | Email Redacted |
| Galea, Cindy | Email Redacted |
| Galea, Dan | Email Redacted |
| Galeano, Gladys | Email Redacted |
| Galen | Email Redacted |
| GALEY, JACK D | Email Redacted |
| GALEY, PAULINE M | Email Redacted |
| GALIANO JR, FRANK | Email Redacted |
| GALIANO, FRANK | Email Redacted |
| GALIANO, PEGGY | Email Redacted |
| Galina Yusupov | Email Redacted |
| Galindo Ramos, Maria Lorena | Email Redacted |
| GALINDO, MARIA | Email Redacted |
| GALKA, BRITTANY CHAUNTE | Email Redacted |
| Galla, Jose | Email Redacted |
| Galla, Matia | Email Redacted |
| Galla, Ronald | Email Redacted |

Case: 19-30088    Doc# 6893-38    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
50 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Galla, Staci Lynn | Email Redacted |
| Galla, Zachary | Email Redacted |
| Galla, Zachary James | Email Redacted |
| Gallagher, Ailsa | Email Redacted |
| Gallagher, Catherine | Email Redacted |
| Gallagher, Erin Leigh | Email Redacted |
| GALLAGHER, JAMES | Email Redacted |
| GALLAGHER, JOHN | Email Redacted |
| Gallagher, Joshua David | Email Redacted |
| Gallagher, Kevin Daniel | Email Redacted |
| GALLAGHER, ROBERT | Email Redacted |
| Gallagher, Ryan Craig | Email Redacted |
| Gallagher, Sheralee | Email Redacted |
| Gallagher, Stacey | Email Redacted |
| GALLAGHER, WENDY | Email Redacted |
| Gallaher, Bill | Email Redacted |
| Gallaher, Cindy | Email Redacted |
| GALLAHER, JAMI LARENE | Email Redacted |
| Gallaher, Jamie | Email Redacted |
| Gallaher, Matthew | Email Redacted |
| Gallaher, William | Email Redacted |
| Gallardo, Miguel | Email Redacted |
| GALLAWAY, BRIAN | Email Redacted |
| GALLAWAY, JEN | Email Redacted |
| Gallaway, Sally | Email Redacted |
| Gallegos , Jason Lee | Email Redacted |
| Gallegos, Christopher | Email Redacted |
| GALLEGOS, ELIGIO | Email Redacted |
| Gallegos, Gabriel | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Gallegos, Herman | Email Redacted |
| GALLEGOS, JOSE | Email Redacted |
| Gallegos, Kay Ellen | Email Redacted |
| Gallegos, Monique | Email Redacted |
| Gallegos, Patricia | Email Redacted |
| GALLEGOS, SEBASTIAN | Email Redacted |
| GALLEGOS, TRACIE L | Email Redacted |
| GALLEGOS-MAGALLON, ELIJIO | Email Redacted |
| GALLEGOS-MAGALLON, HERMINIA | Email Redacted |
| Galleher, Mark | Email Redacted |
| GALLEHER, MELINA | Email Redacted |
| Galleher, Miriam | Email Redacted |
| GALLELLI, LILIANA | Email Redacted |
| Gallentine, Claudia | Email Redacted |
| Gallentine, David Tyler | Email Redacted |
| Gallentine, Walter | Email Redacted |
| Galletly, Deborah | Email Redacted |
| Gallette, Michael | Email Redacted |
| Galli, Elaine | Email Redacted |
| Galli, Elaine C | Email Redacted |
| Galli, Elaine Speare | Email Redacted |
| Galli, Pauline | Email Redacted |
| Galli, Tyler | Email Redacted |
| Gallia, Antonio Louis | Email Redacted |
| GALLICK, DANIEL THOMAS | Email Redacted |
| GALLIHER, KENNETH | Email Redacted |
| GALLIHER, KIMBERLY ANNE | Email Redacted |
| Gallis & Bukowskis | Email Redacted |
| Gallmeister, Velma Anne | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Gallo, Eleuterio Palma | Email Redacted |
| Gallon, Shanti Rebecca | Email Redacted |
| Galloway Jr., Jimmie | Email Redacted |
| GALLOWAY, PAMELA | Email Redacted |
| Gallucci, Sheri Lynn | Email Redacted |
| Gallup, Hope | Email Redacted |
| Galos Drywall | Email Redacted |
| GALSOTE, WILLIAM | Email Redacted |
| GALVAN, ESTEFANIA MIRANDA | Email Redacted |
| GALVAN, JOSE | Email Redacted |
| Galvez, Enrique | Email Redacted |
| GALVIN, GERALD PATRICK | Email Redacted |
| Galvin, Micalah A | Email Redacted |
| Gama, Ernestine | Email Redacted |
| Gama, Ernista | Email Redacted |
| Gama, Sr., Stephen | Email Redacted |
| Gama, Stephen | Email Redacted |
| Gambacciani, Kelly | Email Redacted |
| Gambill, Jason | Email Redacted |
| Gambill, Mona | Email Redacted |
| Gamble, Scott | Email Redacted |
| GAMBOA, ANTHONY | Email Redacted |
| GAMBOA, SALLY GAMBOA, ANTHONY | Email Redacted |
| Gamer, Sharon | Email Redacted |
| Gammell, Thomas | Email Redacted |
| Gan, Kevin Kristian | Email Redacted |
| Gandolfi Bass Guide Services | Email Redacted |
| Gandolfi, Betty Jean | Email Redacted |
| Gandolfi, Gino | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Gandolfi, Lynn | Email Redacted |
| Gandolfi, Ronald | Email Redacted |
| GANDOLFO, CODY JAMES | Email Redacted |
| Gandolfo, Jeffrey James | Email Redacted |
| Gangwish, Larry | Email Redacted |
| GANIY, JACKIE | Email Redacted |
| GANIY, SALEEM | Email Redacted |
| Gann, Victoria | Email Redacted |
| Gannon, Donovan & Carissa | Email Redacted |
| Gannon, Nicholas | Email Redacted |
| Gannon-Taylor, Cherie | Email Redacted |
| Gannon-Taylor, Trustees of the Taylor Family Trust dated 10/3/1994 | Email Redacted |
| Gans, Jerry L | Email Redacted |
| GANSEL, JOHN | Email Redacted |
| GANSEL, SUSAN | Email Redacted |
| GANTNER, ANTHONY | Email Redacted |
| Gantt, Erin T | Email Redacted |
| Gantt, Kori | Email Redacted |
| Gantt, William | Email Redacted |
| Gao, Jinling | Email Redacted |
| Gaona Corona, Fidelmar | Email Redacted |
| Gaona, Fidelmar | Email Redacted |
| Gaona, Reina Garibay | Email Redacted |
| GAPUZ, PHIL | Email Redacted |
| GAPUZ, SHERWYN | Email Redacted |
| Garabiles, Barbara Jean | Email Redacted |
| Garabiles, Ricardo | Email Redacted |
| Garavagila, Kellie | Email Redacted |
| Garavagilia, Kellie | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Garay Marino Revocable Trust | Email Redacted |
| GARBER, ALEXANDRIA JEAN-MARJORIE | Email Redacted |
| Garber, Helen Hildegard | Email Redacted |
| GARBER, LORRAINE HILDEGARD | Email Redacted |
| Garber, Samantha | Email Redacted |
| Garceau, Laureen Leigh | Email Redacted |
| Garcia , Jerry Allen | Email Redacted |
| Garcia 2008 Family Trust | Email Redacted |
| GARCIA DE RIVERA, ADRIANA | Email Redacted |
| Garcia DVM, Jorge L | Email Redacted |
| GARCIA MEJIA, GLORIA | Email Redacted |
| GARCIA MORELOS, JOSE EMMANUEL | Email Redacted |
| GARCIA PEREZ, ANTONIO | Email Redacted |
| Garcia Rivera, Angelia | Email Redacted |
| GARCIA SANCHEZ, GERARDO | Email Redacted |
| Garcia, Adeline Rita | Email Redacted |
| GARCIA, ADRIAN | Email Redacted |
| Garcia, Adrianna Desiree | Email Redacted |
| GARCIA, ALBARO TORRES | Email Redacted |
| Garcia, Aleesha | Email Redacted |
| Garcia, Alejandra | Email Redacted |
| Garcia, Alexis | Email Redacted |
| Garcia, Alfonsa | Email Redacted |
| GARCIA, ALICE AGUARIN | Email Redacted |
| Garcia, Alvaro | Email Redacted |
| GARCIA, ANDREW | Email Redacted |
| Garcia, Anjelica | Email Redacted |
| Garcia, Anjelica Makayla | Email Redacted |
| Garcia, April | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Garcia, Arthur | Email Redacted |
| Garcia, Arthur C. | Email Redacted |
| Garcia, Ashley Nicole | Email Redacted |
| Garcia, Bernarda | Email Redacted |
| Garcia, Brian | Email Redacted |
| GARCIA, BRIANNA JEAN | Email Redacted |
| Garcia, Carlos | Email Redacted |
| Garcia, Carmel | Email Redacted |
| Garcia, Christian Andrade | Email Redacted |
| Garcia, Cristian | Email Redacted |
| GARCIA, CRISTINA | Email Redacted |
| Garcia, Damaris | Email Redacted |
| Garcia, Daniel | Email Redacted |
| Garcia, Darin | Email Redacted |
| GARCIA, DAVID WAYNE | Email Redacted |
| Garcia, Dillon Michael | Email Redacted |
| Garcia, Domingo | Email Redacted |
| Garcia, Eduardo | Email Redacted |
| Garcia, Elizabeth L. | Email Redacted |
| Garcia, Francisco | Email Redacted |
| Garcia, Frank | Email Redacted |
| Garcia, Gemini | Email Redacted |
| Garcia, George J. | Email Redacted |
| GARCIA, GISSELLE LANELLE | Email Redacted |
| GARCIA, GLADYS | Email Redacted |
| Garcia, Gonzalo Jose | Email Redacted |
| Garcia, Hannah | Email Redacted |
| Garcia, Hannah Rae | Email Redacted |
| Garcia, Indalina Rosas | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Garcia, Irene | Email Redacted |
| Garcia, Jacob | Email Redacted |
| GARCIA, JACQUELINE | Email Redacted |
| Garcia, Janis | Email Redacted |
| Garcia, Jerry J and Sharon H | Email Redacted |
| Garcia, Jesus | Email Redacted |
| Garcia, Jimmy Jay | Email Redacted |
| Garcia, Joel | Email Redacted |
| Garcia, Joseph | Email Redacted |
| Garcia, Jr., Samuel | Email Redacted |
| GARCIA, JUAN | Email Redacted |
| Garcia, Karla | Email Redacted |
| Garcia, Kaycee | Email Redacted |
| GARCIA, KELLEY LAINE | Email Redacted |
| Garcia, Leah | Email Redacted |
| GARCIA, LETICIA | Email Redacted |
| GARCIA, LETICIA LANELLE | Email Redacted |
| Garcia, Linda | Email Redacted |
| GARCIA, LUCERITO MARIEL | Email Redacted |
| GARCIA, LUIS | Email Redacted |
| Garcia, Luis Flores | Email Redacted |
| Garcia, Marcia Lynn | Email Redacted |
| Garcia, Maria | Email Redacted |
| GARCIA, MARIA PURICIMA | Email Redacted |
| Garcia, Martina Marie | Email Redacted |
| Garcia, Maryann | Email Redacted |
| GARCIA, MAUREEN | Email Redacted |
| Garcia, Melissa | Email Redacted |
| GARCIA, MICHAEL | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Garcia, Monica | Email Redacted |
| Garcia, Randall | Email Redacted |
| Garcia, Raquel Rosalie | Email Redacted |
| Garcia, Raven | Email Redacted |
| Garcia, Raven Inez | Email Redacted |
| GARCIA, RENATO | Email Redacted |
| Garcia, Ricardo | Email Redacted |
| Garcia, Richard | Email Redacted |
| GARCIA, ROSA MARGARITA | Email Redacted |
| Garcia, Rosalia | Email Redacted |
| Garcia, Rose Marie | Email Redacted |
| GARCIA, RUDOLPH RICK | Email Redacted |
| Garcia, Salvador | Email Redacted |
| Garcia, Samuel | Email Redacted |
| Garcia, Sarah | Email Redacted |
| Garcia, Silvia | Email Redacted |
| GARCIA, SIRA | Email Redacted |
| Garcia, Thomas | Email Redacted |
| Garcia, Thor | Email Redacted |
| Garcia, Tracy Baron | Email Redacted |
| Garcia, Vanessa | Email Redacted |
| GARCIA, VICTOR MIGUEL | Email Redacted |
| Garcia, Yvette Yvonne | Email Redacted |
| GARCIA-COSSIO, RICARDO | Email Redacted |
| Garcia-Ponce , Cameron Edward | Email Redacted |
| GARCIAPONCE, CAMERON | Email Redacted |
| Garcia-Shulanberger, April Denise | Email Redacted |
| Garcia-Simms, Linda N. | Email Redacted |
| Garcio, Cristina | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Garden Court Restaurant, LLC | Email Redacted |
| Gardencreek Vineyard Management | Email Redacted |
| Gardencreek Vineyards LLC | Email Redacted |
| Gardey, Teresa A | Email Redacted |
| GARDINA DECKMAN, MELISA ANN | Email Redacted |
| Gardiner, Betty | Email Redacted |
| Gardiner, Gwen | Email Redacted |
| Gardiner, Gwendolyn D. | Email Redacted |
| Gardner III, H, Walter | Email Redacted |
| GARDNER, DAWNEEN GLEE | Email Redacted |
| Gardner, Deborah | Email Redacted |
| Gardner, Donna | Email Redacted |
| Gardner, Evelyn | Email Redacted |
| Gardner, Faye | Email Redacted |
| GARDNER, GUSTAVE PATRICK | Email Redacted |
| Gardner, Jaydene | Email Redacted |
| Gardner, Karen Ross | Email Redacted |
| Gardner, Linda K | Email Redacted |
| GARDNER, MARJORIE JEAN | Email Redacted |
| Gardner, Mary Alfreda | Email Redacted |
| Gardner, Nancy | Email Redacted |
| Gardner, Richard | Email Redacted |
| Gardner, Shannon | Email Redacted |
| Gardner, Stephanie | Email Redacted |
| GARDNER, TERESA CHARLENE | Email Redacted |
| Gardner, Thomas | Email Redacted |
| GARDNER, TIMOTHY PAUL | Email Redacted |
| Garduque, Teresa | Email Redacted |
| Garfia, Christian Calvillo | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Garfia, Eliseo | Email Redacted |
| Garfield, Joseph Bernerd | Email Redacted |
| Garibaldi, Barbara | Email Redacted |
| Garibaldi, Robert | Email Redacted |
| Garibay, Alyssa | Email Redacted |
| Garibay, Anthony Erron | Email Redacted |
| Garibay, Dawn | Email Redacted |
| Garibay, Jason | Email Redacted |
| Garibay, Richard | Email Redacted |
| Garidel, Deborah | Email Redacted |
| Gariss, Jason P | Email Redacted |
| GARL, BEVERLY JEAN | Email Redacted |
| Garland, Gloria Ann | Email Redacted |
| Garland, Jerry and Marilyn | Email Redacted |
| Garland, Jerry L | Email Redacted |
| Garland, Pamela D | Email Redacted |
| Garland, Thomas and Charlene | Email Redacted |
| Garland, Verna Jeanie | Email Redacted |
| Garland, Wanda | Email Redacted |
| Garlinger, Dianna | Email Redacted |
| Garlinghouse, Diane | Email Redacted |
| GARLINGHOUSE, JENNIFER | Email Redacted |
| GARLINGHOUSE, LESTER | Email Redacted |
| Garlock, Jerramie | Email Redacted |
| GARMAN POND | Email Redacted |
| Garman, Ashley | Email Redacted |
| Garman, Clint & Dawn | Email Redacted |
| Garner, David C | Email Redacted |
| Garner, Destene' | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Garner, Eddie | Email Redacted |
| Garner, Jacob | Email Redacted |
| Garner, James | Email Redacted |
| Garner, Kathryn Diane | Email Redacted |
| Garner, Renita | Email Redacted |
| Garner, Sarah | Email Redacted |
| Garner, Tamara S. | Email Redacted |
| Garner, Teresa | Email Redacted |
| Garnero, Kirsten | Email Redacted |
| Garnero, Stephen | Email Redacted |
| Garnica, Hilda | Email Redacted |
| Garr, Margaret Mary | Email Redacted |
| Garrelts, Gary | Email Redacted |
| Garrett Allen Lewis | Email Redacted |
| Garrett Cody Branker | Email Redacted |
| GARRETT COLE HARTE | Email Redacted |
| Garrett Graver | Email Redacted |
| Garrett James Frumkin | Email Redacted |
| Garrett L. Hansen | Email Redacted |
| Garrett Lee Heilman | Email Redacted |
| Garrett Lee Woodruff | Email Redacted |
| Garrett Long | Email Redacted |
| Garrett Ross Redding | Email Redacted |
| Garrett Womack | Email Redacted |
| Garrett, Alexander W. | Email Redacted |
| Garrett, Amanda | Email Redacted |
| Garrett, Amanda J. | Email Redacted |
| Garrett, Ashley | Email Redacted |
| Garrett, Grady | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| Garrett, Harold N. | Email Redacted |
| Garrett, Jessica | Email Redacted |
| Garrett, Kenneth and Jennipher | Email Redacted |
| Garrett, Marion E. | Email Redacted |
| Garrett, Mary-Jo | Email Redacted |
| Garrett, Nicholas M. | Email Redacted |
| Garrett, Patrick | Email Redacted |
| Garrett, Savannah Jo | Email Redacted |
| Garrett-Gardner, Jennifer Rose | Email Redacted |
| Garric, Linda A. | Email Redacted |
| GARRICK NORMAN ROOD | Email Redacted |
| Garrido, Alexandra | Email Redacted |
| Garrison Chaffee | Email Redacted |
| GARRISON SANSOUCIE, GINA | Email Redacted |
| Garrison, Bobby Dale | Email Redacted |
| Garrison, Janet | Email Redacted |
| Garrison, Jennifer | Email Redacted |
| Garrison, Jonathan | Email Redacted |
| GARRISON, LAURA LEIGH | Email Redacted |
| Garrison, Robert | Email Redacted |
| Garrison, Shaun | Email Redacted |
| Garrison, Shaun Matthew | Email Redacted |
| Garrison, Tommy | Email Redacted |
| GARRISON, TRAVIS | Email Redacted |
| Garrison, Virginia | Email Redacted |
| Garrity Family Properties | Email Redacted |
| Garroutte, Issac William | Email Redacted |
| Garry D. Walker | Email Redacted |
| Garry Dale Hankins | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Garry J. Wagner, Trustee of the Garry J. Wagner Revocable Trust | Email Redacted |
| Garry Thomas Burt, Trustee of the Garry T. Burt Revocable Trust | Email Redacted |
| GARTH HELMKE | Email Redacted |
| Garth Nielsen | Email Redacted |
| Gartner, James | Email Redacted |
| GARTNER, JOSEPH | Email Redacted |
| GARTNER, LINDA | Email Redacted |
| GARTON, BEVERLY JEAN | Email Redacted |
| GARTON, MICHAEL PAUL | Email Redacted |
| Garvin, Margaret P. | Email Redacted |
| Garvin, Robbert | Email Redacted |
| Garvis, Billie Juanita | Email Redacted |
| Garwah, Mark | Email Redacted |
| Gary A Colondres | Email Redacted |
| Gary A Moulton | Email Redacted |
| Gary A.  Kitto | Email Redacted |
| Gary A. & Tonya H. Giusso Family Trust | Email Redacted |
| Gary A. Blank, Ph.D., Licensed Psychologist (a sole proprietorship) | Email Redacted |
| Gary A. Johnson, Indiv. and as Trustee of the Mona P. Johnson Rev. Trust; and Antoinette Johnson | Email Redacted |
| Gary A. Kitto | Email Redacted |
| Gary A. Triebswetter and Barbara E. Triebswetter, Trustees of the Triebswetter 2014 Family Trust | Email Redacted |
| Gary Alan Duncan | Email Redacted |
| Gary Allan Chamberlain | Email Redacted |
| Gary Allan McMahon | Email Redacted |
| Gary and Stacey Olson DBA Olson Cabinets | Email Redacted |
| Gary B. and Jane A. San Filippo Trust | Email Redacted |
| Gary B. Strauss and Alva L. Strauss, Co- Trustees of the Gary and Alva Strauss Family Trust dated February 29, 2012 | Email Redacted |
| Gary Bazzani dba Bazzani Building Company | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| GARY BOMAN | Email Redacted |
| Gary Bowers | Email Redacted |
| Gary Bowman | Email Redacted |
| Gary C Adolphson | Email Redacted |
| Gary C and Mary K Shallenberger 1995 Trust | Email Redacted |
| GARY C FOSS | Email Redacted |
| Gary C Wilkerson | Email Redacted |
| Gary Cline, Personal Representative to the Estate of Evelyn Cline (deceased) | Email Redacted |
| Gary Cook | Email Redacted |
| Gary Covert | Email Redacted |
| GARY D NICHOLS | Email Redacted |
| Gary D. Wolt | Email Redacted |
| Gary Dave Hartley | Email Redacted |
| Gary David Howard | Email Redacted |
| Gary Dean Davis | Email Redacted |
| Gary Dean Larson | Email Redacted |
| Gary Dean Mendenhall | Email Redacted |
| Gary Dennis Petersen | Email Redacted |
| Gary Detches | Email Redacted |
| Gary Donald Werner | Email Redacted |
| GARY DOWER | Email Redacted |
| Gary Dreier, Individually, and as Trustee of the Dreier Frieda L Rev Inter Vivos Trust | Email Redacted |
| Gary E. Lovelady (Elaine Lovelady, Parent) | Email Redacted |
| Gary E. Slowinski and Patricia A. Slowinski, Trustees of the Gary E. Slowinski and Patricia A. Slowinski Joint Living Trust dated January 1, 2001 and Restated on December 5, 2011 | Email Redacted |
| Gary Erickson (self) | Email Redacted |
| Gary Erickson, individually and on behalf of Erickson Family Trust, dated March 14, 2003 | Email Redacted |
| Gary Eugene Looney | Email Redacted |
| Gary Evan Williams | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Gary F Henderson | Email Redacted |
| Gary F Leete | Email Redacted |
| GARY FOSS | Email Redacted |
| Gary Francisco | Email Redacted |
| Gary Frank Bauersfeld | Email Redacted |
| Gary Frank Peterson | Email Redacted |
| Gary Gene Brand Jr | Email Redacted |
| Gary Graydon Wright | Email Redacted |
| Gary Gregory | Email Redacted |
| Gary Grosse, Individually, and as Trustee of the Grosse Gary Wayne & Vicki L. Family Trust aka the Grosse Family Trust | Email Redacted |
| GARY GRYTE | Email Redacted |
| Gary H Nevotti | Email Redacted |
| Gary H Winter | Email Redacted |
| Gary H. Moeller | Email Redacted |
| Gary Hamilton | Email Redacted |
| Gary J Delgado | Email Redacted |
| Gary J. Botsford and Helen P. Botsford, Co-Trustees of the Botsford Family Trust dtd 9/3/03 | Email Redacted |
| Gary James Anderson | Email Redacted |
| Gary John Sahly | Email Redacted |
| Gary Joshua Mishkin | Email Redacted |
| GARY JOSPEH MARKARIAN | Email Redacted |
| Gary Kennedy Individually and as trustee for the Gary Kennedy Family Trust | Email Redacted |
| Gary L Holt | Email Redacted |
| GARY L. DENNIS AND MARILOU DENNIS, TRUSTEES OF THE GARY L. AND MARILOU DENNIS LIVING TRUST, DATED MARCH 28, 2014 | Email Redacted |
| Gary L. Hagerman | Email Redacted |
| Gary L. Huntley | Email Redacted |
| Gary L. Lekander MD, Inc. | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Gary L. Like | Email Redacted |
| GARY L. SIMMONS AND SALLYAN SIMMONS, AS TRUSTEES OF THE SIMMONS 2011 FAMILY TRUST U/D/T DATED JULY 7, 2011 | Email Redacted |
| Gary Lavern McPherson | Email Redacted |
| GARY LEDBETTER | Email Redacted |
| Gary Lee Barber | Email Redacted |
| Gary Lee Elmore | Email Redacted |
| Gary Lee Gotterba | Email Redacted |
| Gary Lee Hunter, Jr., Individually and as Representative or successor-in-interest for Gary Lee Hunter | Email Redacted |
| Gary Lee Krampetz DBA DISCOUNT WINDOWS AND DOORS | Email Redacted |
| Gary Lee Olson | Email Redacted |
| Gary Lee Reeson | Email Redacted |
| Gary Leigh Henderson | Email Redacted |
| Gary Lewis Ferriera | Email Redacted |
| Gary Lloyd Smith | Email Redacted |
| Gary Lynn Wert | Email Redacted |
| Gary M Bridges | Email Redacted |
| Gary Martin Wilsoncook | Email Redacted |
| Gary McArthur, D.C., an individual, and on behalf of the McArthur Family Trust | Email Redacted |
| Gary McArthur, D.C., individually, and on behalf of the McArthur Family Trust | Email Redacted |
| Gary Morton | Email Redacted |
| Gary Noland Stanton | Email Redacted |
| Gary Oakes and Dian Dolores Hasson, Individuals and as Trustees of the Oakes/Hasson 2016 Family Trust | Email Redacted |
| Gary Olson | Email Redacted |
| Gary Patten, an individual & as Co-Trustee of the Patten Family Trust dated September 23, 2005 | Email Redacted |
| Gary Prola | Email Redacted |
| GARY R CHAPIN | Email Redacted |
| Gary Ravencroft | Email Redacted |
| Gary Ravencroft as Trustee of the The Gary N and Linda R Ravencroft Revocable Living Trust | Email Redacted |

Case: 19-30088    Doc# 6893-38    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 66 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Gary Raymond Carrera | Email Redacted |
| Gary Ridley | Email Redacted |
| Gary Robert Gottowski and Rebecca Anne Gottowski Living Trust, by Gary Robert Gottowski, Trustee | Email Redacted |
| Gary Rowen dba. Rowena Machine Shop | Email Redacted |
| Gary S Jacques | Email Redacted |
| Gary Sahly MFT | Email Redacted |
| Gary Sims | Email Redacted |
| Gary Sipsy | Email Redacted |
| Gary Smith | Email Redacted |
| Gary Spencer Wilder | Email Redacted |
| Gary Standish Cope | Email Redacted |
| Gary Stephen Freeman | Email Redacted |
| Gary Steven Engelder | Email Redacted |
| Gary Stilwell | Email Redacted |
| Gary Summers | Email Redacted |
| Gary Thomas Imboden | Email Redacted |
| Gary Thomas Imboden individually and as trustee of the Imboden Family Trust | Email Redacted |
| Gary Toy | Email Redacted |
| GARY TRIEBSWETTER | Email Redacted |
| GARY TULL | Email Redacted |
| Gary Tyler, as Trustee of the Tyler Irrevocable Trust | Email Redacted |
| GARY VAIL | Email Redacted |
| GARY WAGNER | Email Redacted |
| Gary Wallace Collins | Email Redacted |
| Gary Waters Architectural Corporation | Email Redacted |
| Gary Wayne Collins | Email Redacted |
| Gary Wayne Patrick | Email Redacted |
| GARY WILLIAM ROWE | Email Redacted |
| Gary Wright | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| Gary, Bethany | Email Redacted |
| GARY, CHATTERLEY WAYNE | Email Redacted |
| Gary, Mize B. | Email Redacted |
| Garza, Ashley | Email Redacted |
| Garza, Israel | Email Redacted |
| Garza, Lindy | Email Redacted |
| Garza, Rochelle | Email Redacted |
| Garzona, Wendy | Email Redacted |
| Garzona, Wendy Louise | Email Redacted |
| Gas and Mart | Email Redacted |
| Gascon, Fina | Email Redacted |
| GASERO-CRIMI, LINDA SUE | Email Redacted |
| Gaskin, Charles F. | Email Redacted |
| Gaskin, Linda Marie | Email Redacted |
| Gaspar, Julio | Email Redacted |
| Gaspar, Maria | Email Redacted |
| Gass, Andrew M. | Email Redacted |
| Gassaway, Brett Donald | Email Redacted |
| Gast, Christine | Email Redacted |
| Gasta, Walter | Email Redacted |
| Gaswint, Debra K. | Email Redacted |
| Gaterud, Mark Turner | Email Redacted |
| Gates Family Trust | Email Redacted |
| Gates, Andrew E. | Email Redacted |
| Gates, Betty | Email Redacted |
| GATES, BETTY JANE | Email Redacted |
| Gates, Brandy | Email Redacted |
| Gates, Brandy Jenea | Email Redacted |
| GATES, BYRON LESTER | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| GATES, DANIEL JOHN | Email Redacted |
| GATES, GARY DEAN | Email Redacted |
| Gates, Jack | Email Redacted |
| Gates, Judy | Email Redacted |
| GATES, MARY THERESA | Email Redacted |
| Gates, Matthew D. | Email Redacted |
| GATES, PRICILLA | Email Redacted |
| Gates, Robert | Email Redacted |
| Gates, Ryan | Email Redacted |
| Gates, Tenille M. | Email Redacted |
| Gates, Timothy Gunner | Email Redacted |
| Gates, Timothy Scott | Email Redacted |
| Gates-Stewart, Michelle Marie | Email Redacted |
| Gathman , George J | Email Redacted |
| Gathman, Gianna | Email Redacted |
| Gathman, Teresa | Email Redacted |
| Gatlin, Linda | Email Redacted |
| Gatlin, Timothy | Email Redacted |
| GATRELL, JOANNE LINDA | Email Redacted |
| Gatteys-Bail, Bennye L. | Email Redacted |
| Gatti, Crista M. | Email Redacted |
| Gatti-Ross, Michelle Cristina | Email Redacted |
| Gatto, Ralph A. | Email Redacted |
| Gatto, Vicki L. | Email Redacted |
| Gauchan, Gopal | Email Redacted |
| Gaudencio Roque Guerrero | Email Redacted |
| Gaudette, Steve | Email Redacted |
| Gaudino's Satellite & Communications | Email Redacted |
| Gauer, Chris | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Gaughan, Briana | Email Redacted |
| Gaughan, Debra | Email Redacted |
| Gaughan, Krista | Email Redacted |
| Gaughan, Michael | Email Redacted |
| Gaughen & Dove, Inc. DBA Ellison Plumbing OBO Richard Ellison | Email Redacted |
| GAUKEL, CONNIE | Email Redacted |
| GAUKEL, THOMAS BRYAN | Email Redacted |
| GAUKEL, THOMAS BRYAN, individually and as Successor in Interest to Michael Paul Gaukel and Jacqueline Lucille Gaukel | Email Redacted |
| Gaul, James | Email Redacted |
| Gause, Adrienne | Email Redacted |
| Gauthier, Carol | Email Redacted |
| Gavett, Debrah | Email Redacted |
| Gavett, Kim | Email Redacted |
| Gavett, Kimberly | Email Redacted |
| Gavin Dale Leidig (Valerie Leideg, Parent) | Email Redacted |
| Gavin Hillar | Email Redacted |
| Gavin Holley | Email Redacted |
| GAVIN VAN DUZER | Email Redacted |
| Gavin, Daniel | Email Redacted |
| Gavin, Michelle | Email Redacted |
| Gavin, Peter | Email Redacted |
| Gavin, Timothy | Email Redacted |
| Gavin, Timothy Robert | Email Redacted |
| Gavriloff, David | Email Redacted |
| Gaxiola-Johnson, Monica | Email Redacted |
| Gay Lorraine Privitt | Email Redacted |
| GAY, HELENE | Email Redacted |
| GAY, LEROY | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Gay, Patricia Jean | Email Redacted |
| Gayety W. Hirahara, individually and as trustee of the Hirahara Family Trust dated November 7, 1995, as amended and restated | Email Redacted |
| Gayle Arrowood | Email Redacted |
| GAYLE ELAINE HOOVER | Email Redacted |
| GAYLE GILMORE | Email Redacted |
| Gayle Hoover Trust | Email Redacted |
| Gayle Lynn Baldwin | Email Redacted |
| Gayle R Kuhn | Email Redacted |
| GAYLE ROCHELLE CARSTON | Email Redacted |
| Gayle Sandstrom, Individually, and as Trustee of the Sandstrom Family Trust and as a Business Owner | Email Redacted |
| Gayle Wakefield, Individually and as Trustee of the Wakefield Revocable Family Trust | Email Redacted |
| Gaylene Critchfield, individually and as representative or successor-in-interest for James Doyle Garner, Deceased | Email Redacted |
| Gaylene Laupp | Email Redacted |
| Gaylor, Arron | Email Redacted |
| Gaylor, Austin Thomas | Email Redacted |
| GAYLORD JR, WILLIAM DAVID | Email Redacted |
| GAYLORD SR, WILLIAM DAVID | Email Redacted |
| Gaylord, Amanda Grace | Email Redacted |
| Gaylord, Andrea | Email Redacted |
| Gaylord, Cathy L. | Email Redacted |
| Gaylord, Jr, Scott . Alan | Email Redacted |
| Gaylord, Jr., William | Email Redacted |
| GAYLORD, MICHELLE | Email Redacted |
| GAYLORD, MORGAN | Email Redacted |
| Gaylord, Scott | Email Redacted |
| Gaylord, Trent | Email Redacted |
| Gaylord, William | Email Redacted |

Case: 19-30088    Doc# 6893-38    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 71 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| GAYNOR, KATHERINE | Email Redacted |
| GAYNOR, LARRY | Email Redacted |
| GAYNOR, RAMONA | Email Redacted |
| Gayski , Shannon | Email Redacted |
| GAYTAN, DANELLE | Email Redacted |
| GAYTAN, DILLON | Email Redacted |
| GAYTAN, EMMALEE | Email Redacted |
| Gaytan, Estella | Email Redacted |
| GAYTAN, HAILEY | Email Redacted |
| GAYTAN, JUAN | Email Redacted |
| GAYTAN, LIANNE | Email Redacted |
| GAYTAN, NATALIE | Email Redacted |
| Gaytan, Shannon | Email Redacted |
| Gazaryan, Suren | Email Redacted |
| GBBG - minor child / Grace Banovich - mother/parent | Email Redacted |
| GC (MICHAEL CONWAY) | Email Redacted |
| Gean Nache Warren | Email Redacted |
| Geannie Ann Mitchell | Email Redacted |
| Gearhardt, Ronald L | Email Redacted |
| GEARING, CHRISTINA MARIE | Email Redacted |
| GEARING, VINCENT ARTHUR | Email Redacted |
| Geary Eugene Roberts | Email Redacted |
| Gebb, Chester S. | Email Redacted |
| Gebbia, Beverly | Email Redacted |
| Gebbia, Joseph C. & Julia A. | Email Redacted |
| GEBBIA, JOSEPH ROSS | Email Redacted |
| GEBHART, JASON | Email Redacted |
| Gebhart, Skyler | Email Redacted |
| Gebing 3rd, William | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| GEBREHAWARIAT, ASMEROM | Email Redacted |
| Gebrehiwot, Haileyesus | Email Redacted |
| Gebremichael, Selamawit | Email Redacted |
| Gebreyeus, Hiwet | Email Redacted |
| Geddis Anthony Funk | Email Redacted |
| Geddis Funk (Arielle Funk, Parent) | Email Redacted |
| GEE, BOBBY J | Email Redacted |
| Gee, Jan Christine | Email Redacted |
| Gee, Justin | Email Redacted |
| Gee, Michael | Email Redacted |
| Gee, Traci A | Email Redacted |
| Geer, Debbie | Email Redacted |
| Gehrett, Amanda | Email Redacted |
| Gehrett, Helen Eunice | Email Redacted |
| Gehrett, Mark Anthony | Email Redacted |
| Gehrett, Robert | Email Redacted |
| Gehrke, Danny | Email Redacted |
| GEHRKE, DANNY PAUL | Email Redacted |
| GEHRKE, JAMES EDWARD | Email Redacted |
| GEHRKE, PAMELA STUCKEY | Email Redacted |
| GEHRKE, WAYNE ERWIN | Email Redacted |
| Geib Ranch | Email Redacted |
| Geick , Leslie Dean | Email Redacted |
| Geick, Isaiah | Email Redacted |
| GEICK, ISIAH DEAN | Email Redacted |
| Geick, Leslie | Email Redacted |
| GEICK, LESLIE DEAN | Email Redacted |
| GEICK, LESTER | Email Redacted |
| Geiger, Robert C | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| Geiler, Alex | Email Redacted |
| Geimer, Dana Marie | Email Redacted |
| Geimer, Raymond Robert | Email Redacted |
| Geise, Patricia | Email Redacted |
| Geisert, Braxton | Email Redacted |
| GEISLER, PATTY JO | Email Redacted |
| GEISLER, STEPHEN MATTHEW | Email Redacted |
| Geissinger, Kathleen | Email Redacted |
| Geissler, Louis R. | Email Redacted |
| GEISTLINGER, MARVIN H | Email Redacted |
| Gelber, Angela | Email Redacted |
| Gelber, Myriam | Email Redacted |
| Geldert, Frank Dunbar | Email Redacted |
| Geldert, Mary G. | Email Redacted |
| Gelman Seeling, Meredith June | Email Redacted |
| Gelman, Candace Langer | Email Redacted |
| Gelormino, Leslie | Email Redacted |
| Gemma Eugenio Revocable Trust 2018 | Email Redacted |
| Gemstone Properties, Inc. (Corporate Representative: Howard Isom) | Email Redacted |
| Gena Ayala | Email Redacted |
| Gena Michelle Savala | Email Redacted |
| GENA YOLO | Email Redacted |
| Genaro Padilla | Email Redacted |
| Gencarelli, Celestino | Email Redacted |
| GENDREAU, SANAMANTHA RENEE | Email Redacted |
| Gene & Violet Page Living Trust | Email Redacted |
| Gene A. McSweeney , Sole Trustee of The McSweeney Family Trust dated June 8, 1993 | Email Redacted |
| Gene Clark dba Clark's Heating and Air | Email Redacted |
| Gene Clark DBA Clark's Heating and Air Inc. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Gene Douglas Smith | Email Redacted |
| Gene Gary Bernstein | Email Redacted |
| Gene Gram Barker | Email Redacted |
| Gene Mapa | Email Redacted |
| Gene McSweeney | Email Redacted |
| Gene Raymond Aurandt | Email Redacted |
| GENE RIVERA | Email Redacted |
| GENE SMITH | Email Redacted |
| Gene Smith Sr. and Mary L. Smith | Email Redacted |
| Genealogical | Email Redacted |
| Geneanne Gaines | Email Redacted |
| Generocity Capital, LLC | Email Redacted |
| Gene's A1 Glass | Email Redacted |
| Genesis PVB, LLC | Email Redacted |
| Genesis Yesenia Botello | Email Redacted |
| Geneva Aguirre, Trustee of the Geneva Maxine Aguirre Living Trust | Email Redacted |
| Genevieve C. Hargrave, deceased (Lyn H. Henderson as personal representative) | Email Redacted |
| Genevieve Heather Husaruk | Email Redacted |
| Genevieve Lynn Craigie | Email Redacted |
| Genevieve M. Mazzanti, Trustee of the Genevieve M. Mazzanti Trust | Email Redacted |
| Genevieve Miller | Email Redacted |
| Genna, Evan | Email Redacted |
| Genna, Mike | Email Redacted |
| Genna, Nicholas | Email Redacted |
| GENOVESE, PAUL | Email Redacted |
| GENSLEY JR., JOSEPH JOHN | Email Redacted |
| GENSLEY, JOSEPH JOHN | Email Redacted |
| Gentile, Caitlyn | Email Redacted |
| Gentile, Dave | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| GENTILE, SANDRA | Email Redacted |
| Gentile, Stephen | Email Redacted |
| Gentry Power individually and DBA Bidwell Perk | Email Redacted |
| Gentry Scott Power | Email Redacted |
| Gentry, Debra | Email Redacted |
| Geodi Lynn Geiger | Email Redacted |
| GEOFF BISHOP | Email Redacted |
| GEOFF HORNSBY | Email Redacted |
| Geoffrey Blaine Reed | Email Redacted |
| Geoffrey Brunet | Email Redacted |
| Geoffrey Delp | Email Redacted |
| GEOFFREY GORDON-CREED | Email Redacted |
| Geoffrey Greitzer | Email Redacted |
| Geoffrey Herrick and Sean Kelley Trust | Email Redacted |
| GEOFFREY HUDSON | Email Redacted |
| GEOFFREY MCGARRAUGH | Email Redacted |
| Geoffrey R Gordon-Creed and Jean S Fraser, Trustees of the 2003 Gordon-Creed/Frasier Family Trust | Email Redacted |
| Geoffrey Stilwell | Email Redacted |
| GEOFFREY TODD HERRICK | Email Redacted |
| Geoffrey, Stilwell | Email Redacted |
| Georg Gottschalk Revocable Trust Dated September 4, 1969 | Email Redacted |
| George & Alicia Johnston Family Trust | Email Redacted |
| George A Frye Trust | Email Redacted |
| GEORGE A GOODMAN AND MARY ANN GOODMAN, TRUSTEES UNDER THE GEORGE A GOODMAN AND MARY ANN GOODMAN TRUST DATED OCTOBER 23, 2002 | Email Redacted |
| George A Thomson | Email Redacted |
| George A. & Debora L. Bell, individually and as trustees of the Bell Family Trust, created on April 3, 2007 | Email Redacted |
| George Albert Ramsey | Email Redacted |
| George Albert Wellman | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| George Allen Norton | Email Redacted |
| George Altamura | Email Redacted |
| George Altamura Jr, Trustee of the George Altamura Jr. 2018 Irrevocable Trust Established October 5, 2018 | Email Redacted |
| George and Doris Middleton as trustees of the Doris J. and George Middleton Revocable Trust, Dated July 23, 2003 | Email Redacted |
| George and Greta MacLeod Trust Agreement | Email Redacted |
| George and Lois Barnes as trustees of The Barnes 2019 Family Trust Dated April 10,2019 | Email Redacted |
| George and Lois Barnes as trustees of The Barnes Family Trust Dated 2-26-2004 | Email Redacted |
| George Anthony Anton | Email Redacted |
| George Antony Devencenzi | Email Redacted |
| George B. Torres, Jr. Revocable Trust 1997 | Email Redacted |
| GEORGE BOEGER | Email Redacted |
| George Burroughs | Email Redacted |
| GEORGE CALLAS | Email Redacted |
| George Duane-Joseph Hansbrough | Email Redacted |
| George E Strand | Email Redacted |
| George Felix Cox | Email Redacted |
| GEORGE GENE SKALA | Email Redacted |
| George Gold | Email Redacted |
| George Gold on behalf of and as Trustee to The Lifeplan Trust | Email Redacted |
| George Hansbrough | Email Redacted |
| George Heinrich | Email Redacted |
| George Henry Gavett Revocable Living Trust | Email Redacted |
| George Henry Griffiths | Email Redacted |
| George J Gathman | Email Redacted |
| George J. and Patricia K. Delano Trust | Email Redacted |
| George John Delano | Email Redacted |
| George L. de Peyster Jr. Trust dated 06/01/2000 | Email Redacted |
| George L. Ranney, a Trustee for the George L. Ranney Revocable Trust | Email Redacted |

Case: 19-30088    Doc# 6893-38    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
77 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| George L. Ranney, as Trustee for The George L. Ranney Revocable Trust | Email Redacted |
| GEORGE LEE | Email Redacted |
| George M Lightel | Email Redacted |
| George M. Huang / George M. Huang and Elizabeth K. Huang Trust | Email Redacted |
| George M. Nelson Revocable Trust, C/o Janis Nelson, Sucessor Trustee | Email Redacted |
| GEORGE MANGAN | Email Redacted |
| GEORGE MARANIA | Email Redacted |
| George Martin Vendrick | Email Redacted |
| George Mathews | Email Redacted |
| George McArthur, McArthur Livestock Co. | Email Redacted |
| George Melo | Email Redacted |
| George Porter | Email Redacted |
| George R Randar | Email Redacted |
| George R. and Viola M. Rainsbarger Revocable Trust dated August 17, 2017 | Email Redacted |
| George R. Cliff | Email Redacted |
| George Randol | Email Redacted |
| George Randol, Individually and as representative or successor-in-interest for Sara Magnuson, deceased | Email Redacted |
| George Reeve Chaffin Testamentary Trust | Email Redacted |
| George Richard Clark | Email Redacted |
| George Robert Jones | Email Redacted |
| George S Kalin | Email Redacted |
| George S. Blakely | Email Redacted |
| George Seth Alger | Email Redacted |
| George Smeltz + Heidi Firehill | Email Redacted |
| GEORGE SPERSKE | Email Redacted |
| GEORGE STEIGER | Email Redacted |
| George Steven Sanchez | Email Redacted |
| George Suhrie Trust | Email Redacted |
| George T Robinson and Nancy M Robinson Trust | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| George T Robinson and Nancy M Robinson Trust Agreement | Email Redacted |
| George T. Porter, Trustee of The George Porter Trust, dated December 6, 2006, as amended and restated | Email Redacted |
| George Towne | Email Redacted |
| George Von Haunalter Livng Trust | Email Redacted |
| George W Willis | Email Redacted |
| George W. Gaskins 2014 Revocable Trust | Email Redacted |
| George Wayne White | Email Redacted |
| George William Gaskins | Email Redacted |
| George Yenne | Email Redacted |
| GEORGE ZHAO | Email Redacted |
| George, Amanda | Email Redacted |
| George, Candi | Email Redacted |
| GEORGE, CLAYTEN JAMES | Email Redacted |
| GEORGE, DANIEL | Email Redacted |
| George, Dennis W. | Email Redacted |
| George, Douglas | Email Redacted |
| George, John D. | Email Redacted |
| George, King | Email Redacted |
| George, Kristian Eugene | Email Redacted |
| George, Linda | Email Redacted |
| George, Mark Andrew | Email Redacted |
| GEORGE, MARSHALL | Email Redacted |
| George, Max | Email Redacted |
| GEORGE, MELODY | Email Redacted |
| George, Phillip Timothy | Email Redacted |
| George, Rachel L. | Email Redacted |
| GEORGE, REBECCA JANE | Email Redacted |
| George, Yvonne A | Email Redacted |
| GEORGETTE DORRIES | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Georgette Lynn Donald | Email Redacted |
| GEORGETTE VIELLETTE | Email Redacted |
| GEORGIA FERNANDEZ | Email Redacted |
| Georgia Foster Wireman, individually and as representative or successor-in-interest for Dwight Foster, Deceased | Email Redacted |
| Georgia Irene Hill | Email Redacted |
| Georgia M Walters | Email Redacted |
| GEORGIANA KEPNER | Email Redacted |
| GEORGIEVA, ANNA GEORGIEVA | Email Redacted |
| GEORGIEVA, GEORGE GEORGIEVA | Email Redacted |
| Georgina and Arnold John Trust | Email Redacted |
| GEORGINA DIANE LOGUE | Email Redacted |
| Georgina Haskett-Dorn | Email Redacted |
| Georgina Haskett-Dorn as a Trustee for the Haskett- Dorn Revocable Family Trust | Email Redacted |
| GER HOSPITALITY, LLC | Email Redacted |
| GER Hospitality, LLC, for itself and on behalf of all others similarly situated | Email Redacted |
| GER Hospitality, LLC, on behalf of itself and all others similarly situated | Email Redacted |
| Gerald A Medinas | Email Redacted |
| Gerald Apgar, Trustee of the Gerald Apgar Revocable Trust dated June 2, 2017 | Email Redacted |
| Gerald Bogner | Email Redacted |
| Gerald Brisgel and Anne S. Brisgel | Email Redacted |
| Gerald Butzbach | Email Redacted |
| Gerald Byrne Matson | Email Redacted |
| GERALD COHN | Email Redacted |
| Gerald Dean Jaeger | Email Redacted |
| GERALD ERNEST ROSEBROUGH | Email Redacted |
| Gerald Farrar Ramsey | Email Redacted |
| GERALD GOLIK | Email Redacted |
| GERALD GUNNINGHAM | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Gerald Haigh, individually, and as a trustee of the Haigh Family Trust | Email Redacted |
| Gerald Hanrahan | Email Redacted |
| Gerald Heffel | Email Redacted |
| Gerald James Casey | Email Redacted |
| Gerald Jay Golik and Christine Golik, Trustees of the Gerald Jay Golik and Christine Golik Family Trust dated September 19, 2000 | Email Redacted |
| Gerald John McNally | Email Redacted |
| Gerald Joseph Scott | Email Redacted |
| GERALD KEITH ZORDEL | Email Redacted |
| Gerald Kendall | Email Redacted |
| Gerald Kinder | Email Redacted |
| Gerald L Regalia | Email Redacted |
| Gerald Lee White | Email Redacted |
| Gerald Lynn Robison | Email Redacted |
| Gerald Maguire | Email Redacted |
| Gerald McDougal | Email Redacted |
| Gerald R. Jurgenson | Email Redacted |
| Gerald R. Mouser and Cynthia L. Mouser, Trustees of the Mouser Family Trust dated September 24, 2003 | Email Redacted |
| Gerald Rohm | Email Redacted |
| Gerald Rolph | Email Redacted |
| Gerald Rosebrough | Email Redacted |
| Gerald Thomas Clark | Email Redacted |
| Gerald V Walters | Email Redacted |
| Gerald Vern Nelson | Email Redacted |
| Gerald William Phelan | Email Redacted |
| Gerald Young (Estate of) | Email Redacted |
| Geraldi, Diane M | Email Redacted |
| Geraldine Cox | Email Redacted |
| Geraldine Jean Miller | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Geraldine M Hawks Revocable Trust | Email Redacted |
| Geraldine T. Olney | Email Redacted |
| GERALDINE ZAMORA | Email Redacted |
| GERALDO CHAVEZ -SILVA | Email Redacted |
| Gerard Michael O'Brien | Email Redacted |
| Gerard R LaLonde-Berg | Email Redacted |
| Gerardo Alejo Mendoza | Email Redacted |
| Gerardo Anog Roallos | Email Redacted |
| GERARDO GARCIA SANCHEZ AND MARTIN RIVERA GARCIA | Email Redacted |
| Gerardo Mendoza | Email Redacted |
| Gerber, Nicholas | Email Redacted |
| GERDA DINWIDDIE | Email Redacted |
| Gerda Dinwiddie Trust | Email Redacted |
| GERDO GARCIA SANCHEZ AND MARTIN RIVERA GARCIA | Email Redacted |
| GEREVICH, KATHLEEN | Email Redacted |
| GEREVICH, STEVE | Email Redacted |
| Gergely, Alexandria | Email Redacted |
| Gerhard, Andre | Email Redacted |
| Gerhardt, Randall John | Email Redacted |
| GERI AMARAL | Email Redacted |
| GERIEN, JAMES JOHN | Email Redacted |
| GERIEN, PATRICIA ANN | Email Redacted |
| Gerlach, Angela | Email Redacted |
| Germain, Jonathan | Email Redacted |
| Germaine V. Armstrong | Email Redacted |
| GERMAN, ALAN | Email Redacted |
| German, Amber | Email Redacted |
| German, Deja | Email Redacted |
| GERMAN, WANDA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| GERMAN, WHITNEY | Email Redacted |
| GERMIN, BARRY | Email Redacted |
| GERMIN, NATALIE | Email Redacted |
| Geroux, Jalani Novelle | Email Redacted |
| Geroux, Paula Suzette | Email Redacted |
| Gerrard, Laura Lee | Email Redacted |
| Gerrard-Gerrara, Laura Lee | Email Redacted |
| Gerrick Family Living Trust | Email Redacted |
| GERRICK, HEATHER MARIE, individually and as trustee of the Gerrick Family Living Trust | Email Redacted |
| GERRICK, JOSHUA AARON, individually and as trustee of the Gerrick Family Living Trust | Email Redacted |
| GERRY AND DOROTHY CHINNOCK AS TRUSTEES OF THE CHINNOCK FAMILY TRUST CREATED OCTOBER 2, 2001 | Email Redacted |
| Gerry Gene Presley | Email Redacted |
| Gerry Himango | Email Redacted |
| Gerry Liane Norton | Email Redacted |
| Gerryann Wulbern | Email Redacted |
| Gerspacher, Matthew E | Email Redacted |
| Gerstenkorn, David | Email Redacted |
| Gerstung, Catherine A. | Email Redacted |
| Gerstung, Jennifer R. | Email Redacted |
| Gertrude E. Strong, Trustee of the Gertrude E. Strong Living Trust dated November 20, 1990 | Email Redacted |
| Gervais, Lois | Email Redacted |
| Gervais, Louis | Email Redacted |
| Gervay, Alba R. | Email Redacted |
| Gervin, Pauline | Email Redacted |
| GESICK, BRUCE J | Email Redacted |
| GESICK, DANIEL R | Email Redacted |
| GESICK, HELEN JEAN | Email Redacted |
| Gesick, Jamie | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Gess, Henri Lea | Email Redacted |
| Getaway Adventures Inc | Email Redacted |
| GETSINGER, NATALILE | Email Redacted |
| GETZ, ANNA M | Email Redacted |
| Getz, Dean | Email Redacted |
| Getz, Erin | Email Redacted |
| Geyer, Lisa | Email Redacted |
| GEYER, ZACHARY | Email Redacted |
| Geyser View Meadows LLC | Email Redacted |
| GEYSER, ROBBI T. | Email Redacted |
| Geysers Power Company, LLC | Email Redacted |
| GF Carneros Inn, LLC | Email Redacted |
| Ghada A. Khechen | Email Redacted |
| Gharechedaghy, Bijan | Email Redacted |
| Ghashghai, Elizabeth | Email Redacted |
| Ghassemieh, Morteza | Email Redacted |
| Ghazanfari, Reza Torabi | Email Redacted |
| Gheewala Living Trust | Email Redacted |
| Gheewala, Mukti | Email Redacted |
| Gheewala, Vibhuti N. | Email Redacted |
| Ghera Family | Email Redacted |
| Ghiasvand Trust | Email Redacted |
| Ghica, Gregory | Email Redacted |
| Ghigliazza, John Nick | Email Redacted |
| Ghigliazza, Nicolas Leo | Email Redacted |
| Ghiliazza, Giovanni Benedetto | Email Redacted |
| Ghiment, Kenneth Edward | Email Redacted |
| Ghimenti , Paulette Louise | Email Redacted |
| Ghimenti, Anthony | Email Redacted |

Case: 19-30088    Doc# 6893-38    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
84 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Ghimenti, Donna Ann | Email Redacted |
| Ghimenti, Gene Michael | Email Redacted |
| Ghimenti, Melissa | Email Redacted |
| Ghimenti, Michael | Email Redacted |
| Ghimenti, Paulette Louise | Email Redacted |
| GHIO, JO ANN | Email Redacted |
| Ghisletta, Lisa | Email Redacted |
| Ghulam Fareed individually and dba Sampson Real Estate, LLC | Email Redacted |
| GIA FUESZ | Email Redacted |
| GIAMBATTISTA, VINCE | Email Redacted |
| Giambra, Carmen Michelle | Email Redacted |
| Giambra, Jr., Ricky Allan | Email Redacted |
| Giambroni, Joe | Email Redacted |
| GIANCARLO GLICK | Email Redacted |
| Gianna Gathman | Email Redacted |
| Gianna M Freeman | Email Redacted |
| Gianna Rose Grillo | Email Redacted |
| GIANNA, CATHERINE | Email Redacted |
| GIANNA, DAVID | Email Redacted |
| Gianni A Bruno | Email Redacted |
| Gianni Coddington (Jeffrey Coddington, Parent) | Email Redacted |
| GIANNINI, CAMERON J | Email Redacted |
| Giannini, Gina | Email Redacted |
| Giannini, John | Email Redacted |
| GIANNINI, LINDA | Email Redacted |
| Giannini, Robert Fred | Email Redacted |
| Giannini, Thomas Michael | Email Redacted |
| GIARDINELLI, JULIAN | Email Redacted |
| Giavonna Ann Barnes | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Gibb, Christopher Eugene | Email Redacted |
| Gibbany, Aidan | Email Redacted |
| GIBBENS, GINGER LORAINE | Email Redacted |
| Gibbins, Robert | Email Redacted |
| Gibble, Don | Email Redacted |
| GIBBONS, CATHERINE | Email Redacted |
| GIBBONS, FRANK | Email Redacted |
| Gibbons, Glenn | Email Redacted |
| Gibbons, Gordon | Email Redacted |
| Gibbons, Kimberly | Email Redacted |
| Gibbons, Lori | Email Redacted |
| Gibbons, Taylor | Email Redacted |
| GIBBONS, VIRGINIA R | Email Redacted |
| Gibbs, Daniel R | Email Redacted |
| Gibbs, Eli Alan | Email Redacted |
| Gibbs, Elizabeth Rose | Email Redacted |
| Gibbs, Jason Taylor | Email Redacted |
| Gibbs, Kasey | Email Redacted |
| Gibbs, Pamela, Jean | Email Redacted |
| Gibbs, Saengaroon | Email Redacted |
| GIBESON , ROBIN D | Email Redacted |
| Gibson , Carissa | Email Redacted |
| Gibson , Idella | Email Redacted |
| Gibson Dorothea Trinca | Email Redacted |
| Gibson, Brian | Email Redacted |
| Gibson, Bruce David | Email Redacted |
| Gibson, Charles | Email Redacted |
| Gibson, Cheryl | Email Redacted |
| Gibson, Daniel Wayne | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Gibson, David | Email Redacted |
| Gibson, Edward | Email Redacted |
| Gibson, Edward and Evelyn | Email Redacted |
| Gibson, Gregory | Email Redacted |
| Gibson, Gregory and Kristina | Email Redacted |
| Gibson, John | Email Redacted |
| Gibson, Kelly | Email Redacted |
| Gibson, Kimberly Grace | Email Redacted |
| Gibson, Kristina | Email Redacted |
| Gibson, Laura | Email Redacted |
| Gibson, Lucas | Email Redacted |
| Gibson, Lynne | Email Redacted |
| Gibson, Maili | Email Redacted |
| Gibson, Margaret | Email Redacted |
| GIBSON, MARJORIE G | Email Redacted |
| Gibson, Marla | Email Redacted |
| Gibson, Marqual | Email Redacted |
| Gibson, Maxwell T K | Email Redacted |
| GIBSON, MICHAEL | Email Redacted |
| Gibson, Mike | Email Redacted |
| Gibson, Richard J. | Email Redacted |
| Gibson, Ronald | Email Redacted |
| GIBSON, ROSE M | Email Redacted |
| Gibson, Steven | Email Redacted |
| Gibson, Susan | Email Redacted |
| Gibson, Suzanne | Email Redacted |
| Gibson, Thomas H. | Email Redacted |
| Gibson, William | Email Redacted |
| Gibson-Potter, Jennifer Lynn | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Giden, Teela | Email Redacted |
| Gieg, Cristel | Email Redacted |
| Gieg, Deborah | Email Redacted |
| Gieg, Donald | Email Redacted |
| Gieg, Samuel | Email Redacted |
| Gieg, Tomas | Email Redacted |
| GIEL, ANNE L | Email Redacted |
| Gies, Shannon | Email Redacted |
| Giese, Janet Harriet | Email Redacted |
| Giese, Jeffery Ray | Email Redacted |
| Giese, Larry | Email Redacted |
| Giese, Raymond Daniel | Email Redacted |
| Gifford, Amy | Email Redacted |
| Gifford, Julie Alana | Email Redacted |
| Gifford, Laura | Email Redacted |
| Gifford, Laura Ann | Email Redacted |
| GIFFORD, RICHARD ALLEN | Email Redacted |
| Giford, Rick | Email Redacted |
| Gil, Danielle A | Email Redacted |
| Gilardi, Alberta | Email Redacted |
| GILBEAU, ARIANA VICTORIA | Email Redacted |
| GILBEAU, ERIN | Email Redacted |
| GILBEAU, ERIN BROOKE | Email Redacted |
| Gilbert A. Sereno, Trustee of the Gilbert A. Sereno Revocable Inter Vivos Trust dated July 12, 2000 | Email Redacted |
| Gilbert Eugene Fry | Email Redacted |
| Gilbert Jones, Administrator of the Estate of Nina Mae Pierson | Email Redacted |
| Gilbert M. Esping and Mary K. Esping Trustees of the Esping Family Trust 01/02/2007 | Email Redacted |
| GILBERT MARTINEZ | Email Redacted |
| Gilbert Orr | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Gilbert Parker Prince, Jr. and Gail Duemling Prince, Trustees of the Prince Revocable Inter Vivos Trust dated June 14, 1996 | Email Redacted |
| Gilbert Saiz (Owner) Elite Carpet & Tile Care | Email Redacted |
| GILBERT, DAVID | Email Redacted |
| Gilbert, Jack | Email Redacted |
| Gilbert, Jaimie | Email Redacted |
| Gilbert, Kathleen | Email Redacted |
| Gilbert, Katie | Email Redacted |
| GILBERT, KENNETH | Email Redacted |
| Gilbert, Kevin | Email Redacted |
| GILBERT, KURT | Email Redacted |
| Gilbert, Linda Ann | Email Redacted |
| Gilbert, Michelle | Email Redacted |
| Gilbert, Nicholas T | Email Redacted |
| GILBERT, NICHOLE CHRISTINE | Email Redacted |
| Gilbert, Sally N.L. | Email Redacted |
| Gilberto Olvera | Email Redacted |
| Gilberto Rivas | Email Redacted |
| Gilbertson Family Trust No. 1 Dated January 9, 1985 | Email Redacted |
| GILBERTSON, ERIK KENNETH | Email Redacted |
| Gilbertson, Jennifer | Email Redacted |
| Gilbertson, Joshua | Email Redacted |
| Gilbertson, Kim A. | Email Redacted |
| Gilbertson, Kurt Lamont | Email Redacted |
| Gilbertson, Kyle | Email Redacted |
| Gilbertson, Kyle David | Email Redacted |
| Gilbertson, Regan | Email Redacted |
| Gilbertson, Ron | Email Redacted |
| GILBREATH, JERRY RAY | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| GILBREATH, PATRICIA | Email Redacted |
| GILCHRIST, BRENDA | Email Redacted |
| Gilchrist, Essie | Email Redacted |
| Gildardo Alcazar Olivares | Email Redacted |
| Gildberg, Nancy | Email Redacted |
| Gildersleeve, Steven | Email Redacted |
| Giles, Antonnette Mary | Email Redacted |
| Giles, Charles A | Email Redacted |
| Giles, Jesse | Email Redacted |
| Giles, Madelyn | Email Redacted |
| Gilford, Terese | Email Redacted |
| GILHAM D ERICKSON | Email Redacted |
| GILHAM D ERICKSON, doing business as Erickson Carved Stone | Email Redacted |
| Gilham Erickson | Email Redacted |
| Gililland, Garret | Email Redacted |
| Gilkes, Gordon | Email Redacted |
| Gill, Craig A. | Email Redacted |
| GILL, DORELLA SUZANNE | Email Redacted |
| Gill, Douglas | Email Redacted |
| Gill, Jennice | Email Redacted |
| Gill, John L. | Email Redacted |
| Gill, Lori A. | Email Redacted |
| GILL, RANDY CHRIS | Email Redacted |
| Gill, Shirles Dean | Email Redacted |
| Gillan, Radha | Email Redacted |
| Gillander, John | Email Redacted |
| Gillander, Josh | Email Redacted |
| Gillen, Jennifer | Email Redacted |
| Gillen, Susanne | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Gillespie, Brett Kevin | Email Redacted |
| Gillespie, Darren | Email Redacted |
| Gillespie, Dorothy M | Email Redacted |
| Gillespie, Holly Noel | Email Redacted |
| Gillespie, Karen Lynn | Email Redacted |
| Gillespie, Nancy | Email Redacted |
| Gillespie, William A. | Email Redacted |
| Gillett, Audrey | Email Redacted |
| Gillett, David Willard | Email Redacted |
| Gillett, Michael | Email Redacted |
| Gillett, Taeko | Email Redacted |
| Gillette, Frances | Email Redacted |
| Gillette, Melvin | Email Redacted |
| Gillham, Glen | Email Redacted |
| Gilliam-Brown, Charles | Email Redacted |
| Gillian, Stephanie | Email Redacted |
| GILLIES, MICHELLE | Email Redacted |
| GILLIES, ROBERT | Email Redacted |
| Gilligan, Edward | Email Redacted |
| Gilligan, Rachael Renee | Email Redacted |
| Gilliland / Pfeiffer, John / Eric | Email Redacted |
| Gilliland, Garret | Email Redacted |
| Gilliland, Roy Newton | Email Redacted |
| Gillillani, Gage Hunter Andrew | Email Redacted |
| Gillis Revocable Living Trust | Email Redacted |
| Gillis, Peter | Email Redacted |
| Gillot, Matthew | Email Redacted |
| Gillott, Nicholas John | Email Redacted |
| GILMAN, BRIAN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Gilman, David | Email Redacted |
| Gilman, Nichole | Email Redacted |
| Gilman, Shirlene Marie | Email Redacted |
| Gilmer, Dianne C. | Email Redacted |
| GILMORE CONSTRUCTION & DEVELOPMENT, INC. | Email Redacted |
| GILMORE, ALICE | Email Redacted |
| GILMORE, COLIN | Email Redacted |
| Gilmore, Gerald | Email Redacted |
| Gilmore, Jenny | Email Redacted |
| Gilmore, Jim | Email Redacted |
| GILPIN, GRACE | Email Redacted |
| GILPIN, LANCE | Email Redacted |
| Gilroy, Dawn Marie | Email Redacted |
| Gilson, Ammie Cherie | Email Redacted |
| Gilson, Eric | Email Redacted |
| Gilstrap, Barbara | Email Redacted |
| GIMBEL, LAWRENCE | Email Redacted |
| Gimbel, Nancy | Email Redacted |
| Gimurtu, John | Email Redacted |
| Gina  Pinocchio | Email Redacted |
| GINA BENAVIDEZ | Email Redacted |
| Gina Carmella Faviana Maria Lenta | Email Redacted |
| GINA DOUCHETTE | Email Redacted |
| GINA ENLOW | Email Redacted |
| GINA ESCANDON | Email Redacted |
| Gina Francesca Long | Email Redacted |
| Gina Giannini | Email Redacted |
| Gina L Brown | Email Redacted |
| Gina Lefebvre | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Gina Linette Mercurio | Email Redacted |
| Gina M DelPozo | Email Redacted |
| Gina Marie Burnett-Ruff | Email Redacted |
| Gina Marie Sherwood | Email Redacted |
| Gina Marie Thomas Lord | Email Redacted |
| GINA MARINO | Email Redacted |
| Gina Oviedo | Email Redacted |
| Gina Pochini Trust | Email Redacted |
| Gina Proctor Barnhart | Email Redacted |
| GINA RILEY | Email Redacted |
| Gina Samsel Henderson | Email Redacted |
| Gina Schwellenbach | Email Redacted |
| GINA VICTOR | Email Redacted |
| Gindroz, Marc Kenneth | Email Redacted |
| Gindroz, Susan Ann | Email Redacted |
| GINGER BERGMAN | Email Redacted |
| GINGER ELENA BARROS | Email Redacted |
| GINGER FAVERO | Email Redacted |
| Ginger Hensley Bazzani | Email Redacted |
| Ginger Lorene Vogel | Email Redacted |
| Gingerich, Jack | Email Redacted |
| Gingerich, Sharon | Email Redacted |
| Gingery, Richard | Email Redacted |
| Gingery, Richard III | Email Redacted |
| Gingery, Virginia | Email Redacted |
| Gingery, Vivian | Email Redacted |
| GINGERY-MAYDOLE, NICHOLAS | Email Redacted |
| Ginn, Diane M. | Email Redacted |
| Gino Keith Norris | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Gino Martignoli | Email Redacted |
| GINOCHIO, ANTONETTE, individually and as trustee of the BD Morgan Trust dated May 20, 2008 | Email Redacted |
| GINOCHIO, GEORGE | Email Redacted |
| GINOTTI-MCDONALD, LORIJEAN | Email Redacted |
| GINTER, GERALD J | Email Redacted |
| Gioia, Adra | Email Redacted |
| Gioia, Gerald | Email Redacted |
| Giometti-Hutchins, Sarah | Email Redacted |
| Giordanengo, John and Marianne | Email Redacted |
| Giordanengo, John James | Email Redacted |
| Giordano, Ciro | Email Redacted |
| GIORDANO, DAVID ROBERT | Email Redacted |
| GIORDANO, ELIZABETH G | Email Redacted |
| Giordano, Raymond J | Email Redacted |
| GIO'S PIZZA | Email Redacted |
| Giovacchini, Anthony John | Email Redacted |
| Giovanetti Family Trust | Email Redacted |
| GIOVANETTI, KENNETH CHARLES | Email Redacted |
| Giovani D. Perez-Favela (minor) | Email Redacted |
| Giovanni Zand (Bridget Zand, Parent) | Email Redacted |
| GIRALDES, JOSEPH ANTHONY | Email Redacted |
| Giraldes, Susan Moreen | Email Redacted |
| Giralico, Gail | Email Redacted |
| GIRALICO, JOSEPH | Email Redacted |
| GIRARD, MICHAEL | Email Redacted |
| Girardot, Pamela | Email Redacted |
| Giraudo Family Trust | Email Redacted |
| GIRAUDO, LOUIS J, , individually and as trustee of the Giraudo Family Trust | Email Redacted |
| GIRAUDO, SUZANNE M, individually and as trustee of the Giraudo Family Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Giron Lepe, Linely Beatriz | Email Redacted |
| Giron, Deanna | Email Redacted |
| Giron, Deanna E. | Email Redacted |
| Giroux, Audrey | Email Redacted |
| Gisella Erika Cooper | Email Redacted |
| Gist, Donovan Dale | Email Redacted |
| Gist, Jason William | Email Redacted |
| Gist, Justin Scott | Email Redacted |
| Gist, Mariah Michelle | Email Redacted |
| Gist, Michelle Diana | Email Redacted |
| Gitschel, Mark | Email Redacted |
| Gitschel, Victoria | Email Redacted |
| Gittings, Thomas Miles | Email Redacted |
| Gittins Fine Art | Email Redacted |
| Giudi, Judy | Email Redacted |
| GIULIANO WALTER VALESI | Email Redacted |
| GIUNCHIGLIANI, JOSEPH | Email Redacted |
| Giunchigliani, Mallory | Email Redacted |
| Giuseppe, Carola | Email Redacted |
| Giusso, Antonio | Email Redacted |
| Giusso, Gary Andrew | Email Redacted |
| Giusso, Tanya Helen | Email Redacted |
| Given, Jeanette | Email Redacted |
| Given, John | Email Redacted |
| Gizzarelli, Nick Paul | Email Redacted |
| Glaab, James | Email Redacted |
| Glab, Noel | Email Redacted |
| Glabicki, Marilyn | Email Redacted |
| Glabicki, Thomas | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Gladding, Lori | Email Redacted |
| Gladis Raquel Waslewski | Email Redacted |
| Gladis Santiago Villanueva | Email Redacted |
| Gladkoff-Ring, Patricia Ann | Email Redacted |
| Gladys Ruiz Trust, C/o Gladys Ruiz, Trustee | Email Redacted |
| Gladys Sharpe | Email Redacted |
| Gladys T. Mansell | Email Redacted |
| Glander, Robert | Email Redacted |
| Glang, Roger Aubrey | Email Redacted |
| Glasco, Lujuana M. | Email Redacted |
| Glasenapp, Gabriella | Email Redacted |
| Glasenapp, Joshua David | Email Redacted |
| Glaser, Amy | Email Redacted |
| Glaser, Gunther | Email Redacted |
| Glaser, Janice | Email Redacted |
| Glashan, Jeffrey Wayne | Email Redacted |
| Glashan, Omega Glashan | Email Redacted |
| Glass , Heather | Email Redacted |
| Glass II, David Bernard | Email Redacted |
| Glass, Bobby Joe | Email Redacted |
| Glass, Bonnie | Email Redacted |
| Glass, Clifford Charles | Email Redacted |
| Glass, Clifford W. | Email Redacted |
| Glass, David | Email Redacted |
| GLASS, DEBORAH | Email Redacted |
| Glass, Genevieve | Email Redacted |
| Glass, Margaret | Email Redacted |
| GLASS, STAURT M | Email Redacted |
| Glass, Steven | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Glass, Vincent | Email Redacted |
| Glasscock, Sue Bromley | Email Redacted |
| Glasscock, Weldon Alexander | Email Redacted |
| Glasser , Cheryl Ann | Email Redacted |
| Glasser, Cheryl | Email Redacted |
| Glasser, Cheryl A. | Email Redacted |
| Glasser, Gary Keith | Email Redacted |
| Glattfelder, Kathleen | Email Redacted |
| GLAUM JR., THEODORE WILLIAM | Email Redacted |
| GLAUM, JANET LOUISE | Email Redacted |
| Glaum, Tyler | Email Redacted |
| Glaum, William Matthew | Email Redacted |
| Glaze, Nancy | Email Redacted |
| Gleason Enterprises | Email Redacted |
| Gleason, Ed | Email Redacted |
| Gleason, Edna | Email Redacted |
| Gleason, Fredalee Nanette | Email Redacted |
| Gleason, Ian Adam | Email Redacted |
| GLEBA, DAVID | Email Redacted |
| Gleckler, Donna | Email Redacted |
| Glee E. Salveson 1998 Revocable Trust (Trustee: Glee E. Salveson) | Email Redacted |
| Glee Salveson | Email Redacted |
| GLEN & DEBORAH CAMPBELL LIVING TRUST DATED 08/18/15, C/O GLEN & DEBORAH CAMPBELL, TRUSTEES | Email Redacted |
| Glen A. Pritchett and Ruth Marie Hagin Trust 2008 | Email Redacted |
| Glen Alan Dye | Email Redacted |
| Glen Alan Johnson | Email Redacted |
| Glen Ambacher | Email Redacted |
| Glen Ashford | Email Redacted |
| Glen D. Pertuit and Alice M. Pertuit, Co-Trustees of the Pertuit Family Trust dated January 26, 2015 | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Glen Dennis | Email Redacted |
| Glen Eldon Hall | Email Redacted |
| Glen Ellen Inn, Inc. | Email Redacted |
| Glen Howard Gordon | Email Redacted |
| Glen Johnson | Email Redacted |
| GLEN MITCHELL | Email Redacted |
| Glen Moore Cowan | Email Redacted |
| Glen R Wiborg Revocable Trust | Email Redacted |
| Glen R. Berry, Erika B. Berry individually/trustees of The Glen R. Berry & Erika B. Berry Revocable Trust dated November 7, 2000 | Email Redacted |
| Glen Wainwright Martin / The Glen Wainwright Martin and Marites Firme Martin Revocable Intervivos Trust | Email Redacted |
| Glen Wehrer as Trustee of the Dianne M Wehrer Trust | Email Redacted |
| Glen William Sebring | Email Redacted |
| Glenda Anderson | Email Redacted |
| Glenda Carolina Fuentes De Cuatro | Email Redacted |
| Glenda Dale Perez | Email Redacted |
| Glenn A. Gibbons and Kimberly J. Gibbons, Trustees of the Gibbons Family Trust dated 02/02/01 | Email Redacted |
| Glenn and Cynthia Savage Revocable Trust Dated 1999 amended 2014 | Email Redacted |
| Glenn Carlson as Personal Representative of the Estate of Barbara Carlson | Email Redacted |
| Glenn Carlson as personal representative of the estate of Shirley Haley | Email Redacted |
| Glenn Charles Motola | Email Redacted |
| Glenn Edward Mock | Email Redacted |
| Glenn Erin Antiques | Email Redacted |
| Glenn Gregg | Email Redacted |
| Glenn K. Graham | Email Redacted |
| Glenn Kelly Miller | Email Redacted |
| Glenn Kirkpatrick | Email Redacted |
| Glenn Rawie | Email Redacted |
| Glenn Robert Hartley | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Glenn Sullivan | Email Redacted |
| Glenn Wolf | Email Redacted |
| Glenn, Bryan | Email Redacted |
| Glenn, Joseph Earl | Email Redacted |
| Glenn, Shannon | Email Redacted |
| Glenna Mae Farris | Email Redacted |
| GLENNA WARD | Email Redacted |
| Glenna Zogg, Trustee of the Glenna L. Zogg Revocable Trust dated December 28, 2018 | Email Redacted |
| Glennis Douglas Smith | Email Redacted |
| Glennon-Harris, Bette | Email Redacted |
| GLICK, LINDA | Email Redacted |
| Glick, Marla | Email Redacted |
| Glickman, John | Email Redacted |
| Glickman, Karen | Email Redacted |
| GLIDDEN, PHAEDRA LEIGH | Email Redacted |
| GLIDDEN, SHAWN WADE | Email Redacted |
| GLIDER, ROBERT | Email Redacted |
| Gliha, John Lee | Email Redacted |
| Glinda Sue Markel | Email Redacted |
| Global Rental Company, Inc. | Email Redacted |
| Global Vision Direct, INC | Email Redacted |
| Global Vision Direct, Inc. | Email Redacted |
| Gloisten, Gerard P. | Email Redacted |
| GLORIA ANN NEIDIGH | Email Redacted |
| Gloria Christine Lind | Email Redacted |
| Gloria Connolly | Email Redacted |
| Gloria Dee Dougherty | Email Redacted |
| Gloria Fisher | Email Redacted |
| Gloria Gonzalez | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Gloria Hicks | Email Redacted |
| Gloria J Bryon Trust | Email Redacted |
| Gloria Joan Skelley | Email Redacted |
| GLORIA KENNEDY | Email Redacted |
| Gloria L Reyes-Ybarra | Email Redacted |
| Gloria Marie Cummings | Email Redacted |
| Gloria McDowell | Email Redacted |
| Gloria McKown | Email Redacted |
| Gloria Mullen | Email Redacted |
| Gloria Munoz Ward | Email Redacted |
| Gloria Sanchez, Individually and on behalf of Gloria C. Sanchez Trust | Email Redacted |
| Gloria Taduran | Email Redacted |
| Gloria Tapia de Abarca | Email Redacted |
| Gloria Wagner | Email Redacted |
| Gloria Walchli | Email Redacted |
| Glotfelty, Cody A | Email Redacted |
| Glotfelty, Gary Robin | Email Redacted |
| Glotfelty, Rhoda | Email Redacted |
| Glover Leon Nickerson | Email Redacted |
| Glover, Christian | Email Redacted |
| Glover, Clyde | Email Redacted |
| Glover, Jay Alan | Email Redacted |
| Glover, Shirley | Email Redacted |
| GLOVER, STEVEN | Email Redacted |
| Glover, Stevie | Email Redacted |
| Glowacki, George | Email Redacted |
| Glowacki, William | Email Redacted |
| Gloyd Jr, David Archie | Email Redacted |
| Glubetich, Shelly (Michelle) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Glueckert, Colin | Email Redacted |
| GLYNN, BRIAN | Email Redacted |
| Glynn, Matthew | Email Redacted |
| GNW, , Minor by Neil Wechselberger, Father | Email Redacted |
| Go, Henry | Email Redacted |
| Go, Julita | Email Redacted |
| Go, Pokam W. | Email Redacted |
| Goacher, Betty | Email Redacted |
| Goacher, Kenneth | Email Redacted |
| Goar, John | Email Redacted |
| GOATES, LINDA | Email Redacted |
| Gobbett, Georgia Becker | Email Redacted |
| Goble, Robert | Email Redacted |
| Goble, Shirley | Email Redacted |
| Godbout, Karen | Email Redacted |
| Goddard, Linda | Email Redacted |
| Goderum, Casey | Email Redacted |
| GODFREY, IRENE | Email Redacted |
| GODFREY, JAMES PAUL | Email Redacted |
| Godfrey, Joanne M. | Email Redacted |
| GODFREY, JOSEPH | Email Redacted |
| Godfrey, Nicholas | Email Redacted |
| Godfrey, Richard | Email Redacted |
| Godinez, Deanna | Email Redacted |
| Godinez, Ranulfo A | Email Redacted |
| Godman, Alan Scott | Email Redacted |
| GODMAN, ALYSIA DIAMOND | Email Redacted |
| Godofredo Cendejas Rivas | Email Redacted |
| Godowski, Paul | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Godowski-Mark Revocable Trust | Email Redacted |
| Godsey, Norris C. | Email Redacted |
| GODSEY, NORRIS COPELAND | Email Redacted |
| Godtland, Eric | Email Redacted |
| Goebel Family Trust dated March 26, 2013 | Email Redacted |
| Goebel, Dennis Arnold | Email Redacted |
| GOEBEL, JACKIE | Email Redacted |
| Goebel, John | Email Redacted |
| GOEBEL, KAYLA | Email Redacted |
| Goebel, Vickie Lynn | Email Redacted |
| GOECKNER, ALICA MARIE | Email Redacted |
| GOECKNER, GENEVA ANN | Email Redacted |
| GOECKNER, LAURA ASHLEY | Email Redacted |
| GOECKNER, ROBERT H | Email Redacted |
| Goehring , Emily | Email Redacted |
| Goehring, Brandon | Email Redacted |
| Goehring, Matthew | Email Redacted |
| Goehring, MIchael Dean | Email Redacted |
| Goehring, Sabrina | Email Redacted |
| GOEKE, CAROL SUE | Email Redacted |
| GOEKE, RAYMOND EUGENE | Email Redacted |
| Goelz, Anthony | Email Redacted |
| Goelz, Laura | Email Redacted |
| Goelz, Louis | Email Redacted |
| Goelz, RayAnne | Email Redacted |
| Goelz, Samantha | Email Redacted |
| Goens, Jon S. and Laura A. | Email Redacted |
| Goerndt, Karen | Email Redacted |
| GOES, NELSON | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| GOETZ, DAVID | Email Redacted |
| GOETZ, DEBORA ANN | Email Redacted |
| GOETZ, GEORGE DAVID | Email Redacted |
| GOETZ, PERRY GEORGE | Email Redacted |
| GOETZ, VIRGINIA KAY | Email Redacted |
| GOFF, JAMES TIMOTHY | Email Redacted |
| Goff, Kelly | Email Redacted |
| Goff, Linda | Email Redacted |
| Goff, Sheri | Email Redacted |
| Goggia, Beau Jess | Email Redacted |
| Goggia, Daniel | Email Redacted |
| Goggia, Sheree | Email Redacted |
| Goheen, James | Email Redacted |
| GOHR FAMILY TRUST | Email Redacted |
| GOHR, DONNA | Email Redacted |
| GOHR, TIMOTHY W. | Email Redacted |
| Going, Clayton L | Email Redacted |
| Going, Matthew Charles | Email Redacted |
| Goishi, Craig K | Email Redacted |
| Goitom, Eyob | Email Redacted |
| Gold Nugget Days, Inc. | Email Redacted |
| Gold Valley Farms, LLC | Email Redacted |
| GOLD, EDEN | Email Redacted |
| Gold, Eileen | Email Redacted |
| Gold, George | Email Redacted |
| Gold, Ronald | Email Redacted |
| Gold, Steven | Email Redacted |
| Goldberg, Allen | Email Redacted |
| GOLDBERG, DREAMA MARY | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| GOLDBERG, ELLIOTT MAX | Email Redacted |
| GOLDBERG, JILL S | Email Redacted |
| GOLDBERG, ROBERT ALLEN | Email Redacted |
| GOLDBERG, STEVE | Email Redacted |
| Goldbird, Jimmy | Email Redacted |
| Golden 1999 Revocable Trust | Email Redacted |
| GOLDEN 7 QUICK STOP INC | Email Redacted |
| Golden Feather Tea | Email Redacted |
| Golden Gate Scenic Steamship Corporation, its subsidiaries and affiliates, as their interests may appear | Email Redacted |
| Golden Gate Sotheby's International Realty | Email Redacted |
| Golden Real Estate LLC | Email Redacted |
| Golden Rule Church Association, a California religious non-profit corporation | Email Redacted |
| Golden State Pooled Trust | Email Redacted |
| Golden West Enterprises | Email Redacted |
| GOLDEN, CATHERINE JULIE | Email Redacted |
| Golden, Duke | Email Redacted |
| Golden, Elver Vance | Email Redacted |
| Golden, Jacob | Email Redacted |
| Golden, Jessica H. | Email Redacted |
| GOLDEN, JOSEPH FRANCIS | Email Redacted |
| Golden, Kenneth | Email Redacted |
| Golden, Nicole | Email Redacted |
| Golden, Roberta | Email Redacted |
| GOLDEN, RYAN JOSEPH | Email Redacted |
| Golden, Sadie Elizabeth | Email Redacted |
| Golden, Savanna Beth | Email Redacted |
| Goldfarb, Roberta | Email Redacted |
| Goldie J. Tellier | Email Redacted |
| Goldin, Ron | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Golding, Karen | Email Redacted |
| GOLDMAN, ELISE | Email Redacted |
| Goldner, Alan I | Email Redacted |
| Goldsby, Felicity S. | Email Redacted |
| Goldsmith, Garrett | Email Redacted |
| Goldsmith, Karen | Email Redacted |
| GOLDSTEIN, CARY JO | Email Redacted |
| GOLDSTEIN, CORAL ANN | Email Redacted |
| GOLDSTEIN, COURTNEY ERIN | Email Redacted |
| Goldstein, John P. | Email Redacted |
| GOLDSTEIN, LEONARD | Email Redacted |
| GOLDSTEIN, NATHANIEL HAROLD | Email Redacted |
| GOLDSTEIN, RUDY | Email Redacted |
| Goldstein, Tuseline J. | Email Redacted |
| GOLDSWORTH, TRAVIS J | Email Redacted |
| GOLLA, ALMA L | Email Redacted |
| GOLLA, ERNST K | Email Redacted |
| Golladay, Bastian & Sarah | Email Redacted |
| GOLLING, WILLIAM J. & NANCY L. | Email Redacted |
| Gollnick, Cyndy | Email Redacted |
| Golsh, Carol | Email Redacted |
| GOLSH, JAMES | Email Redacted |
| GOLSH, JILL | Email Redacted |
| Golter, Sarah E. | Email Redacted |
| Golter, Tammy D. | Email Redacted |
| Golucki, Mark P | Email Redacted |
| GOMBOTZ, JENNIFER JEAN | Email Redacted |
| GOMES, DONNA JEAN | Email Redacted |
| Gomes, Ellamae and Faith | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| GOMES, JAMES MATTHEW | Email Redacted |
| Gomes, Jennifer | Email Redacted |
| Gomes, Matthew Chase | Email Redacted |
| Gomes, Neal | Email Redacted |
| Gomes, Roy | Email Redacted |
| Gomes, Steven Leslie | Email Redacted |
| GOMES, TIFFANY MARIE | Email Redacted |
| Gomes, Tony | Email Redacted |
| Gomes, Vicki L. | Email Redacted |
| GOMES, VICKI LYNN | Email Redacted |
| GOMES, WILLIAM BUCKLEY | Email Redacted |
| Gomes-Clark, Judith Ann | Email Redacted |
| GOMEZ ALVARADO, MIGUEL | Email Redacted |
| GOMEZ, ANTHONY | Email Redacted |
| Gomez, Catarino M. | Email Redacted |
| Gomez, Cristian Isaac | Email Redacted |
| Gomez, Daniel | Email Redacted |
| Gomez, Edgardo | Email Redacted |
| Gomez, Eliseo Diaz | Email Redacted |
| Gomez, John | Email Redacted |
| Gomez, John Steven Michael DeLems | Email Redacted |
| Gomez, Katherine F | Email Redacted |
| Gomez, Kevin David | Email Redacted |
| Gomez, Laura | Email Redacted |
| Gomez, Lisa | Email Redacted |
| Gomez, Maria F | Email Redacted |
| Gomez, Michael Frank | Email Redacted |
| GOMEZ, MILAGROS | Email Redacted |
| Gomez, Nicholas Xavier | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Gomez, Pamela G | Email Redacted |
| Gomez, Patti Brubaker Price | Email Redacted |
| Gomez, Rosa Louella DeLems | Email Redacted |
| Gomez, Salvador | Email Redacted |
| Gomez, Shawn T. | Email Redacted |
| Gomon, Chad Stewart | Email Redacted |
| Gomon, Trina | Email Redacted |
| Goncharoff, Ann | Email Redacted |
| Gonsalves, Debra | Email Redacted |
| GONSALVES, DENISE | Email Redacted |
| Gonsalves, Jeffery James | Email Redacted |
| GONSALVES, JOHN | Email Redacted |
| GONSALVES, JOSEPH | Email Redacted |
| GONSALVES, SARA | Email Redacted |
| GONSALVES, SUSAN | Email Redacted |
| Gonsalves, Tiffany | Email Redacted |
| Gonsalves, Tiffany Maria | Email Redacted |
| Gonsalves, Vicki L. | Email Redacted |
| Gonzales , Charles | Email Redacted |
| Gonzales, Abebreanna | Email Redacted |
| Gonzales, Abraham Papo | Email Redacted |
| Gonzales, Andrea | Email Redacted |
| GONZALES, BERTHA | Email Redacted |
| GONZALES, BRITNEY MEDINA | Email Redacted |
| Gonzales, Charles R | Email Redacted |
| Gonzales, Christine Michelle | Email Redacted |
| Gonzales, Christopher | Email Redacted |
| Gonzales, Corey | Email Redacted |
| Gonzales, Damian | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Gonzales, Gregg | Email Redacted |
| Gonzales, Jennifer Teresa | Email Redacted |
| Gonzales, Jesse | Email Redacted |
| GONZALES, JUAN | Email Redacted |
| Gonzales, Malachi Julius | Email Redacted |
| Gonzales, Michaella | Email Redacted |
| Gonzales, Norma | Email Redacted |
| Gonzales, Raymond A. | Email Redacted |
| Gonzales, Rosalinda | Email Redacted |
| GONZALES, VINCENT | Email Redacted |
| GONZALEZ , FLORA VELIA | Email Redacted |
| Gonzalez Arellano, Salvador Michael | Email Redacted |
| GONZALEZ DE HARO, MARIA | Email Redacted |
| Gonzalez, Allen A. | Email Redacted |
| GONZALEZ, ALMA ANGELINA | Email Redacted |
| Gonzalez, Ana Rosa | Email Redacted |
| Gonzalez, Anabel | Email Redacted |
| Gonzalez, Angel | Email Redacted |
| GONZALEZ, ANTONIO ZAVALA | Email Redacted |
| Gonzalez, Brian C | Email Redacted |
| GONZALEZ, CARLOS | Email Redacted |
| Gonzalez, Chloe Monet | Email Redacted |
| GONZALEZ, CRUSBERTO | Email Redacted |
| Gonzalez, Crusberto and Hilda Ceja | Email Redacted |
| Gonzalez, Delores | Email Redacted |
| Gonzalez, Eduardo | Email Redacted |
| GONZALEZ, EDWARD ANTHONY | Email Redacted |
| GONZALEZ, ELAINA | Email Redacted |
| GONZALEZ, ELEAZAR | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| GONZALEZ, ELISA | Email Redacted |
| Gonzalez, George Lucas | Email Redacted |
| Gonzalez, Javier | Email Redacted |
| GONZALEZ, JOSEFINA | Email Redacted |
| Gonzalez, Julie | Email Redacted |
| Gonzalez, Justin | Email Redacted |
| GONZALEZ, KITANA | Email Redacted |
| Gonzalez, Kylie | Email Redacted |
| GONZALEZ, MADISON | Email Redacted |
| GONZALEZ, MARIA | Email Redacted |
| Gonzalez, Maricela Corona | Email Redacted |
| Gonzalez, Mario L | Email Redacted |
| Gonzalez, Martha | Email Redacted |
| Gonzalez, Nubia Libia | Email Redacted |
| Gonzalez, Peter E. | Email Redacted |
| Gonzalez, Rachel | Email Redacted |
| Gonzalez, Rafael | Email Redacted |
| Gonzalez, Roberto Perez | Email Redacted |
| GONZALEZ, SALLY | Email Redacted |
| Gonzalez, Sherry Rene | Email Redacted |
| GONZALEZ, STELLA | Email Redacted |
| GONZALEZ, URIEL | Email Redacted |
| Gonzalez-Sermano, Rosemary | Email Redacted |
| GONZALEZ-USHER, AMANDA | Email Redacted |
| Gonzalo Jacome | Email Redacted |
| GOOCH, RUTHANNE | Email Redacted |
| Goodberg, Patricial and Paul | Email Redacted |
| Goodberg, Paul | Email Redacted |
| Goode, Barry | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Goode, Linda | Email Redacted |
| Goodell, Stan | Email Redacted |
| Gooden, A. Dawn | Email Redacted |
| GOODEN, PATRICIA LORRAINE | Email Redacted |
| GOODEY, GUNNER | Email Redacted |
| GOODEY, MASON | Email Redacted |
| GOODEY, SHAUNA | Email Redacted |
| Gooding, Christine | Email Redacted |
| Goodley, Paul C. | Email Redacted |
| Goodliffe Family Trust | Email Redacted |
| Goodman, Barbara | Email Redacted |
| Goodman, Betty | Email Redacted |
| GOODMAN, DANIEL R. | Email Redacted |
| Goodman, Dennis | Email Redacted |
| Goodman, Elisabeth | Email Redacted |
| GOODMAN, GEORGE | Email Redacted |
| Goodman, Howard | Email Redacted |
| GOODMAN, MARY ANN | Email Redacted |
| Goodman, Melissa | Email Redacted |
| Goodman, Richard | Email Redacted |
| Goodrich, Bonnie | Email Redacted |
| Goodrich, Dezirae | Email Redacted |
| GOODRICH, GARY NEAL | Email Redacted |
| Goodrich, Jay | Email Redacted |
| Goodrich, John | Email Redacted |
| Goodrich, Lynn | Email Redacted |
| GOODRUM, ALINA NICOLE | Email Redacted |
| Goodson, Harold R. | Email Redacted |
| GOODWILL INDUSTRIES OF THE REDWOOD EMPIRE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Goodwin, Casey | Email Redacted |
| Goodwin, Cindy | Email Redacted |
| Goodwin, Grace G. | Email Redacted |
| GOODWIN, JACOB | Email Redacted |
| Goodwin, James C. and Goodwin, Denise M | Email Redacted |
| GOODWIN, JAMIE LEE | Email Redacted |
| GOODWIN, JEFFREY DALE | Email Redacted |
| Goodwin, Lana | Email Redacted |
| GOODWIN, MARCUS SCOTT | Email Redacted |
| Goodwin, Mark R | Email Redacted |
| Goodwin, Patricia Ellen | Email Redacted |
| GOODWIN, PAUL SCOTT | Email Redacted |
| Goodwin, Steven Cody | Email Redacted |
| Goodwin, Steven Craig | Email Redacted |
| Goodwin, Travis | Email Redacted |
| GOODWIN, WILLIAM | Email Redacted |
| Goold, Elmina Jane | Email Redacted |
| Gopa Green | Email Redacted |
| GOPALAKRISHNAN, ROHIT | Email Redacted |
| Gorauskas, Kimberly | Email Redacted |
| Gorby, Asa | Email Redacted |
| Gorby, Greg | Email Redacted |
| Gordan and Wanda Osborne Trust | Email Redacted |
| Gordana Potrebic | Email Redacted |
| Gordenker Turkey Farms, Inc. | Email Redacted |
| Gordenker Winery | Email Redacted |
| Gordier, Scott | Email Redacted |
| Gordillo, Margarito A. | Email Redacted |
| Gordon A. Smith Living Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Gordon C Mckenzie | Email Redacted |
| Gordon David Griffeth | Email Redacted |
| Gordon Day Browning | Email Redacted |
| Gordon Day Browning Revocable Intervivos Trust | Email Redacted |
| Gordon Esler Burton | Email Redacted |
| Gordon Garrett | Email Redacted |
| Gordon Gibbons DBA Gold-Bond Plumbing and Drain Cleaning | Email Redacted |
| Gordon Gray Gregory | Email Redacted |
| Gordon Kaung | Email Redacted |
| Gordon Kaung OBO Ingenious Solutions, Inc. dba inapa wines | Email Redacted |
| GORDON LARUM DBA EYE ON WINE TOURS | Email Redacted |
| Gordon Lee Easter | Email Redacted |
| GORDON MICHAEL C & SANDRA A TR | Email Redacted |
| Gordon P. Thomson | Email Redacted |
| Gordon Robert Dise | Email Redacted |
| Gordon Wayne Small | Email Redacted |
| Gordon, Amanda R. | Email Redacted |
| Gordon, Bobby | Email Redacted |
| Gordon, Bowen | Email Redacted |
| Gordon, Brett Lee | Email Redacted |
| Gordon, Carole | Email Redacted |
| Gordon, Davian | Email Redacted |
| Gordon, Denise Lynne | Email Redacted |
| Gordon, Derek R. | Email Redacted |
| GORDON, ELIZABETH | Email Redacted |
| Gordon, Elizabeth Ann | Email Redacted |
| GORDON, GARY JOHN | Email Redacted |
| Gordon, Ian | Email Redacted |
| Gordon, Jack D | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| GORDON, JOHN | Email Redacted |
| Gordon, Kayla K. | Email Redacted |
| Gordon, Lloyd | Email Redacted |
| Gordon, Lon | Email Redacted |
| Gordon, Mark R. | Email Redacted |
| Gordon, Mary A. | Email Redacted |
| Gordon, Melinda | Email Redacted |
| Gordon, Melissa Sue | Email Redacted |
| Gordon, Michael David | Email Redacted |
| Gordon, Nancy L. | Email Redacted |
| Gordon, Patrick | Email Redacted |
| Gordon, Patrick R | Email Redacted |
| Gordon, Peter | Email Redacted |
| Gordon, Robert | Email Redacted |
| Gordon, Robert Ernest | Email Redacted |
| Gordon, Robert T. | Email Redacted |
| Gordon, Russ | Email Redacted |
| GORDON, RUST LEE | Email Redacted |
| Gordon, Sara | Email Redacted |
| Gordon, Scott Allen | Email Redacted |
| GORDON, SERENA | Email Redacted |
| Gordon, Shery | Email Redacted |
| GORDON, SIDNEY | Email Redacted |
| Gordon, Stephen M. | Email Redacted |
| Gordon, Timothy J. | Email Redacted |
| GORDUS, MARGARET HELEN | Email Redacted |
| GORE, JAMES L | Email Redacted |
| Gore, Richard | Email Redacted |
| Gore, Shawn | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Gore, Zetta | Email Redacted |
| Gorenec, Ana | Email Redacted |
| Gorgiani, Azadeh Nemat | Email Redacted |
| GORIS, ANNE M. | Email Redacted |
| GORIS, MICHAEL L. | Email Redacted |
| Gorley, Kellie M. | Email Redacted |
| Gorley, Norman L. | Email Redacted |
| Gorlier , Harold | Email Redacted |
| Gorman Revocable Inter Vivos Trust | Email Redacted |
| Gorman, Dale | Email Redacted |
| Gorman, Elizabeth | Email Redacted |
| Gorman, Mark | Email Redacted |
| Gorman, Michael Thomas | Email Redacted |
| Gorman, Nina | Email Redacted |
| Gorman, Sally Jane | Email Redacted |
| GORMLEY, BRENDA | Email Redacted |
| Gormley, Larry | Email Redacted |
| GORNEY, NATHAN | Email Redacted |
| GORNEY-TUTAK, VICTORIA | Email Redacted |
| Gorniak, Peter | Email Redacted |
| Gorr, Kara A. | Email Redacted |
| Gorr, Kyle D. | Email Redacted |
| Gorr, Marion Marie | Email Redacted |
| Gorsuch, Glenn | Email Redacted |
| Goshgarian, Justin | Email Redacted |
| Goslin, Dean Arthur | Email Redacted |
| Goslin, Gretchen Noel | Email Redacted |
| Goss, Mary Lou | Email Redacted |
| Goss, Taylor | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Gossage , Weston | Email Redacted |
| GOSSELIN, ADAM | Email Redacted |
| Gossett, Fred | Email Redacted |
| Gossett, Maureen | Email Redacted |
| GOTELLI, GREGG WAYNE | Email Redacted |
| GOTT, ALLEN LEROY | Email Redacted |
| GOTT, DONNAMAY ELIZABETH | Email Redacted |
| Gotterba, Barbara | Email Redacted |
| Gotterba, Devin | Email Redacted |
| GOTTERBA, DEVIN LELAND | Email Redacted |
| Gotterba, Gary Lee | Email Redacted |
| Gotterba, Gary Leland | Email Redacted |
| Gottlieb, Jill | Email Redacted |
| Gottlieb, Michael | Email Redacted |
| Gottschalk, Georg A. | Email Redacted |
| Gottschalk, Marc | Email Redacted |
| GOUCHER, TOMMY DANIEL DOMINIKE | Email Redacted |
| GOUDEAU, REGINA | Email Redacted |
| Gouge, Jessica | Email Redacted |
| Gouge, Michael E. | Email Redacted |
| GOUGH, GLENN GORDON | Email Redacted |
| Gouin, III, Theodore J. | Email Redacted |
| GOULART, FLOY SARAH SALYER | Email Redacted |
| Gould , Shauna | Email Redacted |
| GOULD, BETTY | Email Redacted |
| Gould, David | Email Redacted |
| GOULD, DOREAN | Email Redacted |
| Gould, Helen | Email Redacted |
| GOULD, JEFF | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Gould, Nathan | Email Redacted |
| GOULD, NATHAN WILLIAM | Email Redacted |
| Gould, Rebecca | Email Redacted |
| GOULD, STEPHEN | Email Redacted |
| GOULD, YVONNE | Email Redacted |
| Gounaropoulos, Catherine | Email Redacted |
| Goupil, Daniel | Email Redacted |
| Goupil, Janell | Email Redacted |
| GOUPIL, JANELL RENEA | Email Redacted |
| GOUPIL, PAULETTE | Email Redacted |
| Gour, Desiree | Email Redacted |
| GOUR, DESIREE A. | Email Redacted |
| Gouri Kayal | Email Redacted |
| Gourley II, Joseph L. | Email Redacted |
| Gourley II, Joseph Lynn | Email Redacted |
| Gourley, Kristina R | Email Redacted |
| Gove, Bruce L | Email Redacted |
| Gove, Ron | Email Redacted |
| Govind, Vikash | Email Redacted |
| Gowan, Brandy | Email Redacted |
| GOWAN, JAMES | Email Redacted |
| Gowan, James L. | Email Redacted |
| Gowan, James, Lorna and Jeramy | Email Redacted |
| Gowan, Jeffrey | Email Redacted |
| GOWAN, JERAMY | Email Redacted |
| GOWAN, LORNA | Email Redacted |
| Gowan, Molly | Email Redacted |
| Gower, Jeffrey | Email Redacted |
| Gowern, Lliyd | Email Redacted |

Case: 19-30088    Doc# 6893-38    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
116 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Gowern, Lloyd | Email Redacted |
| Gowins , Eric Benjamin | Email Redacted |
| Gowins, Adrian | Email Redacted |
| Gowins, Eric Benjamin | Email Redacted |
| Gowins, Richard | Email Redacted |
| Goyer, David | Email Redacted |
| Goyer, David Galen | Email Redacted |
| Goyer, Elita | Email Redacted |
| Goyer, Kathleen | Email Redacted |
| Goymer, Andrew | Email Redacted |
| GOYMER, DAVID BRIAN | Email Redacted |
| GOYMER, LEAH RENAE | Email Redacted |
| Goymer, Philip | Email Redacted |
| Goymer, Sarah | Email Redacted |
| Goza, Gerald | Email Redacted |
| Goza, Sara | Email Redacted |
| Gozza, Gail | Email Redacted |
| Gozza, Joe | Email Redacted |
| Gozza, Josie | Email Redacted |
| Gozza, Quinton | Email Redacted |
| Gozzer, Maria Elizabeth | Email Redacted |
| Gozzer, Rosa Lourdes | Email Redacted |
| GPG (DELIA PALOMAR) | Email Redacted |
| Grable Vineyards LLC, Michael and Amy Grable Trust, Michael Grable, Amy Grbale | Email Redacted |
| Grable, Alicia | Email Redacted |
| GRABLE, KENNETH ROBERT | Email Redacted |
| GRABOW, DIANE | Email Redacted |
| Grabow, Victor | Email Redacted |
| GRABOW, VICTOR, individually and as successor in interest to Michael C. Grabow | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Grace Aiko Hamann | Email Redacted |
| GRACE AND FRANCIS SHWAYHAT TRUSTEES FOR THE FRANCIS AND GRACE SHAWYHAT TRUST DATED SEPTEMBER 18, 1990 | Email Redacted |
| Grace Baum Califea | Email Redacted |
| GRACE CECIL COLBERT | Email Redacted |
| Grace Dwyer OBO Handi-Riders | Email Redacted |
| Grace Elizabeth Means | Email Redacted |
| GRACE HEALY | Email Redacted |
| Grace Isabella Meldrum (Kacee Meldrum, Parent) | Email Redacted |
| GRACE KENEALY | Email Redacted |
| Grace Lindsay | Email Redacted |
| GRACE VLANDIS | Email Redacted |
| Grace Wood-Wills | Email Redacted |
| GRACE, CATHERINE ELIZABETH | Email Redacted |
| Grace, Kathleen | Email Redacted |
| GRACE, LISA J | Email Redacted |
| Grace, Mary Ann | Email Redacted |
| Grace, Matthew | Email Redacted |
| Grace, Timothy | Email Redacted |
| Gracianna Winery, Inc. | Email Redacted |
| Gracie Layne Seaholm (Jodi Seaholm, Parent) | Email Redacted |
| Gracie Wilson (Kayla Wilson, Parent) | Email Redacted |
| Gradishar, Harold | Email Redacted |
| Grado, Christine | Email Redacted |
| GRADO, JOSEPH | Email Redacted |
| Grado, Stephanie | Email Redacted |
| Grado, Susan | Email Redacted |
| Grado, Susan M. | Email Redacted |
| Grady M. Miller | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Grady, Geraldine | Email Redacted |
| Grady, Marylin Elizabeth | Email Redacted |
| Grady, Michael John | Email Redacted |
| Grady, Timothy | Email Redacted |
| Graeber, Honora | Email Redacted |
| Graf, Stephen Lloyd | Email Redacted |
| Graff, Bob E. | Email Redacted |
| Grager, Larry W | Email Redacted |
| Gragg, Michael Roy | Email Redacted |
| Graham Lee Emmel | Email Redacted |
| Graham P. Hutton as Individual and Trustee of the Hutton and Headley Revocable Inter Vivos Trust dated 5-3-05 | Email Redacted |
| Graham P. Hutton, as Individual and Trustee of the Hutton and Headley Revocable Inter Vivos Trust dated 5-3-05 | Email Redacted |
| Graham VI, James Allan | Email Redacted |
| GRAHAM -WALL, NOELLE BROOKE | Email Redacted |
| Graham Wilson Greer | Email Redacted |
| GRAHAM, BRANDON SCOTT | Email Redacted |
| GRAHAM, CONNIE LUCILLE | Email Redacted |
| GRAHAM, DAVID E | Email Redacted |
| GRAHAM, DEBORAH F | Email Redacted |
| Graham, Don | Email Redacted |
| Graham, Dylan Thomas | Email Redacted |
| Graham, Heather | Email Redacted |
| Graham, James | Email Redacted |
| Graham, James A | Email Redacted |
| Graham, James C | Email Redacted |
| Graham, Jim | Email Redacted |
| Graham, Joanne Lorraine | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Graham, Karen | Email Redacted |
| Graham, Kayla | Email Redacted |
| GRAHAM, KENNETH | Email Redacted |
| GRAHAM, LAURA | Email Redacted |
| Graham, Laura and Kennedy | Email Redacted |
| Graham, Linda | Email Redacted |
| Graham, M. Elizabeth | Email Redacted |
| GRAHAM, MARY J. | Email Redacted |
| Graham, Melissa | Email Redacted |
| Graham, Michael | Email Redacted |
| GRAHAM, MILTON | Email Redacted |
| GRAHAM, MIRANDA | Email Redacted |
| GRAHAM, NICHOLAS | Email Redacted |
| Graham, Patricia | Email Redacted |
| GRAHAM, REGIS | Email Redacted |
| Graham, Rhonda Joyce | Email Redacted |
| GRAHAM, RICHARD LEE | Email Redacted |
| Graham, Richard William | Email Redacted |
| GRAHAM, SANDRA JEAN | Email Redacted |
| GRAHAM, SHAWN | Email Redacted |
| Graham, Stephanie | Email Redacted |
| GRAHAM, STEVEN RUSSELL | Email Redacted |
| GRAHAM, TERRY | Email Redacted |
| Graham, William | Email Redacted |
| Graham-Allagree, Jenifer | Email Redacted |
| Grahm, John | Email Redacted |
| Graig Stilwell | Email Redacted |
| Grainger-Waite, Helena | Email Redacted |
| Grainger-Waite, Helena May | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Grajeda, Maria | Email Redacted |
| Gralow, Patricia Ann | Email Redacted |
| Grammens, Paul | Email Redacted |
| GRAMPS-SMITH, KRISTA ROSE | Email Redacted |
| Grams, Amy | Email Redacted |
| Gran, Anita | Email Redacted |
| Granada, Rick | Email Redacted |
| Granados, Jesus | Email Redacted |
| Granados, Patricia | Email Redacted |
| Granados, Ricky Wayne | Email Redacted |
| Grand Ole and Discount Chimney Sweep | Email Redacted |
| Grandfield, Donald | Email Redacted |
| Grandstaff, Ryan Earl | Email Redacted |
| Grandy, Dwayne G. | Email Redacted |
| Granger, Astrid Beatrix | Email Redacted |
| Granger, Carol | Email Redacted |
| Granger, Henry Lee | Email Redacted |
| Granger, Jeff | Email Redacted |
| Granger, Jeffery | Email Redacted |
| Granite Creek, Inc. | Email Redacted |
| Granka Family Revocable Trust | Email Redacted |
| Granka, Chester C. | Email Redacted |
| Granka, Portia M | Email Redacted |
| Granlund, Kirk | Email Redacted |
| Grannell, Charles | Email Redacted |
| Granneman, Michael Henry | Email Redacted |
| Granneman, Rachel | Email Redacted |
| Granstedt, Annette | Email Redacted |
| Grant and Andrea Weaver Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Grant Bradley Holt | Email Redacted |
| Grant Halstrom | Email Redacted |
| Grant James Stephens | Email Redacted |
| Grant Lockwood (minor) | Email Redacted |
| Grant M Tuter | Email Redacted |
| Grant Michael Tuter | Email Redacted |
| Grant Snetsinger | Email Redacted |
| GRANT WADA | Email Redacted |
| GRANT WEAVER | Email Redacted |
| GRANT, BRIAN | Email Redacted |
| GRANT, DAISY VERNA | Email Redacted |
| GRANT, DAVID DEAN | Email Redacted |
| GRANT, EDMUND IAN | Email Redacted |
| GRANT, ELVA | Email Redacted |
| Grant, Ethan Noel | Email Redacted |
| Grant, Eugene | Email Redacted |
| GRANT, FERNANDO D. | Email Redacted |
| GRANT, GARY RICHARD | Email Redacted |
| Grant, Janet | Email Redacted |
| Grant, Larry | Email Redacted |
| Grant, Larry and Renee | Email Redacted |
| GRANT, PAMELA ANNE | Email Redacted |
| Grant, Richard | Email Redacted |
| Grant, Richard J. | Email Redacted |
| GRANT, TASMAN | Email Redacted |
| GRANTHAM, GERALD WAYNE | Email Redacted |
| Granucci, James R. | Email Redacted |
| Grap, Arthur | Email Redacted |
| Grape Limo, LLC | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Grape Pixel, LLC | Email Redacted |
| Grappone, Steve | Email Redacted |
| GRASER 1997 FAMILY TRUST | Email Redacted |
| Graser, Eugene Toomey | Email Redacted |
| Graser, Gail Ryan | Email Redacted |
| Grassi, Annette Marie | Email Redacted |
| GRASSI, MARK ANTHONY | Email Redacted |
| Grassini, Roxanna | Email Redacted |
| Grattan, Rebecca | Email Redacted |
| Grattidge, Michael | Email Redacted |
| Grau, Gabriel | Email Redacted |
| Grauberger, Lynne Logan | Email Redacted |
| GRAVAGE, IVORY DEANN | Email Redacted |
| GRAVAGE, JENNY LEANN | Email Redacted |
| Gravel, Sandman | Email Redacted |
| GRAVELLE, EDWARD LEROY | Email Redacted |
| Gravelle, Eric Dale | Email Redacted |
| Gravelle, Leesa Jane | Email Redacted |
| Gravelle, Marie | Email Redacted |
| Gravely Thomas Jefferson, Jr. Revocable Inter Vivos Trust | Email Redacted |
| Graver Family Trust | Email Redacted |
| Graves , Jamie | Email Redacted |
| Graves, Abigail | Email Redacted |
| Graves, Benjamin | Email Redacted |
| GRAVES, CHARLES | Email Redacted |
| Graves, Daniel | Email Redacted |
| Graves, Dawn | Email Redacted |
| GRAVES, DIANE K | Email Redacted |
| Graves, Dillon | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Graves, Dustin | Email Redacted |
| Graves, Jamie | Email Redacted |
| GRAVES, JOHN | Email Redacted |
| GRAVES, KIM | Email Redacted |
| GRAVES, KYLE ALLEN | Email Redacted |
| Graves, Patrick Charles | Email Redacted |
| Graves, Philip | Email Redacted |
| Graves, Sherry | Email Redacted |
| GRAVES, STEPHEN EDWARD | Email Redacted |
| GRAVES, STEVE | Email Redacted |
| Graves, Valerie | Email Redacted |
| Gravison, Michael | Email Redacted |
| Gravison, Sally | Email Redacted |
| Gray Transport, Inc. | Email Redacted |
| Gray, Alan | Email Redacted |
| Gray, Alijah Marie | Email Redacted |
| Gray, Asia | Email Redacted |
| Gray, Brian | Email Redacted |
| Gray, Brian E. | Email Redacted |
| Gray, Danielle Joanne | Email Redacted |
| GRAY, DAVID | Email Redacted |
| GRAY, DAVID LEROY | Email Redacted |
| Gray, David W. | Email Redacted |
| Gray, Dawn | Email Redacted |
| Gray, Dean Vincent | Email Redacted |
| GRAY, DEBORAH JUDITH | Email Redacted |
| Gray, Dylan S | Email Redacted |
| Gray, Eric | Email Redacted |
| GRAY, GARY E | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| GRAY, GEORGE ALBERT | Email Redacted |
| Gray, Gina Marie | Email Redacted |
| Gray, Harvey | Email Redacted |
| Gray, Katherine | Email Redacted |
| Gray, Kelly | Email Redacted |
| GRAY, MARIANNE | Email Redacted |
| Gray, Mario | Email Redacted |
| Gray, Matthew Richard | Email Redacted |
| Gray, Michael | Email Redacted |
| Gray, Nona | Email Redacted |
| GRAY, OWEN | Email Redacted |
| Gray, Randy Rhodes | Email Redacted |
| GRAY, ROBERT L. | Email Redacted |
| Gray, Russell C. | Email Redacted |
| Gray, Scott & Tamra | Email Redacted |
| GRAY, SHAREE | Email Redacted |
| Gray, Shelly | Email Redacted |
| Gray, Steven | Email Redacted |
| Gray, Stewart | Email Redacted |
| GRAY, SUSAN MARIE | Email Redacted |
| Gray, Tina M. | Email Redacted |
| Gray, Tison | Email Redacted |
| Gray, Veronica | Email Redacted |
| Gray, Victoria Leanne | Email Redacted |
| Gray, Zachary Lewis | Email Redacted |
| GRAYBILL, DENNIS V | Email Redacted |
| Graybill, Martha R. | Email Redacted |
| Gray's Family Daycare | Email Redacted |
| Grayson Irwin (Rebecca Bausch, Parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Grayson Lloyd Becker (Tiffany Becker, Parent) | Email Redacted |
| Grayson, Branden Dashun | Email Redacted |
| Grayson, Constance | Email Redacted |
| GRAYSON, MILLY STONE | Email Redacted |
| Grayson, Vickie | Email Redacted |
| Graystone Mastiffs | Email Redacted |
| Graziani Family Trust | Email Redacted |
| GRAZIANI, JAMES, individually and as trustee of the Graziani Family Trust | Email Redacted |
| Graziani, Mary Lou | Email Redacted |
| Graziani, Marylou | Email Redacted |
| GRAZIANO, ANITA | Email Redacted |
| GRAZIANO, MICHAEL ANTHONY | Email Redacted |
| GRAZIANO, RYAN | Email Redacted |
| Grazulis, Joseph | Email Redacted |
| Greaff, Georgia Sue | Email Redacted |
| GREAR, CARL CLIFTON | Email Redacted |
| GREAR, SHIRLEY ANN | Email Redacted |
| Grebe, Amber | Email Redacted |
| GREBE, JACK | Email Redacted |
| Grebe, Jack and Wenchao | Email Redacted |
| GREBE, WENCHAO | Email Redacted |
| Grebo, Asim | Email Redacted |
| GREEN COMFORT, VICTORIA | Email Redacted |
| Green Family Trust | Email Redacted |
| Green Family Trust, established u/t/a March 12, 2008 | Email Redacted |
| Green Glory Trust | Email Redacted |
| Green Jr., Thomas Z. | Email Redacted |
| Green Lending, Inc. | Email Redacted |
| Green Machine Y.M | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Green Paradise Cafe | Email Redacted |
| GREEN VALLEY RANCH LLC | Email Redacted |
| GREEN, ALYSSA | Email Redacted |
| GREEN, AMANDA SUMMER | Email Redacted |
| Green, Ashley | Email Redacted |
| Green, Cacy | Email Redacted |
| GREEN, CAMILLE SUZANNE | Email Redacted |
| Green, Carol | Email Redacted |
| Green, Charles | Email Redacted |
| Green, Chuck | Email Redacted |
| Green, Cory | Email Redacted |
| GREEN, DANIEL HIRSMULLER-COUNTS | Email Redacted |
| Green, Diana L. | Email Redacted |
| Green, Divina | Email Redacted |
| GREEN, ESTHER | Email Redacted |
| Green, Gary L. | Email Redacted |
| GREEN, GRETCHEN CORRINE | Email Redacted |
| GREEN, HOLDEN | Email Redacted |
| Green, Horace Douglas | Email Redacted |
| Green, Jacob James | Email Redacted |
| Green, Jacqueline D | Email Redacted |
| Green, James Robert | Email Redacted |
| Green, James W. | Email Redacted |
| Green, Jason | Email Redacted |
| Green, Jaysen Dale | Email Redacted |
| Green, Jean L. | Email Redacted |
| GREEN, JENIFER LOUISE | Email Redacted |
| GREEN, JOLENE LAVERNE | Email Redacted |
| Green, Jori | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Green, Jr., Charles Robert | Email Redacted |
| Green, Judith | Email Redacted |
| Green, July M. | Email Redacted |
| GREEN, KEVIN | Email Redacted |
| GREEN, LAURA | Email Redacted |
| Green, Lori | Email Redacted |
| GREEN, MARILYN | Email Redacted |
| GREEN, MAURICE | Email Redacted |
| Green, Preston; Sean Hubbard | Email Redacted |
| Green, Randal | Email Redacted |
| Green, Randall | Email Redacted |
| Green, Sandra | Email Redacted |
| Green, Sean | Email Redacted |
| Green, Sean Patrick | Email Redacted |
| Green, Steven | Email Redacted |
| GREEN, TONI RAE | Email Redacted |
| Green, Vicky | Email Redacted |
| Green, Wallace Staney | Email Redacted |
| GREENAMYRE, ARLENE | Email Redacted |
| GREENAN, AURORA | Email Redacted |
| GREENAN, DANIEL | Email Redacted |
| GREENAN, TREVOR | Email Redacted |
| GREENAN, TREVOR JR. | Email Redacted |
| Greenberg, Dossie B. | Email Redacted |
| Greenberg, Gary | Email Redacted |
| Greenberg, Melinda | Email Redacted |
| Greenberg, Penelope | Email Redacted |
| Green-Duensing, Brady Lynn | Email Redacted |
| Greene , Christopher Michael | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Greene , Hollie Elizabeth | Email Redacted |
| Greene Works | Email Redacted |
| Greene, Aaron | Email Redacted |
| Greene, Alejandra | Email Redacted |
| Greene, Amanda Lee | Email Redacted |
| Greene, Brenda Faye | Email Redacted |
| GREENE, CHARLES RICHARD | Email Redacted |
| GREENE, CLAUDETTE KAY | Email Redacted |
| Greene, Francesca A. | Email Redacted |
| Greene, Gerald D | Email Redacted |
| GREENE, JAMES | Email Redacted |
| GREENE, JIM HENRY | Email Redacted |
| GREENE, JOSHUA | Email Redacted |
| Greene, LuAnn | Email Redacted |
| Greene, Mark | Email Redacted |
| GREENE, MARQUEZ | Email Redacted |
| Greene, Overton Lapercell | Email Redacted |
| GREENE, PRESTON | Email Redacted |
| Greene, Rebecca G | Email Redacted |
| Greene, Roger Joseph | Email Redacted |
| Greene, Stephanie Leigh | Email Redacted |
| Greene, Thaddeus | Email Redacted |
| Greene, Thomas | Email Redacted |
| Greene, Travis Lee | Email Redacted |
| Greene, Tyler | Email Redacted |
| Greeneland Company LLC, brought by members Nathan Bamford, Christina Bamford and Joel Bamford | Email Redacted |
| GREENER, NICOLE JEAN | Email Redacted |
| Greenfield, Reyna | Email Redacted |
| Green-Jackson, Nivretye | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Greenland, Laura | Email Redacted |
| GREENLEAF, BENJAMIN ANDREW | Email Redacted |
| Greenleaf, Kayla | Email Redacted |
| Greenleaf, Susan Carroll | Email Redacted |
| GREENLEE, KRYSTAL | Email Redacted |
| GREENSTEIN, NASI | Email Redacted |
| GREENWADE, RICK | Email Redacted |
| Greenwald, Amber | Email Redacted |
| Greenwald, Benjamin | Email Redacted |
| Greenwell, Bailey | Email Redacted |
| Greenwell, Dallas C. | Email Redacted |
| Greenwell, Joana W. | Email Redacted |
| Greenwell, Laurie | Email Redacted |
| Greenwell, Sara | Email Redacted |
| Greenwood, Barry D. | Email Redacted |
| Greenwood, Caitlin | Email Redacted |
| Greenwood, Joseph | Email Redacted |
| Greenwood, Mark Carlos | Email Redacted |
| Greer, Russell | Email Redacted |
| Greg Alan Duitsman | Email Redacted |
| Greg and Gail Ralston Revocable Trust dated 4/17/2014 | Email Redacted |
| Greg and Michelle's Gracious Living Partnership | Email Redacted |
| Greg Bert Maxwell | Email Redacted |
| Greg Blancett | Email Redacted |
| Greg Bujor | Email Redacted |
| GREG FOGG | Email Redacted |
| Greg Fritsch | Email Redacted |
| Greg J. Wolf | Email Redacted |
| Greg Krepela Revocable Inter Vivos Trust Dated November 6, 2018 | Email Redacted |

Case: 19-30088    Doc# 6893-38    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
130 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Greg Kuzmicki | Email Redacted |
| Greg Levy Trust Agreement No. One | Email Redacted |
| GREG NOWELL | Email Redacted |
| Greg S Gunderson | Email Redacted |
| Greg S. Kuzmicki & Alice Kuzmicki Revocable Trust | Email Redacted |
| GREG SMITH CONSTRUCTION | Email Redacted |
| Greg Taylor Smith | Email Redacted |
| Greg F Quattlebaum | Email Redacted |
| Gregg Foster, individually and as representative or successor-in-interest for Helen Foster, Deceased | Email Redacted |
| Gregg, Christopher | Email Redacted |
| GREGG, DANIEL LEE | Email Redacted |
| Gregg, Elizabeth | Email Redacted |
| GREGG, EVELYN MARIE | Email Redacted |
| GREGG, MARK ELLIOTT | Email Redacted |
| GREGG, MARTHA JANE | Email Redacted |
| Gregg, Michael Angelo | Email Redacted |
| GREGG, REBECCA JANE | Email Redacted |
| GREGG, ROBERT ELIAS | Email Redacted |
| Gregg, Robert Lee | Email Redacted |
| GREGG, VERNA RAE | Email Redacted |
| Greggi, Guido | Email Redacted |
| GREGGORIE MILLER | Email Redacted |
| GREGGORY JOHN FERNEA | Email Redacted |
| Gregoire, Mark | Email Redacted |
| Gregorio , Entelvanna | Email Redacted |
| Gregorio Barocio | Email Redacted |
| Gregorio Ibarra | Email Redacted |
| Gregorio, Alexis M. | Email Redacted |
| Gregorio, Edward E | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Gregorio, Michael | Email Redacted |
| Gregorio, Stephanie | Email Redacted |
| Gregory A Clanfield and Debra R Clanfield, Trustees of the Gregory A Clanfield and Debra R Clanfield Revocable Trust dated April 11, 2002 | Email Redacted |
| Gregory A Giacomelli | Email Redacted |
| Gregory A Houle | Email Redacted |
| Gregory A. Baron and Jennifer R. Barron as Trustees of the Baron Family Trust 2017 dated September 7, 2017 | Email Redacted |
| Gregory A. Miller and Julie R. Miller, Trustees of the 2000 Miller Family Trust, dated March 1, 2000 | Email Redacted |
| Gregory A. Powell and Jessica L. Powell, individually/trustees of The Powell Family Trust, dated May 8, 2018 | Email Redacted |
| Gregory Allen Foreman | Email Redacted |
| Gregory and Leslie Gossage Living Trust | Email Redacted |
| Gregory and Leslie Gossage, individually and as trustees of the Gregory and Leslie Gossage Living Trust) | Email Redacted |
| Gregory and Marleen Hosler DBA House Detective Termite Control Inc. | Email Redacted |
| Gregory Arthur Trosset | Email Redacted |
| Gregory B Apostle, 2001 Gregory B Apostle and Laura C Apostle Revocable Trust | Email Redacted |
| Gregory Beau Hunter, DDS | Email Redacted |
| Gregory Brian Petersen | Email Redacted |
| Gregory C Harrison | Email Redacted |
| GREGORY CLANFIELD | Email Redacted |
| Gregory David Hosler | Email Redacted |
| Gregory Dean Fink | Email Redacted |
| Gregory Dean Hartman | Email Redacted |
| Gregory Edward Price | Email Redacted |
| Gregory Ernst DBA Ernst Mercedes Specialist | Email Redacted |
| GREGORY FOLEY | Email Redacted |
| Gregory Gage | Email Redacted |
| Gregory Gordon Kidder | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Gregory H. Guerrazzi and Mary M. Guerrazzi, trustees of the Gregory H. Guerrazzi and Mary M. Guerrazzi revocable trust dated June 19, 1997 | Email Redacted |
| Gregory Hamilton | Email Redacted |
| GREGORY JENKINS | Email Redacted |
| GREGORY K ELLIOTT | Email Redacted |
| Gregory Kelly Meagher, Trustee, The Gregory Kelly Meagher Living Trust | Email Redacted |
| Gregory Kimball & Darline Judith Elliott Trust | Email Redacted |
| Gregory L. and Kathleen K. Bolin 1999 Revocable Living Trust (Trustee: Gregory L. Bolin) | Email Redacted |
| Gregory L. Bolin | Email Redacted |
| Gregory L. Gilbert | Email Redacted |
| Gregory Lee Cato | Email Redacted |
| Gregory Lee Nicoll | Email Redacted |
| Gregory Leon Bitsie | Email Redacted |
| Gregory M Beck | Email Redacted |
| Gregory Malcolm Johnson | Email Redacted |
| Gregory Mark Disharoon | Email Redacted |
| Gregory Matthew Beck | Email Redacted |
| Gregory McGuier Auld | Email Redacted |
| GREGORY MEAGHER | Email Redacted |
| GREGORY MIERLOT | Email Redacted |
| GREGORY MILLER | Email Redacted |
| Gregory Minnick | Email Redacted |
| GREGORY MUNIZ | Email Redacted |
| Gregory P. James, Successor Trustee of the Revocable Trust of John Y. James and Thais G. James dtd 7/30/1991 (into family bypass trust) | Email Redacted |
| Gregory Philip Whitright | Email Redacted |
| GREGORY PIERCY | Email Redacted |
| Gregory Price DBA Paradise Countertops | Email Redacted |
| GREGORY RADER | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
## Served via Email

| NAME | Email |
|------|-------|
| Gregory Richard Freitas | Email Redacted |
| Gregory Ronald Gomon | Email Redacted |
| Gregory S Mann | Email Redacted |
| Gregory Scott Messer | Email Redacted |
| GREGORY SCOTT NICHOLS | Email Redacted |
| Gregory Scott Woodcox | Email Redacted |
| Gregory Simao | Email Redacted |
| Gregory Simao individually and dba GWS Landscapes | Email Redacted |
| Gregory Steven Skeahan | Email Redacted |
| Gregory Thomas Johann | Email Redacted |
| Gregory Thomas Witham | Email Redacted |
| Gregory tillery | Email Redacted |
| Gregory Vaughan | Email Redacted |
| Gregory Vincent Dold | Email Redacted |
| Gregory Wallace Hartwell | Email Redacted |
| Gregory Walter Engelbrecht and April Love Engelbrecht, as Trustees of The Engelbrecht Revocable Inter Vivos Trust dated Jan 22, 2014 | Email Redacted |
| Gregory Walter Engelbrecht and April Love Engelbrecht, as Trustees of The Engelbrecht Revocable Inter Vivos Trust Dated January 22, 2014 | Email Redacted |
| Gregory Wood | Email Redacted |
| GREGORY WRIGHT | Email Redacted |
| Gregory Yutaka Matsumoto | Email Redacted |
| Gregory, Brandy | Email Redacted |
| Gregory, Brittany | Email Redacted |
| Gregory, Bryan | Email Redacted |
| Gregory, David Emanuel | Email Redacted |
| Gregory, Georgia L. | Email Redacted |
| Gregory, Jason | Email Redacted |
| GREGORY, JOHN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Gregory, Lisa Anne Mariko | Email Redacted |
| Gregory, Michael | Email Redacted |
| GREGORY, ROBERT K. | Email Redacted |
| Gregory, Rodney | Email Redacted |
| Gregory, Thomas G | Email Redacted |
| Greise, Jr., Anthony J. | Email Redacted |
| GREMILLION, JESSE CASSEN | Email Redacted |
| Gremillion, Michele Elizabeth | Email Redacted |
| Gremillion, Richard Allen | Email Redacted |
| Grenci, Karen | Email Redacted |
| Gresehover, Carol | Email Redacted |
| Gresham, James | Email Redacted |
| Greslie, Jan Black | Email Redacted |
| Greslie, Jill | Email Redacted |
| Gressman, James Carl | Email Redacted |
| Gressmann, Heather | Email Redacted |
| Greta Moreno | Email Redacted |
| Grey, Anita | Email Redacted |
| Grey, Lawrence Stephen | Email Redacted |
| Greybiehl, Alex | Email Redacted |
| Greybiehl, Alex G | Email Redacted |
| GREYBIEHL, KRISTINE ELIZABETH | Email Redacted |
| Greywolf, Regie | Email Redacted |
| GREYWOLF, REGIE ELIZABETH | Email Redacted |
| Gribble, Starling | Email Redacted |
| Grice, John | Email Redacted |
| GRIEB, DEVIN | Email Redacted |
| Grieco, Darro David | Email Redacted |
| Griego, Antonio | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Griego, Breanne | Email Redacted |
| Griego, Thomas | Email Redacted |
| Griffen, Nick Alan | Email Redacted |
| Griffin Appraisal Service | Email Redacted |
| GRIFFIN DELLES | Email Redacted |
| Griffin Family Revocable Living Trust, dated June 22, 2013, Suketu Sanghvi and Helene S. York, Trustees | Email Redacted |
| GRIFFIN JR., THOMAS JOSEPH | Email Redacted |
| GRIFFIN PRATER, SHARON | Email Redacted |
| Griffin Revocable Trust | Email Redacted |
| Griffin, Charlene | Email Redacted |
| GRIFFIN, COLE JEFFREY | Email Redacted |
| Griffin, Colleen | Email Redacted |
| GRIFFIN, DAYNA A | Email Redacted |
| Griffin, Don Ray | Email Redacted |
| GRIFFIN, DONNA | Email Redacted |
| GRIFFIN, DONNA ALICE | Email Redacted |
| GRIFFIN, FRANCES DARLENE | Email Redacted |
| Griffin, Henry Thomas | Email Redacted |
| Griffin, Jeffrey Alan | Email Redacted |
| Griffin, Jenae | Email Redacted |
| GRIFFIN, JULIANNA | Email Redacted |
| Griffin, Julio C. + Arnetta J. | Email Redacted |
| GRIFFIN, NORMA BERNICE | Email Redacted |
| Griffin, Rickey O. | Email Redacted |
| Griffin, Robert | Email Redacted |
| GRIFFIN, ROBERT STANLEY | Email Redacted |
| GRIFFIN, RONALD | Email Redacted |
| GRIFFIN, RYAN DANIEL | Email Redacted |
| Griffin, Steven L. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| GRIFFIN, SUE | Email Redacted |
| Griffin, Susanne Anne | Email Redacted |
| GRIFFIN, SUZANNE | Email Redacted |
| Griffin, Thomas | Email Redacted |
| Griffin, Toni L. | Email Redacted |
| GRIFFIN-PEOPLES, TONIE | Email Redacted |
| Griffis, Kathleen | Email Redacted |
| GRIFFITH BARBIERI, ANNA "NICOLE" | Email Redacted |
| Griffith, Chris | Email Redacted |
| Griffith, Christopher James | Email Redacted |
| Griffith, Gary | Email Redacted |
| Griffith, Jeffrey William | Email Redacted |
| Griffith, Jeffrey Wm. | Email Redacted |
| Griffith, Jenna | Email Redacted |
| Griffith, Karen J | Email Redacted |
| GRIFFITH, MICHAEL | Email Redacted |
| Griffith, William Cassidy | Email Redacted |
| GRIFFITH-BARBIERI, KENDALL | Email Redacted |
| GRIFFITH-BARBIERI, NICOLE | Email Redacted |
| Griffiths, Deborah | Email Redacted |
| Griffiths, Erik Dylan | Email Redacted |
| Grigg Family Trust dated 3/28/2011 | Email Redacted |
| GRIGG, JENESSA | Email Redacted |
| Grigg, Joshua R. | Email Redacted |
| GRIGG, ROBERT | Email Redacted |
| Grigg, Robert D. and Jenessa L. | Email Redacted |
| Grigg, Sally P. | Email Redacted |
| Grigg, William | Email Redacted |
| Griggs, Jennifer Ann | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Griggs, Robert Stephen | Email Redacted |
| Griggs, Sherilynn Dee | Email Redacted |
| Grignon, Robert | Email Redacted |
| Grignon, Sandra | Email Redacted |
| Grigsbay, Jeri | Email Redacted |
| Grigsbay, Richard | Email Redacted |
| GRIGSBY, PAMELA | Email Redacted |
| Grijalva, Abelina | Email Redacted |
| Grijalva, Robert | Email Redacted |
| Grimard, Nadine | Email Redacted |
| GRIMES, HEATHER | Email Redacted |
| Grimes, Mary | Email Redacted |
| GRIMES, SHERRY BETH | Email Redacted |
| Grimm, Carissa | Email Redacted |
| Grimm, Christopher A. | Email Redacted |
| Grimm, Nicholas Andrew | Email Redacted |
| GRIMM, RICHARD W | Email Redacted |
| Grimm, William | Email Redacted |
| Grimm, William W. | Email Redacted |
| Grimsby, Norman | Email Redacted |
| Grinstead, Sheryl | Email Redacted |
| Gripe, Brett | Email Redacted |
| Gripe, Cheryl | Email Redacted |
| Grippi, Amber | Email Redacted |
| Grippi, Antoni Charles | Email Redacted |
| Grippi, Janene Patrice | Email Redacted |
| Griselda Benitez Santos | Email Redacted |
| Grisez, Jay Michael | Email Redacted |
| Grissom, Judy | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| GRIST, NICOLE LYNN | Email Redacted |
| Grivette, Ida | Email Redacted |
| Gro Borghild Jennings | Email Redacted |
| GROB, DOROTHY | Email Redacted |
| GROB, ERNIE | Email Redacted |
| Grobbel, Autumn M. | Email Redacted |
| Grobbel, Julia R. | Email Redacted |
| Grobbel, Lucas | Email Redacted |
| Grobbel, Nickolas B. | Email Redacted |
| Groble, Robert | Email Redacted |
| Groebler, Julie Ann | Email Redacted |
| Groh , Kenneth | Email Redacted |
| Groh, Alexander | Email Redacted |
| Groh, Bryson Tyler Quinten | Email Redacted |
| Groh, Rion | Email Redacted |
| Gronau, Mylee Renee | Email Redacted |
| Gronbach, Julie | Email Redacted |
| Grondona, Joseph | Email Redacted |
| Grondona, Terri | Email Redacted |
| Gronseth, Samuel John | Email Redacted |
| Gronvold, Janice | Email Redacted |
| Groom, Christi A. | Email Redacted |
| GROOM, KATHLEEN SUZANNE | Email Redacted |
| Groom, Raymond | Email Redacted |
| Groos, Arlene | Email Redacted |
| Groos, Steve | Email Redacted |
| GROSART, PEGGY | Email Redacted |
| Groschel, Eric | Email Redacted |
| Groschel, Natasha | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| GROSE, ATHENA | Email Redacted |
| GROSE, VINCENT | Email Redacted |
| GROSS FAMILY CHILDCARE | Email Redacted |
| GROSS, BETTY | Email Redacted |
| GROSS, BETTY T. | Email Redacted |
| Gross, Betty Tamara | Email Redacted |
| Gross, Carolyn | Email Redacted |
| Gross, Darlene F. | Email Redacted |
| GROSS, JACK E. | Email Redacted |
| Gross, Jessica | Email Redacted |
| Gross, Lloyd Richard | Email Redacted |
| Gross, Rod | Email Redacted |
| Gross, Wayne | Email Redacted |
| GROSSE, JACK EDWARD | Email Redacted |
| Grosse, Richard | Email Redacted |
| Grosse, Travis | Email Redacted |
| Grossi Family Living Trust | Email Redacted |
| Grossi, Gary | Email Redacted |
| Grossi, Gary D. | Email Redacted |
| Grossi, Jo-El Candice | Email Redacted |
| Grossman, Christine | Email Redacted |
| Grossman, Jay Hal | Email Redacted |
| Grossman, Kristina | Email Redacted |
| Grothe, John Christopher | Email Redacted |
| Groundnut LLC | Email Redacted |
| Group, David | Email Redacted |
| Grout, David Brian | Email Redacted |
| Grove Family Trust | Email Redacted |
| Grove, Janice L | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Grove, Martin | Email Redacted |
| Grove, Martin J | Email Redacted |
| Grover, Beverly | Email Redacted |
| GROVER, CLAUDIA R. | Email Redacted |
| Grover, Gary E. | Email Redacted |
| GROVER, LYNN WAYNE | Email Redacted |
| Grover, Sarah | Email Redacted |
| GROVER, SHARI RENE | Email Redacted |
| Groves, Aaron | Email Redacted |
| Groves, Michael | Email Redacted |
| GROW, MANUEL TRAVIS | Email Redacted |
| Growell, Kayla | Email Redacted |
| Growell, Randy | Email Redacted |
| Grubbs, Eric Alan | Email Redacted |
| Grubbs, Laura Marie | Email Redacted |
| Grube, Erica | Email Redacted |
| Gruber, Michael W. | Email Redacted |
| Grubert, Mark | Email Redacted |
| Grucella, Veronica | Email Redacted |
| GRUDZIEN, KELLY | Email Redacted |
| GRUDZIEN, NICK | Email Redacted |
| Gruenberg, Robert Andrew | Email Redacted |
| Gruenberg, Sheena Anish | Email Redacted |
| GRUENTHAL, ERIC JORDAN | Email Redacted |
| GRUENTHAL, VIRGINIA ANNE | Email Redacted |
| GRUENTHAL, WILLIAM ARTHUR | Email Redacted |
| GRUMBLES, DWIGHT | Email Redacted |
| GRUMBLES, ORA | Email Redacted |
| Grumbles, Orh Lea | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Grumbles, Paula Kathleen | Email Redacted |
| Grundman, Keith A. | Email Redacted |
| Grundy, Jason | Email Redacted |
| GRUNDY, JOHN GARY | Email Redacted |
| GRUNDY, RICHARD | Email Redacted |
| Grunewald, Kira | Email Redacted |
| Grunewald, Mandie | Email Redacted |
| Grunewald, Nancy A. | Email Redacted |
| GRUPPO CHIARELLO INC. | Email Redacted |
| Gruwell, Samantha | Email Redacted |
| GS Strategies, Inc. as receiver for the property located at 6066 Lucky John Rd., Paradise, CA | Email Redacted |
| Gschwend, Gregory James | Email Redacted |
| Guadalupe Carranza, Maria | Email Redacted |
| Guadalupe Corona, Maria | Email Redacted |
| Guadalupe Flores Carlos | Email Redacted |
| Guadalupe Martinez Cruz | Email Redacted |
| Guadalupe Quesada | Email Redacted |
| Guadalupe Razo, Jose | Email Redacted |
| Guadalupe Y Ornelas Torres | Email Redacted |
| Guajardo, Rafael & Dorothy | Email Redacted |
| Gualderama , Erin | Email Redacted |
| Gualderama, Erin | Email Redacted |
| GUANELLA, RAYMOND | Email Redacted |
| Guard Tech Industries, Inc. | Email Redacted |
| Guardado, Gabriella | Email Redacted |
| Guardian Logistics Services, Inc. MBC | Email Redacted |
| Guarino, Michael and Christina | Email Redacted |
| Guay, Ann Marie | Email Redacted |
| Guba, Melissa Marie | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| GUBERNATH, LAWRENCE | Email Redacted |
| Gubsa, Teferi | Email Redacted |
| Gubsa, Teferi G. | Email Redacted |
| Gubser, David | Email Redacted |
| Gudenzi, Margherita | Email Redacted |
| Gudino, Miguel | Email Redacted |
| Gudino, Miguel Angel | Email Redacted |
| Gudrun Johnston | Email Redacted |
| Gudrun Katharina Steinecker Johnston | Email Redacted |
| Gudrun U Shuenemeyer | Email Redacted |
| GUERECA, RACHEL | Email Redacted |
| GUEREQUE, REBECCA | Email Redacted |
| GUERIN SCOTT ERWIN | Email Redacted |
| Guerin, Joan | Email Redacted |
| Guerra Building services | Email Redacted |
| Guerra, Ariana M. | Email Redacted |
| Guerra, Betty | Email Redacted |
| Guerra, Bonnie | Email Redacted |
| Guerra, Crystal | Email Redacted |
| Guerra, Emilio | Email Redacted |
| GUERRA, GABRIELLA STEPHANIE | Email Redacted |
| Guerra, Harvey | Email Redacted |
| Guerra, Jessica | Email Redacted |
| Guerra, Joe | Email Redacted |
| Guerra, Kimberly | Email Redacted |
| Guerra, Leonardo | Email Redacted |
| Guerra, Maria | Email Redacted |
| Guerra, Matthew | Email Redacted |
| GUERRERO SMITH, LAURIE M | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Guerrero, Justine | Email Redacted |
| Guerrero, Larry | Email Redacted |
| Guerrero, Marcos | Email Redacted |
| Guerrero, Maria Neria | Email Redacted |
| Guerrero, Patricia Arredondo | Email Redacted |
| Guerrero, Tannya | Email Redacted |
| Guerrero, Tina | Email Redacted |
| GUERRERO-FUNES, MARIA | Email Redacted |
| Guerrero-White, Dulce | Email Redacted |
| Gues, Chuck | Email Redacted |
| Guest, Michael | Email Redacted |
| Guevara, Angela Patricia | Email Redacted |
| GUEVARA, GABRIEL | Email Redacted |
| GUEVARA, JEANA | Email Redacted |
| Guevara, Jeana Rose | Email Redacted |
| Gueyikian, Jean | Email Redacted |
| Guffy , Robert | Email Redacted |
| Guffy, Robert | Email Redacted |
| GUGLIELMETTI LUDDON, LEIGHANN | Email Redacted |
| GUGLIELMINI, ALEX | Email Redacted |
| Guidi, Andrew | Email Redacted |
| Guidi, Judy | Email Redacted |
| Guiffra, Joseph | Email Redacted |
| GUIFFRA, JOSEPH JEREMY | Email Redacted |
| Guild, Jake | Email Redacted |
| Guild, Katherine | Email Redacted |
| GUILES, DONALD | Email Redacted |
| Guilhot Antonich, Angelique Andree | Email Redacted |
| Guilhot, Alexander | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Guilhot, Daniel | Email Redacted |
| Guillaume, Elizabeth | Email Redacted |
| Guillaume, Mark | Email Redacted |
| Guillaumin, John E. | Email Redacted |
| GUILLEMIN, JOY | Email Redacted |
| GUILLEMIN, KENNETH RAY | Email Redacted |
| GUILLEMIN, SAMANTHA KAITLYN | Email Redacted |
| Guillen, Dave | Email Redacted |
| Guillen, Lance | Email Redacted |
| Guillen, Stephanie | Email Redacted |
| Guillermina Garcia-Montes | Email Redacted |
| Guillermina Sanchez Suarez | Email Redacted |
| Guillermo Cabada | Email Redacted |
| Guilliams, Ashleen | Email Redacted |
| Guillory, Angelique | Email Redacted |
| Guillory-Taylor, Velma | Email Redacted |
| Guinn, Gladys Geraldine | Email Redacted |
| Guinon, Brody | Email Redacted |
| Guinon, Maureen Kay | Email Redacted |
| GUISTI, ANDREW | Email Redacted |
| Guiton, Mark R. | Email Redacted |
| GULAN, DONALD | Email Redacted |
| Gulbronsen, Jeanette | Email Redacted |
| Gulla, Carolynne A. | Email Redacted |
| Gullick, Ruth A | Email Redacted |
| GULLIVER, JOYCE | Email Redacted |
| Gully, Rex | Email Redacted |
| GULRAJANI, NATALIE | Email Redacted |
| GULRAJANI, TAYLOR | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Gulserian, Kindra | Email Redacted |
| Gunarante, Sandaradura Krishan Rukantha | Email Redacted |
| Gunarante, SKR | Email Redacted |
| Gundersen , Denise Birgitte | Email Redacted |
| GUNDERSON, DIANE MCCOY | Email Redacted |
| Gunderson, Diane Renee | Email Redacted |
| GUNDERSON, JAMES ANDREW | Email Redacted |
| Gunderson, Marie | Email Redacted |
| Gunn Jr., Clayton | Email Redacted |
| Gunn, Carlene | Email Redacted |
| GUNN, EMILY | Email Redacted |
| GUNN, KARYN G. | Email Redacted |
| GUNN, ODESSA | Email Redacted |
| GUNN, ROBERT LEROY | Email Redacted |
| GUNN, WALTER S. | Email Redacted |
| Gunner Down | Email Redacted |
| GUNST, KAREN KEMP | Email Redacted |
| GUNST, ROBERT ALLEN | Email Redacted |
| Gunter, Cameron Reaves | Email Redacted |
| Gunter, Kimberly Marie | Email Redacted |
| GUNTER, MELVIN | Email Redacted |
| Gunter, Robert James | Email Redacted |
| GUNTER, SHERYL LYNN | Email Redacted |
| Gunter, Teal | Email Redacted |
| Gunther R. Glaser and Janice M. Glaser, Co-Trustees of the Glaser Family Trust U/A dated January 14, 2016 | Email Redacted |
| Gunvalsen, Richard | Email Redacted |
| Guoyan Wang | Email Redacted |
| Gurney, Melinda | Email Redacted |
| Gurney, Melvin Lee | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Gurney, Mikaela Lynn | Email Redacted |
| Guru, Rajni | Email Redacted |
| GURULE, CALVIN | Email Redacted |
| GURULE, COREY | Email Redacted |
| GURULE, DAKOTA | Email Redacted |
| GURULE, EMERSEN | Email Redacted |
| GURULE, ROBIN | Email Redacted |
| Gurveep Madaan | Email Redacted |
| Gury, Larry | Email Redacted |
| Gus Boston | Email Redacted |
| Guss Investment Group, LLC | Email Redacted |
| Guss Vandevier | Email Redacted |
| GUSTAFSON, ALAN | Email Redacted |
| Gustafson, Robert Alan | Email Redacted |
| GUSTAFSON, STEVEN | Email Redacted |
| Gustafson, Tyffane | Email Redacted |
| Gustafsson, Wendy | Email Redacted |
| Gustav Howard Leddy | Email Redacted |
| Gustavo Alberti | Email Redacted |
| Gustavo Gomez Hernandez | Email Redacted |
| Gustavo Mendoza Villanueva | Email Redacted |
| GUSTAVSON, ANDY | Email Redacted |
| GUSTAVSON, SUSAN | Email Redacted |
| Gustely, Mark E. | Email Redacted |
| Guth, John L | Email Redacted |
| Guth, Marijane | Email Redacted |
| Guthrie, Elizabeth Ann | Email Redacted |
| Guthrie, Robert | Email Redacted |
| GUTHRIE-GREENLEAF, VICKI JO | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Gutierrez (A Minor), Marilena | Email Redacted |
| Gutierrez III, Salome | Email Redacted |
| GUTIERREZ III, SALOME F. | Email Redacted |
| Gutierrez Prado, Ma. Consuelo | Email Redacted |
| Gutierrez, Angelina | Email Redacted |
| Gutierrez, Anna | Email Redacted |
| Gutierrez, Anthony Jullian | Email Redacted |
| Gutierrez, Billy | Email Redacted |
| Gutierrez, Brittiny | Email Redacted |
| Gutierrez, Cameron | Email Redacted |
| Gutierrez, Carla | Email Redacted |
| Gutierrez, Carla Martina | Email Redacted |
| GUTIERREZ, CARLOS | Email Redacted |
| GUTIERREZ, CHONDRA ELIZABETH | Email Redacted |
| Gutierrez, Ciriaco | Email Redacted |
| Gutierrez, Cynthia Miller | Email Redacted |
| Gutierrez, Devin | Email Redacted |
| GUTIERREZ, DIANA K | Email Redacted |
| Gutierrez, Diego | Email Redacted |
| Gutierrez, Filemon | Email Redacted |
| GUTIERREZ, FLORENDA | Email Redacted |
| Gutierrez, Hillary | Email Redacted |
| GUTIERREZ, JACQUELINE | Email Redacted |
| Gutierrez, Jacqueline Medina | Email Redacted |
| Gutierrez, Jamie | Email Redacted |
| Gutierrez, Jose | Email Redacted |
| GUTIERREZ, LEONEL | Email Redacted |
| GUTIERREZ, LOUIS P | Email Redacted |
| Gutierrez, Malakai | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Gutierrez, Marie | Email Redacted |
| Gutierrez, Marissa Missy | Email Redacted |
| Gutierrez, Maureen Sophia | Email Redacted |
| Gutierrez, Michael | Email Redacted |
| Gutierrez, Miguel | Email Redacted |
| Gutierrez, Misty | Email Redacted |
| GUTIERREZ, NEITHN NOMELIF | Email Redacted |
| Gutierrez, Porfirio | Email Redacted |
| Gutierrez, Rosalinda | Email Redacted |
| Gutierrez, Tyler | Email Redacted |
| Gutierrez, Ximena | Email Redacted |
| GUTIERREZ-JIMENEZ, YAIRO | Email Redacted |
| Gutierrez-Medina, Diana Karina | Email Redacted |
| Gutierrez-Peralta, Ciriaco | Email Redacted |
| GUTOWSKI, RITA KAY | Email Redacted |
| Gutsch 2015 Family Trust | Email Redacted |
| GUTSCH, TERRY LINDA, individually and as trustee of the R. Paul Gutsch and Terry L Gutsch 2007 trusts | Email Redacted |
| GUTTERIDGE, GERALDINE TUFT | Email Redacted |
| GUTTERIDGE, OLGA | Email Redacted |
| GUTTERIDGE, ROBERT WILLIAM | Email Redacted |
| GUTTERIDGE, STEVEN | Email Redacted |
| Guy Allan Wood DBA Allan's Custom Colors | Email Redacted |
| GUY COLIN MCKENZIE | Email Redacted |
| Guy D Dalrymple | Email Redacted |
| Guy E Duffey | Email Redacted |
| Guy H. Hall and Barbara M. Hall Family Trust (Trustee: Guy T. Hall) | Email Redacted |
| GUY HAMILTON, AS SUCCESSOR TRUSTEE OF THE PAUL L. HAMILTON TRUST AGREEMENT UTA dated April 28, 1998 | Email Redacted |
| Guy N Ross | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| GUY RILEY | Email Redacted |
| GUY S NIOSI | Email Redacted |
| GUY SCHWELLENBACH | Email Redacted |
| Guy T Hall | Email Redacted |
| Guy T. Hall and Victoria J Hall Revocable Trust (Trustee: Guy T Hall) | Email Redacted |
| GUY W PARSONS | Email Redacted |
| GUY W PARSONS, doing business as Biltmore Builders, Inc. | Email Redacted |
| Guy, Charles | Email Redacted |
| Guyan, Lance | Email Redacted |
| GUYAN, OWEN | Email Redacted |
| Guyla Joy Reich, Individually and Successor in Interest to Cheryl Marie Brown and Larry Brown, Deceased | Email Redacted |
| Guynn, Richard | Email Redacted |
| Guyton, Amy | Email Redacted |
| Guyton, Debrah | Email Redacted |
| Guyton, Susan | Email Redacted |
| Guzman Avila, Jose Luis | Email Redacted |
| GUZMAN, ABEL | Email Redacted |
| Guzman, Adam Lopez | Email Redacted |
| Guzman, Alejandra | Email Redacted |
| Guzman, Anastacia Cruz | Email Redacted |
| Guzman, Angela | Email Redacted |
| GUZMAN, ARTURO | Email Redacted |
| GUZMAN, EDWIN O | Email Redacted |
| Guzman, Emely | Email Redacted |
| Guzman, Ernesto Chavez | Email Redacted |
| GUZMAN, ESTELA | Email Redacted |
| Guzman, Joel | Email Redacted |
| Guzman, Jose | Email Redacted |
| Guzman, Jr., Joel | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Guzman, Jr., John R. | Email Redacted |
| Guzman, Marcus | Email Redacted |
| Guzman, Maria | Email Redacted |
| Guzman, Mary Beth | Email Redacted |
| Guzman, Marybeth | Email Redacted |
| Guzman, Michele Margaret | Email Redacted |
| Guzman, Monica | Email Redacted |
| GUZMAN, PATRICK | Email Redacted |
| Guzman, Rogel | Email Redacted |
| GUZMAN, SANDRA | Email Redacted |
| Guzman-Javier, Victoria | Email Redacted |
| Gwen and Susan Boatman Trust | Email Redacted |
| Gwen Knox | Email Redacted |
| Gwen Louise Churchill | Email Redacted |
| Gwen Nordgren for Paradise Lutheran Church | Email Redacted |
| Gwen Shepherd Adkins | Email Redacted |
| Gwenda Marlene Demarest | Email Redacted |
| Gwendolyn J Malcolm Simpson | Email Redacted |
| Gwendolyn Lumsey | Email Redacted |
| Gwendolyn Virginia Grifall | Email Redacted |
| Gwendolyn Yates Regan | Email Redacted |
| Gwenith Gardner | Email Redacted |
| Gwin, Chelsea | Email Redacted |
| GWIN, FARRAH | Email Redacted |
| Gwin, John Lord | Email Redacted |
| Gwin, Terra Lee | Email Redacted |
| Gwyneth Elle Souther | Email Redacted |
| Gwynn, Benjamin | Email Redacted |
| Gwynn, Eric | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Gwynne Burroughs | Email Redacted |
| Gyles, Barbara | Email Redacted |
| Gyles, Dennis | Email Redacted |
| H Frank | Email Redacted |
| H&R Block | Email Redacted |
| H. A. (Richard & Danielle Alvarez, Parents) | Email Redacted |
| H. A. minor child (Todd Allexy) | Email Redacted |
| H. A., minor child (Tood Allexy, parent) | Email Redacted |
| H. B., minor child | Email Redacted |
| H. B., minor child (Pamela G. McSpadden, parent) | Email Redacted |
| H. B., minor child (Thomas Boyd & Cynthia Boyd, parents) | Email Redacted |
| H. C. (Todd & Mary Caughey, Parents) | Email Redacted |
| H. C., minor child | Email Redacted |
| H. C-G., minor child (Alissa Cooper and Warren Russell Gage, Parents). | Email Redacted |
| H. D. (Tanya Duckett, Parent) | Email Redacted |
| H. D., minor child | Email Redacted |
| H. E. (Heather & John Eggleston, Parents) | Email Redacted |
| H. E., a minor (Shane Holbert-Ely, a parent) | Email Redacted |
| H. F., minor child | Email Redacted |
| H. F., minor child (Michael Ferreira, parent) | Email Redacted |
| H. G., minor child (Thomas Gray, parent) | Email Redacted |
| H. H. E., minor child (Shane M. Holbert-Ely, parent) | Email Redacted |
| H. H., minor child | Email Redacted |
| H. H., minor child (Larry Hammett, parent) | Email Redacted |
| H. H., minor child (Lisa Hammett, parent) | Email Redacted |
| H. I., minor child | Email Redacted |
| H. J., minor child | Email Redacted |
| H. J., minor child (Marianne Marie Johnson, parent) | Email Redacted |
| H. K. (Jeff & Christina Kowell, Parents) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| H. K., minor child (Sabrina Elliott, parent) | Email Redacted |
| H. K., minor child (Seth Kenoyer, parent) | Email Redacted |
| H. L. (Jolanda & Gary Like, Parents) | Email Redacted |
| H. L., minor child | Email Redacted |
| H. L., minor child (David Larson, parent) | Email Redacted |
| H. M., minor child | Email Redacted |
| H. M., minor child (Sean Mackenzie and Claudia Gordon, parents) | Email Redacted |
| H. N., minor child (Stephanie Neumann, parent) | Email Redacted |
| H. O., minor child | Email Redacted |
| H. P. (Ligaya Park, Parent) | Email Redacted |
| H. P., minor child | Email Redacted |
| H. P., minor child (Bethanie Proctor, parent) | Email Redacted |
| H. P., minor child (Dave Pratt, parent) | Email Redacted |
| H. P., minor child (Heather M. Peters, parent) | Email Redacted |
| H. R. | Email Redacted |
| H. R. (Crystal Roy, Parent) | Email Redacted |
| H. R., minor child | Email Redacted |
| H. R., minor child (Ronald Verrett Jr, Parent) | Email Redacted |
| H. Richard Phillips III | Email Redacted |
| H. S., minor child | Email Redacted |
| H. V., a minor child (Kristi Edwards, parent) | Email Redacted |
| H. V., minor child (Amanda Baston & Shane Vogel, parents) | Email Redacted |
| H. V., minor child (Kristi Edwards) | Email Redacted |
| H. W., minor child | Email Redacted |
| H. W., minor child (JANELLE WITT) | Email Redacted |
| H. W., minor child (Nicholas Wall, parent) | Email Redacted |
| H. Z., minor child | Email Redacted |
| H.A., a minor child (EMMA L AVILEZ, guardian) | Email Redacted |
| H.A., a minor child (Jason Allen, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| H.A., a minor child (NATHAN ADKINS, guardian) | Email Redacted |
| H.A., a minor child (Steven Alderman, parent) | Email Redacted |
| H.A., a minor child (Sylvia Arnott, parent) | Email Redacted |
| H.A.R.M., a minor child | Email Redacted |
| H.B., a minor (Charles Burton, a parent) | Email Redacted |
| H.B., a minor (Parent Stephanie Blakely) | Email Redacted |
| H.B., a minor child (CHRISTINA BOONE, guardian) | Email Redacted |
| H.B., a minor child (CHRISTINA BOONE, parent) | Email Redacted |
| H.B., a minor child (Corey Benson, parent) | Email Redacted |
| H.B., a minor child (Daryl Butts, parent) | Email Redacted |
| H.B., a minor child (Deverie Bumgarner, parent) | Email Redacted |
| H.B., a minor child (Heather Barton, parent) | Email Redacted |
| H.B., a minor child (James Bristow, parent) | Email Redacted |
| H.B., a minor child (LATICIA HANN, guardian) | Email Redacted |
| H.B., a minor child (Orianna Tankersley, parent) | Email Redacted |
| H.B., a minor child (parent Joshua Destiny) | Email Redacted |
| H.B., a minor child (Rushelle Bill, parent) | Email Redacted |
| H.B., a minor child (SEAN BOWERS, guardian) | Email Redacted |
| H.C. (minor) Bethany Creedon (parent) Dylan Creedon (parent) | Email Redacted |
| H.C., a minor child ((Jennifer Curtis, parent) | Email Redacted |
| H.C., a minor child (Blair H. Calder and Stephanie J. Hanson, parents) | Email Redacted |
| H.C., a minor child (David Castro, parent) | Email Redacted |
| H.C., a minor child (Gregory Currier, parent) | Email Redacted |
| H.C., a minor child (Jennifer Curtis, parent) | Email Redacted |
| H.C., a minor child (John and Tanah Clunies-Ross, parents) | Email Redacted |
| H.C., a minor child (JOHNATHAN CRAMER, guardian) | Email Redacted |
| H.C., a minor child (Kelley Cuevas, parent) | Email Redacted |
| H.C., a minor child (Matthew Crosbie, parent) | Email Redacted |
| H.C., a minor child (VICTORIA CARTER, guardian) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| H.C., a minor child, (Nichol Carnegie and Andrew Campbell, parents) | Email Redacted |
| H.C., a minor, (Joshua and Amy Curtis, parents) | Email Redacted |
| H.C.G., a minor child | Email Redacted |
| H.C.K., a minor child | Email Redacted |
| H.C.L., a minor child | Email Redacted |
| H.D., a minor child (Allison Duncan, parent) | Email Redacted |
| H.D., a minor child (Jessica DePriest, parent) | Email Redacted |
| H.D., a minor child (Kimberlee De Graw, parent) | Email Redacted |
| H.D., minor child (Suezann LaJaret, parent) | Email Redacted |
| H.D.S., a minor child | Email Redacted |
| H.F. (David Finlan, Parent) | Email Redacted |
| H.F. minor child (Diana Mortensen, parent) | Email Redacted |
| H.F., a Minor (Natalie Phillips) | Email Redacted |
| H.F., a minor child (RACHEL LEANNE STEVENS, guardian) | Email Redacted |
| H.F., a minor child (Trevor Lange-Morin, Parent) | Email Redacted |
| H.F., minor child (Daina Anderson, parent) | Email Redacted |
| H.G., a minor child (Bobby Gordon, parent) | Email Redacted |
| H.G., a minor child (David Gregory, parent) | Email Redacted |
| H.G., a minor child (Keeley Gregory, parent) | Email Redacted |
| H.G., a minor child (RICHARD DEAN GETZ, guardian) | Email Redacted |
| H.G., a minor child (Sara Morales, parent) | Email Redacted |
| H.G., a minor child (Timothy Grund, parent) | Email Redacted |
| H.G., a minor child (Travis Grosse, parent) | Email Redacted |
| H.G., minor (Krystal Cull, parent) | Email Redacted |
| H.G., minor child (Thomas Gray, parent) | Email Redacted |
| H.G.B., a minor child | Email Redacted |
| H.H. (Stephanie Hughes Parent) | Email Redacted |
| H.H. (Stephanie Hughes, parent) | Email Redacted |
| H.H., a minor child (ALEX RILEY HUGHES, guardian) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| H.H., a minor child (Ayla Smith, parent) | Email Redacted |
| H.H., a minor child (Brian Hazel, parent) | Email Redacted |
| H.H., a minor child (Dino Huy, guardian) | Email Redacted |
| H.H., a minor child (Heather Roebuck and Bret Harles, parents) | Email Redacted |
| H.H., a minor child (Jaclyn Hess, parent) | Email Redacted |
| H.H., a minor child (MELISSA HUY, guardian) | Email Redacted |
| H.I., a minor child (Noah Isaacs, parent) | Email Redacted |
| H.J., a minor child (Angelica Jam, parent) | Email Redacted |
| H.J., a minor child (Cristina Jimenez, parent) | Email Redacted |
| H.J., a minor child (James Jackson, parent) | Email Redacted |
| H.J., a minor child (Marianne Marie Johnson, Parent) | Email Redacted |
| H.J., a minor child (William Jurgenson, parent) | Email Redacted |
| H.J., minor child (Charles Jesus, parent) | Email Redacted |
| H.J.B., a minor child | Email Redacted |
| H.J.B., a minor child (Brian James Baumgartner, Parent) | Email Redacted |
| H.J.F., a minor child (Henry Freimuth, parent) | Email Redacted |
| H.J.M., a minor child (Luanne Brianna Powell, parent) | Email Redacted |
| H.J.S., a minor child | Email Redacted |
| H.J.T., a minor child | Email Redacted |
| H.J.W., a minor child | Email Redacted |
| H.J.W., a minor child ( Brandan E. Walker, parent) | Email Redacted |
| H.K. (Brad Kiessig) | Email Redacted |
| H.K., a minor child (Jessica Bruce, parent) | Email Redacted |
| H.K., a minor child (Scot Kim, parent) | Email Redacted |
| H.L., a minor child (Elhoussine Latrache, parent) | Email Redacted |
| H.L., a minor child (Elhoussune Latrache, parent) | Email Redacted |
| H.L., a Minor Child (Juliette Lenarcic and David Lenarcic, Parents) | Email Redacted |
| H.L., a minor child (LYNDALL JEAN TRUELOVE, guardian) | Email Redacted |
| H.L., a minor child (Matthew Less, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| H.L., a minor child (Michael Ladd, parent) | Email Redacted |
| H.L., a minor child (Michele Lewis, parent) | Email Redacted |
| H.L.A., a minor child | Email Redacted |
| H.L.B., a minor child | Email Redacted |
| H.M., a minor child (Alesha Mills, parent) | Email Redacted |
| H.M., a minor child (Brandon Merrick, parent) | Email Redacted |
| H.M., a minor child (BRIAN K MCINTYRE, guardian) | Email Redacted |
| H.M., a minor child (Jennifer Edwards, parent) | Email Redacted |
| H.M., a minor child (LINDSAY MUELLER, guardian) | Email Redacted |
| H.M., a minor child (Mendi Hansen, parent) | Email Redacted |
| H.M., a minor child (MORGAN GEORGE MCLINTIC, guardian) | Email Redacted |
| H.M., a minor child (Robert Martin, parent) | Email Redacted |
| H.M.B., a minor child | Email Redacted |
| H.M.E., a minor child (Timothy Robert Ennis, Parent) | Email Redacted |
| H.M.W., a minor child | Email Redacted |
| H.N. (SHARLENE NIX) | Email Redacted |
| H.N., a minor child (Kenneth Neese, parent) | Email Redacted |
| H.N., minor child (Charles Nelson, parent) | Email Redacted |
| H.N., minor child (Robert S. Nappi, parent) | Email Redacted |
| H.O., a minor child (Russell Owen, parent) | Email Redacted |
| H.O., a minor child, (Ryan Ohlund, Parent) | Email Redacted |
| H.P. a minor child (Amber McErquiaga, parent) | Email Redacted |
| H.P., a minor child ( , parent) | Email Redacted |
| H.P., a minor child (Amber Suppus, parent) | Email Redacted |
| H.P., a minor child (Jon Powell, parent) | Email Redacted |
| H.P., a minor child (Lana Padgett, parent) | Email Redacted |
| H.P., a minor child (PETER WILLIAM PARKINSON, guardian) | Email Redacted |
| H.P., a minor child (SANDRA GAIL PRICE, guardian) | Email Redacted |
| H.P., minor child (Heather Marguerite, Adam Peters, parents) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| H.R. (JONATHAN RAMOS) | Email Redacted |
| H.R. a minor child (Rebecca Hughes, parent) | Email Redacted |
| H.R., a minor child | Email Redacted |
| H.R., a minor child (Ronnie Rodriguez, parent) | Email Redacted |
| H.R., a minor child (William Jurgenson, parent) | Email Redacted |
| H.R.D.C., a minor child | Email Redacted |
| H.R.H., a minor child | Email Redacted |
| H.R.N. minor child (Heather Denise Nappi, parent) | Email Redacted |
| H.R.N., minor child (Heather Denise Nappi, parent) | Email Redacted |
| H.S. (Amrinder Singh, Parent) | Email Redacted |
| H.S., a minor child (Amber Stromsoe, parent) | Email Redacted |
| H.S., a minor child (Breanna Slaton, parent) | Email Redacted |
| H.S., a minor child (CHARLENE STRANG, guardian) | Email Redacted |
| H.S., a minor child (ERRIN E GULATI, guardian) | Email Redacted |
| H.S., a minor child (GEORGE SPERSKE, guardian) | Email Redacted |
| H.S., a minor child (Hugo Sibrian, parent) | Email Redacted |
| H.S., a minor child (Shauna Shields, parent) | Email Redacted |
| H.S., a minor child (STEVEN TODD STUART, guardian) | Email Redacted |
| H.S., a minor child (Tamra Gordon, parent) | Email Redacted |
| H.S., a minor child (TERRY SEAMAN, guardian) | Email Redacted |
| H.S., a minor child (Tyler Needler, parent) | Email Redacted |
| H.S.C.J, minor child (Tina Marie Jones, parent) | Email Redacted |
| H.S.N., a minor child | Email Redacted |
| H.T., a minor child (Dextrinna Thomas, parent) | Email Redacted |
| H.T., a minor child (Hung Tang, parent) | Email Redacted |
| H.T., a minor child (Regina Deal, parent) | Email Redacted |
| H.T., a minor child (Sarah Morris, parent) | Email Redacted |
| H.T.L., a minor child | Email Redacted |
| H.U., a minor child (Dustie Urquhart, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| H.V., a minor child (Aaron Vipperman, parent) | Email Redacted |
| H.V., a minor child (Joel Vargas, parent) | Email Redacted |
| H.W., a Minor (Nicholas Wall) | Email Redacted |
| H.W., a minor child | Email Redacted |
| H.W., a minor child (CHRISTOPHER WILLIAMS, guardian) | Email Redacted |
| H.W., a minor child (Jonathan Westphal, parent) | Email Redacted |
| H.W., a minor child (Logan Wilson, parent) | Email Redacted |
| H.W., a minor child (WAYNE SHERMAN WHITE, guardian) | Email Redacted |
| H.W., minor child (Steve Ware, parent) | Email Redacted |
| H.W.A., a minor child | Email Redacted |
| H.Y.A., a minor child | Email Redacted |
| H.Z., a minor child (Daniel Zlamal, parent) | Email Redacted |
| H.Z., a minor child (guardian, Tamara Martinez) | Email Redacted |
| H.Z., a minor child (Julie Morse, Parent) | Email Redacted |
| H.Z., a minor child (Julies Morse, parent) | Email Redacted |
| h2hotel, LLC | Email Redacted |
| HAAB, THOMAS | Email Redacted |
| Haak, Dora | Email Redacted |
| Haake, Charles | Email Redacted |
| Haak-Tomasini, Cindy | Email Redacted |
| Haalurd, Peter Sten | Email Redacted |
| Haard, Victoria | Email Redacted |
| Haas, Christopher | Email Redacted |
| Haase, James | Email Redacted |
| Haase, James M. | Email Redacted |
| Haber, Mari | Email Redacted |
| Haber, Thomas Samuel | Email Redacted |
| Habib, David J. Jr. | Email Redacted |
| Habib, Mark | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Habig, Rodney | Email Redacted |
| Habriel, Cheryl | Email Redacted |
| Habriel, Ward | Email Redacted |
| Hacker, David Ray | Email Redacted |
| Hacker, Don | Email Redacted |
| Hacker, Jr., Gary W. | Email Redacted |
| Hacker, Warren | Email Redacted |
| Hackett, Ann | Email Redacted |
| HACKETT, ERIN | Email Redacted |
| Hackett, Randy | Email Redacted |
| HACKETT, SEAN | Email Redacted |
| HACKLEMAN, RANDY | Email Redacted |
| HACKMANN, JOSHUA | Email Redacted |
| Hackney, Colleen | Email Redacted |
| HADDAD, NATHAN | Email Redacted |
| Hadden, Travis & Jenny | Email Redacted |
| HADDIX, MONTY | Email Redacted |
| HADDIX, NATALIE | Email Redacted |
| HADDIX, REBECCA | Email Redacted |
| Haddock, Benjamin | Email Redacted |
| Haddock, Kevin | Email Redacted |
| Haddock, Kevin Arthur Edgar | Email Redacted |
| Haddock, Linda | Email Redacted |
| Haddock, Michael | Email Redacted |
| Haddox, Barbara | Email Redacted |
| Haden, William | Email Redacted |
| Hadley, Dean | Email Redacted |
| HADLEY, SABRINA | Email Redacted |
| Hadley, Travis J | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Hadlock, Kevin | Email Redacted |
| Haemmerle, Annamarie | Email Redacted |
| Haen, Barbara | Email Redacted |
| Hafen, Teresa | Email Redacted |
| Hafenstein, Erin | Email Redacted |
| Hafenstine, Betty | Email Redacted |
| HAFER, ANDREW DAVID | Email Redacted |
| Hafner, Alisa | Email Redacted |
| Hagafen Cellars,Inc. | Email Redacted |
| Haganey, Cheri | Email Redacted |
| Hagar, Cynthia | Email Redacted |
| Hagar, Lonnie | Email Redacted |
| Hagar, Terry | Email Redacted |
| Hagen, Bruce R. | Email Redacted |
| HAGEN, SYLVIA V, individually, and as personal representative of the estate of Betty Van Duzer | Email Redacted |
| Hagen-Proctor, Celeste | Email Redacted |
| Hagens, Eugenia D. | Email Redacted |
| Hagerty, John B. | Email Redacted |
| Haggard, Patricia Grace | Email Redacted |
| Haggerty, Peter | Email Redacted |
| Hagin, Ruth | Email Redacted |
| Hagle , Cora Lee | Email Redacted |
| Hagle, Cora Lee | Email Redacted |
| Hagler, Lynne | Email Redacted |
| HAGOS, AMANUEL | Email Redacted |
| HAGOS, HELEN MICAEL | Email Redacted |
| HAGOS, SIMON | Email Redacted |
| Hagstrom, Michael | Email Redacted |
| Hague Rev Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Hague Revocable Trust | Email Redacted |
| Hagy Family Trust | Email Redacted |
| Hagy, Sonja | Email Redacted |
| HAHN, ARTHUR | Email Redacted |
| Hahn, Charles Andrew | Email Redacted |
| HAHN, JESSICA LEA | Email Redacted |
| HAHN, KATHY | Email Redacted |
| HAHN, PARKER LEE | Email Redacted |
| Haider Habib Oberoi | Email Redacted |
| HAIDER, KENNETH ALAN | Email Redacted |
| Haigh, David | Email Redacted |
| Haigh, Gerald | Email Redacted |
| Haigh, John | Email Redacted |
| Haigh, Kelsey | Email Redacted |
| Haight, Jeff | Email Redacted |
| HAIL, EDWARD MICHAEL | Email Redacted |
| Hail, Jason | Email Redacted |
| Hail, Thomas | Email Redacted |
| Hailar, Angela Lynn | Email Redacted |
| Hailar, Marsha Lynn | Email Redacted |
| Hailar, Michelle Lee | Email Redacted |
| HAILEY A OLHISER | Email Redacted |
| Hailey Ann Carrillo | Email Redacted |
| HAILEY COLBARD | Email Redacted |
| Hailey E.  Flud (minor) | Email Redacted |
| Hailey Elenora Dodson | Email Redacted |
| Hailey Ellis (Chelsea Gwin, Parent) | Email Redacted |
| Hailey Lynn Marie Best | Email Redacted |
| Hailey Marie Bill | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Hailey Rae Law | Email Redacted |
| Hailey Rose Beck | Email Redacted |
| Haines, Aidin | Email Redacted |
| Haines, Cindy Marie | Email Redacted |
| Haines, Cynthia A. | Email Redacted |
| Haines, Daniel Lee | Email Redacted |
| HAINES, DAVID | Email Redacted |
| HAINES, JOSHUA | Email Redacted |
| Haines, Kelsey Nicole | Email Redacted |
| Haines, Mary Lynn | Email Redacted |
| Haines, Mochael | Email Redacted |
| HAINES, SHANE | Email Redacted |
| Haines, Susan Katherine | Email Redacted |
| HAINES, TIMMY WERNER | Email Redacted |
| Hainsworth, Andrew | Email Redacted |
| Hair 4 U | Email Redacted |
| HAIR 4-U | Email Redacted |
| Hair Medley | Email Redacted |
| Hair, Adrene | Email Redacted |
| HAIR, GERALYN | Email Redacted |
| Hair, Jason | Email Redacted |
| HAIR, JIMMY DEE | Email Redacted |
| Hair-Foti, Michelle | Email Redacted |
| HAISTON, EMILY ESTHER | Email Redacted |
| HAKET, BEVERLY | Email Redacted |
| HAKKARINEN, JAIK | Email Redacted |
| HAKKARINEN, LAILA | Email Redacted |
| Hakuoliching, Robin Kuuipo | Email Redacted |
| Halbach, Henry | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Halbach, Leann | Email Redacted |
| HALBE, DONNA | Email Redacted |
| Halbur Living Trust | Email Redacted |
| Halbur, David | Email Redacted |
| Halbur, Timothy | Email Redacted |
| Halby Marketing Inc. | Email Redacted |
| Halcrow, Marie | Email Redacted |
| Hale, Berlyn | Email Redacted |
| Hale, Chadwick | Email Redacted |
| Hale, Cindy | Email Redacted |
| Hale, Gail Ann | Email Redacted |
| Hale, Gale Ann | Email Redacted |
| Hale, Jenny | Email Redacted |
| Hale, Michelle E. | Email Redacted |
| Hale, Paula | Email Redacted |
| Haleck, Ernest | Email Redacted |
| Haleck, Kori | Email Redacted |
| Halei E Case | Email Redacted |
| Haleigh Marie Enzensperger | Email Redacted |
| HALEM, MICHAEL ROSS | Email Redacted |
| Halemano, Nancy Sue | Email Redacted |
| HALES JR, RALEIGH STANTON | Email Redacted |
| HALES, DIANE MOORE | Email Redacted |
| Hales, Justine | Email Redacted |
| Hales, Kane | Email Redacted |
| Hales, Nathaniel Edward-Lee | Email Redacted |
| Hales, Robin | Email Redacted |
| Haley Ann Burke | Email Redacted |
| Haley Hubert (Veronica Chavez, Parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Haley RaNee Chattfield | Email Redacted |
| Haley, Dennis Aaron | Email Redacted |
| Haley, Elizabeth Marea | Email Redacted |
| Haley, Rae Marie | Email Redacted |
| Haley-Metcalf, Cathryn Beatrice | Email Redacted |
| Halfhide, Bradley | Email Redacted |
| Halgren, Earl Achilles | Email Redacted |
| Hall & Bartley | Email Redacted |
| Hall , Katherine Gambler | Email Redacted |
| Hall 4th, Bobbie | Email Redacted |
| Hall Wines, LLC | Email Redacted |
| Hall, Alexander Mckenzie | Email Redacted |
| HALL, ALEXZANDER | Email Redacted |
| HALL, ALISHA ROSE | Email Redacted |
| Hall, Anne | Email Redacted |
| HALL, BETHANY | Email Redacted |
| HALL, BRAD | Email Redacted |
| Hall, Bradley Edward | Email Redacted |
| Hall, Brandon Robert | Email Redacted |
| Hall, Brian Dean | Email Redacted |
| Hall, Brooke M. | Email Redacted |
| HALL, CANDACE | Email Redacted |
| HALL, CARL | Email Redacted |
| Hall, Cheryl | Email Redacted |
| HALL, CHRISTOPHER THOMAS | Email Redacted |
| Hall, Cielo A | Email Redacted |
| Hall, Cielo Azul | Email Redacted |
| Hall, Cory | Email Redacted |
| Hall, Curtis | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| HALL, DANIEL JAY | Email Redacted |
| Hall, Danielle Kristine | Email Redacted |
| HALL, DAVID | Email Redacted |
| Hall, Dennis | Email Redacted |
| HALL, DONALD FRANK | Email Redacted |
| Hall, Donna | Email Redacted |
| Hall, Dylan | Email Redacted |
| Hall, Earl Albert | Email Redacted |
| HALL, EMILY KATHRYN | Email Redacted |
| Hall, Gerald L. | Email Redacted |
| Hall, Glen Eldon | Email Redacted |
| Hall, Glenn A | Email Redacted |
| Hall, Helen Boutda | Email Redacted |
| Hall, James Joseph | Email Redacted |
| Hall, Jamie | Email Redacted |
| HALL, JANE | Email Redacted |
| Hall, Janet Ann | Email Redacted |
| Hall, Jeff | Email Redacted |
| Hall, Jennifer Karen | Email Redacted |
| Hall, Jeoffrie | Email Redacted |
| HALL, JERRY MORRIS | Email Redacted |
| Hall, Jodie | Email Redacted |
| Hall, John Andrews | Email Redacted |
| Hall, Joshua C. | Email Redacted |
| Hall, Judie I. | Email Redacted |
| HALL, JUSTIN | Email Redacted |
| Hall, Katharine | Email Redacted |
| HALL, KEITH | Email Redacted |
| Hall, Keith A. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| HALL, KERRY ELLEN | Email Redacted |
| HALL, KEVIN | Email Redacted |
| Hall, Lamar | Email Redacted |
| Hall, Laura L | Email Redacted |
| Hall, Linda | Email Redacted |
| HALL, LUCY | Email Redacted |
| Hall, Lynea | Email Redacted |
| Hall, Marilyn | Email Redacted |
| HALL, MARILYN TALLEY | Email Redacted |
| Hall, Martin | Email Redacted |
| Hall, Max | Email Redacted |
| HALL, MICHAEL | Email Redacted |
| HALL, MICHELLE A. | Email Redacted |
| Hall, Norma Renee | Email Redacted |
| HALL, PAMELA | Email Redacted |
| HALL, PAMELA DALE | Email Redacted |
| HALL, PEGGY ANN | Email Redacted |
| HALL, RAE LYN | Email Redacted |
| Hall, Ralph | Email Redacted |
| HALL, RANDI | Email Redacted |
| Hall, Richard | Email Redacted |
| HALL, RICKEY | Email Redacted |
| Hall, Rochel | Email Redacted |
| HALL, ROLLIN | Email Redacted |
| Hall, Ron B | Email Redacted |
| Hall, Scott James | Email Redacted |
| Hall, Sharon Jean | Email Redacted |
| Hall, Steven John | Email Redacted |
| Hall, Steven R. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| HALL, TAYLOR | Email Redacted |
| Hall, Terri | Email Redacted |
| Hall, Vernon D | Email Redacted |
| Hall, Virginia | Email Redacted |
| Hall, William | Email Redacted |
| Hall, William Joseph | Email Redacted |
| Hallam, Adeline | Email Redacted |
| Hallam, Donald Devereux | Email Redacted |
| Haller, Holly | Email Redacted |
| Haller, Nicole | Email Redacted |
| HALLER, NICOLE ELIZABETH | Email Redacted |
| HALLER, RICHARD CHARLES | Email Redacted |
| HALLER, TAMMY LYNN | Email Redacted |
| Hallet, Marc | Email Redacted |
| Hallett, David | Email Redacted |
| Hallett, Joseph Charles | Email Redacted |
| Hallett, Lynn | Email Redacted |
| Halley, Lon | Email Redacted |
| Halliburton, Andrea Kathleen | Email Redacted |
| Halliday Family Trust dated April 8, 2016 | Email Redacted |
| Halliday, Cynthia | Email Redacted |
| Halliday, Cynthia A. | Email Redacted |
| Halliday, Devin | Email Redacted |
| Halliday, Jean | Email Redacted |
| Halliday, Kurt | Email Redacted |
| HALLIN, MAUD | Email Redacted |
| Hall-Isom Investment Company (Corporate Representative: Bruce Hall) | Email Redacted |
| Hallman , Stacey | Email Redacted |
| Hallman-Zuccolillo, Stacey | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hallmark, Charles E. | Email Redacted |
| Hallmark, Darlene M. | Email Redacted |
| HALLMARK, DOYLE GENE | Email Redacted |
| Hall-Mazutis, Mary Kathleen | Email Redacted |
| Hallrud, Peter Sten | Email Redacted |
| Hallurd, Peter Sten | Email Redacted |
| HALPERT, SIMONE MAXINE | Email Redacted |
| Halphen, Eryvis J. | Email Redacted |
| Halsey, Joan Marie | Email Redacted |
| Halstead, Avi Michelle Mellars | Email Redacted |
| Halstead, Jessica Joy Mellars | Email Redacted |
| Halstead, Joseph L | Email Redacted |
| Halstead, Larry | Email Redacted |
| Halstead, Lavonne Mae | Email Redacted |
| Halupka-Rodriquez Family Trust | Email Redacted |
| Halus, Karen | Email Redacted |
| HALVORSEN JR., BOYD M. | Email Redacted |
| HALVORSEN, BOYD MARTIN | Email Redacted |
| HALVORSEN, LYNN LOUISE | Email Redacted |
| Halvorsen, Marilyn E. | Email Redacted |
| HAM, TAMMY J. | Email Redacted |
| Hamack, Debora Lea | Email Redacted |
| Hamack, Edward LaGrande | Email Redacted |
| HAMANN, AUSTIN JAMES HANS | Email Redacted |
| HAMANN, DEBORAH MARIE | Email Redacted |
| HAMANN, ERIK HOWARD | Email Redacted |
| Hamann, Grace Aiko | Email Redacted |
| Hamann, Joel Derrick | Email Redacted |
| HAMANN, LEE EDWARD | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hamann, Marian Avilla | Email Redacted |
| HAMANN, VIKTORIA KATHLEEN | Email Redacted |
| HAMBLIN, COURTNEY LYNN | Email Redacted |
| Hamblin, Kelly | Email Redacted |
| Hamblin, Michael David | Email Redacted |
| Hamblin, Richard | Email Redacted |
| Hambrook, June | Email Redacted |
| Hamburg , Jasmin | Email Redacted |
| Hamburg, Jasmine | Email Redacted |
| Hamby, Ariane | Email Redacted |
| HAMBY, CHRISTOPHER MICHAEL | Email Redacted |
| Hamby, John Aaron | Email Redacted |
| Hamdy, Kamal | Email Redacted |
| Hamel Jr, George F | Email Redacted |
| HAMEL, AMANDA | Email Redacted |
| HAMEL, GRACE | Email Redacted |
| HAMEL, JEFFREY | Email Redacted |
| Hamera, Matthew | Email Redacted |
| Hamiett, Oren Lee | Email Redacted |
| Hamilton , Carole Ruthe | Email Redacted |
| Hamilton Ekbatani | Email Redacted |
| Hamilton Prescott Creveling | Email Redacted |
| Hamilton Webster Family Trust dated April 19, 2017 | Email Redacted |
| Hamilton, Anthony Gene | Email Redacted |
| HAMILTON, BETTY JEAN | Email Redacted |
| Hamilton, Beverly | Email Redacted |
| Hamilton, Brandon | Email Redacted |
| Hamilton, Brenda Gail | Email Redacted |
| Hamilton, Calvin H. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hamilton, Candace M | Email Redacted |
| Hamilton, Carole Ruthe | Email Redacted |
| Hamilton, Charles | Email Redacted |
| HAMILTON, CLINTON | Email Redacted |
| Hamilton, Cole | Email Redacted |
| Hamilton, Dana | Email Redacted |
| HAMILTON, DAVID R. | Email Redacted |
| Hamilton, Deborah | Email Redacted |
| HAMILTON, DELORES M. | Email Redacted |
| Hamilton, Denise | Email Redacted |
| Hamilton, Diane | Email Redacted |
| HAMILTON, DIANE LYNN | Email Redacted |
| Hamilton, Edwin P. | Email Redacted |
| HAMILTON, ELLEN | Email Redacted |
| Hamilton, Fumiko | Email Redacted |
| Hamilton, Gregory | Email Redacted |
| Hamilton, Gregory John | Email Redacted |
| Hamilton, Harvey | Email Redacted |
| Hamilton, Holly Annette | Email Redacted |
| HAMILTON, HOLLY LEE | Email Redacted |
| Hamilton, Isaiah Craig | Email Redacted |
| HAMILTON, JIMMY | Email Redacted |
| Hamilton, Joel Wade | Email Redacted |
| Hamilton, Johnny Lee | Email Redacted |
| HAMILTON, JOSHUA | Email Redacted |
| Hamilton, Josiah Craig | Email Redacted |
| Hamilton, Lindsay | Email Redacted |
| Hamilton, Lorraine Faye | Email Redacted |
| Hamilton, Mark | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hamilton, Mica | Email Redacted |
| Hamilton, Rick and Kristin | Email Redacted |
| Hamilton, Shann | Email Redacted |
| Hamilton, Shawn Patrick | Email Redacted |
| Hamilton, Sherry Louise | Email Redacted |
| Hamilton, Steven | Email Redacted |
| HAMILTON, TANYA | Email Redacted |
| Hamilton, Taylor Nicole | Email Redacted |
| Hamilton, Thomas | Email Redacted |
| Hamilton, Virginia Osborne | Email Redacted |
| Hamilton, William | Email Redacted |
| Hamlet Revocable Intervivos Trust Dated February 13, 2014 | Email Redacted |
| Hamlet, Gabriela C. | Email Redacted |
| Hamlet, Jeffrey E. | Email Redacted |
| Hamlet, Susan K. | Email Redacted |
| Hamlett, Brandon Levi | Email Redacted |
| Hamlett, Destiny | Email Redacted |
| Hamlin , Susan | Email Redacted |
| Hamm, Cale C | Email Redacted |
| Hamm, Cody | Email Redacted |
| Hamm, Katherine A | Email Redacted |
| Hamm, Michael | Email Redacted |
| Hamm, Stephen J. | Email Redacted |
| Hamm, Tina Lynn | Email Redacted |
| Hammac, Micah | Email Redacted |
| Hammaker, Melanie J. | Email Redacted |
| Hamman , Bridget | Email Redacted |
| Hamman, Kory | Email Redacted |
| Hammar, Michelle | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| HAMMER, CINDY | Email Redacted |
| HAMMER, GERARD | Email Redacted |
| HAMMER, KATHLEEN | Email Redacted |
| HAMMER, SR, MICHAEL | Email Redacted |
| HAMMERSMITH, RICHARD | Email Redacted |
| Hammerson, Bruce | Email Redacted |
| Hammerson, Martha Joan | Email Redacted |
| Hammes, Michael Eugene | Email Redacted |
| HAMMETT, DANIEL JOSEPH | Email Redacted |
| HAMMETT, DARLENE JOYCE | Email Redacted |
| HAMMETT, LARRY DALE | Email Redacted |
| Hammett, Lisa | Email Redacted |
| Hammil, John | Email Redacted |
| Hammon, Philip | Email Redacted |
| HAMMON, PHILLIP | Email Redacted |
| Hammond , Joshua E. | Email Redacted |
| Hammond, Diane | Email Redacted |
| Hammond, Jason | Email Redacted |
| Hammond, Richard | Email Redacted |
| Hammond, Sherri Angelika | Email Redacted |
| HAMMOND, SUSAN MARIE | Email Redacted |
| HAMMOND, WILLIAM | Email Redacted |
| Hammond, William C. | Email Redacted |
| Hammons, Telisha Irene | Email Redacted |
| Hammons, William Joseph | Email Redacted |
| Hamp, Jamie Lea | Email Redacted |
| HAMPE, WALTER | Email Redacted |
| HAMPE, WHEYTING | Email Redacted |
| Hampton, Gregory | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hampton, Jettre | Email Redacted |
| Hampton, Stephanie Ann | Email Redacted |
| HAMPTON, WILLIAM EDGAR | Email Redacted |
| Hampton/Thomas Family Trust Dated 5-1-2019 | Email Redacted |
| Hamre, Lee Russell | Email Redacted |
| Hamren, Bruce | Email Redacted |
| HAMRICK, CASEY LYNN | Email Redacted |
| Han Tran | Email Redacted |
| Hana Arnott | Email Redacted |
| Hana Mae Rivas | Email Redacted |
| Hana Rivas | Email Redacted |
| Hana, Beth Alana | Email Redacted |
| HANA, JAMES | Email Redacted |
| Hana, James Max | Email Redacted |
| Hana, Kevin | Email Redacted |
| Hanchett , Ross | Email Redacted |
| Hancock, Jared | Email Redacted |
| Hancock, Jeff | Email Redacted |
| Hancock, Katherine S. | Email Redacted |
| Hancock, Kenneth | Email Redacted |
| Hancock, Patrick | Email Redacted |
| Hancock, Patrick W. | Email Redacted |
| Hancock, Petra | Email Redacted |
| Hancock, Susan | Email Redacted |
| Hancock, Tamera | Email Redacted |
| Hancock-Penn, Johnathan | Email Redacted |
| Handel, N | Email Redacted |
| HANDLEY, RACHEL | Email Redacted |
| Handley, Robert | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Handley, Stuart | Email Redacted |
| Hands 2 Heal Massage | Email Redacted |
| Handy, Chrissie | Email Redacted |
| Haner, Richard | Email Redacted |
| Haney, David N | Email Redacted |
| Haney, David N. | Email Redacted |
| Haney, Rose | Email Redacted |
| Haney, Sue Ann | Email Redacted |
| Hanford, Patrick D. | Email Redacted |
| Hang, Sunshine | Email Redacted |
| HANG, YAO | Email Redacted |
| Hanika Rose Cook | Email Redacted |
| Hank, Shelby | Email Redacted |
| Hankenfiefken, Dorothy | Email Redacted |
| Hankensiefken, Dorothy | Email Redacted |
| Hankes Family Trust Dated September 4, 2013 | Email Redacted |
| Hankes, Ann A. | Email Redacted |
| Hankes, Donald E. | Email Redacted |
| Hankins, Danny Joe | Email Redacted |
| Hankins, Darryl | Email Redacted |
| HANKINS, DOREEN RENEE | Email Redacted |
| Hankins, Edna Jean | Email Redacted |
| Hankins, Garry Dale | Email Redacted |
| HANKINS, PERRY RICHARD | Email Redacted |
| Hankins, Sandra | Email Redacted |
| Hanko, Michael | Email Redacted |
| Hanko, Michael H. | Email Redacted |
| Hanley, Alan E. | Email Redacted |
| Hanley, Kevin | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hanley, Steven | Email Redacted |
| Hanley, Susan | Email Redacted |
| Hanley, William | Email Redacted |
| Hanline, Nancy Jo | Email Redacted |
| Hanlon Family Trust | Email Redacted |
| Hanlon, Mark | Email Redacted |
| Hanly, Denise E. | Email Redacted |
| Hann, Phillip Charles | Email Redacted |
| Hann, Travis | Email Redacted |
| Hanna Winery Inc. | Email Redacted |
| HANNA, CYNTHIA JOY | Email Redacted |
| HANNA, DANIEL RAYMOND | Email Redacted |
| Hanna, David D. | Email Redacted |
| Hanna, Diana | Email Redacted |
| Hanna, Nakisha | Email Redacted |
| Hannah Abigail Polk | Email Redacted |
| Hannah Barnes (Heather Wells, Parent) | Email Redacted |
| Hannah Elise Rogers | Email Redacted |
| Hannah Finlan | Email Redacted |
| Hannah Gammons | Email Redacted |
| Hannah Johnston | Email Redacted |
| Hannah Kirby (Shari Kirby, Parent) | Email Redacted |
| Hannah Lisanne Doherty | Email Redacted |
| Hannah M Critser | Email Redacted |
| Hannah Marie Farris | Email Redacted |
| Hannah Mary Bates | Email Redacted |
| Hannah Michelle Jones | Email Redacted |
| Hannah Nicole Howe | Email Redacted |
| Hannah, Margaret | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hannelore  S. Maddox | Email Redacted |
| Hanner, Dale | Email Redacted |
| Hannibal, Arthur | Email Redacted |
| HANNIGAN, STEPHEN EDWARDS | Email Redacted |
| Hannis, Terry and Michael (Deceased) | Email Redacted |
| HANNIS, TERRY L | Email Redacted |
| Hanosh & Hunter Dental Group, A California General Partnership | Email Redacted |
| Hanosh Revocable Inter Vivos Trust dated August 7, 1997 G. Scott Hanosh and Michelle A. Hanosh, Settlors. | Email Redacted |
| Hanosh, DDS, Fred N. | Email Redacted |
| Hanosh, DDS, George Scott | Email Redacted |
| Hanosh, Michelle Alice | Email Redacted |
| Hanrahan, Dennis | Email Redacted |
| Hanratty, Mark | Email Redacted |
| Hanrion, Vicki | Email Redacted |
| Hans and Lucy Lange Trust dated November 27, 2018 | Email Redacted |
| Hans Dippel | Email Redacted |
| Hans Fahden Vineyards | Email Redacted |
| HANS MOGENSEN | Email Redacted |
| HANS SALAZAR | Email Redacted |
| Hans W. Bruj and Alice J. Bruj, as Trustees of the Bruj 1995 Trust | Email Redacted |
| Hans, Darin | Email Redacted |
| Hansbrough, George Duane-Joseph | Email Redacted |
| Hansen , Allison | Email Redacted |
| Hansen , James Gordon | Email Redacted |
| HANSEN , KIMBERLY | Email Redacted |
| Hansen Voice and Data Network Communication Inc | Email Redacted |
| HANSEN, ALLEGRA MARIE | Email Redacted |
| Hansen, Amanda M. | Email Redacted |
| Hansen, Anton | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hansen, Buster | Email Redacted |
| HANSEN, CARL GILBERT | Email Redacted |
| Hansen, Charles W. | Email Redacted |
| Hansen, Christine | Email Redacted |
| Hansen, Christopher | Email Redacted |
| Hansen, Christopher W. | Email Redacted |
| Hansen, Chun Suk | Email Redacted |
| Hansen, Dana James | Email Redacted |
| Hansen, Daniel | Email Redacted |
| Hansen, Daryl Gene | Email Redacted |
| Hansen, Donald | Email Redacted |
| Hansen, Elizabeth | Email Redacted |
| Hansen, Elizabeth A. | Email Redacted |
| Hansen, Elwood | Email Redacted |
| Hansen, Elwood A. | Email Redacted |
| Hansen, Emily Anne | Email Redacted |
| Hansen, Gregory | Email Redacted |
| HANSEN, JAMES RODERICK | Email Redacted |
| Hansen, Jeffrey A | Email Redacted |
| Hansen, Jennifer Ann | Email Redacted |
| Hansen, Jerold Robert | Email Redacted |
| Hansen, Joanne | Email Redacted |
| HANSEN, JOHN | Email Redacted |
| Hansen, Jose | Email Redacted |
| Hansen, Joseph | Email Redacted |
| Hansen, Julie | Email Redacted |
| Hansen, Julie T | Email Redacted |
| Hansen, Julie T. | Email Redacted |
| Hansen, Kayla | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hansen, Kenneth | Email Redacted |
| HANSEN, LEAH | Email Redacted |
| Hansen, Lenore Virginia | Email Redacted |
| HANSEN, LYNN HOLLY | Email Redacted |
| HANSEN, MARILYN ALICE | Email Redacted |
| Hansen, Mark | Email Redacted |
| Hansen, Marvin | Email Redacted |
| Hansen, Maurine | Email Redacted |
| Hansen, Milton | Email Redacted |
| Hansen, Nancy | Email Redacted |
| HANSEN, NICOLE MICHELLE | Email Redacted |
| Hansen, Paul G. | Email Redacted |
| Hansen, Renee | Email Redacted |
| Hansen, Roger Alan | Email Redacted |
| Hansen, Susan Janeen | Email Redacted |
| Hansen, Thomas G | Email Redacted |
| Hansen, Virginia L. | Email Redacted |
| HANSEN, WYATT STANLEY | Email Redacted |
| Hansen-Rabbitt, Cynthia | Email Redacted |
| Hansford, Carol | Email Redacted |
| HANSKI, LOYD DAVID | Email Redacted |
| Hanski, Swede Dean | Email Redacted |
| HANSON RANCH HOA | Email Redacted |
| HANSON, DAN | Email Redacted |
| HANSON, DORA KRISTINE | Email Redacted |
| Hanson, Dustin | Email Redacted |
| HANSON, ERIC | Email Redacted |
| Hanson, George | Email Redacted |
| Hanson, Jack | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hanson, Nancy | Email Redacted |
| HANSON, REBECCA | Email Redacted |
| HANSON, ROBERT | Email Redacted |
| Hanson, Setsuko | Email Redacted |
| Hanson, Stephanie J. | Email Redacted |
| Hanson, Steven | Email Redacted |
| Hanson, Tonia | Email Redacted |
| Hanson, Wade | Email Redacted |
| Hanssen, Mackenzie | Email Redacted |
| HANSSEN, PAUL | Email Redacted |
| Hantelman Family Trust 2017 | Email Redacted |
| Hantula, Haili Anne | Email Redacted |
| Hanus, Abigail | Email Redacted |
| Hanus, Gabraelle | Email Redacted |
| Hanus, Peter | Email Redacted |
| Hanus, Sandra | Email Redacted |
| Happ, William Rothe | Email Redacted |
| Happich, Frederick John | Email Redacted |
| Happich, Janice Anne | Email Redacted |
| Happich, N.B (Nicole Happich, Parent) | Email Redacted |
| Happich, Nicole | Email Redacted |
| Happy 2B Home in Home Pet Care | Email Redacted |
| HARAN, MICHAEL | Email Redacted |
| Haraszthy, Kyle | Email Redacted |
| Haraszthy, Sean V. | Email Redacted |
| Haraszti, Alexandra J. | Email Redacted |
| Haraszti, Zsolt | Email Redacted |
| Harbachan Kaur Sidhu | Email Redacted |
| Harbert, Carolyn | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Harberts Family Credit Shelter | Email Redacted |
| Harberts Family Irrevocable Inter Vivos Trust | Email Redacted |
| Harberts Family Limited Partnership | Email Redacted |
| HARBERTS, DAVID | Email Redacted |
| HARBERTS, PHILLIP, individually and as trustee of the Harberts Family Limited Partnership; Harberts Family Credit Shelter; Harberts Family Irrevocable Inter Vivos Trust | Email Redacted |
| HARBERTS-COLEMAN, CANDIS, individually and as trustee of the Harberts Family Limited Partnership; Harberts Family Credit Shelter; Harberts Family Irrevocable Inter Vivos Trust | Email Redacted |
| Harbin, Jeanene | Email Redacted |
| Harbison, Emily | Email Redacted |
| Harbour, Jason | Email Redacted |
| Hard, Brenda | Email Redacted |
| Hard, Christopher | Email Redacted |
| Hard, Nicole | Email Redacted |
| Hardberger, Dorris Wyolene | Email Redacted |
| Hardee, Lea | Email Redacted |
| Hardee, Samuel James | Email Redacted |
| Harden, Sonia E | Email Redacted |
| Hardenburgh, Douglas | Email Redacted |
| Hardenburgh, Linda | Email Redacted |
| Hardenburgh, Matthew | Email Redacted |
| Harder, Gregory W | Email Redacted |
| HARDER, JOSEPH ANDRES | Email Redacted |
| Hardesty, Denise | Email Redacted |
| Hardesty, Elizabeth Marie | Email Redacted |
| HARDESTY, IAN | Email Redacted |
| Hardesty, Nancy Sue | Email Redacted |
| HARDESTY, NAOMI | Email Redacted |
| Hardgrave, Adam | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hardgrave, Stephanie | Email Redacted |
| Hardie, Joan | Email Redacted |
| Hardiman Sr, Christopher Shannon | Email Redacted |
| Hardiman, Elizabeth | Email Redacted |
| Hardin et al | Email Redacted |
| Hardin Family | Email Redacted |
| Hardin, Barbara | Email Redacted |
| Hardin, Cambria J. | Email Redacted |
| Hardin, Donald Bradford | Email Redacted |
| Hardin, Donald M. | Email Redacted |
| HARDIN, ERNEST | Email Redacted |
| Hardin, Jacquelyn | Email Redacted |
| HARDIN, KIM | Email Redacted |
| Hardin, Leisa | Email Redacted |
| Hardin, Leisa Anne | Email Redacted |
| Hardin, Mary Helen | Email Redacted |
| Hardin, Ty | Email Redacted |
| Harding Enterprises Inc (Corporate Representative: James M. Harding Jr.) | Email Redacted |
| Harding Family Trust (Trustee: James M. Harding Jr.) | Email Redacted |
| Harding, Cindy | Email Redacted |
| HARDING, CINDY MICHELLE | Email Redacted |
| HARDING, DONALD MICHAEL | Email Redacted |
| HARDING, KATHLEEN ANN | Email Redacted |
| Harding, Nelda | Email Redacted |
| Harding, Rebecca Ansley | Email Redacted |
| Harding, Stephanie | Email Redacted |
| HARDING, STEVEN C | Email Redacted |
| Hardister, Benjamin | Email Redacted |
| Hardman, Barbara J | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hardman, Richard L | Email Redacted |
| HARDT, ADELAIDE MONA | Email Redacted |
| HARDT, CHRISTOPER JOHN | Email Redacted |
| Hardt-Elloway, Nancy Elizabeth | Email Redacted |
| HARDY , JANET | Email Redacted |
| Hardy III, William W | Email Redacted |
| HARDY L SODERHOLM | Email Redacted |
| Hardy, Khaila Marie | Email Redacted |
| Hardy, Monica Louise | Email Redacted |
| Hardy, Nancy | Email Redacted |
| Hare, Kristine | Email Redacted |
| Hare, Richard John | Email Redacted |
| Hare, Uriah | Email Redacted |
| HARE, URIAH J | Email Redacted |
| Hareland, Kayce | Email Redacted |
| Harelson, Brandon | Email Redacted |
| Harelson, Danny | Email Redacted |
| HARENDZA, LUCILLE | Email Redacted |
| Harendza, Lucille M. | Email Redacted |
| Hargleroad, Jewell | Email Redacted |
| Hargreaves, Amparo | Email Redacted |
| Hargreaves, Daniel | Email Redacted |
| Hargrove, Summer Lynn | Email Redacted |
| Harinton Gonzalez | Email Redacted |
| Haris Mahic | Email Redacted |
| HARKINS, MICHAEL | Email Redacted |
| Harlan Hartman, Power of Attorney for Ollie Lathel Hartman, Jr. | Email Redacted |
| Harlan L Hans | Email Redacted |
| Harlan, Bruce | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Harlan, Derrick | Email Redacted |
| Harlan, Imogean | Email Redacted |
| HARLAN, JAMES MICHAEL | Email Redacted |
| Harlan, Marsha | Email Redacted |
| Harlan, Nancy | Email Redacted |
| Harlan, Sondra | Email Redacted |
| Harlan, Sr., Robin | Email Redacted |
| HARLAND, AJ LEX | Email Redacted |
| Harland, Carl | Email Redacted |
| Harland, Jacob Alain | Email Redacted |
| Harles, Bret | Email Redacted |
| HARLESS, DEBORAH | Email Redacted |
| HARLEY COLVARD | Email Redacted |
| HARLEY, JAY | Email Redacted |
| HARLEY, SUMMER | Email Redacted |
| Harlow Thomas Degischer (Joel Degischer, Parent) | Email Redacted |
| Harlow, Louise | Email Redacted |
| Harlynn Kutsch (Kayla McCally, Parent) | Email Redacted |
| Harm, Jody | Email Redacted |
| HARMAN, PATRICK AND ERNA | Email Redacted |
| Harmantas, Daniel | Email Redacted |
| Harmen, Brandy | Email Redacted |
| Harmon, Brandy | Email Redacted |
| Harmon, Cindy | Email Redacted |
| Harmon, David | Email Redacted |
| Harmon, Doris L | Email Redacted |
| HARMON, EMILY LOUISE | Email Redacted |
| Harmon, Henry | Email Redacted |
| Harmon, Lorri | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Harmon, Matthew | Email Redacted |
| Harmon, Melissa | Email Redacted |
| Harmon, Michael | Email Redacted |
| Harmon, Norman Wayne | Email Redacted |
| Harmon, Suzanne Marie | Email Redacted |
| Harmon, Trevor | Email Redacted |
| Harmon-Jones, Debra | Email Redacted |
| Harmony Boone | Email Redacted |
| Harmony Grace Shalom Holbert Ely | Email Redacted |
| Harmony Jaeger | Email Redacted |
| HARNED, DONALD LEVERN | Email Redacted |
| HARNED, LINDA DIANE | Email Redacted |
| Harner, Brandi | Email Redacted |
| HARNER, DOUGLAS | Email Redacted |
| Harner, Joshua | Email Redacted |
| Harney, Linda Wilson | Email Redacted |
| Haro, Linda | Email Redacted |
| Harold A & Heather L Duncan Trust | Email Redacted |
| HAROLD AMOROSO | Email Redacted |
| Harold Anthony Funk | Email Redacted |
| Harold Bard Coats | Email Redacted |
| Harold C. Bernard & Roseann M. Bernard as co-trustees for the Bernard Family Trust | Email Redacted |
| Harold D. Hess and Bobbie J. Hess, Trustees of the Harold D. and Bobbie J. Hess Revocale Trust dated 7-20-1994 | Email Redacted |
| HAROLD DUNCAN | Email Redacted |
| Harold Dwayne Newton | Email Redacted |
| Harold Eldridge | Email Redacted |
| Harold Gene Burns | Email Redacted |
| Harold Graham | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Harold Granados | Email Redacted |
| Harold Herbert Worley | Email Redacted |
| Harold Hess | Email Redacted |
| HAROLD J NIXON | Email Redacted |
| Harold J. Warren | Email Redacted |
| Harold Jess Warren as a Trustee for The Harold Jess Warren Living Trust | Email Redacted |
| Harold John Haydock | Email Redacted |
| Harold K. Herland, Jr. and Debra A. Herland, Trustees of The Harold K. Herland, Jr. and Debra A. Herland Revocable Trust dated October 2, 2007 | Email Redacted |
| Harold Kenyon | Email Redacted |
| Harold Lloyd Williams | Email Redacted |
| Harold M. Kern | Email Redacted |
| Harold N and Marion E Garrett 2003 Trust | Email Redacted |
| Harold Neil Cope | Email Redacted |
| HAROLD PULLEY | Email Redacted |
| Harold R Leithner | Email Redacted |
| Harold Ralph Lamb | Email Redacted |
| Harold Ray Curtis | Email Redacted |
| Harold Richardson II & Dawn Richardson | Email Redacted |
| Harold Scott Marquette | Email Redacted |
| Harold Stimson & Linda Stimson as Trustees of the Harold and Linda Stimson Family Trust | Email Redacted |
| Harold, Richard | Email Redacted |
| Haroutiounian, Arthur | Email Redacted |
| Harp Bookeeping and Payroll | Email Redacted |
| Harp, Donald | Email Redacted |
| Harper , Judith Marian | Email Redacted |
| Harper Hillar | Email Redacted |
| Harper ODO Blue Team Real Estate, Heather | Email Redacted |
| Harper, Aaron | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Harper, Barbara | Email Redacted |
| Harper, Betty | Email Redacted |
| Harper, Catherine Renee | Email Redacted |
| Harper, Faith | Email Redacted |
| Harper, Heather Ann | Email Redacted |
| Harper, Judith Marian | Email Redacted |
| Harper, Larita Shantel | Email Redacted |
| Harper, Larry J. | Email Redacted |
| Harper, Larry Joe | Email Redacted |
| Harper, Lisa M. | Email Redacted |
| Harper, Loretta J | Email Redacted |
| Harper, Marlayna | Email Redacted |
| HARPER, PATRICIA M. | Email Redacted |
| HARPER, PIERRE LAMONT | Email Redacted |
| Harper, Randall James | Email Redacted |
| Harper, Robert E | Email Redacted |
| Harper, Steven D. | Email Redacted |
| Harper, Taosha | Email Redacted |
| Harper, Tim | Email Redacted |
| Harper, Tristan | Email Redacted |
| Harrah, Judith Ann | Email Redacted |
| Harrah, Tamera | Email Redacted |
| Harrell, Cheryle | Email Redacted |
| Harrell, Daniel Paul | Email Redacted |
| Harrell, Gloria Jean | Email Redacted |
| HARRELL, PATRICIA J | Email Redacted |
| Harrelle, Kyle | Email Redacted |
| Harrell-Pruis, Chloe | Email Redacted |
| Harriet Grosso | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Harriet Judy Madsen | Email Redacted |
| Harrigan, Kevin Joseph | Email Redacted |
| Harrigan, Molly | Email Redacted |
| Harrigan, Sheryl | Email Redacted |
| HARRIMAN, DIANA | Email Redacted |
| HARRIMAN, WESLEY | Email Redacted |
| HARRINGTON TRUST, MICHAEL AND LINDSAY | Email Redacted |
| HARRINGTON, BRENNA | Email Redacted |
| HARRINGTON, BRIANNA | Email Redacted |
| Harrington, Debra | Email Redacted |
| HARRINGTON, DIANA | Email Redacted |
| Harrington, Edward | Email Redacted |
| HARRINGTON, EILEEN | Email Redacted |
| HARRINGTON, JOHN | Email Redacted |
| HARRINGTON, LINDSAY | Email Redacted |
| Harris , Carrie | Email Redacted |
| Harris , Jefferey B | Email Redacted |
| Harris , Nathan | Email Redacted |
| Harris Family Revocable Living Trust | Email Redacted |
| Harris Family Trust | Email Redacted |
| Harris Gebb Trust dated 7/11/17 | Email Redacted |
| Harris Ranch Napa Valley, LLC | Email Redacted |
| Harris, Andrew | Email Redacted |
| Harris, Annette | Email Redacted |
| HARRIS, ANTHONY | Email Redacted |
| Harris, Arthur | Email Redacted |
| Harris, Bonnie Inez | Email Redacted |
| HARRIS, CABELL | Email Redacted |
| Harris, Celeste | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Harris, Christina | Email Redacted |
| Harris, Daniel | Email Redacted |
| HARRIS, DENNISA JO | Email Redacted |
| Harris, Donald | Email Redacted |
| Harris, Earl Anthony | Email Redacted |
| Harris, Emma | Email Redacted |
| Harris, Gloria C. | Email Redacted |
| Harris, Gloria Carol | Email Redacted |
| Harris, Gwynn Elaine | Email Redacted |
| HARRIS, HANK | Email Redacted |
| Harris, Heather | Email Redacted |
| Harris, Isaiah | Email Redacted |
| Harris, Janet Balbutin | Email Redacted |
| Harris, Janice | Email Redacted |
| Harris, Janice Yvonne | Email Redacted |
| Harris, Jay Randy | Email Redacted |
| HARRIS, JERALD SCOTT | Email Redacted |
| Harris, Jo Ann | Email Redacted |
| Harris, John Johan | Email Redacted |
| Harris, Kaley | Email Redacted |
| Harris, Karen A. | Email Redacted |
| HARRIS, KERRY DAVID | Email Redacted |
| HARRIS, KHALEAH ELORAH KELSEY ANN | Email Redacted |
| Harris, Laurel | Email Redacted |
| Harris, Matthew | Email Redacted |
| Harris, Meagan | Email Redacted |
| Harris, Melonnee M | Email Redacted |
| Harris, Michelle | Email Redacted |
| HARRIS, NEIL | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| HARRIS, NOORI | Email Redacted |
| Harris, Paul O. | Email Redacted |
| HARRIS, RANA | Email Redacted |
| Harris, Rebecca | Email Redacted |
| Harris, Ronald | Email Redacted |
| Harris, Ruby | Email Redacted |
| HARRIS, SARAH ELIZABETH | Email Redacted |
| Harris, Sean Maxwell | Email Redacted |
| Harris, Shawn | Email Redacted |
| Harris, Shawn Marie | Email Redacted |
| Harris, Sierra | Email Redacted |
| Harris, Smiley James | Email Redacted |
| HARRIS, SUSAN | Email Redacted |
| Harris, Susan Rippey | Email Redacted |
| HARRIS, TAYLOR VICTORIA | Email Redacted |
| Harris, Terri L. | Email Redacted |
| Harris, Theresa Ann | Email Redacted |
| Harris, Walter John | Email Redacted |
| Harris, Wesley J | Email Redacted |
| Harris-Gebb, Anne J. | Email Redacted |
| Harrison Jacob Salomon Stern | Email Redacted |
| Harrison Milton Itterly | Email Redacted |
| Harrison R. Melbourn | Email Redacted |
| HARRISON, BILLY RAY | Email Redacted |
| HARRISON, CAMI | Email Redacted |
| Harrison, Craig S. | Email Redacted |
| HARRISON, DEANA | Email Redacted |
| Harrison, Donny L. | Email Redacted |
| Harrison, Douglass | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Harrison, Gregory C | Email Redacted |
| Harrison, Gretchen | Email Redacted |
| HARRISON, HAILEY | Email Redacted |
| HARRISON, JENNIFER | Email Redacted |
| HARRISON, JESSICA | Email Redacted |
| Harrison, John H | Email Redacted |
| Harrison, Johnny Kay | Email Redacted |
| Harrison, Jon Whitmore | Email Redacted |
| Harrison, Mark | Email Redacted |
| HARRISON, MAX | Email Redacted |
| Harrison, Rick | Email Redacted |
| Harrison, Robert | Email Redacted |
| Harrison, Ronald | Email Redacted |
| Harrison, Sharron | Email Redacted |
| HARRISON, TYLER MEGAN | Email Redacted |
| Harrison, Tyler S. | Email Redacted |
| Harrison, Wendy | Email Redacted |
| Harrison, Wendy Lee | Email Redacted |
| HARROLD, DAVID | Email Redacted |
| Harrold, Grace Irene | Email Redacted |
| HARROLD, THOMAS | Email Redacted |
| Harry Alan Loder | Email Redacted |
| Harry and Wanda Baumer Family Trust | Email Redacted |
| Harry Bertrand | Email Redacted |
| Harry D. Bassett and Marion G. Bassett, Trustee of the Bassett Family Trust Dated May 1, 1990 | Email Redacted |
| Harry Dale Poschman | Email Redacted |
| Harry E. Zielski & Barbara J. Zielski 2017 Revocable Intervivos Trust | Email Redacted |
| Harry Graham Beal Ceo of H.G Beal Inc DBA Beals Moving | Email Redacted |
| Harry H Andrews | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Harry L. Foor | Email Redacted |
| Harry L. Van Rintel | Email Redacted |
| Harry Lee Foor and Cindy Marie Foor Family Trust dated July 26, 2002 | Email Redacted |
| Harry Litchfield Rubins | Email Redacted |
| Harry Matthews | Email Redacted |
| Harry Whitlock | Email Redacted |
| HARRY WILD | Email Redacted |
| Harry, David | Email Redacted |
| Harry, Janice Ann | Email Redacted |
| HARRY, KELLEN ANN | Email Redacted |
| Harry, Robert | Email Redacted |
| Harry, Robert L | Email Redacted |
| Harsaghy, Gordon | Email Redacted |
| Harshfield, Rexanne | Email Redacted |
| Harshman, Tammy | Email Redacted |
| Harsoe Industries Inc | Email Redacted |
| Hart, David S. | Email Redacted |
| Hart, Deidre | Email Redacted |
| HART, ERIC JOHN | Email Redacted |
| HART, JAMES R | Email Redacted |
| Hart, Karen | Email Redacted |
| Hart, Norman L | Email Redacted |
| Hart, Norman L. | Email Redacted |
| Hart, Robin | Email Redacted |
| Hart, Vicki aka Victoria R. | Email Redacted |
| HART, WILLIAM JAMES | Email Redacted |
| HARTE, GARRETT COLE | Email Redacted |
| Harter, Emily Lori | Email Redacted |
| Harter, Lori | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Harter, William J. | Email Redacted |
| Harthorn, Allen | Email Redacted |
| Harting, Patsy | Email Redacted |
| Hartland, Keith | Email Redacted |
| Hartland, Young | Email Redacted |
| HARTLESS, HEATHER | Email Redacted |
| Hartley & Stull Family Revocable Trust Estate | Email Redacted |
| Hartley Revocable Int Viv OBO JoyLyn's Candies | Email Redacted |
| Hartley, Glenn Robert | Email Redacted |
| Hartley, Jody | Email Redacted |
| Hartley, Joseph | Email Redacted |
| Hartley, Pamela | Email Redacted |
| Hartley, Willard | Email Redacted |
| Hartley, William | Email Redacted |
| Hartman , Jamie | Email Redacted |
| Hartman III, Edward | Email Redacted |
| HARTMAN OLLIE LATHEL JR REVOCABLE TRUST | Email Redacted |
| HARTMAN TRUST SANDRA M. HARTMAN AND DALE C. HARTMAN 5.12.1999 | Email Redacted |
| Hartman, Charlie | Email Redacted |
| Hartman, Jamie Lynn | Email Redacted |
| Hartman, Jayne | Email Redacted |
| Hartnett, Lon Richard | Email Redacted |
| Hartnett, Michael J. | Email Redacted |
| Hartnett, Ryan | Email Redacted |
| Hartnett, Shelby Lynn | Email Redacted |
| HART-NOVIELLO, ERIKA ASHLEY | Email Redacted |
| Harts, Patrice A. | Email Redacted |
| Hartshorn, Catherine | Email Redacted |
| Hartshorn, Peter | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hartt, Laurence John | Email Redacted |
| HARTWELL, BETTY L. | Email Redacted |
| Hartzell, Jo Ann | Email Redacted |
| Hartzell, Samuel | Email Redacted |
| HARVELL, JENNIFER | Email Redacted |
| HARVELL, WAYNE | Email Redacted |
| Harvell, Wayne and Jennifer; The Family Trust of Wayne Harvell and Jennifer Harvell | Email Redacted |
| HARVEST, AEON | Email Redacted |
| Harvey B Anderson | Email Redacted |
| Harvey Gray | Email Redacted |
| Harvey Jr., George | Email Redacted |
| Harvey Santos | Email Redacted |
| Harvey Wilson Hoover | Email Redacted |
| Harvey, Arianne | Email Redacted |
| Harvey, Barbara Ellen | Email Redacted |
| Harvey, Chance Michael | Email Redacted |
| Harvey, Chom S. | Email Redacted |
| Harvey, Doreatha | Email Redacted |
| Harvey, Doris | Email Redacted |
| HARVEY, JACKLYN | Email Redacted |
| Harvey, Kevin E | Email Redacted |
| Harvey, Krystin | Email Redacted |
| Harvey, Lillian R. | Email Redacted |
| Harvey, Lillian Rita | Email Redacted |
| Harvey, Linda | Email Redacted |
| Harvey, Mackenzie | Email Redacted |
| Harvey, Mishelle Renee | Email Redacted |
| Harvey, Philip | Email Redacted |
| Harvey, Robert | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Harvey, Rose | Email Redacted |
| Harvey, Rose M. | Email Redacted |
| Harvey, Scott | Email Redacted |
| Harvey, Scott Patrick | Email Redacted |
| Harvey, Sheryl A. | Email Redacted |
| Harvey, Victoria R. | Email Redacted |
| Harvey-Rutz, Rebecca | Email Redacted |
| HASAN, NADEEM | Email Redacted |
| Hasebe, Kunio | Email Redacted |
| Hasek, Bruce George | Email Redacted |
| Hasek, Joan Monica | Email Redacted |
| Hasenyager, Ellyn | Email Redacted |
| Hashagen, Carla Martin | Email Redacted |
| Hashman, Daniel Kent | Email Redacted |
| Haskett, Cameron | Email Redacted |
| Haskett, Cynthia | Email Redacted |
| Haskett-Dorn, Georgina | Email Redacted |
| Haskins, Gary | Email Redacted |
| Haskins, Kelly Anne | Email Redacted |
| HASKINS, PAULETTE | Email Redacted |
| Hasle, John A | Email Redacted |
| Hasle, John A. | Email Redacted |
| Hass, Jeffrey Thomas | Email Redacted |
| HASSAN HONARMAND | Email Redacted |
| Hassan, James | Email Redacted |
| Hassel, Christopher Sean | Email Redacted |
| Hassell, Paula | Email Redacted |
| Hassett Paramore, Dellra | Email Redacted |
| Hassett, Bret | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Hastain, Jason | Email Redacted |
| Hastain, Kim | Email Redacted |
| Hastain, Sara | Email Redacted |
| Hasten, Kathy D | Email Redacted |
| Hastings, Alissyia | Email Redacted |
| Hastings, Allisyia | Email Redacted |
| Hastings, Edward | Email Redacted |
| Hastings, Frank | Email Redacted |
| Hastings, Kristeen | Email Redacted |
| Hastings, LeAnn | Email Redacted |
| Hastings, Sandra | Email Redacted |
| Hastings, Victoria L. | Email Redacted |
| Hasty, Clarence Thoma | Email Redacted |
| Hasty, Shawn | Email Redacted |
| HASWELL, JAMEI | Email Redacted |
| HASWELL, JONATHAN | Email Redacted |
| HAT, MICHAEL | Email Redacted |
| Hatanaka, Aaron | Email Redacted |
| Hatanaka, Patrice | Email Redacted |
| Hatch, Johnathon | Email Redacted |
| Hatch, Lindalee | Email Redacted |
| Hatch, Mary | Email Redacted |
| Hatch-DeRoma, Colette | Email Redacted |
| Hatcher, Steven | Email Redacted |
| Hatfield, Robert | Email Redacted |
| Hatfield, Robert Glenn | Email Redacted |
| Hathawa, Ms. Penny | Email Redacted |
| HATHAWAY HOLDINGS, LLC DBA JOMA'S ARTISAN ICE CREAM | Email Redacted |
| Hattrup, James Clinton | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hattyar, Frank | Email Redacted |
| Hauck, Daniel & Lizzette M. | Email Redacted |
| Hauck, Gail Nadine | Email Redacted |
| Hauck, Susan | Email Redacted |
| HAUER, CHRISTINA FRIEH | Email Redacted |
| HAUER, JASON | Email Redacted |
| Hauer, Virginia May | Email Redacted |
| HAUFLER, KELLY MARIE | Email Redacted |
| Haugen (minor), Sophie | Email Redacted |
| HAUGENS, DAVID ALLEN | Email Redacted |
| Haughton, Amanda | Email Redacted |
| Haughton, Kathleen Joan | Email Redacted |
| Haugse, Bret | Email Redacted |
| Haugse, Carissa | Email Redacted |
| Haugse, Jacob Matthew | Email Redacted |
| Haukka, Heidi | Email Redacted |
| Haun, Justin | Email Redacted |
| Haun, Nicole | Email Redacted |
| Haunalter, George von | Email Redacted |
| Hauprich, Gerald Steven | Email Redacted |
| Hauprich, Germain Ann | Email Redacted |
| Haupt, Jeannette | Email Redacted |
| Hauptman, Susan | Email Redacted |
| Hauptman, Troy | Email Redacted |
| Hauser, Brenda | Email Redacted |
| HAUSER, CARY | Email Redacted |
| Hauser, Donald Alan | Email Redacted |
| Hauser, Eric and Connie | Email Redacted |
| Hausman Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hausman, Carol Aileen | Email Redacted |
| Hausman, Maegan B | Email Redacted |
| Hausman, William Wesley | Email Redacted |
| Havel, Nicole Marie | Email Redacted |
| Havemann, Christian Douglas | Email Redacted |
| Havemann, John Michael | Email Redacted |
| Havemann, Susan Elizabeth | Email Redacted |
| Haven Avril Shalom Holbert-Ely | Email Redacted |
| Haver, Alisha Marie | Email Redacted |
| Haver, Hunter Richard Reid | Email Redacted |
| Haver, Matthew Reid | Email Redacted |
| Haver, Nirvana Lee | Email Redacted |
| Haver, Shealene Sky | Email Redacted |
| Haver, Shelby Marie | Email Redacted |
| HAVILAND, BURTON BYRON | Email Redacted |
| HAVILAND, VIOLA ALICE | Email Redacted |
| HAVLEK, LAURA NICHOLAS, INDIVIDUALLY AND AS TRUSTEE OF THE STEPHEN WILIAM HAVLEK AND LAURA NICOLAS HAVLEK REVOCABLE INTER VIVOS TRUST AGREEMENT DATED JANUARY 9, 2001 | Email Redacted |
| HAVLEK, LAURA NICHOLAS, individually and as trustee of the Stephen William Havlek and Laura Nicholas Havlek Revocable inter vivos trust agreement dated January 9, 2001 | Email Redacted |
| HAVLEK, RICHARD COLE | Email Redacted |
| HAVLEK, STEPHEN, individually and as trustee of the Stephen William Havlek and Laura Nicholas Havlek Revocable inter vivos trust agreement dated January 9, 2001 | Email Redacted |
| HAVLEK, STEPHEN, INDIVIDUALLY AND AS TRUSTEE OF THE STEPHEN WILLIAM HAVLEK AND LAURA NICOLAS HAVLEK REVOCABLE INTER VIVOS TRUST AGREEMENT DATED JANUARY 9, 2001 | Email Redacted |
| Hawck, James | Email Redacted |
| Hawes, Kimberly | Email Redacted |
| Hawk and Horse Vineyards, LLC | Email Redacted |
| Hawk Caraballo | Email Redacted |
| HAWK, DAVE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hawk, Dixieanne | Email Redacted |
| Hawk, John | Email Redacted |
| Hawk, Marlene Mavis | Email Redacted |
| HAWK, NANNETTE | Email Redacted |
| Hawke, Jessica | Email Redacted |
| Hawker, Curt A. | Email Redacted |
| Hawkes LLC | Email Redacted |
| Hawkes, Giannina | Email Redacted |
| Hawkes, Jacob | Email Redacted |
| Hawkes, Jake | Email Redacted |
| Hawkes, Jennifer | Email Redacted |
| Hawkins, Aaron | Email Redacted |
| Hawkins, Alyssa Nicole-Scott | Email Redacted |
| HAWKINS, BILL | Email Redacted |
| HAWKINS, ELIZABETH ANNE | Email Redacted |
| Hawkins, Joseph Edward | Email Redacted |
| HAWKINS, JOSHUA ROBERT | Email Redacted |
| Hawkins, Kurtis | Email Redacted |
| Hawkins, Marina A. | Email Redacted |
| Hawkins, Marina Ann | Email Redacted |
| Hawkins, Michael La Grande | Email Redacted |
| Hawkins, Miranda La Grande | Email Redacted |
| Hawkins, Orville Thomas | Email Redacted |
| Hawkins, Richard | Email Redacted |
| Hawkins, Robert | Email Redacted |
| Hawkins, Ronald | Email Redacted |
| Hawkins, Shannon | Email Redacted |
| Hawkins, Sophina | Email Redacted |
| HAWKINS, TODD | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Hawkley, DPM, Redge M. | Email Redacted |
| Hawkley, Jan M. | Email Redacted |
| Hawks Revocable Inter Vivos Trust | Email Redacted |
| Hawks, Dixianne | Email Redacted |
| Hawley, Dustin | Email Redacted |
| Hawley, Savanna | Email Redacted |
| Hawn, Catherine | Email Redacted |
| Hawthorne , Linda | Email Redacted |
| Hawthorne II, Benny A. | Email Redacted |
| Hawthorne, Bren | Email Redacted |
| HAWTHORNE, CHRISTA MICHELLE | Email Redacted |
| Hawthorne, Leslie | Email Redacted |
| Hawthorne, Linda | Email Redacted |
| HAXBY, CAROL S. | Email Redacted |
| Haxby, Steve | Email Redacted |
| Hay Family Trust dated August 27, 1992 | Email Redacted |
| HAY, LYN ANNE, individually and as trustee of the Hay Family Trust dated August 27, 1992 | Email Redacted |
| HAY, WILLARD, individually and as trustee of the Hay Family Trust dated August 27, 1992 | Email Redacted |
| HAYASHI, CHRIS KANEJI | Email Redacted |
| Hayat Muchamel, individually and as trustee of the Jeff and Hayat Muchamel Family Trust | Email Redacted |
| HAY-CHAPMAN, DONESE | Email Redacted |
| Haydee Avilez (Emma Avilez, Parent) | Email Redacted |
| Haydee Rodriguez | Email Redacted |
| Hayden , Cherie Loraine | Email Redacted |
| Hayden Bean | Email Redacted |
| Hayden Family Trust | Email Redacted |
| Hayden Jr, Raymond | Email Redacted |
| Hayden Owens (Brett Owens, Parent) | Email Redacted |
| Hayden, Carole Linnea | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Hayden, Charles Edward | Email Redacted |
| Hayden, Colleen Kelly | Email Redacted |
| HAYDEN, JANE | Email Redacted |
| HAYDEN, PERRY L | Email Redacted |
| Hayden, Reginald | Email Redacted |
| Hayes , Nicole | Email Redacted |
| Hayes, Angelina Fayette | Email Redacted |
| Hayes, Bryan | Email Redacted |
| Hayes, Christine | Email Redacted |
| HAYES, DAVID SCOTT | Email Redacted |
| Hayes, Delores Ann | Email Redacted |
| HAYES, JEAN ANN | Email Redacted |
| Hayes, Lauretta L. | Email Redacted |
| Hayes, Marilyn Margaret | Email Redacted |
| Hayes, Michael | Email Redacted |
| Hayes, Mike | Email Redacted |
| HAYES, STANLEY WYNN | Email Redacted |
| Hayes, Takiyah | Email Redacted |
| Hayes, Thomas Arthur | Email Redacted |
| Haygood, Juanita | Email Redacted |
| Haygood, Shannon | Email Redacted |
| Hayk Hambardzumyan | Email Redacted |
| Hayley Faith Middleton (Linda Middleton, Parent) | Email Redacted |
| Hayley Hossfeld | Email Redacted |
| Hayley Hossfeld Irrevocable Trust | Email Redacted |
| Hayman, Joann | Email Redacted |
| Hayman, Rod | Email Redacted |
| HAYNER, HEIDI | Email Redacted |
| Hayner, Kimalla | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| HAYNER, MICHAEL | Email Redacted |
| Haynes, Angie | Email Redacted |
| Haynes, Barbara Joanne | Email Redacted |
| HAYNES, BROOKE ROCHELLE | Email Redacted |
| Haynes, David Lee | Email Redacted |
| Haynes, James Michael | Email Redacted |
| Haynes, Jason C. | Email Redacted |
| HAYNES, PAUL | Email Redacted |
| Haynes, Richard Clifford | Email Redacted |
| HAYNES, RICHARD DAVID | Email Redacted |
| HAYNES, ROSELENE LOU | Email Redacted |
| Hayney, David | Email Redacted |
| Haynie, Kesha | Email Redacted |
| Haynie, Vincent | Email Redacted |
| Hays, Barbara | Email Redacted |
| Hays, Kim | Email Redacted |
| Hays, Tonya | Email Redacted |
| HAYS,LINDA | Email Redacted |
| HAYTON, ROBERT | Email Redacted |
| Haywood, Carolyn | Email Redacted |
| Haywood, Jackie | Email Redacted |
| Hazard, Amber | Email Redacted |
| Hazel Elaine Conner | Email Redacted |
| Hazel M. Hise | Email Redacted |
| Hazel Matz (minor) | Email Redacted |
| HAZEL SAVENA KNAPP | Email Redacted |
| Hazel, Brian | Email Redacted |
| Hazel, Elizabeth | Email Redacted |
| Hazel, Joan | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Hazel, Steven | Email Redacted |
| Hazelwood, Brenda | Email Redacted |
| Hazelwood, Dennis | Email Redacted |
| HC (Debra Cheary) | Email Redacted |
| HC (Shawna Sewell) | Email Redacted |
| He, Fei Long | Email Redacted |
| HEAD, KENNETH RONALD | Email Redacted |
| HEAD, LORRAINE MARIE | Email Redacted |
| Headley , Jan | Email Redacted |
| Headley, Jackie | Email Redacted |
| Headley, Philip J. | Email Redacted |
| Heafey-Eggers, Suzanne Ilene | Email Redacted |
| HEALD, DYLAN MATTHEW | Email Redacted |
| HEALD, SHERRY LEE AKA NEVEL-HEALD, SHERRY | Email Redacted |
| Heald, Steve E | Email Redacted |
| HEALD, STEVEN | Email Redacted |
| Healey, Joseph L | Email Redacted |
| Healy, Lori | Email Redacted |
| Heaney, Shanon | Email Redacted |
| HEAPS, JAREK | Email Redacted |
| HEAPS, JULIAN | Email Redacted |
| Heard, Walter Artis | Email Redacted |
| Hearld, Scott Ryan | Email Redacted |
| Hearld, Tina Louise | Email Redacted |
| HEARN, ANTHONY JAMES | Email Redacted |
| HEARN, ELAINE ELIZABETH | Email Redacted |
| HEARN, HAROLD JAMES | Email Redacted |
| Hearn, Martha N. | Email Redacted |
| Hearne, Renee | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hearne, Susan | Email Redacted |
| Heart & Sole Sports | Email Redacted |
| HEART, LILLI | Email Redacted |
| Hearth, David | Email Redacted |
| Hearts That Matter, Inc. | Email Redacted |
| Heath, Beverly Kay | Email Redacted |
| HEATH, CRAIG | Email Redacted |
| Heath, Jordan | Email Redacted |
| Heath, Laurie T | Email Redacted |
| HEATH, PATRICIA | Email Redacted |
| Heath, Robert William | Email Redacted |
| Heath, Tacy | Email Redacted |
| HEATH, TRISTA JEAN | Email Redacted |
| Heather & Highlands Publishing | Email Redacted |
| Heather A.  Kam | Email Redacted |
| Heather and Jeff Hilton | Email Redacted |
| Heather Ann Harper | Email Redacted |
| Heather Ann Reality Thornewood | Email Redacted |
| Heather Bowers | Email Redacted |
| Heather C Klemme-Stacey | Email Redacted |
| Heather C. Nelson | Email Redacted |
| Heather Curlee | Email Redacted |
| HEATHER DATTEL | Email Redacted |
| HEATHER DORTCH | Email Redacted |
| HEATHER DUNCAN | Email Redacted |
| HEATHER EGGLESTON | Email Redacted |
| HEATHER FULLER-SHANKLIN | Email Redacted |
| HEATHER FURNAS | Email Redacted |
| Heather Hansen Lewis | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Heather Harper OBO Blue Team Real Estate | Email Redacted |
| Heather Hatchett | Email Redacted |
| Heather Heiney | Email Redacted |
| Heather Hernandez, Individually and as Representative or successor-in-interest for Robert Quinn, Deceased | Email Redacted |
| Heather Jean Brownlee | Email Redacted |
| Heather Jeanne Holt | Email Redacted |
| Heather L. Walker | Email Redacted |
| Heather Lawther | Email Redacted |
| HEATHER LYN MCDOUGALL | Email Redacted |
| Heather M Powell | Email Redacted |
| Heather Marie Adams | Email Redacted |
| Heather Marie Pello | Email Redacted |
| Heather Massey | Email Redacted |
| HEATHER MICHELLE CARINALLI | Email Redacted |
| Heather Michelle Wegener | Email Redacted |
| Heather Nicole Barton | Email Redacted |
| Heather Nicole Swenson | Email Redacted |
| Heather Rhodd | Email Redacted |
| Heather Steels Burnett | Email Redacted |
| HEATHER VEGA | Email Redacted |
| Heather Wells | Email Redacted |
| Heather Wilson | Email Redacted |
| Heather Wright | Email Redacted |
| HEATON, BRANDON CASEY SCOTT | Email Redacted |
| Heaton, Brandon Casey-Scott | Email Redacted |
| Heaton, William | Email Redacted |
| Heaven Barnes (Heather Wells, Parent) | Email Redacted |
| Heaven Heitzmann | Email Redacted |
| Heavenlea Baker | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Heaven's Grace, Inc. and Janice McCollester | Email Redacted |
| Heavenscent Candles & More | Email Redacted |
| Heavilin, Shirley | Email Redacted |
| Hebert, Cindy | Email Redacted |
| Hebert, Debbie | Email Redacted |
| Hebert, Deborah | Email Redacted |
| Hebert, Kenneth | Email Redacted |
| Heckenlively, Donald Guy | Email Redacted |
| Heckinger, Judith | Email Redacted |
| Heckman, Karen | Email Redacted |
| Heckman, Robert | Email Redacted |
| Hector , David | Email Redacted |
| Hector , Katherine | Email Redacted |
| Hector Anthony Tonarell | Email Redacted |
| Hector Anthony Tonarelli | Email Redacted |
| Hector Chavez-Gonzalez | Email Redacted |
| Hector Louis Matias | Email Redacted |
| HECTOR PANTOJA LARA | Email Redacted |
| HECTOR, ALYSSA MARIE | Email Redacted |
| Hector, David | Email Redacted |
| Hector, Kathrine | Email Redacted |
| HEDAYATI, MAXWELL | Email Redacted |
| Hedemark , Lisa Marie | Email Redacted |
| HEDGE, JAN | Email Redacted |
| HEDGE, THOMAS STEPHEN | Email Redacted |
| Hedlund, Gail | Email Redacted |
| Hedlund, Howard | Email Redacted |
| Hedlund, Tom | Email Redacted |
| Hedman Hill, Roxanne | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Hedman, Brent | Email Redacted |
| Hedman, Emily | Email Redacted |
| Hedman, Jill | Email Redacted |
| Hedrick, Cowin Mix | Email Redacted |
| Heer, Laurie | Email Redacted |
| Heer, Richard | Email Redacted |
| Heer, Shawn | Email Redacted |
| Heerwagen, Belinda Bell | Email Redacted |
| Heffel, Cheri | Email Redacted |
| Heffel, Gerald | Email Redacted |
| Heffelfinger, Stephen | Email Redacted |
| Heffern, Richard | Email Redacted |
| HEFFERNAN LYMAN, ANN | Email Redacted |
| HEFFERNAN, SUSAN | Email Redacted |
| HEFLEN, MICHAELLE MARGURITE | Email Redacted |
| HEFNER, VICTORIA L | Email Redacted |
| Hefner, William D. | Email Redacted |
| Hefty, Joyce | Email Redacted |
| Hegeman, David A. | Email Redacted |
| HEGEMAN, ELAINE RAE | Email Redacted |
| Hegenbart Family Living Trust | Email Redacted |
| Hegenbart, Dan | Email Redacted |
| Hegenbart, Eric J | Email Redacted |
| Hegenbart, Julie | Email Redacted |
| Hegenbart, Paul | Email Redacted |
| Heidbreder-Pforsich, Abigail | Email Redacted |
| HEIDE DODD | Email Redacted |
| Heide, Kaiya Leigh | Email Redacted |
| HEIDELBERGER, GLYNN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| HEIDELBERGER, MELANIE | Email Redacted |
| Heidi Ann Banks | Email Redacted |
| Heidi Ann Crouch | Email Redacted |
| Heidi Arnott (Timothy Arnott, Parent) | Email Redacted |
| Heidi Beazley | Email Redacted |
| HEIDI DAWSON | Email Redacted |
| Heidi Dexter | Email Redacted |
| Heidi E. Houlihan, M.D. Inc. (Corporate Representative: Heidi E. Houlihan) | Email Redacted |
| Heidi Haukka | Email Redacted |
| Heidi Helen Kulick | Email Redacted |
| Heidi Henriette Rentz | Email Redacted |
| Heidi Lange | Email Redacted |
| Heidi Lange OBO Heidis Pickles and Preservers | Email Redacted |
| Heidi Lee Kinney | Email Redacted |
| Heidi Madery | Email Redacted |
| HEIDI MARIE SAPP | Email Redacted |
| Heidi Michelle Lung | Email Redacted |
| HEIDI NICOLE VALESI | Email Redacted |
| Heidi Prosise 2004 Revocable Trust | Email Redacted |
| Heidi Pucci | Email Redacted |
| Heidi Runyan | Email Redacted |
| Heidi Sue Rydeen | Email Redacted |
| HEIDI WITTENBERG | Email Redacted |
| Heidi, Job | Email Redacted |
| HEIDINGSFELDER, ANN MARIE | Email Redacted |
| HEIDINGSFELDER, ROBERT | Email Redacted |
| Heidingsfelder, Robert and Ann Marie | Email Redacted |
| Heights Mutual Water Company, Inc. c/o Grant Weaver, Director | Email Redacted |
| Heiken, John | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Heil, Adrian | Email Redacted |
| HEILMAN, DEANA MAESTAS | Email Redacted |
| HEIMANN, JANET, individually and as trustee of the Richard A. Heimann and Janet O. Heiman, Co-Trustees under the Trust agreement Dated January 8, 2004 | Email Redacted |
| HEIMANN, RICHARD, individually and as trustee of the Richard A. Heimann and Janet O. Heiman, Co-Trustees under the Trust agreement Dated January 8, 2004 | Email Redacted |
| HEIN JR., MAX | Email Redacted |
| HEIN, DIANE KAY | Email Redacted |
| Hein, Portia | Email Redacted |
| HEIN, RONALD D | Email Redacted |
| Heineman, Jr., Clayton | Email Redacted |
| Heines, Kimberly A. | Email Redacted |
| Heiney, Heather | Email Redacted |
| Heiney, Joseph | Email Redacted |
| Heinke Industrial Park | Email Redacted |
| Heinke Properties LLC | Email Redacted |
| Heinke Properties, LLC | Email Redacted |
| Heinke, Ayla Janette | Email Redacted |
| HEINKE, CINDAH LORAY | Email Redacted |
| HEINKE, DAVID FRED | Email Redacted |
| Heinke, Emilee Anne | Email Redacted |
| HEINKE, HEINKE FRANCES | Email Redacted |
| Heinke, Inc. | Email Redacted |
| HEINKE, JOAN JANETTE | Email Redacted |
| HEINKE, JOEL | Email Redacted |
| HEINKE, JOHN RANDAL | Email Redacted |
| HEINKE, JOHN TERRAN | Email Redacted |
| HEINKE, LONNIE | Email Redacted |
| Heinke, Marilyn J. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| HEINKE, RANDY | Email Redacted |
| Heinke, Robert L. | Email Redacted |
| Heinke, Robert Lawrence | Email Redacted |
| HEINKE, SHAYLEE MEGAN | Email Redacted |
| Heinrich, Rosa Fay | Email Redacted |
| Heinstein, Kye | Email Redacted |
| Heinstein, Michael | Email Redacted |
| Heinz Streckfuss | Email Redacted |
| Heinz Werner Gschwend | Email Redacted |
| HEINZ, BRIAN | Email Redacted |
| HEINZ, CECILLE | Email Redacted |
| HEINZL, GLORIA | Email Redacted |
| HEINZL, JOHANN | Email Redacted |
| Heinzle, Tammy | Email Redacted |
| HEINZLE, TAMMY LYNN | Email Redacted |
| Heisch, William E. | Email Redacted |
| Heishman, Victoria I. | Email Redacted |
| Heisler, Robert S | Email Redacted |
| Heisler, Robert S. | Email Redacted |
| HEISSMAN, PATRICIA LEA | Email Redacted |
| Heitz Bros Vineyards | Email Redacted |
| Heitz, Evelle Mona | Email Redacted |
| HEITZMAN, JESSICA | Email Redacted |
| HEITZMAN, JOHN | Email Redacted |
| HEITZMAN, STEPHANY | Email Redacted |
| HEITZMAN, WANDA | Email Redacted |
| Hekman, Christopher James | Email Redacted |
| Hekman, Lashawna L. | Email Redacted |
| Helberg, John Dean | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Helberg, Kathleen Dwyer | Email Redacted |
| Helberg, Russell J. | Email Redacted |
| Held, Alexanderia | Email Redacted |
| Held, Jeff | Email Redacted |
| Held, Lucille L | Email Redacted |
| Held, Patricia Dianne | Email Redacted |
| Held, Richard | Email Redacted |
| Held, Roberta E. | Email Redacted |
| Held, Scott | Email Redacted |
| Held, Zachary | Email Redacted |
| HELEN ALICE GREAVES | Email Redacted |
| HELEN AUGUSTINE | Email Redacted |
| Helen B Worley | Email Redacted |
| Helen Christine Steenson | Email Redacted |
| Helen D Sprain | Email Redacted |
| Helen E.  Roberts | Email Redacted |
| Helen Eberhart | Email Redacted |
| Helen Elizabeth Elizaldi | Email Redacted |
| Helen Esquieres Roallos | Email Redacted |
| Helen Eunice Gehrett | Email Redacted |
| Helen Ferguson | Email Redacted |
| Helen Janes Carbonaro | Email Redacted |
| Helen Janes Carbonaro as Trustee for the Charles P. & Helen J. Carbonaro Revocable Trust | Email Redacted |
| HELEN JOHNSON | Email Redacted |
| Helen Lee Hekman | Email Redacted |
| Helen Leslie Saita | Email Redacted |
| Helen Little | Email Redacted |
| Helen M Jennings | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| HELEN M. FLADSETH AS TRUSTEE OF THE DONALD C. FLADSETH AND HELEN M. FLADSETH TRUST DATED NOVEMBER 14, 1996 | Email Redacted |
| Helen M. Jurgenson | Email Redacted |
| Helen MacLeod | Email Redacted |
| Helen McDaniel Living Trust, Helen McDaniel Trustee | Email Redacted |
| Helen McHone | Email Redacted |
| HELEN MICAEL HAGOS | Email Redacted |
| Helen Prielipp | Email Redacted |
| Helen Renee Roberts | Email Redacted |
| Helen Sedwick, individually, and as trustee of the Helen M. Sedwick Revocable Trust | Email Redacted |
| Helen Sunghe Kim | Email Redacted |
| Helen VanDrew, Individually and as Representative or successor-in-interest for Berniece Edna Schmidt, Deceased | Email Redacted |
| HELENA EDITH MEYER | Email Redacted |
| Helena Elizabeth Donzelli | Email Redacted |
| Helena Leal | Email Redacted |
| HELENA LONGIN | Email Redacted |
| Helena May Grainger-Waite | Email Redacted |
| Helene Edelman | Email Redacted |
| Helga Hannelore Poulsen | Email Redacted |
| Helgerson, Brian | Email Redacted |
| Helgerson, Rick | Email Redacted |
| Helgeson, Kayla L | Email Redacted |
| Helgeson, Raymond | Email Redacted |
| Heliker, Cynthia | Email Redacted |
| Heliker, Stephen | Email Redacted |
| Helina A. Jones, Trustee of the Helina A. Jones Revocable Living Trust | Email Redacted |
| HELIOTES, M. SCOTT | Email Redacted |
| HELIOTES, PHYLLIS DIANE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hella Strebel Holl | Email Redacted |
| Hellender, Mark L | Email Redacted |
| Hellender, Mark L. | Email Redacted |
| Heller, Cheryl | Email Redacted |
| Helm, Mary | Email Redacted |
| Helm, Melissa Lin | Email Redacted |
| Helm, Micheal Andrew | Email Redacted |
| HELM, STEVEN JAY | Email Redacted |
| Helmer Kinunen, individually and on behalf of the Helmer Raymond Kinunen H R & J C Living Trust | Email Redacted |
| Helmer, James R. | Email Redacted |
| HELMS, BEAU | Email Redacted |
| Helms, Carol | Email Redacted |
| HELMS, CHRIS TROY | Email Redacted |
| HELMS, DAREN LEE | Email Redacted |
| HELMS, JARED PAUL | Email Redacted |
| Helms, Marka | Email Redacted |
| HELMS, MEGAN DENISE | Email Redacted |
| HELMS, TERESA JEAN | Email Redacted |
| Helms, William | Email Redacted |
| HELMUS, SHIRLEY ANN | Email Redacted |
| Helmut Hohn | Email Redacted |
| Helmuth G. Jones and Janie M. Jones, Trustees of the Jones Living Revocable Trust dated May 10, 1996 | Email Redacted |
| HELTON, JAMES DANIEL | Email Redacted |
| HELTON, PHYLLIS ANN | Email Redacted |
| HELTON, WILLIAM | Email Redacted |
| HELWER-CARLSON, WILLIAM H. | Email Redacted |
| Helwig, Cynthia | Email Redacted |
| Helwig, Randy Michael | Email Redacted |
| Helynn Hilke | Email Redacted |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)
Page 962 of 2542
Case: 19-30088   Doc# 6893-38   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 213 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hema B. Patel | Email Redacted |
| Hembel, Merlin | Email Redacted |
| Hembrough, Bonnie | Email Redacted |
| Hembrough, Bonnie J | Email Redacted |
| Hemenway, Paul Wesley | Email Redacted |
| HEMMERT, EDWARD | Email Redacted |
| HEMMERT, WANDA | Email Redacted |
| Hemming, David | Email Redacted |
| Hemminger, Kellie | Email Redacted |
| Hempel, Anna | Email Redacted |
| Hemphill, Carol | Email Redacted |
| Hemphill, Elizabeth | Email Redacted |
| Hemphill, James M. | Email Redacted |
| HEMPSEED, IZECK F | Email Redacted |
| Hempsmyer, Don | Email Redacted |
| Hempsmyer, Melissa | Email Redacted |
| Hemstalk, Brad | Email Redacted |
| Hemstreet, Susan M. | Email Redacted |
| Henar Axelsson | Email Redacted |
| HENDERSON , ELISE | Email Redacted |
| Henderson, Annajulene Marie | Email Redacted |
| HENDERSON, BARBARA SUSAN | Email Redacted |
| Henderson, Briana | Email Redacted |
| HENDERSON, CASSANDRA | Email Redacted |
| Henderson, Clara J. | Email Redacted |
| HENDERSON, DEANNA L | Email Redacted |
| Henderson, Fern | Email Redacted |
| Henderson, Hana | Email Redacted |
| Henderson, Jennifer | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Henderson, Josh | Email Redacted |
| HENDERSON, JUSTIN | Email Redacted |
| Henderson, Karen | Email Redacted |
| Henderson, Kenneth | Email Redacted |
| Henderson, Larry Dale | Email Redacted |
| HENDERSON, LYN | Email Redacted |
| Henderson, Mary | Email Redacted |
| Henderson, Mica | Email Redacted |
| Henderson, Mike | Email Redacted |
| Henderson, Nancy A. | Email Redacted |
| HENDERSON, RENEE KATHLEEN | Email Redacted |
| HENDERSON, ROBERT | Email Redacted |
| Henderson, Thomas | Email Redacted |
| Henderson, Tyler Curtis | Email Redacted |
| Hendon Sr., Joshua | Email Redacted |
| Hendra, Kyna | Email Redacted |
| Hendra, Raymond Gary | Email Redacted |
| Hendrick, Seth | Email Redacted |
| Hendricks, Kathrynne | Email Redacted |
| Hendricks, Mary | Email Redacted |
| Hendricks, Paul | Email Redacted |
| Hendrickson, Gary | Email Redacted |
| Hendrickson, Kurt | Email Redacted |
| Hendrickson, Linda | Email Redacted |
| Hendrickson, Robert | Email Redacted |
| Hendrickson, William | Email Redacted |
| Hendrie, Frances Arlene | Email Redacted |
| Hendrie, William Joseph | Email Redacted |
| HENDRIX, JONATHAN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Hendrix, Karen | Email Redacted |
| HENDRIX, MARY ANN | Email Redacted |
| Hendrix, Michelle Kelli | Email Redacted |
| Hendrix, Paige | Email Redacted |
| Hendrix, Randall | Email Redacted |
| Hendrix, S. Brent | Email Redacted |
| Hendrix, Tamera | Email Redacted |
| Hendrix, Walter | Email Redacted |
| HENEISE, DONNA | Email Redacted |
| HENEISE, STEPHEN J | Email Redacted |
| Henken-Siefken, Robert | Email Redacted |
| Henley, Debra | Email Redacted |
| Henneberry, Julian | Email Redacted |
| Henneberry, William | Email Redacted |
| Henning, Kimberly | Email Redacted |
| Henninger, Kathryn Elizabeth | Email Redacted |
| Hennis, Michelle | Email Redacted |
| Hennis, Michelle Marie | Email Redacted |
| Henri Lea Gess, Trustee of the Walter F. Gess and Henri Lea Gess Trust dated September 22, 1994 | Email Redacted |
| HENRICH, DENTON EDWARD | Email Redacted |
| Henrietta Smiley | Email Redacted |
| HENRIK JEBERG | Email Redacted |
| HENRIK JEBERG and MICHALA JEBERG, doing business as Odin Camp Wine Country | Email Redacted |
| Henrik Jeberg and Michala Jeberg, doing business as Odin Wines | Email Redacted |
| Henrikson, Stan | Email Redacted |
| Henriquez, Bonnie | Email Redacted |
| Henry A. Hossfeld Credit Shelter Trust | Email Redacted |
| Henry Buris | Email Redacted |
| Henry C. Hansel ~ Henry C. & Marilyn J. Hansel Living Trust | Email Redacted |

Case: 19-30088    Doc# 6893-38    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
216 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Henry Clayton Parker | Email Redacted |
| Henry D Meier | Email Redacted |
| Henry Guerra | Email Redacted |
| Henry J. Martin and Ernestine Martin, Individuals and as Trustees of the Martin Family Trust dated 4-9-09 | Email Redacted |
| HENRY K. MAYO AND DIANE J. MAYO AS TRUSTEES OF THE MAYO FAMILY TRUST U/A/D MAY 18, 1978, AS FULLY AMENDED AND RESTATED APRIL 25, 2000 | Email Redacted |
| HENRY K. MAYO AND DIANE J. MAYO, AS TRUSTEES OF THE MAYO FAMILY TRUST U/A/D MAY 18, 1978, AS AMENDED AND RESTATED AUGUST 19, 2014 | Email Redacted |
| Henry Kane, individually and as Trustee of the Henry Kane and Joy Kane Trust | Email Redacted |
| Henry Lee McCalister | Email Redacted |
| HENRY MAYO | Email Redacted |
| Henry Patland and Olga Patland, Individually and as Trustees of the Patland 2004 Living Trust | Email Redacted |
| Henry R. Abrahamer | Email Redacted |
| Henry Red Pearson (Nora Pearson, Parent) | Email Redacted |
| HENRY RICHARD THOMAS AND RUTH BOLDES THOMAS, TRUSTEES OF THE HENRY RICHARD AND RUTH BOLDES THOMAS LIVING TRUST, DATED APRIL 19, 2010 | Email Redacted |
| Henry Robert Marioni Trust dated February 15, 2008 | Email Redacted |
| Henry S. Trefethen Living Trust | Email Redacted |
| Henry Suchorski | Email Redacted |
| HENRY W SCHMIDT JR. | Email Redacted |
| Henry W Schmidt Living Trust | Email Redacted |
| Henry, Cara M | Email Redacted |
| Henry, Chris | Email Redacted |
| Henry, Dana | Email Redacted |
| Henry, Daniel D | Email Redacted |
| Henry, Gail | Email Redacted |
| HENRY, JEFFREY MELVIN | Email Redacted |
| Henry, John Francis | Email Redacted |
| Henry, Kim | Email Redacted |

Case: 19-30088    Doc# 6893-38    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
217 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Henry, Leslie | Email Redacted |
| HENRY, LISA | Email Redacted |
| HENRY, NOAH NATHANIEL | Email Redacted |
| Henry, Sean | Email Redacted |
| Henry, Sharon | Email Redacted |
| Henry, Sharon Ann | Email Redacted |
| HENRY, TAMARA LESLIE | Email Redacted |
| Henry, Thomas Charles | Email Redacted |
| Henson, Craig | Email Redacted |
| Henson, Debra | Email Redacted |
| Henson, Diana | Email Redacted |
| Henson, Garrett Wayne | Email Redacted |
| Henson, James | Email Redacted |
| HENSON, MARQUE PAULINE | Email Redacted |
| HENSON, MARTIN | Email Redacted |
| Henson, Mary Dell | Email Redacted |
| Henson, Megan N | Email Redacted |
| Henson, Michael Wayne | Email Redacted |
| Henton, Lisa Kimberly | Email Redacted |
| HENTZ, JACOB | Email Redacted |
| HENTZ, MALINDA | Email Redacted |
| Hentz, Paul L. | Email Redacted |
| Henwood, James John | Email Redacted |
| Henyon, Betty | Email Redacted |
| Hepworth, Scarlett | Email Redacted |
| Herald, Johnnie Annette | Email Redacted |
| HERAS, HERLINDA | Email Redacted |
| HERB, MICHAEL DAVID | Email Redacted |
| HERBERT & MARY HODSON FAMILY TRUST, DATED JUNE 19, 1998 | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| HERBERT A. MERRITT, JR. AND PATRICIA ANN MERRITT, AS TRUSTEES OF THE HERBERT A. MERRITT, JR. AND PATRICIA ANN MERRITT REVOCABLE TRUST, INITIALLY CREATED ON 1/4/93 | Email Redacted |
| Herbert and Genevieve Trust | Email Redacted |
| HERBERT C. STEINER AND WENDY L. STEINER, TRUSTEES ON BEHALF OF STEINER FAMILY REVOCABLE LIVING TRUST OF 1998 | Email Redacted |
| Herbert Family Revocable Trust dated 4/30/2003 | Email Redacted |
| Herbert Harvey Thoms | Email Redacted |
| Herbert Hoover Wilson | Email Redacted |
| Herbert Miller | Email Redacted |
| Herbert Neil Cope | Email Redacted |
| HERBERT WATKINS | Email Redacted |
| Herbert Wayne Fish | Email Redacted |
| Herbert, Derrick | Email Redacted |
| HERBERT, JULIANNE | Email Redacted |
| Herbert, Lexi | Email Redacted |
| Herbert, Martha | Email Redacted |
| HERBERT, ROY | Email Redacted |
| Herbstritt, Alfred Joseph | Email Redacted |
| Herchel Ronald Jones, individually and on behalf of the Ron and Jody Jones Revocable Inter Vivos Trust | Email Redacted |
| Hereford, Karen | Email Redacted |
| Hereford, Nicole | Email Redacted |
| Hereford, Nobuko | Email Redacted |
| Hereford, Virgil | Email Redacted |
| Herfurth, Candice | Email Redacted |
| HERIC, KIM MARIE FRIEND | Email Redacted |
| HERIC, MEGAN | Email Redacted |
| HERIC, PAUL MICHAEL | Email Redacted |
| Hering, Sean | Email Redacted |
| Heritage Paradise, LLC, a Delaware limited liability company | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Herl, Frances Jean | Email Redacted |
| Herland, Debra | Email Redacted |
| Herland, Harold K | Email Redacted |
| Herland, Jessica | Email Redacted |
| Herlihy, Tiffany | Email Redacted |
| Herman Bielenberg-Orejo, individually and as representative or successor-in-interest for Ramona Virgina Ward, Deceased | Email Redacted |
| Herman Deatherage | Email Redacted |
| Herman Earl Cox | Email Redacted |
| Herman Grishaver | Email Redacted |
| Herman Herbert Witte | Email Redacted |
| HERMAN L. BRINKMAN AS TRUSTEE OF THE HERMAN L. BRINKMAN TRUST | Email Redacted |
| HERMAN M. SCHULZE AND JOAN E. SCHULZE, AS TRUSTEES OF THE HERMAN M. SCHULZE AND JOAN E. SCHULZE 2009 TRUST (CREATED BY DECLARATION OF TRUST DATED DECEMBER 3, 2009) | Email Redacted |
| Hermelinda Alborde Vigil | Email Redacted |
| Hermosillo, Shawn | Email Redacted |
| HERMUSILLO, SHAWN | Email Redacted |
| Hern , Elizabeth E. | Email Redacted |
| Hernandez , Michael A | Email Redacted |
| Hernandez Abarcu, Filiberto | Email Redacted |
| Hernandez Flores, Joseph | Email Redacted |
| Hernandez Fuentes, Marisela | Email Redacted |
| Hernandez Jr., Jose Roberto | Email Redacted |
| Hernandez Landscaping | Email Redacted |
| HERNANDEZ TREJO, JOSE ERNESTO | Email Redacted |
| Hernandez Villasenor, Marlen S. | Email Redacted |
| HERNANDEZ, ALEJANDRO RAMON | Email Redacted |
| Hernandez, Alicia | Email Redacted |
| HERNANDEZ, AMANDA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hernandez, Angelica | Email Redacted |
| Hernandez, Angelo | Email Redacted |
| HERNANDEZ, ANTONIO | Email Redacted |
| Hernandez, Antonio Mojica | Email Redacted |
| Hernandez, Bernardo | Email Redacted |
| HERNANDEZ, CARLOS | Email Redacted |
| HERNANDEZ, CARLOS RYAN | Email Redacted |
| HERNANDEZ, CINDY | Email Redacted |
| Hernandez, Dahlia | Email Redacted |
| HERNANDEZ, DAISY ESMERALDA | Email Redacted |
| Hernandez, Daniel | Email Redacted |
| Hernandez, Daniel C. | Email Redacted |
| Hernandez, David D. | Email Redacted |
| Hernandez, Donna Lynn | Email Redacted |
| Hernandez, Edward Moreno | Email Redacted |
| Hernandez, Emiliano | Email Redacted |
| Hernandez, Enrique | Email Redacted |
| Hernandez, Eric | Email Redacted |
| Hernandez, Eva | Email Redacted |
| Hernandez, Frank Dominic | Email Redacted |
| Hernandez, Gabriel | Email Redacted |
| Hernandez, Gustavo | Email Redacted |
| Hernandez, Herby | Email Redacted |
| Hernandez, Horacio | Email Redacted |
| Hernandez, Humberto | Email Redacted |
| Hernandez, Isidoro | Email Redacted |
| HERNANDEZ, ISIDRO | Email Redacted |
| Hernandez, Jaime M | Email Redacted |
| HERNANDEZ, JESSICA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| HERNANDEZ, JESSICA MARIE | Email Redacted |
| HERNANDEZ, JOSE | Email Redacted |
| HERNANDEZ, JOSE M | Email Redacted |
| Hernandez, Jose Roberto | Email Redacted |
| HERNANDEZ, JOSE VENTURA | Email Redacted |
| HERNANDEZ, JOSEPH | Email Redacted |
| Hernandez, Jovito | Email Redacted |
| Hernandez, Juan M. | Email Redacted |
| Hernandez, Juliana | Email Redacted |
| HERNANDEZ, JULIANA L. | Email Redacted |
| HERNANDEZ, LARA | Email Redacted |
| Hernandez, Laura | Email Redacted |
| Hernandez, Lourdes | Email Redacted |
| Hernandez, Luis | Email Redacted |
| HERNANDEZ, LUZ NOELIA | Email Redacted |
| HERNANDEZ, MARIA | Email Redacted |
| Hernandez, Maria Teresa | Email Redacted |
| HERNANDEZ, MARLENE | Email Redacted |
| Hernandez, Miguel | Email Redacted |
| Hernandez, Miguel Angel | Email Redacted |
| Hernandez, Milton | Email Redacted |
| HERNANDEZ, MISTY | Email Redacted |
| HERNANDEZ, MISTY MAY | Email Redacted |
| Hernandez, Monica | Email Redacted |
| Hernandez, Paul | Email Redacted |
| Hernandez, Peter | Email Redacted |
| Hernandez, Raul | Email Redacted |
| HERNANDEZ, REYNA ALEJANDRA | Email Redacted |
| Hernandez, Robert Jason | Email Redacted |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)
Page 971 of 2542
Case: 19-30088   Doc# 6893-38   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 222 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hernandez, Rosa | Email Redacted |
| Hernandez, Ruth | Email Redacted |
| Hernandez, Silvia Silva | Email Redacted |
| Hernandez, Stacie | Email Redacted |
| HERNANDEZ, STEPHANIE | Email Redacted |
| HERNANDEZ, VICTORIA | Email Redacted |
| Hernandez, Yvonne | Email Redacted |
| Hernandez-Dominguez, Andrea | Email Redacted |
| Hernandez-Pippitt, Thomas Regino | Email Redacted |
| HERNANDEZ-SOTO, MONICA ELVA | Email Redacted |
| Herndon , Ethan | Email Redacted |
| Herndon, Gabriell | Email Redacted |
| Herndon, Gary | Email Redacted |
| Herndon, Jedidiah | Email Redacted |
| Herndon, Jennifer | Email Redacted |
| Herndon, Julia | Email Redacted |
| Herndon, Nichole | Email Redacted |
| Herndon, Paige | Email Redacted |
| Herndon, Sarah Addison | Email Redacted |
| Herndon, Whitney | Email Redacted |
| Herold, Stephen Francis | Email Redacted |
| HERON LAKE WINERY, LLC | Email Redacted |
| HERON, JOHN | Email Redacted |
| HEROT, DEBBIE | Email Redacted |
| Herpich, Denise Michele | Email Redacted |
| Herr, Dawn | Email Redacted |
| Herr, Margaret Mary | Email Redacted |
| Herr, Scott Robert | Email Redacted |
| Herr, Sean Jeremiah | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Herrera , Evelio | Email Redacted |
| Herrera, Armando | Email Redacted |
| Herrera, Bryant | Email Redacted |
| Herrera, Guillermo | Email Redacted |
| Herrera, Hector | Email Redacted |
| HERRERA, ISSAC DINO | Email Redacted |
| Herrera, Kristi | Email Redacted |
| Herrera, Linda S. | Email Redacted |
| HERRERA, LOUIS ANTHONY | Email Redacted |
| HERRERA, MIA CHRISTINE | Email Redacted |
| Herrera, Raymond | Email Redacted |
| HERRERA, RAYMOND PHILIP | Email Redacted |
| HERRERA, ROBERT LANCE | Email Redacted |
| HERRERA, SYLVIA DIANE | Email Redacted |
| HERRERA, VICTORIA | Email Redacted |
| Herrera-Bear, Jose | Email Redacted |
| Herrick , Jocelynn S. | Email Redacted |
| HERRICK, LES | Email Redacted |
| Herrin, Stephen Putnam | Email Redacted |
| HERRING , PHYLLIS ANN | Email Redacted |
| HERRING JR, FRANK GEORGE | Email Redacted |
| Herring, Jack Leon | Email Redacted |
| HERRING, KYMBERLEIGH MARIE | Email Redacted |
| Herring, Linda | Email Redacted |
| HERRING, SUSAN ANNE | Email Redacted |
| Herring, Tressa | Email Redacted |
| Herring, Wallace Alan | Email Redacted |
| Herritt, Alicia Gail | Email Redacted |
| Herritt, Brock Gregory | Email Redacted |

Case: 19-30088    Doc# 6893-38    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
224 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| HERRITT, KC JOSEPH | Email Redacted |
| Herritt, Sherman Josephe | Email Redacted |
| Herrman, James W. | Email Redacted |
| Herrmann, David Franklin | Email Redacted |
| Herron, Charles W | Email Redacted |
| Herron, Richard Lee | Email Redacted |
| Hershey, Deanne | Email Redacted |
| Herskovic, Karen | Email Redacted |
| Herth, Daniel | Email Redacted |
| Hertzig, Gladys | Email Redacted |
| Hervey, Harold | Email Redacted |
| Hervey, Thomas | Email Redacted |
| HERZBRUN, KARPATHIA | Email Redacted |
| HERZBURN, KARPATHIA KIMBERLY | Email Redacted |
| HERZOFF, ANNETTE | Email Redacted |
| HERZOFF, DANIEL ERNEST | Email Redacted |
| HERZOFF, FREDERICK ARCHIE | Email Redacted |
| Hesk Inc. | Email Redacted |
| HESKETT, JACK JAMES | Email Redacted |
| HESKETT, JEAN-MARIE | Email Redacted |
| HESKETT, KATHLEEN | Email Redacted |
| Heskett, Teri | Email Redacted |
| Heslep-Mardigras, Rehana Sylvie | Email Redacted |
| Hess , Rick | Email Redacted |
| Hess, Bradley | Email Redacted |
| Hess, David | Email Redacted |
| Hess, Donna Faye | Email Redacted |
| Hess, Elizabeth Ann | Email Redacted |
| Hess, Leona | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| HESS, MICHELLE | Email Redacted |
| Hess, Rick Raymond | Email Redacted |
| Hess, Shannah | Email Redacted |
| Hess, Ted | Email Redacted |
| Hess, Tom | Email Redacted |
| Hesseltine, Austin | Email Redacted |
| HESSELTINE, DAWN ANN | Email Redacted |
| Hesseltine, Keith E. | Email Redacted |
| HESSELTINE, KEITH EDWARD | Email Redacted |
| Hessig, Greg | Email Redacted |
| HESSION, TERRENCE SCOVIL | Email Redacted |
| Hester, Bill D. | Email Redacted |
| Hester, Kimberly | Email Redacted |
| Hetherington, Karen Louise | Email Redacted |
| Hetherington, Michael L | Email Redacted |
| Hetherman, Shawn | Email Redacted |
| HETTS, ALAN DOUGLAS | Email Redacted |
| Hetts, Andrew | Email Redacted |
| Hetzel, Robert Ray | Email Redacted |
| Heuckeroth, Chris | Email Redacted |
| Heuer, Donald | Email Redacted |
| HEUER, MARY ELAINE | Email Redacted |
| Heumann Family Trust | Email Redacted |
| HEUMANN, CATHERINE ELLEN | Email Redacted |
| Heumann, James Ray | Email Redacted |
| Heumann, Lindsey | Email Redacted |
| HEWES, DEBORAH JANE | Email Redacted |
| Hewett, Jamie | Email Redacted |
| Hewitt, Conrad | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hewitt, Conrad W | Email Redacted |
| Hewitt, John E. | Email Redacted |
| Hewitt, Pam | Email Redacted |
| Hewson, Elisa | Email Redacted |
| HEWSON, KIMBERLY JOANN | Email Redacted |
| HEWSON, MATTHEWS STERLING | Email Redacted |
| HEWSON, MICHAEL REMY | Email Redacted |
| Hewson, Nicole | Email Redacted |
| Hewston, Les | Email Redacted |
| Heximer, Oliver P. | Email Redacted |
| Heximer, Raquel | Email Redacted |
| Heyden, John | Email Redacted |
| Heyden, Monica | Email Redacted |
| Heyl, Charles | Email Redacted |
| Heyman, Eric Van Vleck | Email Redacted |
| Heyman, Victoria | Email Redacted |
| Heyman, William | Email Redacted |
| Heyninck-Jantz, Christine Marie | Email Redacted |
| HEYRMAN, CHRISTOPHER MARC | Email Redacted |
| HEYRMAN, TAMARA RAE | Email Redacted |
| Heywood, Barbara | Email Redacted |
| Hezar, Jasmine | Email Redacted |
| HGM, a minor child (Anthony McCray and Diana McCray) | Email Redacted |
| HIATT, ALAN WAYNE | Email Redacted |
| HIATT, KATHLEEN THERESA | Email Redacted |
| Hibbard, Felicia Jean | Email Redacted |
| Hibbard, Michael | Email Redacted |
| HIBBARD, SHELBY L. | Email Redacted |
| HIBBS, HANNAH ROSE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Hibdon, Andrew | Email Redacted |
| Hickerson, Tera Amber | Email Redacted |
| HICKEY, DAWN | Email Redacted |
| Hickman, Suzan | Email Redacted |
| Hicks, Alfred | Email Redacted |
| Hicks, Carolyn | Email Redacted |
| Hicks, Charlene | Email Redacted |
| Hicks, Curtis | Email Redacted |
| HICKS, DANIELLE | Email Redacted |
| HICKS, ERNESTINE MARY | Email Redacted |
| Hicks, Gloria | Email Redacted |
| Hicks, John | Email Redacted |
| HICKS, JOHN ROBERT | Email Redacted |
| Hicks, Joyce Anne | Email Redacted |
| Hicks, Katherine | Email Redacted |
| HICKS, PATRICIA LEE, Individually and as Representative or successor-in-interest of Debbe Morningstar, Deceased | Email Redacted |
| Hicks, Samuel | Email Redacted |
| Hicks, Tom | Email Redacted |
| Hidalgo, Jamie | Email Redacted |
| Hidalgo, Jolaine Gae | Email Redacted |
| Hidalgo, Mark | Email Redacted |
| Hidden Valley Congregation of Jehovah's Witness, Santa Rosa, CA, Inc. | Email Redacted |
| HIE-KOSTA, KIMBERLY ANNE | Email Redacted |
| Higashi, Matthew | Email Redacted |
| Higby, Claudia | Email Redacted |
| Higdon, Paul | Email Redacted |
| HIGDON, PAUL Richard | Email Redacted |
| Higdon, Steven | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Higgens, Gaberial McGrew | Email Redacted |
| Higgins Family 2002 Revocable Trust | Email Redacted |
| HIGGINS, ALICIA | Email Redacted |
| HIGGINS, CLAIRE N | Email Redacted |
| Higgins, Diedre | Email Redacted |
| HIGGINS, GREGORY J | Email Redacted |
| HIGGINS, JARED, individually and as trustee of the Higgins Family 2002 Revocable Trust | Email Redacted |
| HIGGINS, JUDY L | Email Redacted |
| HIGGINS, LEONARD MICHAEL | Email Redacted |
| Higgins, Michelle, individually and as trustee of the Higgins Family 2002 Revocable Trust | Email Redacted |
| HIGGINS, RYDER N | Email Redacted |
| Higgins, Thomas Francis | Email Redacted |
| Higgins, Todd | Email Redacted |
| High Caliber Construction | Email Redacted |
| High Mileage Cannabis | Email Redacted |
| High, Robert | Email Redacted |
| High, Robert Laurence | Email Redacted |
| Highfield Jr, William | Email Redacted |
| Highfield, William | Email Redacted |
| Highlander Graphics & Celtic Stamps | Email Redacted |
| Highshoe Jr., Thomas J. | Email Redacted |
| Hight Family Trust dated November 29, 2001 | Email Redacted |
| Hight, Hillery R. | Email Redacted |
| Hight, Susan Amanda | Email Redacted |
| Hightower, Brett W | Email Redacted |
| Hightower, Caryn Suzanne | Email Redacted |
| HIGHTOWER, PATRICIA | Email Redacted |
| Hightower, Robert | Email Redacted |
| Highwayman Inc. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Higinbotham, Richard | Email Redacted |
| Higman, Stacia C. | Email Redacted |
| Higman-Bailey, Joseph D. | Email Redacted |
| HIGUERAS, LINDA | Email Redacted |
| HILARY ERVIN | Email Redacted |
| Hilber, Randall Charles | Email Redacted |
| HILBERMAN, DOUGLAS | Email Redacted |
| HILBERMAN, MALCOLM | Email Redacted |
| Hilberman, Wendy | Email Redacted |
| HILBURN, MICHAEL | Email Redacted |
| Hilburn, Rory | Email Redacted |
| Hilda Carcamo | Email Redacted |
| Hilda Castillo | Email Redacted |
| Hilda Magallanes | Email Redacted |
| HILDA RAZO | Email Redacted |
| Hilde Solliday as Trustee of the Hilde B. Solliday Living Trust, U/A dated March 13, 2008 | Email Redacted |
| HILDEBRAND, JANETTE MICHIKO | Email Redacted |
| HILDEMAN, MARJORIE MARION | Email Redacted |
| Hilderbrand, Alicia Lynn | Email Redacted |
| Hildreth, Deanna | Email Redacted |
| Hildy Langewis | Email Redacted |
| Hileman, Gary A | Email Redacted |
| Hileman, Gretchen | Email Redacted |
| Hileman, Sean | Email Redacted |
| Hiler, Lenore Marie | Email Redacted |
| Hiles, Connie | Email Redacted |
| Hiles, William | Email Redacted |
| HILGER, BETTY LYNN | Email Redacted |
| Hilke, Erin Mary | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hilke, James Scott | Email Redacted |
| Hill , Katherine | Email Redacted |
| Hill Zink II, Don Clyde | Email Redacted |
| Hill, Adam Christopher | Email Redacted |
| Hill, Aileen | Email Redacted |
| Hill, Alisha | Email Redacted |
| Hill, Amanda Ashley | Email Redacted |
| Hill, Arthur | Email Redacted |
| Hill, Ashley | Email Redacted |
| Hill, Barbara Susan | Email Redacted |
| Hill, Barry | Email Redacted |
| Hill, Berit Siegrun | Email Redacted |
| Hill, Betty Lucille | Email Redacted |
| Hill, Brett Jacob | Email Redacted |
| Hill, Brian | Email Redacted |
| HILL, CASANDRA | Email Redacted |
| Hill, Charles | Email Redacted |
| Hill, Christopher | Email Redacted |
| Hill, Christopher Michael | Email Redacted |
| Hill, Connie M. | Email Redacted |
| Hill, Corinne Paton | Email Redacted |
| HILL, DANIEL CHARLES | Email Redacted |
| Hill, Erika | Email Redacted |
| Hill, Garrett | Email Redacted |
| HILL, GREGORY STEVEN | Email Redacted |
| Hill, Ilene | Email Redacted |
| Hill, Jack T | Email Redacted |
| HILL, JAMES CORY | Email Redacted |
| Hill, JAMES J. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| HILL, JAN BERNARD | Email Redacted |
| Hill, Jason | Email Redacted |
| Hill, Jeffrey | Email Redacted |
| HILL, JEREMY | Email Redacted |
| Hill, John | Email Redacted |
| Hill, Kaisha | Email Redacted |
| Hill, Kathryn Elizabeth | Email Redacted |
| Hill, Kelsey | Email Redacted |
| Hill, Kevin | Email Redacted |
| HILL, LAURA | Email Redacted |
| Hill, Leopold | Email Redacted |
| Hill, Linda | Email Redacted |
| Hill, Linnea | Email Redacted |
| HILL, MAGDALENA | Email Redacted |
| Hill, Mark Allen | Email Redacted |
| Hill, Marques | Email Redacted |
| HILL, MICHELE | Email Redacted |
| Hill, Pam | Email Redacted |
| Hill, Rachael | Email Redacted |
| Hill, Robert | Email Redacted |
| Hill, Rodney | Email Redacted |
| HIll, Sara | Email Redacted |
| Hill, Shanna | Email Redacted |
| Hill, Shannon | Email Redacted |
| Hill, Sheryl | Email Redacted |
| Hill, Terra Alanna | Email Redacted |
| Hill, Theresa A. | Email Redacted |
| Hill, Tulsa Richard | Email Redacted |
| HILL, WESTON | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| HILL, WYATT | Email Redacted |
| Hillar, Gavin | Email Redacted |
| Hillar, Harper | Email Redacted |
| Hillar, Mathew | Email Redacted |
| Hillar, Matthew | Email Redacted |
| Hillary Christine Gutierrez | Email Redacted |
| Hillary Gutierrez | Email Redacted |
| HILLARY HOUSH | Email Redacted |
| Hillary, Thomas K. | Email Redacted |
| Hill-Briney, Jaymi | Email Redacted |
| Hiller, Ken | Email Redacted |
| Hilliard, Brittny | Email Redacted |
| Hilliard, Diane Lee | Email Redacted |
| HILLIARD, SUZANNE | Email Redacted |
| Hilligoss, Robert J. | Email Redacted |
| HILLIS, JESSICA LYNN | Email Redacted |
| Hillis, Patricia | Email Redacted |
| Hillis, Tim | Email Redacted |
| Hillis, Victoria | Email Redacted |
| Hillman Family Trust | Email Redacted |
| Hillman, Don | Email Redacted |
| Hills, Benjamin | Email Redacted |
| HILLS, TIM | Email Redacted |
| Hilst, Gavin | Email Redacted |
| Hiltman, Sheri Luna | Email Redacted |
| Hiltman-Moss, Sheri Luan | Email Redacted |
| Hilton Family Trust | Email Redacted |
| Hilton, Darrell | Email Redacted |
| Hilton, Kay | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Hilton, Sonia | Email Redacted |
| Hilton, Vickie Lee | Email Redacted |
| Hiltz, Nita | Email Redacted |
| HIMANGO, CAROLYN ROSE | Email Redacted |
| HIMANGO, GERALD ARTHUR | Email Redacted |
| Hime-Everschor, Judith | Email Redacted |
| HIMMEL STREET RECORDS | Email Redacted |
| Himmist, Jerod | Email Redacted |
| Himmist, Kayla | Email Redacted |
| Himmist, Marja | Email Redacted |
| Himmist, Robert | Email Redacted |
| Hindahl, Jason A. | Email Redacted |
| Hindery, Sha | Email Redacted |
| Hindley, Diana | Email Redacted |
| Hindley, Julie | Email Redacted |
| Hindley, Reginald | Email Redacted |
| Hindley, Ron | Email Redacted |
| Hindmarsh, Jack & Heather | Email Redacted |
| Hinds , Beverly | Email Redacted |
| Hinds, Charles | Email Redacted |
| Hinds, Jeremy | Email Redacted |
| HINDS, JEREMY AND VIOLET | Email Redacted |
| Hinds, John | Email Redacted |
| Hine, Gary | Email Redacted |
| Hinerman Family Trust | Email Redacted |
| Hinerman Family Trust (Trustee: Jessie Kay Hinerman) | Email Redacted |
| Hinerman, Bret Robinson | Email Redacted |
| HINERMAN, DALE J | Email Redacted |
| HINERMAN, JESSIE KAY | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hinerman, Rendy Estelle | Email Redacted |
| HINES IV, JAMES | Email Redacted |
| Hines, Anthony | Email Redacted |
| Hines, Chris | Email Redacted |
| Hines, David F. and/or Teresa L. | Email Redacted |
| Hines, Deborah A | Email Redacted |
| Hines, Dorothy | Email Redacted |
| Hines, Janice | Email Redacted |
| Hines, Mark | Email Redacted |
| Hines, Michele | Email Redacted |
| HINES, NAMOI | Email Redacted |
| Hines, Niambi | Email Redacted |
| Hines, Riley Steven | Email Redacted |
| Hines, Susan | Email Redacted |
| Hines, Zachary | Email Redacted |
| Hingst, James | Email Redacted |
| HINGST, JESSE WARREN | Email Redacted |
| Hingst, Ted James | Email Redacted |
| Hinkel, Judith Caroline | Email Redacted |
| Hinkle, Albert E | Email Redacted |
| Hinkle, Clinton | Email Redacted |
| Hinkle, Linda | Email Redacted |
| HINKLE, WILLIAM | Email Redacted |
| Hinman Jr., Alan Carlos | Email Redacted |
| Hinman, Delbert | Email Redacted |
| Hinsen, Julie Elaine | Email Redacted |
| Hinsen, Layne Paul | Email Redacted |
| HINSGT, JOEE NICHOLE | Email Redacted |
| Hinton, David | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hinton, Kyle | Email Redacted |
| Hinton, Michael | Email Redacted |
| Hinton, Sandra | Email Redacted |
| HINTON, SHARON MARIE | Email Redacted |
| Hinz, Jeffrey | Email Redacted |
| Hinz, Mandy | Email Redacted |
| Hinz, Matthew | Email Redacted |
| Hipkins, Brad | Email Redacted |
| Hipolito Galvan | Email Redacted |
| HIPSHER, JESSICA | Email Redacted |
| Hirai, Cara | Email Redacted |
| Hiren Vijay Shah | Email Redacted |
| Hirleman, Joretta Diane | Email Redacted |
| Hirsch, David | Email Redacted |
| Hirsh, Carol | Email Redacted |
| Hirst, Amy Nicole | Email Redacted |
| Hirst, Kyle David | Email Redacted |
| Hiruko, Christopher Lee | Email Redacted |
| Hisham Assaad Awar | Email Redacted |
| Hitchcock, Beverly | Email Redacted |
| Hitchcock, Kathy | Email Redacted |
| HITCHCOCK, NANCY | Email Redacted |
| HITCHEN, FRANCES L. | Email Redacted |
| Hitchen, Steve | Email Redacted |
| HITCHEN, STEVEN CARL | Email Redacted |
| HITCHKO, ALEXA MICHELE | Email Redacted |
| HITCHKO, STEPHEN PATRICK | Email Redacted |
| Hitchman, William | Email Redacted |
| Hite, Susan D | Email Redacted |

Case: 19-30088    Doc# 6893-38    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
236 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| HITICAS, CORNELL | Email Redacted |
| Hiticas, Serena | Email Redacted |
| Hiticas, Serena R | Email Redacted |
| Hiticas, Serena Rose | Email Redacted |
| Hittelman, Jeff | Email Redacted |
| HIVELY, DENNIS | Email Redacted |
| HIXSON, CHRISTINA MARIE | Email Redacted |
| Hjerpe, William | Email Redacted |
| HKA STUDIOS | Email Redacted |
| Hlavac, Darren Leon | Email Redacted |
| HLIVKA, JOHN, HLIVKA PAMELA; JOHN and PAMELA HLIVKA TRUST | Email Redacted |
| Ho Family Trust, dated October 31, 2000 | Email Redacted |
| HO, JAMES KWOK KIT, individually and as trustee of the Ho Family Trust, dated October 31, 2000 | Email Redacted |
| HO, JESSICA | Email Redacted |
| HO, JET | Email Redacted |
| HO, KENNIS | Email Redacted |
| Ho, Wendy Suen | Email Redacted |
| Hoa Minh Nguyen | Email Redacted |
| HOAG, JOSETTE MARIE | Email Redacted |
| Hoage, Deborah Lynn | Email Redacted |
| Hoage, Jaydian | Email Redacted |
| Hoage, Thomas Ray | Email Redacted |
| HOAGLEN, LAKOTA | Email Redacted |
| Hoaglen, Sheila Marie | Email Redacted |
| Hoaglund, Marshall | Email Redacted |
| HOAGLUND, MICHAEL | Email Redacted |
| HOAGLUND, RYAN | Email Redacted |
| Hoang, Quyen | Email Redacted |
| Hoang, Tuan | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hoanh, Tuan | Email Redacted |
| HOBAN, ANN | Email Redacted |
| Hoban, Audrey | Email Redacted |
| Hobaugh, Jeff | Email Redacted |
| HOBBS, EDITH EVELYNNE | Email Redacted |
| Hobbs, Ehron | Email Redacted |
| Hobbs, John | Email Redacted |
| Hobbs, Joy | Email Redacted |
| Hobbs, Jr, Roy E | Email Redacted |
| Hobbs, Rita | Email Redacted |
| Hobbs, Sandra | Email Redacted |
| Hobbs, Walter | Email Redacted |
| Hobby, Mason | Email Redacted |
| HOBBYWOOD | Email Redacted |
| Hobden, Kent | Email Redacted |
| Hobden, Troy Michael | Email Redacted |
| Hobe, Ethel | Email Redacted |
| Hocevar, Luisa | Email Redacted |
| Hochleutner, Annette | Email Redacted |
| Hochleutner, Mark | Email Redacted |
| Hochstetler, Linda Marie | Email Redacted |
| Hocker, Kimberley | Email Redacted |
| Hockett, Michelle | Email Redacted |
| HOCKRIDGE, DEBORAH BABBIT | Email Redacted |
| HOCKRIDGE, THOMAS | Email Redacted |
| HODES, ERIC | Email Redacted |
| Hodes, Eva | Email Redacted |
| HODES, JAY R | Email Redacted |
| HODES, SAM | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| HODES, SHEELA | Email Redacted |
| Hodge, Barbara D | Email Redacted |
| Hodge, Bernetta | Email Redacted |
| Hodges Nugget & Bead Jewelry | Email Redacted |
| Hodges, Bobby | Email Redacted |
| Hodges, Carrie A | Email Redacted |
| Hodges, Christopher | Email Redacted |
| Hodges, Coleen | Email Redacted |
| Hodges, David G. | Email Redacted |
| Hodges, Douglas B | Email Redacted |
| HODGES, EDWARD A | Email Redacted |
| HODGES, GARY | Email Redacted |
| Hodges, Jeanne | Email Redacted |
| Hodges, Kristin | Email Redacted |
| Hodges, Linda | Email Redacted |
| Hodges, Linda Orrence | Email Redacted |
| Hodges, Paul Wayne | Email Redacted |
| Hodges, Randall Green | Email Redacted |
| Hodges, Rhoda | Email Redacted |
| Hodgkin, Amanda | Email Redacted |
| Hodskins, Angela | Email Redacted |
| Hodskins, Jason | Email Redacted |
| HODSON, CECILIA A. | Email Redacted |
| HODSON, JOSEPH BYRON | Email Redacted |
| HODSON, MARY E | Email Redacted |
| Hodson, Mary E. | Email Redacted |
| HODSON, ONELDA FRANCES | Email Redacted |
| HODSON, SARAH | Email Redacted |
| Hoefer, Dirk Hartwig | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hoefer, Joshua Martin | Email Redacted |
| Hoeffer, William S | Email Redacted |
| Hoekstra, Brittanee | Email Redacted |
| HOEKSTRA, MARGUERITE LYNN | Email Redacted |
| HOEKSTRA, WALTER CHARLES | Email Redacted |
| Hoenig, James | Email Redacted |
| Hoenig, Nicolette Elizabeth | Email Redacted |
| Hoenig, Teri Lee | Email Redacted |
| Hoeppner, James | Email Redacted |
| HOEPPNER, JAMES DAVID | Email Redacted |
| Hoerner, Joan F TR | Email Redacted |
| Hoey, Nicole | Email Redacted |
| Hofer Landscaping | Email Redacted |
| Hofer, Edward Frank | Email Redacted |
| Hofer, Frederick | Email Redacted |
| Hoff, Beretta Theresa | Email Redacted |
| Hoff, Bryan | Email Redacted |
| Hoff, Charles Clayton | Email Redacted |
| Hoff, Deanna Marie | Email Redacted |
| Hoff, Jean Helen Van | Email Redacted |
| Hoffert, Michelle Angela | Email Redacted |
| Hoffert, Patricia G. | Email Redacted |
| HOFFLAND, ROBERT JOSEPH | Email Redacted |
| Hoffman Family Winery | Email Redacted |
| Hoffman, Ashton | Email Redacted |
| HOFFMAN, C. L. | Email Redacted |
| Hoffman, Chris | Email Redacted |
| Hoffman, Christopher L. | Email Redacted |
| HOFFMAN, DAVID ALAN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hoffman, Douglas | Email Redacted |
| Hoffman, Elizabeth Diane | Email Redacted |
| Hoffman, John F | Email Redacted |
| Hoffman, Judith Kathleen | Email Redacted |
| Hoffman, Kenneth George | Email Redacted |
| Hoffman, Michelle | Email Redacted |
| Hoffman, Natalie | Email Redacted |
| Hoffman, Peter J. | Email Redacted |
| Hoffman, Robert | Email Redacted |
| Hoffman, Ronald | Email Redacted |
| Hoffman, Shawnee | Email Redacted |
| Hoffmann, Allen Duane | Email Redacted |
| Hoffmann, Patrick | Email Redacted |
| HOFFMASTER, WILLIAM J. | Email Redacted |
| HOFFROGGE, BERNARD | Email Redacted |
| Hoffrogge, Bernard Patrick | Email Redacted |
| HOFFROGGE, MARY | Email Redacted |
| Hofker, Ray | Email Redacted |
| HOFMANN, VIRGINIA Ellen | Email Redacted |
| Hogan Dee Potter | Email Redacted |
| Hogan Studios, Inc | Email Redacted |
| HOGAN, AUSTIN M. | Email Redacted |
| HOGAN, CAROLINE SVETLANA | Email Redacted |
| HOGAN, CHARLES MICHAEL | Email Redacted |
| Hogan, Earlinnea Hiedi Star | Email Redacted |
| Hogan, Heather | Email Redacted |
| Hogan, Ivydell Bunny | Email Redacted |
| HOGAN, JANET LEA | Email Redacted |
| Hogan, Katherine | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hogan, Lora L | Email Redacted |
| Hogan, Madelyn | Email Redacted |
| HOGAN, PATRICK | Email Redacted |
| Hogan, Patrick M. | Email Redacted |
| Hogan, Peter | Email Redacted |
| HOGAN, RODNEY | Email Redacted |
| HOGAN, SEAN | Email Redacted |
| HOGAN, TIMOTHY LEE | Email Redacted |
| Hogan, Travis | Email Redacted |
| Hogan, W Edward | Email Redacted |
| Hogg , Jeffrey Edward | Email Redacted |
| Hoggins, Vicki Lee | Email Redacted |
| Hoggren, Eugene | Email Redacted |
| Hoglund, Debra | Email Redacted |
| Hogue, LaNita | Email Redacted |
| Hohe, Tracy | Email Redacted |
| Hohenstein, David | Email Redacted |
| Hohler Family 2017 Trust | Email Redacted |
| Hohn, Helmut | Email Redacted |
| Hohn, Selbacion | Email Redacted |
| Hoiland, Jaclyn | Email Redacted |
| HOISINGTON, DAVID | Email Redacted |
| Hola, Soane | Email Redacted |
| Holbert-Ely Ely, Haven Avril | Email Redacted |
| Holbert-Ely, April Lynn | Email Redacted |
| Holbert-Ely, Hope Cari Ann Shalom | Email Redacted |
| Holbert-Ely, Shane Michael | Email Redacted |
| Holbrook, Kimberly | Email Redacted |
| Holbrook, Michael James | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Holcomb, Carol | Email Redacted |
| Holcomb, Kelly | Email Redacted |
| Holcomb, Tanya | Email Redacted |
| Holcombe, Alex | Email Redacted |
| Holcombe, Emma | Email Redacted |
| Holden & Company LLP | Email Redacted |
| Holden , Emily | Email Redacted |
| Holden, Harrison Howard | Email Redacted |
| Holden, Hugh | Email Redacted |
| Holden, Jeanette Noble Ann | Email Redacted |
| Holden, Jeffrey Brian | Email Redacted |
| Holden, Joyce A. | Email Redacted |
| Holden, Keith | Email Redacted |
| HOLDEN, KRISTIN | Email Redacted |
| Holden, Larry | Email Redacted |
| Holden, Lee | Email Redacted |
| Holden, Marc Darren | Email Redacted |
| HOLDEN, NATHANIEL | Email Redacted |
| Holdener, Susan | Email Redacted |
| HOLDER, JOHN | Email Redacted |
| Holder, Sharon | Email Redacted |
| HOLDER, VIOLET | Email Redacted |
| Holder, Warren | Email Redacted |
| Holder, Warren T. | Email Redacted |
| Holderfield, Denny Paul | Email Redacted |
| HOLDNER, APRIL | Email Redacted |
| HOLDNER, MICHAEL | Email Redacted |
| Holdridge, Jerrilyn | Email Redacted |
| Holdridge, Russell | Email Redacted |

Case: 19-30088    Doc# 6893-38    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hole Photography | Email Redacted |
| Hole, Gabriel V. and/or Beverly J. | Email Redacted |
| Hole, Jennifer Lynn | Email Redacted |
| HOLE, LEAH | Email Redacted |
| Holguin, Gloria | Email Redacted |
| Holguin, Manuel | Email Redacted |
| HOLGUIN, RAYMOND RICHARD | Email Redacted |
| Holiday Island Mobile Home Park | Email Redacted |
| HOLINSWORTH, SHARRON L | Email Redacted |
| Holistic Ag | Email Redacted |
| Holiter, Julie | Email Redacted |
| Holland, Amanda | Email Redacted |
| Holland, Carol | Email Redacted |
| HOLLAND, DALE CARLTON | Email Redacted |
| Holland, Dorothea R | Email Redacted |
| Holland, Jessica Jewel | Email Redacted |
| Holland, Rex | Email Redacted |
| Holland, Rosalie Gonzales | Email Redacted |
| Holland, Shelly Dawn | Email Redacted |
| Holland, Susan | Email Redacted |
| HOLLAND, WESLEY R. | Email Redacted |
| Holland, Wesley Richard | Email Redacted |
| HOLLANDER, JASEN GERARD | Email Redacted |
| Hollander, Sean | Email Redacted |
| Hollander, Sean Peter | Email Redacted |
| Holland-Moritz, David Karl | Email Redacted |
| Holl-Breitinger, Angela | Email Redacted |
| Hollenbeck, Dennis | Email Redacted |
| Hollenbeck, Suzanne | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hollers, David | Email Redacted |
| Holley, Carole | Email Redacted |
| HOLLEY, CINDY LEE | Email Redacted |
| Holley, Gavin | Email Redacted |
| Holleyman, Alan Ray | Email Redacted |
| Holliday, Jarrod Paul | Email Redacted |
| Holliday, Kelly Marie | Email Redacted |
| HOLLINGER, HOLLY LYNN | Email Redacted |
| Hollinghurst, Arlene | Email Redacted |
| Hollinghurst, Arthur | Email Redacted |
| Hollingshead, Julie | Email Redacted |
| Hollingshead, Leonard | Email Redacted |
| Hollingsworth, Blake | Email Redacted |
| Hollingsworth, Jacob | Email Redacted |
| Hollingsworth, Jacob Thomas | Email Redacted |
| Hollingsworth, Jason | Email Redacted |
| HOLLINGSWORTH, JOHN | Email Redacted |
| HOLLINS, ROBERT | Email Redacted |
| Hollis, Greg | Email Redacted |
| Hollis, James Paul | Email Redacted |
| Hollis, Kristin | Email Redacted |
| Hollis, Linda Jane | Email Redacted |
| Hollis, Loren LeRoy | Email Redacted |
| HOLLISTER, CAROL | Email Redacted |
| Hollister, Patricia Ann | Email Redacted |
| Holliway , Claudia | Email Redacted |
| Holliway, Michael | Email Redacted |
| Hollomon, Anthony Jamal | Email Redacted |
| Holloter, Julie | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Holloway, Valerie and Tom; for The Tom and Valerie Holloway Living Trust | Email Redacted |
| Hollstrom, Krista | Email Redacted |
| Hollstrom, Riley | Email Redacted |
| HOLLSTROM, SHANE B | Email Redacted |
| Hollub, Deborah | Email Redacted |
| Hollub, Jordan | Email Redacted |
| Hollub, Seth D. | Email Redacted |
| Holly Anne Brandt | Email Redacted |
| Holly C. Jones | Email Redacted |
| Holly Dain-Jackson | Email Redacted |
| Holly Dalton | Email Redacted |
| Holly Ellsworth | Email Redacted |
| Holly Erin Armstrong | Email Redacted |
| Holly Fisher | Email Redacted |
| Holly L. Petrone and Gerald L. Petrone | Email Redacted |
| Holly Luke | Email Redacted |
| Holly Lynae Ratliff | Email Redacted |
| Holly Marie Keeler | Email Redacted |
| Holly Marie Webb | Email Redacted |
| Holly Maydole | Email Redacted |
| HOLLY MCGARRAUGH | Email Redacted |
| Holly Mead | Email Redacted |
| Holly Michelle Millener | Email Redacted |
| Holly Noel Gillespie | Email Redacted |
| Holly Sue Baker | Email Redacted |
| HOLLY, ADAM | Email Redacted |
| Holly, Alissa | Email Redacted |
| Holly, Alyssa | Email Redacted |
| Holly, Kelley | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Holly-Haynie, Tianna | Email Redacted |
| Holm, Paul B | Email Redacted |
| Holm, Theresa | Email Redacted |
| Holman , Greg | Email Redacted |
| Holman, Charles | Email Redacted |
| Holman, DeAnna | Email Redacted |
| Holman, John | Email Redacted |
| Holman, Paul | Email Redacted |
| Holman, Wendie G. | Email Redacted |
| Holmby, Douglas and Deborah | Email Redacted |
| Holmby, Michael and Natalie | Email Redacted |
| Holmes , Brett | Email Redacted |
| Holmes , Dennis | Email Redacted |
| Holmes , Patricia | Email Redacted |
| Holmes, Adam | Email Redacted |
| HOLMES, ANN ISABELLE | Email Redacted |
| Holmes, Barbara Anne | Email Redacted |
| Holmes, Bobbie Jean | Email Redacted |
| Holmes, Brett | Email Redacted |
| Holmes, Charles | Email Redacted |
| Holmes, Darlene | Email Redacted |
| Holmes, David | Email Redacted |
| HOLMES, DEBORAH ANN | Email Redacted |
| HOLMES, DENNIS K. | Email Redacted |
| Holmes, Donald Wayne | Email Redacted |
| HOLMES, JAMES | Email Redacted |
| HOLMES, KRISTA ANN | Email Redacted |
| Holmes, Lavonne | Email Redacted |
| Holmes, Lori | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| HOLMES, MARK | Email Redacted |
| Holmes, Michelle | Email Redacted |
| HOLMES, NANCY M. | Email Redacted |
| HOLMES, PATRICK | Email Redacted |
| Holmes, Roger | Email Redacted |
| Holmes, Sherlene | Email Redacted |
| Holmes, Susan Evelyn | Email Redacted |
| Holmes, Tim | Email Redacted |
| HOLMES, TIM PAUL | Email Redacted |
| Holmes-Corcoran, Savannah | Email Redacted |
| Holmstrom, Charles Stephen | Email Redacted |
| Holochwost, Anthony | Email Redacted |
| Holochwost, Frederica M. | Email Redacted |
| Holochwost, Frederick John | Email Redacted |
| Holocombe, Claudette Michelle | Email Redacted |
| Holroyd, Doug | Email Redacted |
| Holsey, Craig | Email Redacted |
| HOLSTE, GAYLE VIRGINIA | Email Redacted |
| HOLSTE, LARRY DEAN | Email Redacted |
| Holstein, Stephanie | Email Redacted |
| HOLSTINE, LAURA | Email Redacted |
| Holston, Nancy James | Email Redacted |
| HOLT III, BOBBY JOSEPH | Email Redacted |
| Holt, Ashley | Email Redacted |
| Holt, Barbara Ann | Email Redacted |
| Holt, Columbus | Email Redacted |
| Holt, David | Email Redacted |
| Holt, Debbie A | Email Redacted |
| Holt, Gary L | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Holt, Grant | Email Redacted |
| Holt, Peggy | Email Redacted |
| Holt, Rob | Email Redacted |
| Holt, Sharon Rae | Email Redacted |
| HOLT, VAUGHN | Email Redacted |
| Holtan, Laura Marie | Email Redacted |
| Holt-Nunes, Elizabeth | Email Redacted |
| Holtom, Emily | Email Redacted |
| Holtom, Spencer | Email Redacted |
| Holtz, Earl W. & Jean M. | Email Redacted |
| Holtz, Kirvin | Email Redacted |
| Holz, Sandra | Email Redacted |
| Holzknecht Family Trust | Email Redacted |
| Holzwarth, John | Email Redacted |
| Hom, Albert | Email Redacted |
| Home Care Advantage | Email Redacted |
| Home Comfort Heating And Air | Email Redacted |
| Home Depot U.S.A., Inc. | Email Redacted |
| HOMELESS SERVICES CENTER | Email Redacted |
| Homem, Richard | Email Redacted |
| Homer Ray Wilhite | Email Redacted |
| HOMER, BROOKLYN | Email Redacted |
| HOMER, LAWRENCE | Email Redacted |
| HOMER, LINDA | Email Redacted |
| HOMER, TANNER | Email Redacted |
| HOMER, TAYLOR L | Email Redacted |
| Homes by Shell, LLC | Email Redacted |
| HOMES, MICHELLE LEIGH | Email Redacted |
| Hometech Charter School, Inc. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Homlitas, Lynda | Email Redacted |
| Homlitas, Lynda Margarete | Email Redacted |
| Homlitas, Michael | Email Redacted |
| Homrig, Patricia A. | Email Redacted |
| Hone, Lindsey Rene | Email Redacted |
| Honey Run Covered Bridge Association | Email Redacted |
| HONEYCUTT, JEFFREY LYNN | Email Redacted |
| Hong Anh Tham and/or Lan Heng | Email Redacted |
| Hong Anh Tham or Lan Heng | Email Redacted |
| HONG ANNA SAU KUEN TRUST | Email Redacted |
| HONG, ALEX | Email Redacted |
| Hong, Barry M | Email Redacted |
| Hong, David K. | Email Redacted |
| Hong, Duncan | Email Redacted |
| Hong, Judith | Email Redacted |
| Hong, Pham | Email Redacted |
| Hong, Pingping | Email Redacted |
| HONG, RUNDI | Email Redacted |
| Hong, William Chu | Email Redacted |
| Honig Vineyard and Winery, LLC | Email Redacted |
| HONIGHAUSEN, AMANDA | Email Redacted |
| HONIGHAUSEN, ULRICH | Email Redacted |
| Honkit, Chan Paul and Dawn Hickey | Email Redacted |
| Hood, Hope | Email Redacted |
| HOOD, HOWARD | Email Redacted |
| Hood, Jr., Clarence E. and Janet C., Individuals and as Trustees of The Hood Family Trust dated 8-3-16 | Email Redacted |
| Hood, Richard | Email Redacted |
| Hoofard, Joan E. | Email Redacted |
| Hoogeveen, Nicolaas | Email Redacted |