Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
| --- | --- |
| HOOK, CARLENE RAYE | Email Redacted |
| Hook, Michael | Email Redacted |
| HOOK, TERRY ELMORE | Email Redacted |
| Hook, Todd J. | Email Redacted |
| Hooker Oak Distillery, LLC | Email Redacted |
| HOOKER, CATHERINE LEIGH | Email Redacted |
| Hooker, Charles Leroy | Email Redacted |
| Hooker, Clinton | Email Redacted |
| Hooker, Jeannnie R. | Email Redacted |
| Hooker, Robert E. | Email Redacted |
| HOOKER, ROBERT J, | Email Redacted |
| Hooker, William | Email Redacted |
| Hooker, William L. | Email Redacted |
| HOOKS, CARMI ELISSA | Email Redacted |
| HOOKS, HUGH JOSEPH | Email Redacted |
| Hooks, Philip Michael | Email Redacted |
| Hooley, Deborah Ann | Email Redacted |
| Hooper, Angela | Email Redacted |
| HOOPER, CHARLES | Email Redacted |
| Hooper, Donna | Email Redacted |
| HOOPER, LUKE | Email Redacted |
| Hooper, Robert | Email Redacted |
| Hooper, Tamara | Email Redacted |
| Hooton, Donna | Email Redacted |
| Hooton, Jerry | Email Redacted |
| Hooton, Robert Charles | Email Redacted |
| Hoover, Cheri | Email Redacted |
| Hoover, David | Email Redacted |
| Hoover, Jr., Harvey Wilson | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hoover, Lois Jean | Email Redacted |
| HOOVER, TYLER | Email Redacted |
| Hope , Michael D. | Email Redacted |
| Hope Ann Marie  Bolin | Email Redacted |
| HOPE FISHER | Email Redacted |
| Hope Hood | Email Redacted |
| Hope Preston | Email Redacted |
| Hope Preston on behalf of Michael Preston | Email Redacted |
| Hope Stambaugh | Email Redacted |
| Hope, Michael | Email Redacted |
| Hopkins, Amy Lu | Email Redacted |
| HOPKINS, BARBARA | Email Redacted |
| Hopkins, Barbara G. | Email Redacted |
| HOPKINS, BRYAR | Email Redacted |
| Hopkins, Jason Feller | Email Redacted |
| Hopkins, Jeffrey John | Email Redacted |
| Hopkins, Nadia | Email Redacted |
| Hopkins, Patrick | Email Redacted |
| Hopkins, Robin | Email Redacted |
| Hopkins, Shawna | Email Redacted |
| Hopkins, Vickie M | Email Redacted |
| Hopland Properties, Inc | Email Redacted |
| Hopman, George W. | Email Redacted |
| Hoppe, Fred | Email Redacted |
| Hoppe, Simone | Email Redacted |
| Hopper Lane Apartments, a California Limited Partnership | Email Redacted |
| Hopper, David G. and Shari Maxson | Email Redacted |
| HOPPER, GARY | Email Redacted |
| Hopper, James Joseph | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hopper, Jessica | Email Redacted |
| Hopper, Larry D | Email Redacted |
| Hopper, Leslie Nelson | Email Redacted |
| HOPPER, MARILYN | Email Redacted |
| HOPPER, PATRICA LEE | Email Redacted |
| HOPPER, PEGGI | Email Redacted |
| HOPPER, ROBERT ANDREW | Email Redacted |
| Hopper, Seth | Email Redacted |
| Hopper, Shari | Email Redacted |
| HOPPER, TIFFANY | Email Redacted |
| Hopper, Tina Christine | Email Redacted |
| Hopper, William | Email Redacted |
| Hopson, Bascom (Bud) | Email Redacted |
| Horchler, Thomas L. | Email Redacted |
| Hordagoda, Nihal | Email Redacted |
| Hordienko, Carina | Email Redacted |
| Hordienko, Daniel | Email Redacted |
| Hordienko, David | Email Redacted |
| Hordienko, Justin | Email Redacted |
| Hordienko, Karen | Email Redacted |
| Horio, Frank | Email Redacted |
| Horio, Martha | Email Redacted |
| Horn, Callia Mae | Email Redacted |
| HORN, CANDACE MICHELLE | Email Redacted |
| Horn, Hayley Jeanine | Email Redacted |
| Horn, Jerry Dennis | Email Redacted |
| Horn, Lawrence | Email Redacted |
| Horn, Leon | Email Redacted |
| Horn, Mary | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Horn, Richard Allan | Email Redacted |
| Horn, Susan Carole | Email Redacted |
| Horn, Valerie | Email Redacted |
| Horn, William Valdean Van | Email Redacted |
| Horn, Willis | Email Redacted |
| Hornback, Jon and Lori J. | Email Redacted |
| Hornback, Kelli and Jon | Email Redacted |
| Hornbeck, Chance Hollice | Email Redacted |
| Hornbeck, Patrick Henry | Email Redacted |
| Horne, Brian | Email Redacted |
| Horne, Camelia | Email Redacted |
| Horne, Cathryn | Email Redacted |
| HORNE, CHARLOTTE | Email Redacted |
| HORNE, JOEL VERNON | Email Redacted |
| Horne, Justin Andy | Email Redacted |
| Horne, Karen V. | Email Redacted |
| Hornebeck, Angela Dee | Email Redacted |
| Horner, Anne J. | Email Redacted |
| HORNER, CRAIG JAMES | Email Redacted |
| HORNER, JARED HAMILTON | Email Redacted |
| Horner, Lorinda D. | Email Redacted |
| Horner, Ryan A. | Email Redacted |
| HORNER, SHIRLEY ANN | Email Redacted |
| Horner, Timothy | Email Redacted |
| HORNICK, GEORGE NEAL | Email Redacted |
| HORNICK, RICHARD PAUL | Email Redacted |
| Horning Jr., M. C. | Email Redacted |
| Horning, Dawn M | Email Redacted |
| Horning, Jr., M. C. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Horning, Jr., M.C. | Email Redacted |
| Horning, Sean | Email Redacted |
| Hornstein, Juliana Ward | Email Redacted |
| Hornstein, Susan Jan | Email Redacted |
| Hornton, Tanya | Email Redacted |
| Hornung, Abbey | Email Redacted |
| Horobin, David | Email Redacted |
| Horowitz, Alice Brittin | Email Redacted |
| Horre, Denise | Email Redacted |
| Horre, Kimberly | Email Redacted |
| HORRELL-SCHMITZ, ALEXANDRA | Email Redacted |
| HORRELL-SCHMITZ, JOHAN | Email Redacted |
| HORRELL-SCHMITZ, KATRINA | Email Redacted |
| Horrigan, Pamela | Email Redacted |
| Horrigan, Pamela Marie | Email Redacted |
| Horsman, Joseph | Email Redacted |
| Horst Dieter Sakschewski | Email Redacted |
| Horst Van Waaden as trustee of the 2013 Horst Von Waaden Revocable Trust | Email Redacted |
| Horst Wolff; the Wolff-Shovein Trust established Feb 9, 2012 | Email Redacted |
| Horst, Jennifer | Email Redacted |
| Horst, Seth D. and Horst, Kristen | Email Redacted |
| Horstman, Andrew | Email Redacted |
| Horthy, Zsuzsanna Farkasvolgyi | Email Redacted |
| Horton , Tanna | Email Redacted |
| Horton, Amanda | Email Redacted |
| Horton, Ann Louise | Email Redacted |
| Horton, James T. | Email Redacted |
| Horton, Jeffrey | Email Redacted |
| Horton, Jimmy Eugene | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Horton, Monty Jack | Email Redacted |
| Horton, Robert Stanley | Email Redacted |
| Horton, Walter | Email Redacted |
| Horvatich, Robert | Email Redacted |
| Horwath, Kathy | Email Redacted |
| Horwath, Richard | Email Redacted |
| HORWATH, THERESA | Email Redacted |
| Horwath, William | Email Redacted |
| HOSFORD JOHN T & K D FAMILY TRUST | Email Redacted |
| HOSFORD, JOHN T. | Email Redacted |
| HOSFORD, KAREN D. | Email Redacted |
| Hosford, Rose | Email Redacted |
| Hoshiyama , Caleb and Marilyn | Email Redacted |
| Hoshiyama, Caleb and Marilyn | Email Redacted |
| Hoskins, Angela Marie | Email Redacted |
| Hosler Family Trust | Email Redacted |
| Hosler, Gregory David | Email Redacted |
| Hosler, Kathy | Email Redacted |
| Hosler, Marleen May | Email Redacted |
| HOSLER, MICHAEL | Email Redacted |
| Hosler, Randy | Email Redacted |
| HOSMER, DAVID | Email Redacted |
| HOSMER, KATHLEEN ANNETTE | Email Redacted |
| HOSMER, STEVEN ROBERT | Email Redacted |
| Hossfeld Vineyards Wine Co., LLC | Email Redacted |
| Hostek, Lisa Morrow | Email Redacted |
| Hostetter, Charles W. | Email Redacted |
| Hostick, Mary | Email Redacted |
| HOSTOSKI, HENRIETTE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| HOSTOSKI, JACKIE LOUISE | Email Redacted |
| HOSTOSKI, MICHAEL ROBERT | Email Redacted |
| Hosue, Yoshis | Email Redacted |
| Hotel Healdsburg, LLC | Email Redacted |
| Hotelling, James | Email Redacted |
| HOTVEDT, EDWARD | Email Redacted |
| HOTVEDT, JUDITH | Email Redacted |
| Houchin, Joel | Email Redacted |
| Houchins, Ashley Elizabeth | Email Redacted |
| Houchins, Tamie | Email Redacted |
| Houck, Sandra | Email Redacted |
| Houghtling, Warren | Email Redacted |
| Houghton , Jeffery Eugene | Email Redacted |
| Houghton, Calvin L | Email Redacted |
| Houghton, Calvin Lee | Email Redacted |
| HOUGHTON, CHRISTOPHER MICHAEL | Email Redacted |
| HOUGHTON, CLAUDIA SUE | Email Redacted |
| HOUGHTON, CONNIE LOUISE | Email Redacted |
| Houghton, Cyril | Email Redacted |
| Houghton, Donald Clark | Email Redacted |
| HOUGHTON, JAMES SCOT | Email Redacted |
| HOUGHTON, LYNN MARIE | Email Redacted |
| Houghton, Michael | Email Redacted |
| Houghton, Viola | Email Redacted |
| Houk Jr., Paul Edward | Email Redacted |
| Houk, Eric | Email Redacted |
| HOULE, EMILIE LOU | Email Redacted |
| Houle, Linda Catlin | Email Redacted |
| House 2 Home LLC | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 7
of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| HOUSE, CHARLES | Email Redacted |
| House, Darryl | Email Redacted |
| HOUSE, DRAKE MICHAELEE | Email Redacted |
| House, Jason W.R. | Email Redacted |
| Houseman, Daniel R. | Email Redacted |
| Houser, Bonnie | Email Redacted |
| HOUSER, JAMES | Email Redacted |
| Houser, Mike | Email Redacted |
| Houseworth, Daniel | Email Redacted |
| Houseworth, Maria N. | Email Redacted |
| Housh Family Trust | Email Redacted |
| HOUSING ALTERNATIVES INC. | Email Redacted |
| Housing Authorities Risk Retention Pool | Email Redacted |
| Housing Authority of the County of Butte | Email Redacted |
| HOUSLEY, ARTHUR | Email Redacted |
| HOUSLEY, JUDITH | Email Redacted |
| Houston Hughes | Email Redacted |
| HOUSTON, DENNIS | Email Redacted |
| Houston, Dennis M. | Email Redacted |
| HOUSTON, JULIANE MARIE | Email Redacted |
| HOUSTON, LEILANI | Email Redacted |
| Houston, Marjorie Nadine | Email Redacted |
| HOUSTON, VANESSA B. | Email Redacted |
| Hout, Catherina Van | Email Redacted |
| Houtman, Donna | Email Redacted |
| Hove, Yvonne | Email Redacted |
| HOVEY III, JAMES BRYAN | Email Redacted |
| Hovey, Cheri Lynn | Email Redacted |
| Hovey, Darren | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Hovey, Debra Louise | Email Redacted |
| Hovey, Dylan James Brandon | Email Redacted |
| Hovey, Elaine | Email Redacted |
| Hovey, Esther Rebekah | Email Redacted |
| Hovey, James B. | Email Redacted |
| HOVEY, JAMES BRYAN | Email Redacted |
| Hovey, Joseph Glen | Email Redacted |
| HOVEY, LEO ALFRED | Email Redacted |
| HOVEY, MARJORIE DIANE | Email Redacted |
| Hovey, Michael Glenn | Email Redacted |
| Howard A Frazee | Email Redacted |
| Howard and Tami Epstein Revocable Trust dated 12/12/2012 | Email Redacted |
| Howard Andrew Weyker | |
| Howard Andrew Weyker individually, and as trustee of The Declaration of Trust of Howard A. Weyker and Joycelyn F. Weyker | Email Redacted |
| Howard Aslin | Email Redacted |
| Howard Cobb | Email Redacted |
| Howard Dennis Goetz | Email Redacted |
| Howard Emory Odell | Email Redacted |
| Howard Emory Odell as a successor trustee for the Jean Hartwell Odell Trust | Email Redacted |
| Howard F. Dunaier and Elizabeth Stelluto Dunaier, Trustees of the Dunaier Family Trust, Dated June 17, 2004 | Email Redacted |
| Howard Family Trust | Email Redacted |
| Howard Family Trust, Ray Howard Trustee | Email Redacted |
| Howard Forester Special Needs Trust | Email Redacted |
| Howard Isom | Email Redacted |
| Howard Klepper, individually and d/b/a Howard Klepper Guitars | Email Redacted |
| Howard N. Feig | Email Redacted |
| Howard Roque | Email Redacted |
| Howard, Angela Rose | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Howard, Calista | Email Redacted |
| HOWARD, CHRISTOPHER ALLEN | Email Redacted |
| Howard, Donald Kimm | Email Redacted |
| Howard, Dustin Jay | Email Redacted |
| Howard, Erin M. | Email Redacted |
| Howard, Ginger Ann | Email Redacted |
| Howard, Janet B. | Email Redacted |
| Howard, Jason | Email Redacted |
| HOWARD, JASON LEE | Email Redacted |
| Howard, Keli Lynn | Email Redacted |
| HOWARD, KERI B. | Email Redacted |
| Howard, Kimm Ann | Email Redacted |
| Howard, Leroy | Email Redacted |
| Howard, Linda | Email Redacted |
| HOWARD, MARIA | Email Redacted |
| Howard, Michael | Email Redacted |
| Howard, Nicholas Jonathan | Email Redacted |
| Howard, Randy | Email Redacted |
| Howard, Ray | Email Redacted |
| Howard, Raymond | Email Redacted |
| Howard, Robert | Email Redacted |
| Howard, Robin Marie | Email Redacted |
| Howard, Shannon J. | Email Redacted |
| Howard, Shirley | Email Redacted |
| Howard, Stephen Scott | Email Redacted |
| Howard, Susan | Email Redacted |
| Howard, Thomas Milton | Email Redacted |
| HOWARD, ZACKARY | Email Redacted |
| HOWARD-CATERON, KIMBERLY ANNE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| HOWE, DANIEL RAY | Email Redacted |
| Howe, F. Robert C. | Email Redacted |
| Howe, Gordon L. | Email Redacted |
| Howe, Hannah Nicole | Email Redacted |
| Howe, James Dean | Email Redacted |
| HOWE, KEVIN | Email Redacted |
| HOWE, MARY Jane | Email Redacted |
| Howe, Maryjane | Email Redacted |
| Howe, Matthew | Email Redacted |
| Howe, Nathan | Email Redacted |
| HOWE, ROBERT | Email Redacted |
| Howe, Sonya | Email Redacted |
| Howe, Wayne Alan | Email Redacted |
| Howell Family Daycare | Email Redacted |
| Howell Family Trust | Email Redacted |
| Howell, Brenda | Email Redacted |
| Howell, Brenda Lee | Email Redacted |
| Howell, Charlotte | Email Redacted |
| Howell, Christina | Email Redacted |
| Howell, Dale | Email Redacted |
| Howell, Daniel | Email Redacted |
| Howell, Deidra | Email Redacted |
| Howell, Diane Bernal | Email Redacted |
| Howell, Donald | Email Redacted |
| Howell, Gerri | Email Redacted |
| Howell, III, John W. | Email Redacted |
| Howell, James | Email Redacted |
| Howell, Jeanette A | Email Redacted |
| Howell, Jeanette Ann | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| HOWELL, JEFFREY BYRON | Email Redacted |
| Howell, Jessica | Email Redacted |
| HOWELL, LOUISE | Email Redacted |
| HOWELL, LOWELL | Email Redacted |
| Howell, Michael E. | Email Redacted |
| Howell, Michelle L. | Email Redacted |
| HOWELL, PAMELA SUE | Email Redacted |
| Howell, Patricia | Email Redacted |
| Howell, Scott | Email Redacted |
| Howell, Scott Diennis | Email Redacted |
| Howell, Taylor M. | Email Redacted |
| Howell, Wyatt Lukas | Email Redacted |
| Hower, Ami Cheri | Email Redacted |
| Hower, Kathy | Email Redacted |
| Howerton, Michael Campbell | Email Redacted |
| Howes, Clara | Email Redacted |
| Howeth, Ronald | Email Redacted |
| HOWIE AND GERRY CLOUSER TRUST ACCOUNT, DATED NOVEMBER 11, 1999 | Email Redacted |
| Howlett, Jamie | Email Redacted |
| HOWLETT, JOHN GARLAND | Email Redacted |
| HOWRY, TIFFANY MARIE | Email Redacted |
| Howshar, Sonja | Email Redacted |
| Hoxworth, Brittney Rae | Email Redacted |
| Hoxworth, Deborah | Email Redacted |
| Hoxworth, Raymond Craig | Email Redacted |
| Hoyal, Tina J. | Email Redacted |
| Hoyle, Bryan W. | Email Redacted |
| Hoyle, Kathllen | Email Redacted |
| Hoyman, Jan Ann | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Hoyman-Browe, Alanna M | Email Redacted |
| Hoyman-Browe, Allison J | Email Redacted |
| Hoyt, Brian David | Email Redacted |
| Hoyt, Gregory | Email Redacted |
| Hoyt, Merlin | Email Redacted |
| Hoyt, Nora | Email Redacted |
| HSIEH, SAYOULI LILY | Email Redacted |
| HSIEH, SHAWN | Email Redacted |
| Hsieh's LLC | Email Redacted |
| Hsu, Johnny | Email Redacted |
| Hsu, Sing | Email Redacted |
| Hu, Lily | Email Redacted |
| HUALAN CHEN | Email Redacted |
| HUANG, GEORGE | Email Redacted |
| HUANG, HENRY | Email Redacted |
| HUANG, LULU | Email Redacted |
| Huang, Shirley | Email Redacted |
| Huang, Solomon | Email Redacted |
| HUANG, STEPHANIE | Email Redacted |
| HUANG, THOMAS | Email Redacted |
| HUANG, YAN QIONG | Email Redacted |
| Hubb, Chester | Email Redacted |
| Hubb, Linda | Email Redacted |
| Hubbard, Aimee Christine | Email Redacted |
| Hubbard, Anna | Email Redacted |
| HUBBARD, CAROL ANN | Email Redacted |
| Hubbard, Danny | Email Redacted |
| Hubbard, Debora Julia | Email Redacted |
| HUBBARD, EMILY M | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
13 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hubbard, Gary Scott | Email Redacted |
| HUBBARD, GEORGE EDWARD | Email Redacted |
| Hubbard, Luann Nelson | Email Redacted |
| Hubbard, Lynn J | Email Redacted |
| HUBBARD, MADELINE J | Email Redacted |
| Hubbard, Nancy | Email Redacted |
| Hubbard, Pamela Yvonne | Email Redacted |
| Hubbard, Rachel A. | Email Redacted |
| Hubbard, Scottlynn | Email Redacted |
| HUBBARD, SEAN M | Email Redacted |
| Hubbard, Sheronda | Email Redacted |
| Hubbard, Tom | Email Redacted |
| Hubbard, Tom Gordan | Email Redacted |
| Hubbard, William | Email Redacted |
| Hubbenette, Jon Logan | Email Redacted |
| Hubbert, Mark Alan | Email Redacted |
| Hubbert, Shirley | Email Redacted |
| Hubbert, Shirley A | Email Redacted |
| HUBBS, EMILY M. | Email Redacted |
| Hubenette, Kimberly Quan | Email Redacted |
| Hubenette, Robert Thomas | Email Redacted |
| Huber, John Edward | Email Redacted |
| Huber, Ted A | Email Redacted |
| Hubert & Rosa Sietzer Family Trust | Email Redacted |
| Hubert Favors, spouse | Email Redacted |
| Hubert, Kenneth | Email Redacted |
| Hubit, Gregory | Email Redacted |
| Hubner, Susan | Email Redacted |
| Huck Rorick DBA Pineridge RPark | Email Redacted |

Case: 19-30088   Doc# 6893-39   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
14 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Huck Rorick, Trustee of the Rorick Trust dated October 19, 1995 | Email Redacted |
| Huckaba, Christina Rheannon | Email Redacted |
| HUCKABEE JR., TODD BLAINE | Email Redacted |
| Huckins, Troy A. | Email Redacted |
| Huddleston, Dawn | Email Redacted |
| HUDDLESTON, JIM | Email Redacted |
| HUDDLESTON, TOMMY | Email Redacted |
| HUDGENS, KAYLA ANN | Email Redacted |
| Hudman, Clora | Email Redacted |
| Hudson 2016 Family Trust | Email Redacted |
| Hudson Appliance Center Inc. | Email Redacted |
| Hudson Family Trust | Email Redacted |
| Hudson Jr., Claude E | Email Redacted |
| Hudson, Clint | Email Redacted |
| Hudson, Daniel | Email Redacted |
| Hudson, Daryl Gordon | Email Redacted |
| Hudson, Debra | Email Redacted |
| Hudson, Donald Bryan | Email Redacted |
| Hudson, Duane | Email Redacted |
| Hudson, Dwayne | Email Redacted |
| Hudson, Evett Kathren | Email Redacted |
| Hudson, Harry | Email Redacted |
| HUDSON, JUDITH MARLENE | Email Redacted |
| Hudson, Loren | Email Redacted |
| Hudson, Madison | Email Redacted |
| Hudson, Mark | Email Redacted |
| Hudson, Michael | Email Redacted |
| Hudson, Omari | Email Redacted |
| HUDSON, SHANNON CRAIG | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hudson, Shelly | Email Redacted |
| Hudson, Wayne | Email Redacted |
| Hudson-Pierce, Fontella | Email Redacted |
| Hudson-Strock, Shawna | Email Redacted |
| Hueners, Danielle Leanne | Email Redacted |
| HUERTA, DAVID L. | Email Redacted |
| Huerta, Michael | Email Redacted |
| Huerta, Tamara | Email Redacted |
| Huerta, Tamara R. | Email Redacted |
| HUERTA, TAYLOR MARIE | Email Redacted |
| Huey Phattarowat Wong | Email Redacted |
| Huey, Virginia Ann | Email Redacted |
| Huff, Arlene | Email Redacted |
| Huff, Casey | Email Redacted |
| HUFF, CHUCK, Individually and as Representative or successor-in-interest for TK Huff | Email Redacted |
| HUFF, CHUCK, Individually and as Representative or successor-in-interest for TK Huff, Deceased | Email Redacted |
| Huff, Elijah | Email Redacted |
| Huff, Jordan Kelly | Email Redacted |
| Huff, Karen Sue | Email Redacted |
| Huff, Robert | Email Redacted |
| Huffman, Adrian Ann | Email Redacted |
| Huffman, Cameron | Email Redacted |
| Huffman, Charles | Email Redacted |
| Huffman, Chris | Email Redacted |
| Huffman, Courteney | Email Redacted |
| Huffman, DeeAnna | Email Redacted |
| HUFFMAN, HUAN REN | Email Redacted |
| Huffman, Jerry Mathew | Email Redacted |
| Huffman, John Mark | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| HUFFMAN, MAURICE JOSEPH | Email Redacted |
| HUFFMAN, MILES JESSE | Email Redacted |
| HUFFMAN, ROBIN ANN | Email Redacted |
| Huffman-Cruthers, Cecelia | Email Redacted |
| Hufnagl, Gunther | Email Redacted |
| Huge, Larry Todd | Email Redacted |
| Huge, Susan | Email Redacted |
| HUGG, FRED | Email Redacted |
| HUGG, SALLY | Email Redacted |
| Huggins, Benjamin H. | Email Redacted |
| HUGGINS, BRADLEY HUGH | Email Redacted |
| Huggins, Macy E. | Email Redacted |
| Huggins, Shawna | Email Redacted |
| Huggins, Terry | Email Redacted |
| Huggins, Timothy Paul | Email Redacted |
| Hugh A & Stacey L Faber Trust | Email Redacted |
| Hugh and Marilyn Smith Family Trust | Email Redacted |
| Hugh Edward Cisneros | Email Redacted |
| HUGH FABER | Email Redacted |
| HUGH FUTRELL | Email Redacted |
| HUGH L. STEIMLE, TRUSTEE OF THE HUGH STEIMLE LIVING TRUST DATED 10/5/12 | Email Redacted |
| Hugh Patrick Sweeny | Email Redacted |
| Hugh S. Floraday, Individually and as Trustee of the Floraday and Cyr Living Trust | Email Redacted |
| HUGH STEIMLE PHOTOGRAPHY | Email Redacted |
| Hugh Stuart Floraday | Email Redacted |
| Hughes Trust | Email Redacted |
| Hughes, Alice | Email Redacted |
| HUGHES, AUSTIN LEE | Email Redacted |
| Hughes, Beverly | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hughes, Brian | Email Redacted |
| HUGHES, BRIAN PATRICK | Email Redacted |
| HUGHES, CANDICE LIBETSIE | Email Redacted |
| Hughes, Christine | Email Redacted |
| HUGHES, DANNY RAY | Email Redacted |
| Hughes, David Neal | Email Redacted |
| Hughes, Dean | Email Redacted |
| Hughes, Deborah | Email Redacted |
| Hughes, Dennis | Email Redacted |
| Hughes, Dennis E. | Email Redacted |
| Hughes, Devon Paul | Email Redacted |
| HUGHES, DILLON ALLAN COLE | Email Redacted |
| Hughes, Donna L. | Email Redacted |
| Hughes, Dorothy | Email Redacted |
| HUGHES, DOUGLAS KEITH | Email Redacted |
| Hughes, Edward | Email Redacted |
| Hughes, Eric | Email Redacted |
| Hughes, Evan | Email Redacted |
| HUGHES, GARY MICHAEL | Email Redacted |
| HUGHES, HAILEY MARIE | Email Redacted |
| Hughes, James W | Email Redacted |
| HUGHES, JARROD L | Email Redacted |
| Hughes, Jesse | Email Redacted |
| HUGHES, JOSHUA TYLER | Email Redacted |
| HUGHES, JULIA LYNN | Email Redacted |
| HUGHES, JUNE | Email Redacted |
| Hughes, Keith | Email Redacted |
| Hughes, Linda | Email Redacted |
| Hughes, Lisa | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hughes, Lisa Christine | Email Redacted |
| Hughes, Martha | Email Redacted |
| Hughes, Melinda | Email Redacted |
| Hughes, Nancy | Email Redacted |
| Hughes, Philip | Email Redacted |
| Hughes, Ray Anthony | Email Redacted |
| Hughes, Rebecca | Email Redacted |
| Hughes, Richard | Email Redacted |
| HUGHES, ROBERT | Email Redacted |
| Hughes, Robert C | Email Redacted |
| HUGHES, SHARON | Email Redacted |
| Hughes, Shirley | Email Redacted |
| Hughes, Stephanie | Email Redacted |
| Hughes, Susan | Email Redacted |
| HUGHES, TREVOR JACOB | Email Redacted |
| Hughes, Virginia | Email Redacted |
| Hughes, Zachary | Email Redacted |
| Hughie, Ramona | Email Redacted |
| Hughie, Rodney | Email Redacted |
| Hughie, Sienna | Email Redacted |
| Hughley, Janice | Email Redacted |
| Hugo M. Castaneda | Email Redacted |
| HUGO TORRES MARTINEZ, JR. | Email Redacted |
| Huhn, Lauren | Email Redacted |
| Huitt, Connie J. | Email Redacted |
| Hulbert, Daniel F. | Email Redacted |
| HULETT, ANDREW | Email Redacted |
| HULETT, PAMELA J | Email Redacted |
| HULETTE, LISA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hulme, Philip | Email Redacted |
| Hulquist, Blake | Email Redacted |
| Hulse, Christina | Email Redacted |
| Hulse, Jessica | Email Redacted |
| Hulse, Richard | Email Redacted |
| Hulsey, Charles | Email Redacted |
| HUMBERTO BOTELLO | Email Redacted |
| Humble 2000 Family Trust | Email Redacted |
| HUMBLE, ROBERSON NORVAL | Email Redacted |
| Hummel, Todd | Email Redacted |
| Hummer, Sean and Ashlee | Email Redacted |
| Hummler, Erich E. | Email Redacted |
| Humpert, Jr., Robert Edward | Email Redacted |
| Humphrey, Carol | Email Redacted |
| Humphrey, Joyce Nadine | Email Redacted |
| Humphrey, Kent Eric | Email Redacted |
| Humphrey, Kristine | Email Redacted |
| Humphrey, Nancy L | Email Redacted |
| Humphrey, Patty | Email Redacted |
| Humphrey, Spencer B | Email Redacted |
| HUMPHREY, TODD | Email Redacted |
| HUMPHREYS, ELKE DEMETRIA | Email Redacted |
| HUMPHREYS, ERIC ROY | Email Redacted |
| HUMPHREYS, LESLIE W | Email Redacted |
| Humphreys, Leslie W. | Email Redacted |
| Humphries, Ben | Email Redacted |
| Humphries, Michele | Email Redacted |
| Humphries, Nicole | Email Redacted |
| Humphries, Randall | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Humphry, Joe | Email Redacted |
| Hunderman, Talyn Thomas-James | Email Redacted |
| Huneycutt, Andrew | Email Redacted |
| Hung Tang | Email Redacted |
| Hung, Helen | Email Redacted |
| Hungate, Teresa L. | Email Redacted |
| Hungate, Zoe | Email Redacted |
| Hungerford, Clark | Email Redacted |
| Hunsaker, Dean | Email Redacted |
| Hunsaker, Dorinda | Email Redacted |
| HUNT, BETTI JANE | Email Redacted |
| HUNT, DARLA JEAN | Email Redacted |
| HUNT, DAVID DANIEL | Email Redacted |
| HUNT, DONALD | Email Redacted |
| Hunt, Edwin Brandon | Email Redacted |
| Hunt, Eric | Email Redacted |
| Hunt, Gerald Eugene | Email Redacted |
| Hunt, Holly Marie | Email Redacted |
| Hunt, Jack | Email Redacted |
| Hunt, James E. | Email Redacted |
| HUNT, JOHNNY LEE | Email Redacted |
| Hunt, Linda | Email Redacted |
| Hunt, Lori D. | Email Redacted |
| Hunt, Michael | Email Redacted |
| Hunt, Myrna J | Email Redacted |
| Hunt, Pat | Email Redacted |
| Hunt, Paul Griffin | Email Redacted |
| Hunt, Samuel David | Email Redacted |
| HUNT, SUSAN BELLE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hunt, Zoe Estabrook | Email Redacted |
| Hunter , Johanna | Email Redacted |
| Hunter 2000 Trust | Email Redacted |
| Hunter Foor | Email Redacted |
| Hunter Jack LLC | Email Redacted |
| Hunter Johnson (Tait Johnson, Parent) | Email Redacted |
| Hunter R Carroll (Brooke Carroll, Parent) | Email Redacted |
| Hunter Richard Reid Haver | Email Redacted |
| Hunter Services Inc. | Email Redacted |
| Hunter, Amy E | Email Redacted |
| Hunter, Andrea | Email Redacted |
| HUNTER, BRADLEY JAY | Email Redacted |
| Hunter, Cassandra | Email Redacted |
| Hunter, Charles | Email Redacted |
| Hunter, Clarence E. | Email Redacted |
| Hunter, Daniel Ethan | Email Redacted |
| Hunter, Dennis | Email Redacted |
| Hunter, Eleanor | Email Redacted |
| Hunter, Gaylen | Email Redacted |
| Hunter, Hanna | Email Redacted |
| Hunter, Jack | Email Redacted |
| Hunter, James | Email Redacted |
| Hunter, Jeff and Susanne | Email Redacted |
| Hunter, Jeffrey S. | Email Redacted |
| Hunter, Joel | Email Redacted |
| Hunter, John | Email Redacted |
| Hunter, Johnna | Email Redacted |
| Hunter, Kathleen | Email Redacted |
| HUNTER, LAUREL L | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Hunter, Leacy | Email Redacted |
| Hunter, Linda Marie | Email Redacted |
| Hunter, Matthew | Email Redacted |
| Hunter, Michelle | Email Redacted |
| HUNTER, RICHARD THAYNE | Email Redacted |
| Hunter, Rick | Email Redacted |
| Hunter, Rosalie | Email Redacted |
| HUNTER, SARAH NICOLE | Email Redacted |
| Hunter, Stacy J | Email Redacted |
| HUNTER, TAMMY LYNN | Email Redacted |
| Hunter, Tanya | Email Redacted |
| Hunter, Valerie | Email Redacted |
| Hunter, William Thomas | Email Redacted |
| HUNTLEY, DIANE | Email Redacted |
| HUNTLEY, DONNA LEE | Email Redacted |
| Huntley, Gary L. | Email Redacted |
| Huntley, Kim | Email Redacted |
| Huntley, Lillian Alice | Email Redacted |
| Huntley, Marcia A. | Email Redacted |
| Huntley, Shirley | Email Redacted |
| Huntsman, Samantha Joquetta | Email Redacted |
| Hupp Family Survivors Trust | Email Redacted |
| Hupp, Gerald Joe | Email Redacted |
| HUPPERT, ANNELISE BEATRICE | Email Redacted |
| Hurbax Kaur | Email Redacted |
| Hurd, Jennifer | Email Redacted |
| Hurd, Jerick | Email Redacted |
| HURLBURT, DAVID WADE | Email Redacted |
| HURLBUT, DILLON R | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Hurlbut, Edward | Email Redacted |
| Hurley, Ryan Michael | Email Redacted |
| HURSON, JIM | Email Redacted |
| HURSON, YVONNE | Email Redacted |
| Hurst Embalming Service | Email Redacted |
| Hurst, Alexander | Email Redacted |
| Hurst, Alexander Thomas | Email Redacted |
| Hurst, Beverly | Email Redacted |
| Hurst, Charles William | Email Redacted |
| Hurst, Charrissa | Email Redacted |
| HURST, CORINE | Email Redacted |
| Hurst, Donovan | Email Redacted |
| HURST, HOWARD | Email Redacted |
| HURST, JASON A. | Email Redacted |
| HURST, JENNIFER RUTH | Email Redacted |
| Hurst, Jonathan | Email Redacted |
| Hurst, Kimberly | Email Redacted |
| Hurst, Nathan | Email Redacted |
| Hurst, Nathan H | Email Redacted |
| Hurt, James | Email Redacted |
| Hurtado, Jamilia | Email Redacted |
| Hurtubise, Sylvia Jeanette | Email Redacted |
| Husa, David | Email Redacted |
| HUSA, DONNA M. A.K.A BORG, DONNA MARIE | Email Redacted |
| Husary, Emily | Email Redacted |
| Husband & Millers Antique & Oddities | Email Redacted |
| Husband, Barbara Sue | Email Redacted |
| Husband, Charles Denning | Email Redacted |
| Huseby, Leonard C | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Huskey, Corey Ray | Email Redacted |
| Huskisson, James Wesly | Email Redacted |
| Huskisson, Kirsten | Email Redacted |
| Huspeck, Michael | Email Redacted |
| Huss, Jr., Robert Lee | Email Redacted |
| HUSS, MICHEAL R | Email Redacted |
| Huss, Sonya Susan | Email Redacted |
| Hussein, Sahara | Email Redacted |
| Hussong, Rosalind Grace | Email Redacted |
| HUST, KATE DARLENE | Email Redacted |
| Hust, Peggy | Email Redacted |
| Huston, Phyllis Rae | Email Redacted |
| Hutchens, Lynda Irene | Email Redacted |
| Hutchings , Tiffany | Email Redacted |
| Hutchings Paul Raymond TR & Hutchings Judith TR | Email Redacted |
| HUTCHINGS, SHANE DAVID | Email Redacted |
| HUTCHINS, CHRISTOPHER | Email Redacted |
| Hutchins, Eric | Email Redacted |
| Hutchins, Sharon | Email Redacted |
| Hutchins, Stephen | Email Redacted |
| Hutchinson, Brenton | Email Redacted |
| Hutchinson, Brian David | Email Redacted |
| Hutchinson, David | Email Redacted |
| Hutchinson, Nancy | Email Redacted |
| Hutchinson, Sadie May | Email Redacted |
| Hutchison, Brian | Email Redacted |
| Hutchison, Chad T. | Email Redacted |
| Hutchison, Charles and Sally | Email Redacted |
| Hutchison, David | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| HUTCHISON, DIANE KAY | Email Redacted |
| Hutchison, John | Email Redacted |
| Hutchison, Keith | Email Redacted |
| Hutchison, Sara Ann | Email Redacted |
| Hutchison, Sunni | Email Redacted |
| Hutchison, Sunny | Email Redacted |
| Huth Broadcasting | Email Redacted |
| Huth, Geraldine | Email Redacted |
| Huth, Jonathan Wesely | Email Redacted |
| Huth, Jordan | Email Redacted |
| HUTH, KATHLEEN | Email Redacted |
| Huth, Kelly | Email Redacted |
| Huth, Michael | Email Redacted |
| Huth, Tessa Lynn | Email Redacted |
| HUTH, WALTER | Email Redacted |
| Hutter-Brock & Co. | Email Redacted |
| Hutto, Ronald | Email Redacted |
| HUTTON, JEFFERY DAVID | Email Redacted |
| Hutton, Jeffery James | Email Redacted |
| Hutton, Jeffrey James | Email Redacted |
| Hutton, Jenny | Email Redacted |
| Hutton, Jenny Lyne | Email Redacted |
| Hutton, Peggy | Email Redacted |
| Hutton, Savanna Rose | Email Redacted |
| HUTTON, SHAWNEE | Email Redacted |
| Hutton, Shirley F. | Email Redacted |
| Hutton, Walter | Email Redacted |
| Hutts, Nicole J | Email Redacted |
| Hutts, Ryan James | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Huy, Dino | Email Redacted |
| Huy, Melissa | Email Redacted |
| HUYNH, DIEP | Email Redacted |
| HUYNH, JENNY TUYEN | Email Redacted |
| HUYNH, JOHN LAM | Email Redacted |
| HUYNH, KYLE | Email Redacted |
| HUYNH, LINH YEN | Email Redacted |
| Huynh, Michael | Email Redacted |
| Huynh, Thanh | Email Redacted |
| HY TY | Email Redacted |
| Hyalite Investments Inc. | Email Redacted |
| Hyatt, Bonnie L | Email Redacted |
| Hyatt, Matthew | Email Redacted |
| HYATT, PATRICIA | Email Redacted |
| Hyde, Christina | Email Redacted |
| Hyde, Christina L. | Email Redacted |
| Hyde, David | Email Redacted |
| Hyde, David Vincent | Email Redacted |
| HYDE, NICOLE | Email Redacted |
| Hyde, Renee | Email Redacted |
| Hyde, Robin Eugene | Email Redacted |
| Hyde, Sarah N | Email Redacted |
| Hyde, Zachary Curtis | Email Redacted |
| Hydrick, Chelsea Shannon | Email Redacted |
| Hydrick, Steven Eugene | Email Redacted |
| Hye Chong Duncan | Email Redacted |
| Hylen, Kermit Nilsen | Email Redacted |
| Hyman, Judith, individually and as trustee of the Judith Hyman Rosenthal Living Trust u/t/d October 23, 1997 | Email Redacted |
| HYMEL, MICHAEL JAMES | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| HYMEL, MONA | Email Redacted |
| Hynes, Derick | Email Redacted |
| Hynes, Linda | Email Redacted |
| Hynote, Robert A. | Email Redacted |
| Hyoungri Cha, Henry | Email Redacted |
| Hype Media LLC | Email Redacted |
| Hypes, Teresia | Email Redacted |
| Hypnarowski, Mary Teresa | Email Redacted |
| Hypnarowski, Paul Peter | Email Redacted |
| Hypnarowski, Rita Anne | Email Redacted |
| Hyson, Lawrence | Email Redacted |
| Hyung W. An | Email Redacted |
| Hyung W. An M.D. INC (Corporate Representative: Hyung W. An) | Email Redacted |
| HYVARINEN, SANNA | Email Redacted |
| I S R Vineyards Associatiion | Email Redacted |
| I. A. (Christine Aceves, Parent) | Email Redacted |
| I. B., minor child | Email Redacted |
| I. C., minor child | Email Redacted |
| I. D., minor child | Email Redacted |
| I. G., a minor child (Jake Guild, Parents) | Email Redacted |
| I. G., minor child | Email Redacted |
| I. G., minor child (Alicia Grable, parent) | Email Redacted |
| I. G., minor child (Ciriaco Gutierrez, parent) | Email Redacted |
| I. H. (Jarrod and Judith Holmes, Parents) | Email Redacted |
| I. H. (Kennis Ho, Parent) | Email Redacted |
| I. J. (Crystal Johnson, Parent) | Email Redacted |
| I. J. (Vivek & Aruna Jayaraman, Parents) | Email Redacted |
| I. L. (George & Deanne Lee, Parents) | Email Redacted |
| I. L., minor child (David Larson, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| I. M., minor child | Email Redacted |
| I. M., minor child (Anita Montanez Tonarelli, parent) | Email Redacted |
| I. N. a minor child (David Nolan, Parent) | Email Redacted |
| I. P., minor child (Nicole Dimopoulos, mother) | Email Redacted |
| I. R (MINOR) | Email Redacted |
| I. S., minor child | Email Redacted |
| I. S., minor child (Kenneth Strawn, parent) | Email Redacted |
| I. T. (Jessica Wright, Parent) | Email Redacted |
| I. V., minor child | Email Redacted |
| I. W. (William & Heather Wilson, Parents) | Email Redacted |
| I. W., minor child | Email Redacted |
| I. W., minor child (Kelly WIlmes, parent) | Email Redacted |
| I. W., minor child (Kelsi Dancer, parent) | Email Redacted |
| I.A., a minor child (EDUARDO ALVARADO, guardian) | Email Redacted |
| I.A., a minor child (John Muravez, Parent) | Email Redacted |
| I.A.D.S., a minor child | Email Redacted |
| I.A.R. (Timothy Ramirez, Parent) | Email Redacted |
| I.B. minor child (Suezann LaJeret, parent) | Email Redacted |
| I.B., a minor child (DANIEL BLANCHARD, guardian) | Email Redacted |
| I.B., a minor child (SEAN BOWERS, guardian) | Email Redacted |
| I.B.C., minor child (Amy Nicole Castillo, parent) | Email Redacted |
| I.B.D., a minor child | Email Redacted |
| I.C., a minor child (Anthony Curtiss, parent) | Email Redacted |
| I.C., a minor child (Brenda Kelly, parent) | Email Redacted |
| I.C., a minor child (Elizabeth Clark, Parent) | Email Redacted |
| I.C., a minor child (Kayla Covert, parent) | Email Redacted |
| I.C., a minor child (Thomas Calderon and Mayra Cassiano, parents) | Email Redacted |
| I.C.R. a minor child (Jessica Eddy, parent) | Email Redacted |
| I.D. a minor child (Ruth Rees, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| I.D., a minor child (Frank M. Delen and Michelle C. Lapuz Delen, parents) | Email Redacted |
| I.D., a minor child (Jessica Distefano, parent) | Email Redacted |
| I.D., minor child (Rachel Rodgers) | Email Redacted |
| I.D., minor child (Rachel Rodgers, parent) | Email Redacted |
| I.D.B. (Rikki Brown, Parent) | Email Redacted |
| I.E., a minor child (Kelsi Earhart, parent) | Email Redacted |
| I.E.M., a minor child | Email Redacted |
| I.E.P., a minor child | Email Redacted |
| I.E.R. (Robert Estrada) | Email Redacted |
| I.F., a minor child (Kathleen Layman, parent) | Email Redacted |
| I.F., a minor child (Tammy Fashing, parent) | Email Redacted |
| I.F., a minor child (TIMOTHY FRANKS, guardian) | Email Redacted |
| I.G., a minor child (Gabriel Guevara, parent) | Email Redacted |
| I.G., a minor child (Miguel Gallardo, parent) | Email Redacted |
| I.G.R. (Ignacio Rodriguez) | Email Redacted |
| I.H. a minor child, (Candice Herfurth, Parent) | Email Redacted |
| I.H., a minor child (Juan Hernandez Diosdado, parent) | Email Redacted |
| I.H., a minor child (Luis Hernandez, parent) | Email Redacted |
| I.H., a minor child (Shannon Hill, parent) | Email Redacted |
| I.H., minor child (Jason Hawkins, parent) | Email Redacted |
| I.J., a minor child (Deanna Thomson, parent) | Email Redacted |
| I.K. a minor (Sarah Khalil, parent) | Email Redacted |
| I.K. minor child (Shasta and Jason Hawkins, parents) | Email Redacted |
| I.K., a minor child (CHRISTOPER KENNEDY, guardian) | Email Redacted |
| I.K., a minor child (Kristen Keller, parent) | Email Redacted |
| I.K.H., minor child (Nissa Kirtman, parent) | Email Redacted |
| I.L. (Gary LeKander) | Email Redacted |
| I.L. (Veronica Salinas) | Email Redacted |
| I.L., a minor child | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| I.L., a minor child (MacAdam Lojowsky, parent) | Email Redacted |
| I.L., minor child (Evan Lucido, parent) | Email Redacted |
| I.M (Josh Mitchell, Parent) | Email Redacted |
| I.M, a minor child (Pamela Van Halsema, Parent) | Email Redacted |
| I.M. (GRAHAM -WALL, NOELLE BROOKE) | Email Redacted |
| I.M. (Josh Mitchell, Parent) | Email Redacted |
| I.M. (MIGUEL NAVARRO) | Email Redacted |
| I.M. (SHONNA BADERTSCHER) | Email Redacted |
| I.M., a minor child (Benjamin Martinez, parent) | Email Redacted |
| I.M., a minor child (Blanca Munoz Fuentes, parent) | Email Redacted |
| I.M., a minor child (Jill Rushton-Miller, Parent) | Email Redacted |
| I.M., a minor child (Joseph Mendez, parent) | Email Redacted |
| I.M., a minor child (Paul Marc, parent) | Email Redacted |
| I.M., a minor child (Thomas Calderon and Mayra Cassiano, parents) | Email Redacted |
| I.N., a minor child (DAVID STEWART NEAL, guardian) | Email Redacted |
| I.N., a minor child (Julie Natalini, parent) | Email Redacted |
| I.N., a minor child (LAWRENCE NORCIA, guardian) | Email Redacted |
| I.N., a minor child (Parent GUTIERREZ, ANGELINA) | Email Redacted |
| I.N.G., a minor child (Parent Angelina Gutierrez) | Email Redacted |
| I.N-C., a minor child (LORI NORCIA and DANIEL CROWELL, guardians) | Email Redacted |
| I.O., a minor child (Adriana Castillo, parent) | Email Redacted |
| I.P., a minor child (Stephen Page, parent) | Email Redacted |
| I.P.R., a minor child (Zebulon W. Reynolds and Anna L. Reynolds) | Email Redacted |
| I.R., a minor child | Email Redacted |
| I.R., a minor child (Carmella Vargas, parent) | Email Redacted |
| I.R., a minor child (LUCINDA NOE, guardian) | Email Redacted |
| I.R., a minor child (Ronnie Rich, parent) | Email Redacted |
| I.R., minor child (Abigail Moore, Matthew Braun, parents) | Email Redacted |
| I.R.I., a minor child | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| I.S., a minor child (DEEDAR MANMOHAN SAMANT, guardian) | Email Redacted |
| I.S., a minor child (Heather Klemme-Stacey, parent) | Email Redacted |
| I.S., a minor child (MARIO HERNANDEZ SALMERON and KRYSTAL NUNEZ, guardian) | Email Redacted |
| I.S., a minor child (MARIO HERNANDEZ SALMERON, guardian) | Email Redacted |
| I.S., a minor child (Martha Sapien, parent) | Email Redacted |
| I.S., a minor child (Xavier Romero, parent) | Email Redacted |
| I.S., a minor child, (Debra I. Sanders, parent) | Email Redacted |
| I.S., a minor child, (Donna Stevenson, parent) | Email Redacted |
| I.S., minor child (Michelle Simmons, parent) | Email Redacted |
| I.S.K a minor child (Angela Hailar, Parent) | Email Redacted |
| I.T., a minor child (Jay Trisko, parent) | Email Redacted |
| I.T., a Minor Child (Jeramy Totten and Norinne Totten, Parents) | Email Redacted |
| I.T., a minor child (Jeramy Totten, parent) | Email Redacted |
| I.T., minor child (Kristee Theeler, parent) | Email Redacted |
| I.U., a minor child (APRIL MANSANARES, guardian) | Email Redacted |
| I.V., a minor child (Don Varnell, parent) | Email Redacted |
| I.V., a minor child (LEANN BALLENTINE, guardian) | Email Redacted |
| I.V.A.G., a minor child | Email Redacted |
| Iacofano, Daniel S. | Email Redacted |
| Iaconis, Joseph Charles | Email Redacted |
| Ian Dennis Parsons | Email Redacted |
| IAN DERRICK SANDERS | Email Redacted |
| Ian Monroe and Susan Tu | Email Redacted |
| Ian Rogers McKinnie | Email Redacted |
| IAN STEENSON | Email Redacted |
| IAN STUART | Email Redacted |
| IAN TAYLOR | Email Redacted |
| Ian Thomas Parsons | Email Redacted |
| Iancu, Anca | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| IANNACONE, AMANDA | Email Redacted |
| IANNACONE, LAURA | Email Redacted |
| Iannone, Melissa Isabell | Email Redacted |
| Iavarone, John | Email Redacted |
| IBARRA CABRERA, TRINIDAD | Email Redacted |
| IBARRA, RUTH | Email Redacted |
| Ibarra, Ruth and Trinidad | Email Redacted |
| Ibitz, Linda | Email Redacted |
| IBRAHAM, HODA DEEDEE | Email Redacted |
| IBRAHIM, AYMAN | Email Redacted |
| IC (Melana Cavenecia) | Email Redacted |
| Icela Munguia | Email Redacted |
| Ichihara, Natasha | Email Redacted |
| Ichishita, Robert | Email Redacted |
| ICIC Harp | Email Redacted |
| Ida Bellanca | Email Redacted |
| IDA JAHED | Email Redacted |
| Ida Levelle Garwood | Email Redacted |
| Idania Salcido Coronel | Email Redacted |
| Iden J F and Ella M Warnock Trust | Email Redacted |
| IDEN WARNOCK | Email Redacted |
| Iden, Jacqueline | Email Redacted |
| Iden, Jacqueline J. | Email Redacted |
| Iderstine, Bryant Van | Email Redacted |
| Ignatius (Anthony) Piazza, Jennifer Piazza and Next Generation, LLC | Email Redacted |
| Ignoffo, Salvatore J | Email Redacted |
| Ihle, Dawn | Email Redacted |
| Ihle, James | Email Redacted |
| Iian Jablon as trustee of the Jablon Revocable Trust dated 3/12/09 | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Iliff, Diana | Email Redacted |
| Ikeda Family Living Trust, Dated May 5th 2004, C/O Clyde and Lisa Ikeda, Trustees | Email Redacted |
| IKEDA, CLYDE | Email Redacted |
| IKEDA, LISA | Email Redacted |
| Ikhlas Almuqutlash c/o Elias Elmuqutlashi | Email Redacted |
| Ilagan, Eduardo V. | Email Redacted |
| Ilagan, Thelma S | Email Redacted |
| Ilano Hermosa, Christopher Ian | Email Redacted |
| Ilene Harper | Email Redacted |
| ILENE SANDRA KRISTOFF | Email Redacted |
| Iles , Stacey Lynn | Email Redacted |
| Iles, Stacey | Email Redacted |
| Ilharreguy, Monic Deborah Ray | Email Redacted |
| Ilidor Kukic-Potrebic | Email Redacted |
| Iliff, Deanne | Email Redacted |
| Iliff, Diana | Email Redacted |
| Iliff, Samuel | Email Redacted |
| Illa, Donald | Email Redacted |
| ILLA, DONALD EDWARD | Email Redacted |
| Illes, Elizabeth | Email Redacted |
| Illia, Adrianna Elizabeth | Email Redacted |
| Illia, Benjamin Allen | Email Redacted |
| Illia, Kimberly Ann | Email Redacted |
| Illia, Mark Wayne | Email Redacted |
| Illingworth, Melisssa Marie | Email Redacted |
| ILLSLEY, ROGER J. | Email Redacted |
| ILONA BARAN | Email Redacted |
| Ilona Beth Cronan | Email Redacted |
| Ilona Ott | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Im, Jung | Email Redacted |
| Imahara, Fred Nobuo | Email Redacted |
| Imboden, Gary Thomas | Email Redacted |
| Imboden, Jason | Email Redacted |
| Imboden, William T. | Email Redacted |
| Imbrie, Ann Marie | Email Redacted |
| Imbro, Raymond | Email Redacted |
| Imerone, Marc | Email Redacted |
| Imes, Kelly | Email Redacted |
| Imes, Kelly E. | Email Redacted |
| IMHOFF, BARBARA A. | Email Redacted |
| IMHOFF, RONALD A. | Email Redacted |
| Imm, Cade | Email Redacted |
| Imm, Colin | Email Redacted |
| Imm, Kevin | Email Redacted |
| Imm, Mary E. | Email Redacted |
| Immediate Care Medical Center, Inc., | Email Redacted |
| Imogene A. McCulloch | Email Redacted |
| Imrie, Alana Lynn | Email Redacted |
| Imsdahl, Corey | Email Redacted |
| Imsdahl, Tim | Email Redacted |
| In House Computer Consulting | Email Redacted |
| IN TRUST ROBERT G. HEGEMAN TRUST | Email Redacted |
| Inanna, Alorah | Email Redacted |
| INCERTY, AUTUMN LYNN | Email Redacted |
| INCERTY, MARIO ANTHONY | Email Redacted |
| Indaburu, Carlos H | Email Redacted |
| Indalina Rosas Garcia | Email Redacted |
| INDEPENDENT CABI STYLIST-JANICE REESE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| INDERJIT KAUR | Email Redacted |
| Individually and as Trustee of the David Ropp and Dixie Helberg living Trust, David Ropp | Email Redacted |
| INDRANUSHI CHALIHA | Email Redacted |
| Ines Mae Curtis | Email Redacted |
| Inez Glynn (now deceased) | Email Redacted |
| Inez Hollenbeck | Email Redacted |
| Inez Salinas | Email Redacted |
| Infield, Laura Kaye | Email Redacted |
| Infinity Vineyard, LLC | Email Redacted |
| Infinity Visuals | Email Redacted |
| INGA HUIT | Email Redacted |
| Ingalls, Jesse | Email Redacted |
| Ingalls, Karen Scott | Email Redacted |
| Ingaus, James | Email Redacted |
| INGELS, JENNIFER | Email Redacted |
| Inger Meyer | Email Redacted |
| Ingerlise Bonomi | Email Redacted |
| Ingermanson, Carl | Email Redacted |
| Ingersoll Development Enterprises, LLC | Email Redacted |
| Ingersoll Timber Enterprises, LLC | Email Redacted |
| Ingham, Jr., Larry P. | Email Redacted |
| INGOLS, CHRISTOPHER | Email Redacted |
| INGRAHAM, KENNETH | Email Redacted |
| INGRAM, DEAN ALAN | Email Redacted |
| Ingram, Debra | Email Redacted |
| Ingram, Lloyd | Email Redacted |
| INGRAM, MEGAN RENEA | Email Redacted |
| Ingrid Klara Pietsch | Email Redacted |
| Inman, Caryn R. | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
36 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Inman, Jennifer | Email Redacted |
| INNOCENTI, JOSEPH PAUL | Email Redacted |
| INOCENCIO, CIRILO | Email Redacted |
| INOCENCIO, NERISSA | Email Redacted |
| Inserra-Le Crone , Ravenwolf | Email Redacted |
| Inserra-Le Crone, Ravenwolf | Email Redacted |
| Insight Glass | Email Redacted |
| Institue for Conservation Advocacy Research and Education | Email Redacted |
| Insular, David | Email Redacted |
| Integrative Manual Theraputics | Email Redacted |
| Integrity Auto & Truck, LLC. | Email Redacted |
| Integrity Remodeling and Restoration, LLC | Email Redacted |
| INTEGRITY YARD AND HOME MAINTENANCE | Email Redacted |
| IntelliSpree, Inc. | Email Redacted |
| Interest Income Partners, LP | Email Redacted |
| Interim Assisted Care of No. Calif | Email Redacted |
| International Church of the Foursquare Gospel | Email Redacted |
| International Kayak Supply | Email Redacted |
| International Law Solutions, PC | Email Redacted |
| Internicola, Michael J. | Email Redacted |
| Internicola, Nathalie J. | Email Redacted |
| Interstate Fire & Casualty Company | Email Redacted |
| Inthisane, Pho Thanh | Email Redacted |
| Iodence, Danelia | Email Redacted |
| Iodence, Donald | Email Redacted |
| Ioimo, Deborah Ann | Email Redacted |
| Ioimo, Nicholas Armand | Email Redacted |
| Iola DeAnn Smith | Email Redacted |
| Ione Augustine Powell | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Iott, Carolyn | Email Redacted |
| Iott, Sue Ann | Email Redacted |
| Ira Services Trust Company CFBO Randall Molatore | Email Redacted |
| Ira, Sage | Email Redacted |
| Ira, Sage Sneha | Email Redacted |
| Irah Kayne Paddock | Email Redacted |
| Iran Brown as Trustee for The Brown Family Trust | Email Redacted |
| Irby, Richard | Email Redacted |
| Irby, Virginia S. | Email Redacted |
| IRC (Michael Carter) | Email Redacted |
| Ireland Family Trust | Email Redacted |
| Ireland, David L. | Email Redacted |
| IRELAND, LISBETH | Email Redacted |
| Irene Adams | Email Redacted |
| Irene Chang | Email Redacted |
| IRENE DEAN | Email Redacted |
| Irene Desmond, as Successor Trustee of the Thelma Desmond Living Trust | Email Redacted |
| Irene Diane Levett | Email Redacted |
| Irene Felipa Aguayo | Email Redacted |
| IRENE HILTON | Email Redacted |
| Irene Hope Dean | Email Redacted |
| Irene Lontz | Email Redacted |
| Irene M. Maurizio, individuall/trustee of the Irene M. Maurizio Trust dated July 10, 2007 | Email Redacted |
| Irene Margaret Catenacci Trust | Email Redacted |
| Irene McCarter | Email Redacted |
| Irene Pauline Vieane | Email Redacted |
| Irene Rice a/k/a Juliana Rice | Email Redacted |
| IRENE RODRIGUEZ | Email Redacted |
| Irene Schwab | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
38 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Irick, Ronald Harrison | Email Redacted |
| IRIS BLAYVIN EMBREY | Email Redacted |
| Iris Colleen Denning | Email Redacted |
| Iris Lorentino | Email Redacted |
| Iris Martin | Email Redacted |
| Irish Rose, Elizabeth Anne | Email Redacted |
| Irish, Deanna Mae | Email Redacted |
| Irish, Michael | Email Redacted |
| Irl H. Seifer and La Raine Seifer, Trustees of the Irl H. and La Raine Seifer Trust Agreement dated September 11, 1987 | Email Redacted |
| Irl Seifer | Email Redacted |
| Irma Santos DeDetro | Email Redacted |
| IRMA WEISSBEIN | Email Redacted |
| Irma Y. Mertens | Email Redacted |
| Ironwood Enterprises, LLC | Email Redacted |
| IRREVOCABLE RICHARD D. FINCH TRUST | Email Redacted |
| Irvin Antonio Ramos | Email Redacted |
| Irvin, A. D. | Email Redacted |
| Irvin, A.D. | Email Redacted |
| Irvin, Michael E. | Email Redacted |
| Irvine, Ann | Email Redacted |
| IRVINE, JAMES | Email Redacted |
| Irvine, Robert | Email Redacted |
| Irving Medina | Email Redacted |
| Irwin, Mary Louise | Email Redacted |
| Isa Catering | Email Redacted |
| ISA JACOBY | Email Redacted |
| Isaac Cardenas (Valerie Vivar, Parent) | Email Redacted |
| ISAAC EPPERLY | Email Redacted |

Case: 19-30088   Doc# 6893-39   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 39 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Isaac Jeremiah Cardenas | Email Redacted |
| Isaac LaFayette Epperly | Email Redacted |
| Isaac Seldon Wingfield | Email Redacted |
| Isaac Tillery | Email Redacted |
| Isaac Vincent Tormo | Email Redacted |
| ISAAC WAN | Email Redacted |
| Isaac, Yirgalem Gebrehiwite | Email Redacted |
| Isaacson, Susan Lee | Email Redacted |
| ISABEL ALANIZ-ALVARADO | Email Redacted |
| Isabel Fierro, Trustee of the Thomas L. and Isabel V. Fierro 1994 Trust dated March 23, 1994 | Email Redacted |
| Isabel Quintero (Eleanor Forbes, Parent) | Email Redacted |
| ISABELL BOONE | Email Redacted |
| Isabella Anne Larson (Julie Larson, Parent) | Email Redacted |
| Isabella Boston (minor) | Email Redacted |
| Isabella Diaz | Email Redacted |
| Isabella Ellis (Chelsea Gwin, Parent) | Email Redacted |
| Isabella Felix (Starlett King, Parent) | Email Redacted |
| Isabella Morris | Email Redacted |
| ISABELLA POND | Email Redacted |
| Isabelle Anne Rozycki | Email Redacted |
| Isabelle D. Remy | Email Redacted |
| Isabelle Marie Sherwood (Gina Sherwood, Parent) | Email Redacted |
| Isabelle Murray, a minor child (Angela Murrarry, Parent) | Email Redacted |
| ISABELLE SHIER | Email Redacted |
| Isabelle, Sean | Email Redacted |
| Isaiah A Welch | Email Redacted |
| ISAIAH DAVID FAVA | Email Redacted |
| Isaiah Geick | Email Redacted |
| Isaiah Lamont Mayfield | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 40 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Isaiah Soderlind | Email Redacted |
| Isaias Leon | Email Redacted |
| Isam Hanna Khoury | Email Redacted |
| ISAMAR BOTELLO | Email Redacted |
| Isch, Rudolf V. | Email Redacted |
| Isela Vigil Albor | Email Redacted |
| Isham, Deborah | Email Redacted |
| Isham, James | Email Redacted |
| Isham, James and Vivian | Email Redacted |
| Isham, Kimberly M. | Email Redacted |
| Isham, Stephanie | Email Redacted |
| Ishkhan Babajanian | Email Redacted |
| Isidro Abrego Zamora | Email Redacted |
| ISIKELI TABAKAUCORO | Email Redacted |
| ISKANDAR, VITA AGUSTINA, AN INDIVIDUAL | Email Redacted |
| ISKANDAR, VITA AGUSTINA, individually and as trustee of the Totoro 2013 Revocable Trust u/d/t Dated September 18, 2013 | Email Redacted |
| Isla Hunt (minor) | Email Redacted |
| Islam, Rashid | Email Redacted |
| Island, Rebecca Ann | Email Redacted |
| Island, Rodney Glynn | Email Redacted |
| ISLAS, MIGUEL ANGEL | Email Redacted |
| Isle of Sark Trust | Email Redacted |
| Isley, Bert A. | Email Redacted |
| ISLEY, CONNIE | Email Redacted |
| Isocert Solutions | Email Redacted |
| ISOM, DEREK ROBERT | Email Redacted |
| ISOM, KENNETH HAROLD | Email Redacted |
| Israel Garcia and Maria S. Garcia, individually and dba Maria's Kitchen | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 41 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Israel Mata | Email Redacted |
| ISRAEL, AMMISHADDAI | Email Redacted |
| Israel, Asher | Email Redacted |
| Israel, Davied | Email Redacted |
| Israel, Enoch | Email Redacted |
| Israel, Lisa | Email Redacted |
| Israel, Norea | Email Redacted |
| Israel, Yesod | Email Redacted |
| Israelsky, Shirley C. | Email Redacted |
| IT (Angela & Eric Murray, Parents) | Email Redacted |
| It's A Jungle Out There | Email Redacted |
| IVALDI, RICHARD ALAN | Email Redacted |
| IVALDI, TANYA KRARUP | Email Redacted |
| IVAN ALVARADO | Email Redacted |
| Ivan Vera | Email Redacted |
| Ivanoff, Sharon | Email Redacted |
| Ivany, Richard | Email Redacted |
| Iver Joseph Anderson | Email Redacted |
| IVERSON, JEFFREY, individually and as wrongful death heir of Donovan James Iverson | Email Redacted |
| IVERSON, JOSHUA B. | Email Redacted |
| IVERSON, MARSHA A. | Email Redacted |
| IVERSON, SANDIFER | Email Redacted |
| Iverson-Flournoy, Harvest | Email Redacted |
| IVES, GEORGE | Email Redacted |
| Ives, George and Lana | Email Redacted |
| IVES, LANA | Email Redacted |
| Ivey, Dennis | Email Redacted |
| IVEY, DOUGLAS KENT | Email Redacted |
| IVEY, SIG-BRITT ANNA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| IVO JERAMAZ | Email Redacted |
| Ivonne Tatiana Murphy | Email Redacted |
| Ivonnie Paul | Email Redacted |
| Ivor Morgan Thomas | Email Redacted |
| Ivy Manwell Brandt | Email Redacted |
| Ivy Marlane Brandt | Email Redacted |
| IVY ZELLMER | Email Redacted |
| Ivy, Shondrae Marie | Email Redacted |
| Ivy, Terrence James | Email Redacted |
| Ivydell Bunny Hogan | Email Redacted |
| Iyer, Balasubramanian V | Email Redacted |
| Iyler, Lila B | Email Redacted |
| Izabella LeeAnn Knowles (Francine Knowles, Parent) | Email Redacted |
| Izatt, Regina | Email Redacted |
| IZZAK KING | Email Redacted |
| Izzy's Burger Spa | Email Redacted |
| Izzy's Too | Email Redacted |
| J & R Rosenthal Family Trust established by Declaration of Trust dated January 7, 2000 | Email Redacted |
| J Colin Beall | Email Redacted |
| J David Benjamin Clark | Email Redacted |
| J Felix Torres Duran | Email Redacted |
| J Harris LLC D/B/A Curves Paradise | Email Redacted |
| J S Constructioln | Email Redacted |
| J. A. Sutherland, Inc. | Email Redacted |
| J. A., minor child | Email Redacted |
| J. B. (David Berry, Parent) | Email Redacted |
| J. B. (Jason & April Beach, Parents) | Email Redacted |
| J. B. (Joshua Brock-Walder, Parent) | Email Redacted |
| J. B. (Pedro Bautista, Parent) | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 43 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| J. B., minor child | Email Redacted |
| J. B., minor child (Pamela G. McSpadden, parent) | Email Redacted |
| J. C. (Brad Chun, Parent) | Email Redacted |
| J. C. (Elizabeth Cortina, Parent) | Email Redacted |
| J. C. (Esther Casale, Parent) | Email Redacted |
| J. C. (Jean-Claude & Ninive Calagari, Parents) | Email Redacted |
| J. C. (Juliette Miller, Parent) | Email Redacted |
| J. C. (Kimberley Carbonaro, Parent) | Email Redacted |
| J. C. minor child (Delcie E. J. MIlls, parent) | Email Redacted |
| J. C., minor child | Email Redacted |
| J. C., minor child (Amy Collins, parent) | Email Redacted |
| J. C., minor child (Johnson Clark, parent) | Email Redacted |
| J. C-G., minor child (Alissa Cooper and Russell Warren Gage, parents). | Email Redacted |
| J. C-G., minor child (by parents Alissa Cooper and Russell Warren Gage) | Email Redacted |
| J. D. (Joy Durand, Parent) | Email Redacted |
| J. D. (Scott and Christina Dennis, Parents) | Email Redacted |
| J. D., minor child | Email Redacted |
| J. D., minor child (Beth DiMaggio, parent) | Email Redacted |
| J. D., minor child (Shelly Kunkle Sonnenberg, parent) | Email Redacted |
| J. E. (Heather & John Eggleston, Parents) | Email Redacted |
| J. E. (Kristi Ebner, Parent) | Email Redacted |
| J. F., minor child | Email Redacted |
| J. F., minor child (Darren Fravel, parent) | Email Redacted |
| J. F., minor child (Joseph and Susan Forbes, parents) | Email Redacted |
| J. G. (Johnny and Suzanne Mason, Parents) | Email Redacted |
| J. G., minor child | Email Redacted |
| J. Gordon Paxton & Louise M. Paxton Revocable Trust 1999 | Email Redacted |
| J. H. (Jennifer Harrison, Parent) | Email Redacted |
| J. H. (Nicole Hyde, Parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| J. H., minor child | Email Redacted |
| J. H., minor child (Erica Hail, parent) | Email Redacted |
| J. H., minor child (James Hoeppner, parent) | Email Redacted |
| J. J. (Kirk Jackson, Parent) | Email Redacted |
| J. J. minor child (Mandee Jesus, parent) | Email Redacted |
| J. J., minor child | Email Redacted |
| J. K. (Jane Koida, Parent) | Email Redacted |
| J. K. (Scott Kuehne, Parent) | Email Redacted |
| J. K., A MINOR CHILD (KARL KNIGHT AND DEBRA GRASSGREEN) | Email Redacted |
| J. K., minor child | Email Redacted |
| J. K., minor child (Sabrina Elliott, parent) | Email Redacted |
| J. L. (Rachel Lozada-Lozada, Parent) | Email Redacted |
| J. L., a minor child (Catrina Balance, Guardian) | Email Redacted |
| J. L., minor child | Email Redacted |
| J. M. (Johnny and Suzanne Mason, Parents) | Email Redacted |
| J. M. (Patricia May, Parent) | Email Redacted |
| J. M. (Starla Larry-Peters, Parent) | Email Redacted |
| J. M., a minor child (David Mutter, parent) | Email Redacted |
| J. M., minor child | Email Redacted |
| J. MARTIN KLEMM, TRUSTEE OF THE J. MARTIN KLEMM REVOCABLE TRUST DATED JANUARY 5, 2004 | Email Redacted |
| J. N. (Carroll & Anthony Neil, Parents) | Email Redacted |
| J. N., minor child | Email Redacted |
| J. N., minor child (Travis Nowak, parent) | Email Redacted |
| J. O. (John & Nicole Osmer, Parents) | Email Redacted |
| J. O., minor child | Email Redacted |
| J. P. (Julie Peterson, Parent) | Email Redacted |
| J. P., minor child | Email Redacted |
| J. P., minor child (Christine Poje, parent) | Email Redacted |
| J. P., minor child (Sherry Parker, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| J. R. (Andrew & Florence Rink, Parents) | Email Redacted |
| J. R. (Crystal Roy, Parent) | Email Redacted |
| J. R. Thalken | Email Redacted |
| J. R., minor child | Email Redacted |
| J. R., minor child (Tasha M. Dykes, parent) | Email Redacted |
| J. R., minor client (Leah Blanyer, parent) | Email Redacted |
| J. S. (Thomas Stekkinger, Parent) | Email Redacted |
| J. S., minor child | Email Redacted |
| J. S., minor child (David Stafford, parent) | Email Redacted |
| J. S., minor child (Jessica Silva, parent) | Email Redacted |
| J. S., minor child (Jordon Steed, parent) | Email Redacted |
| J. S., minor child (Kristina Whitney Wills, parent) | Email Redacted |
| J. S., minor child (Michael McClendon, parent) | Email Redacted |
| J. S., minor child (Virginia Granados, parent) | Email Redacted |
| J. T. (Gary and Barbara Triebswetter, Parents) | Email Redacted |
| J. T., minor child | Email Redacted |
| J. Trust | Email Redacted |
| J. V., minor child | Email Redacted |
| J. W. (Michael & Jennifer Weiss, Parents) | Email Redacted |
| J. W., minor child | Email Redacted |
| J. Y., a minor, by and through Guardian ad Litem Scott Yates | Email Redacted |
| J. Y., minor child (Alivereti Yaya, parent) | Email Redacted |
| J. Z., minor child | Email Redacted |
| J.A. minor child(Manuel arellano, parent) | Email Redacted |
| J.A. Sutherland, Inc | Email Redacted |
| J.A., a minor (Roberto Sanchez Quintana, parent) | Email Redacted |
| J.A., a minor child (Alyssa Marcellino, parent) | Email Redacted |
| J.A., a minor child (Amber Aldridge, parent) | Email Redacted |
| J.A., a minor child (Gloria Tapia de Abarca, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| J.A., a minor child (Jacob Acord, parent) | Email Redacted |
| J.A., a minor Child (J'Anna Alstad, parent) | Email Redacted |
| J.A., a minor child (Jason Adams, Parent) | Email Redacted |
| J.A., a minor child (Jennifer Aloisi, parent) | Email Redacted |
| J.A., a minor child (Joann Anderson, parent) | Email Redacted |
| J.A., a minor child (Jose Acuna, parent) | Email Redacted |
| J.A., a minor child (JOSE ARELLANO, guardian) | Email Redacted |
| J.A., a minor child (Karinne Alarcon, parent) | Email Redacted |
| J.A., a minor child (Manuel Arellano, parent) | Email Redacted |
| J.A., a minor child (MICHAEL BAKER, guardian) | Email Redacted |
| J.A., a minor child (Robert Austin, parent) | Email Redacted |
| J.A., a minor child (Samantha Garber, Parent) | Email Redacted |
| J.A., a minor child (SUSAN BROWN, guardian) | Email Redacted |
| J.A.B., a minor child | Email Redacted |
| J.A.C., a minor child | Email Redacted |
| J.A.C., a minor child (Arturo Cesena, parent) | Email Redacted |
| J.A.F., a minor child (James Fairchild, parent) | Email Redacted |
| J.A.G. (Stephany Winston) | Email Redacted |
| J.A.G., a minor (Joseph Gourley, a parent) | Email Redacted |
| J.A.G., a minor child | Email Redacted |
| J.A.H., (Reyna Hernandez and Antonio Hernandez) | Email Redacted |
| J.A.H., minor child (Jon Harrison, parent) | Email Redacted |
| J.A.P., a minor child (Nino Pinocchio and Valerie Pinocchio, Parents) | Email Redacted |
| J.A.S. a minor child (Michael and Zeatra Saylors, parents) | Email Redacted |
| J.A.S.R. (BLANCA RIVERA VARGAS) | Email Redacted |
| J.A.T., a minor child | Email Redacted |
| J.A.V.(1), a minor child (Jesse Martinez, parent) | Email Redacted |
| J.A.V.(2), a minor child (Jesse Martinez, parent) | Email Redacted |
| J.A.V.(3), a minor child (Jesse Martinez, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| J.A.V.(4), a minor child (Jesse Martinez, parent) | Email Redacted |
| J.A.V.(5), a minor child (Jesse Martinez, parent) | Email Redacted |
| J.A.V.(6), a minor child (Jesse Martinez, parent) | Email Redacted |
| J.A.V.(7), a minor child (Jesse Martinez, parent) | Email Redacted |
| J.A-H., a minor child | Email Redacted |
| J.B. III, a minor child (Parents Ellen and John Brackett) | Email Redacted |
| J.B., a minor (Netta Berkenstock, parent) | Email Redacted |
| J.B., a minor child | Email Redacted |
| J.B., a minor child (Adam Ballejos, Parent) | Email Redacted |
| J.B., a minor child (Andrew Boone, parent) | Email Redacted |
| J.B., a minor child (CHRISTINA BOONE, guardian) | Email Redacted |
| J.B., a minor child (Clarissa Blaylock, parent) | Email Redacted |
| J.B., a minor child (David Berbiglia, parent) | Email Redacted |
| J.B., a minor child (Elizabeth Moulton, Parent) | Email Redacted |
| J.B., a minor child (ERIN BURT GODINEZ, guardian) | Email Redacted |
| J.B., a minor child (JOSEPH SMITH, guardian) | Email Redacted |
| J.B., a minor child (KRYSTAL NUEZ, guardian) | Email Redacted |
| J.B., a minor child (KRYSTAL NUNEZ, guardian) | Email Redacted |
| J.B., a minor child (Lydia Haskins, parent) | Email Redacted |
| J.B., a minor child (Matthew Bitker, parent) | Email Redacted |
| J.B., a minor child (Matthew Boyd, parent) | Email Redacted |
| J.B., a minor child (MICHAEL BARR, guardian) | Email Redacted |
| J.B., A Minor Child (Monica Foutz, Mother) | Email Redacted |
| J.B., a minor child (Myria Casada, Parent) | Email Redacted |
| J.B., a minor child (Peter Brocklesby parent) | Email Redacted |
| J.B., a minor child (Richard Bullard, parent) | Email Redacted |
| J.B., a minor child (Rushelle Bill, parent) | Email Redacted |
| J.B., a minor child (Sean Beckett, parent) | Email Redacted |
| J.B., a minor child (Shawn Brown, parent) | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
48 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| J.B., a minor child (Shyenne Baker, parent) | Email Redacted |
| J.B., a minor child (STEVE RUSSELL, guardian) | Email Redacted |
| J.B., a minor child (Tamara Bradford, parent) | Email Redacted |
| J.B., a minor child (Travis Barker, parent) | Email Redacted |
| J.B., a minor child, (Michelle Vargas, parent) | Email Redacted |
| J.B., minor child (Adam Peterson, parent) | Email Redacted |
| J.B.G., a minor child | Email Redacted |
| J.C II., a minor child (Jamie Marie Jordan-Victorino, parent) | Email Redacted |
| J.C., a minor child ((Jennifer Curtis, parent) | Email Redacted |
| J.C., a minor child (Alan Chavis, parent) | Email Redacted |
| J.C., a minor child (Amy Morris, Parent) | Email Redacted |
| J.C., a minor child (Benjamin Cluff, parent) | Email Redacted |
| J.C., a minor child (Elijah Canales, parent) | Email Redacted |
| J.C., a minor child (Janelle Fleming, parent) | Email Redacted |
| J.C., a minor child (Jennifer Curtis, parent) | Email Redacted |
| J.C., a minor child (Johnson Clark, parent) | Email Redacted |
| J.C., a minor child (Jose Cruz, parent) | Email Redacted |
| J.C., a minor child (Joseph Cortez, parent) | Email Redacted |
| J.C., a minor child (KEVIN EDWARD CARINALLI, guardian) | Email Redacted |
| J.C., a minor child (KRYSTINE CECLILE CLIFT, guardian) | Email Redacted |
| J.C., a minor child (Kyle Colvard, parent) | Email Redacted |
| J.C., a minor child (Melinda O'Kelly, parent) | Email Redacted |
| J.C., a minor child (Parents Jessee and Gloria Connolly) | Email Redacted |
| J.C., a minor child (Patricia Rojas, parent) | Email Redacted |
| J.C., a minor child (RICARDO CANAS, guardian) | Email Redacted |
| J.C., a minor child (Santiago Castillo, parent) | Email Redacted |
| J.C., a minor child (Sharon Clark, parent) | Email Redacted |
| J.C., a minor child (Tamika Jones, parent) | Email Redacted |
| J.C., minor child (John D. Case, parent) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| J.C.C., a minor child | Email Redacted |
| J.C.M. (Carlos Marquez) | Email Redacted |
| J.C.M. (SCOTT MOFFATT) | Email Redacted |
| J.D a minor child (Shalease Sheppard, parent) | Email Redacted |
| J.D. a minor child (Steven Darby, parent) | Email Redacted |
| J.D. a minor child (Joshua Dodson, parent) | Email Redacted |
| J.D., a minor child (Ashley Holt, parent) | Email Redacted |
| J.D., a minor child (Dawn Durfee, parent) | Email Redacted |
| J.D., a minor child (Frank M. Delen & Michelle C. Lapuz Delen, parents) | Email Redacted |
| J.D., a minor child (GINA DOUCHETTE, guardian) | Email Redacted |
| J.D., a minor child (Greg Duitsman, parent) | Email Redacted |
| J.D., a minor child (James Driscoll, parent) | Email Redacted |
| J.D., a minor child (Jennifer Duran, parent) | Email Redacted |
| J.D., a minor child (Joseph Duncan, parent) | Email Redacted |
| J.D., a minor child (Joshua Dominguez, parent) | Email Redacted |
| J.D., a minor child (Megan Kiraly, parent) | Email Redacted |
| J.D., a minor child (ROYCE DAVENPORT, guardian) | Email Redacted |
| J.D., a minor child (Steven Diehl, parent) | Email Redacted |
| J.D., a minor child, (Kristina Doris, parent) | Email Redacted |
| J.D., minor child (Korie Moore, parent) | Email Redacted |
| J.D., minor child (Tanya M Marak, parent) | Email Redacted |
| J.D.H., Marina Hawkins | Email Redacted |
| J.D.J., a minor child | Email Redacted |
| J.D.O., a minor child | Email Redacted |
| J.D.W., a minor child | Email Redacted |
| J.E. (JORDAN EDWARDS) | Email Redacted |
| J.E. Charney | Email Redacted |
| J.E., a minor child | Email Redacted |
| J.E., a minor child (CHRISTOPHER ENGLAND, guardian) | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
50 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| J.E., a minor child (Diana Fay Eisenbeiss, parent) | Email Redacted |
| J.E., a minor child (James Elfers, parent) | Email Redacted |
| J.E., a minor child (Shelley Eaglin, parent) | Email Redacted |
| J.E.F., a minor child (Jamar Edward Farmer, parent) | Email Redacted |
| J.E.G., a minor child | Email Redacted |
| J.E.II (Raina O'Neil, Parent) | Email Redacted |
| J.E.M., a minor child | Email Redacted |
| J.E.T., a minor child | Email Redacted |
| J.E.W. (Jessica Williams, Parent) | Email Redacted |
| J.E.Z., a minor child | Email Redacted |
| J.F, a minor child (Moria Favors, parent) | Email Redacted |
| J.F. a minor child (Marjanique Robinson, parent) | Email Redacted |
| J.F., a minor child (Bret Freitas, parent) | Email Redacted |
| J.F., a minor child (Erin Frye, parent) | Email Redacted |
| J.F., a minor child (Janyce Cardenas, parent) | Email Redacted |
| J.F., a minor child (Linda Stratton-Foor, parent) | Email Redacted |
| J.F., a minor child (Ruthanne Zimmerman, parent) | Email Redacted |
| J.F., a minor child (Shandra Frame, parent) | Email Redacted |
| J.F., a minor child (TIMOTHY FRANKS, guardian) | Email Redacted |
| J.F., minor child (Darren Fravel, parent) | Email Redacted |
| J.F., minor child (Lara Flynn, parent) | Email Redacted |
| J.G, a minor child (Douglas Green, parent) | Email Redacted |
| J.G. (1), a minor child (Domingo Garcia, parent) | Email Redacted |
| J.G. (2), a minor child (Domingo Garcia, parent) | Email Redacted |
| J.G. (3), a minor child (Domingo Garcia, parent) | Email Redacted |
| J.G. (4), a minor (Domingo Garcia, parent) | Email Redacted |
| J.G. (AURORA GREENAN) | Email Redacted |
| J.G. (JENESSA GRIGG) | Email Redacted |
| J.G., a minor child (Aracly Corona, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| J.G., a minor child (Eric Groschel, parent) | Email Redacted |
| J.G., a minor child (FRANCISCO GONZALEZ, guardian) | Email Redacted |
| J.G., a minor child (Jason Gambill, parent) | Email Redacted |
| J.G., a minor child (Jaya Gregory, parent) | Email Redacted |
| J.G., a minor child (Joesph George, parent) | Email Redacted |
| J.G., a minor child (LeAnn Gibson, parent) | Email Redacted |
| J.G., a minor child (Leticia Garcia and Victor Garcia, parents) | Email Redacted |
| J.G., a minor child (Melinda Knowles, parent) | Email Redacted |
| J.G., a minor child (Miguel Gallardo, parent) | Email Redacted |
| J.G., a minor child (Paul Godowski, parent) | Email Redacted |
| J.G., a minor child (Samantha Garber, Parent) | Email Redacted |
| J.G., a minor child (Samantha Scheall, parent) | Email Redacted |
| J.G., a minor child (Tison Gray, parent) | Email Redacted |
| J.G., a minor child (Travis Grosse, parent) | Email Redacted |
| J.G., a minor child (William Garey, parent) | Email Redacted |
| J.G.C. (ARACELI CORONA) | Email Redacted |
| J.G.P., a minor child (Timothy D Price and Lianna Price, Parents) | Email Redacted |
| J.G.R. (Tabbitha Marie Rogers, Parent) | Email Redacted |
| J.H. (Henry Huang) | Email Redacted |
| J.H. (Shannon Lahey) | Email Redacted |
| J.H. a minor child(Sean Hogan, parent) | Email Redacted |
| J.H. a minor child, (Candice Herfurth, Parent) | Email Redacted |
| J.H., (Reyna Hernandez and Antonio Hernandez) | Email Redacted |
| J.H., a minor child ( , parent) | Email Redacted |
| J.H., a minor child ( Jennifer Hurd, parent) | Email Redacted |
| J.H., a minor child (Adam Hardgrave, parent) | Email Redacted |
| J.H., a minor child (Bethany Piper, Parent) | Email Redacted |
| J.H., a minor child (Daniel Harmeson, parent) | Email Redacted |
| J.H., a minor child (DOUGLAS HUGILL, guardian) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| J.H., a minor child (Jason Hastain, parent) | Email Redacted |
| J.H., a minor child (Jason Hopkins, parent) | Email Redacted |
| J.H., a minor child (JAYSON HILMER, guardian) | Email Redacted |
| J.H., a minor child (John Hendrickson, parent) | Email Redacted |
| J.H., a minor child (Juan Hernandez Diosdado, parent) | Email Redacted |
| J.H., a minor child (Katelind Kelly, parent) | Email Redacted |
| J.H., a minor child (Kelsey Hill, guardian) | Email Redacted |
| J.H., a minor child (Kristen Hurtado, parent) | Email Redacted |
| J.H., a minor child (Ross Hanchett, parent) | Email Redacted |
| J.H., a minor child, (Mandy Hinz and Matthew Hinz, parents) | Email Redacted |
| J.H., a minor child, (Nicole Hayes, Parent) | Email Redacted |
| J.H.,a minor child ( Jason Hopkins, parent) | Email Redacted |
| J.I., a minor child (JOHN ILER, guardian) | Email Redacted |
| J.I.C., a minor child | Email Redacted |
| J.I.J., a minor child | Email Redacted |
| J.J. (Teresa Jacobs) | Email Redacted |
| J.J. (Yi Jie Wang) | Email Redacted |
| J.J., a minor child (Cristina Jimenez, parent) | Email Redacted |
| J.J., a minor child (DELILAH DALAL, guardian) | Email Redacted |
| J.J., a minor child (Douglas R. Johnson & Rachel L. Johnson, parents | Email Redacted |
| J.J., a minor child (Glen Johnson, parent) | Email Redacted |
| J.J., a minor child (Jason Pietzsch, parent) | Email Redacted |
| J.J., a minor child (Jennifer Hendrickson, parent) | Email Redacted |
| J.J., a minor child (Jenny Ryan, parent) | Email Redacted |
| J.J., a minor child (Krisha Jones, guardian) | Email Redacted |
| J.J., a minor child (Michael Johnson, parent) | Email Redacted |
| J.J., a minor child (RICHARD JONES, guardian) | Email Redacted |
| J.J., a minor child (Richard Jordan, parent) | Email Redacted |
| J.J., a minor child (Shannon Johnson, parent) | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
53 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| J.J., a minor child (Shawn Jordan, parent) | Email Redacted |
| J.J.B., a minor child | Email Redacted |
| J.J.D., IV, a minor child | Email Redacted |
| J.J.H., a minor child | Email Redacted |
| J.J.P., a minor child | Email Redacted |
| J.J.S. (Jeremiah Stanley) | Email Redacted |
| J.J.W., a minor child | Email Redacted |
| J.K. (Miriam Knoefler, Parent) | Email Redacted |
| J.K., A MINOR CHILD (BROOKE KOOP, PARENT) | Email Redacted |
| J.K., a minor child (Dakota Kurts, parent) | Email Redacted |
| J.K., a minor child (JAMES KRIEBEL, guardian) | Email Redacted |
| J.K., a minor child (Jason King, parent) | Email Redacted |
| J.K., a minor child (JESSE RUDEAN KING, guardian) | Email Redacted |
| J.K., a minor child (John Klepps, parent) | Email Redacted |
| J.K., a minor child (Julie Kane, parent) | Email Redacted |
| J.K., a minor child (JUSTIN KLAISNER, guardian) | Email Redacted |
| J.K., a minor child (Kyle Kramer, parent) | Email Redacted |
| J.K., a minor child (RANDALL KEEHL, guardian) | Email Redacted |
| J.K., a minor child (Rebecca Kenshol, parent) | Email Redacted |
| J.K., a minor child (Scot Kim, parent) | Email Redacted |
| J.K., a minor child(Samuel Knowles, parent) | Email Redacted |
| J.K.T., a minor child | Email Redacted |
| J.L, a minor child (Loren Lighthall, parent) | Email Redacted |
| J.L. (LOIS CODDING LEE, PARENT) | Email Redacted |
| J.L. (Nicole Ferguson, Parent) | Email Redacted |
| J.L. (Yi Lu) | Email Redacted |
| J.L. a minor child (Herley Luke, parent) | Email Redacted |
| J.L., a minor child ( , parent) | Email Redacted |
| J.L., a minor child (Ariele Rostamo, parent) | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
54 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| J.L., a minor child (Danielle Larsson, parent) | Email Redacted |
| J.L., a minor child (Jason Leeper, parent) | Email Redacted |
| J.L., a minor child (Jessica Samson, parent) | Email Redacted |
| J.L., a minor child (JOHN H WEDGE, guardian) | Email Redacted |
| J.L., a minor child (JUAN LONGORIA, guardian) | Email Redacted |
| J.L., a minor child (Juan Lopez, Parent) | Email Redacted |
| J.L., a minor child (Maricela Lopez, parent) | Email Redacted |
| J.L., a minor child (MARIE-ELIZABETH LEMIRE, guardian) | Email Redacted |
| J.L., a minor child (Michele Lewis, parent) | Email Redacted |
| J.L., a minor child (Michelle Lewis, parent) | Email Redacted |
| J.L., a minor child (My Phuong Le, parent) | Email Redacted |
| J.L., a minor child (TIFFANY LARSON, guardian) | Email Redacted |
| J.L.C., a minor child | Email Redacted |
| J.L.J., a minor child | Email Redacted |
| J.L.M., a minor child (Trevor Lange-Morin, Parent) | Email Redacted |
| J.L.M., III, a minor child | Email Redacted |
| J.L.W., a minor child (Linnie Wallin, Parent) | Email Redacted |
| J.M. (MONIQUE BLESSING-MORETTO, PARENT) | Email Redacted |
| J.M. (Orlando Macedo) | Email Redacted |
| J.M. minor child (Debbie Muniz, parent) | Email Redacted |
| J.M., a minor | Email Redacted |
| J.M., a minor child ( , parent) | Email Redacted |
| J.M., a minor child (Alainna Murray, parent) | Email Redacted |
| J.M., a minor child (Amber Merritt, parent) | Email Redacted |
| J.M., a minor child (Brandon Merrick, parent) | Email Redacted |
| J.M., a minor child (David Moser, parent) | Email Redacted |
| J.M., a minor child (Hector Matias, parent) | Email Redacted |
| J.M., a minor child (Joseph Mendez, parent) | Email Redacted |
| J.M., a minor child (JUSTICE M. MELLO, guardian) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| J.M., a minor child (JUSTIN MEDEIROS, guardian) | Email Redacted |
| J.M., a minor child (Kelsey Smith, parent) | Email Redacted |
| J.M., a minor child (Kenneth Wahl, parent) | Email Redacted |
| J.M., a minor child (Laurel Merz, parent) | Email Redacted |
| J.M., a minor child (Lisa Nelson, parent) | Email Redacted |
| J.M., a minor child (MARIO MARTINEZ, guardian) | Email Redacted |
| J.M., a minor child (Monique Blessing-Moretto, parent) | Email Redacted |
| J.M., a minor child (MORGAN GEORGE MCLINTIC, guardian) | Email Redacted |
| J.M., a minor child (Orlando Macedo, parent) | Email Redacted |
| J.M., a minor child (Raena Morgan, parent) | Email Redacted |
| J.M., a minor child (Robert Martin, parent) | Email Redacted |
| J.M., a minor child (Ruthanne Zimmerman, parent) | Email Redacted |
| J.M., a minor child (Sebastian Murphy, parent) | Email Redacted |
| J.M., a minor child (Stanley Miller, parent) | Email Redacted |
| J.M., a minor child (TIMOTHY MCNAMARA, guardian) | Email Redacted |
| J.M., a minor child (TRAVIS SKYBERG-MANLEY, guardian) | Email Redacted |
| J.M., a minor child, (Parent, Baudencio Martinez) | Email Redacted |
| J.M., a minor Mitchell, Jennifer | Email Redacted |
| J.M., Minor Child (Mary Ann McDonald Parent) | Email Redacted |
| J.M., minor child (Mary Ann McDonald, parent) | Email Redacted |
| J.M.B., a minor child | Email Redacted |
| J.M.C., a minor child | Email Redacted |
| J.M.C., a minor child (Arturo Cesena, parent) | Email Redacted |
| J.M.F., a minor child (James Anderson, parent) | Email Redacted |
| J.M.G., a minor child | Email Redacted |
| J.M.G.J., a minor child (Tiffany Marie Parker, parent) | Email Redacted |
| J.M.N., a minor child ((Lisa Nelson, parent) | Email Redacted |
| J.M.S., a minor child | Email Redacted |
| J.M.S., a minor child (Lisa Smalley, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| J.M.T., a minor child | Email Redacted |
| J.M.V., a minor child (Erik J. Wagner, parent) | Email Redacted |
| J.M.W., a minor child (Linnie Wallin, Parent) | Email Redacted |
| J.N. (MIGUEL NAVARRO) | Email Redacted |
| J.N., a minor child (David Neff, parent) | Email Redacted |
| J.N., a minor child (Donald Nowacki, parent) | Email Redacted |
| J.N., a minor child (Jenna Nunley, parent) | Email Redacted |
| J.N., a minor child (Lisa E. Newman, parent) | Email Redacted |
| J.N., a minor child (Rachel Nelson, parent) | Email Redacted |
| J.N., an incompetent adult (Jan Nessi, a parent) | Email Redacted |
| J.N.B., a minor child (Nancy M. Lanz and David A. Bade, Parents) | Email Redacted |
| J.N.S. (JENNIFER NGUYEN) | Email Redacted |
| J.N.S., a minor child | Email Redacted |
| J.O., a minor child (Amanda Oakley,parent) | Email Redacted |
| J.O., a minor child (Cody O'Kelly, parent) | Email Redacted |
| J.O., a minor child (Gloria Troupe, parent) | Email Redacted |
| J.O., a minor child (Jesus Ontiveros, parent) | Email Redacted |
| J.O., a minor child (Jose Orozco Abarca, parent) | Email Redacted |
| J.O., a minor child (JUAN OROZCO, guardian) | Email Redacted |
| J.O., a minor child (Kenny J. Omlin and Ninveh B. Omlin, parents) | Email Redacted |
| J.P IX, a minor child (John Perry, parent) | Email Redacted |
| J.P. (PRECIOUS PIKE) | Email Redacted |
| J.P. a minor child (Anita Pezzi, mother) | Email Redacted |
| J.P. a minor child (Mindy Lunsford, mother) | Email Redacted |
| J.P. a minor child (Stephanie Blakely, parent) | Email Redacted |
| J.P. a minor child (Walt Pennington, father) | Email Redacted |
| J.P., a minor child ( , parent) | Email Redacted |
| J.P., a minor child (Alexandrea Prom, parent) | Email Redacted |
| J.P., a minor child (Alisha Putney, parent) | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
57 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| J.P., a minor child (Carmen Portillo, parent) | Email Redacted |
| J.P., a minor child (DENNIS PFEIFER, guardian) | Email Redacted |
| J.P., a minor child (Derek Pierman, parent) | Email Redacted |
| J.P., a minor child (GABRIELLE PAUL, guardian) | Email Redacted |
| J.P., a minor child (JAMES PRYOR, guardian) | Email Redacted |
| J.P., a minor child (Jason Portis, parent) | Email Redacted |
| J.P., a minor child (JOHN VALENCIC III) | Email Redacted |
| J.P., a minor child (Jon Powell , parent) | Email Redacted |
| J.P., a minor child (Katherine Prather, parent) | Email Redacted |
| J.P., a minor child (MATTHEW PERAZZO, guardian) | Email Redacted |
| J.P., a minor child (Megann Pitts, parent) | Email Redacted |
| J.P., a minor child (NICHOLAS DOUGLASS, guardian) | Email Redacted |
| J.P., a minor child (Nicholas Peters, parent) | Email Redacted |
| J.P., a minor child (NICOLAS M. DOUGLAS, GUARDIAN) | Email Redacted |
| J.P., a minor child (Paul Paradis, parent) | Email Redacted |
| J.P., a minor child (Polly Pescio, parent) | Email Redacted |
| J.P., a minor child (Robert Peters, parent) | Email Redacted |
| J.P., a minor child (Steven Perrot, parent) | Email Redacted |
| J.P., a minor child (Surendrakumar Patel, parent) | Email Redacted |
| J.P., a minor child, (Brittany Payne, parent) | Email Redacted |
| J.P., minor child (Cassidy Rae Sprankle, parent) | Email Redacted |
| J.P.B., a minor child | Email Redacted |
| J.P.G. (Jesus Perez Luna) | Email Redacted |
| J.Q., a minor child (TANYA QUACKENBUSH, guardian) | Email Redacted |
| J.Q., a minor child (TYLER QUACKENBUSH, guardian) | Email Redacted |
| J.R. a minor child (Jennifer E.Risley, parent) | Email Redacted |
| J.R. a minor child (Ragna Ruffner, parent) | Email Redacted |
| J.R., a minor (Leah Blanyer) | Email Redacted |
| J.R., a minor child (Aindrea Romer, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| J.R., a minor child (Andrew Ryan Ringel, Parent) | Email Redacted |
| J.R., a minor child (BRYANT AHL, guardian) | Email Redacted |
| J.R., a minor child (Donald Rinkor, parent) | Email Redacted |
| J.R., a minor child (GARY WILLIAM ROWE, guardian) | Email Redacted |
| J.R., a minor child (guardian Liz Rash) | Email Redacted |
| J.R., a minor child (guardian, FREDERICK RICHARD ROGERS) | Email Redacted |
| J.R., a minor child (James Ralston, parent) | Email Redacted |
| J.R., a minor child (JERACA RIVERA, guardian) | Email Redacted |
| J.R., a minor child (Jo Rodriguez, parent) | Email Redacted |
| J.R., a minor child (KAYSIE REITMEIER, guardian) | Email Redacted |
| J.R., a minor child (LUCINDA NOE, guardian) | Email Redacted |
| J.R., a minor child (Marlena Acosta-Reyes, parent) | Email Redacted |
| J.R., a minor child (Michael Ryan, Parent) | Email Redacted |
| J.R., a minor child (Michelle Edwards, parent) | Email Redacted |
| J.R., a minor child (Rachel Rodgers, parent) | Email Redacted |
| J.R., a minor child (Sydney Zimmerman, parent) | Email Redacted |
| J.R., a minor child (Tina Robison, parent) | Email Redacted |
| J.R.C., a minor child | Email Redacted |
| J.R.G., a minor (Joseph Gourley, a parent) | Email Redacted |
| J.R.H., a minor child | Email Redacted |
| J.R.M., a minor child | Email Redacted |
| J.R.R., a minor child | Email Redacted |
| J.R.W., a minor child | Email Redacted |
| J.R.W., a minor child (Cassandra D. Walker, parent) | Email Redacted |
| J.S. (Lisa Stefan) | Email Redacted |
| J.S. (Sarah Starr, Parent) | Email Redacted |
| J.S., a minor child (Andrew Shepherd, parent) | Email Redacted |
| J.S., a minor child (Audel Sandoval, parent) | Email Redacted |
| J.S., a minor child (DEANNA LATTA, guardian) | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
59 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| J.S., a minor child (DEBBIE SUTTON, guardian) | Email Redacted |
| J.S., a minor child (Eugene Snell, parent) | Email Redacted |
| J.S., a minor child (Fern Scovill-Henderson, parent) | Email Redacted |
| J.S., a minor child (Hope Stambaugh, parent) | Email Redacted |
| J.S., a minor child (JASON SIPA, guardian) | Email Redacted |
| J.S., a minor child (JEFFREY STRONG, guardian) | Email Redacted |
| J.S., a minor child (John Edwards, grandfather) | Email Redacted |
| J.S., a minor child (Joseph Duncan, parent) | Email Redacted |
| J.S., a minor child (Joshue David Smario, parent) | Email Redacted |
| J.S., a minor child (Kelly Mortensen, parent) | Email Redacted |
| J.S., a minor child (Nichola Schmitz, parent) | Email Redacted |
| J.S., a minor child (Ricardo Saavedara, parent) | Email Redacted |
| J.S., a minor child (Shauna Shields, parent) | Email Redacted |
| J.S., a minor Child (Tanya Swearinger, Guardian) | Email Redacted |
| J.S., a minor child (Todd Summers and Gemini Garcia, parents) | Email Redacted |
| J.S., a minor child (Traci Price, parent) | Email Redacted |
| J.S., a minor child (TRAVIS SKYBERG-MANLEY, guardian) | Email Redacted |
| J.S., a minor child (WILLIAM SMITH, guardian) | Email Redacted |
| J.S., minor child (Kimberlee Gail Taylor) | Email Redacted |
| J.S.C., a minor child (Jennifer Tipton, Parent) | Email Redacted |
| J.S.S. a minor child (Michael and Zeatra Saylors, parents) | Email Redacted |
| J.T. (JACOB TIMBERLAKE) | Email Redacted |
| J.T. (SANDRA RODRIGUEZ) | Email Redacted |
| J.T. a minor child (Thomas Tinsley, father) | Email Redacted |
| J.T. Autoglass | Email Redacted |
| J.T., a minor child | Email Redacted |
| J.T., a minor child ( , parent) | Email Redacted |
| J.T., a minor child (Amanda Savangsy, parent) | Email Redacted |
| J.T., a minor child (Christopher Toste, parent) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| J.T., a minor child (Debbie Pool, parent) | Email Redacted |
| J.T., a minor child (GARY TULL, guardian) | Email Redacted |
| J.T., a minor child (JOSEPH TURNER, guardian) | Email Redacted |
| J.T., a minor child (Julio Torres, parent) | Email Redacted |
| J.T., a minor child (Lauren Thompson, parent) | Email Redacted |
| J.T., a minor child (Lisa Thayn, parent) | Email Redacted |
| J.T., a minor child (Stephen Tankersley, parent) | Email Redacted |
| J.T., a minor child (VANESSA & RICHARD MANSON III, guardian) | Email Redacted |
| J.T.A. (MIGUEL TORRES SOTO) | Email Redacted |
| J.T.C., a minor child | Email Redacted |
| J.T.H., a minor child | Email Redacted |
| J.T.L., a minor child | Email Redacted |
| J.T.P., a minor child | Email Redacted |
| J.U., a minor child (PAUL ULM, guardian) | Email Redacted |
| J.V. (Tessa Vasquez) | Email Redacted |
| J.V., a minor child ( , parent) | Email Redacted |
| J.V., a minor child (Andrew Vasquez, parent) | Email Redacted |
| J.V., a minor child (DENNIS PFEIFER, guardian) | Email Redacted |
| J.V., a minor child (Jessica Vega, parent) | Email Redacted |
| J.V., a minor child (JOHN J. VALENCIC III, guardian) | Email Redacted |
| J.V., a minor child (Jordan Victorino, parent) | Email Redacted |
| J.V., a minor child (Karla Vazquez, parent) | Email Redacted |
| J.V., a minor child (LEANN BALLENTINE, guardian) | Email Redacted |
| J.W. (Adrieanna Brasford) | Email Redacted |
| J.W., a minor child | Email Redacted |
| J.W., a minor child (Anastacia Wolfe, parent) | Email Redacted |
| J.W., a minor child (BRANDT TYLOR WILSON, guardian) | Email Redacted |
| J.W., a minor child (Brian Kendall, guardian) | Email Redacted |
| J.W., a minor child (Brian McAuliffe, parent) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| J.W., a minor child (Cody Walker, parent) | Email Redacted |
| J.W., a minor child (GERALD L KENDALL, guardian) | Email Redacted |
| J.W., a minor child (Hailey Wheeler, parent) | Email Redacted |
| J.W., a minor child (Jason Weiss, parent) | Email Redacted |
| J.W., a minor child (John Z. White, parent) | Email Redacted |
| J.W., a minor child (Jonathan Westphal, parent) | Email Redacted |
| J.W., a minor child (Logan Wilson, parent) | Email Redacted |
| J.W., a minor child (Matthew Waters, parent) | Email Redacted |
| J.W., a minor child (MELISSA L. WILLCOX, guardian) | Email Redacted |
| J.W., a minor child (Melissa Willcox, parent) | Email Redacted |
| J.W., a minor child (Michael White, parent) | Email Redacted |
| J.W., a minor child (Ryan Wright, parent) | Email Redacted |
| J.W., a minor child(Melissa Willcox, parent) | Email Redacted |
| J.W.K., a minor child | Email Redacted |
| J.W.P., a minor child | Email Redacted |
| J.W.R., a minor child (Jessica Eddy, Parent) | Email Redacted |
| J.W.S., a minor child | Email Redacted |
| J.W.W., a minor child | Email Redacted |
| J.Y., a minor child (Jennifer L. York, parent) | Email Redacted |
| J.Y., a minor child (Linberge Yumul, parent) | Email Redacted |
| J.Z., a minor child (Julie Morse, Parent) | Email Redacted |
| J.Z., a minor child (Julie Zabel, guardian) | Email Redacted |
| J.Z.M., Jennifer Diane Mitchell | Email Redacted |
| JA (Omar Garcia Arcos) | Email Redacted |
| JA, a minor child, (Brian Stacy Adams and Jennifer Adams) | Email Redacted |
| JAARSMA, GAYLE ANN | Email Redacted |
| JAARSMA, STEVEN L | Email Redacted |
| Jaasma , Monique | Email Redacted |
| JABLON, IIAN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| JAC (Tami Copeland, Parent) | Email Redacted |
| Jacalyn Steele Done | Email Redacted |
| Jace  J. Martinez (minor) | Email Redacted |
| Jacilyn Arena | Email Redacted |
| JACINTHIA DAVIS | Email Redacted |
| Jacinto, Ariana | Email Redacted |
| Jack and Catherine Taylor Trust, Annie Millar Trustee | Email Redacted |
| Jack and Marjory Tone Revocable Trust Dated March 2, 2001, c/o Gerard Hammer and Nancy Kathleen Hamm | Email Redacted |
| Jack and Wenchoa Grebe as trustees of The Jack E. and Wenchoa Grebe Revocable Trust dated April 11, 2008 | Email Redacted |
| Jack Condie (Matthew Condie, Parent) | Email Redacted |
| Jack Daniel Tyler | Email Redacted |
| Jack Daniels and Gayle Daniels as Trustees of The Daniels 2000 Trust, dated November 3, 2000, as amended | Email Redacted |
| Jack Eldon O'Neal | Email Redacted |
| Jack Elton Cornelius | Email Redacted |
| Jack Eugene Andrews | Email Redacted |
| Jack Eva and Janet Eva, Trustees of The Eva 2005 Trust under Declaration of Trust dated Oct. 3,2005 | Email Redacted |
| Jack Harley Simmons | Email Redacted |
| JACK HENRY | Email Redacted |
| Jack Jr. Symons | Email Redacted |
| Jack Keating (Camille Keating, Parent ) | Email Redacted |
| Jack Keating (Camille Keating, Parent) | Email Redacted |
| Jack L. Cantley, Trustee of the Cantley Revocable Inter Vivos Trust initially created on 4/22/1993 | Email Redacted |
| Jack L. Durrant Revocable Inter Vivos Trust | Email Redacted |
| Jack L. Messman, Trustee of the Jack L. Messman Management Trust | Email Redacted |
| Jack London Ranch LLC | Email Redacted |
| Jack Lynn Hall | Email Redacted |
| Jack Malan | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
63 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| JACK MARTIN BANDY LIVING TRUST | Email Redacted |
| Jack Messman | Email Redacted |
| JACK NEWTON MANOS | Email Redacted |
| Jack O Miller | Email Redacted |
| JACK O'BRIAN HOENIG | Email Redacted |
| Jack Orme | Email Redacted |
| Jack Regan | Email Redacted |
| Jack Ulmer and Theresa Ulmer-Donhart | Email Redacted |
| JACK WADA | Email Redacted |
| Jack William Oberg | Email Redacted |
| Jack Wright Advertising Inc. | Email Redacted |
| Jack Yerman as Trustee of "DECLARATION OF TRUST OF JACK L. YERMAN AND MARGO YERMAN also known as THE YERMAN TRUST, dated August 30, 1991 | Email Redacted |
| Jack Yerman, on behalf of Brown Della Olive Trust | Email Redacted |
| Jack, Jr., Symons | Email Redacted |
| Jackeline B Heaps | Email Redacted |
| Jackie Davidson | Email Redacted |
| Jackie Headley | Email Redacted |
| Jackie J. Pavlicek Revocable Trust | Email Redacted |
| Jackie Jitka Pavlicek | Email Redacted |
| Jackie Lee Pratt | Email Redacted |
| JACKIE PRUSIA | Email Redacted |
| JACKIE SANCHEZ | Email Redacted |
| Jackie Willena Parker | Email Redacted |
| Jackline Soderstrom | Email Redacted |
| Jacklyn Andrews, Individually and as Trustee of Andrews Ronald & Jacklyn Trust | Email Redacted |
| Jacklyn Furguson | Email Redacted |
| Jacklyne Gridley | Email Redacted |
| Jacko Jr., Miles P. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Jackovich, Carl | Email Redacted |
| Jack's Helping Hand, Inc., a California non-profit corporation | Email Redacted |
| Jackson , David P. | Email Redacted |
| Jackson , Jeffrey Scott | Email Redacted |
| Jackson Blaine Tichava | Email Redacted |
| Jackson Carlson (Rachel Carlson, Parent) | Email Redacted |
| Jackson Family Wines, Inc. | Email Redacted |
| Jackson Garrett Corter | Email Redacted |
| JACKSON J YATES | Email Redacted |
| Jackson McDonald (Christina Conesa, Parent) | Email Redacted |
| JACKSON MILLER | Email Redacted |
| Jackson Rancheria Development Corporation | Email Redacted |
| Jackson Stuart (Jonna Rodriguez, Parent) | Email Redacted |
| Jackson Yates | Email Redacted |
| Jackson, Alexandria | Email Redacted |
| Jackson, Allen Elliot | Email Redacted |
| JACKSON, AMANDA M | Email Redacted |
| Jackson, Anton Denee | Email Redacted |
| Jackson, Barry | Email Redacted |
| JACKSON, BETTE LOUISE | Email Redacted |
| Jackson, Blair | Email Redacted |
| JACKSON, BRIAN B | Email Redacted |
| Jackson, Bryan | Email Redacted |
| Jackson, Bryant | Email Redacted |
| Jackson, Carol | Email Redacted |
| Jackson, Cori | Email Redacted |
| JACKSON, CORY | Email Redacted |
| JACKSON, DARIN | Email Redacted |
| JACKSON, DARREL WAYNE | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Jackson, David | Email Redacted |
| JACKSON, DAVID AND JACKSON, SUZANNE | Email Redacted |
| JACKSON, DAVID M | Email Redacted |
| Jackson, Dazjaa | Email Redacted |
| Jackson, Deborah Marie | Email Redacted |
| JACKSON, DESIREE | Email Redacted |
| Jackson, Donald | Email Redacted |
| Jackson, Erin R. | Email Redacted |
| Jackson, Glenn E. | Email Redacted |
| Jackson, Jane V. | Email Redacted |
| Jackson, Janet | Email Redacted |
| Jackson, Janice | Email Redacted |
| Jackson, Jennifer | Email Redacted |
| JACKSON, JENNY | Email Redacted |
| Jackson, Jerry | Email Redacted |
| Jackson, Jessica | Email Redacted |
| Jackson, Kanai | Email Redacted |
| Jackson, Kelly T | Email Redacted |
| JACKSON, KIRK | Email Redacted |
| Jackson, Laurel | Email Redacted |
| Jackson, Leslie | Email Redacted |
| JACKSON, MARIAH RENEE | Email Redacted |
| Jackson, Michelle | Email Redacted |
| Jackson, Michelle R. | Email Redacted |
| Jackson, Nellie Carole | Email Redacted |
| Jackson, Nibretye | Email Redacted |
| Jackson, Nicholas | Email Redacted |
| JACKSON, REBECCA ANN | Email Redacted |
| Jackson, Robert | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Jackson, Robert I. | Email Redacted |
| Jackson, Robert Joseph | Email Redacted |
| JACKSON, ROBIN | Email Redacted |
| Jackson, Ronald | Email Redacted |
| Jackson, Russell | Email Redacted |
| JACKSON, RYAN | Email Redacted |
| JACKSON, SCHARZAR CORNELL | Email Redacted |
| Jackson, Sharolyn | Email Redacted |
| JACKSON, SHAROLYN MARIE | Email Redacted |
| JACKSON, SHERRI RENEE | Email Redacted |
| Jackson, Tyler | Email Redacted |
| Jackson, Victoria | Email Redacted |
| JACKSON-BREHMER, LUANA LYNNE | Email Redacted |
| JACKY ALCAZAR | Email Redacted |
| Jaclyn Boone | Email Redacted |
| Jaclyn Hess | Email Redacted |
| Jaclyn Schiffmacher | Email Redacted |
| Jaco, Carin Lynette | Email Redacted |
| Jaco, Kristen | Email Redacted |
| Jaco, Kristen Lynette | Email Redacted |
| Jaco, Robert F | Email Redacted |
| Jacob  C. Nolen | Email Redacted |
| Jacob & Katie Burwell Living Trust | Email Redacted |
| Jacob & Zain Naber Trust | Email Redacted |
| JACOB A WILLIAMSON | Email Redacted |
| Jacob Boykin | Email Redacted |
| JACOB CAGLE | Email Redacted |
| Jacob Christian Golden | Email Redacted |
| Jacob Clark | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Jacob Collin Paige | Email Redacted |
| Jacob D. Timm | Email Redacted |
| Jacob Daniel Fierro-Belculfino | Email Redacted |
| Jacob Daniel Mattis | Email Redacted |
| Jacob David Lehrer | Email Redacted |
| Jacob David Lehrer II as a Trustee for The CWS 2014 Trust | Email Redacted |
| Jacob Dunham | Email Redacted |
| Jacob Eugene Tindill | Email Redacted |
| JACOB H BUZZA | Email Redacted |
| Jacob Haberman | Email Redacted |
| Jacob Hank Pollak | Email Redacted |
| Jacob James Green | Email Redacted |
| Jacob Jerome Black | Email Redacted |
| Jacob Joseph Jones | Email Redacted |
| JACOB KLEIN | Email Redacted |
| Jacob Lam | Email Redacted |
| Jacob Lehrer | Email Redacted |
| Jacob Lehrer DBA Clear Ridge Homeowners Association | Email Redacted |
| Jacob Leo Harris | Email Redacted |
| Jacob Leonard Hanson | Email Redacted |
| Jacob Lower (Se Jang, Parent) | Email Redacted |
| JACOB MARTINEZ | Email Redacted |
| JACOB MASON | Email Redacted |
| JACOB MICHAEL FAVA | Email Redacted |
| Jacob Michael Martin | Email Redacted |
| Jacob Mitchell Kuss | Email Redacted |
| Jacob Naber | Email Redacted |
| Jacob Nesci | Email Redacted |
| JACOB ORR | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
68 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| JACOB OSBORNE | Email Redacted |
| Jacob R Smith | Email Redacted |
| JACOB RILEY | Email Redacted |
| Jacob Robertson | Email Redacted |
| JACOB ROMANOW | Email Redacted |
| JACOB ROMANOW, doing business as Grape Limo LLC | Email Redacted |
| Jacob Scott Baker | Email Redacted |
| JACOB SEAN BENEFIELD-PUCKETT | Email Redacted |
| Jacob Stewart, individually and as successor in interest to the Estate of Russell Stewart (deceased) | Email Redacted |
| Jacob Stewart, individually and as the successor in interest to the Estate of Russell Stewart (deceased) | Email Redacted |
| JACOB SUTTON | Email Redacted |
| Jacob Ting Weldon | Email Redacted |
| JACOB TUCKER | Email Redacted |
| Jacob Whigham as trustee of the Dream Home Real Estate Service LLC, a California Corporation | Email Redacted |
| JACOB YAN LAN | Email Redacted |
| Jacob, Antoni | Email Redacted |
| JACOB, ARLYN MAX | Email Redacted |
| JACOB, ASHLEY | Email Redacted |
| Jacob, Elena S. | Email Redacted |
| JACOB, GENA, individually and as trustee of the Trustees of 2004 Jacob-Scheibel Family Trust dated May 27, 2004 | Email Redacted |
| JACOB, MARY | Email Redacted |
| Jacob, Rose | Email Redacted |
| JACOB, SHERI, individually and as trustee of the Trustees of 2004 Jacob-Scheibel Family Trust dated May 27, 2004 | Email Redacted |
| Jacobi, Peter | Email Redacted |
| JACOBS, AUSTIN | Email Redacted |
| Jacobs, Bruce | Email Redacted |
| Jacobs, Donna | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
69 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Jacobs, Ethan | Email Redacted |
| JACOBS, FRIDAY LEO | Email Redacted |
| Jacobs, Glen | Email Redacted |
| JACOBS, JENNIFER RAE BAIN | Email Redacted |
| Jacobs, Joel | Email Redacted |
| Jacobs, Kayla | Email Redacted |
| JACOBS, KAYLA JEAN | Email Redacted |
| Jacobs, Lori | Email Redacted |
| Jacobs, Margot | Email Redacted |
| Jacobs, Matthew G | Email Redacted |
| JACOBS, RITA A | Email Redacted |
| JACOBS, TERESA | Email Redacted |
| Jacobs, Theresa Sue | Email Redacted |
| Jacobsen, Danny | Email Redacted |
| Jacobsen, David | Email Redacted |
| Jacobsen, Delynn | Email Redacted |
| Jacobsen, Emily | Email Redacted |
| Jacobson Family Trust | Email Redacted |
| Jacobson Sr., Clifford | Email Redacted |
| Jacobson, Bradley A | Email Redacted |
| JACOBSON, CAROLYN | Email Redacted |
| Jacobson, Diane | Email Redacted |
| Jacobson, James Kirk | Email Redacted |
| Jacobson, Janet R. | Email Redacted |
| Jacobson, Kenneth | Email Redacted |
| Jacobs-Parks, Alicia K. | Email Redacted |
| Jacoby, Sally | Email Redacted |
| Jacoby, William | Email Redacted |
| Jacque Sue Tewsley | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
70 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
## Served via Email

| NAME | Email |
|------|-------|
| Jacqueline Alice Egbert | Email Redacted |
| Jacqueline Altamura | Email Redacted |
| Jacqueline Andrea Waters | Email Redacted |
| Jacqueline Andujar dba Mind, Body & Soul | Email Redacted |
| Jacqueline Ard | Email Redacted |
| JACQUELINE BURGI | Email Redacted |
| Jacqueline C. McMahan Trustee of The McMahan Revocable Trust Dated May 12 2009 | Email Redacted |
| Jacqueline Dymer | Email Redacted |
| Jacqueline J Ruizzo | Email Redacted |
| Jacqueline Klamt (self) | Email Redacted |
| Jacqueline L. McCrossin | Email Redacted |
| Jacqueline M.D. Rouse | Email Redacted |
| Jacqueline Marie Partain | Email Redacted |
| Jacqueline Pollard | Email Redacted |
| Jacqueline R. Owens, as Trustee of the Kaye & Jacqueline Owens Revocable Trust dated 4/25/2014 | Email Redacted |
| Jacqueline Sandra Carrera | Email Redacted |
| Jacqueline Sautter | Email Redacted |
| JACQUELINE SCHEIBEL | Email Redacted |
| Jacqueline Scott Esthetics Corporation | Email Redacted |
| JACQUELINE SLAYEN | Email Redacted |
| Jacqueline Spaulding Scott | Email Redacted |
| Jacqueline Sterk | Email Redacted |
| Jacqueline Tinepac Kabluyen | Email Redacted |
| JACQUELINE WATERS | Email Redacted |
| Jacqueline Wilson | Email Redacted |
| Jacqueline Y Kincaid | Email Redacted |
| Jacquelyn Ann Bragg | Email Redacted |
| Jacquelyn Kirkland | Email Redacted |
| Jacquenette Ruth Cox | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Jacques Jules and Ruby Lee Vos | Email Redacted |
| JACQUES, ELIZABETH MARIE | Email Redacted |
| Jacques, Gary S | Email Redacted |
| Jacques, Lorraine Romero | Email Redacted |
| Jacques, Louie Bernard | Email Redacted |
| JACQUI LINDFORS | Email Redacted |
| JACQUIN, DAVID | Email Redacted |
| Jacuzzi, Daniel C. | Email Redacted |
| Jada Nichole Secrest | Email Redacted |
| Jadallah, Charles | Email Redacted |
| JADE HUFF | Email Redacted |
| Jade Shawntell Rose Richardson | Email Redacted |
| Jade T. Kat-Kuoy (Sror Kat-Kuoy, Parent) | Email Redacted |
| Jaden Alexander Hughes | Email Redacted |
| Jaden Howe (Sonya Howe, Parent) | Email Redacted |
| Jaden L. Molina (minor) | Email Redacted |
| Jaden Nehemiah Walker | Email Redacted |
| Jaden Rose McKinley-Hall | Email Redacted |
| Jaden Roseborough (Donna Broughton, Parent) | Email Redacted |
| Jaderquist-Bassett, Cathleen | Email Redacted |
| Jadin Coulier through GAL Talien Coulier | Email Redacted |
| Jadro, Gary Phillip | Email Redacted |
| Jadwiga Irena Miller | Email Redacted |
| Jaecob Jean Iftiger | Email Redacted |
| Jaeger, Brian E. | Email Redacted |
| Jaeger, Elta Ruth | Email Redacted |
| Jaeger, Gerald Dean | Email Redacted |
| Jaeger, Harmony | Email Redacted |
| Jaeger, Jeremy | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Jaehn, Jesse Alan | Email Redacted |
| Jafolla, Frank J | Email Redacted |
| Jagait, Siprit K. | Email Redacted |
| JAGER, CONRADUS | Email Redacted |
| Jager, Richard E | Email Redacted |
| JAGER-GABBERT, ROBIN | Email Redacted |
| Jagger, John | Email Redacted |
| JAGJIT LAL CHADHA | Email Redacted |
| JAHANGIR EIMAN TR & SOLIVAN AMBER ELIZABETH TRUST | Email Redacted |
| JAHNAVI ANNE ULRICH | Email Redacted |
| JAI KUMAR K JAIN | Email Redacted |
| JAICH, MELAN WILLIAM | Email Redacted |
| Jaiden Johnson Campbell | Email Redacted |
| Jaime Alberto Acuna | Email Redacted |
| Jaime Barron | Email Redacted |
| Jaime Barron DBA Barron Plastering | Email Redacted |
| Jaime Edward Tellier | Email Redacted |
| Jaime Enrique Latorre | Email Redacted |
| Jaime Happ | Email Redacted |
| Jaime Lewis Cuevas | Email Redacted |
| Jaime Lynn Lojowsky | Email Redacted |
| Jaime M Oneill & Karen J Oneill & Oneill Family Trust, Jaime M & Karen J Oneill, Trustees | Email Redacted |
| Jaime M Oneill & Karen J Oneill Family Trust, Jaime M & Karen J Oneill, Trustees | Email Redacted |
| Jaime Neff | Email Redacted |
| Jaime Pineda | Email Redacted |
| Jain, Kusum | Email Redacted |
| Jain, Nimit | Email Redacted |
| Jairo Favela-Soto | Email Redacted |
| JaKay La Rae Helms | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
73 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Jake Albert Westergard | Email Redacted |
| JAKE JERAMAZ | Email Redacted |
| JAKE L BURLESON | Email Redacted |
| Jake Lincoln Halvig | Email Redacted |
| Jake Pamelar Baguhin | Email Redacted |
| JAKE WOLF | Email Redacted |
| Jaki Jean Snead | Email Redacted |
| Jaki's Hilltop Cafe | Email Redacted |
| Jakkson Wammes | Email Redacted |
| Jaks, Benjamin | Email Redacted |
| Jakubiec, Catherine | Email Redacted |
| Jalhoum, Brakat | Email Redacted |
| Jalil Hanna Khoury | Email Redacted |
| JAM, ANGELICA MARIE | Email Redacted |
| Jamari, Montriel | Email Redacted |
| Jamel, Louise | Email Redacted |
| Jamerson, Gerald | Email Redacted |
| Jamerson, Wanda Jean | Email Redacted |
| JAMES & JANE WITKOWSKI 2010 TRUST | Email Redacted |
| James & Sandra T. Jones Family Trust of 4/27/97 | Email Redacted |
| James A Baller | Email Redacted |
| JAMES A KELLER | Email Redacted |
| James A Ratekin | Email Redacted |
| James A White | Email Redacted |
| James A. Bowers And Kimberly Benn | Email Redacted |
| James A. Boyd | Email Redacted |
| James A. Graham | Email Redacted |
| JAMES A. STOCKS AND MARILYN J. STOCKS, TRUSTEES OF THE STOCKS FAMILY TRUST | Email Redacted |
| James A. Turner | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| James Alan Burkart | Email Redacted |
| James Alan Kresch | Email Redacted |
| James Alexander Grosvenor | Email Redacted |
| James Alfred Little | Email Redacted |
| James Allan Biccum | Email Redacted |
| James Allan Corners | Email Redacted |
| James Allen | Email Redacted |
| James Allen Lung | Email Redacted |
| James Allen Noble | Email Redacted |
| James Allen Olney | Email Redacted |
| James Allen Wirtz Individually and as a Trustee of the James and Shelly Wirtz Family Trust | Email Redacted |
| James and Barbara Angel dba Mostly Ford | Email Redacted |
| James and Constance Shapiro Revocable Trust dated May 22, 1990 as amended and restated | Email Redacted |
| James and Joanne Lewman as trustees of the 2013 James D. Liva Revocable Trust | Email Redacted |
| James and Louis Anderson 2000 Living Trust | Email Redacted |
| James and Nancy Carroll as trustees of The James and Nancy Carroll Revocable Trust dated October 25, 2008 | Email Redacted |
| James and Susan McCarthy Trust | Email Redacted |
| James and Wendy Limbaugh; and M.L., a minor and D.L., a minor (James & Wendy Limbaugh, parents) | Email Redacted |
| James and Wendy Rickards Family Trust of 2012 (Trustee: Wendy L. Rickards) | Email Redacted |
| James Andrew Cheli | Email Redacted |
| JAMES ANDREW LONG AND TRACY ALICE LONG, TRUSTEES OF THE LONG FAMILY TRUST, DATED JULY 26,2007 | Email Redacted |
| James Andrews | Email Redacted |
| James Anthony Struckman | Email Redacted |
| James B Annis and Ernest L Veniegas Jr 2015 Trust | Email Redacted |
| James B. Nelson and Michelle Curtis Nelson, as Trustees of The Nelson Family 2013 Revocable Intervivos Trust | Email Redacted |
| JAMES BAKER JOHNSON JR. | Email Redacted |

## Exhibit CC
## Impaired Fire Victim Claimant Service List
## Served via Email

| NAME | Email |
|---|---|
| JAMES BALLANTYNE | Email Redacted |
| JAMES BASS, JR. | Email Redacted |
| James Bernard Perry | Email Redacted |
| James Blair Robinson | Email Redacted |
| JAMES BOEH | Email Redacted |
| James Bonini | Email Redacted |
| James Boronda | Email Redacted |
| James Boyd Binion | Email Redacted |
| James Brent Perry | Email Redacted |
| James Brian Johnson | Email Redacted |
| James Brookman | Email Redacted |
| James Brookman as Executor of the Estate of Carol Brookman | Email Redacted |
| JAMES BUNDSCHU | Email Redacted |
| James Burt, individually, and as successor in interest to the Estate of Andrew Burt (deceased) | Email Redacted |
| James C Coppel | Email Redacted |
| James C Spalding | Email Redacted |
| JAMES C. FINN III | Email Redacted |
| James C. Henderson | Email Redacted |
| JAMES C. MCCULLAR | Email Redacted |
| James C. Miller Revocable Trust | Email Redacted |
| James C. Umenhofer and Gloria J. Rodgers 2018 Revocable Trust | Email Redacted |
| JAMES CAMERON | Email Redacted |
| James Carlson | Email Redacted |
| James Carroll | Email Redacted |
| James Charles Clarkson | Email Redacted |
| James Christopher Lawrence | Email Redacted |
| JAMES CLAYTON LAMBERT | Email Redacted |
| James Clayton Thomas | Email Redacted |
| James Clements, individually and as representative of the estate of Nancy Anne Clements | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| James Clifford Earl | Email Redacted |
| James Company Estates | Email Redacted |
| James Condie (Matthew Condie, Parent) | Email Redacted |
| James Conrad Tompkins | Email Redacted |
| JAMES COON | Email Redacted |
| JAMES COOPER | Email Redacted |
| James Coppel Individually & as a Trustee of the Coppel Family Trust | Email Redacted |
| JAMES COURTNEY | Email Redacted |
| James Cox | Email Redacted |
| James Craig Hill | Email Redacted |
| James Cranna | Email Redacted |
| James Crews | Email Redacted |
| JAMES CROWELL | Email Redacted |
| JAMES CUMMINGS | Email Redacted |
| James Curtis Flint | Email Redacted |
| JAMES D NORTHERN SR. | Email Redacted |
| James D Voss | Email Redacted |
| James D. and Joyce C. Riley Family Living Trust 1997 | Email Redacted |
| James D. Bruffett, as trustee of the Bruffett Family Trust | Email Redacted |
| James D. Byczynski, individually/trustee of the Living Trust of James and Sylvia Byczynski | Email Redacted |
| James D. Caldwell | Email Redacted |
| James D. Johnson and Virginia A. Johnson 1996 Family Trust executed on 03/05/1996 | Email Redacted |
| James D. Roberts as trustee of The James and Christine Roberts Family Trust Dated 4-04-2014 | Email Redacted |
| James Dana Liva | Email Redacted |
| James Daniel Shrout | Email Redacted |
| James David Beller | Email Redacted |
| JAMES DAVID CARROLL and LINDA CARROLL, as Trustees of THE CARROLL FAMILY TRUST | Email Redacted |
| James David Weigt | Email Redacted |
| James Dean Howe | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
77 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| James Dean Minto | Email Redacted |
| James Deehan | Email Redacted |
| JAMES DERAL MALOY | Email Redacted |
| James Dino Bozzer | Email Redacted |
| James Donald Cook | Email Redacted |
| James Donlon | Email Redacted |
| James Dorman Moore | Email Redacted |
| James Dorr Eddy | Email Redacted |
| James Douglas Munn | Email Redacted |
| James Dwayne Burkett | Email Redacted |
| James E and Marilyn L Walden Trust | Email Redacted |
| James E Feezor | Email Redacted |
| James E Jr and Susan A Burns | Email Redacted |
| James E Kincaid | Email Redacted |
| James E Parks | Email Redacted |
| James E. Crouch and Katherine A. Crouch Trust | Email Redacted |
| James E. Dent | Email Redacted |
| James E. Insular | Email Redacted |
| James E. Muto and Robin P. Muto, Trustees of the James E. Muto Revocable Living Trust dated March 12, 2015 | Email Redacted |
| James Eakins II (James Eakins Jr, Parent) | Email Redacted |
| James Eakins Jr | Email Redacted |
| James Earl Bailey | Email Redacted |
| JAMES EARL JENSEN | Email Redacted |
| James Earl Vodden | Email Redacted |
| James Edward Cadden | Email Redacted |
| James Edward Heeter | Email Redacted |
| James Edward McDonough | Email Redacted |
| James Edward Metroka | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| James Edward Porter | Email Redacted |
| James Elfers dba Lake Oroville Marine Survey | Email Redacted |
| James Eric Brown | Email Redacted |
| James Eugene Fields | Email Redacted |
| JAMES F ELMEN | Email Redacted |
| JAMES F ELMEN and PEGGY S ELMEN, doing business as James F. Elman | Email Redacted |
| James F. Elfers, Trustee of the Dos Hijos Living Trust Dated January 27, 2014 | Email Redacted |
| James F. Henderson, II | Email Redacted |
| James F. Peters, Holly D. Peters | Email Redacted |
| James F. Wayne Revocable Living Trust | Email Redacted |
| James Ferguson | Email Redacted |
| James Ferguson II | Email Redacted |
| James Fitch | Email Redacted |
| James Fletcher | Email Redacted |
| James Ford Lestrange | Email Redacted |
| James Forrest Burke | Email Redacted |
| James Foster, Sr. and Patricia Foster, Individuals and as Trustees of The James and Patricia Foster, Sr. Family Trust | Email Redacted |
| James Francis Galvin | Email Redacted |
| JAMES FRANCIS MCCARTHY | Email Redacted |
| James Franklin Fox | Email Redacted |
| James Fred Daugherty and Cheryl J. Wellman, Co-Trustees of the Bypass Trust of the Daugherty Family Trust dated November 13, 1998 | Email Redacted |
| James Fred Daugherty, Trustee of the James F. Daugherty and Susan D Daugherty 2004 Revocable Trust | Email Redacted |
| James Frederick Bowers | Email Redacted |
| James Frederick Wayne | Email Redacted |
| JAMES FREDRICK DEGRAFF | Email Redacted |
| James Fredrick Stanley | Email Redacted |
| JAMES FRITZHAND | Email Redacted |

# Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| James Furman | Email Redacted |
| James G Stevens, Trustee of the Stevens Family Trust | Email Redacted |
| James G. Dippel and Patrice A. Dippel, Trustees of the Dippel Family Trust dated July 23, 1991 | Email Redacted |
| James G. Laier III | Email Redacted |
| James Gail Van Gieson | Email Redacted |
| James Gary Jackson | Email Redacted |
| JAMES GENTRY | Email Redacted |
| JAMES GIUSTI | Email Redacted |
| James Glenn Brouse | Email Redacted |
| JAMES GORDON BENNETT | Email Redacted |
| James Gordon Hansen | Email Redacted |
| James Gordon Hansen as a trustee for the Hansen family Trust | Email Redacted |
| James H Bauman | Email Redacted |
| James H Pattengale | Email Redacted |
| JAMES H PITTS | Email Redacted |
| James H. LaDuke | Email Redacted |
| James H. Passanisi Trust | Email Redacted |
| James H. Peregoy | Email Redacted |
| James H. Scott, as Trustee of the James H. Scott Revocable Inter Vivos Trust dtd 9/7/2001 | Email Redacted |
| JAMES HAGUE | Email Redacted |
| James Harlan Cox | Email Redacted |
| James Hastings, Individually and as Representative or successor-in-interest for Anna Irene Hastings, Deceased | Email Redacted |
| James Hauenstein | Email Redacted |
| James Henri Lovett | Email Redacted |
| James Henry Liebgott | Email Redacted |
| James Henry Schindler | Email Redacted |
| James Henry Soto | Email Redacted |
| James Henson | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| JAMES HINGST | Email Redacted |
| JAMES HOWARD & PAMELLA PITTS TRUST | Email Redacted |
| JAMES HOWARD BOBB, JR. | Email Redacted |
| JAMES HUNTINGTON | Email Redacted |
| JAMES HURSON AND YVONNE JUDY HURSON, TRUSTEES OF THE HURSON FAMILY TRUST DATED MARCH 13, 2015 | Email Redacted |
| James Isaac Cook | Email Redacted |
| James J Brosnan and Pamela A Brosnan Family Trust | Email Redacted |
| JAMES J LEE | Email Redacted |
| JAMES J. BARNES | Email Redacted |
| James J. Pelkey and Sandra L. Pelkey, Trustees of the Pelkey Family Trust dated September 1, 2016 | Email Redacted |
| JAMES JOSEPH MILLER | Email Redacted |
| James Joseph Walsh | Email Redacted |
| JAMES K FRODSHAM AND SYLVIA C FRODSHAM TRUSTEE OF THE FRODSHAM FAMILY TRUST DATED JULY 22, 2005 | Email Redacted |
| James Keating (Camille Keating, Parent) | Email Redacted |
| James Kenneth Thorpe | Email Redacted |
| James Kevin Carroll | Email Redacted |
| James Knaver, Individually and as Representative or successor-in-interest for Anna Irene Hastings, Deceased | Email Redacted |
| James Kraus-Holmes | Email Redacted |
| JAMES KREMPER | Email Redacted |
| JAMES KRIEBEL | Email Redacted |
| James L Kellis | Email Redacted |
| JAMES L MOODY | Email Redacted |
| JAMES L MOODY and JESSICA FLANAGAN, doing business as Paradise Art Glass | Email Redacted |
| James L Potter | Email Redacted |
| JAMES L. CIMPANELLI | Email Redacted |
| James L. Flanegin and Gail C. Flanegin , Trustees of the Flanegin Living Trust dated May 5, 2017 | Email Redacted |
| JAMES L. GORE REVOCABLE LIVING TRUST, C/O JAMES GORE, TRUSTEE | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 81 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| James L. Jones, Individual and as Trustee of The Jones Revocable Living Trust Dated March 14, 1991 | Email Redacted |
| James L. Lewis, Trustee of the Living Trust of James L. Lewis, dtd 6/9/2004 | Email Redacted |
| James L. McCarty & Kathleen A. McCarty Family Trust June 5, 2014 | Email Redacted |
| James L. Menou | Email Redacted |
| James Lawrence Flowers | Email Redacted |
| James Lee Brand | Email Redacted |
| James Lee Reisdorff Trust | Email Redacted |
| James Leelon Melson | Email Redacted |
| James Leland Alban | Email Redacted |
| James Leonard McAlpine, Jr and Marie McAlpine, Trustees of the McAlpine Living Trust UTD dated March 14, 1991 | Email Redacted |
| James Leroy Neher | Email Redacted |
| James Little | Email Redacted |
| James Lother Williamson | Email Redacted |
| James Louis Allen | Email Redacted |
| James Lowell Frizzell | Email Redacted |
| JAMES M HAPP | Email Redacted |
| James M. Bengson | Email Redacted |
| James M. Gomes and Donna J. Gomes Trust Dated December 12, 2011 | Email Redacted |
| James M. Harding Jr. | Email Redacted |
| James M. Harmon & Cynthia M. Harmon Revocable Trust | Email Redacted |
| James M. Massie | Email Redacted |
| James M. McCrossin | Email Redacted |
| James Marino | Email Redacted |
| James Marino and Dona Marino | Email Redacted |
| JAMES MARION GARDNER | Email Redacted |
| James Matthew Davis | Email Redacted |
| JAMES MAY | Email Redacted |
| JAMES MCALPINE | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 82 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| JAMES MCKERRACHER | Email Redacted |
| JAMES MCLAUGHLIN | Email Redacted |
| James McMillen | Email Redacted |
| James Melvin Cummins | Email Redacted |
| James Michael Arrington | Email Redacted |
| JAMES MICHAEL DICKEY TRUSTEE, OR ANY SUCCESSOR TRUSTEES OF THE DICKEY 2014 LIVING TRUST UDT DATED 2014 | Email Redacted |
| James Michael Evans | Email Redacted |
| James Michael Harmon | Email Redacted |
| James Michael Haynes | Email Redacted |
| James Michael Laflamme | Email Redacted |
| James Michael Lewman | Email Redacted |
| James Michael Trevey and Mary Anne Trevey, Trustees of the Trevey Family Trust dated April 1, 2008. | Email Redacted |
| JAMES MICHAEL WITKOWSKI | Email Redacted |
| James Munjar | Email Redacted |
| James Murray | Email Redacted |
| James Natenstedt | Email Redacted |
| James Natenstedt as trustee for the June L. Natenstedt 1999 irrevocable trust | Email Redacted |
| James Nathan Bayne | Email Redacted |
| James Neal, as Successor-In-Interest to the Estate of Joy Neal (decedent) | Email Redacted |
| James Neal, as Trustee of the Neal Family Trust dated 2005 | Email Redacted |
| JAMES NEWTON | Email Redacted |
| James Nicholson and Katherine Allison Stewart Nicholson, Co-Trustees of Nicholson Revocable Trust u/a/d 11/2/2017 | Email Redacted |
| James Nikos Marino | Email Redacted |
| James O. Hayman & Karen Ann Hayman Trust | Email Redacted |
| James Offenbacher | Email Redacted |
| James Oliver Stein | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
83 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| James O'Neal and Theresa Wiegand-O'Neal as trustees of The James J. O'Neal, D.C., and Theresa L. Wiegand-O'Neal Revocable Trust | Email Redacted |
| JAMES OPPENHEIM | Email Redacted |
| James Oscar Hayman | Email Redacted |
| James Otto Barth | Email Redacted |
| James P Glass | Email Redacted |
| James P Stigers | Email Redacted |
| James P. Andrews and Myrna L. Andrews, Trustees of The James and Myrna Andrews Family Trust dated 10/21/1992 | Email Redacted |
| James Patrick Donovan | Email Redacted |
| James Patrick Donovan and Mary Gladys Donovan Trust | Email Redacted |
| James Patrick Jasinski | Email Redacted |
| James Patrick Lafferty | Email Redacted |
| James Peter Rangaves | Email Redacted |
| James Peterson | Email Redacted |
| JAMES PICKETT | Email Redacted |
| JAMES PILACELLI | Email Redacted |
| JAMES PROSSER | Email Redacted |
| James Quinn | Email Redacted |
| James Quinn, Individually and as Representative or successor-in-interest for Robert Quinn, Deceased | Email Redacted |
| James R Larson & Anh D Larson Revocable Trust | Email Redacted |
| JAMES R O'BRIEN AND JENNIE A. O'BRIEN AS TRUSTEES OF THE JAMES R. AND JENNIE A. O'BRIEN 2010 TRUST | Email Redacted |
| JAMES R. AND PATRICIA A. ZINN TRUST | Email Redacted |
| James R. Brown | Email Redacted |
| James R. McKnight Irrevocable Trust | Email Redacted |
| James Rael | Email Redacted |
| James Ralston and Gennevieve Ralston, Trustees of the Ralston Living Trust dated February 6, 2009 | Email Redacted |
| JAMES RAMSEY | Email Redacted |

Case: 19-30088     Doc# 6893-39     Filed: 04/22/20     Entered: 04/22/20 20:00:31     Page 84 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| James Rash | Email Redacted |
| JAMES RASH III | Email Redacted |
| JAMES RAY EYLER | Email Redacted |
| James Raymond Aljian | Email Redacted |
| James Richard Babcock | Email Redacted |
| James Richard Galli | Email Redacted |
| James Richards | Email Redacted |
| James Riotto, an individual, and on behalf of the James & Lavenia Family Trust | Email Redacted |
| James Robert Churchill | Email Redacted |
| James Robert Ellis | Email Redacted |
| James Robert Glucksman | Email Redacted |
| James Robert Sessions | Email Redacted |
| James Robertson | Email Redacted |
| James Ronald Brown | Email Redacted |
| James Rovetti individually and as Trustee of the Dottie and James Rovetti Family Trust | Email Redacted |
| James Russell Casler and Angela Marie Casler 2019 Revocable Trust, c/o James Russell Casler and Angela Marie Casler, Trustees | Email Redacted |
| James Russell Logan MD | Email Redacted |
| James RW Kriebel (James Kriebel, Parent) | Email Redacted |
| James S Houghton | Email Redacted |
| James S. Rickards | Email Redacted |
| JAMES SAGER | Email Redacted |
| James Scally | Email Redacted |
| James Schacht | Email Redacted |
| James Schultz, individually and as Trustee of the Schultz 2000 Trust | Email Redacted |
| JAMES SCOT HOUGHTON DBA SCOT HOUGHTON'S SMALL ENGINE REPAIR | Email Redacted |
| James Scott Campbell | Email Redacted |
| JAMES SCULUCA | Email Redacted |
| JAMES SHARPE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| JAMES SHERMAN HARRIS | Email Redacted |
| James Sierra Patterson | Email Redacted |
| James Skaug | Email Redacted |
| James Smiley Rose | Email Redacted |
| James Specialty Co. | Email Redacted |
| James Sr. & Barbara P. Johnson Family Trust dated July 1, 2002 | Email Redacted |
| JAMES STAPLES | Email Redacted |
| JAMES STEPHEN ROBERTSON | Email Redacted |
| James Stephens | Email Redacted |
| James Steven Borroum | Email Redacted |
| JAMES STEVENS | Email Redacted |
| James T. Anderson | Email Redacted |
| James T. Ford and Stacey N. Sutton | Email Redacted |
| James T. Lee & Peggy O. Lee Revocable Trust | Email Redacted |
| James Tanner Stanwood | Email Redacted |
| James Taylor | Email Redacted |
| James Taylor DBA Bus-Man Holiday Tours | Email Redacted |
| James Thomas Clark and June Ruth Clark Revocable Trust dated 9/23/2018 | Email Redacted |
| James Thomas Knaver | Email Redacted |
| James Thomas Lauer | Email Redacted |
| James Thomas Ogorman | Email Redacted |
| James Titus | Email Redacted |
| James Tramel and Lavonne Tramel as Trustees of The Tramel Living Trust, U/A dated September 8, 2015 | Email Redacted |
| James Tucker Pregler | Email Redacted |
| James Tyrrell Flood and Bonnie Carolyn Flood, Co-Trustees of the Flood Inter Vivos Trust dated February 12, 1988 | Email Redacted |
| James Van Horn | Email Redacted |
| JAMES VAN MILLIGEN | Email Redacted |
| James Vaughn Jones | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| James Vay Guenza, Jr | Email Redacted |
| James Voliva Jr | Email Redacted |
| James W McDaniel | Email Redacted |
| James W McDaniel as Co- Trustee for The James W. McDaniel and Diana G. McDaniel Revocable Trust | Email Redacted |
| James W McDaniel as Co-Trustee for The James W. McDaniel and Diana G. McDaniel Revocable Trust | Email Redacted |
| James W. and Barbara Bailey Family Trust dated January 13, 2006 | Email Redacted |
| James W. Brown | Email Redacted |
| James W. McDaniel Jr.; Mary A. McDaniel | Email Redacted |
| James W. Peck and Carolyn H. Peck, as Trustees of the James W. Peck and Carolyn H. Peck 2003 Revocable Trust, a Revocable Trust created under the Declaration of Trust executed July 1, 2003 | Email Redacted |
| JAMES WALKER | Email Redacted |
| James Walker and Allyson Walker as Trustee of The James W. Walker and Allyson Walker Revocable Trust Dated June 3, 1990 | Email Redacted |
| James Waller and Susan Waller Trustees of J&S Waller Trust | Email Redacted |
| James Warren Freeze | Email Redacted |
| JAMES WATSON | Email Redacted |
| James Wayne Kriebel | Email Redacted |
| James Wesley Dobbs | Email Redacted |
| James Whitfield | Email Redacted |
| James William Carpenter | Email Redacted |
| JAMES WILLIAM FORSTER | Email Redacted |
| James Williams | Email Redacted |
| James Wilson | Email Redacted |
| James Wong | Email Redacted |
| JAMES WRIGHT | Email Redacted |
| James Yarnal | Email Redacted |
| James Yarnal individually and DBA A&J Janitorial | Email Redacted |
| JAMES YOUNGER | Email Redacted |
| James, Alexander | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| James, Arlene | Email Redacted |
| JAMES, CHARLES | Email Redacted |
| JAMES, CHERYL ANN | Email Redacted |
| James, Cory Edward | Email Redacted |
| James, Donald J. | Email Redacted |
| James, Greg | Email Redacted |
| James, Holly H. | Email Redacted |
| James, Janice | Email Redacted |
| James, Janne | Email Redacted |
| James, Jeffrey | Email Redacted |
| James, Jodie | Email Redacted |
| James, Joella | Email Redacted |
| James, Latarus | Email Redacted |
| James, McDaniel W. | Email Redacted |
| James, Michael | Email Redacted |
| JAMES, MICHAEL H | Email Redacted |
| James, Michelle Winslett | Email Redacted |
| James, Mishisia | Email Redacted |
| James, Robert Glenn | Email Redacted |
| James, Ryan Michael | Email Redacted |
| JAMES, SPENCER MICHAEL | Email Redacted |
| James, Tim | Email Redacted |
| JAMES, TRACY | Email Redacted |
| James, Troy | Email Redacted |
| James, Wayland | Email Redacted |
| JAMEY STEVEN JENSEN-KNOBLES | Email Redacted |
| Jami Ross | Email Redacted |
| Jamie  J. Truby | Email Redacted |
| Jamie Amanda Lee Levert | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Jamie Amber Morrison | Email Redacted |
| Jamie Ann Hunter | Email Redacted |
| Jamie Ann Richardson | Email Redacted |
| Jamie Blas Mansanares | Email Redacted |
| Jamie Buchanan | Email Redacted |
| Jamie Chelsea Parks | Email Redacted |
| Jamie Crowe | Email Redacted |
| Jamie Eisele | Email Redacted |
| Jamie Gegelski-Gaebe, et al | Email Redacted |
| Jamie Gegelski-Gaebe, et al. | Email Redacted |
| Jamie Gutierrez | Email Redacted |
| JAMIE HARTLEY | Email Redacted |
| JAMIE HAYDEN | Email Redacted |
| Jamie Hewett | Email Redacted |
| Jamie Hoskins | Email Redacted |
| JAMIE HOUCK | Email Redacted |
| Jamie Hughes | Email Redacted |
| Jamie Johnston | Email Redacted |
| Jamie Jolene Candiff | Email Redacted |
| Jamie L. Green | Email Redacted |
| Jamie Laree Green | Email Redacted |
| JAMIE LAVINGE | Email Redacted |
| Jamie Lee Harvey | Email Redacted |
| JAMIE LEROY DEAN | Email Redacted |
| Jamie Lin McDaniel | Email Redacted |
| Jamie Linn Gunderson | Email Redacted |
| Jamie Lynn Hartman | Email Redacted |
| Jamie Lynn Workman | Email Redacted |
| Jamie M Chapman | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Jamie Michelle Castaldo | Email Redacted |
| Jamie Miyoung Yu | Email Redacted |
| Jamie Nabors | Email Redacted |
| Jamie Neal Engel | Email Redacted |
| Jamie Newberry | Email Redacted |
| Jamie Olivia Earl | Email Redacted |
| JAMIE PHILBROOK | Email Redacted |
| Jamie Ramey | Email Redacted |
| JAMIE RAY TELLEZ | Email Redacted |
| Jamie Sahouria | Email Redacted |
| JAMIE SHENTON | Email Redacted |
| Jamie Welch | Email Redacted |
| Jamieson, Lenora | Email Redacted |
| Jamieson, Rochelle | Email Redacted |
| Jamilia Hurtado, Trustee of the Jamilia Hurtado 2006 Trust dated January 31, 2006 | Email Redacted |
| Jamin Jonathan Bump | Email Redacted |
| Jamison Crews (James Crews, Parents) | Email Redacted |
| Jamison, Jon Patrick | Email Redacted |
| Jamison, Zoya L. | Email Redacted |
| JAMMIE NACOLE HERL | Email Redacted |
| Jamo Nursery Inc | Email Redacted |
| Jamond, Paul M. | Email Redacted |
| Jan Brackett Andrews | Email Redacted |
| Jan Cayot, Trustee of the Cayot Family Revocable Trust of February 5, 1999 | Email Redacted |
| Jan Christine Gee | Email Redacted |
| Jan Christine Gee as Trustee for The Jan C. Gee Revocable Living Trust | Email Redacted |
| Jan E. Talley | Email Redacted |
| Jan G. and Susan L. Hicks Revocable Trust | Email Redacted |
| Jan Gordon Hicks | Email Redacted |

Case: 19-30088     Doc# 6893-39     Filed: 04/22/20     Entered: 04/22/20 20:00:31     Page 90 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Jan Hoyman Trust, dated August 17, 2016 | Email Redacted |
| Jan Jeffrey Dekay-Bemis | Email Redacted |
| JAN LARROCHE | Email Redacted |
| Jan LeHecka Pascoe | Email Redacted |
| Jan Marie Shackelford | Email Redacted |
| Jan Michael McCarter | Email Redacted |
| JAN SCHILLER | Email Redacted |
| Jana Hall | Email Redacted |
| Jana Kristiansen | Email Redacted |
| Jana Kyntl | Email Redacted |
| Jana L Price | Email Redacted |
| Janae Kristine Torres | Email Redacted |
| Janae Michelle Frutos | Email Redacted |
| Janaka Reubes Frutos (Janae Frutos, Parent) | Email Redacted |
| JANANN VINSON | Email Redacted |
| Janc, Dustin | Email Redacted |
| Janda, Charis | Email Redacted |
| Janda, Elizabeth Anne | Email Redacted |
| Janda, Joe | Email Redacted |
| Janda, Joe and Manjit | Email Redacted |
| Jandoc, Wayne | Email Redacted |
| Jane Alice Bryan | Email Redacted |
| Jane Ann Price-Ekbatani | Email Redacted |
| Jane Baguhin | Email Redacted |
| Jane Doe AKA TBD | Email Redacted |
| Jane Duncan Johannes | Email Redacted |
| Jane E. Morgan, Daniel E. & Jane E. Morgan Revocable Trust | Email Redacted |
| Jane Elizabeth Mathew | Email Redacted |
| Jane Haleyone Campbell | Email Redacted |

## Exhibit CC
### Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Jane Hodges Young | Email Redacted |
| Jane Kathryn Rector | Email Redacted |
| JANE KELLER | Email Redacted |
| Jane Louise Wheeler | Email Redacted |
| Jane M. Houlberg Revocable Trust | Email Redacted |
| Jane M. Houlberg,Trustee of the Jane M. Houlberg Revocable Trust | Email Redacted |
| Jane Marie Lester | Email Redacted |
| Jane Marie Lester 2013 Revocable Inter Vivos Trust | Email Redacted |
| Jane Marie Roth | Email Redacted |
| Jane Marie Russell | Email Redacted |
| Jane Mattier-Kane of the Jane Mattier-Kane 2015 Trust dated December 11, 2015 | Email Redacted |
| Jane Menas Gunn | Email Redacted |
| Jane Pearson | Email Redacted |
| Jane Pendleton Elliott | Email Redacted |
| Jane Rodgers, Individually and as Representative or successor-in-interest for Lee Chadwick Rodgers, Deceased | Email Redacted |
| Jane Samz | Email Redacted |
| Jane Smith AKA TBD | Email Redacted |
| Jane Stidham (Colleen Down, Parent) | Email Redacted |
| JANE WINTER MARX | Email Redacted |
| JANE WITKOWSKI | Email Redacted |
| JANE YANG | Email Redacted |
| JANE ZILS FUTRELL | Email Redacted |
| Janea Marie Howell | Email Redacted |
| JANEANE ROSE SANBORN | Email Redacted |
| Janeen Llamas | Email Redacted |
| Janele N Vesterfelt | Email Redacted |
| Janell Mahurin | Email Redacted |
| Janelle Coleman-Smith | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| JANELLE DENISE MILLER | Email Redacted |
| Janelle Evonne Hawkins | Email Redacted |
| Janelle Fleming | Email Redacted |
| Janelle J.  Bolin | Email Redacted |
| Janelle Plannette, individually and on behalf of The Plannette Trust Dated June 16, 1994 | Email Redacted |
| JANESE A PALESI | Email Redacted |
| Janesko, Sean Stewart | Email Redacted |
| Janet & Kyle Fisher Living Trust | Email Redacted |
| Janet A. Hardy, Julie Sandusky and Cynthia Courtright, Trustees of the Gerald & Janet Family Living Trust | Email Redacted |
| Janet Angell for Petrified Forest Assicoates, LLC | Email Redacted |
| Janet Ann Hall | Email Redacted |
| Janet Ann Johnson | Email Redacted |
| Janet Arlene Wilson | Email Redacted |
| Janet Balbutin-Harris, Pharm. D. individually, and on behalf of the Janet Balbutin Trust | Email Redacted |
| JANET BULOSAN | Email Redacted |
| Janet Cabico | Email Redacted |
| Janet Carol Koenig | Email Redacted |
| Janet Cregan | Email Redacted |
| Janet D Winter | Email Redacted |
| Janet Dale Kimes | Email Redacted |
| JANET DAVIS | Email Redacted |
| Janet E Castro | Email Redacted |
| Janet E Wonacott-Smith | Email Redacted |
| Janet Elaine Rattay | Email Redacted |
| Janet Eleanor Brand | Email Redacted |
| JANET ELIZABETH FISHER | Email Redacted |
| Janet Elizabeth Leisen | Email Redacted |
| Janet Elizabeth Myers | Email Redacted |
| Janet Engebretson | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
93 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Janet Esther Bennett | Email Redacted |
| Janet Gerlach Moeller | Email Redacted |
| JANET HALL | Email Redacted |
| Janet Hansen, Hansen Family Trust | Email Redacted |
| Janet Harriet Giese | Email Redacted |
| Janet Irene Evans | Email Redacted |
| Janet Lee Bauer | Email Redacted |
| JANET LEE LARSON | Email Redacted |
| JANET LEVENTHAL | Email Redacted |
| Janet Lois Beauchamp | Email Redacted |
| Janet Lynn Dold | Email Redacted |
| Janet Lynn Pittard | Email Redacted |
| Janet Mae Freitas | Email Redacted |
| Janet Marie Clark | Email Redacted |
| Janet Marie Fauerso | Email Redacted |
| Janet May Weidel | Email Redacted |
| Janet McCalister | Email Redacted |
| Janet McClarren | Email Redacted |
| Janet Nalani Bautista | Email Redacted |
| Janet Naomi Martinez | Email Redacted |
| Janet Rhodes | Email Redacted |
| JANET SCOTT | Email Redacted |
| Janet Silva | Email Redacted |
| JANET VETTE | Email Redacted |
| JANET WALTER | Email Redacted |
| Jang, Casey Saeeun | Email Redacted |
| Jang, Eunsub | Email Redacted |
| Jang, Karen | Email Redacted |
| Jang, Krista Yaeeun | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| JANG, MICHAEL YONGHO | Email Redacted |
| Jang, Se Rim | Email Redacted |
| JANG, YONGHEE | Email Redacted |
| Jani Laree Polk | Email Redacted |
| Janice Ann Revilak (Janice A. Revilak Living Trust) | Email Redacted |
| Janice Briones | Email Redacted |
| Janice Carole Alderin | Email Redacted |
| Janice Clyde | Email Redacted |
| Janice Elaine Hooker | Email Redacted |
| JANICE ELAINE RIDDLE | Email Redacted |
| Janice Elaine Riddle, Individually and On Behalf Of The Janice E. Riddle Revocable Trust | Email Redacted |
| Janice F Lucha | Email Redacted |
| Janice F Neumann | Email Redacted |
| Janice Halley | Email Redacted |
| JANICE HEIDE | Email Redacted |
| JANICE HUGHLEY | Email Redacted |
| Janice K Cox | Email Redacted |
| Janice K. O'Riley | Email Redacted |
| Janice L Brusie | Email Redacted |
| Janice Lovene Boss | Email Redacted |
| Janice Lovi (self) | Email Redacted |
| Janice Lovi, individually and on behalf of the Lovi Family Trust | Email Redacted |
| Janice Lyn Gordacan | Email Redacted |
| Janice M Speers | Email Redacted |
| Janice Mae Brackin | Email Redacted |
| Janice Marie Craig | Email Redacted |
| Janice Marie Flatebo | Email Redacted |
| Janice Marie Verhees | Email Redacted |
| Janice Morse | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Janice Sachi Tonai | Email Redacted |
| Janice Thrash | Email Redacted |
| Janice Tillie Kalman | Email Redacted |
| JANICE TROTH | Email Redacted |
| Janice Y Mylar | Email Redacted |
| Janice Yvonne Harris | Email Redacted |
| Janie Lewis | Email Redacted |
| Janiece Roberta Adams | Email Redacted |
| Janine Elizabeth Erich-Chapman | Email Redacted |
| Janine Rosanne Ahlers-Scott | Email Redacted |
| JANINIS REV INTER VIVOS TRUST | Email Redacted |
| JANINIS, JOHN A. | Email Redacted |
| JANINIS, LYNNE HOLDEN | Email Redacted |
| Janis Arlene Murrah | Email Redacted |
| Janis Elaine Adair | Email Redacted |
| Janis L Vaughn 1997 Trust, Dated January 27, 1997, C/O Janis Nelson, Trustee | Email Redacted |
| Janis L. Zablockis | Email Redacted |
| Janis Marie Lamar | Email Redacted |
| Janis McArdle, Trustee of the Janis L. McArdle Revocable Inter Vivos Trust initially created on February 22, 2002 | Email Redacted |
| Janis Powers | Email Redacted |
| Janke, Will | Email Redacted |
| Janke, William | Email Redacted |
| Jankiewicz, Michael & Robin | Email Redacted |
| JANKO, ARIEL | Email Redacted |
| JANKO, ERIC | Email Redacted |
| JANNA DECICCO MUNIZ | Email Redacted |
| Jannett, Paige | Email Redacted |
| Janos, Lauri | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
96 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| JANOS, VIRGINIA | Email Redacted |
| JANOWSKI INC., DBA ELLINGTON HALL AND THE WEDDING EXPO; AND PREMIER PRODUCTIONS LLC | Email Redacted |
| Janowski, Leah M. | Email Redacted |
| Janowski, Tabitha | Email Redacted |
| Jansen, Larry | Email Redacted |
| JANSSEN, KYRA OPPERMANN | Email Redacted |
| Janssen, Paul | Email Redacted |
| JANSSON, DAVID PAUL | Email Redacted |
| JANTZ, HARRISON MICHAEL | Email Redacted |
| JANTZ, OLIVIA CLAIRE | Email Redacted |
| Jantz, Robert Francis | Email Redacted |
| Jantzen , Maurita | Email Redacted |
| JANTZEN, CHERYL | Email Redacted |
| January Louise Placencia | Email Redacted |
| JANUS MICHELLE BRUSH | Email Redacted |
| JANVRIN, DOUGLAS LEE | Email Redacted |
| JANVRIN, SUSAN DEWITT | Email Redacted |
| Janzen, Kenneth | Email Redacted |
| Jaques Arthur Williams | Email Redacted |
| JARACZEWSKI, KATHLEEN A. | Email Redacted |
| JARACZEWSKI, RICHARD S. | Email Redacted |
| Jaramillo, Fernando | Email Redacted |
| Jared Allan Fugitt | Email Redacted |
| Jared Anthony Williamsen | Email Redacted |
| Jared Balken | Email Redacted |
| JARED COOPER | Email Redacted |
| Jared Daniel Lyle | Email Redacted |
| Jared Derrick dba J.D. Plumbing | Email Redacted |
| Jared Dimbat, individually and as representative or successor-in-interest for David Dimbat, Deceased | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Jared Grager | Email Redacted |
| Jared R. Allred | Email Redacted |
| Jared Ray Clift | Email Redacted |
| JARED SMITH | Email Redacted |
| Jared Travis Hoofard | Email Redacted |
| Jaren Percell | Email Redacted |
| Jaren Teel | Email Redacted |
| Jarmolowicz, Stanislaw | Email Redacted |
| Jarner, Kathleen Maureen | Email Redacted |
| Jarocki, Jasmine Joy | Email Redacted |
| JARolls Inc, dba REMAX of Paradise | Email Redacted |
| Jaross, Lisa | Email Redacted |
| Jarrad Robert Wilson | Email Redacted |
| Jarrar, Said Fariz | Email Redacted |
| Jarrard, Ronald William | Email Redacted |
| JARRATT, LINDA RUTH | Email Redacted |
| JARRATT, PATTY W. | Email Redacted |
| Jarratt, Richard | Email Redacted |
| JARRED, CAROLE D | Email Redacted |
| Jarred, Derrick | Email Redacted |
| Jarred, Hugh | Email Redacted |
| JARRED, MICHAEL LC | Email Redacted |
| Jarred, Patricia | Email Redacted |
| JARRELL, ROBERT P. | Email Redacted |
| Jarrett Martin Barnett | Email Redacted |
| Jarrett, Chad Ryan | Email Redacted |
| Jarrett, Heath | Email Redacted |
| Jarrod Holmes | Email Redacted |
| Jarrod Luker | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Jarvie, Jens | Email Redacted |
| Jarvis | Email Redacted |
| Jarvis Family Trust | Email Redacted |
| Jarvis, Kevin E. | Email Redacted |
| Jarvis, Leticia | Email Redacted |
| Jarvis, Leticia A | Email Redacted |
| Jarvis, Leticia A. | Email Redacted |
| JARVIS, LORRAINE MARIE | Email Redacted |
| Jarvis, William E. | Email Redacted |
| Jarzombek, Chris and Leslie | Email Redacted |
| JAS Properties, LLC | Email Redacted |
| JASEN HOLANDER | Email Redacted |
| JASHMER SINOTA AND RAJINDER SINOTA AS TRUSTEE OF THE JASHMER SINGH AND RAJINDER KAUR SINOTA FAMILY 2001 TRUST | Email Redacted |
| Jasie Ann Loving | Email Redacted |
| Jasigha Makoda Riess-Cooper | Email Redacted |
| JASLEEN BASSI | Email Redacted |
| Jasmin Jade Blanc | Email Redacted |
| Jasmin Ruiz Bernal Carrera | Email Redacted |
| Jasmine Alina Westlund | Email Redacted |
| Jasmine Cory Rodriguez | Email Redacted |
| Jasmine Petticrew | Email Redacted |
| Jasmine Rochele Leeann Lewark | Email Redacted |
| Jasmine Rodriguez | Email Redacted |
| Jasmine Rowling | Email Redacted |
| JASMINE STOKMANIS | Email Redacted |
| Jasmine Suzanne Jones (Trista Russell, Parent) | Email Redacted |
| JASMINE VAUGHT | Email Redacted |
| Jason Alexander Weiss | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Jason Allen Carr | Email Redacted |
| Jason Amatuccio | Email Redacted |
| JASON AUSTIN | Email Redacted |
| JASON BEACH | Email Redacted |
| JASON BERRY | Email Redacted |
| JASON BOORMAN | Email Redacted |
| Jason Bucher | Email Redacted |
| Jason C. Haynes | Email Redacted |
| JASON CHOLWELL | Email Redacted |
| Jason Clopton | Email Redacted |
| Jason Corona | Email Redacted |
| Jason Cutrer | Email Redacted |
| Jason Dahl | Email Redacted |
| Jason David Burgess | Email Redacted |
| Jason Edward Critchfield | Email Redacted |
| Jason Edward Tripp | Email Redacted |
| Jason Elliot Suncin | Email Redacted |
| Jason Floyd | Email Redacted |
| JASON FRANKOVI | Email Redacted |
| JASON G GERARD | Email Redacted |
| Jason Garibay | Email Redacted |
| Jason Gerard | Email Redacted |
| JASON GORDON | Email Redacted |
| Jason Hammang | Email Redacted |
| Jason Hornbuckle | Email Redacted |
| Jason Hornbuckle as Successor in Interest to Patricia A. Hornbuckle, an Unmarried Woman, Deceased | Email Redacted |
| Jason Ira Smith | Email Redacted |
| JASON J LEE | Email Redacted |
| Jason James Burnett | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Jason Jarratt Ellsworth | Email Redacted |
| Jason Jeffrey Wheeler | Email Redacted |
| Jason K and Gretta L. Reyda Living Trust, Dated June 10, 2013, C/O Jason and Gretta Reyda, Trustees | Email Redacted |
| JASON KEYE LEONARD | Email Redacted |
| Jason Keyes | Email Redacted |
| Jason Keyes as a Trustee for Ron and Jody Jones Revocable inter vivos Trust | Email Redacted |
| Jason Kim Fieste | Email Redacted |
| Jason Lee Hawkins | Email Redacted |
| JASON LINDKE | Email Redacted |
| Jason Lochner | Email Redacted |
| Jason Matthew Berg | Email Redacted |
| Jason Matthew Portis | Email Redacted |
| Jason McCuthan | Email Redacted |
| Jason McIver | Email Redacted |
| JASON MICHAEL BRICKELL | Email Redacted |
| Jason Michael Hogan | Email Redacted |
| Jason Michael Mooney | Email Redacted |
| Jason Michael Robertson | Email Redacted |
| Jason Miller | Email Redacted |
| Jason Molina | Email Redacted |
| Jason Momon | Email Redacted |
| Jason Musco | Email Redacted |
| JASON MYERS | Email Redacted |
| Jason N. & Debora A. Wines, individually and as trustees of The Wines Family Trust dated June 4, 2013 | Email Redacted |
| Jason Newman | Email Redacted |
| Jason Newton | Email Redacted |
| Jason Nicolas Pelm | Email Redacted |
| Jason Orndorff | Email Redacted |
| JASON R JOHNSON | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Jason Ralph Rodrigues | Email Redacted |
| JASON RASH | Email Redacted |
| Jason Richard Wilder | Email Redacted |
| Jason Ridenour | Email Redacted |
| Jason Robert Shipley | Email Redacted |
| Jason Samuel Allen | Email Redacted |
| JASON SANDERS | Email Redacted |
| JASON SANDERS, doing business as Sonoma Pet Recovery | Email Redacted |
| JASON SANTOS | Email Redacted |
| Jason Schmidt | Email Redacted |
| Jason Shirley | Email Redacted |
| JASON SIPA | Email Redacted |
| Jason Smith | Email Redacted |
| JASON SMITS | Email Redacted |
| JASON ST. AMAND | Email Redacted |
| JASON STEPHENSON | Email Redacted |
| Jason Stewart Christenson | Email Redacted |
| JASON SULLIVAN | Email Redacted |
| JASON THOMAS | Email Redacted |
| Jason Thomas Becker | Email Redacted |
| Jason Thomas Edwards | Email Redacted |
| Jason Thomas, doing business as JT and Sons Mobile Detailers | Email Redacted |
| Jason Vance M.D., Inc. | Email Redacted |
| Jason Vogelbacher | Email Redacted |
| Jason Vondracek | Email Redacted |
| Jason Wagner | Email Redacted |
| JASON WALSH | Email Redacted |
| Jason William Gist | Email Redacted |
| Jason Wolff | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Jason, Melonie | Email Redacted |
| Jason, Melonie S. | Email Redacted |
| Jasvarinder "Jesse" Rana | Email Redacted |
| Jauregui, Jaime | Email Redacted |
| Jauregui, Thalia | Email Redacted |
| Jauron, Bethann | Email Redacted |
| Jauron, Joseph | Email Redacted |
| Jauron, Zoela | Email Redacted |
| Jauwana Gaye Claassen | Email Redacted |
| JAVAD SAHBARI | Email Redacted |
| Javad Sahbari and Nadereh Sahbari d/b/a Labtronics | Email Redacted |
| JAVAD SAHBARI and TAHERI SAHBARI, doing business as Applied Chemical Laboratories, Inc. | Email Redacted |
| JAVAD SAHBARI, doing business as Labronics, LLC | Email Redacted |
| Javid-Morales, Teresa | Email Redacted |
| Javier Alejo | Email Redacted |
| Javier Alvarez Garnica | Email Redacted |
| Javier Montes | Email Redacted |
| Javier Omar Fajardo Vargas | Email Redacted |
| Javier Pichardo | Email Redacted |
| Javier Rene Cerros Luna | Email Redacted |
| Javier Zavala | Email Redacted |
| Javier, Jerry | Email Redacted |
| JAWOR, VERONICA KRISTINE | Email Redacted |
| Jax Gibson (Brian Gibson, Parent) | Email Redacted |
| Jaxon  S. Manley (minor) | Email Redacted |
| Jaxton Guiffra (Joseph Guiffra, Parent) | Email Redacted |
| Jaxton Guiffra (Marissa Blanyer, Parent) | Email Redacted |
| Jay A Skidmore | Email Redacted |
| Jay and Joyce Powell Family Trust (Trustee: Joyce Lou Powell) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Jay Armstrong | Email Redacted |
| Jay Berkowitz | Email Redacted |
| Jay Carlton Peters | Email Redacted |
| Jay David Ferreira | Email Redacted |
| Jay Dean Forester | Email Redacted |
| Jay Dean Raynor | Email Redacted |
| Jay Gamel | Email Redacted |
| Jay Holestine Sherman | Email Redacted |
| Jay K. Patel | Email Redacted |
| JAY KENNEDY | Email Redacted |
| Jay Klipp | Email Redacted |
| Jay Levy | Email Redacted |
| Jay Lowder | Email Redacted |
| Jay M Levy and Josephine M Levy, Trustees of the Levy Family Trust dated September 22, 2005 | Email Redacted |
| Jay R Clyde | Email Redacted |
| Jay S. Goodrich and Lynn K. Goodrich, Co-Trustees of the Jay and Lynn Goodrich Living Trust Under Agreement Dated July 17, 2001 | Email Redacted |
| Jay Scott Stuesser | Email Redacted |
| Jay T. and Deloris McCoy Trust Dated October 25, 2007 | Email Redacted |
| Jay Thomas Trisko | Email Redacted |
| Jay Warren Vinson | Email Redacted |
| Jay, Aimee | Email Redacted |
| Jayamae Gregory | Email Redacted |
| JAYANN GAREL | Email Redacted |
| Jaycee Brooke Hague | Email Redacted |
| Jaycen Daniels (Shar Daniels, Parent) | Email Redacted |
| Jayden Barrow (Julie Larson, Parent) | Email Redacted |
| Jayden Deese (Sunee Keosaeng, Parent) | Email Redacted |
| Jayden Joseph Larson (Julie Larson, Parent) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Jaye Cheney | Email Redacted |
| Jaye, Joel | Email Redacted |
| Jayme Lynn Hooker | Email Redacted |
| JAYNE ANN KEITH | Email Redacted |
| Jayne Cohill | Email Redacted |
| Jayne Hamlin, Individually, and as Trustee of the Hamlin Rex & Jayne Revocable Trust | Email Redacted |
| Jayne Natalie Carrillo | Email Redacted |
| Jayne, Blake | Email Redacted |
| Jayne, Brandan | Email Redacted |
| JAYNE, RONALD H | Email Redacted |
| Jaynes, Madeline | Email Redacted |
| Jaysen Dale Green | Email Redacted |
| JAYSON HILMER | Email Redacted |
| Jayson Ranier | Email Redacted |
| Jazelle Kelly (Samaria Kelly, Parent) | Email Redacted |
| Jazmin Gontiz | Email Redacted |
| Jazmin Reyes and Carlos Reyes | Email Redacted |
| Jazmyne L Lane | Email Redacted |
| JB (Jazmin Reyes) | Email Redacted |
| JB (KIMBERLY BAUMBACH) | Email Redacted |
| JB (Sarah Boryszewski) | Email Redacted |
| JBF 2 Food, Inc. | Email Redacted |
| JBP, a minor child (Christina Marie Powell, Parent) | Email Redacted |
| JBS, a minor child (Christina Marie Powell, Parent) | Email Redacted |
| JC (Geoffrey Chinnock) | Email Redacted |
| JC SHAVER 2005 LIVING TRUST | Email Redacted |
| JD (Paul Danoff) | Email Redacted |
| JD Structures California General Contractor | Email Redacted |
| JD, a minor child (Cressna Au, Parent) | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Jean A Martin | Email Redacted |
| Jean A Sherr | Email Redacted |
| Jean A Thomason | Email Redacted |
| JEAN AHL | Email Redacted |
| Jean and David Olson Trust | Email Redacted |
| Jean Ann Michl | Email Redacted |
| Jean Ann Stanley | Email Redacted |
| Jean Anne Kesthely | Email Redacted |
| Jean Carol Burnett | Email Redacted |
| Jean Carol Margason | Email Redacted |
| Jean Cool, Individually and as representative and/or successor-in-interest for Martha Cool, Deceased | Email Redacted |
| Jean Creager, an individual | Email Redacted |
| JEAN DELAPP | Email Redacted |
| Jean Elizabeth Sanchez | Email Redacted |
| Jean Elizabeth Winter | Email Redacted |
| JEAN FRASER | Email Redacted |
| Jean Holroyd-Sills | Email Redacted |
| Jean King Tracy | Email Redacted |
| Jean Lamb; Andrea Lamb | Email Redacted |
| Jean Louise Knight | Email Redacted |
| Jean M Bauman | Email Redacted |
| JEAN M DOTUR | Email Redacted |
| Jean M Ritter | Email Redacted |
| Jean Mae Ballou | Email Redacted |
| Jean Marie Lawrence | Email Redacted |
| Jean Marie Sawyer | Email Redacted |
| Jean Marlyes Melson | Email Redacted |
| Jean Mary Eisenbarth | Email Redacted |
| Jean O'Connell | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| JEAN OLSON | Email Redacted |
| Jean Phiippe Vendrolini | Email Redacted |
| Jean Rohm | Email Redacted |
| Jean Tarnoff | Email Redacted |
| Jean White | Email Redacted |
| Jean, Brandie L. | Email Redacted |
| Jean, Brandy | Email Redacted |
| Jeana Luanne Darby | Email Redacted |
| Jeana Rose Guevara | Email Redacted |
| Jean-Claude Calegari | Email Redacted |
| Jeanene Elaine Coleman | Email Redacted |
| Jeanete Davis, individually and as representative or successor-in-interest for Doyle Clifford Waldrum, Deceased | Email Redacted |
| Jeanette A Bleckley | Email Redacted |
| Jeanette Billette | Email Redacted |
| Jeanette Bright | Email Redacted |
| Jeanette Dean | Email Redacted |
| Jeanette Evelyn Ruddell | Email Redacted |
| Jeanette Given | Email Redacted |
| Jeanette Isabelle Klein | Email Redacted |
| JEANETTE L. GWERDER TRUST NOVEMBER 16, 2017 | Email Redacted |
| Jeanette Lynn Shaw | Email Redacted |
| Jeanette Marie Llamas | Email Redacted |
| Jeanette Phyllis Eterno | Email Redacted |
| Jeanette Smylie, for herself and on behalf of all others similarly situated | Email Redacted |
| Jeanie Lou Avery | Email Redacted |
| Jeanine Cartwright dba Fantasy Impressions in Glass | Email Redacted |
| JEANINE KONOPELSKI | Email Redacted |
| Jean-Luc Swan | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Jeanne Furrier | Email Redacted |
| Jeanne Furrier, CoTrustee, Third Street Strust u/a dtd 1/11/1990 | Email Redacted |
| JEANNE GALLICK | Email Redacted |
| Jeanne L Bunte | Email Redacted |
| Jeanne Vaughn Hagerman | Email Redacted |
| Jeannette Bell | Email Redacted |
| Jeannette Kleimann | Email Redacted |
| Jeannette Marie Ziel | Email Redacted |
| Jeannie Erickson | Email Redacted |
| Jeannie Kelly | Email Redacted |
| Jeannie Weber | Email Redacted |
| Jeannie's Consignment | Email Redacted |
| JEANNINE D PAUL | Email Redacted |
| JEANNINE PEOPLES GATES | Email Redacted |
| JeanPierre Robert Francois Teyssier | Email Redacted |
| Jearley 9001 | Email Redacted |
| Jearley 9002 | Email Redacted |
| Jearley 9003 | Email Redacted |
| Jearley 9004 | Email Redacted |
| Jearley 9005 | Email Redacted |
| Jearley 9006 | Email Redacted |
| Jearley 9007 | Email Redacted |
| Jearley 9008 | Email Redacted |
| Jed Amandola | Email Redacted |
| JED COOPER | Email Redacted |
| Jediah D Tong (Albert Tong, Parent) | Email Redacted |
| JEEP SHED LLC | Email Redacted |
| Jeff & Denise Nickel Family Trust | Email Redacted |
| Jeff A Pello | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| JEFF AND YVONNE GOULD DBA 2ND TIME AROUND | Email Redacted |
| JEFF BUNDSCHU | Email Redacted |
| JEFF CAVE | Email Redacted |
| Jeff Dean Cannon | Email Redacted |
| Jeff Friendshuh General Contractor | Email Redacted |
| Jeff Gordy | Email Redacted |
| Jeff Hancock | Email Redacted |
| Jeff Hetrick | Email Redacted |
| JEFF KOWELL | Email Redacted |
| Jeff L Bumgarner | Email Redacted |
| JEFF LANDSCAPING | Email Redacted |
| Jeff Lane Qualman | Email Redacted |
| Jeff Lexner | Email Redacted |
| Jeff Muchamel, individually and as trustee of the Jeff and Hayat Muchamel Family Trust | Email Redacted |
| JEFF NICKEL | Email Redacted |
| JEFF SENGSTACK | Email Redacted |
| Jeff Sheppard, Ridge Transmissions | Email Redacted |
| Jeff Swishes | Email Redacted |
| Jeff Woodman, doing business as miner57 | Email Redacted |
| Jefferds, Dallas John | Email Redacted |
| Jefferey D. Schlicht and Cindi L. Schlicht, Trustees of the Jefferey and Cindi Schlicht Revocable Trust UAD 4/21/2011 | Email Redacted |
| Jeffers, Dwight | Email Redacted |
| JEFFERS, JOSEPH ROBERT | Email Redacted |
| JEFFERS, MATTHEW | Email Redacted |
| Jeffers, Richard | Email Redacted |
| JEFFERS, ROSE MARY | Email Redacted |
| Jeffers, Scott Serge | Email Redacted |
| Jeffery Condit | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| JEFFERY HALL | Email Redacted |
| Jeffery James Calhoun | Email Redacted |
| Jeffery John Jurickovich | Email Redacted |
| Jeffery Joseph Chamness | Email Redacted |
| JEFFERY LAKE | Email Redacted |
| Jeffery Lynn VanDrew, Individually and as Representative or successor-in-interest for Berniece Edna Schmidt, Deceased | Email Redacted |
| Jeffery Melvin Henry | Email Redacted |
| Jeffery Ray Giese | Email Redacted |
| Jeffery S Carlson | Email Redacted |
| Jeffery, Pam | Email Redacted |
| Jeffords, Shelby | Email Redacted |
| Jeffory Thomas Darlington as a Trustee for the Jeffory Thomas Darlington and Marcelyn Perkins Darlington Trust | Email Redacted |
| Jeffrey A. Clark | Email Redacted |
| Jeffrey Alan & Janet Louise Howard Trust | Email Redacted |
| Jeffrey Alan Benson | Email Redacted |
| Jeffrey Alan Pettit | Email Redacted |
| Jeffrey Allen Friendshuh | Email Redacted |
| Jeffrey B. Templin | Email Redacted |
| JEFFREY BUCKINGHAM | Email Redacted |
| Jeffrey Bueghly | Email Redacted |
| Jeffrey C. & Angela Avery Trust | Email Redacted |
| Jeffrey C. Osborn | Email Redacted |
| Jeffrey Charles Avery | Email Redacted |
| JEFFREY CHARLES KOLIN AND PATRICIA S. KOLIN, AS CO-TRUSTEES OF THE KOLIN REVOCABLE TRUST UNDER TRUST INSTRUMENT DATED MARCH 15, 2007 | Email Redacted |
| Jeffrey Charles Lexner | Email Redacted |
| Jeffrey Charles Myers | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 110 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
## Served via Email

| NAME | Email |
|------|-------|
| Jeffrey Collaso | Email Redacted |
| Jeffrey Fine | Email Redacted |
| JEFFREY FOLEY | Email Redacted |
| Jeffrey Franklin Johnson | Email Redacted |
| Jeffrey G. Vesely and Diane L. Vesely, as Co-Trustees of the Vesely Family Trust Under the provisions of a Trust Agreement Dated August 13, 1991 | Email Redacted |
| Jeffrey G. Vesely CPA an Accountancy Corporation Employees Retirement Plan | Email Redacted |
| Jeffrey Glenn Sicklesteel | Email Redacted |
| Jeffrey Gordon Hohimer | Email Redacted |
| Jeffrey Gould | Email Redacted |
| Jeffrey Granger, Trustee of the Jeffrey E. Granger Revocable Trust dated December 28, 2018 | Email Redacted |
| Jeffrey Grant Campbell | Email Redacted |
| Jeffrey Grant Weaver | Email Redacted |
| Jeffrey Gray Rice | Email Redacted |
| Jeffrey Harris | Email Redacted |
| Jeffrey Howard | Email Redacted |
| JEFFREY HUTTON | Email Redacted |
| Jeffrey J. Baier and Holly B. Baier Family Trust dated October 30, 2001 | Email Redacted |
| Jeffrey Jason Coddington | Email Redacted |
| Jeffrey John Check | Email Redacted |
| JEFFREY JOHN HAMMOND | Email Redacted |
| Jeffrey Kent Murray | Email Redacted |
| Jeffrey Kraig Exum | Email Redacted |
| Jeffrey L Dodge | Email Redacted |
| Jeffrey L. and Lori A. Monian | Email Redacted |
| JEFFREY LIPPINCOT | Email Redacted |
| JEFFREY LYNN HELLER | Email Redacted |
| Jeffrey M. Smith Living Trust | Email Redacted |
| JEFFREY MARCUS | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Jeffrey Merrell Berger | Email Redacted |
| Jeffrey Michael Anderson | Email Redacted |
| Jeffrey Moon | Email Redacted |
| Jeffrey Moon, individually, and on behalf of the Doloris Moon Estate | Email Redacted |
| JEFFREY MOSCHIN | Email Redacted |
| Jeffrey Mott | Email Redacted |
| Jeffrey N Carpenter | Email Redacted |
| Jeffrey Nocar | Email Redacted |
| Jeffrey O'Neill, trustee of the Vosti Trust | Email Redacted |
| Jeffrey Paul Gutsch | Email Redacted |
| Jeffrey Paul Shackelford | Email Redacted |
| Jeffrey Pearson | Email Redacted |
| JEFFREY R IRELAND | Email Redacted |
| Jeffrey Ryan Anderson | Email Redacted |
| Jeffrey S. Morgan Living Trust Under Agreement Dated August 29, 2007, c/o Jeffrey S. Morgan, Trustee | Email Redacted |
| Jeffrey S. Morgan Living Trust, Jeffrey S. Morgan Trustee Dated August 29, 2007 | Email Redacted |
| Jeffrey Scott Edson | Email Redacted |
| Jeffrey Scott Jackson | Email Redacted |
| Jeffrey Scott Kirkland | Email Redacted |
| Jeffrey Snyder (self) | Email Redacted |
| Jeffrey Steven Tichava | Email Redacted |
| JEFFREY STRONG | Email Redacted |
| Jeffrey Stuart Neill | Email Redacted |
| JEFFREY THOMAS BORGES doing business as JB'S LANDSCAPING | Email Redacted |
| JEFFREY THOMAS MCCONATHY | Email Redacted |
| Jeffrey Todd Lerdahl | Email Redacted |
| Jeffrey Verhees | Email Redacted |
| Jeffrey Wayne Yeager | Email Redacted |
| Jeffrey Willaim Chism | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Jeffrey William Vanderheyden | Email Redacted |
| JEFFREY WOOD | Email Redacted |
| JEFFREY WOODMAN | Email Redacted |
| Jeffrey, Bruce Eugene | Email Redacted |
| JEFFREY, MYCHEL | Email Redacted |
| Jeffries, Derrick Wayne | Email Redacted |
| Jeffries, Janel Shannon | Email Redacted |
| Jeffries, Lashawn | Email Redacted |
| Jeffries, Robert | Email Redacted |
| Jeffry N. Siler and Diana D. Siler, Co-Trustees of the Jeffry and Diana Siler Family Trust, U/A dated June 3, 2019 | Email Redacted |
| Jeffry Wood | Email Redacted |
| Jehovah's Witness Congregation Support, Inc | Email Redacted |
| JEHOVANA ZARAGOZA | Email Redacted |
| Jeker, Bjoern A | Email Redacted |
| Jellema, Bertha | Email Redacted |
| Jellema, Emilie | Email Redacted |
| Jellema, Rene Paul | Email Redacted |
| Jellema-Howe, Shirley | Email Redacted |
| Jelley, Bradley Robert | Email Redacted |
| Jellison, Sarah | Email Redacted |
| Jemison Cummings, Justin Ray | Email Redacted |
| Jemison, Lynn | Email Redacted |
| Jen Carvalho | Email Redacted |
| Jena Arnott | Email Redacted |
| JENA REYNOLDS | Email Redacted |
| Jenanyan, Gary | Email Redacted |
| Jenanyan, Karen Lynn | Email Redacted |
| Jenelle Swopes | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Jenessa Lynn Brey | Email Redacted |
| Jenessa Ramirez | Email Redacted |
| Jenest, Marlene L | Email Redacted |
| JENETTE WESTGATE | Email Redacted |
| Jenifer Rea Beck | Email Redacted |
| Jenine Vandor | Email Redacted |
| Jenise D. Rua | Email Redacted |
| Jenita Mae Johnson Rodriguez | Email Redacted |
| Jenkins II, John | Email Redacted |
| Jenkins, Adam | Email Redacted |
| Jenkins, Allison Leanna | Email Redacted |
| Jenkins, Annette | Email Redacted |
| Jenkins, Arthur | Email Redacted |
| Jenkins, Ashley | Email Redacted |
| JENKINS, BERT | Email Redacted |
| Jenkins, Brendan | Email Redacted |
| Jenkins, Brooke | Email Redacted |
| Jenkins, Cheryl | Email Redacted |
| Jenkins, Constance | Email Redacted |
| Jenkins, Dale A | Email Redacted |
| Jenkins, Daniel | Email Redacted |
| JENKINS, DANIEL MICHAEL | Email Redacted |
| JENKINS, DAVID ALLEN | Email Redacted |
| Jenkins, Dorothea | Email Redacted |
| Jenkins, Elizabeth | Email Redacted |
| Jenkins, Glenn | Email Redacted |
| Jenkins, Glori | Email Redacted |
| Jenkins, Gregory Roy | Email Redacted |
| JENKINS, HELEN GOLBE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Jenkins, Jeffery | Email Redacted |
| Jenkins, Jill Hazel | Email Redacted |
| Jenkins, John | Email Redacted |
| Jenkins, John P. | Email Redacted |
| JENKINS, JR., THOMAS MICHAEL | Email Redacted |
| Jenkins, Kathryn Marie | Email Redacted |
| Jenkins, Kelly A. | Email Redacted |
| Jenkins, Ludele | Email Redacted |
| Jenkins, Margaret | Email Redacted |
| Jenkins, Marlene | Email Redacted |
| JENKINS, MICHAEL LOUIS | Email Redacted |
| Jenkins, Montana | Email Redacted |
| Jenkins, Naoko | Email Redacted |
| Jenkins, Nicholas Monroe | Email Redacted |
| Jenkins, Ramele | Email Redacted |
| Jenkins, Sandra L. | Email Redacted |
| Jenkins, Steven | Email Redacted |
| Jenkins, Tanya | Email Redacted |
| JENKINS, THOMAS | Email Redacted |
| Jenkins, Thomas M. and Thomas M. Jenkins Jr. | Email Redacted |
| Jenkins, Thomas Raymond | Email Redacted |
| Jenkins, Tiffany | Email Redacted |
| Jenkins, Tim | Email Redacted |
| JENKINS, TIM JOHN | Email Redacted |
| Jenkins, Timothy J. | Email Redacted |
| Jenkins, William Allen | Email Redacted |
| Jenkins-Johnson, Karen | Email Redacted |
| Jenkinson, Miriam | Email Redacted |
| Jenkinson, Paul | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| JENKS, BRADLEY | Email Redacted |
| JENKS, BRADLEY RICHARD | Email Redacted |
| JENKS, CATHY | Email Redacted |
| Jenks, Craig | Email Redacted |
| JENKS, DANIEL | Email Redacted |
| Jenks, Frank | Email Redacted |
| JENKS, JULIE | Email Redacted |
| JENKS, KAREN | Email Redacted |
| JENNA BROWN | Email Redacted |
| Jenna Deborah Brockman (minor) | Email Redacted |
| Jenna Dorville | Email Redacted |
| Jenna Lee Tubbs | Email Redacted |
| Jenna Lynn Matt-King | Email Redacted |
| Jenna Lynn Murray | Email Redacted |
| Jenna Marie Latrache | Email Redacted |
| Jenna Nicole Kaufman | Email Redacted |
| JENNA WELTON | Email Redacted |
| Jennaca Ann Hajek | Email Redacted |
| Jennafer Carlin Rosset | Email Redacted |
| Jennaro, James | Email Redacted |
| JENNAROSE MCKEE | Email Redacted |
| JENNE, MARK STEPHEN | Email Redacted |
| Jenner, Robert | Email Redacted |
| JENNESS M KELLER | Email Redacted |
| Jennett, E. Rich | Email Redacted |
| Jennett, Erich Neil | Email Redacted |
| Jennett, Marcel Rene | Email Redacted |
| Jennett, Mark | Email Redacted |
| Jennette Mason-Rodgers | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Jenni Worthington Volpi | Email Redacted |
| Jennice Gill | Email Redacted |
| Jennie Foss | Email Redacted |
| JENNIE HAMMETT | Email Redacted |
| Jennifer A Harris | Email Redacted |
| Jennifer Anderson | Email Redacted |
| Jennifer Angelyn Harris | Email Redacted |
| Jennifer Ann Finnie | Email Redacted |
| Jennifer Ann Griggs | Email Redacted |
| Jennifer Ann Hansen | Email Redacted |
| Jennifer Ann Hansen as trustee for the Hansen family Trust | Email Redacted |
| Jennifer Ann Medina | Email Redacted |
| Jennifer Anne Dawes | Email Redacted |
| Jennifer Anne Mitchell | Email Redacted |
| JENNIFER BECKER | Email Redacted |
| Jennifer Becker, Trustee of the Jennifer Becker 2012 Revocable Trust dated 12/28/12 | Email Redacted |
| Jennifer Blancett | Email Redacted |
| Jennifer Bolk | Email Redacted |
| JENNIFER BOORMAN | Email Redacted |
| JENNIFER BRONTSEMA | Email Redacted |
| Jennifer Brooke Schallert | Email Redacted |
| JENNIFER BROOKS | Email Redacted |
| Jennifer Brown | Email Redacted |
| Jennifer Candice Johnson | Email Redacted |
| JENNIFER CASHMAN | Email Redacted |
| JENNIFER CHRISTENSEN | Email Redacted |
| Jennifer Decker | Email Redacted |
| Jennifer Delores Gonzales | Email Redacted |
| Jennifer Elaine Arrington | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Jennifer Elizabeth Jurgenson | Email Redacted |
| Jennifer Elizabeth Ramsay | Email Redacted |
| Jennifer Evanko | Email Redacted |
| JENNIFER FETTERMAN | Email Redacted |
| Jennifer Francis Miserendino | Email Redacted |
| Jennifer Freese | Email Redacted |
| Jennifer Funkhouser, Trustee of the Funkhouser Revocable Trust Agreement | Email Redacted |
| Jennifer Gail Singell | Email Redacted |
| Jennifer Gomes | Email Redacted |
| Jennifer Griggs | Email Redacted |
| Jennifer Harvell dba Your Bookkeeping Service | Email Redacted |
| Jennifer Hawkes | Email Redacted |
| Jennifer Herndon | Email Redacted |
| Jennifer Hibbitt-Kocina | Email Redacted |
| JENNIFER HONEY | Email Redacted |
| Jennifer Howe | Email Redacted |
| JENNIFER HUGHLEY | Email Redacted |
| Jennifer Hyun An | Email Redacted |
| Jennifer Jensen | Email Redacted |
| JENNIFER JERAMAZ | Email Redacted |
| Jennifer Jo Ryan | Email Redacted |
| Jennifer Joslin | Email Redacted |
| Jennifer Joy Shannon | Email Redacted |
| Jennifer Joyce Jekel | Email Redacted |
| Jennifer Kathryn Pierre | Email Redacted |
| Jennifer Kern Weiss | Email Redacted |
| Jennifer Kirkland | Email Redacted |
| Jennifer L Aiken | Email Redacted |
| Jennifer L Dubie | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| JENNIFER L LONGMAN | Email Redacted |
| Jennifer L Melhus | Email Redacted |
| Jennifer L Wallace, Wallace Stephen P TR & Wallace Jennifer L TR Revocable Trust | Email Redacted |
| JENNIFER L WINSLOW | Email Redacted |
| Jennifer L. Griffith | Email Redacted |
| Jennifer L. McCurdy | Email Redacted |
| JENNIFER L. PONCI AS TRUSTEE OF THE CRAIG L. PONCI 2018 TRUST dated April 30, 2018 | Email Redacted |
| Jennifer L. York | Email Redacted |
| Jennifer Langer dba JL Assists | Email Redacted |
| JENNIFER LATTA | Email Redacted |
| JENNIFER LAWRENCE | Email Redacted |
| Jennifer Lee Edwards | Email Redacted |
| Jennifer Lee Vannucci | Email Redacted |
| Jennifer Lee White | Email Redacted |
| Jennifer Lee Wilcox | Email Redacted |
| Jennifer Leigh York | Email Redacted |
| Jennifer Leone Olson | Email Redacted |
| Jennifer Loretta Cohea | Email Redacted |
| Jennifer Lorraine McCoy | Email Redacted |
| Jennifer Lynn Covell-Roberts | Email Redacted |
| JENNIFER LYNN DAVIS | Email Redacted |
| Jennifer Lynn Feathers | Email Redacted |
| Jennifer Lynn Fong-Nelson | Email Redacted |
| Jennifer Lynn Longoria-Vnuk | Email Redacted |
| Jennifer Lynn Seabolt | Email Redacted |
| Jennifer Lynn Stahl | Email Redacted |
| Jennifer Lynn Steele | Email Redacted |
| Jennifer Lynn Waters | Email Redacted |
| Jennifer Lynne Parslow | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Jennifer M Ennes | Email Redacted |
| Jennifer Marie Duran | Email Redacted |
| Jennifer Marie Howe | Email Redacted |
| Jennifer Marie Sahly Weesner | Email Redacted |
| Jennifer Marie Stromer | Email Redacted |
| Jennifer Mendoza | Email Redacted |
| Jennifer Michelle Hendrickson | Email Redacted |
| JENNIFER MORGAN | Email Redacted |
| Jennifer Moulton | Email Redacted |
| Jennifer Muller | Email Redacted |
| JENNIFER MUNNS | Email Redacted |
| Jennifer Myers | Email Redacted |
| Jennifer Nicole Antonelli | Email Redacted |
| JENNIFER O'MAHONY | Email Redacted |
| Jennifer P Moses | Email Redacted |
| Jennifer Pendrak | Email Redacted |
| JENNIFER PONCI DBA LOVE PONCI | Email Redacted |
| JENNIFER R SALNAS | Email Redacted |
| Jennifer Rae Holt | Email Redacted |
| Jennifer Rand Souci | Email Redacted |
| JENNIFER SADRIN | Email Redacted |
| Jennifer Salnas | Email Redacted |
| Jennifer Shaw | Email Redacted |
| Jennifer Simao | Email Redacted |
| JENNIFER SMITS | Email Redacted |
| Jennifer Snyder | Email Redacted |
| Jennifer Stewart | Email Redacted |
| JENNIFER STROUDE | Email Redacted |
| Jennifer Suzanne Martindale | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| JENNIFER SWYERS | Email Redacted |
| Jennifer Toste | Email Redacted |
| JENNIFER TROST | Email Redacted |
| Jennifer Trzaskaski | Email Redacted |
| Jennifer V. Ferguson | Email Redacted |
| Jennifer Vanell | Email Redacted |
| Jennifer Warren | Email Redacted |
| Jennifer Whitehouse | Email Redacted |
| Jennifer Wickberg Executor of Fugh Survivors Trust Inter Vivo | Email Redacted |
| Jennifer Wilder | Email Redacted |
| Jennifer Wilson | Email Redacted |
| Jennifer Woods | Email Redacted |
| Jennifer Yarnal | Email Redacted |
| JENNIFER YOUN | Email Redacted |
| Jennings Snyder, Janis K | Email Redacted |
| Jennings, Alfred T. | Email Redacted |
| Jennings, Brandon | Email Redacted |
| JENNINGS, CHRISTOPHER EDWARD | Email Redacted |
| Jennings, Gro | Email Redacted |
| Jennings, Kristy R. | Email Redacted |
| Jennings, Michael | Email Redacted |
| Jennings, Michael C | Email Redacted |
| Jennings, Phyllis | Email Redacted |
| Jennings, Rebecca | Email Redacted |
| Jennings, Richard | Email Redacted |
| JENNINGS, RICHARD WILLIAM | Email Redacted |
| Jennings, Robin | Email Redacted |
| JENNINGS, ROXANNE ELISE | Email Redacted |
| JENNINGS, TAMMI KAY | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Jenny Allen | Email Redacted |
| Jenny Ann Barker | Email Redacted |
| Jenny Ashley Martin | Email Redacted |
| Jenny Eva Boris | Email Redacted |
| Jenny Gilmore | Email Redacted |
| Jenny Gilmore, individually and doing business as Gilmore Family Day Care and Jenn Marie Photography | Email Redacted |
| JENNY HUTTON | Email Redacted |
| JENNY L SJODEN | Email Redacted |
| JENNY LUCAS | Email Redacted |
| Jenny Lyne Hutton | Email Redacted |
| Jenny Marie Parker | Email Redacted |
| Jenny Ming | Email Redacted |
| JENNY WOLF | Email Redacted |
| JENSEN MARILEE TRUST | Email Redacted |
| Jensen, April | Email Redacted |
| Jensen, Arnold Carsten | Email Redacted |
| JENSEN, BRISSA ELIZABETH | Email Redacted |
| Jensen, Brynn | Email Redacted |
| JENSEN, DALE | Email Redacted |
| Jensen, David | Email Redacted |
| Jensen, Elmer Eric | Email Redacted |
| Jensen, Gabriel J. | Email Redacted |
| Jensen, Irene | Email Redacted |
| Jensen, Jessika Marie | Email Redacted |
| Jensen, Jill | Email Redacted |
| Jensen, Kori | Email Redacted |
| Jensen, Leif | Email Redacted |
| JENSEN, LINDA | Email Redacted |
| Jensen, Michelle | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Jensen, Mildred Aileen | Email Redacted |
| Jensen, Mons S. | Email Redacted |
| Jensen, Nancy | Email Redacted |
| Jensen, Nancy Amelia | Email Redacted |
| Jensen, Rusty | Email Redacted |
| Jensen, Ruth | Email Redacted |
| JENSEN, SEAN MICHAEL | Email Redacted |
| Jensen, Susan | Email Redacted |
| Jensen, Susie | Email Redacted |
| Jensen, Wade | Email Redacted |
| Jensen, Zenobia | Email Redacted |
| Jensen-Soliz, Deirdre Neeve | Email Redacted |
| JENVEY, ALEX | Email Redacted |
| Jenvey, Alexander | Email Redacted |
| JEPSEN, CHRISTINA | Email Redacted |
| Jepson, Teresa | Email Redacted |
| JERACA RIVERA | Email Redacted |
| Jerald Bradley | Email Redacted |
| Jerald Collins Dunn | Email Redacted |
| Jerald Dwight Lea | Email Redacted |
| Jerald E Hawkins | Email Redacted |
| Jerald E. Bradley Revocable Trust DTD 03/21/08 | Email Redacted |
| JERALD F SHENEFIEL | Email Redacted |
| Jerald Glen Smith | Email Redacted |
| Jerald Scott Osborn and Denise Rae Osborn, Co-Trustees of the Osborn Family Trust dated May 15, 2012 | Email Redacted |
| JERAMEY SMITH | Email Redacted |
| Jeramy Andrew Totten | Email Redacted |
| Jerelynn Barry | Email Redacted |
| Jereme Wade Thweatt | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
123 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Jeremiah Briggs as trustee of the Briggs Family Trust | Email Redacted |
| Jeremiah D. Anderson-Hilliard (minor) | Email Redacted |
| Jeremiah Lewis | Email Redacted |
| Jeremiah Moulton Kahmoson | Email Redacted |
| Jeremiah Pepoon | Email Redacted |
| Jeremiah Samson | Email Redacted |
| Jeremiah Vaughn | Email Redacted |
| Jeremy Adams | Email Redacted |
| Jeremy Anderson-Hilliard | Email Redacted |
| JEREMY BELL | Email Redacted |
| Jeremy Blumlein (minor) | Email Redacted |
| Jeremy C Tong | Email Redacted |
| JEREMY CATRAMBONE | Email Redacted |
| JEREMY DAHLIN | Email Redacted |
| Jeremy Davi Lloyd | Email Redacted |
| Jeremy David Lloyd | Email Redacted |
| JEREMY DECKER | Email Redacted |
| Jeremy Depp | Email Redacted |
| Jeremy Giraldes | Email Redacted |
| Jeremy Jaeger | Email Redacted |
| Jeremy John Cortez | Email Redacted |
| Jeremy Johnston | Email Redacted |
| Jeremy Kelvin Woodward | Email Redacted |
| Jeremy Knowles | Email Redacted |
| JEREMY L. OLSAN AND ANN M. DUBAY, TRUSTEES, THE JEREMY L. OLSAN AND ANN M. DUBAY TRUST DATED NOVEMBER 29, 2001 | Email Redacted |
| Jeremy Lewis Knowles | Email Redacted |
| Jeremy Lyford | Email Redacted |
| Jeremy Lyn Crook | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| JEREMY MAGUIRE | Email Redacted |
| JEREMY NATHANIAL TACKITT | Email Redacted |
| Jeremy P. Knuthson | Email Redacted |
| Jeremy Pappish, Individually and as representative and/or successor-in-interest for the Estate of Sheila Santos, Deceased | Email Redacted |
| Jeremy Pflaum | Email Redacted |
| Jeremy S. Blumlein | Email Redacted |
| Jeremy Virgil Peck | Email Redacted |
| Jeremy Wilson | Email Redacted |
| JEREMY YAN LAN | Email Redacted |
| Jeri D Gerfen | Email Redacted |
| Jeri Jordan | Email Redacted |
| Jeri L. Wolt | Email Redacted |
| Jeri Morreale | Email Redacted |
| Jerillyn Theresa Ramsey | Email Redacted |
| Jermstad, Hannah Laurel Joanne | Email Redacted |
| Jernberg, Elizabeth | Email Redacted |
| JERNBERG, JASON BENJAMIN | Email Redacted |
| Jernigan, Koren B | Email Redacted |
| Jerold Powell | Email Redacted |
| Jerold R. Powell and Sandra J. Powell, Trustees of The Powell Family Living Trust | Email Redacted |
| Jerold Robert Hansen | Email Redacted |
| Jeroldine Leighton | Email Redacted |
| Jeroldine Mangrum | Email Redacted |
| Jerome Alexander Presher-Brosman | Email Redacted |
| Jerome and Cecelia Brown as trustees of The Jerome T. Brown Jr. and Cecelia M. Brown, 2015 trust, dated March 10, 2015 | Email Redacted |
| Jerome and Cecelia Brown; Jerome T. Brown Jr. and Cecelia M. Brown 2015 Trust | Email Redacted |
| Jerome C. Conley III | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| JEROME DOWTY | Email Redacted |
| Jerome M. Balasek Jr., Surviving Trustee of the Balasek Revocable Inter Vivos Trust initially created September 17, 1991 | Email Redacted |
| JEROME NISWONGER | Email Redacted |
| Jerome O. Wrangham, trustee of the Jerome O. Wrangham and Virginia G. Wrangham Family Trust agreement dated July 16, 1991 | Email Redacted |
| JEROME VAIANA WILLIAMS AND GRACIA LYNN WILLIAMS, TRUTSTIES OF THE WILLIAMS FAMILY TRUST DATED 02.06.2010 | Email Redacted |
| Jerome W H & Brenda Niswonger Revocable Trust | Email Redacted |
| Jerome Wood as Trustee of the Estate of Garreth Smith | Email Redacted |
| JEROME WOOD DBA REPTILE ENTREES | Email Redacted |
| JERONIMO, LUCIA FATIMA | Email Redacted |
| Jerrad Benefield | Email Redacted |
| Jerre Anne Bates | Email Redacted |
| Jerri Bertolucci | Email Redacted |
| JERRI CHAVIRA | Email Redacted |
| JERRI VALLICELLA | Email Redacted |
| Jerrilyn Batson & Terry Scott McWilliams, individually/trustees of the Batson-McWilliams Family Trust dated June 18, 2010 | Email Redacted |
| Jerro, Edna Herrera | Email Redacted |
| Jerry & Marcia Gladstone Trust Dated August 19, 2016 | Email Redacted |
| Jerry Acquistapace | Email Redacted |
| Jerry Alice Lineback | Email Redacted |
| Jerry Allen Hovey | Email Redacted |
| Jerry Allen Miles | Email Redacted |
| Jerry Ann Jones | Email Redacted |
| Jerry Bertram | Email Redacted |
| JERRY BLANKENSHIP | Email Redacted |
| JERRY BRANSFORD | Email Redacted |
| Jerry Clark | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 126 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Jerry D Chapman | Email Redacted |
| Jerry D Rice and LeAnn M Rice | Email Redacted |
| Jerry DeWitt Trucking, Inc. | Email Redacted |
| JERRY DI GIORDANO | Email Redacted |
| Jerry Ferguson | Email Redacted |
| JERRY L BLAYLOCK | Email Redacted |
| Jerry L Clift | Email Redacted |
| Jerry L.Vogel | Email Redacted |
| Jerry Luther | Email Redacted |
| Jerry Lynn Roberts | Email Redacted |
| Jerry M. Kirkland and Betty C. Kirkland, individually/trustees of the Jerry and Colene Kirkland Trust dated 10/17/00 | Email Redacted |
| Jerry Martin Gladstone | Email Redacted |
| Jerry McConnell Trust | Email Redacted |
| JERRY METCALF | Email Redacted |
| Jerry Mikolja Rozycki | Email Redacted |
| Jerry Reasoner | Email Redacted |
| JERRY SEIFF | Email Redacted |
| Jerry Steve Molina | Email Redacted |
| JERRY VALLICELLA | Email Redacted |
| Jery L. Mutti | Email Redacted |
| JERZEY WOLLACK | Email Redacted |
| Jesenia Licea | Email Redacted |
| JESENSKY, DAGMAR | Email Redacted |
| JESENSKY, JAN J | Email Redacted |
| JESI J. TREGO | Email Redacted |
| Jesiah Adam Dormann | Email Redacted |
| Jesiah Mooneyhan | Email Redacted |
| Jesiolowski, Francis Edward | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Jesiolowski, Patricia C | Email Redacted |
| Jess Anthony Raper | Email Redacted |
| Jess Beach | Email Redacted |
| Jess Goforth Houk | Email Redacted |
| JESS PERRY WELLS | Email Redacted |
| Jess Pittore | Email Redacted |
| JESSE AMARAL | Email Redacted |
| Jesse Calvin Hole | Email Redacted |
| Jesse Connolly Jr. (Jesse Connolly, Parent) | Email Redacted |
| Jesse Connolly, a minor | Email Redacted |
| JESSE DOMONDON | Email Redacted |
| Jesse Edward Amaral and Geri Lynn Amaral, as trustees of the Amaral Family Living Trust UDT July 7, 1997 | Email Redacted |
| Jesse Edward amaral and Geri Lynn Amaral, Trustees of the Amaral Family Living Trust, under Declaration dated July 7, 1997 | Email Redacted |
| Jesse Edward Amaral and Geri Lynn Amaral,Trustees, and any Successor Trustees, of the Amaral Family Living Trust, under Declaration of Trust date July 7, 1997 | Email Redacted |
| Jesse Evans | Email Redacted |
| Jesse Foster | Email Redacted |
| Jesse Fox | Email Redacted |
| Jesse Giles, by and through his next friend and guardian ad litem Elizabeth Bartlett, claiming individually; as guardian ad litem for each of his 4 children; and as successor in interest to his deceas | Email Redacted |
| Jesse James Connolly | Email Redacted |
| Jesse Jaynes and Tammy Jaynes, individually, and on behalf of the Jaynes Revocable Inter Vivos Trust | Email Redacted |
| Jesse Jordan Cates | Email Redacted |
| Jesse Lewis Merz | Email Redacted |
| Jesse M. Patrick and Dian T. Patrick Revocable Trust | Email Redacted |
| Jesse Malone and Barbra Malone Erroneously named as Barbara Malone | Email Redacted |
| JESSE MARION | Email Redacted |
| Jesse Mcquarrie | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
128 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Jesse Morgan Ulitalo | Email Redacted |
| Jesse Ochoa | Email Redacted |
| Jesse Patrick | Email Redacted |
| JESSE RAYMOND CAMPBELL | Email Redacted |
| JESSE RUDEAN KING | Email Redacted |
| Jesse Scott Browning | Email Redacted |
| Jessee E Evans | Email Redacted |
| Jessee, Emma | Email Redacted |
| Jessee, Nelda F | Email Redacted |
| JESSEN RONALD WAYNE MOFFATT | Email Redacted |
| Jessen, David | Email Redacted |
| Jessen, Katrina | Email Redacted |
| Jessen, Teresa | Email Redacted |
| Jessenya Alexandra Rivas | Email Redacted |
| Jessica A.  Keefer | Email Redacted |
| JESSICA A.V. BARY | Email Redacted |
| Jessica Alvarez | Email Redacted |
| Jessica Ann Nelson | Email Redacted |
| Jessica Ann Pack | Email Redacted |
| Jessica Ann Silva | Email Redacted |
| Jessica Anne Wentz | Email Redacted |
| Jessica Bakken | Email Redacted |
| Jessica Berbiglia | Email Redacted |
| Jessica Bergue | Email Redacted |
| Jessica C Kresch | Email Redacted |
| Jessica Clark | Email Redacted |
| JESSICA COIL | Email Redacted |
| Jessica Cuevas | Email Redacted |
| Jessica DeCastro | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| JESSICA DEPRIMO | Email Redacted |
| Jessica Elaine McGill | Email Redacted |
| Jessica Ellen Williams | Email Redacted |
| Jessica Evelyn Barrett | Email Redacted |
| Jessica Farrington | Email Redacted |
| JESSICA FLANAGAN | Email Redacted |
| JESSICA FORSTER | Email Redacted |
| JESSICA GRASS | Email Redacted |
| Jessica Heather Duffy | Email Redacted |
| Jessica Imrie | Email Redacted |
| Jessica Joy Mellars Halstead | Email Redacted |
| Jessica Katelynn Mendoza | Email Redacted |
| Jessica Kathlleen Dean | Email Redacted |
| Jessica Knopper | Email Redacted |
| Jessica L Bays | Email Redacted |
| Jessica L. Crippen | Email Redacted |
| Jessica Lauren Arbsland | Email Redacted |
| Jessica Lea Kennefic | Email Redacted |
| Jessica Leah Zink | Email Redacted |
| Jessica Leilani Vega | Email Redacted |
| Jessica Lynn Alvarez | Email Redacted |
| Jessica Lynn Johnson | Email Redacted |
| Jessica Lynn Ruggirello | Email Redacted |
| Jessica M. Bruce, Trustee of The Jessica M. Bruce Living Trust | Email Redacted |
| Jessica Marie Ricetti Niehage | Email Redacted |
| Jessica Marie Sandoval | Email Redacted |
| Jessica Marie Thweatt | Email Redacted |
| Jessica Mary Johnson | Email Redacted |
| JESSICA MEDEIROS | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Jessica Mendoza | Email Redacted |
| JESSICA MORA | Email Redacted |
| Jessica Nickel | Email Redacted |
| Jessica Pearson | Email Redacted |
| Jessica R Kelley | Email Redacted |
| Jessica R. Tamayo | Email Redacted |
| Jessica Rebecca Bean | Email Redacted |
| Jessica Root | Email Redacted |
| Jessica Sally Hinsz | Email Redacted |
| Jessica Sapp | Email Redacted |
| Jessica Scribner Caldwell | Email Redacted |
| Jessica Shaulis | Email Redacted |
| Jessica Steinle | Email Redacted |
| Jessica T Cannon | Email Redacted |
| JESSICA TEJADA | Email Redacted |
| JESSICA THWEATT | Email Redacted |
| Jessica Torres-Pineda | Email Redacted |
| Jessica Valdez | Email Redacted |
| JESSICA WILLIAMS | Email Redacted |
| JESSICA WINKLER | Email Redacted |
| Jessickah Aubrey Rickards | Email Redacted |
| Jessie Abra Perkett | Email Redacted |
| Jessie Brady | Email Redacted |
| Jessie Dawn Yoas | Email Redacted |
| JESSIE FARMILOE | Email Redacted |
| JESSIE FARMILOE TRAINING | Email Redacted |
| Jessie Ingalls | Email Redacted |
| Jessie James Edwards Bill | Email Redacted |
| Jessie Jean Austin | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Jessie Seven Phillips | Email Redacted |
| Jessie Snyder | Email Redacted |
| Jessie Thompson | Email Redacted |
| JESSIE, FRANKIE | Email Redacted |
| Jessika A Frazer | Email Redacted |
| Jessika Marie Jensen | Email Redacted |
| Jessip, Mary Ann | Email Redacted |
| Jessip, William LaVerne | Email Redacted |
| Jessup, Deane'a | Email Redacted |
| Jessup, Dennis | Email Redacted |
| Jessy Youngblood and Hanna Rodriguez | Email Redacted |
| Jester, Rachel | Email Redacted |
| Jesus Antonio Martinez | Email Redacted |
| JESUS AVITIA | Email Redacted |
| Jesus Castillo Landscaping | Email Redacted |
| Jesus Castillo Topete | Email Redacted |
| Jesus Climaco Caralampio | Email Redacted |
| Jesus Daniel Gudino | Email Redacted |
| Jesus Jean Paul Climaco Garcia | Email Redacted |
| Jesus Mendoza Alvarez | Email Redacted |
| Jesus Michael Zuniga | Email Redacted |
| Jesus Pablo Maldonado-Lepe | Email Redacted |
| Jesus Vega | Email Redacted |
| Jesus Vega Jr | Email Redacted |
| Jesus, Mandeep Kaur | Email Redacted |
| JESUS, PARISAH | Email Redacted |
| Jesusa Guadalupe Alcala | Email Redacted |
| Jeter, George Michael | Email Redacted |
| Jeter, Mary | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Jett, Deborah E | Email Redacted |
| JETTE, SUSAN ELAINE | Email Redacted |
| JETTON, TIM HOWARD | Email Redacted |
| Jettre Hampton | Email Redacted |
| JEW, a minor child (Jessica Ellen Williams, Parent) | Email Redacted |
| Jewart, John A. and Beverly J. | Email Redacted |
| Jewell R Wickstrom | Email Redacted |
| Jewell Wickstrom dba Jewell's Hair & Nails | Email Redacted |
| Jewkes, James | Email Redacted |
| JEYE, DONNA | Email Redacted |
| JEYE, MICHAEL | Email Redacted |
| JFW Cook Corporation | Email Redacted |
| JGC (ARACELI CORONA) | Email Redacted |
| JH, a minor child (Jonathan Wesely Huth, Parent) | Email Redacted |
| Jhonathan I Clark | Email Redacted |
| JI c/o Jennifer Ingels | Email Redacted |
| Ji Chae | Email Redacted |
| Ji Nan Hsieh | Email Redacted |
| Jian, Li Kun | Email Redacted |
| Jiang, Shan Wen | Email Redacted |
| Jianhua Tian | Email Redacted |
| Jidov, Fred | Email Redacted |
| Jidov, Yvonne | Email Redacted |
| Jielle Coulier through GAL Taline Coulier | Email Redacted |
| Jil E Child | Email Redacted |
| Jilesen, Eric | Email Redacted |
| Jill Ann Richardson | Email Redacted |
| Jill D & Richard P Permutt Trust | Email Redacted |
| Jill D. Britz | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
## Served via Email

| NAME | Email |
|------|-------|
| JILL DAVID | Email Redacted |
| Jill Diane Raney | Email Redacted |
| Jill Diann Rooze | Email Redacted |
| Jill Donovan | Email Redacted |
| Jill Karen Jensen | Email Redacted |
| Jill Kimball | Email Redacted |
| Jill Liane Rector | Email Redacted |
| Jill Lynn Abbiati, Successor Trustee of the Abbiati Eagle Family Trust | Email Redacted |
| Jill Marie Jordan | Email Redacted |
| Jill Marie Powell | Email Redacted |
| Jill Marie Prescott | Email Redacted |
| Jill Martin | Email Redacted |
| JILL PERMUTT | Email Redacted |
| Jill Renee Smith | Email Redacted |
| Jill Robin Marriott | Email Redacted |
| Jill Schmidtlein Zechowy | Email Redacted |
| Jill W. Farrar | Email Redacted |
| Jillian Anderson (Rebecca Bausch, Parent) | Email Redacted |
| Jillian Hopper | Email Redacted |
| Jillian Margaret Ann Stephens | Email Redacted |
| Jillyean Kellogg | Email Redacted |
| Jim Abrams | Email Redacted |
| JIM AUE | Email Redacted |
| Jim C. and Beverly E. Silva, as Co-Trustees of the Silva Family Trust dated July 16, 1996 | Email Redacted |
| Jim C. Smith | Email Redacted |
| Jim D. Haughey | Email Redacted |
| Jim E Hale | Email Redacted |
| Jim Fields Construction | Email Redacted |
| Jim Finnie | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| JIM FRANKLIN | Email Redacted |
| JIM GARRETSON | Email Redacted |
| JIM J GARRETSON | Email Redacted |
| Jim K. Lightbody and Wendy S. Lightbody, Trustees of The Jim K. Lightbody and Wendy S. Lightbody Living Trust dated June 12, 2009 | Email Redacted |
| Jim N Burnell | Email Redacted |
| JIM QUALLS | Email Redacted |
| Jim Rael | Email Redacted |
| JIM RASCHKA | Email Redacted |
| Jim Smelling | Email Redacted |
| JIM VAN COTT | Email Redacted |
| JIM WADSWORTH | Email Redacted |
| Jim York | Email Redacted |
| Jim's Automotive | Email Redacted |
| JIMENEZ, ARACELI | Email Redacted |
| Jimenez, Christine | Email Redacted |
| Jimenez, Edward Canales | Email Redacted |
| JIMENEZ, GRISELDA | Email Redacted |
| Jimenez, Janice Mae | Email Redacted |
| JIMENEZ, JOSE | Email Redacted |
| JIMENEZ, LANA | Email Redacted |
| Jimenez, Maria | Email Redacted |
| Jimenez, Michele | Email Redacted |
| Jimenez, Pedro | Email Redacted |
| Jimenez, Pedro Cruz | Email Redacted |
| Jimenez, Ron | Email Redacted |
| JIMENEZ-LIRA, ROBERTO | Email Redacted |
| Jimenez-Padgett, Manuel Cord | Email Redacted |
| Jimette Spinelli | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Jimmerson, Beverly | Email Redacted |
| Jimmie A. & Frances T.Mantonya 2002 Trust | Email Redacted |
| Jimmie Clyde Sowell | Email Redacted |
| Jimmie Lorraine Zimmerman | Email Redacted |
| Jimmy Brothers, Individually and as respresentative or successor-in-interest for Sara Magnuson, Deceased | Email Redacted |
| JIMMY CARVER | Email Redacted |
| Jimmy E. Hodges | Email Redacted |
| JIMMY ELLISON, SR. | Email Redacted |
| JIMMY GRAVES | Email Redacted |
| Jimmy H Aue | Email Redacted |
| Jimmy Harold Aue | Email Redacted |
| JIMMY LATTA | Email Redacted |
| Jimmy Pease, an individual, and on behalf of the Jimmy Pease Living Trust | Email Redacted |
| Jimmy R Brothers | Email Redacted |
| Jimmy Warren | Email Redacted |
| Jimmy Warren individually and dba Absolute Quality Auto Body | Email Redacted |
| Jimmy's Reliable Courier Services | Email Redacted |
| Jim's Auto Repair | Email Redacted |
| Jim's Fab | Email Redacted |
| Jims Towing Inc. | Email Redacted |
| Jin Can Wang | Email Redacted |
| Jin Uglim Yu | Email Redacted |
| JIN, ZHENGHUA | Email Redacted |
| JING, DONGFENG | Email Redacted |
| Jinguji Konzen, Miki | Email Redacted |
| Jini Marie Rash | Email Redacted |
| JINKS MELISSA TR & JINKS FORREST TRUST | Email Redacted |
| Jiri Prusa and Elany Prusa, Trustees of the Prusa Family Trust, Established June 2, 2014 | Email Redacted |
| Jirik, Jillian | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Jitka Zenklova | Email Redacted |
| JJ McBride Revocable Trust 2015 | Email Redacted |
| JJ'S Woodworks | Email Redacted |
| JL., a minor child (Stephanie Brown, parent) | Email Redacted |
| JLL HOSPITALITY INC/JLL GLEN ELLEN LLC | Email Redacted |
| JLM Techinical, Inc. | Email Redacted |
| JLM Technical Corporation | Email Redacted |
| JLY Family LLC | Email Redacted |
| JM Happ and EA Moses Trust | Email Redacted |
| JM2 Restaurants Inc. dba Arbys Restaurant #6320 | Email Redacted |
| JMP Investments, LLC | Email Redacted |
| JO ANN GHIO | Email Redacted |
| Jo Ann Sibilia as successor in interest to Robert Sibili | Email Redacted |
| Jo Ann Sibilia as Successor-in-Interest to Robert Sibilia | Email Redacted |
| Jo Anne Ellen Senander | Email Redacted |
| Jo Anne Powell, Individual and as Trustee of The Jack W. Powell and Jo Anne Powell Family Trust Agreement, Established on April 9, 1991 | Email Redacted |
| Jo Lynn Rodriguez | Email Redacted |
| Jo Lynne Clement | Email Redacted |
| Joan Y. Isom | Email Redacted |
| Joan A Lewin | Email Redacted |
| Joan A. Rogers and Donald D. Rogers, Trustee of the Joan Rogers Living Trust dated September 29, 2015 (Trustee: Donald G. Rogers) | Email Redacted |
| Joan Baldwin | Email Redacted |
| Joan Butterfield Schindler | Email Redacted |
| Joan C Carr | Email Redacted |
| Joan C Wolfe | Email Redacted |
| JOAN COHN | Email Redacted |
| Joan Douglas | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 137 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Joan E Teats | Email Redacted |
| Joan Edwards | Email Redacted |
| JOAN GRIJALVA | Email Redacted |
| Joan H. Kunkle Living Trust Dated May 9, 2019 | Email Redacted |
| Joan Hart | Email Redacted |
| Joan Hollenbeck | Email Redacted |
| Joan Irene Ablon | Email Redacted |
| Joan Lee Dresser | Email Redacted |
| Joan Louise Burdick | Email Redacted |
| Joan Louise Chegwidden | Email Redacted |
| Joan Madelyn Marsala | Email Redacted |
| Joan Marie Memmer & Joan M. Memmer Revocable Trust | Email Redacted |
| Joan Marie Memmer, individually and on behalf of and as Trustee of Joan M. Memmer Recovable Trust | Email Redacted |
| Joan McAuliffe | Email Redacted |
| Joan Morgan | Email Redacted |
| Joan Mortenson | Email Redacted |
| Joan Nilsen Walters, Trustee under The John Howard Walters Family Trust under the John Howard Walters and Joan Nilsen Walter Trust, under Trust Agreement dated June 16, 1981 | Email Redacted |
| Joan Oocerla Boykin | Email Redacted |
| Joan P. Titus | Email Redacted |
| JOAN PATTEN | Email Redacted |
| Joan S Boone | Email Redacted |
| JOAN SCHMIDT | Email Redacted |
| Joan Shirely Mackey | Email Redacted |
| Joan Smith | Email Redacted |
| Joan Sullivan Estate | Email Redacted |
| Joan Susan Flint | Email Redacted |
| Joan Teats | Email Redacted |
| Joan Terrano | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Joan Therese Malumphy | Email Redacted |
| Joan Vogelaar | Email Redacted |
| Joan Walker, Trustee of the Walker Family Trust dated April 16, 2013 | Email Redacted |
| Joan/Kyle Degischer | Email Redacted |
| Joana Wells Greenwell | Email Redacted |
| Joann Barr | Email Redacted |
| Joann Dionisio | Email Redacted |
| JoAnn Jody Wood | Email Redacted |
| Joann Lynn Anderson | Email Redacted |
| JOANN M. DESTEFANO REVOCABLE TRUST | Email Redacted |
| Joann Mcclarin | Email Redacted |
| JoAnn Power | Email Redacted |
| Joanna Curtin | Email Redacted |
| Joanna Curtin, doing business as Laughing Draft Rescue | Email Redacted |
| Joanna Louise Norcom | Email Redacted |
| JOANNA MAY GUTIERREZ | Email Redacted |
| Joanna Seymour Trust | Email Redacted |
| Joanna W Seymour | Email Redacted |
| Joanna's Nannies Wine Country | Email Redacted |
| Joanne Adair Perkins | Email Redacted |
| Joanne and Henry D'Orazi, Trustees of the Joanne Nancy D'Orazi and Henry Rick D'Orazi Revocable Trust dated 8/29/2011 | Email Redacted |
| Joanne Berg | Email Redacted |
| Joanne E. Alvis, Trustee of the Joanne E. Alvis Trust, U/A dated May 12, 2009. | Email Redacted |
| Joanne Elizabeth Bartlett | Email Redacted |
| JOANNE FOX AS TRUSTEE OF THE JOANNE FOX TRUST DATED JANUARY 23, 2002 | Email Redacted |
| JOANNE FOX DBA JOANNE FOX PAINTING | Email Redacted |
| Joanne H. Allred | Email Redacted |
| Joanne Johnston | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 139 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Joanne Joyce Silveira | Email Redacted |
| Joanne Katherine Locke | Email Redacted |
| JOANNE L. MCLAUGHLIN | Email Redacted |
| Joanne Lauretta Johnson | Email Redacted |
| Joanne Lewman | Email Redacted |
| Joanne Lorraine Graham | Email Redacted |
| Joanne M Robertson Living trust | Email Redacted |
| Joanne M. Robertson Medical Imaging Consulting Services | Email Redacted |
| Joanne Margaret Enemark | Email Redacted |
| Joanne Marie Paganetti | Email Redacted |
| Joanne Marie Robertson | Email Redacted |
| Joanne Marie Robertson, individually and on behalf of the Joanne M. Robertson Living Trust | Email Redacted |
| Joanne Okazaki Revocable Living Trust | Email Redacted |
| Joanne Peterson individually and as trustee for the Edward W and Joanne R Peterson Trust | Email Redacted |
| Joanne Ramirez & Cheryl Borgo, trustees of the Watt. O Wood Revocable Trust daled March 21,1995 | Email Redacted |
| Joanne Simoneaux | Email Redacted |
| Joanne Stine, Trustee for The Helen M. Kennedy 1982 Living Trust | Email Redacted |
| Joanne Trammel | Email Redacted |
| Joanne Trammel Individually and as a Succesor in Interest to the Estate of Cliff Trammel | Email Redacted |
| Joanne Vondracek | Email Redacted |
| Joanne Watkins Revocable Inter Vivos Trust, dated August 2, 2005, c/o Joanne D. Watkins, Trustee | Email Redacted |
| JOANNI TIEWATER | Email Redacted |
| Joan's Bodega Treasure House LLC | Email Redacted |
| joaquin willfredo valle | Email Redacted |
| Joaquin, Maurice | Email Redacted |
| Job, Heidi Eva | Email Redacted |
| JOBE, JONI | Email Redacted |
| Jobe, Joni Marie | Email Redacted |
| Jobee Farrer | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| JOBSON, STEVEN BELL | Email Redacted |
| JOCELYN BROWN | Email Redacted |
| Jocelyn Jackson Beauregard | Email Redacted |
| Jocelyn Pasalo Fernandez Dupre | Email Redacted |
| Jocelyn Venable-Schmidt | Email Redacted |
| Jocelyn Venable-Schmidt OBO The Vintage Bloom | Email Redacted |
| Jodee Ann Ell | Email Redacted |
| Jodi Bernice Reich | Email Redacted |
| Jodi Blair Cress | Email Redacted |
| Jodi Kathleen Walp | Email Redacted |
| Jodi L Johnson | Email Redacted |
| Jodi Leanne Seaholm | Email Redacted |
| Jodi Lyn Carranza | Email Redacted |
| Jodi Lynn Beller | Email Redacted |
| Jodi Marie Pavlovich | Email Redacted |
| Jodi Poland | Email Redacted |
| Jodi Ross | Email Redacted |
| JODI SHEPPARD | Email Redacted |
| JODI SHEPPARD, doing business as Jodi House Cleaning and Janitorial | Email Redacted |
| JODI STATHAKIS | Email Redacted |
| Jodie Woods (aka Jodie Ann Vandekieft) | Email Redacted |
| Jody Ann Murphy | Email Redacted |
| Jody Ann Wimmer | Email Redacted |
| Jody Banovich, trustee of the Joseph Thomas Banovich Trust and as the personal representative of Joseph Thomas Banovich | Email Redacted |
| JODY C ROMERO | Email Redacted |
| Jody Cacciatore | Email Redacted |
| Jody E. Jones and Ron and Jody Jones Revocable inter Vivos Trust dated March 8, 2011, individually, and all those similarly situated | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Jody E. Jones and Ron Jones, individually, and as representatives for all those similarly situated | Email Redacted |
| Jody Fraticelli | Email Redacted |
| Jody Fraticelli, individually and as representative or successor-in-interest for Robert Allen Gepford, Deceased | Email Redacted |
| Jody Hartley | Email Redacted |
| Jody Jones | Email Redacted |
| JODYNE R WINGET | Email Redacted |
| Joe and Linda Henderson | Email Redacted |
| Joe C Allen | Email Redacted |
| Joe F Cadero | Email Redacted |
| JOE GONSALVES | Email Redacted |
| JOE GOZZA | Email Redacted |
| Joe Hijinio Padilla | Email Redacted |
| Joe L. Castro | Email Redacted |
| Joe Lunardi Electric, Inc. | Email Redacted |
| JOE MICELI | Email Redacted |
| Joe Nelson | Email Redacted |
| Joe Rivas as intestate heir for the estate of Refugio Rivas (deceased) | Email Redacted |
| Joe S Dalla | Email Redacted |
| JOE VOGEL | Email Redacted |
| Joel & Marilyn Hall Trust | Email Redacted |
| Joel A. Schmid and Sara B. Schmid, Trustees of the Joel and Sara Schmid Family Trust dated June 4, 2010 | Email Redacted |
| Joel Aguayo | Email Redacted |
| Joel Allen individually/DBA Paradise Creative Co.; DBA Hangin Local/Hanging Local | Email Redacted |
| Joel Daniel Kruger | Email Redacted |
| Joel Darrus Burkett | Email Redacted |
| Joel Derrick Hamann | Email Redacted |
| Joel Duane Houchin Trustee of the Joel Duane Houchin Revocable Trust, dated November 14, 2019 | Email Redacted |
| JOEL DURAND | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Joel F. Arthur and Carol J. Arthur, as co-Trustees of the Joel and Carol Arthur Family Trust, U/A dated April 10, 2017 | Email Redacted |
| Joel Glen Spoolman | Email Redacted |
| Joel H & Deborah L Dyar Trust | Email Redacted |
| Joel Howard Chandler | Email Redacted |
| JOEL HUGH DYAR | Email Redacted |
| Joel Hunter | Email Redacted |
| Joel Isaac Barthelow | Email Redacted |
| Joel J. Check, Heather C. Check | Email Redacted |
| Joel Kenneth Degischer | Email Redacted |
| Joel Michael Brown | Email Redacted |
| Joel Patrick Biggs | Email Redacted |
| JOEL PURVIS | Email Redacted |
| Joel R. Guthrie | Email Redacted |
| JOEL S. ERICKSON AND KAREN S. ERICKSON, AS TRUSTEES OF THE ERICKSON 2012 FAMILY TRUST (CREATED BY A DECLARATION OF TRUST DATED MARCH 28, 2012) | Email Redacted |
| Joel T. Superman | Email Redacted |
| Joel Vargas Razo | Email Redacted |
| JOEL VAZQUEZ | Email Redacted |
| Joel Wilkinson | Email Redacted |
| Joel Wylder | Email Redacted |
| Joell Grager | Email Redacted |
| Joelle K Coleman as trustee of the Carl Coleman Irrevocable Trust u/a October 24, 2013 | Email Redacted |
| JOELLE WARNOCK | Email Redacted |
| Joe's Tree Service now "J&J Tree Service LLC" brought by Members Joe LoGuidice and Joshua Felch | Email Redacted |
| Joesph Allen Mills | Email Redacted |
| Joesph W. George | Email Redacted |
| Joette Marie Rose | Email Redacted |
| Joey Daniel Brown | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 143 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| Joey Ishihara | Email Redacted |
| JOEY KUPIHEA | Email Redacted |
| Joh, Christina | Email Redacted |
| JOHAL, TEJI | Email Redacted |
| Johanna Glaser | Email Redacted |
| Johanna Hunter | Email Redacted |
| Johanna Susan Mulder | Email Redacted |
| Johanna T. Kern | Email Redacted |
| Johannes, Jane | Email Redacted |
| Johannessen, Olav | Email Redacted |
| Johannsen, Sr., Bruce Ingomar | Email Redacted |
| JOHANSEN, JAMES M | Email Redacted |
| Johansen, Samantha | Email Redacted |
| Johansson, John O. | Email Redacted |
| John  D.  Schwarz SR | Email Redacted |
| John  F.  McDermott, Jr. | Email Redacted |
| JOHN & DELIA MCGARVA TRUST | Email Redacted |
| John & Jayette Williams Family Trust (Trustee: John & Jayette Williams) | Email Redacted |
| John & Leeann Sutherland | Email Redacted |
| John A.  Burrone | Email Redacted |
| John A. Carter | Email Redacted |
| John A. Eads and Lynn E. Eads, Trustees of the Eads Family Trust Agreement dated August 11, 2009 | Email Redacted |
| JOHN A. GANSEL AND SUSAN G. GANSEL, AS TRUSTEES, OR ANY SUCCESSOR TRUSTEE, OF THE 1998 GANSEL FAMILY TRUST UNDER DECLARATION DATED SEPTEMBER 11, 1998 | Email Redacted |
| JOHN A. GRAVES AND KIM C. GRAVES, TRUSTEES OR SUCCESSOR TRUSTEES OF THE JOHN A. GRAVES AND KIM C. GRAVES TRUST DATED JULY 17, 1997 AND RESTATED NOVEMBER 9, 2005 | Email Redacted |
| John A. Machado and Diana G. Machado, individually/trustees of the Machado Family Trust | Email Redacted |
| John A. Marchi, Trustee of the Marchi Family Trust dated June 21, 2006 | Email Redacted |
| John Aaron Hamby | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 144 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| JOHN ADAMS | Email Redacted |
| John Alan Richardson | Email Redacted |
| John Albert Burger | Email Redacted |
| John Allen | Email Redacted |
| John Allen Gunderson | Email Redacted |
| John Ament Trust | Email Redacted |
| JOHN AND CAROLE MONTGOMERY FAMILY TRUST | Email Redacted |
| JOHN AND CATHLEEN VICINI AS TRUSTEES OF THE VICINI FAMILY TRUST, Dated December 4, 2002 | Email Redacted |
| John and Cydney Biagiotti, Trustees of the John Biagiotti and Cydney Biagiotti Joint Living Trust | Email Redacted |
| John and Donald McClung Trust dated 2004 | Email Redacted |
| John and Donna McClung Trust dated 2004 | Email Redacted |
| JOHN AND JAYETTE WILLIAMS FAMILY TRUST | Email Redacted |
| John and Jody Wimmer Trust | Email Redacted |
| John And Marie Kish, The Kish Family Trust | Email Redacted |
| JOHN ANDERSON | Email Redacted |
| John Andre Hixon | Email Redacted |
| John Andrew Kessler | Email Redacted |
| John Andrew McQuown and Leslie June Williams McQuown, Trustees of The John Andrew McQuown and Leslie June Williams McQuown Revocable Trust, dated September 13, 2000 | Email Redacted |
| John Andrew Overn | Email Redacted |
| John Anthony Allen | Email Redacted |
| John Anthony Martin | Email Redacted |
| John Anthony Waldner | Email Redacted |
| John Armour Ericson | Email Redacted |
| John Arthur Fitzgerald | Email Redacted |
| John Arthur Heywood | Email Redacted |
| JOHN ARTHUR MCDOUGALL | Email Redacted |
| John Arthur Werwie | Email Redacted |
| JOHN ATHEY | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 145 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| John Austin deCoup-Crank | Email Redacted |
| JOHN AYLMER ENGLISH, JR., AS TRUSTEE OF THE BYPASS TRUST UNDER THE JOHN AND JENNIFER ENGLISH TRUST, DATED MARCH 19, 2009 | Email Redacted |
| John B Toone | Email Redacted |
| John B. Wulff and Kellye N. Wulff Revocable Trust (Trustee: John  Wulff) | Email Redacted |
| JOHN BALOVICH | Email Redacted |
| JOHN BECKER | Email Redacted |
| John Berry | Email Redacted |
| John Biagiotti | Email Redacted |
| John Birch | Email Redacted |
| John Blacklock | Email Redacted |
| John Bradley Barton | Email Redacted |
| JOHN BRICK | Email Redacted |
| John Bruce Costello | Email Redacted |
| John Bruce Stratton | Email Redacted |
| JOHN C WIENEKE | Email Redacted |
| John C Wieneke & V Virginia Simonds-Wieneke Trust | Email Redacted |
| John C Wieneke & Virginia Simonds Wieneke Revocable Trust | Email Redacted |
| John C. & Marie Helen Faick | Email Redacted |
| John C. and Alice C. Raczynski, Individuals and as Trustees of the Raczynski Family Trust | Email Redacted |
| John C. Perkins and Lisa Perkins, individually/trustees of the Perkins Revocable Inter Vivos Trust dated February 23, 2012 | Email Redacted |
| John Campbell | Email Redacted |
| John Campbell DBA Campbell Distributing | Email Redacted |
| John Carl Craney | Email Redacted |
| John Carl Elze | Email Redacted |
| John Cary Graziano | Email Redacted |
| JOHN CASLIN | Email Redacted |
| John Caslin and John Caslin as Trustee of the 1999 Caslin Revocable Trust U/D/T | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| JOHN CASLIN AS TRUSTEE OF THE 1999 CASLIN REVOCABLE TRUST | Email Redacted |
| JOHN CAST | Email Redacted |
| John Castagne as Trustee for Castagne Trust | Email Redacted |
| JOHN CASTALDO AND JACKLYN CASTALDO TRUSTEES OF JOHN L. CASTALDO AND JACKLYN A. CASTALDO REVOCABLE TRUST DATED JANUARY 31, 1997 | Email Redacted |
| JOHN CASTALDO DBA CASTALDO MANAGEMENT | Email Redacted |
| John Castetter, individually, and as the successor in interest to the Estate of Linda Castetter (deceased) | Email Redacted |
| John Castor | Email Redacted |
| John Cecil, Saundra Cecil,John and Saundra Cecil Family Trust | Email Redacted |
| John Charles Lander | Email Redacted |
| John Charles Weins | Email Redacted |
| John Chester Fields | Email Redacted |
| JOHN CHIPS | Email Redacted |
| John Christensen Family Trust | Email Redacted |
| John Christopher Kuhn | Email Redacted |
| JOHN CLARK SR | Email Redacted |
| John Clark Sr Revocable Living trust | Email Redacted |
| John Clifford | Email Redacted |
| John Clifford individually and DBA The Depot Restaraunt | Email Redacted |
| John Cong Nguyen | Email Redacted |
| John Conte as Trustee of the John and Rhona Conte Living Trust | Email Redacted |
| John Counts | Email Redacted |
| John Cox | Email Redacted |
| John Cox and Patricia Cox | Email Redacted |
| John Crawford | Email Redacted |
| John Crawford as a Trustee for John D. and Carol Crawford Revocable Trust | Email Redacted |
| John Curran | Email Redacted |
| John D Turman | Email Redacted |
| John D. Barone & Linda Cheslow | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| John D. Case | Email Redacted |
| JOHN D. HEIDE AND JANICE BURTON HEIDE, TRUSTEES OF THE JOHN D. HEIDE AND JANICE BURTON HEIDE TRUST, UDT DATED MARCH 14, 2016 | Email Redacted |
| John D. Lanam and Marsha L. Lanam Family Trust Agrmt. Dated Aug. 27, 1999 | Email Redacted |
| John Daniel Fitzgibbon | Email Redacted |
| John Daniel Wimmer | Email Redacted |
| John Daniels | Email Redacted |
| JOHN DAVID KRAFFT | Email Redacted |
| John David Mcdowell Trust | Email Redacted |
| John David Piper | Email Redacted |
| John Davidson | Email Redacted |
| JOHN DEGROOT DBA DEGROOT & ASSOCIATES | Email Redacted |
| John Demiege Trust | Email Redacted |
| John Deurloo DBA Miner John Designs | Email Redacted |
| John Dewayne Hart | Email Redacted |
| JOHN DOLAN | Email Redacted |
| John Dominic Lee (JJ& T Construction) | Email Redacted |
| John Douglas Knight, individually and on behalf of The John Douglas Knight and Carlyn S. Knight AB Living Trust | Email Redacted |
| John Douglas Schwarz, Individually and as representative of Schwarz Quality Imports and Schwarz Properties | Email Redacted |
| JOHN DUCKETT | Email Redacted |
| John Duncan Cox | Email Redacted |
| John Duncan Wilkes | Email Redacted |
| John Duryea | Email Redacted |
| John Dykes | Email Redacted |
| John E.  Teixeira | Email Redacted |
| John E. and Kathleen B. Sill Trust dated April 5th, 1990 | Email Redacted |
| John E. Fuller Q.C. Molds Inc. DBA Quality Craft Molds, Inc. | Email Redacted |
| John E. Fuston | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| John Earl Deurloo | Email Redacted |
| John Earsom Griffin | Email Redacted |
| John Edward Cuseo | Email Redacted |
| John Edward Fuller and Wendy Marie Fuller, Trustees of the Fuller Revocable Intervivos Trust dated November 19, 2015 | Email Redacted |
| John Edward Taylor | Email Redacted |
| JOHN EGGLESTON | Email Redacted |
| John Elliott Mulvaney | Email Redacted |
| JOHN ENGEN | Email Redacted |
| John Eric Schieberl | Email Redacted |
| John Evanko | Email Redacted |
| John Evans | Email Redacted |
| John F Coger | Email Redacted |
| John F Larimer | Email Redacted |
| John F. Bessolo, Trustee of the John F. Bessolo Trust | Email Redacted |
| John F. Spreen and Rhonda M. Spreen, Co-Trustee of the Spreen Family Trust dated October 17, 2018 | Email Redacted |
| John F. Spreen and Rhonda M. Spreen, Co-Trustees of the Spreen Family Trust dated October 17, 2018 | Email Redacted |
| John Fabris, individually, and on behalf of the John & Tammir Fabris Trust | Email Redacted |
| John Felder | Email Redacted |
| John Fenton Roscoe | Email Redacted |
| JOHN FLAHERTY | Email Redacted |
| John Flint Pulskamp, J. Flint Pulskamp and Janet Pulskamp 2006 revocable Trust | Email Redacted |
| John Fouts and Suzanne Pasky Fouts, dba Mountain Home Ranch Resort | Email Redacted |
| John Frank Donofrio | Email Redacted |
| John Frederick Burns | Email Redacted |
| JOHN FREDIANI | Email Redacted |
| John Fredrick Dressler | Email Redacted |
| John Freitas III | Email Redacted |
| John Frumence Cabico | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 149 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| John G & Barbara K Addington Revocable Trust | Email Redacted |
| John G. Reinecke | Email Redacted |
| John G. Williams and Scott R. Redeker, Trustees of The John G. Williams and Scott R. Redeker Family Trust dtd 11/3/2000 | Email Redacted |
| John Gaitanis, as Trustee of the John M. Gaitanis Living Trust | Email Redacted |
| John Gardner | Email Redacted |
| John George Enns | Email Redacted |
| John George Reinecke as an individual and Trustee / Rep. For Erwin P Reinecke Revocable Trust | Email Redacted |
| John Gerald Todd | Email Redacted |
| John Gerard Herrel | Email Redacted |
| JOHN GILMORE | Email Redacted |
| John Girard | Email Redacted |
| JOHN GIUSTI | Email Redacted |
| John Given | Email Redacted |
| John Glaser and Lynn Scuri | Email Redacted |
| John Glenn Biddle | Email Redacted |
| John Glickman | Email Redacted |
| John Glickman as a Trustee for John E and Karen l Glickman Revocable Living Trust | Email Redacted |
| John Gordon Halbert Mathew | Email Redacted |
| John Grayson Tackitt | Email Redacted |
| JOHN H WEDGE | Email Redacted |
| John H. De Kleine and Winnifred R. De Kleine, Trustees of the De Kleine Revocable Inter Vivos Trust dated January 12, 2016 | Email Redacted |
| John H. Engstrom, Trustee of The John H. Engstrom Revocable Trust dated October 30, 2018 | Email Redacted |
| John H. Fisher & Judith Y. Fisher Living Trust | Email Redacted |
| John Hamby | Email Redacted |
| John Hansen and Leah Hansen as Trustees of the L & J Hansen Trust Dated July 29, 2011 | Email Redacted |
| John Harrison Draper | Email Redacted |
| JOHN HEIDE | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| John Heiken, doing business as Ontheline4U | Email Redacted |
| John Henry Fisher | Email Redacted |
| John Herman Montano | Email Redacted |
| JOHN HESS | Email Redacted |
| JOHN HESS AND CHRIS HESS, TRUSTEES OF THE JOHN AND CHRIS HESS REVOCABLE TRUST 2018 | Email Redacted |
| John Hicks | Email Redacted |
| JOHN HILL | Email Redacted |
| John Hinds | Email Redacted |
| John Horvath | Email Redacted |
| John Huey Giralico | Email Redacted |
| John Hutchison | Email Redacted |
| John Iavarone and Cindy Lou Iavarone, Trustees of The John and Cindy Iavarone Family Revocable Inter Vivos Trust Dated April 28, 2010 | Email Redacted |
| John Ignatius Bagnato | Email Redacted |
| JOHN ILER | Email Redacted |
| John Irby Maguire | Email Redacted |
| John Iverson | Email Redacted |
| John J. Rank and Sherry D. Rank, Trustees of the John and Sherry Rank Revocable Inter Vivos Trust dated February 3, 2004 | Email Redacted |
| JOHN J. VALENCIC III | Email Redacted |
| John Jackson Normoyle | Email Redacted |
| John Jacob Franzman | Email Redacted |
| John James Myers | Email Redacted |
| John James Pascoe | Email Redacted |
| John Jay Underhill | Email Redacted |
| John Jay Wilson | Email Redacted |
| John Jenkins III | Email Redacted |
| John Jewett | Email Redacted |
| John Joseph Donovan | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| John Joseph Hartin | Email Redacted |
| John Joseph Loero | Email Redacted |
| John Joseph Santuccio | Email Redacted |
| John Joseph Savarese | Email Redacted |
| John K Blackburn Jr | Email Redacted |
| John K Craft | Email Redacted |
| John Kennedy | Email Redacted |
| John Kermit Blackburn III | Email Redacted |
| JOHN KLEINFELTER | Email Redacted |
| John Klepps | Email Redacted |
| John Klepps IV (John Klepps, Parent) | Email Redacted |
| John Kopilow Living Trust | Email Redacted |
| John Kozik, Diane Smith and Linda Thompson | Email Redacted |
| JOHN KRUMSEK | Email Redacted |
| John L Obrien | Email Redacted |
| John L. Barham & Mary C. Barham Trust Agreement Dated June 12, 1992 | Email Redacted |
| John L. Canada | Email Redacted |
| John Leland Montgomery | Email Redacted |
| John Leo McNassar | Email Redacted |
| John Leslie Osborn | Email Redacted |
| John Liam Angus | Email Redacted |
| John Lloyd Evans | Email Redacted |
| John Logan Feltz | Email Redacted |
| John Louis Barham | Email Redacted |
| John Lynch Russell | Email Redacted |
| JOHN M ERSKINE ADMINISTRATION TRUST | Email Redacted |
| John M. Castetter Trust | Email Redacted |
| John M. Haugen | Email Redacted |
| John M. Rossi and Theresa C Rossi Revocable Trust | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 152 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| John Maes | Email Redacted |
| John Marc Barrie | Email Redacted |
| JOHN MARINO | Email Redacted |
| John Mason | Email Redacted |
| John Mathew Parks | Email Redacted |
| John Mathews | Email Redacted |
| John Mayer | Email Redacted |
| JOHN MCCLINTON | Email Redacted |
| John McCoy | Email Redacted |
| JOHN MCGARVA | Email Redacted |
| John Melvin Crosby | Email Redacted |
| John Mendes | Email Redacted |
| John Michael Hale | Email Redacted |
| John Miklaucic | Email Redacted |
| JOHN MILLIER | Email Redacted |
| John Mitchell | Email Redacted |
| JOHN MOONEY | Email Redacted |
| John Moss Pest Control | Email Redacted |
| John Mott Rector | Email Redacted |
| JOHN MUNDY AND BLANCHE LEA MUNDY, TRUSTEES OF THE MUNDY FAMILY TRUST OF 2008, DATED FEBRUARY 28, 2008, AND ANY AMENDMENTS THERETO | Email Redacted |
| John N. and Maribeth Forsyth Trust | Email Redacted |
| John N. Webb | Email Redacted |
| John Newton Lawrence | Email Redacted |
| John Norton | Email Redacted |
| John O. Mortensen and Carolyn L. Mortensen, Co-Trustees of the John and Carolyn Mortensen Living Trust, Dated October 11, 2012 | Email Redacted |
| John Olsen | Email Redacted |
| John Osmer | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 153 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| John P. And Tuseline Goldstein Family Living Trust | Email Redacted |
| John P. Martin Jr., Annie L. Martin | Email Redacted |
| John Paradela, individually and as Trustee of Paradela Family Trust | Email Redacted |
| John Parker Christenson | Email Redacted |
| John Patrick McAuliffe | Email Redacted |
| John Patrick Montgomery | Email Redacted |
| John Paul Barber | Email Redacted |
| John Paul Lewis | Email Redacted |
| John Paul O'Neal | Email Redacted |
| John Perkins | Email Redacted |
| JOHN PETER DUNK | Email Redacted |
| John Peter Mitchell | Email Redacted |
| John Peters Construction | Email Redacted |
| John R Christensen | Email Redacted |
| JOHN R O'BRIEN | Email Redacted |
| John R. Crepeau Family Living Trust | Email Redacted |
| John R. Edwards and Joan E. Edwards, as trustees of the John R. Edwards and Joan E. Edwards revocable trust, dated 10/17/2002 | Email Redacted |
| John R. Gleason | Email Redacted |
| John Ralph Rodrigues | Email Redacted |
| John Randall Athens | Email Redacted |
| John Raymond Perry | Email Redacted |
| JOHN REASONOVER | Email Redacted |
| John Richard Sharp | Email Redacted |
| JOHN RICHARDS | Email Redacted |
| John Robert Anthony Bernal | Email Redacted |
| JOHN ROBERT BYARS III | Email Redacted |
| John Robert Hendrickson | Email Redacted |
| John Robert Holden | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| John Robert O'Such | Email Redacted |
| JOHN ROBERT PIERCE | Email Redacted |
| John Robert Wilson | Email Redacted |
| John Roger Cates and Tammy Dianne Cates, as Individuals and Trustees for the Cates Revocable Inter Vivos Trust | Email Redacted |
| John Roger Downer | Email Redacted |
| JOHN ROLPH | Email Redacted |
| John Ronald Pavia | Email Redacted |
| John Ross and Michele McCormick | Email Redacted |
| John Rudderow | Email Redacted |
| JOHN RUNNELLS | Email Redacted |
| John Rush | Email Redacted |
| JOHN S COOPER, JR.,SARAH DENNEY, and minors JOHN D | Email Redacted |
| John S Gomez | Email Redacted |
| John S Lindsey | Email Redacted |
| JOHN S REUTER | Email Redacted |
| John S. Blacklock & Kathleen Blacklock as trustees for the 2009 Blacklock Revocable Trust | Email Redacted |
| John S. Cooper & Sarah Louise Denney | Email Redacted |
| John Sandberg | Email Redacted |
| John Scott LaBonte | Email Redacted |
| John Scovil Tedesco | Email Redacted |
| JOHN SHOFNER | Email Redacted |
| JOHN SILER | Email Redacted |
| John Simmons | Email Redacted |
| John Snow Backues | Email Redacted |
| John Sparks, Trustee of The Mary E. Sparks Living Trust | Email Redacted |
| John Sr & Dolores Blalock Revocable Trust | Email Redacted |
| John Staffeldt Kristiansen | Email Redacted |
| John Stanley Murphy | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| John Stearns | Email Redacted |
| JOHN SULLIVAN | Email Redacted |
| John Swank | Email Redacted |
| John Szeker | Email Redacted |
| John T & Patricia A. McWilliams Trust | Email Redacted |
| John T & Patricia McWilliams Trust | Email Redacted |
| John T Beaton | Email Redacted |
| John T Lewis | Email Redacted |
| John T Martin | Email Redacted |
| John T McWilliams | Email Redacted |
| John T. and Mary L. Stanley Family Trust | Email Redacted |
| John T. Wimberly | Email Redacted |
| John T.& Dianne M. Edwards Revocable Trust | Email Redacted |
| John Talmadge McWilliams | Email Redacted |
| John Thill | Email Redacted |
| John Thill OBO John's Auto Body | Email Redacted |
| John Thomas Cooney | Email Redacted |
| John Thomas Hickey | Email Redacted |
| JOHN THORNTON | Email Redacted |
| John Timothy Dahl | Email Redacted |
| John Traxler, Individually and as Representative or successor-in-interest for Alan Wayne Traxler, Deceased | Email Redacted |
| John Turk | Email Redacted |
| JOHN V ANDERSON JR | Email Redacted |
| John Vandevier | Email Redacted |
| John Vega | Email Redacted |
| John Vernon Gibson | Email Redacted |
| John Vincent Arsi | Email Redacted |
| JOHN W BUZZA | Email Redacted |
| JOHN W DELCOURE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| John W Fischbach | Email Redacted |
| John W. Blakeman and Tina C. Blakeman individually/trustees of the Blakeman Trust | Email Redacted |
| John W. Blakeman and Tina C. Blakeman individually/trustees of the Blakeman Trust dated 11/22/13 | Email Redacted |
| John W. Duckett and Tanya M. Duckett, as Co-Trustees, U.A., dated June 21, 2016, f/b/o the John W. Duckett and Tanya M. Duckett Family Trust | Email Redacted |
| JOHN W. EVANKO and JENNIFER M. EVANKO, Trustees of the EVANKO FAMILY TRUST dated March, 12, 2018 | Email Redacted |
| John W. Felder Family Trust | Email Redacted |
| John W. Van Order | Email Redacted |
| John Wakefield Brothers | Email Redacted |
| John Walter Adams | Email Redacted |
| John Walter Nelson | Email Redacted |
| John Ward Page | Email Redacted |
| John Ward Page & Margaret H. Page Intervivus Trust November 10, 1982 | Email Redacted |
| JOHN WATERMAN | Email Redacted |
| John Waterman d/b/a JavaCalifornia2 | Email Redacted |
| John Weins Construction | Email Redacted |
| John Wesley Osborne | Email Redacted |
| John Wesley Swafford | Email Redacted |
| JOHN WIENEKE | Email Redacted |
| John Wiggins | Email Redacted |
| John William Bates | Email Redacted |
| John William England | Email Redacted |
| John William Hughes | Email Redacted |
| John William McGehee and Kate A. McGehee, Revocable Trust Dated August 23, 2005 | Email Redacted |
| John Williams | Email Redacted |
| John Willman & Family | Email Redacted |
| John Woo, individually and on behalf of the John and Nancy Woo 1991 Family Trust | Email Redacted |
| JOHN WRIGHT | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| John Wright Hafner III | Email Redacted |
| John Wulff | Email Redacted |
| John Wyllie | Email Redacted |
| JOHN ZIEGLER | Email Redacted |
| John, Adrian Irvin | Email Redacted |
| John, Adrian Nicholas | Email Redacted |
| John, Coletta Marie | Email Redacted |
| John, Dolly | Email Redacted |
| John, Godfrey Luke | Email Redacted |
| John, Koeya Lavern Fern | Email Redacted |
| John, Marianne Bachus | Email Redacted |
| John, Sr., Haughton Gabriel | Email Redacted |
| JOHNASEN, BILL WADE | Email Redacted |
| Johnasen, Rose Marie | Email Redacted |
| Johnathan C Ryan | Email Redacted |
| Johnathan Cole Ahlswede | Email Redacted |
| JOHNATHAN CRAMER | Email Redacted |
| Johnathan fye | Email Redacted |
| Johnathan Hancock-Penn | Email Redacted |
| Johnathan Lee Owens | Email Redacted |
| Johnathan Starr Jr (Johnathan Starr, Parent) | Email Redacted |
| JOHNATHAN WILSON | Email Redacted |
| Johnathon Greenwood (Joseph Greenwood, Parent) | Email Redacted |
| Johnathon Kyle Earnest | Email Redacted |
| Johnathon Mason | Email Redacted |
| JOHNEN, AARON M | Email Redacted |
| JOHNEN, CINDY R | Email Redacted |
| Johnie Arion Jackson | Email Redacted |
| Johnnie Rhoades | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
158 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Johnnie Sunny Rhoades | Email Redacted |
| Johnnson, John | Email Redacted |
| Johnny Angel Duran | Email Redacted |
| Johnny Lee Hamilton | Email Redacted |
| Johnny Mack Farris | Email Redacted |
| Johnny Middleton | Email Redacted |
| Johnny Middleton Individually and DBA Middleton's Carpet Cleaning | Email Redacted |
| Johnny R Perez | Email Redacted |
| Johnny Rice | Email Redacted |
| Johnny Ridge | Email Redacted |
| Johnny Steven Farris | Email Redacted |
| Johnny Wasson | Email Redacted |
| JOHNNY YORK | Email Redacted |
| Johnpeer, Douglas | Email Redacted |
| Johns, Katherine Ishii | Email Redacted |
| Johns, Mitchell | Email Redacted |
| Johns, Rebecca L | Email Redacted |
| JOHNS, WISAM | Email Redacted |
| JOHNSEN FAMILY TRUST | Email Redacted |
| JOHNSEN, CARL ADOLPH | Email Redacted |
| Johnsen, Catherine | Email Redacted |
| JOHNSEN, RANDY | Email Redacted |
| Johnsen, Randy and Sally | Email Redacted |
| JOHNSEN, SALLY | Email Redacted |
| Johnsen, Sigurd | Email Redacted |
| johnson , Doris | Email Redacted |
| Johnson , Melissa Sue | Email Redacted |
| Johnson C. Miin, D.D.S., Inc. | Email Redacted |
| Johnson Clark | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Johnson Family Trust | Email Redacted |
| Johnson Real Estate | Email Redacted |
| Johnson Sr., James | Email Redacted |
| Johnson, Aaron and Linda | Email Redacted |
| Johnson, Amanda | Email Redacted |
| JOHNSON, ANDREA | Email Redacted |
| JOHNSON, ANNA | Email Redacted |
| Johnson, Anthony | Email Redacted |
| JOHNSON, ANTHONY L | Email Redacted |
| Johnson, Antoinette N | Email Redacted |
| Johnson, Ariana Marie Jenae | Email Redacted |
| JOHNSON, AURORA RHIANNON MARRIA | Email Redacted |
| Johnson, Bailey Ann | Email Redacted |
| Johnson, Barbara P. | Email Redacted |
| Johnson, Beth | Email Redacted |
| Johnson, Bill | Email Redacted |
| Johnson, Bobby | Email Redacted |
| Johnson, Brad A | Email Redacted |
| Johnson, Brandy Lyn | Email Redacted |
| Johnson, Bryan D | Email Redacted |
| Johnson, Bryan Spencer | Email Redacted |
| Johnson, Cameron | Email Redacted |
| Johnson, Candy Elaine | Email Redacted |
| Johnson, Cassandra | Email Redacted |
| Johnson, Cathy | Email Redacted |
| Johnson, Cheryl Ruth | Email Redacted |
| Johnson, Ciera | Email Redacted |
| Johnson, Crystal | Email Redacted |
| Johnson, Cynthia Gay | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| JOHNSON, CYNTHIA LOUISE | Email Redacted |
| Johnson, Cynthia S | Email Redacted |
| Johnson, Dale | Email Redacted |
| Johnson, Daniel | Email Redacted |
| Johnson, Daniel Jerome | Email Redacted |
| Johnson, Daniel Patrick | Email Redacted |
| Johnson, Darren | Email Redacted |
| JOHNSON, DAVID | Email Redacted |
| Johnson, David G. | Email Redacted |
| Johnson, Dennis | Email Redacted |
| Johnson, Diana | Email Redacted |
| JOHNSON, DONALD BLAIR | Email Redacted |
| Johnson, Donna | Email Redacted |
| JOHNSON, DONNA JEAN | Email Redacted |
| Johnson, Donna Marie | Email Redacted |
| Johnson, Donnell Marquis | Email Redacted |
| Johnson, Dora | Email Redacted |
| Johnson, Dorla | Email Redacted |
| Johnson, Douglas R. | Email Redacted |
| Johnson, Edward | Email Redacted |
| Johnson, Elizabeth T | Email Redacted |
| Johnson, Erin | Email Redacted |
| Johnson, Eva Marie | Email Redacted |
| Johnson, Evan Joshua | Email Redacted |
| Johnson, Evangelina | Email Redacted |
| JOHNSON, EVELYN KAY | Email Redacted |
| Johnson, Frances | Email Redacted |
| Johnson, Franklin and Naomi | Email Redacted |
| Johnson, Fred W | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Johnson, Gene Leon | Email Redacted |
| Johnson, Gina | Email Redacted |
| Johnson, Gina R | Email Redacted |
| Johnson, Glen | Email Redacted |
| Johnson, Grady L. and Valerie L. | Email Redacted |
| Johnson, Gregory M. | Email Redacted |
| Johnson, Harvey | Email Redacted |
| JOHNSON, HILARY LEE | Email Redacted |
| Johnson, Holly Anne | Email Redacted |
| JOHNSON, IRENE LOUISE | Email Redacted |
| Johnson, James D. | Email Redacted |
| Johnson, James Edmund | Email Redacted |
| Johnson, James R. | Email Redacted |
| Johnson, Jared | Email Redacted |
| Johnson, Jason | Email Redacted |
| JOHNSON, JASON LEE | Email Redacted |
| Johnson, Jeffrey | Email Redacted |
| Johnson, Jeffrey Franklin | Email Redacted |
| Johnson, Jennifer L. | Email Redacted |
| JOHNSON, JEREMIAH EVAN | Email Redacted |
| Johnson, Jerrod | Email Redacted |
| Johnson, Jesse | Email Redacted |
| Johnson, Jessica Lynn | Email Redacted |
| Johnson, Joan | Email Redacted |
| Johnson, John | Email Redacted |
| Johnson, Joseph C. | Email Redacted |
| Johnson, June | Email Redacted |
| Johnson, Kaelani | Email Redacted |
| Johnson, Karen D | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Johnson, Kathy | Email Redacted |
| Johnson, Keith Kent | Email Redacted |
| JOHNSON, KEITH R | Email Redacted |
| JOHNSON, KEN EVAN | Email Redacted |
| Johnson, Kendall | Email Redacted |
| JOHNSON, KEVAN DYAN ALEZANDRIA | Email Redacted |
| Johnson, Kevin | Email Redacted |
| Johnson, Kyle | Email Redacted |
| Johnson, Laura | Email Redacted |
| Johnson, Liduina | Email Redacted |
| Johnson, Linda | Email Redacted |
| JOHNSON, LINDA ELIZABETH | Email Redacted |
| JOHNSON, LINDSEY LEE | Email Redacted |
| JOHNSON, LOUIS ERIC | Email Redacted |
| Johnson, Lynn | Email Redacted |
| Johnson, Lynn M. | Email Redacted |
| Johnson, Marcus | Email Redacted |
| JOHNSON, MARGARET | Email Redacted |
| Johnson, Marianne Marie | Email Redacted |
| Johnson, Marie Ellen | Email Redacted |
| Johnson, Mark | Email Redacted |
| Johnson, Mary | Email Redacted |
| Johnson, Mary Ann | Email Redacted |
| Johnson, Mary Catherine | Email Redacted |
| Johnson, Maureen | Email Redacted |
| Johnson, Melia Adell | Email Redacted |
| Johnson, Melody | Email Redacted |
| JOHNSON, MERION L. | Email Redacted |
| JOHNSON, MERLYN L. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Johnson, Michael | Email Redacted |
| Johnson, Michael Byran | Email Redacted |
| JOHNSON, MICHELLE JEANNE | Email Redacted |
| Johnson, Nicholas | Email Redacted |
| Johnson, Patricia | Email Redacted |
| Johnson, Patricia Joan | Email Redacted |
| Johnson, Paul | Email Redacted |
| Johnson, Paul Samuel | Email Redacted |
| Johnson, Peggy | Email Redacted |
| Johnson, Penny A | Email Redacted |
| JOHNSON, PHYLLIS M. | Email Redacted |
| Johnson, Rachel L. | Email Redacted |
| Johnson, Raina | Email Redacted |
| JOHNSON, REBECCA | Email Redacted |
| Johnson, Renee M. | Email Redacted |
| Johnson, Rhonda | Email Redacted |
| JOHNSON, RICHARD ERIC | Email Redacted |
| Johnson, Robert | Email Redacted |
| Johnson, Roberta | Email Redacted |
| Johnson, Robin | Email Redacted |
| Johnson, Robin Lynn | Email Redacted |
| JOHNSON, ROSEMARIE LEANN | Email Redacted |
| Johnson, Ryan Nicholaus | Email Redacted |
| Johnson, Sandra | Email Redacted |
| Johnson, Sarah | Email Redacted |
| JOHNSON, SEAN | Email Redacted |
| Johnson, Sherry | Email Redacted |
| Johnson, Socorra | Email Redacted |
| JOHNSON, STEVEN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Johnson, Steven Patrick | Email Redacted |
| JOHNSON, SUSAN | Email Redacted |
| Johnson, Suzanne | Email Redacted |
| Johnson, Tait Curtis | Email Redacted |
| JOHNSON, TAMMY JEAN | Email Redacted |
| JOHNSON, TERRI LYNNE | Email Redacted |
| JOHNSON, TERRY SCOTT | Email Redacted |
| Johnson, Tracy | Email Redacted |
| JOHNSON, TREVOR LEE | Email Redacted |
| Johnson, Trisha A. | Email Redacted |
| Johnson, Trisha Ann | Email Redacted |
| Johnson, Vera Darlene | Email Redacted |
| JOHNSON, WENDY | Email Redacted |
| Johnson, William | Email Redacted |
| Johnston , Benjamin | Email Redacted |
| Johnston , Christina Flynn | Email Redacted |
| Johnston , Laurie | Email Redacted |
| Johnston Family | Email Redacted |
| Johnston, Aimee | Email Redacted |
| JOHNSTON, AIMEE NICOLE | Email Redacted |
| Johnston, Blake | Email Redacted |
| Johnston, Bonnie | Email Redacted |
| Johnston, Carmen | Email Redacted |
| Johnston, Charles | Email Redacted |
| Johnston, Charles L. | Email Redacted |
| Johnston, Christopher Patrick | Email Redacted |
| Johnston, David | Email Redacted |
| JOHNSTON, DAVID RICHARD | Email Redacted |
| Johnston, Douglas | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Johnston, Earl | Email Redacted |
| Johnston, Hannah | Email Redacted |
| JOHNSTON, HEIDI MARIE | Email Redacted |
| Johnston, Janett Lynn | Email Redacted |
| Johnston, Jeremy | Email Redacted |
| JOHNSTON, JIMMY JAMES | Email Redacted |
| Johnston, Joanne | Email Redacted |
| Johnston, John H. | Email Redacted |
| JOHNSTON, JUSTIN JAMES | Email Redacted |
| JOHNSTON, KARL WAYNE | Email Redacted |
| JOHNSTON, KERRY MICHAEL | Email Redacted |
| JOHNSTON, LISA | Email Redacted |
| JOHNSTON, LYNNE CAROL | Email Redacted |
| Johnston, Marcia | Email Redacted |
| JOHNSTON, MARIA DEL CARMEN | Email Redacted |
| Johnston, Mary E | Email Redacted |
| Johnston, Mary E. | Email Redacted |
| Johnston, Quentin | Email Redacted |
| Johnston, Rodney | Email Redacted |
| Johnston, Timothy T | Email Redacted |
| Johnston, Wilbur Franklin | Email Redacted |
| Johnstone, Crystal | Email Redacted |
| Johnstone, Debra Lynn | Email Redacted |
| Johnstone, Thomas Patrick | Email Redacted |
| Johny Kozak | Email Redacted |
| Joinville, Clara Margaret | Email Redacted |
| Jolanda Like | Email Redacted |
| Jolane Dale Schneider | Email Redacted |
| Jolane Schneider 2011 Living Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Joleen Roberta Georgiou | Email Redacted |
| Jolene B. Dunavant | Email Redacted |
| Jolene Heather Nijim | Email Redacted |
| Jolene K. Garvin | Email Redacted |
| Jolene King Arnold | Email Redacted |
| Jolene L. King | Email Redacted |
| Jolene Swiska | Email Redacted |
| Jolene Wanita Gibson | Email Redacted |
| Jolin, Susan B. | Email Redacted |
| Joline Burnette | Email Redacted |
| Jolivette, Antonia | Email Redacted |
| Jolivette, James | Email Redacted |
| Jolley Sr., Merrill | Email Redacted |
| JOLLEY, AMBER | Email Redacted |
| Jolley, Cindy | Email Redacted |
| Jolley, Joan Dorothy | Email Redacted |
| JOLLEY, JR., MERRILL | Email Redacted |
| Jolley, Merrill | Email Redacted |
| Jolley, Olivia | Email Redacted |
| Jolley, Richard J | Email Redacted |
| Jolliff, Brent | Email Redacted |
| Jolliffe, James | Email Redacted |
| JOLLY AKA MURPHY, HEIDI | Email Redacted |
| Jolly, Christopher | Email Redacted |
| Jolon M & Michael J Wagner Living Trust | Email Redacted |
| JOLON MARIE WAGNER | Email Redacted |
| JOLY, BRUCE | Email Redacted |
| Jon Adam Nattress | Email Redacted |
| Jon Alan Carter | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| Jon Banwellund | Email Redacted |
| Jon D. Nelson | Email Redacted |
| Jon Doyle, individually and o/b/o the Jon and Charlotte Doyle Revocable Trust dated June 18, 2007 | Email Redacted |
| Jon Doyle, individually and on behalf of John and Chalottle Doyle Trust | Email Redacted |
| Jon E and Susan M Waller | Email Redacted |
| Jon Edward Munstock | Email Redacted |
| Jon Eric Mishmash | Email Redacted |
| JON H GATES | Email Redacted |
| Jon H. Gates, individually and d/b/a Moonstone Publishing | Email Redacted |
| Jon Howard | Email Redacted |
| JON JASON MCWILLIAMS | Email Redacted |
| Jon Jerome Nelson | Email Redacted |
| Jon Langley | Email Redacted |
| Jon Lobnitz | Email Redacted |
| Jon Mallon and Julia Stamps Trust | Email Redacted |
| Jon P Remalia | Email Redacted |
| Jon Paul Roberts | Email Redacted |
| Jon Phillip Trojanowski | Email Redacted |
| Jon R Lawson | Email Redacted |
| Jon Remalia | Email Redacted |
| Jon Richard Rowland | Email Redacted |
| Jon Robert Powasnick | Email Redacted |
| Jon S Powell | Email Redacted |
| Jon S. Powell and Theresa J. Powell, Co-Trustees of the Jon and Theresa Powell Family Trust, U/A dated Feb 4, 2013 | Email Redacted |
| Jon Sander | Email Redacted |
| Jon Todd Tripp | Email Redacted |
| JON VANDERZANDEN | Email Redacted |
| Jon Wolfard | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Jonah Smith | Email Redacted |
| Jonas, Jean Paul | Email Redacted |
| Jonas, Russell James | Email Redacted |
| Jonathan & LuAnn Steel 2005 Revocable Trust dated October 25, 2005 | Email Redacted |
| Jonathan Arthur Louis | Email Redacted |
| Jonathan Austin Bevier | Email Redacted |
| JONATHAN BARNETT | Email Redacted |
| Jonathan Beasley | Email Redacted |
| Jonathan Ben Steele | Email Redacted |
| Jonathan Bujor (minor) | Email Redacted |
| Jonathan Carlson | Email Redacted |
| JONATHAN CARTER | Email Redacted |
| JONATHAN CHARLES HERL | Email Redacted |
| Jonathan Charles Sloves | Email Redacted |
| Jonathan Cohen and Julie Cohen, Co-Trustees of the Jonathan and Julie Cohen Family Trust (A Revocable Trust Created by a Declaration of Trust dated December 15, 2005) | Email Redacted |
| JONATHAN CRUTCHFIELD | Email Redacted |
| Jonathan D Chesser | Email Redacted |
| Jonathan David Chesser | Email Redacted |
| Jonathan Deitrick | Email Redacted |
| Jonathan E Taylor | Email Redacted |
| Jonathan Eric Muller | Email Redacted |
| Jonathan Fillbach | Email Redacted |
| Jonathan Fillbach, Trustee of the Nadia I Fillbach Revocable Trust | Email Redacted |
| Jonathan Frey, as trustee of the Jonathan M. Frey and Katrina V. L. Frey 2016 Trust | Email Redacted |
| Jonathan Garrett Parsons | Email Redacted |
| JONATHAN H PECK | Email Redacted |
| Jonathan Huth | Email Redacted |
| Jonathan Huth II (Elizabeth Workman, Parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Jonathan Isadore Edward Reiter | Email Redacted |
| Jonathan K. Rapozo | Email Redacted |
| Jonathan Keith Mattern | Email Redacted |
| Jonathan Lee Hurst and Beverly Dawn Hurst, Trustees of the Jon and Bev Hurst Trust dated June 12, 2018 | Email Redacted |
| Jonathan lorraine Noel | Email Redacted |
| Jonathan M Garvey | Email Redacted |
| Jonathan Martinez Gutierrez | Email Redacted |
| Jonathan Maves, and family | Email Redacted |
| Jonathan Mennucci | Email Redacted |
| JONATHAN MULLEN | Email Redacted |
| JONATHAN POND | Email Redacted |
| Jonathan R. Thomson | Email Redacted |
| Jonathan Robert Tyler | Email Redacted |
| Jonathan Robert Westphal | Email Redacted |
| Jonathan Scott Schneider | Email Redacted |
| Jonathan Silberisen | Email Redacted |
| Jonathan Slaton | Email Redacted |
| Jonathan Starr | Email Redacted |
| Jonathan Starr Jr (Jonathan Starr, Parent) | Email Redacted |
| JONATHAN T LAM | Email Redacted |
| Jonathan Walton | Email Redacted |
| Jonathan Whittington's Fine Art Printing | Email Redacted |
| Jondea C Erisman | Email Redacted |
| Jondea E Erisman | Email Redacted |
| Jones , Danielle | Email Redacted |
| Jones , Douglas W. | Email Redacted |
| Jones family Dairy | Email Redacted |
| Jones Family Trust d. 4/16/2015 | Email Redacted |
| Jones Family Trust, Dated May 25, 2005 | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Jones M.D, Helmuth | Email Redacted |
| Jones Ron and Jody Revocable Inter Vivos Trust | Email Redacted |
| JONES, ALAN | Email Redacted |
| Jones, Alehxa Charnae Antoinette | Email Redacted |
| Jones, Amanda | Email Redacted |
| JONES, AMELIA | Email Redacted |
| JONES, ANDREW | Email Redacted |
| JONES, ANNA LOUISE | Email Redacted |
| Jones, Antonette | Email Redacted |
| JONES, BABETTE | Email Redacted |
| JONES, BART EVAN, individually and as trustee of the Bart E. Jones Trust of February 27, 2003 | Email Redacted |
| JONES, BRANDON SHAMAR | Email Redacted |
| Jones, Briana Jade | Email Redacted |
| Jones, Bruce Mattson | Email Redacted |
| Jones, Caleb | Email Redacted |
| Jones, Charles | Email Redacted |
| Jones, Charles Cecil | Email Redacted |
| Jones, Cheryl Lynn | Email Redacted |
| JONES, CHRISTINE LYNNE | Email Redacted |
| JONES, CHRISTOPHER | Email Redacted |
| Jones, Christopher David | Email Redacted |
| Jones, Christopher Lee | Email Redacted |
| Jones, Cindy | Email Redacted |
| Jones, Clinton | Email Redacted |
| Jones, Crystal | Email Redacted |
| Jones, Cynthia | Email Redacted |
| Jones, Dallas | Email Redacted |
| Jones, Dan | Email Redacted |
| Jones, Danielle | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Jones, Dean F. | Email Redacted |
| Jones, Deborah | Email Redacted |
| Jones, Deon | Email Redacted |
| Jones, Douglas and Janice | Email Redacted |
| Jones, Douglass Philip | Email Redacted |
| JONES, EDWIN LESLIE | Email Redacted |
| Jones, Elizabeth | Email Redacted |
| JONES, ETHEL LOUISE | Email Redacted |
| Jones, Forest Thomas | Email Redacted |
| Jones, Gayle | Email Redacted |
| JONES, GERRY | Email Redacted |
| JONES, GLEN | Email Redacted |
| JONES, GREGORY BRYANT | Email Redacted |
| Jones, Gretchen E. | Email Redacted |
| Jones, Griffith | Email Redacted |
| Jones, Heidi Lynn | Email Redacted |
| Jones, Helina | Email Redacted |
| Jones, Helmuth | Email Redacted |
| Jones, Iysis | Email Redacted |
| Jones, Jacob Joseph | Email Redacted |
| Jones, James | Email Redacted |
| Jones, James Paul | Email Redacted |
| Jones, Janie | Email Redacted |
| Jones, Jeff | Email Redacted |
| Jones, Jennifer | Email Redacted |
| JONES, JENNY | Email Redacted |
| Jones, Jerri L. | Email Redacted |
| Jones, Jerry | Email Redacted |
| Jones, JoEllen | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| JONES, JOHN | Email Redacted |
| Jones, Joseph | Email Redacted |
| JONES, JULIA MARIE | Email Redacted |
| Jones, Julie | Email Redacted |
| JONES, KARLEE J | Email Redacted |
| Jones, Katherine L. | Email Redacted |
| Jones, Kelly | Email Redacted |
| Jones, Kelsey | Email Redacted |
| Jones, Kenneth E. | Email Redacted |
| Jones, Krisandra | Email Redacted |
| Jones, Krisha | Email Redacted |
| Jones, Laura | Email Redacted |
| Jones, Laurel | Email Redacted |
| Jones, Laurie | Email Redacted |
| JONES, LEWIS ALLEN | Email Redacted |
| Jones, Lyndi Kay | Email Redacted |
| Jones, M.D., Jelmuth | Email Redacted |
| Jones, M.D., Sydney | Email Redacted |
| JONES, MARCI | Email Redacted |
| Jones, Marilyn | Email Redacted |
| Jones, Mark | Email Redacted |
| Jones, Mark Ray | Email Redacted |
| JONES, MARK STEVEN | Email Redacted |
| JONES, MARY | Email Redacted |
| JONES, MARY S | Email Redacted |
| Jones, Maryanne | Email Redacted |
| Jones, Melinda Corinne | Email Redacted |
| Jones, Melissa Jane | Email Redacted |
| Jones, Michael | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
173 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Jones, Michael Robert | Email Redacted |
| JONES, MICHELE ALENE | Email Redacted |
| Jones, Millie Charles | Email Redacted |
| Jones, Monica | Email Redacted |
| Jones, Nicholas | Email Redacted |
| Jones, Nicholas Matthew | Email Redacted |
| Jones, Nicki | Email Redacted |
| Jones, Noreen | Email Redacted |
| Jones, Norman Allen | Email Redacted |
| Jones, Patricia L | Email Redacted |
| Jones, Paulette | Email Redacted |
| Jones, Phillip Earl | Email Redacted |
| Jones, Ranae | Email Redacted |
| Jones, Raymond J. | Email Redacted |
| Jones, Rebecca Ann | Email Redacted |
| Jones, Richard | Email Redacted |
| JONES, RICHARD E | Email Redacted |
| Jones, Rick | Email Redacted |
| JONES, RICKY EUGENE LEE | Email Redacted |
| JONES, ROBERT | Email Redacted |
| JONES, ROBERT LEVI | Email Redacted |
| Jones, Ron | Email Redacted |
| JONES, ROSALYN | Email Redacted |
| Jones, Russell | Email Redacted |
| Jones, Sarah Catherine | Email Redacted |
| JONES, SAVANA | Email Redacted |
| Jones, Sharayah Ann | Email Redacted |
| Jones, Sharon L. | Email Redacted |
| Jones, Sharron | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Jones, Sierra Dawn | Email Redacted |
| Jones, Sr., Michael Lee | Email Redacted |
| Jones, Stephen A. | Email Redacted |
| Jones, Stephen E | Email Redacted |
| JONES, STEPHEN WARNER | Email Redacted |
| Jones, Steven D | Email Redacted |
| Jones, Susan | Email Redacted |
| Jones, Svetlana | Email Redacted |
| Jones, Tamera | Email Redacted |
| Jones, Tamika | Email Redacted |
| JONES, TERESA | Email Redacted |
| Jones, Terri | Email Redacted |
| Jones, Terry | Email Redacted |
| JONES, TERRY JAY | Email Redacted |
| Jones, Timothy | Email Redacted |
| JONES, TINA M | Email Redacted |
| Jones, Tina Marie | Email Redacted |
| JONES, TORRI | Email Redacted |
| JONES, TRISTYN WILLIAMS | Email Redacted |
| Jones, Troy Bernard | Email Redacted |
| Jones, Tyden | Email Redacted |
| Jones, Tyler | Email Redacted |
| Jones, Valaire | Email Redacted |
| Jones, Victoria | Email Redacted |
| Jones, Wendy | Email Redacted |
| Jones, William | Email Redacted |
| Jones, William and Elizabeth | Email Redacted |
| Jones, Yvette | Email Redacted |
| JONES/NIXON LIVING TRUST | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Jones-Quinn, Roberta | Email Redacted |
| Jong Woo Suk | Email Redacted |
| JONI K STELLAR | Email Redacted |
| Joni L Kozak | Email Redacted |
| Joni Lynn Taylor Living Trust | Email Redacted |
| Jonna Lynn Padgett | Email Redacted |
| Jonna Ray-Lynn Rodriguez | Email Redacted |
| Jonne Wheaton | Email Redacted |
| Jonnie Dean Cole | Email Redacted |
| Jonsson, Polly | Email Redacted |
| Joo, Eunkwang | Email Redacted |
| Joo-Ann Lao | Email Redacted |
| Jordan A Kruger | Email Redacted |
| Jordan Allan Liles-Job | Email Redacted |
| Jordan Anthony Allen | Email Redacted |
| Jordan Ayres Kelly | Email Redacted |
| Jordan C McMinn | Email Redacted |
| Jordan Christopher Maxwell | Email Redacted |
| Jordan Edward Stambaugh | Email Redacted |
| JORDAN ENTERPRISE, INC., DBA ADEL'S RESTAURANT | Email Redacted |
| Jordan Greenberg | Email Redacted |
| Jordan Hubert (Veronica Chavez, Parent) | Email Redacted |
| Jordan Huth | Email Redacted |
| Jordan Jolly (minor) | Email Redacted |
| JORDAN LIVING TRUST | Email Redacted |
| Jordan Maice | Email Redacted |
| JORDAN MCMINN | Email Redacted |
| Jordan Mead | Email Redacted |
| Jordan Michelle Allen (Whitney Allen, Parent) | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
176 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
## Served via Email

| NAME | Email |
|------|-------|
| Jordan R Green | Email Redacted |
| Jordan Reed Sills | Email Redacted |
| Jordan Robert Lunt | Email Redacted |
| Jordan Smith (minor) | Email Redacted |
| Jordan- Victorino, Jamie Marie | Email Redacted |
| JORDAN YAN LAN | Email Redacted |
| Jordan, Arlan | Email Redacted |
| Jordan, Bobby | Email Redacted |
| Jordan, Cameron | Email Redacted |
| Jordan, Cindee | Email Redacted |
| Jordan, Cynthia E | Email Redacted |
| Jordan, Cynthia E. | Email Redacted |
| Jordan, Daenel | Email Redacted |
| Jordan, Dawn | Email Redacted |
| Jordan, Dezera | Email Redacted |
| Jordan, Evelyn | Email Redacted |
| JORDAN, FRANK, individually and as trustee of the Frank Jordan & Wendy Paskin-Jordan 2002 Revocable Trust | Email Redacted |
| Jordan, Janet | Email Redacted |
| Jordan, Jordan | Email Redacted |
| Jordan, Kelsey Bernard Smith | Email Redacted |
| Jordan, Lauren | Email Redacted |
| Jordan, Lisa | Email Redacted |
| JORDAN, LORRIE | Email Redacted |
| JORDAN, LORRIE MARCELLA | Email Redacted |
| Jordan, Mark Steven | Email Redacted |
| Jordan, Michele | Email Redacted |
| Jordan, Rosemary | Email Redacted |
| JORDAN, SANDRA D | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Jordan, Shawn | Email Redacted |
| Jordan, Sherry | Email Redacted |
| Jordon, Dezera | Email Redacted |
| Jordonna Leigh LoBese | Email Redacted |
| Jordyn Elaine Walden | Email Redacted |
| Jorge Canchola | Email Redacted |
| Jorge Cazzueta | Email Redacted |
| Jorge Luis Santos Rivas | Email Redacted |
| Jorgensen, Betsy | Email Redacted |
| Jorgensen, Gary | Email Redacted |
| JORGENSEN, JEFFREY | Email Redacted |
| Jorgensen, Kirsten | Email Redacted |
| Jorgensen, Victoria A. | Email Redacted |
| JORGENSON, SHAWNA | Email Redacted |
| Jori Green | Email Redacted |
| JORI MICHELLE GREEN | Email Redacted |
| JORITA LYNN RAY | Email Redacted |
| Josalyn Vivian Muir | Email Redacted |
| Jose A Moreno Rivadeneyra | Email Redacted |
| Jose Abarca Solorio | Email Redacted |
| JOSE ACEVEDO | Email Redacted |
| Jose Agustin Lara | Email Redacted |
| Jose Agustin Lara, Sr. | Email Redacted |
| Jose Alberto Acuna | Email Redacted |
| Jose Alonso Flores Lopez | Email Redacted |
| JOSE ANGEL CASTILLO | Email Redacted |
| Jose Antonio Cabrero | Email Redacted |
| Jose Antonio Recendiz | Email Redacted |
| Jose Antonio Vasquez Herrera | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| JOSE ARELLANO | Email Redacted |
| JOSE ARMANDO DOMINGUEZ GARCIA | Email Redacted |
| Jose Arteaga | Email Redacted |
| JOSE B GUTIERREZ | Email Redacted |
| Jose Bonifacio Vazquez and Martha Martinez | Email Redacted |
| Jose Candelario Landeros | Email Redacted |
| JOSE CASTILLO | Email Redacted |
| JOSE COSENTINO | Email Redacted |
| Jose De Jesus Lorenzana | Email Redacted |
| JOSE DURAN | Email Redacted |
| Jose Galla | Email Redacted |
| Jose Galvan and Tonie Cardoza | Email Redacted |
| JOSE GARCIA | Email Redacted |
| Jose Gomez Solorio JGS Distributing | Email Redacted |
| Jose Guadalupe Razo | Email Redacted |
| Jose Hernandez | Email Redacted |
| Jose Isabel Sanchez | Email Redacted |
| Jose Javier Abarca Tapia | Email Redacted |
| Jose Jesus Magallanes | Email Redacted |
| Jose Jimenez, Trustee of The Jimenez Family Trust, under Declaration of Trust dated December 12, 2018 | Email Redacted |
| Jose Luis Collado | Email Redacted |
| Jose Luis Cruz | Email Redacted |
| JOSE LUIS GARNICA | Email Redacted |
| Jose Luis Noriega | Email Redacted |
| Jose Luis Orozco Abarca | Email Redacted |
| Jose Luis Sandoval Apolinar | Email Redacted |
| Jose Manolete Martinez | Email Redacted |
| Jose Manuel Barrera Escamilla | Email Redacted |
| Jose Marin & Maria Marin-Penaloza | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Jose Marin, Maria Marin Penaloza | Email Redacted |
| Jose Mata | Email Redacted |
| Jose Norberto Natal Garcia | Email Redacted |
| JOSE PLAZOLA (II) | Email Redacted |
| JOSE PLAZOLA (II), doing business as Terra Linda Electric | Email Redacted |
| JOSE PLAZOLA (III) | Email Redacted |
| Jose Reyna Bookkeeping | Email Redacted |
| Jose T. Basaldua | Email Redacted |
| Josef Kyntl | Email Redacted |
| Josef Kyntl as the Trustee for The Josef and Jana Kyntl Trust | Email Redacted |
| Josefina Acogido Weaver | Email Redacted |
| Josefina Mirella Mendez Zurita | Email Redacted |
| Jose-Luis Acevedo | Email Redacted |
| Joseph & Juanita Holdener Family Trust Estate | Email Redacted |
| Joseph A Silva | Email Redacted |
| JOSEPH A. GONSALVES AND DENISE GONSALVES, TRUSTEES OF THE JOSEPH AND DENISE GONSALVES 2016 REVOCABLE TRUST DATED DECEMBER 16, 2016 | Email Redacted |
| Joseph A. Neely, Trustee of the Cheryl Lorraine Maynard Personal Residence Trust dated December 10, 2013 | Email Redacted |
| Joseph Alan Carson | Email Redacted |
| Joseph Almeida | Email Redacted |
| Joseph and Arlene Ingoglia 2005 Trust by Joseph Arthur Ingoglia, trustee | Email Redacted |
| Joseph and Susan Del Santo as trustees of The Joseph R. and Susan L. Del Santo Living Trust, dated September 15, 2011 | Email Redacted |
| Joseph Anthony Sterk | Email Redacted |
| JOSEPH ARMSTRONG | Email Redacted |
| JOSEPH ARMSTRONG, doing business as Armstrong Landscaping Company | Email Redacted |
| Joseph B. Wills and Grace D. Wood-Wills trustees of the Wood Wills Living Trust dated December 14, 2009 | Email Redacted |
| Joseph B. Wise and Diana M. Wise | Email Redacted |
| JOSEPH BALOVICH | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Joseph Benjamin Gaudesi | Email Redacted |
| Joseph Blum | Email Redacted |
| Joseph Burgess Laub | Email Redacted |
| JOSEPH BUSTOS | Email Redacted |
| Joseph C. and Marilyn L. Kirklin, Individuals and as Co-Trustees of The Joe and Marilyn Kirklin Trust U/A dated 6-4-18 | Email Redacted |
| Joseph Cabrera | Email Redacted |
| Joseph Cardoza and Caroline Cardoza, Trustees of the Joe Cardoza and Caroline Cardoza Living Trust dtd 5/25/11 | Email Redacted |
| Joseph Carney | Email Redacted |
| Joseph Contreras | Email Redacted |
| Joseph Cunha | Email Redacted |
| Joseph Dallas Roberts | Email Redacted |
| JOSEPH DAVID SETTERGREN | Email Redacted |
| Joseph Decker | Email Redacted |
| Joseph Delin Eselin | Email Redacted |
| Joseph Destein Family Trust | Email Redacted |
| Joseph Dorsey | Email Redacted |
| Joseph Douglas Quinn | Email Redacted |
| Joseph E. Boyd and Joanne F. Boyd Trust dated December 18, 1990. Joseph E. Boyd and Joanne F. Boyd Trustors/Trustees | Email Redacted |
| Joseph Earl Glenn | Email Redacted |
| JOSEPH EDWARD BARNES | Email Redacted |
| Joseph Edward Olson | Email Redacted |
| Joseph Edward Peterson | Email Redacted |
| JOSEPH ELKINS | Email Redacted |
| Joseph F Harbison III & Patricia A Harbison | Email Redacted |
| Joseph F Magagna | Email Redacted |
| Joseph Florence | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Joseph Fraguglia | Email Redacted |
| Joseph Fraguglia as trustee for Joseph Fraguglia and Patricia Fraguglia Trust | Email Redacted |
| Joseph Frank Castaldo | Email Redacted |
| Joseph Friedrich | Email Redacted |
| Joseph G Goebel | Email Redacted |
| JOSEPH GARY LEBLANC | Email Redacted |
| Joseph George Akers, Jr. | Email Redacted |
| Joseph Glenn Calvert | Email Redacted |
| JOSEPH GONSALVES AND SUSAN J. GONSALVES, AS TRUSTEES OF THE GONSALVES FAMILY TRUST - 1992 ESTABLISHED UNDER DECLARATION OF THE TRUST DATED NOVEMBER 30, 1992 | Email Redacted |
| Joseph Greenwood | Email Redacted |
| Joseph Guiffra | Email Redacted |
| Joseph Heiney | Email Redacted |
| Joseph Heinz Zusin | Email Redacted |
| Joseph Henry Jr Geurts | Email Redacted |
| JOSEPH HOBBS | Email Redacted |
| Joseph J & Martha J O'Connor Family Trust Agreement | Email Redacted |
| Joseph J Mazeau and Patricia A Mazeau, Trustees of the Joseph J Mazeau and Patricia A Mazeau Revocable Trust agreement dated May 12, 2004 | Email Redacted |
| Joseph James Mello | Email Redacted |
| Joseph James Velardo | Email Redacted |
| Joseph James Wade | Email Redacted |
| Joseph James Wade, III | Email Redacted |
| Joseph Jerome Miceli | Email Redacted |
| Joseph John Bell | Email Redacted |
| Joseph Jon Schmidt | Email Redacted |
| Joseph Jordan Trust Dated November 26, 1997 | Email Redacted |
| Joseph Jr. Bill | Email Redacted |
| Joseph Julius O'Connor | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| JOSEPH KERRIGAN | Email Redacted |
| JOSEPH KIM | Email Redacted |
| Joseph Krier DBA Joe's Place | Email Redacted |
| Joseph La Rue Mellars Halstead | Email Redacted |
| Joseph Lyle Thompson | Email Redacted |
| Joseph Lynch | Email Redacted |
| Joseph Lynn Winkler | Email Redacted |
| Joseph M. and Jullie J Caruso, Trustees of the Caruso Family Trust | Email Redacted |
| Joseph M. Earley, III, APC | Email Redacted |
| Joseph M. Matos | Email Redacted |
| Joseph M. Pennington and Holly S. Pennington, Trustees of the Joseph M. Pennington and Holly S. Pennington Revocable Living Trust dated January 21, 2014 | Email Redacted |
| JOSEPH MAIN | Email Redacted |
| JOSEPH MAZEAU | Email Redacted |
| JOSEPH MCLAUGHLIN | Email Redacted |
| Joseph McMann, individually and as the successor in interest to the Estate of Sheila Santos (deceased) | Email Redacted |
| JOSEPH MICELI | Email Redacted |
| Joseph Michael Gorin | Email Redacted |
| Joseph Michael Kelly | Email Redacted |
| Joseph Miles Earley, III | Email Redacted |
| Joseph Miles Earley, IV | Email Redacted |
| Joseph Miller | Email Redacted |
| Joseph Mills Wise, Jr. | Email Redacted |
| Joseph Morreale | Email Redacted |
| Joseph N. Rubin and Donna J. Rubin as Trustees of Joseph N. Rubin and Donna J. Rubin Family Trust | Email Redacted |
| Joseph Najera | Email Redacted |
| Joseph Ng | Email Redacted |
| Joseph P Cortez | Email Redacted |
| Joseph Pader | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Joseph Patrick Slusark | Email Redacted |
| JOSEPH PATTERSON | Email Redacted |
| JOSEPH PATTERSON, doing business as Unknown landscaping business | Email Redacted |
| Joseph Paul Cleaver | Email Redacted |
| Joseph Paul Cuschieri | Email Redacted |
| Joseph Paul Janko | Email Redacted |
| Joseph Paul Noecker | Email Redacted |
| Joseph Paul Wright | Email Redacted |
| Joseph Pennington and Holly Pennington, Trustees of the Joseph S. Peennington and Holly S. Pennington Revocable Living Trust dated January 21, 2014 | Email Redacted |
| Joseph Phillip Panattoni | Email Redacted |
| Joseph Plaendler | Email Redacted |
| Joseph R Pleso | Email Redacted |
| Joseph R.  Baldi | Email Redacted |
| Joseph R. Pleso As Trustee for the Joseph and Mary L Pleso Trust | Email Redacted |
| Joseph Redfern | Email Redacted |
| Joseph Regan | Email Redacted |
| Joseph Reid | Email Redacted |
| JOSEPH RIERA | Email Redacted |
| JOSEPH ROBERT KATES | Email Redacted |
| Joseph Robert Rhodd | Email Redacted |
| Joseph Robertson | Email Redacted |
| Joseph Roger Best | Email Redacted |
| Joseph Ross Cervantes | Email Redacted |
| Joseph S. Wand, M.D. Revokable Living Trust dated February 15, 2012, Restated August 28, 2018 | Email Redacted |
| Joseph S. Wand, M.D., Inc. | Email Redacted |
| Joseph Sidney Taylor | Email Redacted |
| Joseph Sillas | Email Redacted |
| JOSEPH SMITH | Email Redacted |

Case: 19-30088     Doc# 6893-39     Filed: 04/22/20     Entered: 04/22/20 20:00:31     Page 184 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| JOSEPH SOUZA | Email Redacted |
| Joseph Stalnaker | Email Redacted |
| Joseph Starrett | Email Redacted |
| Joseph Strickland | Email Redacted |
| Joseph T. Hession and Sherlyn Hession OBO The Estate of Terrance S. Hession | Email Redacted |
| JOSEPH TADDEI | Email Redacted |
| JOSEPH TURNER | Email Redacted |
| Joseph Vandor | Email Redacted |
| Joseph Vasquez and Julia I. Vasquez, Trustees of the Joseph Vasquez and Julia Vasquez Revocable Living Trust dated January 24, 1990 | Email Redacted |
| Joseph Velasquez | Email Redacted |
| Joseph Verzello (Estate of) | Email Redacted |
| Joseph Verzello (TO WITHDRAW) | Email Redacted |
| JOSEPH WHEELER | Email Redacted |
| Joseph Wills | Email Redacted |
| Joseph, Allison Marie | Email Redacted |
| Joseph, Daniel Robert | Email Redacted |
| Joseph, Edmond | Email Redacted |
| Joseph, Howard | Email Redacted |
| Joseph, Jean R | Email Redacted |
| Joseph, Julie Anna | Email Redacted |
| Joseph, Robert W. | Email Redacted |
| Josephina Fregoso DBA Chepa Healdsburg | Email Redacted |
| Josephine and David F. O'Connell Trust | Email Redacted |
| Josephine Ann Oropeza | Email Redacted |
| Josephine Gayle Mooneyham | Email Redacted |
| Josephine H Leier | Email Redacted |
| Josephine H. Smoot Revocable Trust | Email Redacted |
| JOSEPHINE KENNEY | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
185 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Josephine Levy | Email Redacted |
| Josephine Miller | Email Redacted |
| Josephine Vindhurst Living Trust | Email Redacted |
| Joseph-Mohammed, Shayna | Email Redacted |
| Josephson, Megan Taylor | Email Redacted |
| JOSES-MINEHART, LEANNE KAYE | Email Redacted |
| Josh Anthony Tidey | Email Redacted |
| Josh Gillander | Email Redacted |
| Josh Henderson | Email Redacted |
| Josh Mitchell | Email Redacted |
| JOSH PRICE | Email Redacted |
| Josh Spencer-John Thomas | Email Redacted |
| Josh Todd Brennan | Email Redacted |
| Joshawa Petras | Email Redacted |
| Joshua  R. Curlee | Email Redacted |
| JOSHUA A DURAN | Email Redacted |
| Joshua Alan Keller (minor) | Email Redacted |
| Joshua Alexander Dodge | Email Redacted |
| Joshua Andrew Barsotti | Email Redacted |
| Joshua Anthony Kelly | Email Redacted |
| JOSHUA BIGHAM | Email Redacted |
| Joshua Blumlein (minor) | Email Redacted |
| JOSHUA BROCK-WALDER | Email Redacted |
| Joshua Bryan Dickens | Email Redacted |
| Joshua Bryce Kerney | Email Redacted |
| JOSHUA CARTER | Email Redacted |
| Joshua Christian Jensen | Email Redacted |
| Joshua Conrad, individually, and as successor in interest to the Estate of Richard Brown (deceased) | Email Redacted |
| Joshua Corona (Jason Corona, Parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Joshua Dan Chambers | Email Redacted |
| Joshua Dancer | Email Redacted |
| Joshua Darby Warren | Email Redacted |
| Joshua David George Bledsaw (Stephanie Bledsaw, Parent) | Email Redacted |
| Joshua Dean Childers | Email Redacted |
| Joshua Denver Burroughs | Email Redacted |
| JOSHUA DUPORT | Email Redacted |
| JOSHUA E BIGLEY | Email Redacted |
| Joshua E Mishmash | Email Redacted |
| Joshua E. Summit | Email Redacted |
| Joshua Eugene Andrews | Email Redacted |
| JOSHUA EWTON | Email Redacted |
| Joshua Fisher | Email Redacted |
| Joshua Francis Duport | Email Redacted |
| Joshua Frieman (Sarah Frieman, Parent) | Email Redacted |
| Joshua Frieman (Sarah Frieman,Parent) | Email Redacted |
| JOSHUA GREGG | Email Redacted |
| Joshua Guy Nelson | Email Redacted |
| Joshua Hackman | Email Redacted |
| Joshua Harner | Email Redacted |
| Joshua Huggins | Email Redacted |
| Joshua James Cooper | Email Redacted |
| Joshua John Rodrigues | Email Redacted |
| JOSHUA KOKESCH | Email Redacted |
| Joshua Lee Colvin | Email Redacted |
| Joshua Lee Perkett | Email Redacted |
| Joshua Lowell Merrill | Email Redacted |
| Joshua Lubetkin | Email Redacted |
| Joshua Lynn Keen | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Joshua M Simmons | Email Redacted |
| JOSHUA MICHAEL MIJARES | Email Redacted |
| Joshua Neel | Email Redacted |
| Joshua Paul Fleming | Email Redacted |
| Joshua Paul Hunt | Email Redacted |
| Joshua Perugini | Email Redacted |
| Joshua Robertson (Joseph Robertson, Parent) | Email Redacted |
| Joshua Skaug | Email Redacted |
| JOSHUA STAHL | Email Redacted |
| Joshua Stefanini | Email Redacted |
| JOSHUA SUTTON | Email Redacted |
| Joshua Taylor Grahek | Email Redacted |
| Joshua Thomas Langley | Email Redacted |
| Joshua Triliegi | Email Redacted |
| JOSHUA VANNUCCI | Email Redacted |
| Joshua Vincent Carucci | Email Redacted |
| JOSHUA W DAMRON | Email Redacted |
| JOSHUA WAN | Email Redacted |
| JOSHUA WEIL AND CLAIRE MOLLARD, TRUSTEES OF THE JOSHUA WEIL AND CLAIRE MOLLARD TRUST DATED DECEMBER 3, 1999 | Email Redacted |
| Joshua Wells-Trostle; Lindsay P. Hidalgo | Email Redacted |
| Josiah G. Bolin | Email Redacted |
| JOSIAH JACK HOEING | Email Redacted |
| Josiah Low | Email Redacted |
| Josie Gozza | Email Redacted |
| Josie Ochengco | Email Redacted |
| JOSILEN MARIE HUNTER | Email Redacted |
| JOSILYN LEDWITH | Email Redacted |
| JOSLIN FAMILY TRUST DATED 2014 | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
188 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| JOSLIN, SARA BETH | Email Redacted |
| JOSLIN, STEPHEN LEE | Email Redacted |
| JOSLIN, TAMARA LEE | Email Redacted |
| JOSLIN, VICKIE LEE | Email Redacted |
| Joslin, Virginia | Email Redacted |
| Joslyn, David L. | Email Redacted |
| Joslyn, Julia | Email Redacted |
| Joslyn, Sara | Email Redacted |
| Jospeh Forbes | Email Redacted |
| JOSSELYN CLAUDIO DBA AFTERLIFE COSMETICS | Email Redacted |
| Josslyn Ann Motha | Email Redacted |
| Jost, Adrian | Email Redacted |
| Jost, Neil | Email Redacted |
| Josue David Sanchez | Email Redacted |
| JOTHI SUHAS | Email Redacted |
| JOULIAN, DEBORA | Email Redacted |
| Joulian, Debora Renee | Email Redacted |
| JOULIAN, DEE | Email Redacted |
| JOUNG J KIM | Email Redacted |
| Jourdon Edwards | Email Redacted |
| Jovita Maldonado | Email Redacted |
| JOVITO HERNANDEZ DBA MI TAQUITO GRILL | Email Redacted |
| Joy A Lemm | Email Redacted |
| Joy Amy Mukai | Email Redacted |
| Joy Ann Luther | Email Redacted |
| Joy Archer | Email Redacted |
| Joy Colleen Blackburn | Email Redacted |
| Joy D Beeson | Email Redacted |
| JOY DURAND | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Joy Foster, Makayla Marie | Email Redacted |
| Joy Gomon | Email Redacted |
| Joy Hargis | Email Redacted |
| Joy Hischier | Email Redacted |
| Joy J Regalia | Email Redacted |
| Joy Kane, individually and as Trustee of the Henry Kane and Joy Kane Trust | Email Redacted |
| Joy Klackle | Email Redacted |
| JOY L HOULIHAN | Email Redacted |
| Joy L. Calhoun Willoughby Irrevocable Trust Dated February 2016 | Email Redacted |
| Joy LaDelle Williams | Email Redacted |
| Joy Lee Farnsworth | Email Redacted |
| Joy Miller | Email Redacted |
| Joy S. Barnhart 2002 Trust | Email Redacted |
| Joy Signal Technology | Email Redacted |
| Joy Signal Technology, LLC | Email Redacted |
| Joy Stuber | Email Redacted |
| Joy Summers Barnhart | Email Redacted |
| Joy, John | Email Redacted |
| Joy, Max | Email Redacted |
| Joy, Susan | Email Redacted |
| Joyannah Elizabeth Lonnes | Email Redacted |
| Joyce & Rodger Swan 1998 Revocable Trust | Email Redacted |
| Joyce Ann Lefforge | Email Redacted |
| Joyce Annette Gulliver | Email Redacted |
| Joyce Barker | Email Redacted |
| Joyce Edna Wise | Email Redacted |
| Joyce Elaine Anderson | Email Redacted |
| Joyce Elaine Trevino | Email Redacted |
| Joyce Frances McPherson | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 190 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Joyce L. Bancroft Trust | Email Redacted |
| JOYCE LAWRENCE | Email Redacted |
| Joyce Lazenby | Email Redacted |
| Joyce Lee Roberts, Trustee of the Joyce Lee Roberts 2000 Trust dated June 6, 2000 | Email Redacted |
| Joyce Lynn Cunniff Individually & as trustee for The Patrick S. Cunniff and Joyce L. Cunniff Revocable Living Trust Dated 10/31/2011 | Email Redacted |
| Joyce Lynn Shepard | Email Redacted |
| Joyce Marie Welch | Email Redacted |
| Joyce McCallister | Email Redacted |
| Joyce Meyer and George Meyer Paradise Dive Center | Email Redacted |
| Joyce Monday - DBA 911 Clean Janitorial Service | Email Redacted |
| Joyce Monroe | Email Redacted |
| JOYCE NYSTROM | Email Redacted |
| Joyce Powell | Email Redacted |
| Joyce Stewart Milks | Email Redacted |
| Joyce Tacher Chu | Email Redacted |
| Joyce, Krystal | Email Redacted |
| Joyce, Marcella | Email Redacted |
| Joyce, Michelle | Email Redacted |
| Joyce, Michelle Kathleen | Email Redacted |
| Joyce, Thomas | Email Redacted |
| Joycelyn Frank Weyker | Email Redacted |
| JoyLyn's Candies | Email Redacted |
| Joyner, Ashley | Email Redacted |
| Joyner, James | Email Redacted |
| Joyner, Tabitha | Email Redacted |
| Joyner, Trevor Allen | Email Redacted |
| Joyslyn Swan | Email Redacted |
| JP LUNA, INCORPORATED | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| JP LUNA, INCORPORATED DBA COZY DINNER OF PARADISE | Email Redacted |
| JPA, a minor child (Kurt F. Albrecht parent) | Email Redacted |
| JPAmaro Auto Sales | Email Redacted |
| JT Acree | Email Redacted |
| JTG Consulting, Inc. | Email Redacted |
| Juan Aguilar | Email Redacted |
| JUAN ALTAMIRANO SERMENO, JR. | Email Redacted |
| Juan Amos | Email Redacted |
| Juan Calderon Rodriguez | Email Redacted |
| Juan Camacho Castro | Email Redacted |
| Juan Campos | Email Redacted |
| Juan Carlos Pulido | Email Redacted |
| Juan Carlos Trujillo Gonzalez | Email Redacted |
| Juan Daniel Ortega | Email Redacted |
| Juan Escutia Rico | Email Redacted |
| Juan Escutia Villanueba | Email Redacted |
| Juan Fernando Campos | Email Redacted |
| Juan Francisco Javier Valle Gomez | Email Redacted |
| Juan Garcia | Email Redacted |
| Juan Gilberto Cruz | Email Redacted |
| Juan Jose Becerra | Email Redacted |
| Juan Jose Carrillo Quintero | Email Redacted |
| Juan Jose Pulido | Email Redacted |
| JUAN LONGORIA | Email Redacted |
| Juan M Vasquez Gonzalez | Email Redacted |
| JUAN MANUEL FIGUEROA | Email Redacted |
| Juan Manuel Sicairos | Email Redacted |
| JUAN MARCOS TORRES | Email Redacted |
| JUAN OCHOA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| JUAN OROZCO | Email Redacted |
| Juan Oscar Evangelista | Email Redacted |
| Juan Pedro Hernandez Diosdado | Email Redacted |
| Juan Ramiro Delarosa | Email Redacted |
| Juan Ricardo Huerta Perez | Email Redacted |
| Juan Ruiz | Email Redacted |
| Juan Santana Corrales | Email Redacted |
| JUAN TORRES | Email Redacted |
| JUAN TORRES JR. | Email Redacted |
| JUAN TOVALIN | Email Redacted |
| Juan Valdez | Email Redacted |
| Juan Vigil Albor | Email Redacted |
| Juana Cruz | Email Redacted |
| Juana Iris Vergara Antonio | Email Redacted |
| Juana Jimenez Padilla | Email Redacted |
| Juana Lopez | Email Redacted |
| Juana Sonya Montez | Email Redacted |
| Juana Trinidad Naranjo Alonzo | Email Redacted |
| Juaneroc Enterprises Inc. DBA Los Placeres Meat Market | Email Redacted |
| Juanita Harris | Email Redacted |
| Juanita L McClish | Email Redacted |
| Juanita Lorraine Mendenhall | Email Redacted |
| Juanita M Cannon Trust | Email Redacted |
| Juanita M. Underwood | Email Redacted |
| Juanita Maxine Shelton | Email Redacted |
| JUANITA PIERCY | Email Redacted |
| Juanita Ruth Grevalsky | Email Redacted |
| JUANITA STEIGER | Email Redacted |
| JUANITA TOSCANO | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Juanita Virginia Bell | Email Redacted |
| Juanita Whitehurst | Email Redacted |
| Juarez, Bernacio | Email Redacted |
| Juarez, Elba J | Email Redacted |
| Juarez, Marcos | Email Redacted |
| Juarez, Oscar Romeo | Email Redacted |
| Juarez, Rodrigo | Email Redacted |
| JUAREZ, SALVADOR EDWARD | Email Redacted |
| Jubilee Church of God | Email Redacted |
| Judd, Debra Jane | Email Redacted |
| Judd, Frances Sue | Email Redacted |
| Judd, Kandy S. | Email Redacted |
| Judd, Sara | Email Redacted |
| Jude Stephen Macomber (Aaron Macomber, Parent) | Email Redacted |
| Judevine, James Herbert | Email Redacted |
| Judevine, Moriah Nicole | Email Redacted |
| Judi Elaine Alderson | Email Redacted |
| Judith  A.  Gagnon | Email Redacted |
| Judith A Boccanfuso | Email Redacted |
| Judith Andrea Fawcett | Email Redacted |
| Judith Anglin | Email Redacted |
| Judith Ann Adamson | Email Redacted |
| Judith Ann Kelly | Email Redacted |
| JUDITH ANN LAURSEN | Email Redacted |
| Judith Ann Russeff | Email Redacted |
| Judith Ann Scardifield | Email Redacted |
| Judith Ann Sharp | Email Redacted |
| Judith Ann Slender | Email Redacted |
| Judith Ann Smith Trust | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Judith Ann Zuckerman | Email Redacted |
| JUDITH BARANZINI | Email Redacted |
| Judith Barbieri, as Trustee for the Geneva Hanson Irrevocable Trust | Email Redacted |
| Judith Bernstein | Email Redacted |
| Judith Burgess, as Successor Trustee of the Jean E. Burgess and Lois V. Burgess 1991 Trust dated July 1, 1991 | Email Redacted |
| Judith Burgess, as Successor Trustee of the Jean E. Burgess and Lois V. Burgess 1991 Trust dtd 7/3/1991 | Email Redacted |
| Judith Caroline Williams | Email Redacted |
| Judith Elaine Hegenbart | Email Redacted |
| Judith Eleanor Miller | Email Redacted |
| Judith Fay Orlando | Email Redacted |
| Judith Forrest | Email Redacted |
| JUDITH G HOYT | Email Redacted |
| Judith G. Farmer | Email Redacted |
| JUDITH HAGUE | Email Redacted |
| JUDITH HARP | Email Redacted |
| Judith Heckinger, trustee of the Judith Heckinger Revocable Inter Vivos Trust Dated April 15, 2014 | Email Redacted |
| Judith Hefland Trust | Email Redacted |
| JUDITH HELFAND | Email Redacted |
| Judith Helfand Trust | Email Redacted |
| Judith Hime-Everschor | Email Redacted |
| Judith Hime-Everschor as trustee of the Hime Revocable Trust | Email Redacted |
| Judith Hime-Everschor as trustee of the Hime Revovable Trust | Email Redacted |
| Judith Hyman Rosenthal Living Trust u/t/d October 23, 1997 | Email Redacted |
| Judith Jean Fisher | Email Redacted |
| Judith Karen Triantos | Email Redacted |
| Judith Katherine Long | Email Redacted |
| Judith Kay Carlin | Email Redacted |
| Judith L. Devivo | Email Redacted |
| Judith L. Devivo as trustee for the Judith L. Devivo 2008 Revocable Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Judith L. Healy | Email Redacted |
| JUDITH LEICHTNAM | Email Redacted |
| Judith Lindgren | Email Redacted |
| JUDITH LOGAN | Email Redacted |
| Judith Lynn Evans | Email Redacted |
| Judith Lynn Evans Trustee | Email Redacted |
| Judith M Harris-Frisk | Email Redacted |
| Judith M. Tentis | Email Redacted |
| Judith M. Vega as Trustee of THE JUDITH M. VEGA LIVING TRUST | Email Redacted |
| Judith Marie Pickett | Email Redacted |
| JUDITH MARTINEZ | Email Redacted |
| Judith Mary Quick | Email Redacted |
| Judith McCluskey | Email Redacted |
| Judith McCrary, Trustee of the Judith McCrary Trust | Email Redacted |
| JUDITH MCHERRON | Email Redacted |
| Judith Ragghianti Glenn | Email Redacted |
| Judith Seargeant-Holmes | Email Redacted |
| JUDITH WEDIN | Email Redacted |
| Judith Winifred Cooper | Email Redacted |
| JUDITH, FAWCETT ANDREA | Email Redacted |
| Judson Kirk Crum, individually, and as trustee of the Crum Revocable Inter Vivos Trust | Email Redacted |
| Judson Stern | Email Redacted |
| Judson, Barbara | Email Redacted |
| Judy Ann & Robert Ash Fletcher, Judy Ann & Robert Ash Fletcher Irrevocable Trust | Email Redacted |
| Judy Ann Leandro | Email Redacted |
| Judy Baker | Email Redacted |
| JUDY BEABOUT | Email Redacted |
| Judy D Gulke & Tom Dickson | Email Redacted |
| Judy D. Lui | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
196 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Judy Gates | Email Redacted |
| Judy J. Keston as Trustee of the Judy J. Keston Trust | Email Redacted |
| Judy Jenkins | Email Redacted |
| Judy Jensen | Email Redacted |
| Judy Kay Poulsen | Email Redacted |
| Judy Kay Ramos | Email Redacted |
| JUDY LALONDE | Email Redacted |
| JUDY LEICHTMAN | Email Redacted |
| Judy Lynne Stangelan | Email Redacted |
| JUDY M THORDSEN-CHOPPELAS | Email Redacted |
| JUDY MCHERRON HORSEBACK RIDING INSTRUCTION & LESSONS | Email Redacted |
| Judy Morgan Chiapella and Joseph Alan Chiapella as Trustees of The Joseph and Judy Chiapella Family Trust dated 2-25-2010 | Email Redacted |
| Judy P. Brown | Email Redacted |
| Judy Potter, Individually and as Representative or successor-in-interest for Vernice Mathilda Regan, Deceased | Email Redacted |
| Judy Potter, Individually and as Representative or successor-in-interest for Vernice Matilda Regan, Deceased | Email Redacted |
| Judy Prickett trustee of the Russell Pickett Trust | Email Redacted |
| Judy R. Carpenter / DELETED | Email Redacted |
| JUDY RAE CARPENTER | Email Redacted |
| Judy Sutter Pifer | Email Redacted |
| JUDY THORDSEN-CHOPPELAS | Email Redacted |
| Judye M. Butow | Email Redacted |
| Jue , Gregory S. | Email Redacted |
| Jueal, Cheryl | Email Redacted |
| Jueal, Wayne | Email Redacted |
| JUEDE-SANTOS, BARBARA | Email Redacted |
| JUELSGAARD, STEPHEN | Email Redacted |
| Juhasz, Kenneth | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Juhasz, Zefram | Email Redacted |
| Juhl, Dawn | Email Redacted |
| Juilly, Annette | Email Redacted |
| Juilly, Annette Marie | Email Redacted |
| JuJu's Mediterranean Kitchen | Email Redacted |
| Julaine M Jackson | Email Redacted |
| JULAYNE RENEE SMITHSON | Email Redacted |
| Juleen Candith Pecson | Email Redacted |
| Jules L. Rodigou | Email Redacted |
| Juli Amaral | Email Redacted |
| JULIA BARR JOSLYN | Email Redacted |
| Julia Beverly-Marie Ferguson | Email Redacted |
| Julia Christine Allen | Email Redacted |
| Julia E Vegel | Email Redacted |
| Julia Elizabeth Phelan | Email Redacted |
| Julia Fox | Email Redacted |
| Julia Gonzales Schutt | Email Redacted |
| JULIA JORDAN | Email Redacted |
| Julia Kate Randolph | Email Redacted |
| Julia M. Wilber and Karl R. Wilber, Revocable Trust, February, 2002 with Amendments, April, 2012 | Email Redacted |
| JULIA MCKAMEY | Email Redacted |
| Julia McMurdie | Email Redacted |
| JULIA MICHELLE TAPPAN | Email Redacted |
| Julia Orr | Email Redacted |
| Julia Rose Adler-Milstein and Sarah Louise Adler-Milstein as Trustees of the Julia Rose Adler-Milstein 2012 Trust under Irrevocable Trust Agreement | Email Redacted |
| Julia Sanabria (Michael Sanabria, Parent) | Email Redacted |
| Julia Shovein the Wolff-Shovein Trust established Feb 9, 2012 | Email Redacted |
| Julia Thompson | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 198 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| JULIA TITLOW | Email Redacted |
| JULIA WILLMERS | Email Redacted |
| Julian Dane Rogers | Email Redacted |
| Julian Gonzales | Email Redacted |
| Julian, Monica | Email Redacted |
| Juliana Alvarez | Email Redacted |
| JULIANA BROONER | Email Redacted |
| JULIANA GUTIERREZ | Email Redacted |
| Juliana Maureen Carlson | Email Redacted |
| Juliana Rose Adams | Email Redacted |
| Juliann Lorena Young | Email Redacted |
| Julianna Castelletti Leonardo | Email Redacted |
| JULIANNA SCHULDT | Email Redacted |
| JULIANNE MARGARET GLASER | Email Redacted |
| JULIANUS, RODNEY DIRK | Email Redacted |
| Julie A. Kitto | Email Redacted |
| Julie A Connelly | Email Redacted |
| JULIE A DAVIS | Email Redacted |
| Julie A Moulton | Email Redacted |
| Julie A Rolls Living Trust | Email Redacted |
| Julie and Guy Parsons Trust | Email Redacted |
| Julie Ann Fairbanks | Email Redacted |
| Julie Ann Rolls | Email Redacted |
| JULIE ANN SILVERMAN | Email Redacted |
| Julie Ann Toth | Email Redacted |
| Julie Ann Van Roekel | Email Redacted |
| Julie Anne Craney | Email Redacted |
| Julie Anne Fairb | Email Redacted |
| Julie Anne Graulich | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Julie Anne Larson | Email Redacted |
| Julie Anne Long | Email Redacted |
| Julie Anne Low | Email Redacted |
| Julie Anne Regnier | Email Redacted |
| Julie Anne Skelley | Email Redacted |
| Julie Anne Starks | Email Redacted |
| Julie Blazer | Email Redacted |
| JULIE BRADEN | Email Redacted |
| Julie Brinker | Email Redacted |
| Julie C Mix | Email Redacted |
| JULIE CAMPBELL | Email Redacted |
| JULIE CATES | Email Redacted |
| Julie Charlos DBA Herbproject | Email Redacted |
| Julie Clifford | Email Redacted |
| JULIE COLE | Email Redacted |
| Julie Covert | Email Redacted |
| Julie D Misso | Email Redacted |
| Julie Darlene Camacho-Kawagishi | Email Redacted |
| JULIE DEMARIO | Email Redacted |
| Julie DiDuca | Email Redacted |
| JULIE ELDREDGE | Email Redacted |
| Julie Estelle Pilacelli | Email Redacted |
| Julie Frances Schobert | Email Redacted |
| JULIE FULLER | Email Redacted |
| Julie Gerhardt | Email Redacted |
| Julie Gonzalez as Personal Representative of The estate of Teresa Ammons | Email Redacted |
| JULIE GRONBACH | Email Redacted |
| Julie Houtman | Email Redacted |
| Julie Jackson Power of Attorney for Rae Jean Hollinghead | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Julie Jackson Power of Attorney for Rae Jean Hollingshead | Email Redacted |
| Julie Jackson, Jackson Family Trust | Email Redacted |
| Julie Janelle Biddle | Email Redacted |
| Julie K. Banwellund | Email Redacted |
| JULIE L PARSONS | Email Redacted |
| Julie Lolkema, individually and as representative or successor-in-interest for Ida Flores, Deceased | Email Redacted |
| Julie Louise Loero | Email Redacted |
| Julie Lynn Mellor | Email Redacted |
| Julie M Windsor | Email Redacted |
| Julie Margaret Whited | Email Redacted |
| Julie Marie Lolkema | Email Redacted |
| JULIE MARTENS | Email Redacted |
| Julie Michelle Windsor | Email Redacted |
| JULIE MILLER | Email Redacted |
| Julie Parsons | Email Redacted |
| JULIE PETERSON | Email Redacted |
| Julie Piacitelli-Braden Family Trust | Email Redacted |
| JULIE PICKETT | Email Redacted |
| JULIE PILACELLI | Email Redacted |
| Julie Rae Oliver | Email Redacted |
| Julie Raisler | Email Redacted |
| Julie Sherrill and Mildred C. Harding, as individuals; Julie Sherrill and Mildred C. Harding as trustees of the Mildred C. Harding Trust; The Mildred C. Harding Trust | Email Redacted |
| Julie Shook Natalini | Email Redacted |
| Julie Suro, as representative and/or successor-in-interest for Alfonso Suro, Deceased | Email Redacted |
| Julie Suro, as representative and/or successor-in-interest for Jack Thomas, Deceased | Email Redacted |
| Julie Vegel | Email Redacted |
| Julie Welty | Email Redacted |
| Julie Wiggins (Self) | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
201 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Julie Wiggins, individually and on behalf of the Floyd & Julie Wiggins 2005 Trust | Email Redacted |
| Julie Y. Serratto Living Trust | Email Redacted |
| Julie Yvonne Serratto | Email Redacted |
| JulieAnn Lucito, Trustee of the JulieAnn Lucito Revocable Inter Vivos Trust dated 10/11/16 | Email Redacted |
| Juliene Nicole Borja (William Raby, Parent) | Email Redacted |
| Juliet Martin Del Campo | Email Redacted |
| Juliet Mary Schaefer | Email Redacted |
| JULIETTE CASTLEBERRY | Email Redacted |
| Juliette Rose Tatrai | Email Redacted |
| Julio Cesar Moyado Martinez | Email Redacted |
| Julio Cesar Negrete | Email Redacted |
| Julio Cesar Rey | Email Redacted |
| JULIO G MADRIGAL | Email Redacted |
| JULIO G MADRIGAL, doing business as Los Arboles Company | Email Redacted |
| Julio S Torres | Email Redacted |
| Julio Velasquez | Email Redacted |
| Julisa Espinoza | Email Redacted |
| Julius, Alyson | Email Redacted |
| Julius, Devin | Email Redacted |
| Jullian, Judith | Email Redacted |
| June Ann Jamerson | Email Redacted |
| June Haney Smith individually/trustee of the June Haney Smith Family Trust, under trust dated October 3, 1988 | Email Redacted |
| June Johnson | Email Redacted |
| JUNE M SANCHEZ | Email Redacted |
| June Marie Sahm | Email Redacted |
| June Marie Winberg | Email Redacted |
| June Sanchez, POA for Walter Olsen | Email Redacted |
| June Schreiber | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| June Taylor Hickman | Email Redacted |
| Jung Family Revocable Trust February 18, 2006 | Email Redacted |
| Jung Im | Email Redacted |
| Jung Ja Bent | Email Redacted |
| Junge-Dewell, Erin Evelyn | Email Redacted |
| Jungemann, William | Email Redacted |
| Junio, Eric Galo | Email Redacted |
| Junio, Fredylita Leah | Email Redacted |
| Junio, Preem Lhery | Email Redacted |
| Junise McGinnis | Email Redacted |
| Junko Olson | Email Redacted |
| Jurgens, Amy | Email Redacted |
| Jurgens, Jennifer | Email Redacted |
| Jurgenson, Emma | Email Redacted |
| Jurgenson, Greg S. | Email Redacted |
| Jurgenson, Marianne Lee | Email Redacted |
| Jurickovich, Kaleb | Email Redacted |
| Just, Margaret A | Email Redacted |
| JUSTICE M. MELLO | Email Redacted |
| JUSTICE, ASHLEY | Email Redacted |
| JUSTICE, CHARLES THOMAS | Email Redacted |
| Justice, Jillian | Email Redacted |
| Justin A. Stultz | Email Redacted |
| Justin Allison Burger | Email Redacted |
| Justin Altamura | Email Redacted |
| Justin Andrew Andersen | Email Redacted |
| JUSTIN BEDELL | Email Redacted |
| Justin Blaine Callaway | Email Redacted |
| Justin Boucher | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Justin Cahoy | Email Redacted |
| Justin Carmack | Email Redacted |
| JUSTIN CARY NORTEN | Email Redacted |
| Justin Craig Likens (Elaine Lovelady, Parent) | Email Redacted |
| JUSTIN DOCKINS | Email Redacted |
| Justin E Baughman | Email Redacted |
| Justin E. Houston | Email Redacted |
| Justin Eugene Kerr | Email Redacted |
| Justin Floyd Farrington | Email Redacted |
| JUSTIN FOLLESVOLD | Email Redacted |
| Justin Frieman | Email Redacted |
| Justin Groh, Kyle Peter | Email Redacted |
| JUSTIN HAYMAN | Email Redacted |
| Justin Henderson dba JH Fabrication & Off Road | Email Redacted |
| Justin Hendry | Email Redacted |
| Justin Hilley | Email Redacted |
| Justin Hunt | Email Redacted |
| Justin Hunt, M.D., Inc. (Corporate Representative: Justin Hunt) | Email Redacted |
| Justin J. Graham | Email Redacted |
| Justin Jacob Fishell | Email Redacted |
| Justin Jeffrey Couchot | Email Redacted |
| Justin Joel Vargas | Email Redacted |
| Justin Jordan Pack | Email Redacted |
| Justin Joseph Bordessa | Email Redacted |
| Justin Kaung | Email Redacted |
| JUSTIN KEITH MILLER | Email Redacted |
| JUSTIN KIM | Email Redacted |
| JUSTIN KLAISNER | Email Redacted |
| JUSTIN L CLARK | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Justin Lee McCann | Email Redacted |
| Justin Lloyd Lee | Email Redacted |
| Justin M. O'Rear | Email Redacted |
| Justin Maxwell | Email Redacted |
| Justin Maynard, Trustee of the Cheryl Lorraine Neely Personal Residence Trust | Email Redacted |
| JUSTIN MEDEIROS | Email Redacted |
| JUSTIN MEYERS | Email Redacted |
| Justin Michael Beilfuss | Email Redacted |
| JUSTIN NGUYEN | Email Redacted |
| Justin Noah Cox | Email Redacted |
| Justin Parker | Email Redacted |
| Justin Quinn Forsyth | Email Redacted |
| Justin Ramey | Email Redacted |
| Justin Ray Jamison Cummings | Email Redacted |
| Justin Reid Shipman | Email Redacted |
| Justin Roberts | Email Redacted |
| Justin Scott Gist | Email Redacted |
| JUSTIN STEVENS | Email Redacted |
| Justin T. Kim and Jennifer S. Youn, Trustees of the Cadelyn Trust dated August 11, 2016 | Email Redacted |
| JUSTIN TYRONE MCLAUGHLIN | Email Redacted |
| JUSTIN Vineyards & Winery dba Landmark Vineyards | Email Redacted |
| Justin Walker | Email Redacted |
| Justin, Mary Angela | Email Redacted |
| Justine Irene Shaffer | Email Redacted |
| JUSTIS EISENHOUR COSMETOLOGIST | Email Redacted |
| Juston Jon Purcell | Email Redacted |
| Juszczak, Matthew | Email Redacted |
| Juvenal Macias Ortega | Email Redacted |
| Juventino Chavez Gonzalez | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
205 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| JW c/o Chris and Kelsey Weir | Email Redacted |
| K & L Mesches Trust, dated December 28, 1990 | Email Redacted |
| K. A., minor child | Email Redacted |
| K. B. (Cara Seger, Mother) | Email Redacted |
| K. B. (Joshua Brock-Walder, Parent) | Email Redacted |
| K. B., minor child | Email Redacted |
| K. B., minor child (Cristy Ann Bishop, parent) | Email Redacted |
| K. B., minor child (Veronica Beltran, parent) | Email Redacted |
| K. C. (Kristen Chambers, Parent) | Email Redacted |
| K. C., minor child | Email Redacted |
| K. C., minor child (Daisy M Davidson, parent) | Email Redacted |
| K. D. (Steve Dunlop, Parent) | Email Redacted |
| K. D., minor child | Email Redacted |
| K. D., minor child (Charles Drummond, parent) | Email Redacted |
| K. E. (Heather Evans, Parent) | Email Redacted |
| K. E., minor child | Email Redacted |
| K. F. (Paul Fleischer, Parent) | Email Redacted |
| K. F. minor child (Diana Anderson, parent) | Email Redacted |
| K. F., a minor child (Tara Flinn, Parent) | Email Redacted |
| K. F., minor child | Email Redacted |
| K. F., minor child (Diana Anderson, parent) | Email Redacted |
| K. G., minor child | Email Redacted |
| K. G., minor child (Joseph Golden, parent) | Email Redacted |
| K. G., minor child (Linda N. Gardner, parent) | Email Redacted |
| K. G., minor child (Michelle Covell, parent) | Email Redacted |
| K. H., minor child | Email Redacted |
| K. H., minor child (Cory Hanosh, parent) | Email Redacted |
| K. H., minor child (Donald Hunt, parent) | Email Redacted |
| K. H., minor child (Shanti Huff & Matt Huff, parents) | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| K. J., minor child | Email Redacted |
| K. K., minor child | Email Redacted |
| K. L. (Jolanda & Gary Like, Parents) | Email Redacted |
| K. L., minor child | Email Redacted |
| K. M. (Craig Morrill, Parent) | Email Redacted |
| K. M. (Glen Mitchell, Parent) | Email Redacted |
| K. M. (Kendra Mallen, Parent) | Email Redacted |
| K. M. (Starla Larry-Peters, Parent) | Email Redacted |
| K. M., minor child | Email Redacted |
| K. M., minor child (Kylie Murray, parent) | Email Redacted |
| K. M., minor child (Louis Henry Moore & Ann Marie Moore, parents) | Email Redacted |
| K. N. (Kord Nichols, Parent) | Email Redacted |
| K. N., minor child | Email Redacted |
| K. O. (Todd & Megan ODonnell, Parents) | Email Redacted |
| K. O., a minor child (Garrett Monaco, guardian) | Email Redacted |
| K. O., minor child (Michelle Ortiz, parent) | Email Redacted |
| K. P., minor child | Email Redacted |
| K. P., minor child (Kelly Phillips) | Email Redacted |
| K. P., minor child (Kelly Phillips, parent) | Email Redacted |
| K. R. (David and Chenoa Rivera, Parents) | Email Redacted |
| K. R., minor child | Email Redacted |
| K. S. (Cindy Stoesser, Parent) | Email Redacted |
| K. S. (Eric & Katherine Schimmel, Parents) | Email Redacted |
| K. S. (Kersten Kunde, Parent) | Email Redacted |
| K. S. (Scott and Denise Robert, Grandparents) | Email Redacted |
| K. S., minor child | Email Redacted |
| K. S., minor child (Jasmine R. Carrera, parent) | Email Redacted |
| K. S., minor child (Stephen Soldis, parent) | Email Redacted |
| K. T., minor child | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| K. W. (Chanda Davey, Parent) | Email Redacted |
| K. W. (Michael & Jennifer Weiss, Parents) | Email Redacted |
| K. W., minor child | Email Redacted |
| K. W., minor child (Kimberlee Webb, parent) | Email Redacted |
| K. W., minor child (Kristina Wells, parent) | Email Redacted |
| K. W., minor child (Melissa Johnson, parent) | Email Redacted |
| K..E.J. (Kevin Johnson, Parent) | Email Redacted |
| K.A., a minor child (Andrea Acosta, parent) | Email Redacted |
| K.A., a minor child (Crystal Alcover, parent) | Email Redacted |
| K.A., a minor child (Iver Anderson, parent) | Email Redacted |
| K.A., a minor child (Jessica Zink, parent) | Email Redacted |
| K.A., a minor child (Nick Aquila, parent) | Email Redacted |
| K.A., a minor child (Zeek Edwin Aquila, parent) | Email Redacted |
| K.A.A., a minor child | Email Redacted |
| K.A.J., a minor child | Email Redacted |
| K.A.L. (Peter Laskey) | Email Redacted |
| K.A.L., a minor child | Email Redacted |
| K.A.M., a minor child | Email Redacted |
| K.A.S., a minor child | Email Redacted |
| K.A.V., a minor child (Jon Vanderzanden, Parent) | Email Redacted |
| K.B. (Sophia Ali) | Email Redacted |
| K.B. a minor (Charles Burton a parent) | Email Redacted |
| K.B. a minor child (Franco Barreto, parent) | Email Redacted |
| K.B. A MINOR CHILD (PEGGY BELTRAN, PARENT) | Email Redacted |
| K.B. a minor child (Wendy Bracy) | Email Redacted |
| K.B. Minor, Parents Scott & Wendy Brady | Email Redacted |
| K.B., a minor child (Amber Abney-Bass, Parent) | Email Redacted |
| K.B., a minor child (BRAD BELL, guardian) | Email Redacted |
| K.B., a minor child (CARL G SMITH, guardian) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| K.B., a minor child (DARIUS BRACY, guardian) | Email Redacted |
| K.B., a minor child (HAILEY COLBARD, guardian) | Email Redacted |
| K.B., a minor child (JULIANA BROONER, guardian) | Email Redacted |
| K.B., a minor child (KELLY ANN OLSEN, guardian) | Email Redacted |
| K.B., a minor child (Madeline and David Bingham, parents) | Email Redacted |
| K.B., a minor child (Mark Baston, parent) | Email Redacted |
| K.B., a minor child (Megan Braia, parent) | Email Redacted |
| K.B., a minor child (MICHAEL BESSETTE, guardian) | Email Redacted |
| K.B., a minor child (Nicole Stimson, parent) | Email Redacted |
| K.B., a minor child (Olivia Baslow, parent) | Email Redacted |
| K.B., a minor child (Parents Ellen and John Brackett) | Email Redacted |
| K.B., a minor child (STEVE RUSSELL, guardian) | Email Redacted |
| K.B., a minor child (Tavis Beynon, parent) | Email Redacted |
| K.B., a minor child (Wendy Bracy) | Email Redacted |
| K.B.R, a minor child (Kristen Wakefield, Mother) | Email Redacted |
| K.B.S. (Richard Julius Scott, Parent) | Email Redacted |
| K.C. (Katherine See-Gordon) | Email Redacted |
| K.C. a minor child (Megan Cooper, parent) | Email Redacted |
| K.C., a minor child (Adam Charp, parent) | Email Redacted |
| K.C., a minor child (Anthony Curtiss, parent) | Email Redacted |
| K.C., a minor child (ANTHONY NICHOLAS CORKILL, guardian) | Email Redacted |
| K.C., a minor child (Barbara VanDeutekom and Shannon Crosley, Parents) | Email Redacted |
| K.C., a minor child (Benjamin Cluff, parent) | Email Redacted |
| K.C., a minor child (Charles Campbell, parent) | Email Redacted |
| K.C., a minor child (FRANCISCO E CORRALES, guardian) | Email Redacted |
| K.C., a minor child (Hannah Crenshaw, parent) | Email Redacted |
| K.C., a minor child (Janelle Fleming, parent) | Email Redacted |
| K.C., a minor child (JEFF CAVE, guardian) | Email Redacted |
| K.C., a minor child (Jessica Zink, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| K.C., a minor child (MARTIN CIBULKA, guardian) | Email Redacted |
| K.C., a minor child (Robert DeLuca, parent) | Email Redacted |
| K.C., a minor child (ROBIN CRISP, guardian) | Email Redacted |
| K.C., a minor child (Shankara Casey, parent) | Email Redacted |
| K.C., minor child (Alycia Nash, parent) | Email Redacted |
| K.C., minor child (Shannon Theresa Rotter, parent) | Email Redacted |
| K.C., Minor Child, (Parent, Shankara Casey) | Email Redacted |
| K.C.D., a minor child | Email Redacted |
| K.C.I.L., a minor child (Jaime Lorraine Mayo-Lafranchi, parent) | Email Redacted |
| K.C.R., a minor child | Email Redacted |
| K.D. a minor child (Casey Fox, parent) | Email Redacted |
| K.D., a minor child (ABIGAIL R DAMRON, guardian) | Email Redacted |
| K.D., a minor child (Adrian Diaz, parent) | Email Redacted |
| K.D., a minor child (Alexandra Garrido, parent) | Email Redacted |
| K.D., a minor child (Julie Fairbanks, parent) | Email Redacted |
| K.D., a minor child (Kalin Danley, parent) | Email Redacted |
| K.D., a minor child (Keith J. Diego, Parent) | Email Redacted |
| K.D., a minor child (Kenneth Dominguez, parent) | Email Redacted |
| K.D., a minor child (Kimberlee De Graw, parent) | Email Redacted |
| K.D., a minor child (Matthew Deiner, parent) | Email Redacted |
| K.D., a minor child (NICHOLAS DOUGLASS, guardian) | Email Redacted |
| K.D., a minor child (NICOLAS M. DOUGLAS, PARENT) | Email Redacted |
| K.D., a minor child (Raymond Alan Dominguez, parent) | Email Redacted |
| K.D., a minor child (Samantha Guarino, parent) | Email Redacted |
| K.D., a minor child (Steven Diehl, parent) | Email Redacted |
| K.D., minor (Charles Benjamin Drummond, parent) | Email Redacted |
| K.D.C., a minor child | Email Redacted |
| K.D.D., a minor child | Email Redacted |
| K.E., a minor child | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| K.E., a minor child (Juan Escutia Rico, parent) | Email Redacted |
| K.E., a minor child (Kimberly Pile-Ouimette, parent) | Email Redacted |
| K.E., a minor child (Lisa Eckman, parent) | Email Redacted |
| K.E., a minor child (Nicholas Eicken, parent) | Email Redacted |
| K.E., a minor child (Robert Eadie, parent) | Email Redacted |
| K.E., a minor child (Samantha Kaitlyn Guillemin and Ryan Escalante, parents) | Email Redacted |
| K.E., a minor child (Steven Elder, Parent) | Email Redacted |
| K.E.C., a minor child | Email Redacted |
| K.E.D., a minor child | Email Redacted |
| K.E.J (Kevin Johnson, parent) | Email Redacted |
| K.E.V., a minor child (Diana Fay Eisenbeiss, parent) | Email Redacted |
| K.F, a minor child (Moria Favors, parent) | Email Redacted |
| K.F. (PUEBLITO FLORES RUIZ) | Email Redacted |
| K.F., a minor child (Bruce Frazier, parent) | Email Redacted |
| K.F., a minor child (Candy Finn, parent) | Email Redacted |
| K.F., a minor child (James Fansler, parent) | Email Redacted |
| K.F., a minor child (Jeffrey Friendshuh, parent) | Email Redacted |
| K.F., a minor child (Megan Duchi, parent) | Email Redacted |
| K.F., a minor child (Melanie Freeman, parent) | Email Redacted |
| K.F., a minor child (MICHAEL JOSEPH FORDE, guardian) | Email Redacted |
| K.F., a minor child, (Parent, Rayna Friedman) | Email Redacted |
| K.F.B., Minor Child. (Christine Brazington, Parent) | Email Redacted |
| K.G. A Minor (Jennifer Cramer) | Email Redacted |
| K.G., a minor child (Ben Graves and Jamie Graves, parents) | Email Redacted |
| K.G., a minor child (Jason Gambill, parent) | Email Redacted |
| K.G., a minor child (JOHN GILMORE, guardian) | Email Redacted |
| K.G., a minor child (Michelle Gavin, parent) | Email Redacted |
| K.G., a minor child (Miguel Gallardo, parent) | Email Redacted |
| K.G., a minor child (Shawn Geernaert, parent) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| K.H. (Katherine See-Gordon) | Email Redacted |
| K.H. a minor (Merlin Hembel, parent) | Email Redacted |
| K.H., a minor child ( , parent) | Email Redacted |
| K.H., a minor child (Brian Hill, parent) | Email Redacted |
| K.H., a minor child (DAVID HOPPER, guardian) | Email Redacted |
| K.H., a minor child (Donald Wilt, parent) | Email Redacted |
| K.H., a minor child (Frederick Heffner, parent) | Email Redacted |
| K.H., a minor child (Houston Hughes, parent) | Email Redacted |
| K.H., a minor child (Kent Humphrey, parent) | Email Redacted |
| K.H., a minor child (MICHAEL LEE HAUGHT, guardian) | Email Redacted |
| K.H., a minor child (Nicole Hardesty, parent) | Email Redacted |
| K.H., a minor child (Nicole Hayes, parent) | Email Redacted |
| K.H., a minor child (Paul Luiz, parent) | Email Redacted |
| K.H., a minor child (Rachel Branch, parent) | Email Redacted |
| K.H., a minor child (Sam Hicks, parent) | Email Redacted |
| K.H., a minor child (Shane Hilkey, parent) | Email Redacted |
| K.H., a minor child (Shawna Howard, parent) | Email Redacted |
| K.H., a minor child (William Hampton, parent) | Email Redacted |
| K.H., a minor child (William Hopper, parent) | Email Redacted |
| K.H., a minor child(Angela Hodskins, parent) | Email Redacted |
| K.H., minor child (Elizabeth Wade, parent) | Email Redacted |
| K.I., a minor child ( , parent) | Email Redacted |
| K.I.A., a minor child | Email Redacted |
| K.J., a minor child (HENRIK JEBERG, guardian) | Email Redacted |
| K.J., a minor child (Katrina Jessen, parent) | Email Redacted |
| K.J., a minor child (Krisha Jones, guardian) | Email Redacted |
| K.J., a minor child (MELISSA JINKS, guardian) | Email Redacted |
| K.J., a minor child (MELODY JOHNSON, guardian) | Email Redacted |
| K.J.H, a minor child (Shaunna Lene Faulkner, parent) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| K.J.H. (Shaunna Faulkner, Parent) | Email Redacted |
| K.J.H., (Reyna Hernandez and Antonio Hernandez) | Email Redacted |
| K.J.J., a minor child | Email Redacted |
| K.J.K., a minor child | Email Redacted |
| K.J.P., a minor child | Email Redacted |
| K.J.P., a minor child (Justin Dale Parker, parent) | Email Redacted |
| K.J.S. (Richard Julius Scott, Parent) | Email Redacted |
| K.J.S., a minor child | Email Redacted |
| K.J.V., a minor child (Jon Vanderzanden, Parent) | Email Redacted |
| K.K. (Crissy Kavanaugh) | Email Redacted |
| K.K., a minor (Jacqueline King) | Email Redacted |
| K.K., a minor child (Alex Kwong, parent) | Email Redacted |
| K.K., a minor child (Alvin Kavanaugh, parent) | Email Redacted |
| K.K., a minor child (APRIL MARIE PACK, guardian) | Email Redacted |
| K.K., a minor child (Brooke Keroulas, parent) | Email Redacted |
| K.K., a minor child (JAMES KRIEBEL, guardian) | Email Redacted |
| K.K., a minor child (Janelle Fleming, parent) | Email Redacted |
| K.K., a minor child (Jason King, parent) | Email Redacted |
| K.K., a minor child (Katey Koehler, parent) | Email Redacted |
| K.K., a minor child (Melody Johnson, parent) | Email Redacted |
| K.K., a minor child (Michael Kennefic, parent) | Email Redacted |
| K.K., a minor child (Tony Magee, parent) | Email Redacted |
| K.K.C., a minor child (Crystal L. Chaidez and Kelcey Chaidez, parents) | Email Redacted |
| K.K.K., a minor child | Email Redacted |
| K.K.P., a minor child | Email Redacted |
| K.L. a minor (parent Heather Wells) | Email Redacted |
| K.L., a minor child (ALLISON LANDIS, guardian) | Email Redacted |
| K.L., a minor child (Amanda Lynn Pitera, parent) | Email Redacted |
| K.L., a minor child (April Lipkin, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| K.L., a minor child (James Lowe, parent) | Email Redacted |
| K.L., a minor child (Jamie Latorre, parent) | Email Redacted |
| K.L., a minor child (Katrina Lassen, parent) | Email Redacted |
| K.L.C. , a minor child (Crystal L. Chaidez and Kelcey Chaidez, parents) | Email Redacted |
| K.L.C., a minor child | Email Redacted |
| K.L.G. (Stephany Winston) | Email Redacted |
| K.L.J. (Kevin Johnson, Parent) | Email Redacted |
| K.L.S. (ASHLEY SAGER) | Email Redacted |
| K.L.S., a minor child | Email Redacted |
| K.M, a minor child (John Perry, parent) | Email Redacted |
| K.M. (Dawn Hickey) | Email Redacted |
| K.M. a minor child (Betty J. Clark, parent) | Email Redacted |
| K.M. a minor child (Kevin McDonald, parent) | Email Redacted |
| K.M., a minor (Jessica McMahon, parent) | Email Redacted |
| K.M., a minor child | Email Redacted |
| K.M., a minor child (Andrea Murphy, parent) | Email Redacted |
| K.M., a minor child (Angela Morris, parent) | Email Redacted |
| K.M., a minor child (Brandon Merrick, parent) | Email Redacted |
| K.M., a minor child (Christine Manchester, parent) | Email Redacted |
| K.M., a minor child (Christopher Roberts, parent) | Email Redacted |
| K.M., a minor child (Gary Meisner, parent) | Email Redacted |
| K.M., a minor child (Gilbert P. Medeiros, Jr., parent) | Email Redacted |
| K.M., a minor child (Jennifer Howe, parent) | Email Redacted |
| K.M., a minor child (JOHN BECKER, guardian) | Email Redacted |
| K.M., a minor child (Laura Miller, parent) | Email Redacted |
| K.M., a minor child (Lauren Metcalf, parent) | Email Redacted |
| K.M., a minor child (Melissa Crick, parent) | Email Redacted |
| K.M., a minor child (Parent Kerry K. Madigan) | Email Redacted |
| K.M., a minor child (Shauna Gould, parent) | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
214 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| K.M.C., a minor child (Rosemary Christine Bublitz, parent) | Email Redacted |
| K.M.J., a minor child | Email Redacted |
| K.M.L., a minor child | Email Redacted |
| K.M.M., a minor child | Email Redacted |
| K.M.R.(Tabbitha Marie Rogers, Parent) | Email Redacted |
| K.N (I), a minor child (Lisa Nelson, parent) | Email Redacted |
| K.N (II), a minor child (Lisa Nelson, parent) | Email Redacted |
| K.N, a minor child (Nichole Newman, parent) | Email Redacted |
| K.N. a minor child (Donna Nelson, mother) | Email Redacted |
| K.N., a minor child | Email Redacted |
| K.N., a minor child (KARL E NEWMAN, guardian) | Email Redacted |
| K.N., a minor child (Shawn Nicholls, parent) | Email Redacted |
| K.N.D., a minor child | Email Redacted |
| K.N.L.J., a minor child | Email Redacted |
| K.N.R., a minor child | Email Redacted |
| K.N.T., a minor child | Email Redacted |
| K.O. (JESSICA OCONNELL PARENT) | Email Redacted |
| K.O., a minor child (Aaron Otten, father) | Email Redacted |
| K.O., a minor child (Garrett Monaco, guardian) | Email Redacted |
| K.O., a minor child (Nicole Hewson and Miguel Ortiz, parents) | Email Redacted |
| K.P. (Sopallin Khounn) | Email Redacted |
| K.P. Cartwright M.D., Corp | Email Redacted |
| K.P. Cartwright M.D., Corp. | Email Redacted |
| K.P., a minor child ( , parent) | Email Redacted |
| K.P., a minor child (Alicia Phillip, parent) | Email Redacted |
| K.P., a minor child (Champagne Pero, parent) | Email Redacted |
| K.P., a minor child (Danyane Pontel, parent) | Email Redacted |
| K.P., a minor child (Darla Pimlott, parent) | Email Redacted |
| K.P., a minor child (Janice Marie Lawrence, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| K.P., a minor child (KENNETH PALERMO, guardian) | Email Redacted |
| K.P., a minor child (Krista Bybee, parent) | Email Redacted |
| K.P., a minor child (Leah Pierce, parent) | Email Redacted |
| K.P., a minor child (Nicholas Pello, parent) | Email Redacted |
| K.P., a minor child (Rebecca Percell, parent) | Email Redacted |
| K.P., a minor child (ROBERT PERKINS, guardian) | Email Redacted |
| K.P., a minor child (Sasha Poe, parent) | Email Redacted |
| K.P., a minor child (Zachary Schweninger, parent) | Email Redacted |
| K.P., a minor child,(Parent, Jonathan Potter) | Email Redacted |
| K.P.W.E., a minor child | Email Redacted |
| K.R.(1), a minor child (Jacqualine Rhoades, parent) | Email Redacted |
| K.R.(2), a minor child (Jacqualine Rhoades, parent) | Email Redacted |
| K.R., a minor child | Email Redacted |
| K.R., a minor child (Amber Malkassian, parent) | Email Redacted |
| K.R., a minor child (Brian Reinbold, parent) | Email Redacted |
| K.R., a minor child (Nathan Rewers, parent) | Email Redacted |
| K.R., a minor child (Nicole Aguilera, parent) | Email Redacted |
| K.R., a minor child (Robert Robertson, parent) | Email Redacted |
| K.R., a minor child (Suhail Rahhal, parent) | Email Redacted |
| K.R., a minor child (Victoria Heishman Robbins, parent) | Email Redacted |
| K.R.H., a minor child | Email Redacted |
| K.R.T., a minor child | Email Redacted |
| K.S. (BRADY SIVONGXAY) | Email Redacted |
| K.S. , minor child (Christopher John Dalton) | Email Redacted |
| K.S., a minor (Danielle Patrich, a parent) | Email Redacted |
| K.S., a minor (Kenneth Strawn, parent) | Email Redacted |
| K.S., a minor child ( , parent) | Email Redacted |
| K.S., a minor child (Casey Short, parent) | Email Redacted |
| K.S., a minor child (Heather Klemme-Stacey, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| K.S., a minor child (Marijane Stauss, parent) | Email Redacted |
| K.S., a minor child (Sandra Galon, parent) | Email Redacted |
| K.S., a minor child (Sara Schmid, parent) | Email Redacted |
| K.S., a minor child (Taryn Stears, parent) | Email Redacted |
| K.S., a minor child, (Jamie Shira, parent) | Email Redacted |
| K.S., minor child (Kevin Soukup) | Email Redacted |
| K.S., minor child (Stephen Soldis, parent) | Email Redacted |
| K.S.E.P., a minor child | Email Redacted |
| K.S.R. (PUEBLITO FLORES RUIZ) | Email Redacted |
| K.T. (Carlie Salinas Tour) | Email Redacted |
| K.T. a minor child (John Thomas, parent) | Email Redacted |
| K.T., a minor child (Danny Thom, parent) | Email Redacted |
| K.T., a minor child (Joyce Chu, parent) | Email Redacted |
| K.T., a minor child (Kelley Tobin, parent) | Email Redacted |
| K.T., a minor child (Taeko Gillett, parent) | Email Redacted |
| K.T.S., a minor child | Email Redacted |
| K.V., a minor child (Amber Paton, parent) | Email Redacted |
| K.V., a minor child (CHELSEY BLEEKE, guardian) | Email Redacted |
| K.V., a minor child (GINA VICTOR, guardian) | Email Redacted |
| K.V., a minor child (JON VANDERZANDEN, guardian) | Email Redacted |
| K.V., A MINOR CHILD (MICHAEL VANDENDRIESSCHE AND KENDALL SMITH) | Email Redacted |
| K.V., a minor child (MIGUEL VILLASEÑOR, guardian) | Email Redacted |
| K.V., a minor child (Roberto Sanchez Quintana, parent) | Email Redacted |
| K.V., a minor child (Rosalyn Maisonet, parent) | Email Redacted |
| K.V., A MINOR CHILD (SHAWN VON ROTZ, PARENT) | Email Redacted |
| K.W. (GRAHAM -WALL, NOELLE BROOKE) | Email Redacted |
| K.W., a minor child ( , parent) | Email Redacted |
| K.W., a minor child (Catrina Wright, parent) | Email Redacted |
| K.W., a minor child (Eric Weesner, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| K.W., a minor child (JESSICA WILLIAMS, guardian) | Email Redacted |
| K.W., a minor child (Kelly Wammes, parent) | Email Redacted |
| K.W., a minor child (Kendrick Walker, parent) | Email Redacted |
| K.W., a minor child (Neils Wright, parent) | Email Redacted |
| K.W., a minor child (Robert Withrow-Clark, parent) | Email Redacted |
| K.W., a minor child (Sandra Williams, parent) | Email Redacted |
| K.Y. (HANNA RODRIGUEZ) | Email Redacted |
| K.Y., a Minor (Hanna Rodriguez and Jessy Youngblood) | Email Redacted |
| K.Y., a minor child (Tanya Youngerburge, parent) | Email Redacted |
| Kaanii Powell Cleaver | Email Redacted |
| Kabateck LLP | Email Redacted |
| Kacee Lynne Meldrum | Email Redacted |
| Kacie Lynn Weinper | Email Redacted |
| Kaden Drew Bogosian (Kyle Bogosian, Parent) | Email Redacted |
| Kaden Nicolas Paul Banstra (Nikole LeRossignol, Parent) | Email Redacted |
| Kaechele III , Albert E. | Email Redacted |
| Kaeden Harris (Torie Lunt, Parent) | Email Redacted |
| Kaelin Madery | Email Redacted |
| Kaelyn Elizabeth Eidt | Email Redacted |
| Kaelyn Vogelbacher (Jason Vogelbacher, Parent) | Email Redacted |
| Kaer, Rene | Email Redacted |
| Kaer, Rick | Email Redacted |
| KAGE BRACY | Email Redacted |
| KAGE D BRACY | Email Redacted |
| Kahala, Joseph | Email Redacted |
| Kahl, Michelle | Email Redacted |
| Kahle, Colleen M. | Email Redacted |
| Kahler-McLane, Kathleen | Email Redacted |
| Kahlon, Amarjeet | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kahlon, Parminder | Email Redacted |
| Kahn, Kevin P. | Email Redacted |
| Kahn, Sandra S. | Email Redacted |
| Kai a lani Auchmoody, Tierra Rain | Email Redacted |
| Kai Alexander Musco | Email Redacted |
| KAI MAZUR | Email Redacted |
| Kaiah L. Baker (minor) | Email Redacted |
| KAIELA A OKSTAD | Email Redacted |
| Kaila Hilkey | Email Redacted |
| KAILASAM, GOPALAKRISHNAN | Email Redacted |
| Kailash, Gayathri | Email Redacted |
| KAILEE RENEE LONG | Email Redacted |
| Kailey Elliot | Email Redacted |
| Kain Family Trust | Email Redacted |
| Kain, James K. | Email Redacted |
| Kain, Reiko | Email Redacted |
| Kaiser Foundation Health Plan, Inc. Northern California Region (Event #21883049-21888217) | Email Redacted |
| Kaiser Revocable Inter Vivos Trust | Email Redacted |
| Kaiser, Richard P. | Email Redacted |
| Kaisha Hill | Email Redacted |
| Kaitlin Long | Email Redacted |
| Kaitlyn Bracken | Email Redacted |
| Kaitlyn Kelly | Email Redacted |
| KAITLYN MCGUIRE | Email Redacted |
| KAITLYN SCHMIDT-WINOVICH | Email Redacted |
| Kaitlynn Faith Dickens | Email Redacted |
| Kaitlynn Friedrich | Email Redacted |
| KAITLYNN SNOW | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| KAI-UWE MAZUR AND LINDSAY H. MAZUR, TRUSTEES OF THE KAI-UWE MAZUR AND LINDSAY H. MAZUR TRUST AGREEMENT DATED MARCH 24, 2000 | Email Redacted |
| Kai-Zen Day Program | Email Redacted |
| Kaksonen, Angela | Email Redacted |
| Kaksonen, Birgit | Email Redacted |
| Kaksonen, Jarmo | Email Redacted |
| Kaksonen, Karin | Email Redacted |
| Kaksonen, Nicholas J. | Email Redacted |
| Kaksonen, Nicholas Johannes | Email Redacted |
| Kaksonen, Peritti | Email Redacted |
| Kaksonen, Pertti | Email Redacted |
| KAKSONEN, SAMANTHA | Email Redacted |
| Kaksonen, Suzanne | Email Redacted |
| Kalanquin, Adam | Email Redacted |
| Kalanquin, Frank | Email Redacted |
| Kalanquin, Tara | Email Redacted |
| Kalder, Larry | Email Redacted |
| Kalea Donat (minor) | Email Redacted |
| Kal-el Ruiz (Juan Ruiz, Parent) | Email Redacted |
| Kalen J Matthews | Email Redacted |
| Kali Porter | Email Redacted |
| Kali Rose Massage | Email Redacted |
| Kalian, Alan | Email Redacted |
| KALICO KITCHEN | Email Redacted |
| Kalico Kitchen, Inc | Email Redacted |
| Kalie Lachle | Email Redacted |
| Kalie Miller | Email Redacted |
| Kalin Jay Patel | Email Redacted |
| KALINA PEREZ | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kalindi Wertz, Jacob Wahl | Email Redacted |
| Kalinowski, Thomas William | Email Redacted |
| Kalinowski, Zachary Adam | Email Redacted |
| Kalista Brynn Shaffer | Email Redacted |
| Kalker, Elizabeth | Email Redacted |
| KALLEEN COOPER | Email Redacted |
| KALLMAN, JAMES | Email Redacted |
| Kalman, Alan | Email Redacted |
| Kaloper, Laurene Eleanor | Email Redacted |
| Kalpana A. Patel | Email Redacted |
| Kaltman, Amber | Email Redacted |
| Kalvin Cline | Email Redacted |
| Kalvin Dean Gale | Email Redacted |
| Kalwinder Singh | Email Redacted |
| Kam, Christopher M. | Email Redacted |
| Kam, Heather A. | Email Redacted |
| Kamaitis, Daniel | Email Redacted |
| KAMALJIT GREWAL | Email Redacted |
| Kamanu, Jennifer | Email Redacted |
| Kamanu, Rodney | Email Redacted |
| Kamber Doyle Wright | Email Redacted |
| KAMBOURIAN, CHARLES JON | Email Redacted |
| KAMBOURIAN, REBEKAH LOUISE | Email Redacted |
| Kamel, Mike and Sheila | Email Redacted |
| KAMELLE, CHRISTINE B | Email Redacted |
| KAMELLE, SCOTT A | Email Redacted |
| Kamen Wines, LLC | Email Redacted |
| Kamen, Robert Mark | Email Redacted |
| Kameron Michael Taylor | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kameron Ming Randall | Email Redacted |
| Kamlesh Patel | Email Redacted |
| Kamm , Shirley A. | Email Redacted |
| Kamm, Shirley A. | Email Redacted |
| Kamola, John W | Email Redacted |
| Kampel, Ronald | Email Redacted |
| Kamper, Anne | Email Redacted |
| Kamph, Lynn C | Email Redacted |
| KAMPRATH, DON LOUIS, individually and as trustee of the Donald L. Kamprath and Ruth Johnson Kamprath Revocable Trust dated May 27, 1991 | Email Redacted |
| KAMPRATH, DONALD LOUIS, INDIVIDUALLY AND AS TRUSTEE OF THE DONALD L. KAMPRATH AND RUTH JOHNSON KAMPRATH REVOCABLE TRUST DATED MAY 27, 1991 | Email Redacted |
| KAMPRATH, RUTH JOHNSON, individually and as trustee of the Donald L. Kamprath and Ruth Johnson Kamprath Revocable Trust dated May 27, 1991 | Email Redacted |
| Kamryn A. Olvera (Antonio O. Olvera, Parent) | Email Redacted |
| KANANI KAHOONEI | Email Redacted |
| Kandah, Paula | Email Redacted |
| Kandah, Ronney | Email Redacted |
| Kandi Murray | Email Redacted |
| Kandis Edwards | Email Redacted |
| Kandy Kay Campbell | Email Redacted |
| Kane, Celeste Marie | Email Redacted |
| Kane, Julie | Email Redacted |
| Kane, Julie M. | Email Redacted |
| Kane, Lee Ann | Email Redacted |
| Kane, Richard | Email Redacted |
| KANE, STEVE MCDONALD | Email Redacted |
| Kane, Suzanne | Email Redacted |
| Kane, Valerie Ann | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 222 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kang , Jim Ok | Email Redacted |
| Kang, Dah-hoon Derek | Email Redacted |
| KANG, HOPE | Email Redacted |
| Kang, Jennifer | Email Redacted |
| Kang, Melania Mei-lan | Email Redacted |
| Kang, Misook Elise | Email Redacted |
| Kang, Yo-hoon John | Email Redacted |
| Kapellas, Michael | Email Redacted |
| Kaplan Family Trust | Email Redacted |
| Kaplan, Barton | Email Redacted |
| Kaplan, James L | Email Redacted |
| Kaplan, Ross | Email Redacted |
| Kaplan, Theresa L | Email Redacted |
| Kaplanis-Phillips, Linda G | Email Redacted |
| Kaplansky, David | Email Redacted |
| KAPOLCHOK, JEAN | Email Redacted |
| Kapolchuk, Jean | Email Redacted |
| Kappel, Carla K | Email Redacted |
| Kappes , Max | Email Redacted |
| Kappes, Greg | Email Redacted |
| Kappes, Sam | Email Redacted |
| Kara L. Olness Reyes and Richardo Reyes, Trustees, or their successors in trust under the Reyes Family Living Trust dated April 11, 2017 | Email Redacted |
| Kara Mahina Hall | Email Redacted |
| KARA OLNESS REYES | Email Redacted |
| Karamatic, Catherine L. | Email Redacted |
| Karch, Jon | Email Redacted |
| Karen  J. Vollman | Email Redacted |
| Karen  L. White | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Karen  M.  Winchester | Email Redacted |
| Karen A. Gregory Trust 1 | Email Redacted |
| KAREN A. GREGORY-DIPIERO | Email Redacted |
| Karen Alice Vandeventer | Email Redacted |
| Karen Almyra Cross | Email Redacted |
| KAREN ANGUS | Email Redacted |
| Karen Ann Fruge | Email Redacted |
| Karen Ann Oakes | Email Redacted |
| Karen Arline Eufusia | Email Redacted |
| Karen Brant White, Trustee of The Karen Brant White 1999 Revocable Trust Dated July 29, 1999 | Email Redacted |
| KAREN C KAUPKE | Email Redacted |
| Karen C Kaupke Trust | Email Redacted |
| Karen Ceceilia Smith | Email Redacted |
| KAREN CHAMBERLAIN | Email Redacted |
| Karen Corson | Email Redacted |
| Karen Cramer | Email Redacted |
| Karen Cresta | Email Redacted |
| Karen Csutoras | Email Redacted |
| KAREN DANIELS HOWARD | Email Redacted |
| Karen Deanne Hunter | Email Redacted |
| Karen Demattei Living Trust | Email Redacted |
| Karen E Crist | Email Redacted |
| Karen Elaine Corson | Email Redacted |
| Karen Elaine McCollester | Email Redacted |
| Karen Elaine Sanders | Email Redacted |
| Karen Elizabeth Buchanan | Email Redacted |
| Karen Elizabeth Duncanwood | Email Redacted |
| Karen Elizabeth Roberts | Email Redacted |
| Karen Ella Smith | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Karen Glickman | Email Redacted |
| KAREN HAMAR | Email Redacted |
| Karen Jean Smith | Email Redacted |
| Karen Jo Mueller | Email Redacted |
| Karen June Aragon | Email Redacted |
| Karen Kay Neel | Email Redacted |
| Karen Keenan Kessler | Email Redacted |
| Karen Khamsi Bertrand | Email Redacted |
| Karen Kinser | Email Redacted |
| Karen Knippen | Email Redacted |
| Karen L. Ash | Email Redacted |
| Karen L. Cameron | Email Redacted |
| Karen L. Cook | Email Redacted |
| Karen L. Rossman-Bovee | Email Redacted |
| Karen L. Sercu individually/trustee of Arthur A. and Joann Askim Revocable Trust 2008, dated November 6, 2008; Laurie Mazanec | Email Redacted |
| Karen L. Voigt, Trustee for the Karen L. Voigt Living Trust, dated Feb. 26, 2014 | Email Redacted |
| Karen Laney Eakle | Email Redacted |
| KAREN LEA HORTON | Email Redacted |
| Karen Lee Cochran | Email Redacted |
| Karen Lee Tolson | Email Redacted |
| Karen Leigh Demattei | Email Redacted |
| KAREN LESLIE KATZ | Email Redacted |
| Karen Lewis | Email Redacted |
| Karen Lewis individually and DBA Final Touch Cleaning | Email Redacted |
| Karen Lloyd | Email Redacted |
| Karen Long | Email Redacted |
| Karen Lorraine Candiff | Email Redacted |
| Karen Lorraine Patterson | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Karen Louise Placencia | Email Redacted |
| Karen Lynn Cmelik | Email Redacted |
| Karen Lynn Ingalls | Email Redacted |
| Karen Lynn Murray | Email Redacted |
| Karen Lynn Oswald | Email Redacted |
| Karen M. Hamar, Trustee of the 2001 Karen M. Hamar Revocable Trust | Email Redacted |
| Karen Marcy Royal | Email Redacted |
| Karen Margaret Fedasko | Email Redacted |
| Karen Marie Butler | Email Redacted |
| Karen Marie Clark | Email Redacted |
| Karen Marie Kolb-Smith | Email Redacted |
| Karen Marie Sicklesteel | Email Redacted |
| Karen Marlowe Ellis | Email Redacted |
| Karen Mata | Email Redacted |
| Karen McBrayer | Email Redacted |
| Karen Michelle Gienger | Email Redacted |
| Karen Murray, individually and as representative or successor-in-interest for Harold Henry Heider, Deceased | Email Redacted |
| Karen Neel | Email Redacted |
| KAREN NOBLE | Email Redacted |
| Karen Peterson | Email Redacted |
| Karen Renee David | Email Redacted |
| Karen Ritchey | Email Redacted |
| Karen Roberds on behalf of herself and of all residents of Butte County as of November 8, 2018 who suffered loss and Damage arising from the Camp Fire | Email Redacted |
| Karen Ross | Email Redacted |
| Karen S Read | Email Redacted |
| Karen Scougale | Email Redacted |
| Karen Silveira | Email Redacted |
| KAREN SOMMER | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| KAREN SPIES | Email Redacted |
| Karen Sue Rigby | Email Redacted |
| KAREN SWANEY | Email Redacted |
| Karen Ulshafer | Email Redacted |
| KAREN WHITE | Email Redacted |
| Karen Wing | Email Redacted |
| Karey A Davenport | Email Redacted |
| Karey Dean Kirchner | Email Redacted |
| Kari A Capella | Email Redacted |
| Kari Anne Lambert | Email Redacted |
| Kari Lynn Bolin | Email Redacted |
| Kari Lynn Clark | Email Redacted |
| Kari Oswald | Email Redacted |
| Kari Payne | Email Redacted |
| KARI PIERCE | Email Redacted |
| Kari Tyler | Email Redacted |
| Kariappan, Sakthivel | Email Redacted |
| Karie J Jeffords | Email Redacted |
| Karimi, Rozita | Email Redacted |
| Karin Elise Emerson | Email Redacted |
| Karin K O'Rourke | Email Redacted |
| Karin Kaksonen | Email Redacted |
| KARIN LINFORTH | Email Redacted |
| Karin McClay | Email Redacted |
| Karin Michele Salling | Email Redacted |
| Karin Rochelle Hunt | Email Redacted |
| Karin, Todd | Email Redacted |
| KARINA BARONI | Email Redacted |
| KARISSA J MARQUARDT | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| KARISSA L. KRUSE, AS TRUSTEE OF THE KARISSA L KRUSE 2016 TRUST U/T/A DATED DECEMBER 13, 2016 | Email Redacted |
| Karita's Handmade | Email Redacted |
| KARKOSKI, DANIEL TIMOTHY | Email Redacted |
| KARL COREY | Email Redacted |
| Karl D Brune | Email Redacted |
| KARL E NEWMAN | Email Redacted |
| Karl Fitzhugh Minnigerode | Email Redacted |
| Karl Horcher | Email Redacted |
| KARL KNIGHT, INDIVIDUALLY AND ON BEHALF OF THE KARL A. KNIGHT REVOCABLE TRUST | Email Redacted |
| Karl Newman | Email Redacted |
| Karl Niemela | Email Redacted |
| Karl Ono | Email Redacted |
| Karl S. Trulin | Email Redacted |
| Karl Stuart Tippets | Email Redacted |
| Karla Benefield, (a minor) | Email Redacted |
| Karla Johnson | Email Redacted |
| Karla Marbella Vazquez | Email Redacted |
| Karla R. Bailey, individually and as trustee of The Larry V. Bailey and Karla R. Bailey Trust Agreement dated June 21, 1990 | Email Redacted |
| KARLIE BURNS | Email Redacted |
| Karlin, Adam | Email Redacted |
| Karlin, Cynthee | Email Redacted |
| Karlin, Steven | Email Redacted |
| Karlovic, Nancy Lee | Email Redacted |
| Karlsen, Brenda | Email Redacted |
| Karlstedt, Steven | Email Redacted |
| Karlyn Ann Seevers | Email Redacted |
| Karnell, Deborah | Email Redacted |
| Karnes Family Trust | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Karnes, Joe Franklin | Email Redacted |
| Karnes, Opal Mae | Email Redacted |
| KAROL, JACQULINE | Email Redacted |
| KAROL, MELODY | Email Redacted |
| KAROL, MICHAEL | Email Redacted |
| Karon S. Beaman, As Trustee of The Dennis Q. Beaman and Karon S. Beaman Revocable Living Trust Dated March 6, 2006 | Email Redacted |
| Karpowich, Justin | Email Redacted |
| Karraker, David | Email Redacted |
| Karren Children's 2012 Irrevocable Trust | Email Redacted |
| Karrie L Deaton | Email Redacted |
| Karson, Jamie | Email Redacted |
| Karson, Jamie Paige | Email Redacted |
| KARSON, LAURIE THERESE | Email Redacted |
| Karyn S Mcclain | Email Redacted |
| KARYN STONE | Email Redacted |
| KASEMSIT, MASARAT | Email Redacted |
| Kasen Brown (minor) | Email Redacted |
| Kasen Nicholas Payton | Email Redacted |
| Kasera, Laura | Email Redacted |
| Kasey Danielle Biccum | Email Redacted |
| Kasey P. O'Keefe | Email Redacted |
| Kash Aldred (Kristen Schreiber, Parent) | Email Redacted |
| Kashitani, Steve | Email Redacted |
| Kashner, James | Email Redacted |
| Kashner, Jean | Email Redacted |
| Kasi Lesley St George | Email Redacted |
| KASOVICH NANCY SMITH TRUST | Email Redacted |
| KASPER VINEYARDS | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 229 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kasper, Aaron | Email Redacted |
| Kasper, Darla | Email Redacted |
| KASPER, FRANKLIN | Email Redacted |
| KASPER, MERRILL | Email Redacted |
| Kasper, Robyn | Email Redacted |
| Kasperson, Daniel A | Email Redacted |
| KASROW YOUSEFI | Email Redacted |
| Kassandra Claire Pagaling | Email Redacted |
| KASSEL, CASSANDRA | Email Redacted |
| KASSEL, NICHOLAS | Email Redacted |
| Kassidy Alexandra Sharp | Email Redacted |
| Kassidy Renay Lee | Email Redacted |
| KASSIDY SPEIRS | Email Redacted |
| Kassie Bronnenberg | Email Redacted |
| Kassis 216 Family Trust | Email Redacted |
| Kassis, David | Email Redacted |
| Kassis, Viivian | Email Redacted |
| Kast, Norma V. | Email Redacted |
| Kast, Robert F. | Email Redacted |
| Kaster, August Atticus, a minor | Email Redacted |
| Kaster, Eric | Email Redacted |
| Kastlerock Ranch | Email Redacted |
| KASTNER, WILLIAM | Email Redacted |
| Kasza, Elisabeth | Email Redacted |
| Kasza, Elizabeth Jolan | Email Redacted |
| Katalin Miko | Email Redacted |
| Kate Clements Mata | Email Redacted |
| Kate M. Miller | Email Redacted |
| Kate Maxwell | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
230 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Kate Scowsmith | Email Redacted |
| Kate Vosti | Email Redacted |
| KATELAN BARNARD | Email Redacted |
| Katelan D.  Barnard | Email Redacted |
| Katelyn Cooper (Joshua Cooper, Parent) | Email Redacted |
| Katelyn Elizabeth Stafford | Email Redacted |
| Katelyn Michelle Savala | Email Redacted |
| Katelyn Stafford and Shane Stafford both individually and dba Off the Top Barber Shop | Email Redacted |
| Katera Properties LLC | Email Redacted |
| Kates, Jospeh R | Email Redacted |
| Katey Koehler | Email Redacted |
| Kath Thomas OBO Handi-Riders | Email Redacted |
| Kathaleen Lynneth Hamrell | Email Redacted |
| Katharin Burrell Ripley | Email Redacted |
| Katharina M. Rodigou | Email Redacted |
| Katharine Ann McLaughlin | Email Redacted |
| Katharine J. Crippen | Email Redacted |
| Katharine May Gregory | Email Redacted |
| Katharine R. Catanho Trust Dated 6/25/2013, c/o Katharine R. Catanho, Trustee | Email Redacted |
| Katherine A Duisenberg Living Trust | Email Redacted |
| KATHERINE ALDEN | Email Redacted |
| Katherine and Skyler Delzell dba The Gopher Guy Trapping Company | Email Redacted |
| Katherine Ann Duisenberg | Email Redacted |
| Katherine Ann Fernandes | Email Redacted |
| Katherine Ann Hafer | Email Redacted |
| Katherine Ann Prather | Email Redacted |
| Katherine Anne Ferguson | Email Redacted |
| Katherine Anne Ferguson individually and as trustee of the Ferguson Family 2006 Revocable Trust | Email Redacted |
| Katherine Anne Wilder | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Katherine Bernadine Nafe | Email Redacted |
| Katherine Carson | Email Redacted |
| Katherine Condie | Email Redacted |
| Katherine Ellen Lewis | Email Redacted |
| Katherine Foust dba Kathy's Corner | Email Redacted |
| Katherine Gail Nelson | Email Redacted |
| KATHERINE GILDENGORIN | Email Redacted |
| Katherine Grace Best | Email Redacted |
| Katherine Hogan | Email Redacted |
| Katherine Janssen | Email Redacted |
| Katherine K Heywood | Email Redacted |
| Katherine Keller | Email Redacted |
| Katherine L Cross | Email Redacted |
| Katherine L Hale | Email Redacted |
| Katherine Lynn Kuss | Email Redacted |
| Katherine Marie Terstegen | Email Redacted |
| KATHERINE PHILLIPS | Email Redacted |
| Katherine Preader-Seidner and Louis Seidner dba Stickles | Email Redacted |
| Katherine S. Cushing | Email Redacted |
| KATHERINE SCHIMMEL | Email Redacted |
| KATHERINE STEENSON | Email Redacted |
| Katherine Suhay Pickard | Email Redacted |
| Katherine Theresa Leaf Revocable 2004 Trust UTA November 2, 2004 | Email Redacted |
| KATHERINE VANKEUREN DBA CHAYE STAMP KREATIONS | Email Redacted |
| KATHERINE WALKER | Email Redacted |
| Katheryne Wright | Email Redacted |
| Kathie Bradshaw | Email Redacted |
| Kathie Mae January | Email Redacted |
| Kathie Rechin | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kathie Schmid, Individually and on Behalf of Friedenberg-Schmid Family Trust | Email Redacted |
| Kathleen A Isern | Email Redacted |
| Kathleen A. Riordan as Trustee of the KATHLEEN A. RIORDAN LIVING TRUST, dated July 11, 2007 | Email Redacted |
| Kathleen Anderson Ballou | Email Redacted |
| Kathleen Ann Alldredge | Email Redacted |
| Kathleen Ann Dimas-Powell | Email Redacted |
| Kathleen Ann Ervin 2008 Revocable Trust | Email Redacted |
| Kathleen Ann Fitchner | Email Redacted |
| Kathleen Ann Flores | Email Redacted |
| Kathleen Ann Mautz | Email Redacted |
| Kathleen Ann Mayes | Email Redacted |
| Kathleen Ann Merrill | Email Redacted |
| Kathleen Ann Siegfried | Email Redacted |
| Kathleen Ann Sinclair | Email Redacted |
| Kathleen Ann Smith | Email Redacted |
| Kathleen Ann Staley | Email Redacted |
| Kathleen Anne Connors | Email Redacted |
| Kathleen Ashbaugh | Email Redacted |
| KATHLEEN ASKIM | Email Redacted |
| KATHLEEN BELIAKOFF | Email Redacted |
| Kathleen Bellakoff | Email Redacted |
| Kathleen Briley Irrevocable Trust | Email Redacted |
| Kathleen C. Purvis trustee of the Purvis Family Trust Dated June 30, 2004 | Email Redacted |
| KATHLEEN CAMILLE FERGUSON | Email Redacted |
| Kathleen Carrie Waller | Email Redacted |
| Kathleen Cecelia Halvig | Email Redacted |
| Kathleen Clark | Email Redacted |
| Kathleen Dee Sanderson | Email Redacted |
| Kathleen Diana Powell | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
233 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kathleen Diane Hess | Email Redacted |
| Kathleen Diane Tonelli | Email Redacted |
| Kathleen Edith Tonn-Oliver | Email Redacted |
| Kathleen Eleanor Goyer | Email Redacted |
| Kathleen Erin Green | Email Redacted |
| Kathleen F Henderson | Email Redacted |
| Kathleen Faith of Kathleen Faith Trust | Email Redacted |
| KATHLEEN FLORES | Email Redacted |
| Kathleen Frishberg | Email Redacted |
| KATHLEEN GIUSTI | Email Redacted |
| KATHLEEN GROPPE, AS SUCCESSOR TRUSTEE OR TO THE SUCCESSOR TRUSTEE OF THE MONTE N. KIRVEN REVOCABLE TRUST | Email Redacted |
| Kathleen Groppe, Individually and as Successor in Interest to Decedent, Monte Kirven | Email Redacted |
| KATHLEEN GROSS | Email Redacted |
| Kathleen Harrington, individually and as trustee of the Paul Edwin Harrington and Kathleen Silva Harrington Revocable Trust dated March 4, 2016 | Email Redacted |
| Kathleen Higgins (self) | Email Redacted |
| Kathleen Huber | Email Redacted |
| Kathleen Humes Williams | Email Redacted |
| KATHLEEN J NIXON | Email Redacted |
| Kathleen Jacqueline Moldovan | Email Redacted |
| Kathleen Jane Shepherd | Email Redacted |
| Kathleen Jean Eisenhart | Email Redacted |
| Kathleen Joanne Quinn | Email Redacted |
| KATHLEEN JORDAN | Email Redacted |
| KATHLEEN JOY PITOU | Email Redacted |
| Kathleen K. Bolin | Email Redacted |
| Kathleen Keenan | Email Redacted |
| Kathleen Kelly Duncan | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Kathleen Lachle | Email Redacted |
| Kathleen Lopez | Email Redacted |
| Kathleen Louise Bradley | Email Redacted |
| Kathleen Louise Ward | Email Redacted |
| KATHLEEN M BADIALI | Email Redacted |
| Kathleen M Brunson | Email Redacted |
| Kathleen M Rothacker | Email Redacted |
| Kathleen M Street | Email Redacted |
| Kathleen M. Sill Trustee | Email Redacted |
| Kathleen Macias | Email Redacted |
| Kathleen Margaret Daly | Email Redacted |
| Kathleen Marie Burgess | Email Redacted |
| Kathleen Marie Keen | Email Redacted |
| Kathleen Mary Jones | Email Redacted |
| Kathleen Mary Kade | Email Redacted |
| Kathleen Mary Kumpula | Email Redacted |
| Kathleen Mary Sill | Email Redacted |
| KATHLEEN MCCOY | Email Redacted |
| KATHLEEN MCGRATH | Email Redacted |
| Kathleen McGrath, doing business as Kathy Mae Designs | Email Redacted |
| KATHLEEN MICHELLE MCCARTHY | Email Redacted |
| Kathleen Murphy | Email Redacted |
| Kathleen Nelson | Email Redacted |
| Kathleen Noreen (self) | Email Redacted |
| Kathleen O Bertrand | Email Redacted |
| KATHLEEN O'DONNELL | Email Redacted |
| Kathleen Palmer | Email Redacted |
| Kathleen Purvis | Email Redacted |
| Kathleen R. McGuire | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kathleen Rae Reinholds | Email Redacted |
| Kathleen Ray | Email Redacted |
| Kathleen Rose Cuschieri | Email Redacted |
| Kathleen Rose Gardens | Email Redacted |
| Kathleen Russell-Pease | Email Redacted |
| KATHLEEN S ENNIS | Email Redacted |
| Kathleen S Newell | Email Redacted |
| KATHLEEN SHANKLIN | Email Redacted |
| Kathleen Sheehan | Email Redacted |
| Kathleen Sue Criley | Email Redacted |
| Kathleen Sullivan Amend | Email Redacted |
| Kathleen Theresa Truby | Email Redacted |
| Kathleen Tracey Curtis | Email Redacted |
| Kathleen Willet Trust | Email Redacted |
| KATHLEEN WILLMERS | Email Redacted |
| Kathleen Zeichick, The Pfluecke Zeichick Family Trust | Email Redacted |
| Kathlene Carbone | Email Redacted |
| KATHLENE PADGETT | Email Redacted |
| Kathlyn Brisco-Duncan | Email Redacted |
| Kathrin Myra Otterstrom | Email Redacted |
| Kathryn Adele Poliquin | Email Redacted |
| Kathryn and Mike White Trust | Email Redacted |
| Kathryn Ann Kinzer | Email Redacted |
| Kathryn Ann Livermore | Email Redacted |
| Kathryn Ann Parker | Email Redacted |
| Kathryn Anne Westrich | Email Redacted |
| Kathryn Arene Wilkes | Email Redacted |
| KATHRYN B IRELAND | Email Redacted |
| Kathryn Bernice Allen | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| KATHRYN BUNDSCHU | Email Redacted |
| Kathryn Camille Wiszowaty | Email Redacted |
| Kathryn Christian, Trustee of The Kathryn V. Alires Trust, dated October 1, 1992 | Email Redacted |
| KATHRYN CULLEY | Email Redacted |
| Kathryn D Bendele | Email Redacted |
| Kathryn E Macphail 2007 Living Trust | Email Redacted |
| Kathryn E. Cain as Trustee of the Marilyn J. Ludwick Trust | Email Redacted |
| Kathryn Elizabeth Henninger | Email Redacted |
| Kathryn F. Farris, Individual and as Trustee of The Kathryn F. Farris Living Trust | Email Redacted |
| Kathryn F. Farris, Trustee of The Katheryn F. Farris Living Trust dated April 5, 2012 | Email Redacted |
| Kathryn Gail Oien | Email Redacted |
| Kathryn H Gregory | Email Redacted |
| Kathryn Ireland | Email Redacted |
| Kathryn Irene Kyckelhahn | Email Redacted |
| Kathryn Jane Schrum | Email Redacted |
| Kathryn Janel Tockey | Email Redacted |
| Kathryn Jean Harmon | Email Redacted |
| Kathryn Jean Harmon A Revocable Intervivos Trust | Email Redacted |
| Kathryn Jessica McKay-Rogers | Email Redacted |
| Kathryn Kowalski Newburn | Email Redacted |
| KATHRYN MACPHAIL | Email Redacted |
| Kathryn Maria Vargas | Email Redacted |
| Kathryn Marie Burkett | Email Redacted |
| Kathryn Marie Jenkins | Email Redacted |
| Kathryn Marie Sparacio | Email Redacted |
| KATHRYN MASTRANGELO | Email Redacted |
| KATHRYN NELSON | Email Redacted |
| Kathryn Nicole Saunders | Email Redacted |
| Kathryn Osbun | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
237 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Kathryn Parker | Email Redacted |
| Kathryn Pruitt Alves | Email Redacted |
| Kathryn S David | Email Redacted |
| Kathryn Schaefer McGregor | Email Redacted |
| KATHRYN STAPP | Email Redacted |
| KATHRYN STECHER | Email Redacted |
| Kathryn Steiner | Email Redacted |
| Kathryn Wong and William Scott and Kathryn L. Wong Family Trust Dated August 1, 2000-Survivors Trust | Email Redacted |
| KATHRYN WONG AS TRUSTEE OF THE WILLIAM SCOTT AND KATHRYN L. WONG FAMILY TRUST DATED AUGUST 1, 2000 - SURVIVORS TRUST | Email Redacted |
| KATHY ANN QUALLS | Email Redacted |
| Kathy Ann Toledo | Email Redacted |
| Kathy Anne Kendall | Email Redacted |
| Kathy Bain Living Trust | Email Redacted |
| Kathy Christian, Trustee of The Kathryn V. Alires Trust, dated October 1, 1992 | Email Redacted |
| KATHY CROMEENES | Email Redacted |
| Kathy Crosley | Email Redacted |
| Kathy Cummings | Email Redacted |
| Kathy Dold Family Trust | Email Redacted |
| KATHY EDMONDS | Email Redacted |
| Kathy Eileen Root | Email Redacted |
| Kathy Elaine Schlesiger | Email Redacted |
| Kathy Elaine Schlesiger Revocable Intervivos Trust Dated Feb. 13, 2004 | Email Redacted |
| Kathy Fracolli | Email Redacted |
| Kathy Gaye Harvey | Email Redacted |
| Kathy Hosler | Email Redacted |
| Kathy Ilean Smith | Email Redacted |
| Kathy J McDonald | Email Redacted |
| KATHY J. PARKER | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 238 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Kathy Jean Vanderheyden | Email Redacted |
| Kathy Joida Klein | Email Redacted |
| KATHY KING | Email Redacted |
| KATHY KNAUS | Email Redacted |
| Kathy L Knaus Revocable Living Trust | Email Redacted |
| Kathy L. Pace, Individually and as representative or successor-in-interest for Helen Pace, Deceased | Email Redacted |
| Kathy Lyles | Email Redacted |
| KATHY LYNN BAIN | Email Redacted |
| Kathy Lynn Potter | Email Redacted |
| Kathy Mula | Email Redacted |
| Kathy Noel | Email Redacted |
| KATHY PARMENTER | Email Redacted |
| KATHY STOKMANIS | Email Redacted |
| KATHY STONE | Email Redacted |
| Kathy Sue Wandel | Email Redacted |
| Kathy Turner | Email Redacted |
| Kathy Webb | Email Redacted |
| Kathy Zavada | Email Redacted |
| Kathyrn Sue Metroka | Email Redacted |
| Kathy's Hair Design | Email Redacted |
| Katia S. Wallace | Email Redacted |
| Katianna Danielle Brown-Kielb | Email Redacted |
| Katie Alexander | Email Redacted |
| Katie Buss | Email Redacted |
| KATIE COLLEEN GORDON | Email Redacted |
| KATIE GUTHRIE | Email Redacted |
| Katie Hyoueun Jang (Se Jang, Parent) | Email Redacted |
| Katie Kennefic | Email Redacted |
| Katie Llamas | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Katie Murphy (Andrea Murphy, Parent) | Email Redacted |
| Katie Peterson | Email Redacted |
| KATIE PROSSER | Email Redacted |
| KATIE STEWART | Email Redacted |
| Katie Sue Raney | Email Redacted |
| Katie Thomas | Email Redacted |
| KATIE TULL | Email Redacted |
| Katkuoy, Della | Email Redacted |
| Kat-Kuoy, Sror | Email Redacted |
| Katlyn Williams | Email Redacted |
| Katras, Avrill Larynn | Email Redacted |
| Katriena Kalaila VanDevelde | Email Redacted |
| KATRIN KELLY | Email Redacted |
| Katrina Bush | Email Redacted |
| Katrina Faye Chaffin | Email Redacted |
| Katrina Hardin (Katrina Felker) | Email Redacted |
| Katrina Lee Robb | Email Redacted |
| Katsch, Michael | Email Redacted |
| Kattengell, Robert | Email Redacted |
| Kattie Kriegar | Email Redacted |
| Katvala, Constance | Email Redacted |
| KATY NILSEN | Email Redacted |
| Katya Allice Schweikert | Email Redacted |
| KATYA ROBINSON | Email Redacted |
| Katzel, Mitchell | Email Redacted |
| Katzin, Kelly Ann | Email Redacted |
| Katzman, Joseph | Email Redacted |
| Katzoff-Checchi, Anya | Email Redacted |
| Kauffman, Ralph | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kaufman, Julie | Email Redacted |
| KAUFMAN, VIVIAN | Email Redacted |
| Kaulum, Leslie | Email Redacted |
| Kaung, Gordon | Email Redacted |
| Kaung, Justin | Email Redacted |
| Kaung, Lillian | Email Redacted |
| Kaung, Ryan | Email Redacted |
| Kauppinen, John H. | Email Redacted |
| KAUR, BIRINDER | Email Redacted |
| KAUR, DALBIR | Email Redacted |
| KAUR, KULWANT | Email Redacted |
| Kaur, Manjinder | Email Redacted |
| Kaur, Manjit | Email Redacted |
| Kaur, Narinder | Email Redacted |
| Kauwe, Naydra S. | Email Redacted |
| Kavan Logan Armstrong (Holly Armstrong, Parent) | Email Redacted |
| KAVANAUGH, ALVIN | Email Redacted |
| Kavanaugh, Crissy | Email Redacted |
| Kavicky, Cheryl | Email Redacted |
| Kavicky, William | Email Redacted |
| Kawaqishi, Wesley Kiyoshi | Email Redacted |
| Kay Amanaki Uluilakepa | Email Redacted |
| KAY BOWERS | Email Redacted |
| Kay Chambers | Email Redacted |
| Kay Dee Stevens | Email Redacted |
| Kay E.  James | Email Redacted |
| Kay E. James Family Trust (Trustee: Kay James) | Email Redacted |
| Kay Ellen McCrary | Email Redacted |
| KAY HOUMIS | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
241 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kay Johnson, an individual and as trustee of The Robert and Kay Johnson Trust; Sheron Box as trustee of The Robert and Kay Johnson Trust; The Robert and Kay Johnson Trust | Email Redacted |
| KAY MANLEY | Email Redacted |
| Kay Morales | Email Redacted |
| Kay, Danae | Email Redacted |
| Kay, Michael | Email Redacted |
| Kay, Michael Del | Email Redacted |
| Kay, Richard | Email Redacted |
| Kay, Sylvia | Email Redacted |
| Kay, Thomas | Email Redacted |
| Kay, Todd | Email Redacted |
| Kaya Ann Jurickovich | Email Redacted |
| KAYAKALPA ALCHEMY | Email Redacted |
| Kayden Oliver Tacher (Joyce Chu, Parent) | Email Redacted |
| KAYDENCE BRACY | Email Redacted |
| KAYDENCE M BRACY | Email Redacted |
| Kaydin Schofield (Cherie Schofield, Parent) | Email Redacted |
| Kaye Beha | Email Redacted |
| Kaye, Nancy | Email Redacted |
| Kayen, Robert | Email Redacted |
| Kayfetz, Bruce | Email Redacted |
| Kayhan, Elaine Shadi | Email Redacted |
| Kayla Adkison | Email Redacted |
| Kayla C Tong (Albert Tong, Parent) | Email Redacted |
| Kayla C. Tong (Albert Tong, Parent) | Email Redacted |
| Kayla Clarke | Email Redacted |
| KAYLA CONLEY | Email Redacted |
| Kayla Elizabeth Dixon (Alicia Dixon, Parent) | Email Redacted |
| KAYLA FAULKNER | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Kayla Growell | Email Redacted |
| KAYLA HARTLEY | Email Redacted |
| KAYLA HARTLEY, doing business as Western Tractor Sales, Inc. | Email Redacted |
| Kayla Hughes | Email Redacted |
| Kayla Lynette Cox | Email Redacted |
| Kayla Marie Covert | Email Redacted |
| KAYLA MARIE LAGUER | Email Redacted |
| Kayla Marie Schneider | Email Redacted |
| Kayla McCally | Email Redacted |
| KAYLA PROSSER | Email Redacted |
| Kayla Rene Earhart | Email Redacted |
| Kayla Rose | Email Redacted |
| KAYLA WESTMAN | Email Redacted |
| Kayla Wilson | Email Redacted |
| Kaylan Sigel | Email Redacted |
| Kaylee Ann Kriebel (James Kriebel, Parent) | Email Redacted |
| KAYLEE SALAS | Email Redacted |
| Kaylee Talley (minor) | Email Redacted |
| KAYLEENE DRESSER | Email Redacted |
| Kaylen Aitchison | Email Redacted |
| Kayley Irene Shaffer | Email Redacted |
| Kayli Cannon | Email Redacted |
| Kaylie M. Kam (minor) | Email Redacted |
| Kaylie Nichole Boettner | Email Redacted |
| Kaylin Sargent (Kristin Sargent, Parent) | Email Redacted |
| Kaylynn Baker-Beale | Email Redacted |
| Kaylynn May Reeb | Email Redacted |
| Kayoni Clara Henderson | Email Redacted |
| KAYSIE REITMEIER | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kazandjian, Nattalie | Email Redacted |
| Kazemi, Ameir | Email Redacted |
| Kazeminejad, Bijan | Email Redacted |
| Kazemini Family 2005 Trust | Email Redacted |
| Kazemini, Amin | Email Redacted |
| Kazuko Cook | Email Redacted |
| Kazuko Riess | Email Redacted |
| Kazuo Kamogawa | Email Redacted |
| KC (Paul Danoff) | Email Redacted |
| KC HERRITT | Email Redacted |
| KC M., a minor child (Parent Kerry K. Madigan) | Email Redacted |
| KC Plumbing & Heating | Email Redacted |
| KC'S AMERICAN KITCHEN | Email Redacted |
| Keane Piper , Hananaiah Lemuel | Email Redacted |
| KEARBEY JR, ROBERT EDWARD | Email Redacted |
| Kearbey Pam | Email Redacted |
| Kearney, Elizabeth | Email Redacted |
| Kearns, Kristopher | Email Redacted |
| Keasberry, Robin | Email Redacted |
| Keather Dawn Byrom | Email Redacted |
| Keating Family Trust Dated 9/14/1996 | Email Redacted |
| Keating, Camille | Email Redacted |
| KEATING, CATHERINE | Email Redacted |
| Keating, Danforth Dayle | Email Redacted |
| Keating, John Francis | Email Redacted |
| Keating, Mark | Email Redacted |
| Keating, Rick Manuel | Email Redacted |
| Keating, Tiana | Email Redacted |
| KEATING, WILLIAM | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
244 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Keck Jr, Ray Wright | Email Redacted |
| Keck, Martin | Email Redacted |
| Keck, Vanessa | Email Redacted |
| KECSKEMETI, SANDRA TRACY | Email Redacted |
| KECSKEMETI, SANDRA TRACY, individually and as trustee of The Sandra Tracy Kesckemeti Revocable Trust Dated July 17, 2017 | Email Redacted |
| Keech, Edward A. | Email Redacted |
| Keefer, Albina | Email Redacted |
| KEEFER, JOSHUA | Email Redacted |
| Keefer-Fulton, Kelly | Email Redacted |
| Keegan Organization, LLC | Email Redacted |
| Keegan Racing, LLC | Email Redacted |
| Keegan Rae Smith | Email Redacted |
| Keegan, Mathew Scott | Email Redacted |
| Keegan, Sarah Marie | Email Redacted |
| KEEGIN, STAFFORD W. | Email Redacted |
| KEEGIN, SUSAN LANDOR | Email Redacted |
| Keehl, Chris | Email Redacted |
| Keehl, Shelly | Email Redacted |
| KEEHN, CRAIG LEE | Email Redacted |
| KEEHN, SUSAN | Email Redacted |
| Keel, Carrie Lee | Email Redacted |
| Keel, Clarence E. | Email Redacted |
| Keel, Eugene | Email Redacted |
| Keel, Mashelle | Email Redacted |
| Keel, Ty | Email Redacted |
| Keeler, Holly Marie | Email Redacted |
| Keeley Michelle Gregory | Email Redacted |
| Keeley, Tara | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 245 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Keeli Ryann Ferguson Kahmoson | Email Redacted |
| Keeling, Clayton | Email Redacted |
| KEELING, KEVIN | Email Redacted |
| Keely Jo Scott | Email Redacted |
| Keen, Charles | Email Redacted |
| KEEN, ELIZABETH | Email Redacted |
| Keen, Kimberley | Email Redacted |
| KEENA BRICKMAN | Email Redacted |
| Keenan & Associates-Ludwig, Mary | Email Redacted |
| KEENAN, GARY NEAL | Email Redacted |
| KEENAN, PAMELA ANN | Email Redacted |
| KEENAN, RICHARD | Email Redacted |
| Keenan/McNamara Revocable Trust, dated June 15, 2007 | Email Redacted |
| Keene, Angela | Email Redacted |
| Keene, Brent | Email Redacted |
| Keene, Bryan | Email Redacted |
| KEENE, CLIFF DALE | Email Redacted |
| Keene, Dana | Email Redacted |
| Keene, Daniel Hayden | Email Redacted |
| Keene, Eric | Email Redacted |
| KEENEY, DANIEL JOSEPH | Email Redacted |
| Keeney-Illsley, Kathleen R. | Email Redacted |
| KEEP IT KLEAN | Email Redacted |
| KEEPER OF YOUR TIME | Email Redacted |
| KEERANS, LYNNE MARIE | Email Redacted |
| Keers, Angela Marie | Email Redacted |
| Keers, Julionna | Email Redacted |
| Keers, Shawn | Email Redacted |
| KEESLING, CATHERINE | Email Redacted |

Case: 19-30088    Doc# 6893-39    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
246 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| KEESLING, KENNETH | Email Redacted |
| Keesling, Tracy L | Email Redacted |
| KEETER, CIARA M. | Email Redacted |
| KEETER, GRANT MICHAEL | Email Redacted |
| Keeth, Michael | Email Redacted |
| Keeth, Wilma | Email Redacted |
| Keeton, Heather Diane | Email Redacted |
| Keffer, Andrew S. | Email Redacted |
| KEIF, JAMES F | Email Redacted |
| Keil, Christina | Email Redacted |
| KEIL, KLAUS GUENTHER | Email Redacted |
| Keil, Nikkole | Email Redacted |
| Keillor, Jolene | Email Redacted |
| Keillor, Robert | Email Redacted |
| Keillor, Shirley | Email Redacted |
| Keillor, Sierra | Email Redacted |
| Keilty, Bridget | Email Redacted |
| Keira Stalnaker (Joseph Stalnaker, Parent) | Email Redacted |
| Keira Troxell, DVM, CVA | Email Redacted |
| Keirsey, Britni Elizabeth | Email Redacted |
| Keisean Roy Norris | Email Redacted |
| Keiser, Donna | Email Redacted |
| Keiser, Mary Ann | Email Redacted |
| Keisha Clark | Email Redacted |
| Keisner, Michael A. | Email Redacted |
| Keister, Barbara | Email Redacted |
| Keister, Kimberleigh | Email Redacted |
| KEISTER, NORMAN K | Email Redacted |
| Keister, Steven | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Keith A. Dowd and Danielle R. Dowd, Co-Trustees of the Keith and Danielle Dowd Family Trust U/A April 23, 2015 | Email Redacted |
| Keith Alan Hopkins and Jeanne Christene Mantle 1996 Trust | Email Redacted |
| KEITH AVINGER | Email Redacted |
| Keith Beck | Email Redacted |
| Keith Brown, Trustee of the Brown Family Trust dated April 10, 1989 | Email Redacted |
| Keith Burritt | Email Redacted |
| Keith Caldwell | Email Redacted |
| KEITH CORE | Email Redacted |
| Keith Crnic | Email Redacted |
| Keith D. Welch | Email Redacted |
| Keith Faber | Email Redacted |
| KEITH GREGG | Email Redacted |
| Keith Gressel | Email Redacted |
| KEITH GUNTER | Email Redacted |
| Keith Howard Hanna | Email Redacted |
| Keith Hutchison | Email Redacted |
| Keith John Dew | Email Redacted |
| Keith Julio DeCastro | Email Redacted |
| KEITH KRUETZFELDT | Email Redacted |
| KEITH LEONARDO | Email Redacted |
| Keith Melvin & Dorothy A Keith Family Trust ETAL | Email Redacted |
| Keith Melvin J & Dorothy A Family Trust et al | Email Redacted |
| Keith Michael Chapman | Email Redacted |
| Keith Morgan Webb | Email Redacted |
| Keith Mullikin | Email Redacted |
| Keith Noble | Email Redacted |
| Keith O'Brien | Email Redacted |
| KEITH POWERS | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| keith R. Skirrow | Email Redacted |
| Keith Rex Mellor | Email Redacted |
| Keith Rhinehart | Email Redacted |
| Keith Richard McBride | Email Redacted |
| Keith Richard Noble on behalf of Noble Pines Plaza | Email Redacted |
| Keith Rodwell | Email Redacted |
| Keith Roland Taylor | Email Redacted |
| Keith Ryan Milner | Email Redacted |
| Keith Sautter | Email Redacted |
| Keith Smith | Email Redacted |
| Keith Wilkinson | Email Redacted |
| Keith, Alexia | Email Redacted |
| KEITH, BRADLEY SCOTT | Email Redacted |
| Keith, Brian | Email Redacted |
| KEITH, EMILY MEGAN | Email Redacted |
| Keith, Melton | Email Redacted |
| Keith, Mike Stanley | Email Redacted |
| Keith, Ronald | Email Redacted |
| Keith, Tom | Email Redacted |
| Kekaha, Lisa Kathleen | Email Redacted |
| KELAITA, DEAN MATTHEW | Email Redacted |
| Kelana Anderson | Email Redacted |
| Kelce, Charles | Email Redacted |
| Keli L Hanson | Email Redacted |
| Kelie Nesci | Email Redacted |
| Kellar, Elisabeth Dianne | Email Redacted |
| Kelle Ann Ramirez | Email Redacted |
| Kelleher, Alea | Email Redacted |
| Kellen Robbins | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
## Served via Email

| NAME | Email |
|------|-------|
| Kellens, Gabriel Patrick | Email Redacted |
| Keller Family Trust | Email Redacted |
| KELLER JAMES ALAN TR & JENNESS MARIE | Email Redacted |
| Keller Revocable Inter Vivos Trust | Email Redacted |
| Keller, Daniel Joseph | Email Redacted |
| Keller, Donald E | Email Redacted |
| Keller, Heidi | Email Redacted |
| Keller, James Alan | Email Redacted |
| Keller, Jenness Marie | Email Redacted |
| Keller, Jonathan D. | Email Redacted |
| Keller, Kim | Email Redacted |
| Keller, Kristen L | Email Redacted |
| Keller, Quinten Anthony | Email Redacted |
| Keller, Randall Bart | Email Redacted |
| KELLER, RANDALL JOHN | Email Redacted |
| Keller, Ryan M | Email Redacted |
| Keller, Sheila Breen | Email Redacted |
| Keller, Stefan Hale | Email Redacted |
| Kelley Anna Poteet | Email Redacted |
| Kelley D Cuevas | Email Redacted |
| Kelley Dawn Cuevas | Email Redacted |
| Kelley Family Trust | Email Redacted |
| Kelley Lent, Danielle Marie | Email Redacted |
| KELLEY MAGNUSON | Email Redacted |
| Kelley McClure | Email Redacted |
| Kelley Noel Tobin | Email Redacted |
| Kelley Renee Albright | Email Redacted |
| Kelley, Andrew L. | Email Redacted |
| Kelley, Andrew Lawrence | Email Redacted |