Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kelley, Caleb | Email Redacted |
| Kelley, Capri | Email Redacted |
| Kelley, Charles | Email Redacted |
| Kelley, Donald A. | Email Redacted |
| Kelley, Gretchen L. | Email Redacted |
| Kelley, Gretchen Lynn | Email Redacted |
| KELLEY, JACOB | Email Redacted |
| Kelley, Jessica R | Email Redacted |
| KELLEY, KRISTA | Email Redacted |
| Kelley, Nancy | Email Redacted |
| Kelley, Patricia A | Email Redacted |
| Kelley, Rochelle | Email Redacted |
| Kelley, Rosanna | Email Redacted |
| Kelley, Ryan | Email Redacted |
| Kelley, Shane | Email Redacted |
| Kelley, Sharlene | Email Redacted |
| Kelley, Sharon | Email Redacted |
| Kelley, Sky | Email Redacted |
| Kelley, Thomas W | Email Redacted |
| Kelley, Tori | Email Redacted |
| KELLEY-OVERFIELD, ROCHELLE | Email Redacted |
| Kelli Christine Muster | Email Redacted |
| Kelli Hansen | Email Redacted |
| Kelli Jain Jensen | Email Redacted |
| Kelli Lynn Jaynes | Email Redacted |
| Kelli Melissa Gordon | Email Redacted |
| Kelli Tompkins | Email Redacted |
| Kellie A. Mead | Email Redacted |
| Kellie Anderson | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kellie Grilli | Email Redacted |
| Kellie Stuart (Jonna Rodriguez, Parent) | Email Redacted |
| Kellie Wynhoff | Email Redacted |
| Kellman, Sanford Alan | Email Redacted |
| KELLNER HILL, THIA | Email Redacted |
| Kellogg Sr., William | Email Redacted |
| Kellogg, Almer X | Email Redacted |
| Kellogg, Jillyean | Email Redacted |
| Kellogg, Mark | Email Redacted |
| Kellogg, Matthew | Email Redacted |
| Kellogg, William | Email Redacted |
| KELLOGG, WILLIAM ROY | Email Redacted |
| Kelly , Roxanne | Email Redacted |
| Kelly A. Bracewell, Trustee and any Successor Trustees of the Kelly A. Bracewell Revocable Trust, Under Declaration of Trust dated March 9, 2015 | Email Redacted |
| Kelly Alderson | Email Redacted |
| Kelly Alexander individually and as successor in interest for Barbara Alexander | Email Redacted |
| Kelly Alexander individually and as successor in interest for Barbara Kelly | Email Redacted |
| Kelly Amanda Shaffer Moss | Email Redacted |
| Kelly Ann Frederickson | Email Redacted |
| Kelly Ann Grimsley | Email Redacted |
| Kelly Ann Katzin | Email Redacted |
| KELLY ANN OLSEN | Email Redacted |
| KELLY BADGER | Email Redacted |
| Kelly Becker | Email Redacted |
| Kelly Birkland as trustee of the Birkland Family Trust | Email Redacted |
| KELLY BRACEWELL | Email Redacted |
| KELLY COOK | Email Redacted |
| KELLY CULLINS DELLINGER | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 2 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kelly Diane Wammes | Email Redacted |
| KELLY EVANS | Email Redacted |
| Kelly Ewer | Email Redacted |
| Kelly Frances Raney | Email Redacted |
| Kelly Gambacciani | Email Redacted |
| Kelly Golden, individually and as representative or successor-in-interest for David Dimbat, Deceased | Email Redacted |
| Kelly Grager | Email Redacted |
| Kelly Hall , Tabitha Lee | Email Redacted |
| Kelly Hanrahan | Email Redacted |
| Kelly Janine Adams | Email Redacted |
| Kelly Joleene Steinmetz | Email Redacted |
| Kelly Jr, George L | Email Redacted |
| Kelly Jr., Lonnie | Email Redacted |
| KELLY KEATING | Email Redacted |
| KELLY KVIDERA | Email Redacted |
| KELLY L DAVIS | Email Redacted |
| Kelly Lee Pollard | Email Redacted |
| Kelly Lim | Email Redacted |
| Kelly Long | Email Redacted |
| Kelly Lynn Nelson | Email Redacted |
| Kelly M Collins | Email Redacted |
| Kelly M Kirby | Email Redacted |
| KELLY M. WEAVER, AS TRUSTEE OF THE KELLY M. WEAVER FAMILY TRUST DATED JANUARY 16, 2015 | Email Redacted |
| Kelly Marie Doty | Email Redacted |
| Kelly Marie Tipton | Email Redacted |
| Kelly Marie Wells | Email Redacted |
| Kelly Marie Westbrook | Email Redacted |
| Kelly McClintock Cleaver | Email Redacted |
| KELLY MORROW | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 3 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Kelly Navarro | Email Redacted |
| Kelly Patrick Burns | Email Redacted |
| Kelly Phillips | Email Redacted |
| Kelly Rabenold | Email Redacted |
| Kelly Reich, CoTrustee, Third Street Trust u/a dtd 1/11/1990 | Email Redacted |
| Kelly Renee Cateron Waegner | Email Redacted |
| KELLY REVOCABLE INTER VIVOS TRUST | Email Redacted |
| Kelly Sue Macias | Email Redacted |
| Kelly Tapp | Email Redacted |
| Kelly, Anita | Email Redacted |
| Kelly, Anthony J | Email Redacted |
| KELLY, BONNIE JEAN | Email Redacted |
| Kelly, Brianna | Email Redacted |
| Kelly, Cameron John | Email Redacted |
| Kelly, Chrystal | Email Redacted |
| Kelly, Dana | Email Redacted |
| Kelly, Daniel N | Email Redacted |
| KELLY, DEBRA | Email Redacted |
| KELLY, HELENA A. | Email Redacted |
| KELLY, IAIN | Email Redacted |
| Kelly, Janaya | Email Redacted |
| Kelly, John | Email Redacted |
| Kelly, Jolynn Rose | Email Redacted |
| KELLY, JR., CHARLES P. | Email Redacted |
| Kelly, Karen | Email Redacted |
| Kelly, Karen Linn | Email Redacted |
| Kelly, Katelind | Email Redacted |
| Kelly, Katelind R. | Email Redacted |
| KELLY, KATHLEEN | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 4 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Kelly, Kenneth | Email Redacted |
| Kelly, Kent | Email Redacted |
| Kelly, Linda L. | Email Redacted |
| Kelly, Lori | Email Redacted |
| Kelly, Lori V. | Email Redacted |
| Kelly, Margaret | Email Redacted |
| Kelly, Matthew | Email Redacted |
| Kelly, Michael | Email Redacted |
| KELLY, MICHAEL STEVEN | Email Redacted |
| Kelly, Natalie Grace | Email Redacted |
| Kelly, Patricia | Email Redacted |
| Kelly, Patsy | Email Redacted |
| Kelly, Richard | Email Redacted |
| Kelly, Samantha | Email Redacted |
| Kelly, Samaria Kimberly | Email Redacted |
| Kelly, Sean Joseph | Email Redacted |
| Kelly, Sharlene | Email Redacted |
| Kelly, Susan | Email Redacted |
| Kelly, Thomas John | Email Redacted |
| Kelly, Vincent E. | Email Redacted |
| Kellye Wulff | Email Redacted |
| Kelly-Moore, Jill | Email Redacted |
| Kelly's Loving Touch Pet Grooming | Email Redacted |
| Kelm, Danielle Marie | Email Redacted |
| Kelm, Denise Michelle | Email Redacted |
| Kelm, Duncan | Email Redacted |
| Kelman, David Mark | Email Redacted |
| Kelman, Leslie Beth | Email Redacted |
| Kelp, Sandra | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kelsay, Jeremy | Email Redacted |
| Kelsea Marie Young | Email Redacted |
| Kelsea Shae Kennedy | Email Redacted |
| Kelsey Acquistapace | Email Redacted |
| Kelsey Cotton-Wray | Email Redacted |
| Kelsey Gwyn Smith | Email Redacted |
| Kelsey Kerston | Email Redacted |
| Kelsey Victoria Gomez | Email Redacted |
| Kelsey, Austin | Email Redacted |
| Kelsi Jo Dancer | Email Redacted |
| KELTON M ARCADO | Email Redacted |
| Kelty, John Waino | Email Redacted |
| Kemblowski, Paul | Email Redacted |
| Kemen & Son Engineering, Inc. | Email Redacted |
| Kemen, Christopher | Email Redacted |
| Kemen, Terri | Email Redacted |
| Kemnitz, Daniel Joseph | Email Redacted |
| Kemp, Fred M. | Email Redacted |
| Kemp, Gail | Email Redacted |
| Kemp, Kraig | Email Redacted |
| Kemp, Kraig Michael | Email Redacted |
| Kemp, William | Email Redacted |
| Kemper, Eric | Email Redacted |
| Kemper, Stephanie | Email Redacted |
| Kempers, Charlotte Marie | Email Redacted |
| Kempers, James Henry | Email Redacted |
| Kempinski, Paul | Email Redacted |
| KEMPNER, FE REYES | Email Redacted |
| KEMPNER, SIMON JOSEPH | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Kempton, Cassidy | Email Redacted |
| Kempton, John | Email Redacted |
| KEMPTON, JOHNA LYNN | Email Redacted |
| Kempton, Mark Allen | Email Redacted |
| KEMPTON, RICCI LEE | Email Redacted |
| Kemshalo, Brittany Ann | Email Redacted |
| Ken Braunschmidt | Email Redacted |
| Ken Bray | Email Redacted |
| Ken H. Miller | Email Redacted |
| KEN HARBISON | Email Redacted |
| Ken Horst, individually and as Succesor-in-Interest to Patsy Jean Horst | Email Redacted |
| Ken James Burchfield | Email Redacted |
| KEN JOHNSON | Email Redacted |
| Ken Kirven, Individually and as Successor in Interest to Decedent, Monte Kirven | Email Redacted |
| Ken McDonald | Email Redacted |
| KEN SKEAD | Email Redacted |
| KEN WILKEY JR. | Email Redacted |
| Ken Wilson | Email Redacted |
| KEN ZAMVIL | Email Redacted |
| Kenan  Khazal | Email Redacted |
| Kenchanh, Chanthala | Email Redacted |
| Kenchanh, Jason | Email Redacted |
| Kenchanh, Khammone | Email Redacted |
| Kendall J Graham | Email Redacted |
| Kendall R. Baier and Vanessa L. Baier Trust Agreement, Dated May 21, 2004 C/O Vanessa L. Baier, Trus | Email Redacted |
| Kendall R. Baier, Trustees under the Kendall R. Baier and Vanessa R. Baier and Vanessa L. Baier Trust Agreement dated May 21, 2004 | Email Redacted |
| Kendall Rose Carson | Email Redacted |
| KENDALL SMITH VINEYARD SERVICES, LLC | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 7
of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Kendall, Brian | Email Redacted |
| KENDALL, GARY | Email Redacted |
| Kendall, Gerald | Email Redacted |
| Kendall, Gerald L | Email Redacted |
| Kendall, James | Email Redacted |
| Kendall, Jamie | Email Redacted |
| Kendall, Joshua | Email Redacted |
| Kendall, Kathy Anne | Email Redacted |
| Kendall, Stephanie | Email Redacted |
| KENDALL, STEPHEN JAMES | Email Redacted |
| Kendall, Trudy Reed | Email Redacted |
| Kendall, Vanda | Email Redacted |
| Kendel Gilbert | Email Redacted |
| Kendel Gray Krantz | Email Redacted |
| KENDRA BASNER MALLEN | Email Redacted |
| KENDRA BOREN | Email Redacted |
| Kendra Boylan | Email Redacted |
| Kendra Floren | Email Redacted |
| Kendra Harder | Email Redacted |
| Kendra Lee Santuccio | Email Redacted |
| KENDRA TAVONATTI | Email Redacted |
| Kendric Dusten Prentiss | Email Redacted |
| Kendrick, William | Email Redacted |
| Kendyl Drisker (Kaisha Hill, Parent) | Email Redacted |
| Kengle, Jeremiah | Email Redacted |
| Keniston, Jean | Email Redacted |
| Kenna Allen (Jenny Allen, Parent) | Email Redacted |
| Kennan, Marge | Email Redacted |
| Kennaugh, William | Email Redacted |

## Exhibit CC
### Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Kenneally, James Edward | Email Redacted |
| Kennebeck Family Trust | Email Redacted |
| Kennedy , Tiffany | Email Redacted |
| Kennedy Dale C Trust | Email Redacted |
| Kennedy Family Trust | Email Redacted |
| Kennedy, Alyssa | Email Redacted |
| Kennedy, Clinton | Email Redacted |
| Kennedy, Clinton J. | Email Redacted |
| Kennedy, Debra J. | Email Redacted |
| KENNEDY, DEREK BRANDON | Email Redacted |
| Kennedy, Ethel L. | Email Redacted |
| Kennedy, James | Email Redacted |
| Kennedy, Jo-Anne | Email Redacted |
| Kennedy, John | Email Redacted |
| Kennedy, Kerry | Email Redacted |
| Kennedy, Lindy K. | Email Redacted |
| Kennedy, Margaret L | Email Redacted |
| KENNEDY, MARIE COLLEEN | Email Redacted |
| Kennedy, Peter Seamus | Email Redacted |
| Kennedy, Ronald M, | Email Redacted |
| Kennedy, Ronald Michael | Email Redacted |
| Kennedy, Ryan | Email Redacted |
| Kennedy, Stephen | Email Redacted |
| KENNEDY, TASHINA JOLIE | Email Redacted |
| Kennedy, Trudy (Bell) | Email Redacted |
| Kennedy, William P | Email Redacted |
| Kennedy-Roth, Jane | Email Redacted |
| Kennefic , Michael | Email Redacted |
| Kennefic, Alexis | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Kennefic, Katie | Email Redacted |
| Kennefic, Lily | Email Redacted |
| Kennefic, Michael | Email Redacted |
| Kennelly, Lori | Email Redacted |
| Kennelly, Lynn | Email Redacted |
| Kennelly, Robert | Email Redacted |
| Kennelly, Thomas | Email Redacted |
| Kennenth Moholt-Siebert dba Kenneth Moholt-Siebert, Architect | Email Redacted |
| Kenneth & Tina Palmero Trust | Email Redacted |
| Kenneth A. Boyrie | Email Redacted |
| Kenneth Alan Deposki | Email Redacted |
| Kenneth and Katherine Gillen, Individuals and as Trustees of The Kenneth Gillen and Katherine Gillen Revocable Trust dated July 1, 2019 and M.G., a minor (Kenneth Gillen and Katherine Gillen, parents) | Email Redacted |
| Kenneth Austin Davis | Email Redacted |
| Kenneth B Wada | Email Redacted |
| Kenneth B. Golden, Trustee of the Kenneth B. Golden Revocable Trust established April 20, 2018 and restated December 13, 2018 | Email Redacted |
| Kenneth Brow, Administrator of the Estate of Brenda Gay Brow | Email Redacted |
| Kenneth Bryce Boston | Email Redacted |
| Kenneth Bryce Henry | Email Redacted |
| KENNETH BUCK | Email Redacted |
| Kenneth C Jones and Tina M Jones Revocable Living Trust | Email Redacted |
| Kenneth Campbell Jones, Sr. | Email Redacted |
| Kenneth Chan | Email Redacted |
| Kenneth Charles Beck | Email Redacted |
| KENNETH CHOPPING | Email Redacted |
| Kenneth Christian Erickson | Email Redacted |
| Kenneth D. Turner, Trustee of the Kenneth D. Turner Trust dated July 20, 2000 | Email Redacted |
| KENNETH DANSIE | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 10 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| Kenneth Deane Mathieson | Email Redacted |
| Kenneth Drew Blanton | Email Redacted |
| Kenneth Duff | Email Redacted |
| Kenneth E Chopping, Trustee of the Kennth E Chopping Trust (a revocable trust created by a Declaration of Trust dated January 2, 2007) | Email Redacted |
| KENNETH E. CHRISTENSEN AND MARY B. CHRISTENSEN AS TRUSTEES OF THE CHRISTENSEN 2003 FAMILY TRUST | Email Redacted |
| Kenneth E. Pierson | Email Redacted |
| Kenneth Edward Bailey | Email Redacted |
| Kenneth Edward Burton | Email Redacted |
| Kenneth Edward Ghiment | Email Redacted |
| Kenneth Edward Wahl | Email Redacted |
| Kenneth Erickson | Email Redacted |
| Kenneth Eugene Kramer | Email Redacted |
| Kenneth F Baldwin Trust | Email Redacted |
| Kenneth F. & Lanelle A. Smith, individually and as trustees of The Smith Family Living Trust dated August 17, 2017 | Email Redacted |
| KENNETH FREDERICK BALDWIN | Email Redacted |
| Kenneth G. Hunt, Individual and as Trustee of the Kenneth G. Hunt Revocable Trust | Email Redacted |
| Kenneth G. Skillman, III and Rita J. Skillman, Co-Trustees of the Skillman Family Trust dated June 6, 2017 | Email Redacted |
| Kenneth G. Skillman, III, trustee of the Irrevocable Donna R. Skillman Trust dated January 31, 2018 | Email Redacted |
| Kenneth G. Williams and Mitsue S. Williams, Trustees of the Kenneth & Mitsue Williams Revocable Living Trust | Email Redacted |
| Kenneth Gage Caldwell | Email Redacted |
| Kenneth Gale | Email Redacted |
| Kenneth George Neese | Email Redacted |
| Kenneth George Zorn | Email Redacted |
| KENNETH GERALD SILVERMAN | Email Redacted |
| KENNETH HIGGINBOTHAM III | Email Redacted |
| Kenneth J. Preston and Christine M. Preston, Trustees of the Preston Trust dated June 25, 2010 | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 11 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| KENNETH JAMES BRUSH | Email Redacted |
| Kenneth James Clark | Email Redacted |
| Kenneth James McDonald | Email Redacted |
| Kenneth James McIntyre | Email Redacted |
| Kenneth James Munc | Email Redacted |
| Kenneth Janzen | Email Redacted |
| Kenneth John | Email Redacted |
| Kenneth Joseph Dominguez | Email Redacted |
| Kenneth Kammuller | Email Redacted |
| Kenneth L.  Stickel | Email Redacted |
| Kenneth L. Kelly & Anita Kelly Revocable Trust | Email Redacted |
| Kenneth Lee Atwood | Email Redacted |
| Kenneth Lee Baker | Email Redacted |
| Kenneth Leon Russeff | Email Redacted |
| Kenneth Leroy Craft | Email Redacted |
| Kenneth M Duport | Email Redacted |
| Kenneth M John and Marianne Bachus John, Trustees of the Kenneth M John and Marianne Bachus John Family Trust | Email Redacted |
| Kenneth Mark Fisher | Email Redacted |
| Kenneth Martin Wright | Email Redacted |
| KENNETH MARVIN PERRY | Email Redacted |
| Kenneth Mathias Wilson | Email Redacted |
| KENNETH MAYO AS TRUSTEE OF THE KENNETH V. MAYO 2014 LIVING TRUST, DATED DECEMBER 5, 2014 | Email Redacted |
| Kenneth Michael Anderson | Email Redacted |
| Kenneth Monize | Email Redacted |
| KENNETH MUNSON, JR. | Email Redacted |
| KENNETH MUNSON, SR. | Email Redacted |
| KENNETH NELSEN | Email Redacted |
| KENNETH OSTER | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
12 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Kenneth Owen Sipes | Email Redacted |
| KENNETH PALERMO | Email Redacted |
| Kenneth Pishek | Email Redacted |
| KENNETH R JONES | Email Redacted |
| Kenneth R. and Betty A. Goacher Family Trust | Email Redacted |
| Kenneth Ray and Dana Marie Wright; and M.W., a minor (Kenneth & Dana Wright, parents) | Email Redacted |
| Kenneth Raymond Design | Email Redacted |
| Kenneth Robert Coons | Email Redacted |
| Kenneth Robert Whipple | Email Redacted |
| Kenneth Ron Wickersham | Email Redacted |
| Kenneth Ross | Email Redacted |
| Kenneth Roy Medjo | Email Redacted |
| Kenneth Roy Viney | Email Redacted |
| Kenneth Ruhlen, individually and as Trustee of Ruhlen Family Trust | Email Redacted |
| Kenneth Steven Lord | Email Redacted |
| Kenneth Thomas Coleman | Email Redacted |
| Kenneth Tonelli | Email Redacted |
| Kenneth Tonelli as Trustee for the Kenneth Tonelli Trust | Email Redacted |
| KENNETH VARAO | Email Redacted |
| Kenneth Veryl Parr | Email Redacted |
| KENNETH W. EHNI | Email Redacted |
| Kenneth W. Henderson, Trustee of the Kenneth W. and Dorothy M. Henderson Family Trust U/A dated August 18, 2005 | Email Redacted |
| KENNETH W. OSTER AND TERESA FETZER OSTER AS TRUSTEES OF THE OSTER 2006 TRUST, GRANTEES | Email Redacted |
| Kenneth W. Vega | Email Redacted |
| Kenneth Wayne Zimmerman | Email Redacted |
| Kenneth William Young | Email Redacted |
| Kenney Olson, an individual; Kenney Olson, as Trustee of the Olson Revocable Inter Vivos Trust; The Olson Revocable Inter Vivos Trust | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 13 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Kenney, Rhiannon | Email Redacted |
| KENNEY, SARAH KRISTEN JOY | Email Redacted |
| Kenney, Thomas R. and Josephine Hailey Kenney, Trustees of the Thomas R. Kenney and Josephine Hailey Kenney Trust (formerly known as the Thomas R. Kenney Trust) | Email Redacted |
| KENNON, REBECCA | Email Redacted |
| Kennon, Ruby J | Email Redacted |
| Kennon, Ruby Jean | Email Redacted |
| Kennoyia, Edna Mae | Email Redacted |
| Kennoyia, Megan | Email Redacted |
| Kenny Sibbitt | Email Redacted |
| Kenny, Daniella | Email Redacted |
| Kenny, Karen | Email Redacted |
| Kenoyer, Jennifer | Email Redacted |
| Kenoyer, Jenny McReynolds | Email Redacted |
| Kenoyer, Jerod | Email Redacted |
| Kenoyer, Kent | Email Redacted |
| Kenoyer, Kent B. | Email Redacted |
| Kenoyer, Seth | Email Redacted |
| Kenoyer, Sevannah | Email Redacted |
| KENSHALO, AMANDA | Email Redacted |
| Kenshalo, Dennis | Email Redacted |
| KENSHALO, DUSTIN PAUL | Email Redacted |
| KENSHOL, REBECCA | Email Redacted |
| KENSHOL, TIMOTHY | Email Redacted |
| Kensinger, David A. | Email Redacted |
| Kenstler, Cathlene Lou | Email Redacted |
| KENT BULLOCH AS TRUSTEE OF THE PORTER CREEK LAND TRUST, DATED May 5, 2016 and amendments thereto | Email Redacted |
| Kent Engineering, Inc. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kent Eric Humphrey | Email Redacted |
| Kent Garcia | Email Redacted |
| Kent Keebler | Email Redacted |
| Kent Kelly | Email Redacted |
| Kent Kenoyer for Beverley Travers - Knaak | Email Redacted |
| Kent Kenoyer, Individually and as representative and/or successor-in-interest for Beverly Travers-Knaak | Email Redacted |
| Kent Kenoyer, individually and as representative or successor-in-interest for Kent Brandon Kenoyer, Deceased | Email Redacted |
| KENT LEE DELLINGER | Email Redacted |
| Kent M. Worker | Email Redacted |
| KENT MUSTON | Email Redacted |
| Kent S. Collins, Brother to Carol Hightower Collins | Email Redacted |
| KENT SHEPPARD | Email Redacted |
| Kent T. Sprague | Email Redacted |
| KENT TILLMAN SAPP | Email Redacted |
| Kent, Christopher J | Email Redacted |
| KENT, DANA LYNN | Email Redacted |
| Kent, Denise | Email Redacted |
| Kent, Marshall | Email Redacted |
| Kenton Michael Craigie | Email Redacted |
| Kenville, Brian Robert | Email Redacted |
| Kenward, Paula J. | Email Redacted |
| Kenwood Energy Consulting, Inc. | Email Redacted |
| KENWOOD FARMS | Email Redacted |
| KENWOOD VISTA ASSOCIATION | Email Redacted |
| Kenworthy, Emilie J | Email Redacted |
| Kenworthy, Roy Allen | Email Redacted |
| Kenyon T Blomquist | Email Redacted |
| Kenyon, Alia | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kenyon, Chelsea | Email Redacted |
| Kenyon, Christine | Email Redacted |
| Kenyon, Harold | Email Redacted |
| KENYON, LAUREN | Email Redacted |
| KENYON, LEAH | Email Redacted |
| Kenyon, Leah C | Email Redacted |
| KENYON, LINDA M | Email Redacted |
| Kenyon, Tammy | Email Redacted |
| Kenyon-Copley, Annaleah | Email Redacted |
| Kenzy, Cindy | Email Redacted |
| Keogh, Eugene Preston | Email Redacted |
| KEOPPEL, KATHY JEAN | Email Redacted |
| Keosaeng, Alan | Email Redacted |
| Keosaeng, Seuang | Email Redacted |
| Keosaeng, Sunee | Email Redacted |
| Kepford, Ame | Email Redacted |
| Kepler, Christian | Email Redacted |
| Kepley, Donald | Email Redacted |
| Kepley, Susan | Email Redacted |
| Kepner, Douglas Lowell | Email Redacted |
| Kerby, Dennis | Email Redacted |
| Kerby, Susan | Email Redacted |
| KEREAZIS-PAGE, THERESA RENEE | Email Redacted |
| Kerhoulas, David | Email Redacted |
| Keri Anne Gomes | Email Redacted |
| Keri Bush | Email Redacted |
| Kerilyn Pla | Email Redacted |
| Kerilyn Pla, individually and on behalf of the Estate of Catherine Allen | Email Redacted |
| Kerim and Jeanette Otus as trustees of The K&J Otus Family Trust Agreement dated May 11, 2005 | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kern, Christopher J. | Email Redacted |
| KERN, JAIME | Email Redacted |
| Kern, James | Email Redacted |
| Kern, Paul | Email Redacted |
| Kernen, Rodney Jay | Email Redacted |
| Kernstein, Donna | Email Redacted |
| Kerr, Allen | Email Redacted |
| Kerr, Ashley | Email Redacted |
| Kerr, Cheryl L. | Email Redacted |
| Kerr, Christine | Email Redacted |
| Kerr, Christopher R | Email Redacted |
| Kerr, Christopher Richard | Email Redacted |
| Kerr, James | Email Redacted |
| Kerr, June Lin | Email Redacted |
| Kerr, Justin Eugene | Email Redacted |
| Kerr, Nidia Mercedes | Email Redacted |
| Kerr, Paige Lee | Email Redacted |
| Kerr, Penny | Email Redacted |
| Kerr, Peyton Cecil | Email Redacted |
| Kerr, Roderick Lee Charles | Email Redacted |
| Kerr, Shannon Lee | Email Redacted |
| Kerr, Thomas | Email Redacted |
| Kerr, Tyler | Email Redacted |
| Kerr, Walter Mathew | Email Redacted |
| KERRI A OLHISER | Email Redacted |
| Kerri Thompson | Email Redacted |
| Kerrigan, Debbie A | Email Redacted |
| KERRIGAN, JAMES | Email Redacted |
| Kerrilynn Romero | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kerry Aaron Stringer | Email Redacted |
| Kerry Ann Alaimo | Email Redacted |
| Kerry Ann Scopinich | Email Redacted |
| Kerry Elizabeth Ochoa | Email Redacted |
| Kerry Frey | Email Redacted |
| Kerry John Kennedy | Email Redacted |
| Kerry Lynne Burke | Email Redacted |
| Kerry Margaret Pacini | Email Redacted |
| Kerry Ousborn | Email Redacted |
| Kerry Quevedo | Email Redacted |
| Kerry R. & Karen L. Oswald 2014 Revocable Trust | Email Redacted |
| Kerry Robal Oswald | Email Redacted |
| Kerry Stringer | Email Redacted |
| Kershow, Donald Edward | Email Redacted |
| KERSTIN GUDRUN NORTEN | Email Redacted |
| Kerstin Kunde | Email Redacted |
| KERSTING, RICK RODGER | Email Redacted |
| Kerwin, Bill | Email Redacted |
| Kerwin, Kenneth Hills | Email Redacted |
| KERWIN, KEVIN | Email Redacted |
| Kesinger, Lisa Ann | Email Redacted |
| Kesov, Valeriy | Email Redacted |
| Kesselman, David | Email Redacted |
| Kessler, Beverly | Email Redacted |
| KESSLER, DEANNA R | Email Redacted |
| Kessler, Lawrence | Email Redacted |
| Kessner, Gawain | Email Redacted |
| Kester, Cassandra Michelle | Email Redacted |
| KESTER, CHARLES | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Kester, Gregory | Email Redacted |
| Kester, Jessica | Email Redacted |
| Kester, Joye | Email Redacted |
| Kester, Krista | Email Redacted |
| Kester, Megan | Email Redacted |
| Kester, Sarah | Email Redacted |
| Kester, Sherry | Email Redacted |
| Keston, Judy | Email Redacted |
| KETCHUM, ASHLEY | Email Redacted |
| KETCHUM, BRITT A | Email Redacted |
| Ketchum, Edgar Alvin | Email Redacted |
| KETCHUM, PAULA A | Email Redacted |
| Ketchum, Savannah | Email Redacted |
| Ketchum, Shayelynn Renee | Email Redacted |
| KETCHUM, ZECHARIAH | Email Redacted |
| Keterman, Jennifer Bunny | Email Redacted |
| Kettell, Braden Nicholas | Email Redacted |
| Kettell, Clayton | Email Redacted |
| Kettlewell, Richard J. | Email Redacted |
| Keukelaar , Carlos | Email Redacted |
| Keven Berry and Maureen Baumgartner | Email Redacted |
| Kevin  P. Guthrie | Email Redacted |
| Kevin Alan Oles | Email Redacted |
| Kevin Albert Klotter | Email Redacted |
| Kevin Allen Baker (Kevin Baker Insurance Agency) | Email Redacted |
| Kevin Anderson | Email Redacted |
| Kevin Ashley | Email Redacted |
| Kevin Burnett | Email Redacted |
| Kevin Burnett et al., and all others similarly situated | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page

19 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kevin Burnett, Leslie Moore, Darwin Crabtree, Sandra Crabtree, Joseph Garfield, Robert Eldridge, and Benjamin Greenwald d/b/a Greenwald Past Defense | Email Redacted |
| Kevin Burris | Email Redacted |
| Kevin Carney's Custom Painting | Email Redacted |
| Kevin Carr | Email Redacted |
| Kevin Christopher Dixon | Email Redacted |
| Kevin Clark Jones | Email Redacted |
| Kevin Craig Wilson | Email Redacted |
| KEVIN D HOYT | Email Redacted |
| Kevin Dwyer | Email Redacted |
| Kevin E Harper | Email Redacted |
| KEVIN EADDY | Email Redacted |
| Kevin Edmond Trainor | Email Redacted |
| KEVIN EDWARD CARINALLI | Email Redacted |
| Kevin Edward Condon | Email Redacted |
| Kevin Edward Lundy | Email Redacted |
| KEVIN ELDRIDGE LATTA | Email Redacted |
| Kevin Eminger | Email Redacted |
| KEVIN EUGENE LOPEZ | Email Redacted |
| Kevin Francyk | Email Redacted |
| Kevin G Frederickson | Email Redacted |
| Kevin Gale | Email Redacted |
| KEVIN GORMAN | Email Redacted |
| Kevin Gray Mission Mile, LLC | Email Redacted |
| Kevin Gregory Fitchner | Email Redacted |
| Kevin Hana | Email Redacted |
| Kevin Henry Barth | Email Redacted |
| Kevin Herrman (minor) | Email Redacted |
| Kevin Hodges | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| KEVIN HOLTZINGER | Email Redacted |
| Kevin J. Tupper, Trustee of the Kevin J. Tupper Revocable Living Trust | Email Redacted |
| Kevin Jackson Talkington | Email Redacted |
| Kevin Jarvis and Lani Jarvis Siirtola, Trustee of the Kenneth E. Jarvis Exemption Equivalent Trust | Email Redacted |
| Kevin Jarvis and Lani Siirtola, Trustee of the Lila Jarvis Living Trust dated October 28, 2011 | Email Redacted |
| KEVIN JEYS | Email Redacted |
| Kevin John Eckman | Email Redacted |
| Kevin John Ferguson | Email Redacted |
| KEVIN JOHN WILBURN | Email Redacted |
| KEVIN JOHNSON | Email Redacted |
| KEVIN JON WILBURN | Email Redacted |
| Kevin Joseph Harrigan | Email Redacted |
| Kevin K. Howe, Trustee under The Kevin K. Howe Revocable Trust Agreement dated January 16, 2018 | Email Redacted |
| Kevin Landberg | Email Redacted |
| Kevin Lane | Email Redacted |
| Kevin Lee Sicklesteel | Email Redacted |
| Kevin Lynch | Email Redacted |
| Kevin M Hanrion | Email Redacted |
| Kevin Mallory | Email Redacted |
| Kevin Martin Scott | Email Redacted |
| Kevin McGuinness | Email Redacted |
| Kevin Michael Brown | Email Redacted |
| Kevin Michael Lucey | Email Redacted |
| Kevin Michael Matreci | Email Redacted |
| Kevin Michael O'Neill | Email Redacted |
| Kevin Michael Williams | Email Redacted |
| Kevin Mitchell Mastrangelo | Email Redacted |
| KEVIN MORRIS | Email Redacted |
| Kevin Morrow Reilly | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
## Served via Email

| NAME | Email |
|------|-------|
| KEVIN MULDER | Email Redacted |
| Kevin O'toole | Email Redacted |
| Kevin Paul Goldman | Email Redacted |
| Kevin Paul Hyde | Email Redacted |
| Kevin Paul Investment Services | Email Redacted |
| KEVIN PECK | Email Redacted |
| KEVIN PECK, doing business as Rock and Roll Wine Tours | Email Redacted |
| Kevin Peppas | Email Redacted |
| Kevin Ray Tabler | Email Redacted |
| KEVIN REDMOND FAY | Email Redacted |
| Kevin Reilly | Email Redacted |
| Kevin Richard Etchison | Email Redacted |
| Kevin Robert Pregler | Email Redacted |
| Kevin S. Mckay, Successor Trustee of The Mckay Family Trust dated October 3, 2016 | Email Redacted |
| Kevin Schiffmacher | Email Redacted |
| Kevin Scott | Email Redacted |
| KEVIN SCOTT HAYTON | Email Redacted |
| Kevin Scott Koning | Email Redacted |
| Kevin Shawn Green | Email Redacted |
| Kevin T. Bleibaum and Rebecca N. Bleibaum, Trustees of the Bleibaum Family Trust dated 4/5/2002 | Email Redacted |
| Kevin Thomas Ablett | Email Redacted |
| Kevin Townsend | Email Redacted |
| Kevin Tran | Email Redacted |
| Kevin Travis Erskine | Email Redacted |
| Kevin W. Regan and Anne Regan Revocable Trust | Email Redacted |
| KEVIN WARD | Email Redacted |
| Kevin Wayne Reiser | Email Redacted |
| KEVIN WEBB | Email Redacted |
| Kevin William Collins | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kevin William Regan | Email Redacted |
| Kevin Winstead | Email Redacted |
| KEVIN YATES | Email Redacted |
| Kevin Yates Living Trust | Email Redacted |
| Kevin Youngblood DBA Kevin Youngblood Construction | Email Redacted |
| Kevo, Alice Michelle | Email Redacted |
| Kevwitch, Betty | Email Redacted |
| Kevwitch, Jake | Email Redacted |
| Kevwitch, Mildred | Email Redacted |
| Kevwitch, Randy | Email Redacted |
| Kevwitch, Sarah | Email Redacted |
| Key, Douglas E. | Email Redacted |
| Keyawa, David | Email Redacted |
| Keyes, Caroline | Email Redacted |
| Keyes, Jason | Email Redacted |
| Keyes, Katherine Louise | Email Redacted |
| Keyes, Ronald Allen | Email Redacted |
| KEYES, TIFFANY | Email Redacted |
| KeyPoint Credit Union | Email Redacted |
| KEYS, CHRISTOPHER | Email Redacted |
| Keyser, Dennis | Email Redacted |
| KHAD, a minor child (Raymond Alan Dominguez, Parent) | Email Redacted |
| KHADJEH, ALI | Email Redacted |
| KHADJEH, SHARON | Email Redacted |
| Khadjenouri, Martin | Email Redacted |
| Khalid Alghazali | Email Redacted |
| Khalil, Nader | Email Redacted |
| Khalil, Sarah | Email Redacted |
| Khambou Vongphakdy | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Khamsi, Stephen K. | Email Redacted |
| Khan, Ahmed | Email Redacted |
| Khan, Briana | Email Redacted |
| Khanna Enterprises | Email Redacted |
| Khariwada, Manisha | Email Redacted |
| Khek Mankhamsne | Email Redacted |
| KHIROYA KUMAR, AMI N | Email Redacted |
| KHIROYA, ANISH V | Email Redacted |
| KHIROYA, BHAVANA V | Email Redacted |
| KHIROYA, BHAVANA V, individually and as trustee of Vijay Khiroya and Bhavana V Khiroya Revocable Living Trust dated July 23rd 1998 | Email Redacted |
| KHIROYA, SANYA | Email Redacted |
| KHIROYA-SHAUGHNESSY, MERA | Email Redacted |
| KHOUNN, SOPALLIN | Email Redacted |
| Khoury Family Trust | Email Redacted |
| KHROYA, VIJAY P | Email Redacted |
| KHROYA, VIJAY P, individually and as trustee of the Vijay Khiroya and Bhavana V Khiroya Revocable Living Trust dated July 23rd 1998 | Email Redacted |
| KI PURVIS | Email Redacted |
| Kiani Bush | Email Redacted |
| KIARA FAYETTE DAY | Email Redacted |
| Kibbe, Randall Cole | Email Redacted |
| Kick Ranch | Email Redacted |
| Kidd, Anne | Email Redacted |
| Kidd, Isiah | Email Redacted |
| Kidd, Loran | Email Redacted |
| Kidd, Peter | Email Redacted |
| Kidd, Sandra | Email Redacted |
| Kidd, Timothy | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kidder, Warren | Email Redacted |
| Kidder, Warren H. | Email Redacted |
| Kiddoo, Debra | Email Redacted |
| Kiddoo, Steven H | Email Redacted |
| Kidneigh, Michael | Email Redacted |
| Kidneigh, Michael P. | Email Redacted |
| KIDWELL, PETE DONALD | Email Redacted |
| Kiefer, Gregory | Email Redacted |
| Kiefer, Jamie | Email Redacted |
| KIEFER, JON | Email Redacted |
| Kiefer, Shelly | Email Redacted |
| KIEHN, DARCY | Email Redacted |
| Kiehn, Kenneth | Email Redacted |
| Kiehn, Lisa | Email Redacted |
| Kielb, Ezra Stephen | Email Redacted |
| Kielhom, Patrice | Email Redacted |
| Kielhorn, Allison Laurel | Email Redacted |
| Kielhorn, Eric Craig | Email Redacted |
| Kielhorn, Patrice | Email Redacted |
| Kielpinski, Julie | Email Redacted |
| Kielpinski, Thomas | Email Redacted |
| Kien, Christa Doreen | Email Redacted |
| Kien, Klaus P | Email Redacted |
| Kien, Timo | Email Redacted |
| Kierig, Amber | Email Redacted |
| Kierig, Elyse | Email Redacted |
| Kierig, Jeremy | Email Redacted |
| Kiersti Boyne | Email Redacted |
| Kiesbye, Sanaz | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
25 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| KIESSIG, BRAD | Email Redacted |
| KIESSIG, JENNA | Email Redacted |
| Kikie Marie Delong | Email Redacted |
| Kilbride, Paul Patrick | Email Redacted |
| Kilbuck, Carleen | Email Redacted |
| Kilbuck, Jan | Email Redacted |
| Kilby, Steven A. | Email Redacted |
| Kilcullen 1999 Revocable Trust | Email Redacted |
| Kilcullen, Carmen E | Email Redacted |
| Kilcullen, Lauren | Email Redacted |
| Kilcullen, Lawrence | Email Redacted |
| Kilgore Living Trust | Email Redacted |
| Kilgore, Justin | Email Redacted |
| Kilgore, Scott | Email Redacted |
| Kilgore, Sheri | Email Redacted |
| Kilker, Thomas | Email Redacted |
| KILLFOILE, THOMAS E | Email Redacted |
| Killian, Brett | Email Redacted |
| Killingsworth, Donna Ann | Email Redacted |
| KILLINGSWORTH, PATRICIA ANN | Email Redacted |
| KILLION, CHRISTOPHER LAWRENCE | Email Redacted |
| KILLION, DAVID LAWRENCE | Email Redacted |
| KILLOUGH AKA SWETLICK, MAURINE | Email Redacted |
| KILMICK, EDISON | Email Redacted |
| KILMICK, SCOTT | Email Redacted |
| Kiloh, Jerred | Email Redacted |
| Kilpatric, Randy Scott | Email Redacted |
| Kilpatrick Jr, Ross | Email Redacted |
| Kilsheimer, Andrew | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| KIM , JANGLYUL & YEONGGYU | Email Redacted |
| Kim 2004 Family Trust | Email Redacted |
| Kim Bell | Email Redacted |
| Kim Burrows | Email Redacted |
| Kim Cucle Nguyen | Email Redacted |
| Kim Duncan and Erik Hahn | Email Redacted |
| Kim Ellen Miller | Email Redacted |
| KIM HOBBS | Email Redacted |
| KIM HOBBS and JOSEPH HOBBS, doing business as JW Hobbs Pollination and Honey | Email Redacted |
| KIM HOBBS and JOSEPH HOBBS, doing business as Pizza Round Up, Inc. | Email Redacted |
| Kim Hurst Family Child Care | Email Redacted |
| Kim Ilene Hawkins | Email Redacted |
| Kim Irene Murphy Family Trust | Email Redacted |
| KIM LIKEMS | Email Redacted |
| Kim M Harris | Email Redacted |
| Kim M. Hunter Trust DTD 9/4/14 | Email Redacted |
| KIM MAN J TR & KIM JOUNG J TR | Email Redacted |
| Kim Marie Stangel | Email Redacted |
| Kim Monroe and Mary Monroe | Email Redacted |
| Kim O'Laughlin | Email Redacted |
| Kim Oehler | Email Redacted |
| Kim Seymour, Individually and doing business as Seymour Properties and NorCal SuperBulls | Email Redacted |
| Kim Shields | Email Redacted |
| Kim Snowden and Don Miguel | Email Redacted |
| KIM STEWART | Email Redacted |
| KIM TARNUTZER DBA MEETING DYNAMICS | Email Redacted |
| Kim Theresa Rogers | Email Redacted |
| Kim Victoria | Email Redacted |
| KIM WILDMAN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kim, Byong | Email Redacted |
| Kim, David Yongwan | Email Redacted |
| Kim, Helen Sunghe | Email Redacted |
| Kim, Hye O | Email Redacted |
| Kim, Janet | Email Redacted |
| Kim, Janglyul | Email Redacted |
| Kim, Jennifer Lynn | Email Redacted |
| Kim, John | Email Redacted |
| Kim, Kimberly S. | Email Redacted |
| Kim, Miles | Email Redacted |
| Kim, Nathaniel Ki Joong | Email Redacted |
| Kim, Philip | Email Redacted |
| Kim, Sang-Tae | Email Redacted |
| Kim, Scot | Email Redacted |
| Kim, Sun Y | Email Redacted |
| Kim, Tamitha | Email Redacted |
| KIM, YEONGGYU EO | Email Redacted |
| Kim, Yong Sook | Email Redacted |
| Kimball Revocable Trust et al. | Email Redacted |
| Kimball, Adam | Email Redacted |
| Kimball, Andrea M | Email Redacted |
| Kimball, Brandon | Email Redacted |
| Kimball, Dustin | Email Redacted |
| KIMBALL, DUSTIN TROY | Email Redacted |
| Kimball, Frances Adrienne | Email Redacted |
| KIMBALL, KATHRYN | Email Redacted |
| KIMBALL, LILLIAN | Email Redacted |
| KIMBALL, MICHAEL | Email Redacted |
| Kimball, Michael "Mike" William | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Kimball, Natalee Hoy | Email Redacted |
| Kimball, Norton Frank | Email Redacted |
| KIMBALL, RONNA | Email Redacted |
| Kimball, Ronna and Skyla | Email Redacted |
| KIMBALL, SKYLA | Email Redacted |
| KIMBALL, WILLIAM | Email Redacted |
| Kimball, William H | Email Redacted |
| Kimball, William Hector | Email Redacted |
| Kimber Bracken (minor) | Email Redacted |
| Kimberlea McEntee | Email Redacted |
| Kimberlee De Graw | Email Redacted |
| KIMBERLEE LOUISE MALOY | Email Redacted |
| Kimberleigh Vernon | Email Redacted |
| Kimberley Anne Hutton | Email Redacted |
| Kimberley Mae Flinn | Email Redacted |
| Kimberley Perez and Michelle Bradshaw as Successor Co-Trustees of The Rose Farrell Revocable Inter Vivos Trust DTD March 4, 2002 | Email Redacted |
| Kimberley Rae Hilkey | Email Redacted |
| Kimberley-Rewers, Leah | Email Redacted |
| Kimberly  N. Shilling | Email Redacted |
| Kimberly A Comeau | Email Redacted |
| Kimberly A. Donat | Email Redacted |
| Kimberly Alexis Endres | Email Redacted |
| Kimberly Allison Cavnar | Email Redacted |
| Kimberly Ann Colombo | Email Redacted |
| Kimberly Ann Muñoz | Email Redacted |
| Kimberly Ann Pettit | Email Redacted |
| Kimberly Ann Schwartz | Email Redacted |
| Kimberly Annette King | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| KIMBERLY BASTARDO | Email Redacted |
| Kimberly Carner Rosendin | Email Redacted |
| Kimberly Clare Aviles | Email Redacted |
| Kimberly Collaso | Email Redacted |
| Kimberly Cramer | Email Redacted |
| Kimberly D Mcmillan | Email Redacted |
| Kimberly Dawn Morris | Email Redacted |
| Kimberly DeFreitas | Email Redacted |
| Kimberly Dessaussois | Email Redacted |
| Kimberly Diane Guy | Email Redacted |
| KIMBERLY EDWARDS | Email Redacted |
| KIMBERLY ENDRES | Email Redacted |
| KIMBERLY FISHER | Email Redacted |
| Kimberly Glaser, individually and as representative and/or successor-in-interest for Dean Stanfield, Deceased | Email Redacted |
| KIMBERLY GRAVES | Email Redacted |
| Kimberly Griffin | Email Redacted |
| KIMBERLY HANSEN | Email Redacted |
| Kimberly Hathaway | Email Redacted |
| KIMBERLY INGERSOLL | Email Redacted |
| Kimberly Jean Romero | Email Redacted |
| KIMBERLY JOANN HEWSON | Email Redacted |
| Kimberly Kay Oehler | Email Redacted |
| kimberly Klepps | Email Redacted |
| Kimberly Lee, K.B., a minor, Casey Bruks | Email Redacted |
| Kimberly Lopez | Email Redacted |
| Kimberly Louise Clinite | Email Redacted |
| KIMBERLY M GORDON | Email Redacted |
| Kimberly M Hunter | Email Redacted |
| Kimberly M. Hunter Trust Dtd 9/4/14 | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Kimberly Marie Sullivan | Email Redacted |
| Kimberly Marie Tichava | Email Redacted |
| KIMBERLY MARIE WAYTE | Email Redacted |
| Kimberly Mercier | Email Redacted |
| Kimberly Michaels DBA Butte Virtual Tours Company | Email Redacted |
| Kimberly Michele Dean | Email Redacted |
| Kimberly Michelle Campbell | Email Redacted |
| Kimberly Moerler | Email Redacted |
| KIMBERLY NELSON | Email Redacted |
| Kimberly Nicholas | Email Redacted |
| Kimberly Nichole Dixon | Email Redacted |
| Kimberly Peek | Email Redacted |
| Kimberly Pile-Ouimette | Email Redacted |
| Kimberly Quan Hubenette | Email Redacted |
| KIMBERLY RATLIFF | Email Redacted |
| Kimberly Ray-West | Email Redacted |
| Kimberly Renee Fairbanks | Email Redacted |
| Kimberly Ruth Gordacan | Email Redacted |
| Kimberly S. Joondeph (f/k/a Kimberly S. Williams) (beneficiary of Kim S Williams Trust) | Email Redacted |
| Kimberly Snider | Email Redacted |
| KIMBERLY THOMPSON | Email Redacted |
| KIMBERLY VALERGA | Email Redacted |
| Kimberly Weir | Email Redacted |
| Kimberly Westergard | Email Redacted |
| KIMBERLY WINTON | Email Redacted |
| KIMBERLY WRIGHT | Email Redacted |
| Kimberly Zander DBA A Taste of Sonoma Gift Baskets | Email Redacted |
| Kimble, Gloria | Email Redacted |
| Kimbra Lynn Rollings | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kimchi Moyer Living Trust | Email Redacted |
| Kimes, Janet Dale | Email Redacted |
| KIMES, KIMBERLEE JO | Email Redacted |
| Kimi Mason | Email Redacted |
| Kimm Ann Howard | Email Redacted |
| Kimm, Diana | Email Redacted |
| Kimmel, Janet | Email Redacted |
| Kimmel, Joseph | Email Redacted |
| Kimmel, Kenneth | Email Redacted |
| Kimmel, Martin J. | Email Redacted |
| Kimmy Howell | Email Redacted |
| Kimsey-Sager, Sharon | Email Redacted |
| Kimura, Christine Miyo | Email Redacted |
| KIMURA, PATRICIA HIROMI | Email Redacted |
| Kin, Robert | Email Redacted |
| Kinavey, Jen | Email Redacted |
| KINCAID III, CHARLES SAMUEL | Email Redacted |
| KINCAID, ANDREW | Email Redacted |
| KINCAID, JENNIFER | Email Redacted |
| Kincaide, Richard D. | Email Redacted |
| Kincaide, Rita M. | Email Redacted |
| Kinch, Matthew | Email Redacted |
| Kinda, Erin Marie | Email Redacted |
| Kinda, Kathleen Marie | Email Redacted |
| Kinda, Nicholas Joseph | Email Redacted |
| KINDELT JANITORIAL SERVICES | Email Redacted |
| KINDELT, CARY FRANKLIN | Email Redacted |
| Kindlau, Maria K.T.M. | Email Redacted |
| Kindle, Michael L | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Kindle, Shannon | Email Redacted |
| Kindra Gulserian | Email Redacted |
| Kindschi, Carol Marie | Email Redacted |
| King , Kristine Ann | Email Redacted |
| King , Mary Ellen | Email Redacted |
| King George | Email Redacted |
| King Marketing and Advertising | Email Redacted |
| KING WALTER SCOTT III TR & KING KATHLEEN ELISE TR | Email Redacted |
| King, Albert Francis | Email Redacted |
| King, Brenda | Email Redacted |
| KING, BRIDGET | Email Redacted |
| King, Candice | Email Redacted |
| King, Christine | Email Redacted |
| KING, CRIMSON ELLIE | Email Redacted |
| KING, DAN | Email Redacted |
| King, Dawn | Email Redacted |
| King, Devin | Email Redacted |
| King, Diana | Email Redacted |
| King, Dongphuong Thai | Email Redacted |
| King, Edith | Email Redacted |
| King, Gerald | Email Redacted |
| King, Jacqueline | Email Redacted |
| King, James L | Email Redacted |
| King, Jason | Email Redacted |
| King, Jennifer | Email Redacted |
| KING, JENNIFER ELISE | Email Redacted |
| King, John | Email Redacted |
| KING, KAENI | Email Redacted |
| King, Karen | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| KING, KENNETH CHARLES | Email Redacted |
| King, Kyle | Email Redacted |
| KING, LACY PASTEL | Email Redacted |
| King, Lesli | Email Redacted |
| King, Patricia | Email Redacted |
| KING, PHILIP G. | Email Redacted |
| King, Robin | Email Redacted |
| King, Starlett Lynn | Email Redacted |
| KING, STONEY | Email Redacted |
| KING, STONEY LEROY | Email Redacted |
| King, Teddy Lee | Email Redacted |
| King, Terri | Email Redacted |
| King, Tobias | Email Redacted |
| King, Weldon, Amber, Cody, Justin and Tyler | Email Redacted |
| KING, WILLIAM | Email Redacted |
| KING, WILLIAM FRANCIS | Email Redacted |
| King, Zephyr | Email Redacted |
| King's Realty Corp. | Email Redacted |
| KINGDON, MELISSA | Email Redacted |
| Kingery, Haley | Email Redacted |
| Kingsbury, Steven | Email Redacted |
| KINGSLEY, DAVID ERIC | Email Redacted |
| Kingsley, Misty | Email Redacted |
| King-Smith, Christopher | Email Redacted |
| Kingston Rapozo (Jonathan Rapozo, Parent) | Email Redacted |
| Kinkaid, Tammy | Email Redacted |
| Kinnard, Harold | Email Redacted |
| KINNER, CURTIS WARNER | Email Redacted |
| KINNER, RAYMOND PHILLIP | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| KINNEY, EDWARD | Email Redacted |
| Kinney, Michael Eugene | Email Redacted |
| Kinney, Robert | Email Redacted |
| Kinney, Roxanna Emelina | Email Redacted |
| Kinney, Unique | Email Redacted |
| Kinsella, Emilia | Email Redacted |
| KINSER, JIMMIE EARL | Email Redacted |
| KINSER, PAMELA SUE | Email Redacted |
| Kinsey, David | Email Redacted |
| Kinsey, Mallory | Email Redacted |
| Kinsey, Mallory Ann | Email Redacted |
| Kinsler, Kathleen | Email Redacted |
| Kinsley Swopes (Timothy Swopes Jr., Parent) | Email Redacted |
| Kint, Robert E. | Email Redacted |
| KINYON, ALLEN | Email Redacted |
| KINYON, DENISE | Email Redacted |
| Kinyon, Mary | Email Redacted |
| Kinyon, Robert M | Email Redacted |
| Kinyon, Robert M. | Email Redacted |
| Kinzler, Paige | Email Redacted |
| Kinzler, Tyler | Email Redacted |
| Kiplinger, Jennifer Gayle | Email Redacted |
| Kipp, Charles | Email Redacted |
| Kipp, Rebecca | Email Redacted |
| Kira Diana Bowman | Email Redacted |
| Kira Grunewald | Email Redacted |
| Kira Nicole Kriebel (James Kriebel, Parent) | Email Redacted |
| Kiraly, Julie H | Email Redacted |
| Kiraly, Peter E | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| kirby , Desiree | Email Redacted |
| Kirby, Berniece La Rae | Email Redacted |
| Kirby, Cameron L. | Email Redacted |
| Kirby, Carl Prentice | Email Redacted |
| Kirby, Darlene | Email Redacted |
| Kirby, Grant | Email Redacted |
| Kirby, Kelly M. | Email Redacted |
| Kirby, Kyle P. | Email Redacted |
| KIRBY, KYLE PATRICK | Email Redacted |
| Kirby, Makenzie Rose | Email Redacted |
| Kirby, Mark Kevin | Email Redacted |
| Kirby, Robert | Email Redacted |
| Kirby, Sandy Lee | Email Redacted |
| Kirby, Sean Kevin | Email Redacted |
| Kirby, Shari | Email Redacted |
| Kircher, Amy | Email Redacted |
| Kircher, Joan | Email Redacted |
| Kirchhoff, Clayton | Email Redacted |
| Kirchner, Karey Dean | Email Redacted |
| KIRIN, ALLISON | Email Redacted |
| Kirin, Allison, Hunter and Kyle | Email Redacted |
| Kirin, Brian | Email Redacted |
| Kirin, Brian Joseph | Email Redacted |
| KIRIN, HUNTER | Email Redacted |
| Kirin, Joseph Edward | Email Redacted |
| KIRIN, KYLE | Email Redacted |
| Kirk , Rae | Email Redacted |
| Kirk Allen Carlson | Email Redacted |
| KIRK CHAMBERS | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kirk Edward Walker | Email Redacted |
| Kirk Louis Graulich | Email Redacted |
| Kirk Peters | Email Redacted |
| KIRK S BENNETT | Email Redacted |
| KIRK S BENNETT AND MADELEINE REVOCABLE LIVING TRUST | Email Redacted |
| Kirk Trostle & Patricia Garrison | Email Redacted |
| KIRK JR. , FLOYD LADELLE | Email Redacted |
| Kirk, Christie | Email Redacted |
| Kirk, Floyd Ladelle | Email Redacted |
| Kirk, Martin | Email Redacted |
| KIRK, MARY | Email Redacted |
| KIRK, PAUL | Email Redacted |
| KIRK, SHERYL ELAINE | Email Redacted |
| Kirk, William | Email Redacted |
| Kirkdillard, Dustin Matthew | Email Redacted |
| KIRKENDOLL, KEITH ERVIN | Email Redacted |
| Kirkhoven, Ryan | Email Redacted |
| Kirkorian, Michael H. | Email Redacted |
| Kirkpatrick, Glenn | Email Redacted |
| KIRKPATRICK, KATHLEEN | Email Redacted |
| Kirkpatrick, Patrick | Email Redacted |
| Kirlin, John | Email Redacted |
| Kirsch, Devi Elina | Email Redacted |
| Kirsch, Gracianne Allen | Email Redacted |
| Kirsch, Thomas Allen | Email Redacted |
| Kirsch, Thomas Campion | Email Redacted |
| Kirsten G Cutler | Email Redacted |
| KIRSTEN GUANELLA | Email Redacted |
| Kirsten Wagner | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kirsti Perry (self) | Email Redacted |
| Kirt R. Woodman and Alison E. Woodman, Trustees of the Woodman Revocable Inter Vivos Trust dtd 5/16/2013 | Email Redacted |
| Kirtman, Nisaa | Email Redacted |
| Kirtman-Hardesty, Izzy | Email Redacted |
| KIRTS, CHRIS FRANKLIN | Email Redacted |
| Kiser, Dallas | Email Redacted |
| Kiser, Toby | Email Redacted |
| Kisha Miller | Email Redacted |
| Kisia Y. Perez | Email Redacted |
| Kisling, Stanley | Email Redacted |
| Kissick, Maryll | Email Redacted |
| Kissler Family Trust Dtd October 11,1995 | Email Redacted |
| Kissler, Saralyse | Email Redacted |
| Kit Clark | Email Redacted |
| KITCHEN, BRIAN | Email Redacted |
| KITCHEN, CLINTON | Email Redacted |
| KITCHEN, ISABELLA | Email Redacted |
| KITCHEN, NIKKO | Email Redacted |
| Kitchen, Samuel Ryan | Email Redacted |
| KITCHEN, SARAH | Email Redacted |
| KITCHEN, TARREYL | Email Redacted |
| Kitchiner, Zeon | Email Redacted |
| Kitching, Delavan | Email Redacted |
| KITRA SUTHERLAND | Email Redacted |
| Kittel, Ruth | Email Redacted |
| Kittelson, Kyle | Email Redacted |
| Kittelson, Ramona Kathleen | Email Redacted |
| Kittelson, Shane | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Kittiya K Campbell | Email Redacted |
| KITZEROW, PAUL RAYMOND, , individually and as trustee of the 2005 Kitzerow and Mills Family Trust | Email Redacted |
| KIYO TUKMAN | Email Redacted |
| Kizer, Arthur W | Email Redacted |
| Kizer, Terry | Email Redacted |
| Kjer, Richard A. | Email Redacted |
| Kjristine Lynnette Caeton | Email Redacted |
| Klaisner, Justin Robert | Email Redacted |
| Klajbor, Daniel | Email Redacted |
| K'Lanie Hill (Rachel Branch, Parent) | Email Redacted |
| Klasinski, John Richard | Email Redacted |
| Klassen, Deann | Email Redacted |
| Klassen, Jeff | Email Redacted |
| Klassen, Kenneth C. | Email Redacted |
| KLASSEN, NATHANIAL | Email Redacted |
| Klaus G Luck | Email Redacted |
| Klaus P Kien | Email Redacted |
| Klaus, Charles E | Email Redacted |
| Klauser, Steven | Email Redacted |
| Klausner, Judith | Email Redacted |
| Klausner, Quinton | Email Redacted |
| Klay, Erin | Email Redacted |
| Klay, Kevin Thomas | Email Redacted |
| Klayna M. Snider | Email Redacted |
| KLEAVER, SAMANTHA | Email Redacted |
| Kleebauer, Thelma | Email Redacted |
| Kleeman, Angela | Email Redacted |
| Kleeman, Dennis | Email Redacted |
| KLEHR, JEREMY DANIEL | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| KLEHR, SUZANNE ROSEMARY | Email Redacted |
| KLEIMANN, ANNE MARIE | Email Redacted |
| KLEIMANN, ANTHONY MICHAEL | Email Redacted |
| KLEIMANN, HANNELORE | Email Redacted |
| KLEIMANN, HORST | Email Redacted |
| KLEIMANN, JACOB DANIEL | Email Redacted |
| Klein , Eugene | Email Redacted |
| Klein JR., Larry Gene | Email Redacted |
| Klein, Angelina Marie | Email Redacted |
| Klein, Colby Gene | Email Redacted |
| Klein, Corey Jayden | Email Redacted |
| Klein, Dee | Email Redacted |
| Klein, Gabrielle Grace | Email Redacted |
| Klein, Gary | Email Redacted |
| Klein, Jennette Marie | Email Redacted |
| Klein, Jennifer | Email Redacted |
| Klein, John | Email Redacted |
| Klein, Patricia Diane | Email Redacted |
| Klein, Raymond Martin | Email Redacted |
| Klein, Sorel | Email Redacted |
| Klein, Terry | Email Redacted |
| Klein, Tyler Keaton | Email Redacted |
| Klein, Virginia May | Email Redacted |
| KLEIN, WILLIAM | Email Redacted |
| Kleinann, Horsd | Email Redacted |
| Kleiner, Bruce | Email Redacted |
| KLEINERT, AUDRIE M. | Email Redacted |
| Kleinert, Rex B. | Email Redacted |
| KLEISER, THADEAUS | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| KLEISER, THADEAUSE | Email Redacted |
| Klemenok, Ivan R. | Email Redacted |
| Klemin, Timothy | Email Redacted |
| KLEMM, JOHN MARTIN | Email Redacted |
| KLEMPA, NIKITA | Email Redacted |
| Klempa, Paul | Email Redacted |
| KLEMPA, PAUL ALFRED | Email Redacted |
| KLEMPA, SANDRA | Email Redacted |
| KLEMPA, SILVANA | Email Redacted |
| Kleppe, Dennis | Email Redacted |
| Klepps, John | Email Redacted |
| KLEPPS, JOHN JAMES | Email Redacted |
| Klepps, Kimberly | Email Redacted |
| KLEPPS, KIMBERLY JEAN | Email Redacted |
| Klepps, Tyler | Email Redacted |
| KLEPPS, TYLER JAMES | Email Redacted |
| Klesko, Ryan | Email Redacted |
| KLH Transport, Inc. | Email Redacted |
| Kliefoth, Geoffrey Paul | Email Redacted |
| Kliefoth, Jeremy | Email Redacted |
| Kliefoth, Jeremy J. | Email Redacted |
| Klima, Peggy | Email Redacted |
| Klimek, Scott Allen | Email Redacted |
| Kline, James | Email Redacted |
| Kline, Nathan Vincent | Email Redacted |
| KLINE, TIMOTHY WILLIAM | Email Redacted |
| Klinepier, Scott | Email Redacted |
| Kling , John F. | Email Redacted |
| Kling, David Marcus | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| KLING, JOSHUA SETH | Email Redacted |
| KLING, JUSTIN DAVID | Email Redacted |
| Klingbeil, Jonathan Milton | Email Redacted |
| Klingele, Cheryl Lynn | Email Redacted |
| Klingenfuss, John | Email Redacted |
| Klingenfuss, John H. | Email Redacted |
| Klinger , Gloria | Email Redacted |
| Klipp, Jay | Email Redacted |
| Klipp, Landon | Email Redacted |
| KLITH, KAREN | Email Redacted |
| Klobas, Jesse | Email Redacted |
| Klockenga, Kevin Alan | Email Redacted |
| Klose, David G | Email Redacted |
| KLOSTERMAN, EDWARD RICHARD | Email Redacted |
| KLOSTERMAN, LUKE | Email Redacted |
| Kloth, John D | Email Redacted |
| Kloth, Stacey | Email Redacted |
| Klotter Family Trust dated 9/3/2003 | Email Redacted |
| Klotter, Kevin Albert | Email Redacted |
| KLOTZ, CHERYL ANN | Email Redacted |
| KLOTZ, DARYL JACOB | Email Redacted |
| KLOTZ, JESSYCA RIVAS | Email Redacted |
| Klotz, Myron | Email Redacted |
| KLOTZ, PATRICK | Email Redacted |
| Klug, Brigitta M. | Email Redacted |
| Klug, Lothar S. | Email Redacted |
| Klump, Jason | Email Redacted |
| Klump, William | Email Redacted |
| Klycinski, John Paul | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
42 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Klyda Flanders | Email Redacted |
| Km Jeffers Dental Corp | Email Redacted |
| Kmart Corporation | Email Redacted |
| Kmiecik, Allen | Email Redacted |
| Kmiecik, Denise | Email Redacted |
| KMK, a minor child (Parent: Heather A. Kam) | Email Redacted |
| KMS Grinding | Email Redacted |
| Knapp, Alice | Email Redacted |
| KNAPP, DONNA GAYLE | Email Redacted |
| Knapp, John F. | Email Redacted |
| Knapp, Kathryn | Email Redacted |
| Knapp, Ray | Email Redacted |
| KNAPP, RAYMOND DWIGHT | Email Redacted |
| Knapp, Susanne Marie | Email Redacted |
| KNAPPEN, ELYN SUE | Email Redacted |
| KNAPPEN, MOLLY KATHERINE | Email Redacted |
| KNAPPENBERGER, BETH | Email Redacted |
| KNAPPENBERGER, JO ANN | Email Redacted |
| Knauff, Daniel Joseph | Email Redacted |
| Knauff, Don G. | Email Redacted |
| Knauff, Ronald G. | Email Redacted |
| Knaus, Katherine | Email Redacted |
| Knaus, Kevin | Email Redacted |
| Knaus, Michaela | Email Redacted |
| KNAUS, PAUL D. | Email Redacted |
| KNAUS, RICHARD | Email Redacted |
| Knauss, Cynthia | Email Redacted |
| Knecht, Denise | Email Redacted |
| Knechtel, Bessy | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Knechtel, Casey | Email Redacted |
| Knechtel, Charles A. | Email Redacted |
| Knechtel, Charlie | Email Redacted |
| Knechtel, Charlie A. | Email Redacted |
| Knez, Gloria Jean | Email Redacted |
| Knezic, Debora | Email Redacted |
| Knezic, Nick | Email Redacted |
| Knia Corrales (Martin Avilez, Parent) | Email Redacted |
| Knickerbocker, Calvin | Email Redacted |
| Knifong Revocable Inter Vivos Trust | Email Redacted |
| Knifong, Lance | Email Redacted |
| Knifong, Larissa | Email Redacted |
| Knifong, Lester | Email Redacted |
| Knifong, Shelly | Email Redacted |
| Knight Family Trust | Email Redacted |
| Knight, Dawn Y | Email Redacted |
| Knight, Delisa | Email Redacted |
| Knight, Donald | Email Redacted |
| KNIGHT, GORDON HENDERSON | Email Redacted |
| Knight, J W | Email Redacted |
| Knight, Jerry Lee | Email Redacted |
| Knight, John Douglas | Email Redacted |
| Knight, Kre | Email Redacted |
| KNIGHT, LINDA S | Email Redacted |
| Knight, Lloyd | Email Redacted |
| Knight, Melissa Renee | Email Redacted |
| Knight, Michael Dwayne | Email Redacted |
| KNIGHT, PHILLIP | Email Redacted |
| KNIGHT, RAELAYNA SHANNON | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Knight, Timothy Rene | Email Redacted |
| Knippen, Gary | Email Redacted |
| KNIPPER, E TODD | Email Redacted |
| Knobles, Shirley | Email Redacted |
| Knoche, Charles | Email Redacted |
| Knoche, Charles John | Email Redacted |
| Knoefler, John Wayne | Email Redacted |
| Knoefler, Justin | Email Redacted |
| Knoefler, Michael Gene | Email Redacted |
| Knoefler, Miriam | Email Redacted |
| Knoefler, Wayne | Email Redacted |
| KNOLL, SIEGFRIED | Email Redacted |
| Knopf, Daniel | Email Redacted |
| Knopf, Karen A. | Email Redacted |
| Knorr, Nancy Ann | Email Redacted |
| KNOTT, JAMES | Email Redacted |
| Knotts, Donna | Email Redacted |
| Knotts, Walter | Email Redacted |
| Knowels Jr, David Robert | Email Redacted |
| Knowles , Linda | Email Redacted |
| Knowles , Tim R | Email Redacted |
| Knowles Jr, Daniel R | Email Redacted |
| KNOWLES, ABBIE ROSE | Email Redacted |
| KNOWLES, ALLEN N | Email Redacted |
| KNOWLES, BARBARA | Email Redacted |
| KNOWLES, BARBARA ANN | Email Redacted |
| Knowles, Caitlin | Email Redacted |
| Knowles, Calab | Email Redacted |
| Knowles, Cody | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| KNOWLES, COLBY ALAN | Email Redacted |
| Knowles, Craig | Email Redacted |
| Knowles, Faith | Email Redacted |
| Knowles, Francine | Email Redacted |
| Knowles, Holly Violette | Email Redacted |
| Knowles, Jeremy Lewis | Email Redacted |
| Knowles, Kelly Shane | Email Redacted |
| Knowles, Linda | Email Redacted |
| Knowles, Linda Lavonne | Email Redacted |
| Knowles, Linda Sue | Email Redacted |
| Knowles, Linda Vue | Email Redacted |
| Knowles, Mindy | Email Redacted |
| Knowles, Robert | Email Redacted |
| Knowles, Samuel | Email Redacted |
| KNOWLES, TANNER SCOTT | Email Redacted |
| KNOWLES, THERESA M | Email Redacted |
| Knowles, Tim R. | Email Redacted |
| Knowlton, Jack Calreign | Email Redacted |
| Knox III, George Edward | Email Redacted |
| Knox, Crystal | Email Redacted |
| KNOX, DALENE RAE | Email Redacted |
| KNOX, EMMETT | Email Redacted |
| Knox, Gabrielle C | Email Redacted |
| Knox, George Edward | Email Redacted |
| Knox, Gwen | Email Redacted |
| Knox, Jack Robert | Email Redacted |
| Knox, Ralph | Email Redacted |
| Knox, Stephanie Leann | Email Redacted |
| KNOX, WILLIAM HAROLD | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Knox, William Jeffrey | Email Redacted |
| KNOX, WILLIAM ROBERT | Email Redacted |
| KNUTHSON, CONNIE | Email Redacted |
| KNUTHSON, KERI | Email Redacted |
| KNUTHSON, PATRICK E. | Email Redacted |
| Knutson, Anne | Email Redacted |
| Knutson, Kirk R | Email Redacted |
| Kobal, Val Michael | Email Redacted |
| Kobal, Valerie A | Email Redacted |
| Kobal, Valerie A. | Email Redacted |
| Kobler, Nancy S. | Email Redacted |
| Kobsupang Robertson | Email Redacted |
| Koch, Bob | Email Redacted |
| Koch, Robert Gene | Email Redacted |
| Kochis, Gemma | Email Redacted |
| Koehl, John | Email Redacted |
| Koehl, Judith A | Email Redacted |
| Koehl, Shelley | Email Redacted |
| Koehl, Shelly | Email Redacted |
| Koehler, Anita | Email Redacted |
| Koehler, Catherine J | Email Redacted |
| Koehler, Ellery | Email Redacted |
| Koeller, Brian | Email Redacted |
| Koenig , David Allan | Email Redacted |
| Koenig, Carol | Email Redacted |
| Koenig, David Allan | Email Redacted |
| Koenig, Jon K | Email Redacted |
| Koenig, Patrick John | Email Redacted |
| Koenig, Philip G. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Koepf, Kim | Email Redacted |
| Koeppel, Jamie | Email Redacted |
| Koerner, Cleo Lovette | Email Redacted |
| Koester, Kenneth | Email Redacted |
| Koester, Marcia A. | Email Redacted |
| KOETTER, JAMES | Email Redacted |
| Koga, Suzanne | Email Redacted |
| Kogut, Matthew T. | Email Redacted |
| KOH, KATHYRN | Email Redacted |
| Kohler, Ashley | Email Redacted |
| Kohler, Christopher Owen | Email Redacted |
| Kohler, Jeffrey and Tami | Email Redacted |
| Kohler, Ronald | Email Redacted |
| Kohler, Wrynna Marie | Email Redacted |
| Kohli, Parul | Email Redacted |
| Kohlman, Marvin L. | Email Redacted |
| Kohlmeier, Fred | Email Redacted |
| Kohlmeier, Friedrich C. | Email Redacted |
| KOHLRUSS, KARL | Email Redacted |
| KOHLRUSS, LEILANI | Email Redacted |
| Kohl's Department Stores | Email Redacted |
| KOHN, DENNIS | Email Redacted |
| Kohn, Jahangir | Email Redacted |
| KOIDA, DAVID | Email Redacted |
| KOIDA, JANE | Email Redacted |
| Kojima, Shigeo | Email Redacted |
| Kojima, Tomoyo | Email Redacted |
| Kokal, Paula | Email Redacted |
| Kokal, Stephen | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kokemor, Carolyn | Email Redacted |
| Koker, Albert D | Email Redacted |
| KOLACZ, CORA | Email Redacted |
| KOLACZ, CORA LEE | Email Redacted |
| Kolacz, Stanley | Email Redacted |
| Kolacz-Gladkoff, Cora Lee | Email Redacted |
| Kolbert Family Revocable Trust | Email Redacted |
| Kolbert Family Trust | Email Redacted |
| Kolbert Ranch, LLC | Email Redacted |
| Kolbert, Carl A. | Email Redacted |
| Kolbert, Claudia | Email Redacted |
| Kolbert, George E. | Email Redacted |
| Kolbert, Mary P. | Email Redacted |
| Kolbert, Sandy | Email Redacted |
| KOLIN, JEFFREY | Email Redacted |
| KOLIN, PATRICIA | Email Redacted |
| Kolling , John M. | Email Redacted |
| Kolling Family Living Trust dated March 22 1994 | Email Redacted |
| Kolling, Agnes R. | Email Redacted |
| KOLLING, ELIZABETH ROSE | Email Redacted |
| KOLLING, KENDRA ELIZABETH | Email Redacted |
| KOLLING, LIAM ISAAC | Email Redacted |
| KOLLING, PAUL WALTER | Email Redacted |
| KOLLING, PAUL WALTER AND ALAINA MARIE | Email Redacted |
| Kolodziejczyk , Ewa | Email Redacted |
| Kolodziejczyk, Darek | Email Redacted |
| KOLODZIEJCZYK, EWA | Email Redacted |
| Kolodziejczyk, Patricia | Email Redacted |
| KOLODZIEJCZYK, RICHARD | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kolodziejczyk, Richard and Ewa | Email Redacted |
| Kolodziejczyk, Stefan | Email Redacted |
| KOLONAY, MARY G | Email Redacted |
| KOLOYARTSEV, CARA LEE | Email Redacted |
| Kolstad, Cody D | Email Redacted |
| Kolstad, Yvette Anne | Email Redacted |
| Kolton Ball (minor) | Email Redacted |
| Kolton Dykes (John Dykes, Parent) | Email Redacted |
| Kolu, Brian | Email Redacted |
| Kolu, Steven R. | Email Redacted |
| Komar, David Michael | Email Redacted |
| Komar, Olga | Email Redacted |
| Kondidie, Difabachew B | Email Redacted |
| KONECEK, ROBERT FITZGERALD | Email Redacted |
| Konefal, Edward | Email Redacted |
| Konefal, Vivian | Email Redacted |
| Kong, Luis | Email Redacted |
| Koni M Brown | Email Redacted |
| Konkow Partners LLC | Email Redacted |
| Konnor Sargent (Kristin Sargent, Parent) | Email Redacted |
| Konocti Computers | Email Redacted |
| Konrad, Frank | Email Redacted |
| Konrad, Rosa | Email Redacted |
| KONZEN, PATRICK | Email Redacted |
| Koogler, Russell | Email Redacted |
| Kooi, Kristofer | Email Redacted |
| KOOKER, DONALD | Email Redacted |
| Koons, Joe | Email Redacted |
| Koons, Ken | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
50 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Koons, Michael | Email Redacted |
| KOOP, BROOKE PATRICIA | Email Redacted |
| KOOP, DREW | Email Redacted |
| Koop, Garry | Email Redacted |
| Koop, Gordon | Email Redacted |
| KOOP, IKE DANIEL | Email Redacted |
| KOOP, JORDAN | Email Redacted |
| KOOP, LOGAN | Email Redacted |
| KOOPEN, STEPHANIE AND KOOPEN, PETER | Email Redacted |
| KOPIC, CHERYL ANN | Email Redacted |
| Kopilow, John | Email Redacted |
| KOPKA, ANNA | Email Redacted |
| KOPKA, BRIAN | Email Redacted |
| Kopka, Deborah Kay | Email Redacted |
| Kopka, Georgia | Email Redacted |
| Kopka, Larry James | Email Redacted |
| Kopke, Allen Dale | Email Redacted |
| Koplin, Paul | Email Redacted |
| KOPPING, PAMELA DAWN | Email Redacted |
| Kopsa, Christopher Ray | Email Redacted |
| Kopta, Kathleen | Email Redacted |
| Kora M Dobson | Email Redacted |
| Korbin Ming | Email Redacted |
| Korene Sakschewski | Email Redacted |
| Korff, Sandra | Email Redacted |
| Kori Elizabeth Ross | Email Redacted |
| Kori Jean Little | Email Redacted |
| Kori Leigh Dusina | Email Redacted |
| KORI PAVERUD | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kori Ross | Email Redacted |
| KORIANNA L KISIELPRICE | Email Redacted |
| Korin Marie McCaffrey | Email Redacted |
| Korinne O'Laughlin | Email Redacted |
| KORISSA FOLEY | Email Redacted |
| Korjenek, Sandra L | Email Redacted |
| KORN, TIM | Email Redacted |
| Korpela, Jennifer | Email Redacted |
| KORRIE MCKINLEY | Email Redacted |
| Korson Homes, Inc. | Email Redacted |
| Kortenkamp, Leon Paul | Email Redacted |
| Kortenkamp, Virginia | Email Redacted |
| Kortie, Antonette | Email Redacted |
| Korton, Sharron J | Email Redacted |
| Korton, Terrence | Email Redacted |
| Korzekwinski, James A. | Email Redacted |
| Korzekwinski, Svetlana | Email Redacted |
| Kosheleff, Patrick A. | Email Redacted |
| Koshi Charvet (minor) | Email Redacted |
| Koskela, Kimberly Anne | Email Redacted |
| Koski, Asleigh | Email Redacted |
| Koski, Prairie | Email Redacted |
| KOSKI, PRAIRIE CHEROKEE | Email Redacted |
| KOSKI, RODNEY WALTER | Email Redacted |
| Koski, Tyler | Email Redacted |
| Koslowsky Family Trust | Email Redacted |
| KOSLOWSKY, ROBERT KARL | Email Redacted |
| KOSLOWSKY, YVONNE SYLVIA | Email Redacted |
| Kosowki, Meta Elizabeth | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kosowski, Meta Elizabeth | Email Redacted |
| Kosta Karnell Trust | Email Redacted |
| Kosta, Darren | Email Redacted |
| Kosta, Michael | Email Redacted |
| Kosta, Thomas | Email Redacted |
| Kostrikin, Walter | Email Redacted |
| Kotar, Michael | Email Redacted |
| Kotar, Nancy | Email Redacted |
| Kothgassner, Marc D | Email Redacted |
| Kothgassner, Marc D. | Email Redacted |
| Kotoku Takahashi | Email Redacted |
| Kotov, Helen | Email Redacted |
| Kotowski, Rich | Email Redacted |
| KOTTLER, ANN | Email Redacted |
| Kotyluk, Ernie M. | Email Redacted |
| Kouns, Susan | Email Redacted |
| KOUROS TAVAKOLI | Email Redacted |
| KOUSA, ANNELI | Email Redacted |
| Koutsouradis, Michail | Email Redacted |
| KOVACH, CAROL ANNE | Email Redacted |
| KOVACH, JOHN | Email Redacted |
| Kovatch, Victoria C | Email Redacted |
| Kovco, Shirley E. | Email Redacted |
| Koveleski, Christopher | Email Redacted |
| KOWAL, BRADLEY WARREN | Email Redacted |
| Kowalkowski, Gerald | Email Redacted |
| Kowalski, Jeff | Email Redacted |
| Kowell, Rose Ann | Email Redacted |
| Kowsky, James | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kowtko, Ph.D., Jacqueline | Email Redacted |
| Kozak, Christian | Email Redacted |
| Kozak, Emillie Julia Christiana | Email Redacted |
| Kozak, Ginny | Email Redacted |
| Kozak, Johny | Email Redacted |
| Kozak, Joni L | Email Redacted |
| Kozak, Macie | Email Redacted |
| Kozak, Makayla | Email Redacted |
| Kozar, Frauka | Email Redacted |
| Kozel, Robert Gary | Email Redacted |
| KOZIK, JOHN | Email Redacted |
| Kozorro, Stephen Michael | Email Redacted |
| Kracht, Brian | Email Redacted |
| Kracht, Jason | Email Redacted |
| KRAEMER, CAROLYN JEAN | Email Redacted |
| Krafft DJ Living Trust | Email Redacted |
| KRAFT, APRIL | Email Redacted |
| Kraft, Dona Jeanne | Email Redacted |
| Kraft, Lynn | Email Redacted |
| Kraft, Pamela | Email Redacted |
| Kraft, Richard A. | Email Redacted |
| Kraig Michael Kemp | Email Redacted |
| Kraig Wilson | Email Redacted |
| Kraker, Donna D. | Email Redacted |
| Kral, Patricia | Email Redacted |
| Kramer Tr, Reginia E. | Email Redacted |
| Kramer, Christine | Email Redacted |
| KRAMER, JUDY | Email Redacted |
| Kramer, Kenneth | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kramer, Kimberly | Email Redacted |
| Kramer, Kyle | Email Redacted |
| Kramer, Lesa | Email Redacted |
| Kramer, Mark | Email Redacted |
| Kramer, Michael | Email Redacted |
| Kramer, Nancy Robinson | Email Redacted |
| Kramer, Regina E. | Email Redacted |
| Kramer, Sharon | Email Redacted |
| Kramer, Victor B | Email Redacted |
| KRAMPETZ, GARY LEE | Email Redacted |
| Kranz, Helen | Email Redacted |
| Krapf II, Roman E. | Email Redacted |
| Krasilsa Pacific Farms, LLC | Email Redacted |
| Kraus, Carolyn L. | Email Redacted |
| Kraus, Justin | Email Redacted |
| KRAUS, NATHAN STERLING | Email Redacted |
| KRAUS, TICIA ELIZABETH | Email Redacted |
| Krause, Bernard | Email Redacted |
| Krause, Katherine | Email Redacted |
| Krause, Paul | Email Redacted |
| Krause, Steven | Email Redacted |
| KRAUSZ, DORIAN | Email Redacted |
| Krauthamer, David | Email Redacted |
| Krauthamer, Kurt | Email Redacted |
| Krauthamer, Kurt Lee | Email Redacted |
| Kravitz, Ross | Email Redacted |
| Kraybill, Jacob | Email Redacted |
| Krayer, Paul Timothy | Email Redacted |
| Kre Knight | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kreative Beginnings | Email Redacted |
| Kreidel, Jennifer Lee | Email Redacted |
| Kremenliff, Trevor Chase | Email Redacted |
| Kremers, Ed L | Email Redacted |
| Krentz, Dennis | Email Redacted |
| Krepela, Gregory | Email Redacted |
| Kresch, Janeen Claire | Email Redacted |
| Kresge, Jeffrey | Email Redacted |
| KRESHCHENOVSKIY, ANATOLIY | Email Redacted |
| KRESHCHENOVSKIY, NIKITA | Email Redacted |
| Kress, Kevin | Email Redacted |
| Kress, Marianne E. | Email Redacted |
| Kretschmer, Rudolph | Email Redacted |
| Krickl, Patricia | Email Redacted |
| Kriebel, Annette | Email Redacted |
| Kriebel, James Wayne | Email Redacted |
| Kriebel, Kevin | Email Redacted |
| Kriebel, Melissa | Email Redacted |
| Kriebel, Melissa Maria | Email Redacted |
| Krieg, Dennis P | Email Redacted |
| Krieg, Heidi L. | Email Redacted |
| Krieg, Ronald J. and Susan | Email Redacted |
| Kriegar, Kattie | Email Redacted |
| Kriegar, Olivia | Email Redacted |
| KRIEGER, AUDREY | Email Redacted |
| Krieger, Christina | Email Redacted |
| Krieger, Margaret A. | Email Redacted |
| Krieger, Richard W | Email Redacted |
| KRIEGER, THEODORE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Kriel, Nicholas Vogel | Email Redacted |
| Krier, Joseph | Email Redacted |
| Krim, Brian | Email Redacted |
| Krings, Judith Ann | Email Redacted |
| Kris A. Daly, Trustee of the Kris A. Daly Separate Property Trust, Dated 6/25/13 | Email Redacted |
| Krishnamurthy, Hema | Email Redacted |
| Krisjun T Allison | Email Redacted |
| Krista Dunlap | Email Redacted |
| KRISTA FLORES | Email Redacted |
| Krista Grace Bybee | Email Redacted |
| Krista Joy Diamond | Email Redacted |
| Krista Leigh Enos | Email Redacted |
| Krista Marie Petersen | Email Redacted |
| Krista Mikelyn Apel Cisneros | Email Redacted |
| Krista Shelley Rivero | Email Redacted |
| Krista Thayer | Email Redacted |
| Krista Yaeeun Jang | Email Redacted |
| Kristeen Dianne Barclay | Email Redacted |
| KRISTEN CANAPARY | Email Redacted |
| Kristen Chambers | Email Redacted |
| KRISTEN FRIZZELL-KERNS | Email Redacted |
| Kristen Hurtado | Email Redacted |
| KRISTEN JORGENSEN | Email Redacted |
| KRISTEN KEPNER STIMPERT | Email Redacted |
| Kristen Lee Wilson | Email Redacted |
| Kristen Lillie Kruger | Email Redacted |
| Kristen Lynette Jaco | Email Redacted |
| Kristen Marie Matthiessen | Email Redacted |
| Kristen Martinez | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
57 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Kristen Michelle Williams, Justin Worthington | Email Redacted |
| Kristen Quade | Email Redacted |
| Kristen Schreiber | Email Redacted |
| Kristen Steele | Email Redacted |
| Kristen Steele OBO Steele Designs | Email Redacted |
| Kristen Tucker | Email Redacted |
| Kristen Wagner Individually and as Trustee for the Wagner Family Trust | Email Redacted |
| Kristen Williams | Email Redacted |
| KRISTEN WOLF | Email Redacted |
| Kristensen , Karen | Email Redacted |
| KRISTENSEN, BEVERLY JEAN | Email Redacted |
| KRISTENSEN, KAREN LYNN | Email Redacted |
| Kristi Catherine King | Email Redacted |
| Kristi Edwards | Email Redacted |
| Kristi Flesher | Email Redacted |
| Kristi German | Email Redacted |
| KRISTI HAMMOND | Email Redacted |
| Kristi J Smith | Email Redacted |
| Kristi Leigh Pastor | Email Redacted |
| Kristi Moya, Individually and d/b/a Sustain Beauty LLC | Email Redacted |
| Kristiansen, Brandy | Email Redacted |
| Kristiansen, Svend S | Email Redacted |
| Kristie Qualman | Email Redacted |
| KRISTIN ALICE FINCH | Email Redacted |
| Kristin Barker | Email Redacted |
| KRISTIN ELAINE NIED AND ROBERT JOSEPH NIED, TRUSTEES OF THE NIED FAMILY TRUST, OR THEIR SUCCESSORS IN INTEREST, UNDER THE NIED FAMILY TRUST, DATED APRIL 5, 2007 | Email Redacted |
| Kristin Hodges | Email Redacted |
| Kristin J. Ming | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| Kristin Jadyne Skinner | Email Redacted |
| Kristin Kelly Minetti | Email Redacted |
| Kristin Lovenia Kopping | Email Redacted |
| Kristin Lyn Wray | Email Redacted |
| Kristin M Ruffino | Email Redacted |
| Kristin Mae Zunino | Email Redacted |
| Kristin Marada, Stephen Marada, individually/trustee of the Stephen R. Marada 2000 Trust | Email Redacted |
| Kristin Nixon | Email Redacted |
| Kristin Sargent | Email Redacted |
| Kristin Timmons | Email Redacted |
| Kristin Vemo | Email Redacted |
| KRISTIN WHEELER | Email Redacted |
| Kristin Young Shear | Email Redacted |
| Kristina A. Martines | Email Redacted |
| Kristina Brown | Email Redacted |
| KRISTINA FERRIS | Email Redacted |
| KRISTINA GAITAN | Email Redacted |
| KRISTINA HILMER | Email Redacted |
| Kristina June Smith | Email Redacted |
| Kristina Louise Uribe | Email Redacted |
| Kristina M. Scarpelli Trust Dated May 30, 2001 | Email Redacted |
| Kristina Marie Scarpelli | Email Redacted |
| Kristina Mikayla Vaughn | Email Redacted |
| Kristina Oakley | Email Redacted |
| Kristina W Wills | Email Redacted |
| Kristine Adams | Email Redacted |
| Kristine Carlson | Email Redacted |
| Kristine Elizabeth Kavanagh | Email Redacted |
| Kristine Fudem | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Kristine M Devore | Email Redacted |
| Kristine M Waring | Email Redacted |
| Kristine M. Scoma Trustee of the Kristine M. Scoma Trust dated May 10,2011 | Email Redacted |
| Kristine Marie Ketterling | Email Redacted |
| Kristine Rashel Pond | Email Redacted |
| Kristine Schorovsky | Email Redacted |
| Kristine Wassermann | Email Redacted |
| KRISTINE ZORDEL | Email Redacted |
| Kristlyn  Maran | Email Redacted |
| KRISTN LEE GENESTE | Email Redacted |
| KRISTOFF, ANNE MARIE | Email Redacted |
| KRISTOFF, BRANDI | Email Redacted |
| Kristoffer Allen Josephson | Email Redacted |
| Kristopher Aaron Mishmash | Email Redacted |
| KRISTOPHER WILD | Email Redacted |
| Kristy Lynn Myers | Email Redacted |
| Krivacka, Lisa C. | Email Redacted |
| Krivoruchko, Mike | Email Redacted |
| KRIVOSKI, DUSTY OWEN, individually and as trustee of the Dusty and Gloria Krisoski Revocable Living Trust | Email Redacted |
| KRIVOSKI, GLORIA MAELLEN, individually and as trustee of the Dusty and Gloria Krisoski Revocable Living Trust | Email Redacted |
| Krivoski, Neil | Email Redacted |
| Kroemmelbein, Danielle | Email Redacted |
| Kroepelin, Frank C. | Email Redacted |
| Krohn, Debra | Email Redacted |
| Krohn, Phillip | Email Redacted |
| Krolack Branker, Kim | Email Redacted |
| KROMMINGA, JENNIFER NICOLE | Email Redacted |
| Krone Jr., John R. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kronenberger, April Suzanne | Email Redacted |
| Kronenberger, Jennifer Ann | Email Redacted |
| Kronenberger, Nancy Virginia | Email Redacted |
| Kruegar, Megan | Email Redacted |
| Krueger , Monika | Email Redacted |
| KRUEGER, AIDAN WYNN | Email Redacted |
| KRUEGER, DANA VERN | Email Redacted |
| Krueger, Erika | Email Redacted |
| KRUETZFELDT, DAWN | Email Redacted |
| Kruger , Levi | Email Redacted |
| Kruger, Christine Louise | Email Redacted |
| Kruger, Janine Antonia | Email Redacted |
| Kruger, Joel Daniel | Email Redacted |
| Kruger, Kristen | Email Redacted |
| Kruger, Levi Raphael | Email Redacted |
| Kruger, Rachel | Email Redacted |
| Kruger, Raymond | Email Redacted |
| Kruger, Starla Ann | Email Redacted |
| KRULDER, ANN L. | Email Redacted |
| KRULDER, JORI JUDE | Email Redacted |
| KRULDER, JOSEPH JOHN | Email Redacted |
| KRULDER, SARAH MATILDA | Email Redacted |
| KRULDER, WILLIAM D. | Email Redacted |
| Krumins, Barbara | Email Redacted |
| Krumsiek, John Dwain | Email Redacted |
| Krupocki, Peter B. | Email Redacted |
| Kruse, Doris Janet | Email Redacted |
| KRUSE, KARISSA | Email Redacted |
| KRUSE, KEVIN ALLEN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kruse, Lee | Email Redacted |
| Krutman Electric Systems, Inc. | Email Redacted |
| Krutman, Ann | Email Redacted |
| Krutman, Thomas | Email Redacted |
| Kruzic Family Trust | Email Redacted |
| Kruzic, Linda L. | Email Redacted |
| Kruzic, Paul A. | Email Redacted |
| Krystal Autumn Walters | Email Redacted |
| Krystal cull | Email Redacted |
| Krystal Harvey | Email Redacted |
| Krystal Marie McAlvain | Email Redacted |
| KRYSTAL NUNEZ | Email Redacted |
| KRYSTINE CECLILE CLIFT | Email Redacted |
| KRYSTLE HECTOR | Email Redacted |
| KRYSTLE YOUNG | Email Redacted |
| Krystyna Horden Stanfield | Email Redacted |
| Krystyna Stanfield, individually and as representative or successor-in-interest for Dean Stanfield, Deceased | Email Redacted |
| KRZEWINSKI, LAUREN | Email Redacted |
| Ku, Christine Wan | Email Redacted |
| Ku, Kenan Suleiman | Email Redacted |
| Kubacak, Colleen | Email Redacted |
| Kubacak, Lyndsey | Email Redacted |
| Kubich Forest Products, Inc. | Email Redacted |
| Kubota, Evan | Email Redacted |
| Kubota, Marshall | Email Redacted |
| Kucala, Linda D | Email Redacted |
| Kuchins, Nancy | Email Redacted |
| Kuczynski, Timothy | Email Redacted |
| Kuecker , Virginia | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| KUEFFER, ETHAN STEWART | Email Redacted |
| KUEFFER, KEITH ELMO | Email Redacted |
| KUEFFER, MERCEDES NUEVIS | Email Redacted |
| Kuehn, Bryan Thomas | Email Redacted |
| Kuehn, David | Email Redacted |
| Kuempel, Bradley A. | Email Redacted |
| Kuenster, Gail | Email Redacted |
| Kuentz, Alan A | Email Redacted |
| Kuentz, Ron | Email Redacted |
| Kuhl, Christopher | Email Redacted |
| KUHLMAN, HEATHER | Email Redacted |
| Kuhn Family Trust | Email Redacted |
| Kuhn, Carl | Email Redacted |
| Kuhn, Diana | Email Redacted |
| Kuhn, Diane Marie | Email Redacted |
| KUHN, EDWARD REINHARD | Email Redacted |
| Kuhn, Gerald | Email Redacted |
| KUHN, NOEL GERTRUDE | Email Redacted |
| Kuintzle Jr., Robert H. | Email Redacted |
| KUKLISH, ROBERT L | Email Redacted |
| Kulander, John | Email Redacted |
| Kulawiak, Nicholas | Email Redacted |
| Kulchycki, Nancy | Email Redacted |
| Kulich, Matthew | Email Redacted |
| Kulich, Wyatt Mays | Email Redacted |
| Kullmann, Susan | Email Redacted |
| Kulwant Bains | Email Redacted |
| Kulwant Kaur Singh | Email Redacted |
| Kum sun lavelle | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kumar, Angela | Email Redacted |
| Kumar, Angila | Email Redacted |
| KUMAR, NIRMAL | Email Redacted |
| Kumar, Pradeep | Email Redacted |
| KUMAR, PRATIMA DEVI | Email Redacted |
| Kumar, Sudhir | Email Redacted |
| Kumar, Vijay | Email Redacted |
| Kumisca, Kathryn | Email Redacted |
| Kunde Enterprises, Inc. | Email Redacted |
| Kunde Family Winery | Email Redacted |
| Kunde, Kraig | Email Redacted |
| Kundert, Brandi | Email Redacted |
| Kunert, Erika | Email Redacted |
| Kung, Kin Wah | Email Redacted |
| KUNKLE, BRENDAN | Email Redacted |
| KUNKLE, CLAUDINE | Email Redacted |
| KUNKLE, GAVIN | Email Redacted |
| Kunkle, Gerald Wayne | Email Redacted |
| Kunnal S Malhotra (minor) | Email Redacted |
| Kunst Family Trust June 9, 1999, by John Kunst, trustee | Email Redacted |
| Kunst, Aaron | Email Redacted |
| Kunstman, Carl John | Email Redacted |
| Kunstman, Katherine Virginia | Email Redacted |
| Kuntz, Ashley | Email Redacted |
| Kuo, Fong | Email Redacted |
| Kupstas, Ken | Email Redacted |
| Kura, Michael | Email Redacted |
| Kurbanick, Crispin | Email Redacted |
| KURINSKY, JASON RICHARD | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kurle, Shelley Kay | Email Redacted |
| KURN, SIDNEY | Email Redacted |
| KURT ALAN ERICKSON | Email Redacted |
| Kurt and Carol Krauthamer Family Trust | Email Redacted |
| KURT BAKKEN | Email Redacted |
| Kurt Edward Faria | Email Redacted |
| Kurt Halliday and Jean Halliday as Trustees of the Halliday Family Trust Dated November 3, 2011 | Email Redacted |
| Kurt Klackle | Email Redacted |
| KURT MITCHLER | Email Redacted |
| Kurt S. Bower and Gaylene P. Bower, Trustees of the Bower Revocable Inter Vivos Trust dated February 26, 1993 | Email Redacted |
| KURT SCHLESINGER | Email Redacted |
| Kurt Vollmer | Email Redacted |
| Kurtis Gray Birch | Email Redacted |
| Kurtis Lee Brandt | Email Redacted |
| Kurtis Ryan Brey | Email Redacted |
| Kurts, Dakota | Email Redacted |
| Kurtti, Carrol | Email Redacted |
| Kurtz, Jeff D. | Email Redacted |
| Kurtz, Llewellyn | Email Redacted |
| Kurzawinski, Andrew | Email Redacted |
| Kurzfeld, David | Email Redacted |
| Kusano, Osamu | Email Redacted |
| Kushins, Benjie | Email Redacted |
| Kusunose, Marissa | Email Redacted |
| Kutches, Daniel | Email Redacted |
| Kutsch, William | Email Redacted |
| KUTSKA, ELIZABETH | Email Redacted |
| Kutsuris, Gregory | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kutzer, Alyssa | Email Redacted |
| Kuusisto, Kristina | Email Redacted |
| Kuusisto, Marianne | Email Redacted |
| Kuvelis, Patricia | Email Redacted |
| Kuwatch, Valeria May | Email Redacted |
| Kuykendall, Penelope J | Email Redacted |
| Kuykendall, Penelope J. | Email Redacted |
| Kuykendall-Brown, Deborah Marie | Email Redacted |
| KUZMICKI, ADAM GREG | Email Redacted |
| Kuznetsov, Andrei | Email Redacted |
| Kvidera, Kelly | Email Redacted |
| Kwan, Audrey Wai Peng | Email Redacted |
| Kwan, Brenda | Email Redacted |
| Kwan, Jennifer | Email Redacted |
| Kwan, William | Email Redacted |
| Kwiatkowski, Stacey | Email Redacted |
| Kwiatkowski, Stacy | Email Redacted |
| Kwiatkowski, Thomas | Email Redacted |
| Kwiatkowski, Zdzislaw | Email Redacted |
| Kwiatkowski, Zdzlislawa | Email Redacted |
| KWON, YOON | Email Redacted |
| Kwong, Alex | Email Redacted |
| Kya Beltran | Email Redacted |
| KYALAMI, LLC | Email Redacted |
| Kye Villalobos | Email Redacted |
| Kyla Awalt | Email Redacted |
| Kyla Chastity Thoresen | Email Redacted |
| Kyla Eliana Sanchez (Amber Sanchez, Parent) | Email Redacted |
| Kyle Alexander Katzin | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Kyle Anthony Place (Dennis Place, Parent) | Email Redacted |
| Kyle B. Castro | Email Redacted |
| Kyle Bradley Hargis | Email Redacted |
| Kyle Brittain | Email Redacted |
| Kyle C. Mason | Email Redacted |
| KYLE CLEMENT CARINALLI | Email Redacted |
| Kyle Copeland | Email Redacted |
| Kyle D. Riva | Email Redacted |
| Kyle Daniel Peterson | Email Redacted |
| Kyle Davis | Email Redacted |
| Kyle Douglas Ludwig | Email Redacted |
| Kyle Dowd d/b/a Northbay Wood Design | Email Redacted |
| Kyle Gilbertson | Email Redacted |
| Kyle Hathaway | Email Redacted |
| Kyle Hinton | Email Redacted |
| Kyle J. Campbell | Email Redacted |
| Kyle James Saunders (Norman Saunders, Parent) | Email Redacted |
| KYLE KIRIN | Email Redacted |
| Kyle Lema | Email Redacted |
| Kyle Lopea | Email Redacted |
| Kyle Lopea (minor) | Email Redacted |
| Kyle Lydon Silva | Email Redacted |
| KYLE M FISHER | Email Redacted |
| Kyle March | Email Redacted |
| Kyle Melton, individually and as Power of Attorney for Wanda London-Stowe | Email Redacted |
| Kyle Michael Torr | Email Redacted |
| KYLE MOKLER | Email Redacted |
| Kyle Mulhair | Email Redacted |
| Kyle nash | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| KYLE P. THOMAS | Email Redacted |
| Kyle Papke | Email Redacted |
| Kyle Philip Black | Email Redacted |
| Kyle Robert Schorovsky | Email Redacted |
| Kyle Roy Bogosian | Email Redacted |
| Kyle William Block | Email Redacted |
| KYLE WILLS | Email Redacted |
| Kylee Dancer | Email Redacted |
| KYLEE SHIPMAN | Email Redacted |
| Kylie Clarinda Strawn through GAL Lisa Ludlow | Email Redacted |
| Kylie J Graham | Email Redacted |
| KYLIE K CARPENTER | Email Redacted |
| KYLIE MILLER | Email Redacted |
| Kylie Nikole Shippy-Munoz | Email Redacted |
| Kymmberli R. Ureda | Email Redacted |
| Kynnlee Brown (Darren Brown, Parent) | Email Redacted |
| Kynoch, Matthew | Email Redacted |
| Kyntl, Jana | Email Redacted |
| Kyntl, Josef | Email Redacted |
| Kyntl, Patrick Joseph | Email Redacted |
| Kyong Kim | Email Redacted |
| Kyra O. Janssen Family Trust | Email Redacted |
| KYRIAKOS SPENTZOS | Email Redacted |
| Kyriakos Spentzos and Robin Levander, trustees of the Levander/Spentzos Family Trust dated February 8, 2018 | Email Redacted |
| Kysar, Michael S | Email Redacted |
| Kyung Sook Kim | Email Redacted |
| L & L Surveying, Inc. | Email Redacted |
| L & P Family Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| L & S Local and Statewide Painting Contractors | Email Redacted |
| L BAR LAZY S RANCH LLC | Email Redacted |
| L Matthias, John | Email Redacted |
| L. A. (Eden Tesfalidet, Parent) | Email Redacted |
| L. A., minor child | Email Redacted |
| L. A., minor child (Ali Azari, parent) | Email Redacted |
| L. A., minor child (Meagan Austin, parent) | Email Redacted |
| L. and A. Keefer Revocable Trust (Trustee: Jessica A.  Keefer) | Email Redacted |
| L. B. Vandegrift Trust Paul L Vandegrift Trustee | Email Redacted |
| L. B., minor child | Email Redacted |
| L. C. (Brad Chun, Parent) | Email Redacted |
| L. C. (Daniel Cuniberti, Parent) | Email Redacted |
| L. C., minor child | Email Redacted |
| L. D. (Bryan Daher, Parent) | Email Redacted |
| L. D. (Jennifer Douglas, Parent) | Email Redacted |
| L. D. (Sean Donovan, Parent) | Email Redacted |
| L. D. (Tamara Dolenc, Parent) | Email Redacted |
| L. D., minor child | Email Redacted |
| L. D., minor child (Gustavo DiBenedetto, parent) | Email Redacted |
| L. Dean's Hydropanic Supplies | Email Redacted |
| L. E., minor child | Email Redacted |
| L. F. (Fredric W. Forbes, Jr., parent) | Email Redacted |
| L. F. (ZhenZhou Feng, Parent) | Email Redacted |
| L. F., minor child | Email Redacted |
| L. F., minor child (Chelsea Ferreira, parent) | Email Redacted |
| L. G., minor child | Email Redacted |
| L. G., minor child (Joseph Golden, parent) | Email Redacted |
| L. H. a minor child (Derrick Herbert, parent) | Email Redacted |
| L. H., minor child | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
69 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| L. H., minor child (Gladys R. Galeano, parent) | Email Redacted |
| L. J., minor child | Email Redacted |
| L. K., minor child | Email Redacted |
| L. L. (Gina and Leland Lefebvre, Parents) | Email Redacted |
| L. L., a Minor Child (Phillip Leonard and Tracy Leonard, Parents) | Email Redacted |
| L. L., minor child | Email Redacted |
| L. L., minor child (Joshua Gilbertson, parent) | Email Redacted |
| L. M. (Christina Mortensen, Parent) | Email Redacted |
| L. M. (Gregory & Julie Miller, Parents) | Email Redacted |
| L. M. (Jason & Marissa Myers, Parents) | Email Redacted |
| L. M. (Kai Mazur, Parent) | Email Redacted |
| L. M. (Vincent A. Martucci, Parent) | Email Redacted |
| L. M., minor child | Email Redacted |
| L. M., minor child (Matthew McCormack, parent) | Email Redacted |
| L. O., minor child | Email Redacted |
| L. P., a minor child (Louis K. Pell, parent) | Email Redacted |
| L. P., minor child | Email Redacted |
| L. P., minor child (Chanthe Pech & Sonia Calderon, parents) | Email Redacted |
| L. P., minor child (Chanthe Pech, parent) | Email Redacted |
| L. P., minor child (Phaedra Pelm, parent) | Email Redacted |
| L. R., minor child | Email Redacted |
| L. S. (Justin Seidenfeld, Parent) | Email Redacted |
| L. S., minor child | Email Redacted |
| L. S., minor child (Alicia WIlliams, Parent) | Email Redacted |
| L. S., minor child (Todd A. Summers, parent) | Email Redacted |
| L. T. (Matthew Todhunter, Parent) | Email Redacted |
| L. T., minor child | Email Redacted |
| L. T., minor child (Veronica Thompson, parent) | Email Redacted |
| L. V. (Krystal Tyranowsky, Parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| L. V. (Maria Vierra, Parent) | Email Redacted |
| L. V., minor child | Email Redacted |
| L. W. (Natalie Hudson Williams, Parent) | Email Redacted |
| L. W., a minor child (Ashley Watts, Parent) | Email Redacted |
| L. W., minor child | Email Redacted |
| L. W., minor child (Carly Wolf, parent) | Email Redacted |
| L.A., a minor child (Johnathon Amos, parent) | Email Redacted |
| L.A., minor child (Manuel Arellano, parent) | Email Redacted |
| L.A.C., a minor child | Email Redacted |
| L.A.F., a minor child | Email Redacted |
| L.A.G., a minor child | Email Redacted |
| L.A.S., a minor child (Kayla Janie Anne Snow, parent) | Email Redacted |
| L.B, a minor child (Sean Bingham, parent) | Email Redacted |
| L.B. a minor child (James Bristow, parent) | Email Redacted |
| L.B., a minor child (ALLEN BROWN, guardian) | Email Redacted |
| L.B., a minor child (Amanda Booth, parent) | Email Redacted |
| L.B., a minor child (Benjamin Baker, parent) | Email Redacted |
| L.B., a minor child (Bonnie Bailey, parent) | Email Redacted |
| L.B., a minor child (Brandee Rothgery, parent) | Email Redacted |
| L.B., a minor child (Brett Bizzle, Parent) | Email Redacted |
| L.B., a minor child (Dawn Bordessa, parent) | Email Redacted |
| L.B., a minor child (Dustin Bertolucci, Parent) | Email Redacted |
| L.B., a minor child (Elizabeth Moulton, Parent) | Email Redacted |
| L.B., a minor child (JAKE L BURLESON, guardian) | Email Redacted |
| L.B., a minor child (James Brown, parent) | Email Redacted |
| L.B., a minor child (Jarrett Barnett, parent) | Email Redacted |
| L.B., a minor child (Jennifer Brooks, guardian) | Email Redacted |
| L.B., a minor child (Joshua Blumlein, parent) | Email Redacted |
| L.B., a minor child (Julia Sweatt-Acord, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| L.B., a minor child (Justin Biddle, father) | Email Redacted |
| L.B., a minor child (Lydia Haskins, parent) | Email Redacted |
| L.B., a minor child (Margarita Garcia, parent) | Email Redacted |
| L.B., a minor child (MAYSON BREED, guardian) | Email Redacted |
| L.B., a minor child (Monica Brown, parent) | Email Redacted |
| L.B., a minor child (Nicole Beene, parent) | Email Redacted |
| L.B., a minor child (Parents Monica and Roger Barajas) | Email Redacted |
| L.B., a minor child (Sonya Butts, parent) | Email Redacted |
| L.B., a minor child (Wade Eakle, parent) | Email Redacted |
| L.B., a minor child, (Jennifer Boldrini, parent) | Email Redacted |
| L.B., minor child (Cristy Ann Bishop, parent) | Email Redacted |
| L.B., minor child (Sarina M. Mawer, parent) | Email Redacted |
| L.B.H. ( Heather Brady) | Email Redacted |
| L.B.J., a minor child | Email Redacted |
| L.B.P., a minor child (Ronald Ray Parker, parent) | Email Redacted |
| L.B.T., a minor child | Email Redacted |
| L.C. (Cassandra Ovitz, Parent) | Email Redacted |
| L.C. (Tiffany Hopper) | Email Redacted |
| L.C., a minor (Joshua and Amy Curtis) | Email Redacted |
| L.C., a minor child | Email Redacted |
| L.C., a minor child (Alyssa Noone, parent) | Email Redacted |
| L.C., a minor child (Amanda Cope, parent) | Email Redacted |
| L.C., a minor child (Andrea Chauvin, parent) | Email Redacted |
| L.C., a minor child (Cory Castro, parent) | Email Redacted |
| L.C., a minor child (Dawn Caccavale, parent) | Email Redacted |
| L.C., a minor child (Erika Copping, parent) | Email Redacted |
| L.C., a minor child (James Clark, parent) | Email Redacted |
| L.C., a minor child (KEVIN EDWARD CARINALLI, guardian) | Email Redacted |
| L.C., a minor child (MICHAEL BESSETTE, guardian) | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
72 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| L.C., a minor child (Misty Wadzeck, parent) | Email Redacted |
| L.C., a minor child (Shalina Seale, parent) | Email Redacted |
| L.C., a minor child (SHANNON GALLAHER, guardian) | Email Redacted |
| L.C., a minor child (TAMI RODRIGUES, guardian) | Email Redacted |
| L.C., a minor child (Tiffany Cathcart, parent) | Email Redacted |
| L.C., a minor child (Travis and Jessie Richardson, parents) | Email Redacted |
| L.C., a minor child (TRAVIS CARRANZA, guardian) | Email Redacted |
| L.C., a minor child, DOB 01/14/2008 (Joseph Chang, parent) | Email Redacted |
| L.C., a minor child, DOB 01/25/2013 (Joseph Chang, parent) | Email Redacted |
| L.C., minor child (Dora and Joel Clement, parent) | Email Redacted |
| L.C.B., a minor child (Tara Biddle, Parent) | Email Redacted |
| L.C.C. a minor child (Douglas Speicher Jr & Brianne Speicher, parents) | Email Redacted |
| L.C.C., a minor child (Dustin Cooper & Christine Cooper, Parents) | Email Redacted |
| L.C.D., a minor child | Email Redacted |
| L.C.R., a minor child | Email Redacted |
| L.C.S. (Christina Souther, Parent) | Email Redacted |
| L.C.S., a minor child ( Rachelle Zuccolillo, parent) | Email Redacted |
| L.C.W.S., a minor child | Email Redacted |
| L.D. (DARYL DRAKE) | Email Redacted |
| L.D., a minor child (Alexis Dunn, parent) | Email Redacted |
| L.D., a minor child (David Dobrow, parent) | Email Redacted |
| L.D., a minor child (Dawn Durfee, parent) | Email Redacted |
| L.D., a minor child (James Driscoll, parent) | Email Redacted |
| L.D., a minor child (JAMES FREDRICK DEGRAFF, guardian) | Email Redacted |
| L.D., a minor child (JOSHUA DUPORT, guardian) | Email Redacted |
| L.D., a minor child (Keith J. Diego, Parent) | Email Redacted |
| L.D., a minor child (Kyle Smalley, parent) | Email Redacted |
| L.D., a minor child (Stephen Decker, parent) | Email Redacted |
| L.D., a minor child (Thomas Duryea, parent) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| L.D., a minor child(Amber Belmont, Parent) | Email Redacted |
| L.D.B.L., a minor child | Email Redacted |
| L.D.C., a minor child (Dustin Cooper & Christine Cooper, Parents) | Email Redacted |
| L.D.E., a minor child | Email Redacted |
| L.D.P., a minor child | Email Redacted |
| L.D.Q. (Sharan Quigley, Parent) | Email Redacted |
| L.D.R. Minor (Tanya Wilson Ross-Harp, Parent) | Email Redacted |
| L.E., a minor child (Kathleen A. Ervin, parent) | Email Redacted |
| L.E., a minor child (Wade Eakle, parent) | Email Redacted |
| L.E., minor child (Poua Ecklund, parent) | Email Redacted |
| L.E.D., a minor child | Email Redacted |
| L.E.E., a minor child | Email Redacted |
| L.F. a Minor Child (Audrey Brandon, Parent) | Email Redacted |
| L.F. a minor child (Danielle Fierro, mother) | Email Redacted |
| L.F. minor child (Shauna Fairchild, parent) | Email Redacted |
| L.F., a minor child (ANTHONY FUNES, guardian) | Email Redacted |
| L.F., a minor child (Holly Fisher, parent) | Email Redacted |
| L.F., a minor child (Jeffrey Friendshuh, parent) | Email Redacted |
| L.F., a minor child (Lora Fournier, parent) | Email Redacted |
| L.F., a minor child (MICHAEL JOSEPH FORDE, guardian) | Email Redacted |
| L.F., a minor child (Miranda Coomes, parent) | Email Redacted |
| L.F., minor child (Charles Frampton, parent) | Email Redacted |
| L.G. (1), a minor child (Scott Gaylord Jr., parent) | Email Redacted |
| L.G. (2), a minor child (Scott Gaylord Jr., parent) | Email Redacted |
| L.G. (Hillary Christine Gutierrez, Parent) | Email Redacted |
| L.G., a minor child (Amber Griffith, parent) | Email Redacted |
| L.G., a minor child (Brandon Goehring, parent) | Email Redacted |
| L.G., a minor child (Cole Griffin, parent) | Email Redacted |
| L.G., a minor child (JOHN GILMORE, guardian) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| L.G., a minor child (JOHN GIUSTI, guardian) | Email Redacted |
| L.G., a minor child (KATIE COLLEEN GORDON, guardian) | Email Redacted |
| L.G., a minor child (PETER GIVENS, guardian) | Email Redacted |
| L.G., a minor child (Shana Frazier, parent) | Email Redacted |
| L.G.L., a minor child | Email Redacted |
| L.G.M.H., minor child (Andrea Hernandez-Dominguez, parent) | Email Redacted |
| L.G.R. (Ignacio Rodriguez) | Email Redacted |
| L.H. (Henry Huang) | Email Redacted |
| L.H. (Michele Humphries, Parent) | Email Redacted |
| L.H., a minor child | Email Redacted |
| L.H., a minor child (Aaron Harper, parent) | Email Redacted |
| L.H., a minor child (Amber Anderson, parent) | Email Redacted |
| L.H., a minor child (Andrew Haskins, parent) | Email Redacted |
| L.H., a minor child (JAMIE HARTLEY, guardian) | Email Redacted |
| L.H., a minor child (Jasmine Hamburg, parent) | Email Redacted |
| L.H., a minor child (Luis Hernandez, parent) | Email Redacted |
| L.H., a minor child (Marina Higby, parent) | Email Redacted |
| L.H., a minor child (Marka Helms, parent) | Email Redacted |
| L.H., a minor child (Michelle Means, parent) | Email Redacted |
| L.H., a minor child (Ross Hanchett, Parent) | Email Redacted |
| L.H., a minor child (Sean Herr, parent) | Email Redacted |
| L.H., a minor child (Shawna Howard, parent) | Email Redacted |
| L.H., a minor child (Spencer Holtom, parent) | Email Redacted |
| L.H., a minor child(Gladys Restrepo Galeano, parent) | Email Redacted |
| L.H.J., a minor child | Email Redacted |
| L.H.P., a minor child | Email Redacted |
| L.I., a minor child (Tabatha Brewster, parent) | Email Redacted |
| L.I.G., a minor child (Rebecca Jane George, parent) | Email Redacted |
| L.J., a minor child (ALEXEY LEDWITH, guardian) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| L.J., a minor child (Bethann Jauron, guardian) | Email Redacted |
| L.J., a minor child (Cameron Huffman and Emma Jurgeson, Parents) | Email Redacted |
| L.J., a minor child (Happi Davis, parent) | Email Redacted |
| L.J., a minor child (Maurice Joaquin, parent) | Email Redacted |
| L.J., a minor child (MELODY JOHNSON, guardian) | Email Redacted |
| L.J.C. (Jennifer Lynn Cornwell, Parent) | Email Redacted |
| L.J.J., a minor child (Danielle Kristine Hall, parent) | Email Redacted |
| L.J.K., a minor child (Brandon Kimball, parent) | Email Redacted |
| L.J.P., a minor child | Email Redacted |
| L.J.W., a minor child (Brandan E. Walker, parent) | Email Redacted |
| L.K., a minor child (Brooke Koop, Parent) | Email Redacted |
| L.K., a minor child (Jake Kevwitch, parent) | Email Redacted |
| L.K., a minor child (Jay Klipp, parent) | Email Redacted |
| L.K., a minor child (Justin Kraus, parent) | Email Redacted |
| L.K., a minor child (Keeli Kahmoson, parent) | Email Redacted |
| L.K., a minor child (Michael Kennefic, parent) | Email Redacted |
| L.K.A.J., a minor child | Email Redacted |
| L.K.C., a minor child (Erik J. Wagner, parent) | Email Redacted |
| L.K.S., a minor child | Email Redacted |
| L.K.Y-S., a minor child | Email Redacted |
| L.L. (Justin Lattanzio) | Email Redacted |
| L.L. (Sandy Trang) | Email Redacted |
| L.L., a minor child (ALEXEY LEDWITH, guardian) | Email Redacted |
| L.L., a minor child (Brenton Lawhon, parent) | Email Redacted |
| L.L., a minor child (CHADWICK LEROY, guardian) | Email Redacted |
| L.L., a minor child (JUAN LONGORIA, guardian) | Email Redacted |
| L.L., a minor child (Juan Lopez, parent) | Email Redacted |
| L.L., a minor child (Kevin Lundy, parent) | Email Redacted |
| L.L., a minor child (Loren Lighthall, parent) | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
76 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| L.L., a minor child (MacAdam Lojowsky, parent) | Email Redacted |
| L.L., a minor child (Phillip Leonard, parent) | Email Redacted |
| L.L., a minor child (Rachel Joy Lighthall, Parent) | Email Redacted |
| L.L., a minor child (Shannon Jones, parent) | Email Redacted |
| L.M. (Rachelle McCann, Parent) | Email Redacted |
| L.M., a Minor (John Williams) | Email Redacted |
| L.M., a minor (Kayla Archer, a parent) | Email Redacted |
| L.M., a minor child ( , parent) | Email Redacted |
| L.M., a minor child (Amy Marlar, parent) | Email Redacted |
| L.M., a minor child (Brandon Miland, parent) | Email Redacted |
| L.M., a minor child (BRENDA MARIE MCCONATHY, guardian) | Email Redacted |
| L.M., a minor child (Dayna Mock, parent) | Email Redacted |
| L.M., a minor child (Hillary McDaniel, parent) | Email Redacted |
| L.M., a minor child (Kayla Archer, parent) | Email Redacted |
| L.M., a minor child (Kristen Matthiessen, parent) | Email Redacted |
| L.M., a minor child (Krystal McAlvain, parent) | Email Redacted |
| L.M., a minor child (Michelle Mattern, parent) | Email Redacted |
| L.M., a minor child (Neal Matthews, parent) | Email Redacted |
| L.M., a minor child (Robert Martin, parent) | Email Redacted |
| L.M., a minor child (William Kirk, grandparent) | Email Redacted |
| L.M., a minor child, (Steven McFarland, Parent) | Email Redacted |
| L.M.B., a minor child | Email Redacted |
| L.M.B., a minor child (Tara Biddle, Parent) | Email Redacted |
| L.M.J., a minor child | Email Redacted |
| L.M.M., a minor child | Email Redacted |
| L.M.N. a minor child (Tyler David Nunn Parent) | Email Redacted |
| L.M.R. (Abraham Munoz Gonzalez) | Email Redacted |
| L.N., a minor child (Andrew Nelson, parent) | Email Redacted |
| L.N., a minor child (MELISSA NOWLIN, guardian) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| L.N., a minor child (Monty Nykoluk, parent) | Email Redacted |
| L.N., a minor child (Raaid Nijim, parent) | Email Redacted |
| L.N., a minor child (Rachel Nelson, parent) | Email Redacted |
| L.N., a minor child (William Nye, parent) | Email Redacted |
| L.N., a minor child, (Audrey Pacheco, parent) | Email Redacted |
| L.N.W., a minor child | Email Redacted |
| L.O. (Cassandra Ovitz, Parent) | Email Redacted |
| L.O., a minor child (Cody O'Kelly, parent) | Email Redacted |
| L.O., a minor child (Paul Ortiz, parent) | Email Redacted |
| L.O.A., a minor child | Email Redacted |
| L.O.R.M. (Mirta Rodarte) | Email Redacted |
| L.P a minor child of (Miranda Pond) | Email Redacted |
| L.P. (SOPHEAP PHENAROUNE) | Email Redacted |
| L.P., a minor child | Email Redacted |
| L.P., a minor child (Adriana Jojoa, parent) | Email Redacted |
| L.P., a minor child (Alisha Putney, parent) | Email Redacted |
| L.P., a minor child (Allen Pinson, parent) | Email Redacted |
| L.P., a minor child (Amber McErquiga, parent) | Email Redacted |
| L.P., a minor child (APRIL MARIE PACK, guardian) | Email Redacted |
| L.P., a minor child (Ashley Mitchell, parent) | Email Redacted |
| L.P., a minor child (Brytnee Ferguson, parent) | Email Redacted |
| L.P., a minor child (CATHERINE PARSONS, guardian) | Email Redacted |
| L.P., a minor child (Jessie Perkett, parent) | Email Redacted |
| L.P., a minor child (Kelly Espinoza, parent) | Email Redacted |
| L.P., a minor child (Miranda Pond, Parent) | Email Redacted |
| L.P., a minor child (Nicholas Pello, parent) | Email Redacted |
| L.P., a minor child (RoseAnne Pease, parent) | Email Redacted |
| L.P., a minor child (Sergio Perez, parent) | Email Redacted |
| L.P., a minor child (Timothy Palmer, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| L.P., a minor child, (Mayra Price, parent) | Email Redacted |
| L.P.G. (Jesus Perez Luna) | Email Redacted |
| L.P.G. A minor child (Ed Gleason & Fredalee Gleason, parents) | Email Redacted |
| L.R., a minor child | Email Redacted |
| L.R., a minor child (David Rodriguez and Wisam Johns) | Email Redacted |
| L.R., a minor child (DAWN RIDLEY, guardian) | Email Redacted |
| L.R., a minor child (JASON RASH, guardian) | Email Redacted |
| L.R., a minor child (Jo Rodriguez, parent) | Email Redacted |
| L.R., a minor child (Laura Reichert, guardian) | Email Redacted |
| L.R., a minor child (PAM RAHILLY, guardian) | Email Redacted |
| L.R., a minor child (Sarah Root, parent) | Email Redacted |
| L.R.P., a minor child | Email Redacted |
| L.S minor child (Kevin Soukup, parent) | Email Redacted |
| L.S. (Trisha Stroud, Parent) | Email Redacted |
| L.S. a minor child (David Murray, father) | Email Redacted |
| L.S. a minor child (Jered Sprague, parent) | Email Redacted |
| L.S. a minor child (Myria Casada, parent) | Email Redacted |
| L.S., a Minor ( Kristina Rose Gourley) | Email Redacted |
| L.S., a minor child (Alicia Sisson, parent) | Email Redacted |
| L.S., a minor child (Amanda Savangsy, parent) | Email Redacted |
| L.S., a minor child (Amber McCarthy-Serrano, parent) | Email Redacted |
| L.S., a minor child (Bill Scarbrough, parent) | Email Redacted |
| L.S., a minor child (Diana Nellis-Siller, parent) | Email Redacted |
| L.S., a minor child (Douglas Smith, parent) | Email Redacted |
| L.S., a minor child (Eric Salerno, parent) | Email Redacted |
| L.S., a minor child (Katie Anderson, parent) | Email Redacted |
| L.S., a minor child (Laura Seaton, parent) | Email Redacted |
| L.S., a minor child (Maxx Schooler, parent) | Email Redacted |
| L.S., a minor child (Parents Cody and Kira Swan) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| L.S., a minor child (Ricardo Saavedara, parent) | Email Redacted |
| L.S., a minor child (TODD J SALNAS, guardian) | Email Redacted |
| L.S., a minor child (Todd Salnas, parent) | Email Redacted |
| L.S., a minor child (Todd Summers) | Email Redacted |
| L.S., a minor child by and through Guardian Rachelle Zuccolillo | Email Redacted |
| L.S., minor child (Tamzon Saal, parent) | Email Redacted |
| L.S.D., a minor child (Jose C. Salinas, Sr. and Susana Salinas, parents) | Email Redacted |
| L.S.O., a minor child | Email Redacted |
| L.S.R. a minor child (Jessica Eddy, parent) | Email Redacted |
| L.S.T., a minor child (Lidio Tropeano and Linda Shaffer, parents) | Email Redacted |
| L.T. (Deborah Serdin, Parent) | Email Redacted |
| L.T., a minor child (CARL THOMAS, guardian) | Email Redacted |
| L.T., a minor child (Farron Rubio, parent) | Email Redacted |
| L.T., a Minor Child (Jeremy Totten and Norinne Totten, Parents) | Email Redacted |
| L.T., a minor child (Nathaniel Tockey, parent) | Email Redacted |
| L.T., a minor child (Rebecca Toomey, parent) | Email Redacted |
| L.T., a minor child (Shannon Tuter, parent) | Email Redacted |
| L.T., minor child (Brandy Nicole Thesenvitz, parent) | Email Redacted |
| L.V. (Christopher Vivan) | Email Redacted |
| L.V. (Krystal Tyranowsky, Parent) | Email Redacted |
| L.V. (Monica Ventura) | Email Redacted |
| L.V., a minor child (Ivan Vera, parent) | Email Redacted |
| L.V., a minor child (Jesus Valencia and Rocio Valle, parents) | Email Redacted |
| L.V., a minor child (Jordan Victorino, parent) | Email Redacted |
| L.W., a minor (Charles Titus Walker, parent) | Email Redacted |
| L.W., a minor (Clarissa Reser & Riley Wolf, parents) | Email Redacted |
| L.W., a minor child | Email Redacted |
| L.W., a minor child (Barry Wagner, parent) | Email Redacted |
| L.W., a minor child (Bradley Wright, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| L.W., a minor child (Byron Wood, parent) | Email Redacted |
| L.W., a minor child (Clarissa Reser & Riley Wolf, parents) | Email Redacted |
| L.W., a minor child (JENNY WOLF, guardian) | Email Redacted |
| L.W., a minor child (Jessica Raschka, parent) | Email Redacted |
| L.W., a minor child (Michellena Vallare, parent) | Email Redacted |
| L.W., a minor child (Sandra Williams, parent) | Email Redacted |
| L.W., a minor child (SUSAN WOODS, guardian) | Email Redacted |
| L.W., a minor child, (Amy Ahl-Wright, parent) | Email Redacted |
| L.W., minor child (Alicia Williams, parent) | Email Redacted |
| L.W.C.T., a minor child | Email Redacted |
| L.W.O., a minor child | Email Redacted |
| L.Z., a minor child (Daniel Zlamal, parent) | Email Redacted |
| L.Z., a minor child (Anthony Celentano, parent) | Email Redacted |
| L5 Distribution Inc. | Email Redacted |
| La Casa de sonoma | Email Redacted |
| La Costa Loans | Email Redacted |
| La Franchi Smith, Donna | Email Redacted |
| LA MAR, TERESA LEE | Email Redacted |
| La Michoacana | Email Redacted |
| La Pachanga Mexican Restaurant | Email Redacted |
| La Placa , David J | Email Redacted |
| LA PLACA, DAVID | Email Redacted |
| La Placa, David J. | Email Redacted |
| LA PLACA, SANDRA GENOVEVA | Email Redacted |
| LA PLANTE FAMILY TRUST | Email Redacted |
| LA PLANTE, DARRELL EUGENE | Email Redacted |
| LA POINT, PAUL | Email Redacted |
| La Prenda Vineyards Mgt Inc. | Email Redacted |
| La Raine Seifer | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| La Rue Music Inc/ Robert G Russell/ Owner | Email Redacted |
| LA SALLES LLC | Email Redacted |
| La Serenissima | Email Redacted |
| La Tortilla Factory Inc. | Email Redacted |
| Laarni Uy Lockerbie | Email Redacted |
| LABARBERA, DAVID ANTHONY | Email Redacted |
| LABARBERA, DAVID MATTHEW | Email Redacted |
| LaBarbera, Debra | Email Redacted |
| Labelle-Fisch, Michelle M | Email Redacted |
| Labelle-Van Keuren, Suzanne | Email Redacted |
| LaBonte, John | Email Redacted |
| LaBonte, John Scott | Email Redacted |
| LaBonte, Nicolas | Email Redacted |
| LABOU, JORGEANNE SURGEE | Email Redacted |
| LaBranche, Eva Katalin | Email Redacted |
| Labree-Cook, Kari | Email Redacted |
| Lacert, LaVonne | Email Redacted |
| Lacey C. Kenyon and Christopher Scott Copley; and W.K.C., a minor (Lacey Kenyon & Christopher Scott-Copley, parents) | Email Redacted |
| Lacey Lee Lewis | Email Redacted |
| Lacey Marie Tolson | Email Redacted |
| Lacey Nicole Tower | Email Redacted |
| Lacey, Kathryn | Email Redacted |
| Lacey, Marie | Email Redacted |
| Lacey, Michael | Email Redacted |
| Lachland D. Quigley (Sharon Quigley, Parent) | Email Redacted |
| Lachle, Kalie | Email Redacted |
| Lachle, Kathleen | Email Redacted |
| Lackey, Brian Joseph | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
82 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lackey, Susan | Email Redacted |
| Lackovic, Paul | Email Redacted |
| Lacombe, Victor G | Email Redacted |
| LACOMBE, VICTOR GEORGES | Email Redacted |
| Lacourse, Mae Y | Email Redacted |
| Lacy D Cunningham | Email Redacted |
| LACY LEROY | Email Redacted |
| Lacy Pastel King | Email Redacted |
| LACY, AUSTIN WREX | Email Redacted |
| LADAWNYA D COLEMAN | Email Redacted |
| LaDawnya Diane Lockhart | Email Redacted |
| LADD, NORMA | Email Redacted |
| LADD, NORMA, Individually and as Successor in Interest to William Ladd | Email Redacted |
| LADONNA GRYTE | Email Redacted |
| LaDonna J Hanawalt | Email Redacted |
| Ladrini, James A. and Carol E. | Email Redacted |
| La'Due Jr., Richard | Email Redacted |
| La'Due, Carolyn | Email Redacted |
| LaDuke, Pam | Email Redacted |
| Laduke, Pamela Gale | Email Redacted |
| Laederich, Alison | Email Redacted |
| Laetitia Teyssier | Email Redacted |
| Lafayte Lowen (David Lowen, Parent) | Email Redacted |
| Lafferty, Claudia | Email Redacted |
| Lafferty, James Patrick | Email Redacted |
| LAFFERTY, PADRAIG | Email Redacted |
| LAFFERTY, PATRICK | Email Redacted |
| LAFO YAN LAN | Email Redacted |
| LAFON, CHARLES M | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| LAFON, CHARLES RANDY | Email Redacted |
| LAFON, DYLAN ROBERT | Email Redacted |
| LAFON, INOCENCIA MARTINEZ | Email Redacted |
| LAFON, THOMAS SCOTT | Email Redacted |
| LAFOND, JADA ROSE | Email Redacted |
| LAFOND, MICHELLE JEAN | Email Redacted |
| LaFontaine, Daniel | Email Redacted |
| LaFontaine, Renee | Email Redacted |
| LAFOON, DEANNA | Email Redacted |
| LaFranchi, Jaime | Email Redacted |
| LaFreeda, Thomas | Email Redacted |
| Lage, Susan | Email Redacted |
| Lagerquist, Roy | Email Redacted |
| Lagerquist, Roy Robert | Email Redacted |
| Lagier, Stephen T. | Email Redacted |
| LAGOMARSINO, PETER | Email Redacted |
| LaGrave, Tamia | Email Redacted |
| LAGUE HOPE, LAURIE | Email Redacted |
| LAHEY, PAMALA LEE | Email Redacted |
| LAHEY, SHANNON AKEMI | Email Redacted |
| LAHIJI, AMIR | Email Redacted |
| LAHNA CATHERINE FISH | Email Redacted |
| Lahna Cathrine Fish | Email Redacted |
| L'Ai, Linda | Email Redacted |
| Laier III, James G | Email Redacted |
| Laine, Ede | Email Redacted |
| Laird, Adela | Email Redacted |
| Laird, Brian | Email Redacted |
| Laird, Kim | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Laird, Kyle | Email Redacted |
| Laird, Lloyd | Email Redacted |
| Laird, Michal | Email Redacted |
| Laird, Patrick | Email Redacted |
| Laird, Paulette | Email Redacted |
| Laird, Shannon M. | Email Redacted |
| LAIRD, TINA | Email Redacted |
| Lairde Edmon Jones | Email Redacted |
| LaJeunesse, Nicole | Email Redacted |
| La-Jocies, Jace | Email Redacted |
| Lake Concow Associates, Inc. | Email Redacted |
| Lake, Carolyn A. | Email Redacted |
| Lake, Fabiana Rosa | Email Redacted |
| Lake, Geoffrey | Email Redacted |
| Lake, Kristen | Email Redacted |
| Lake, Mary | Email Redacted |
| LAKE, MARY ISABELLE | Email Redacted |
| Lake, Perry | Email Redacted |
| Lake, Robert | Email Redacted |
| Lake, Ross Edward | Email Redacted |
| Lakelin Matthews (minor) | Email Redacted |
| Lakeport Unified School District | Email Redacted |
| Lakeshore Dental | Email Redacted |
| LAKIN KNAUS, MICHAEL | Email Redacted |
| LAKIN KNAUS, WILLIAM | Email Redacted |
| LAKIN, DAVID K. | Email Redacted |
| Laks, Julianne | Email Redacted |
| LAKSHMANAN, HARI | Email Redacted |
| LAKSHMANAN, JANET | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lal Enterprise LLC | Email Redacted |
| Lal, David Arun | Email Redacted |
| Lal, Janice Jyoti | Email Redacted |
| Lal, Nathan Amit | Email Redacted |
| Lal, Shareen Lata | Email Redacted |
| Lallement, Lori R | Email Redacted |
| Lalli, Tyson | Email Redacted |
| LALLI, TYSON CAINE | Email Redacted |
| LALLI, TYSON FERNANDO | Email Redacted |
| Lalonde, Judy | Email Redacted |
| LAM SUU S & TRAN MEN T TRUST | Email Redacted |
| Lam, Jacob | Email Redacted |
| LAM, KIMMALY | Email Redacted |
| Lam, Suu Son | Email Redacted |
| Lamaison, George | Email Redacted |
| LAMAR VETERINARY CORP., DBA NORTHTOWN ANIMAL HOSPITAL | Email Redacted |
| Lamar, Janis Marie | Email Redacted |
| Lamar, Rene | Email Redacted |
| LAMARCHE, ANNE-MARIE ELEANOR, individually and as trustee of the Menke-Lemarche revocable trust dated June 26, 2017 | Email Redacted |
| Lamas, Thomas Edward | Email Redacted |
| Lamb, Christina | Email Redacted |
| Lamb, Christopher J. | Email Redacted |
| Lamb, Emily Kathleen | Email Redacted |
| Lamb, Eric Tod | Email Redacted |
| Lamb, Frances Ruth Britton | Email Redacted |
| Lamb, Harold Ralph | Email Redacted |
| LAMB, LARRY EUGENE | Email Redacted |
| LAMB, LEORNARD ALVIN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| LAMB, PATRICIA DIANE | Email Redacted |
| LAMB, STEPHANIE | Email Redacted |
| Lamba, Noor | Email Redacted |
| LAMBACH, ANDREW | Email Redacted |
| Lambach, Steve | Email Redacted |
| LAMBERSON, LUDMILA MARIA | Email Redacted |
| LAMBERSON, WILLIAM THOMAS | Email Redacted |
| Lambert, Dwight J | Email Redacted |
| LAMBERT, GARY LEE | Email Redacted |
| LAMBERT, KARI | Email Redacted |
| LAMBERT, KODY | Email Redacted |
| LAMBERT, MARY | Email Redacted |
| Lambert, Mary Darlene | Email Redacted |
| LAMBERT, NEIL | Email Redacted |
| Lambert, Richard | Email Redacted |
| Lambert, Ronald Warren | Email Redacted |
| Lambert, Teresa | Email Redacted |
| Lambert, Thomas O | Email Redacted |
| Lamberts, Martha | Email Redacted |
| Lamberts, Michael | Email Redacted |
| Lambodia, Denny | Email Redacted |
| Lamka, Kirsten | Email Redacted |
| Lamka, Kirsten C | Email Redacted |
| Lamm, Christine | Email Redacted |
| LaMonica, David | Email Redacted |
| Lamont, Mark Hinton | Email Redacted |
| Lamonte, Nakayla Renay | Email Redacted |
| Lampke, Michael | Email Redacted |
| Lampkin, Malia | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lampkin, Thomas | Email Redacted |
| Lan, Cindy | Email Redacted |
| LANA JOHNSON | Email Redacted |
| Lana N Bunch | Email Redacted |
| Lana Rae Padgett | Email Redacted |
| Lana Sanseverino | Email Redacted |
| Lanager, Desiree | Email Redacted |
| LANAHAN JR, DANIEL J | Email Redacted |
| Lanahan, Daniel J | Email Redacted |
| Lanam, Marsha | Email Redacted |
| Lanaya Sliva | Email Redacted |
| Lanaya Yvonne Garcia-Silva (Anthony Romero, Parent) | Email Redacted |
| Lanaya Yvonne Garcia-Silva (Raquel Garcia, Parent) | Email Redacted |
| Lancaster, Virginia | Email Redacted |
| Lance Allen Andersen | Email Redacted |
| Lance Anthony Sharp | Email Redacted |
| Lance Brown | Email Redacted |
| Lance Christopher Clark | Email Redacted |
| Lance Clark | Email Redacted |
| Lance Douglas Feeley | Email Redacted |
| LANCE E WEDIN | Email Redacted |
| Lance E. Ballenger & Angela S. Ballenger Revocable Trust | Email Redacted |
| Lance Emerson Ballenger | Email Redacted |
| Lance Guillen | Email Redacted |
| Lance Joseph Robbins | Email Redacted |
| Lance Long | Email Redacted |
| Lance Ludington | Email Redacted |
| Lance Ludington, M.D. Inc. (Corporate Representative: Lance Ludington) | Email Redacted |
| LANCE RILEY | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
88 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lance Sakschewski (Cherie Sakchewski as Court-Appointed Giardian) | Email Redacted |
| Lance William Barker | Email Redacted |
| Lance Zollner | Email Redacted |
| Lance, Dale | Email Redacted |
| Lance, Erin | Email Redacted |
| Land Developers, Inc. | Email Redacted |
| Land, David | Email Redacted |
| Land, Nancy | Email Redacted |
| Landau, Leo | Email Redacted |
| LANDAVAZO, JR., FRANCISCO | Email Redacted |
| LANDAVAZO, RICARDO | Email Redacted |
| Landberg, Kevin | Email Redacted |
| LANDECK, DAVID | Email Redacted |
| Landelius, Karen | Email Redacted |
| Landen Edwards | Email Redacted |
| LANDER, CHRISTOPHER KENT | Email Redacted |
| LANDER, JASON TROY | Email Redacted |
| Lander, Keith Alan | Email Redacted |
| LANDER, WILHELMINA | Email Redacted |
| Landeros, Christian | Email Redacted |
| Landeros, Harvey | Email Redacted |
| Landers, Rochelle | Email Redacted |
| Landerville, Timothy Loyd | Email Redacted |
| Landess, Zona | Email Redacted |
| Landgraf, Keiler | Email Redacted |
| Landgraf, Scott | Email Redacted |
| LANDGRAF, SCOTT ARTHUR | Email Redacted |
| Landi, Emma | Email Redacted |
| Landin, Greg | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Landingham, A'Janee | Email Redacted |
| Lando, Jennifer | Email Redacted |
| Lando, Richard E.S. | Email Redacted |
| Landon Casey Colenzo (Sarah Colenzo, Parent) | Email Redacted |
| Landon Cash Souther | Email Redacted |
| Landon Donnels | Email Redacted |
| Landon Jackson & (Trisha Floyd, Parent) | Email Redacted |
| Landon Jackson (Trisha Floyd, Parent) | Email Redacted |
| Landon Klipp | Email Redacted |
| Landon Roehling | Email Redacted |
| Landon, David C | Email Redacted |
| Landon, Joe | Email Redacted |
| LandPaths | Email Redacted |
| Landrum, Julianna | Email Redacted |
| LANDRY, BRYAN PAUL | Email Redacted |
| Landry, Cara | Email Redacted |
| Landry, Christopher R. | Email Redacted |
| LANDRY, KIM IRENE | Email Redacted |
| Landwehr, Erik | Email Redacted |
| Landwehr, Erik James | Email Redacted |
| Landwehr, Janeese Ralston | Email Redacted |
| Landwehr, Stephen S. | Email Redacted |
| Lane Douglas Feeley | Email Redacted |
| LANE RICHARD J TR & LANE ALISON TR | Email Redacted |
| Lane S. Arnold | Email Redacted |
| LANE, ALYSHA | Email Redacted |
| Lane, Claude Perry | Email Redacted |
| LANE, GLEN | Email Redacted |
| Lane, James | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| LANE, JENNIFER | Email Redacted |
| Lane, Kevin | Email Redacted |
| LANE, KEVIN MICHAEL | Email Redacted |
| Lane, Matrhew | Email Redacted |
| Lane, Rebecca Sue | Email Redacted |
| Lane, Robert Brent | Email Redacted |
| LANE, ROXANNE | Email Redacted |
| Lane, Scott | Email Redacted |
| LANE, SHEILA M | Email Redacted |
| Lane, Stuart | Email Redacted |
| Lane, Susan May | Email Redacted |
| Lane, Symphany | Email Redacted |
| LANE, TONI | Email Redacted |
| Lane, Virginia | Email Redacted |
| Lane, Walter | Email Redacted |
| LANE, WALTER J | Email Redacted |
| Lane, William Floyd | Email Redacted |
| Lanette Carol Six | Email Redacted |
| Lanette Elizabeth Roach | Email Redacted |
| Laney Rae Olvera (Antonio O. Olvera, Parent) | Email Redacted |
| LANG JR, ALONZO NICHOLAS | Email Redacted |
| Lang, Ashley | Email Redacted |
| Lang, Barbara Bery | Email Redacted |
| LANG, CLAUDIA | Email Redacted |
| Lang, Greg | Email Redacted |
| Lang, Marcia R | Email Redacted |
| Lang, Mary Ellen | Email Redacted |
| LANG, ROBERT RICHARD | Email Redacted |
| LANG, SUZAN MICHAEL | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| LANG, VERNE | Email Redacted |
| Langager, Desiree | Email Redacted |
| Langbein Thomas Trust | Email Redacted |
| LANGDON, DIANE | Email Redacted |
| Langdon, James | Email Redacted |
| Lange , Bryant | Email Redacted |
| Lange, Hans J | Email Redacted |
| Lange, Heidi | Email Redacted |
| Lange, Ingeborg | Email Redacted |
| Lange, Lucy V. | Email Redacted |
| Lange, Patricia | Email Redacted |
| Lange, Patricia Ann | Email Redacted |
| Lange, Rachel S | Email Redacted |
| Lange-Morin, Lillian Jane | Email Redacted |
| Lange-Morin, Trevor | Email Redacted |
| LANGER, CHRISTOPHER | Email Redacted |
| LANGER, JENNIFER | Email Redacted |
| Langer, Reyza S. | Email Redacted |
| LANGER, ROBERT | Email Redacted |
| LANGFORD, STUART | Email Redacted |
| Langhoff Masonry Inc. | Email Redacted |
| Langhoff, Heather C. | Email Redacted |
| LANGHOFF, JOHN EDWARD | Email Redacted |
| Langill, Martha | Email Redacted |
| Langley , Nakia | Email Redacted |
| Langley Jr, Norman Scott | Email Redacted |
| Langley, Erik S. | Email Redacted |
| Langley, Mary | Email Redacted |
| Langley, Nakia L | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Langley, Sean | Email Redacted |
| Langley, Wendy | Email Redacted |
| Langley, Westley | Email Redacted |
| Lango, Cynthia | Email Redacted |
| Langston, Catherine | Email Redacted |
| Langston, Rita | Email Redacted |
| Langton, Eric James | Email Redacted |
| Lanham, Bobbie Jo | Email Redacted |
| LANI BRANNUM | Email Redacted |
| Lani Marie Stanley | Email Redacted |
| Lani Ord Vendrick | Email Redacted |
| Laniohan, Donald | Email Redacted |
| Lank, Anna Johanne | Email Redacted |
| Lank, William | Email Redacted |
| Lankenau, Connie | Email Redacted |
| LANKES, ALLYN ELIZABETH | Email Redacted |
| LANNING, CASH | Email Redacted |
| LANNING, CASH ANDREW | Email Redacted |
| LANNING, EMILY CARYNN | Email Redacted |
| LANNING, SHELLY RENEE | Email Redacted |
| LANNING, THOMAS ANDREW | Email Redacted |
| Lanquist, James | Email Redacted |
| Lansden, Raphael | Email Redacted |
| LANSDOWNE, MELINDA | Email Redacted |
| Lanser Construction | Email Redacted |
| Lanser, Ashley | Email Redacted |
| Lanser, Dakota | Email Redacted |
| LANSER, DEBORAH ANN | Email Redacted |
| Lanser, Richard J. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lanser, Rick Thomas | Email Redacted |
| LANSER, ROBERT | Email Redacted |
| Lanser, Robert Charles | Email Redacted |
| Lanser, Ronald | Email Redacted |
| Lanser, Ronald Edward | Email Redacted |
| Lanser, Savannah Britteny | Email Redacted |
| Lanser, Tiffany Amber | Email Redacted |
| Lantis, David | Email Redacted |
| Lantis, Maureen Ellen | Email Redacted |
| Lanz, Nancy | Email Redacted |
| Lanzinger, James Michael | Email Redacted |
| Lao, Joo-Ann | Email Redacted |
| Lao, Paulino | Email Redacted |
| Lapedes, Donald | Email Redacted |
| Lapedes, Eileen | Email Redacted |
| LaPlante, Marty | Email Redacted |
| Laprezioso, Maureen K. | Email Redacted |
| Lapuz Delen, Michelle C. | Email Redacted |
| LARA CLAIRE NEAL | Email Redacted |
| Lara Wilson | Email Redacted |
| Lara, Daniel | Email Redacted |
| LARA, DANIEL WAYNE | Email Redacted |
| Larabee, Brandy May | Email Redacted |
| Laramie Justin Griffith | Email Redacted |
| Larco, Inc. (Corporate Representative: Larry D. Lash) | Email Redacted |
| Large, Jode | Email Redacted |
| Largent, Renee A | Email Redacted |
| Largent, Thomas Lindly | Email Redacted |
| Larimer, Cinda | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Larios, Ana | Email Redacted |
| Larisa Pineda | Email Redacted |
| Larissa Greco / Larissa Miller | Email Redacted |
| LaRissa J Travers | Email Redacted |
| Larkfield Congregation of Jehovah's Witnesses | Email Redacted |
| Larkin, John | Email Redacted |
| Larkin, Lisa | Email Redacted |
| Larks, Ennis Lavern | Email Redacted |
| LARNED, STEVE CHARLES | Email Redacted |
| LaRocca Vineyards | Email Redacted |
| Laroche, Michael | Email Redacted |
| Larocque Living Trust 2001 | Email Redacted |
| Larocque, Hubert George | Email Redacted |
| Larocque, Rosalie Ann | Email Redacted |
| LaRose, Lester N | Email Redacted |
| LARRE JENSEN | Email Redacted |
| Larrilynn Kelly | Email Redacted |
| Larry A Erickson | Email Redacted |
| Larry Adkins | Email Redacted |
| Larry and Alysia Biegler | Email Redacted |
| Larry Bellows d/b/a Larry Bellows Handyman Service | Email Redacted |
| Larry C. Angell, Trustee of the Larry C. Angell Revocable Living Trust dated August 7, 2012 | Email Redacted |
| LARRY C. STRATFORD | Email Redacted |
| Larry Collins | Email Redacted |
| Larry D. Klungtvet and Lucretia J. Klungtvet Revocable Living Trust | Email Redacted |
| Larry Dale Henderson | Email Redacted |
| Larry Dean Hales and Mary Hales Revocable Living Trust | Email Redacted |
| Larry Dean Vermillion | Email Redacted |
| Larry Don Cooper | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Larry Emile Tovani and Linda Lee Tovani, Trustees of the Tovani Family Trust dated August 30, 2011 | Email Redacted |
| Larry Eric Levin and Laurie Paulene Lamantia, Trustees of the Levin-Lamantia Family Revocable 1998 Trust | Email Redacted |
| Larry Eugene Cantrell and JoAnn D Cantrell, Trustees of the Cantrell Family Trust dtd 9-28-07 | Email Redacted |
| LARRY FOY | Email Redacted |
| Larry G Peterson | Email Redacted |
| Larry Gabb | Email Redacted |
| Larry Grant | Email Redacted |
| Larry Halstead | Email Redacted |
| Larry J Osborn | Email Redacted |
| Larry J Osburn | Email Redacted |
| Larry J. Jacobs | Email Redacted |
| Larry James | Email Redacted |
| Larry James Allen | Email Redacted |
| Larry Joe Davis | Email Redacted |
| LARRY JOE FERREIRA | Email Redacted |
| Larry Joseph Young | Email Redacted |
| Larry Klungtvet | Email Redacted |
| Larry Knifong Inc. | Email Redacted |
| LARRY LADWIG | Email Redacted |
| Larry Lee Carlin | Email Redacted |
| Larry Lee Pease | Email Redacted |
| Larry Lehto, Marilyn Lehto | Email Redacted |
| LARRY LEVIN | Email Redacted |
| Larry Levine as trustee of the Larry F. and Lotta M. Levine Trust Agreement dated May 18, 1993 | Email Redacted |
| Larry Lyle Sapp | Email Redacted |
| Larry Lynn Ellis | Email Redacted |
| LARRY M. WILLIAMS | Email Redacted |
| LARRY MARTA | Email Redacted |
| Larry Milyus | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Larry Mohlenpage Jr Trust | Email Redacted |
| Larry Neal Shepard | Email Redacted |
| Larry Pleso | Email Redacted |
| Larry R Dorn | Email Redacted |
| Larry R Dorn as a Trustee for the Haskett-Dorn Revocable Family Trust | Email Redacted |
| Larry R. & Deborh A. Lawrence Family Trust | Email Redacted |
| Larry Ray McCracken | Email Redacted |
| Larry Ray Poe | Email Redacted |
| Larry Richard Smith | Email Redacted |
| Larry Scott | Email Redacted |
| Larry Taylor and Barbara Taylor dba Alarm Alliance | Email Redacted |
| Larry Thomas Poe | Email Redacted |
| Larry Thomas Rhoades | Email Redacted |
| LARRY TUNISON | Email Redacted |
| LARRY TUTEUR AND BEVERLY EAGAN, TRUSTEES OF THE TUTEUR/EAGAN FAMILY REVOCABLE TRUST DOE DECEMBER 29, 2004 | Email Redacted |
| Larry Tyrone Williams | Email Redacted |
| Larry W. Williams and Carolyn A. Williams Trust | Email Redacted |
| Larry Wemple, an individual, and on behalf of the Wemple Family Trust | Email Redacted |
| LARRY WHITESIDE | Email Redacted |
| Larry Whiteside, as Trustee of The Ashdown Family Living Trust dated March 5, 1992 | Email Redacted |
| LARRY WOOD | Email Redacted |
| Larsen, Arthur | Email Redacted |
| Larsen, Carol | Email Redacted |
| Larsen, Craig | Email Redacted |
| LARSEN, DIANE REIKO | Email Redacted |
| Larsen, Dorthy E | Email Redacted |
| Larsen, Gordon Lee | Email Redacted |
| LARSEN, GREGORY | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 97 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Larsen, Holly | Email Redacted |
| LARSEN, JACQUELINE | Email Redacted |
| Larsen, Julie Marie | Email Redacted |
| Larsen, Lynn | Email Redacted |
| LARSEN, MARION | Email Redacted |
| Larsen, Marion and Ustiantseff, Kent L. Trust | Email Redacted |
| Larsen, Randy | Email Redacted |
| LARSEN, RONALD ALFRED | Email Redacted |
| Larson Family Winery Inc. | Email Redacted |
| Larson, Amanda L. | Email Redacted |
| Larson, Amber | Email Redacted |
| LARSON, ANH DAO | Email Redacted |
| Larson, Barry | Email Redacted |
| Larson, Brian S. | Email Redacted |
| Larson, Christopher J | Email Redacted |
| Larson, Christopher J. | Email Redacted |
| Larson, Craig | Email Redacted |
| Larson, Daniel Theoder | Email Redacted |
| Larson, David | Email Redacted |
| LARSON, DAVID TERRY | Email Redacted |
| LARSON, GREGORY | Email Redacted |
| LARSON, JAMES RICHARD | Email Redacted |
| LARSON, JANET | Email Redacted |
| LARSON, JANET LEE | Email Redacted |
| Larson, Julie Anne | Email Redacted |
| Larson, Loretta Marie | Email Redacted |
| Larson, Lynn | Email Redacted |
| Larson, Marvin | Email Redacted |
| LARSON, MILES | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Larson, Robert | Email Redacted |
| Larson, Robert L. | Email Redacted |
| Larson, Sandra J. | Email Redacted |
| Larson, Steven | Email Redacted |
| Larsson, Danielle | Email Redacted |
| Larsson, Jeff | Email Redacted |
| Larsson, Karla K | Email Redacted |
| Larsson, Robert | Email Redacted |
| Larsson, Teresa L. | Email Redacted |
| Larter Lane Road Maintenance Association | Email Redacted |
| Larue, Roderick | Email Redacted |
| LaRue, Roy | Email Redacted |
| LARUM, GORDON | Email Redacted |
| Lasater, Benjamin G. | Email Redacted |
| Lasby, Richard | Email Redacted |
| Lash, Douglas A | Email Redacted |
| Lash, Stephen | Email Redacted |
| LASKER, HOWARD W | Email Redacted |
| LASKEY, PETER JOSEPH | Email Redacted |
| Laskoski, Janice | Email Redacted |
| LASKOSKI, JANICE; JANICE A. LASKOSKI, TRUSTEE OF THE JANICE A. LASKOSKI SURVIVOR'S TRUST | Email Redacted |
| Lasnover, Michael S | Email Redacted |
| Lasnover, Patricia | Email Redacted |
| Lasprugato, Louis | Email Redacted |
| LASSA, BARBARA | Email Redacted |
| LASSA, RALPH | Email Redacted |
| Lassa, Ralph and Barbara | Email Redacted |
| Lassen, Daniel | Email Redacted |
| Lassen, Katrina | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
99 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lasso, Robert | Email Redacted |
| Lassonde, Cynthia | Email Redacted |
| Lassonde, Ronald | Email Redacted |
| Laster, John Henry | Email Redacted |
| Latham, Kevin | Email Redacted |
| Lathan Corp DBA Empire Auto Parts | Email Redacted |
| Lathan, Bradley | Email Redacted |
| Lathan, John | Email Redacted |
| Lathan, Nancy | Email Redacted |
| Lathen, Gloria | Email Redacted |
| LATHROP, KIMBERLY | Email Redacted |
| LATICIA HANN | Email Redacted |
| Latni, Sania | Email Redacted |
| LATON, AUDREY | Email Redacted |
| Latrache, Elhoussine | Email Redacted |
| LATTANZIO, HILLARY | Email Redacted |
| LATTANZIO, JUSTIN | Email Redacted |
| Lattimore, Mark | Email Redacted |
| Lattimore, Patricia | Email Redacted |
| Lattin, Steven | Email Redacted |
| Lau, Yau | Email Redacted |
| Lauanna Merwin | Email Redacted |
| LAUB, JESSICA RENEE | Email Redacted |
| LAUB, VICTORIA | Email Redacted |
| Laudari, Cindy | Email Redacted |
| Laudari, Michael | Email Redacted |
| Laudari, Richard | Email Redacted |
| Laudari, Sam | Email Redacted |
| LAUDE HAYS | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| LAUDE W HAYS JR. | Email Redacted |
| Laufer Chiropractic | Email Redacted |
| Laufer Jr, Edward Eugene | Email Redacted |
| LAUFER, ALEXANDER | Email Redacted |
| Laufer, John George | Email Redacted |
| LAUFER, KERRI | Email Redacted |
| Laufer, Patricia Smith | Email Redacted |
| LAUFER, STEVEN JOHN | Email Redacted |
| Laughlin, Amy | Email Redacted |
| LAUGHLIN, CHRIS LEROY | Email Redacted |
| LAUGHLIN, DEBORAH | Email Redacted |
| Laughlin, Garry E. | Email Redacted |
| LAUGHLIN, JUNE | Email Redacted |
| Laughlin, Patrick | Email Redacted |
| Lauha, Ann | Email Redacted |
| Laukenmann, Chris | Email Redacted |
| Laupua, Feleai David | Email Redacted |
| Laura A Luttringer | Email Redacted |
| Laura Ann Burcina | Email Redacted |
| Laura Ann Mason | Email Redacted |
| Laura B. Massie | Email Redacted |
| LAURA BARKOWSKI | Email Redacted |
| Laura Berenice Shorten | Email Redacted |
| Laura Bunting | Email Redacted |
| Laura Carney Paradis | Email Redacted |
| LAURA CARROLL | Email Redacted |
| Laura Castellanos | Email Redacted |
| Laura Christine Norwood | Email Redacted |
| Laura E. Eilerts | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| Laura F. Carle | Email Redacted |
| LAURA FEATHERSTONE | Email Redacted |
| Laura Fisher | Email Redacted |
| Laura Friedrich | Email Redacted |
| Laura Giovanni Sanchez Martinez | Email Redacted |
| Laura Gonzalez-Thomas | Email Redacted |
| Laura Holstine | Email Redacted |
| LAURA HUTH | Email Redacted |
| LAURA J ARCADO | Email Redacted |
| Laura J VanGuilder | Email Redacted |
| Laura Jay Lewis | Email Redacted |
| Laura Jean Deitsch | Email Redacted |
| Laura Jean Hegenbart | Email Redacted |
| Laura JoAn Burns-Wood | Email Redacted |
| Laura Keller | Email Redacted |
| Laura L Medlin | Email Redacted |
| Laura L Pfuhl | Email Redacted |
| LAURA L VALE | Email Redacted |
| Laura Lee Garns | Email Redacted |
| Laura Linda Roberts | Email Redacted |
| Laura Lubetkin | Email Redacted |
| Laura Lynn Greenwell | Email Redacted |
| Laura Lynn O'Neill, Trustee of the Allan Cates Revocable Trust established December 4, 2018 | Email Redacted |
| Laura Lynn Owens | Email Redacted |
| Laura Marie Grubbs | Email Redacted |
| Laura Marie Sedano | Email Redacted |
| Laura Martin, Individually and as representative or successor-in-interest for TK Huff, deceased | Email Redacted |
| LAURA MLYNARCZYK, AS TRUSTEE OF THE GREGORY MLYNARCZYK AND LAURA MYLNARCZYK TRUST U/T/A DATED 12/12/2003 | Email Redacted |

Case: 19-30088   Doc# 6893-40   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 102 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Laura Nelson | Email Redacted |
| Laura R. Elias-Calles, DBA Organic Salon Project | Email Redacted |
| Laura Renee Waddell | Email Redacted |
| Laura Smith dba 11:ZeN | Email Redacted |
| Laura Thompson-Sanford & Richard JA Thompson | Email Redacted |
| Laura Tinetti, individually and as representative or successor-in-interest for David Dimbat, Deceased | Email Redacted |
| Laura Walker | Email Redacted |
| LAURA WOOD | Email Redacted |
| Laure, Rebecta | Email Redacted |
| Laureen Mae McKelvie | Email Redacted |
| LAUREL AMY PAULSON-PIERCE | Email Redacted |
| Laurel Ann Eckert and Earl Glen Eckert Revocable Trust | Email Redacted |
| Laurel Anne Wetzel | Email Redacted |
| LAUREL BUSTOS | Email Redacted |
| Laurel Deanna Davis | Email Redacted |
| Laurel Jones | Email Redacted |
| Laurel Lynn Shepperd | Email Redacted |
| Laurel Paulson-Pierce | Email Redacted |
| Laurel Ruth Greenfield | Email Redacted |
| Lauren Elizabeth Decker | Email Redacted |
| LAUREN ELIZABETH REED | Email Redacted |
| Lauren Ford | Email Redacted |
| LAUREN GOODMAN | Email Redacted |
| Lauren Hope Holton | Email Redacted |
| Lauren Marie Minetti | Email Redacted |
| Lauren Melville | Email Redacted |
| Lauren Metcalf | Email Redacted |
| LAUREN MILLER | Email Redacted |
| Lauren R Brusie | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lauren Rene Cervantes | Email Redacted |
| Lauren Rose Talkington | Email Redacted |
| Lauren Savary-Gaudreau | Email Redacted |
| Lauren Shimmel (Shane Shimmel, Parent) | Email Redacted |
| Lauren Starski | Email Redacted |
| Lauren Walters | Email Redacted |
| Laurence, Blake | Email Redacted |
| Laurence, Maria | Email Redacted |
| LAURETTE SMITH | Email Redacted |
| Lauri Browning | Email Redacted |
| Lauri Greitzer | Email Redacted |
| Lauri Janos | Email Redacted |
| Lauri Janos as trustee for the Anavon L Anderson Survivors Trust | Email Redacted |
| Lauri Kester | Email Redacted |
| Laurie A McKim | Email Redacted |
| Laurie Ann Berges | Email Redacted |
| Laurie Ann Craft | Email Redacted |
| Laurie Ann Griffith | Email Redacted |
| Laurie Ann Johnson | Email Redacted |
| Laurie Ann Nelson | Email Redacted |
| LAURIE BOLERJACK | Email Redacted |
| Laurie Campbell | Email Redacted |
| Laurie Clark | Email Redacted |
| Laurie Ellen Early | Email Redacted |
| Laurie Frances Campbell of behalf of Clark Road Strorage | Email Redacted |
| Laurie J Dobbs | Email Redacted |
| Laurie J Ehlers | Email Redacted |
| Laurie Jean Carroll | Email Redacted |
| Laurie Jeanette Noble | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Laurie June Franco | Email Redacted |
| Laurie Kaplan | Email Redacted |
| Laurie Kay Weimer | Email Redacted |
| LAURIE L. ADAN | Email Redacted |
| LAURIE LAMANTIA | Email Redacted |
| Laurie Lee Riches | Email Redacted |
| Laurie M. Parks, Trustee of the Laurie Parks Family Trust U/A dated July 30, 2010 | Email Redacted |
| Laurie McGreehan | Email Redacted |
| Laurie Pello | Email Redacted |
| LAURIE SHEA | Email Redacted |
| Laurie Volz | Email Redacted |
| Laurie Wolff | Email Redacted |
| Laurie Wynn Banks TTE | Email Redacted |
| Laurie York | Email Redacted |
| Laurie, Douglass | Email Redacted |
| Laurin Briones | Email Redacted |
| LAURY REYNOSO | Email Redacted |
| LAUTERBACH, NATHAN | Email Redacted |
| LAUTERBACH, STEWART | Email Redacted |
| Lava Creek Golf and Disc LLC | Email Redacted |
| LAVAGNINO, SHARI | Email Redacted |
| Lavagnino, Shari Louise | Email Redacted |
| LaValley, James D. | Email Redacted |
| Lavandero, Susan | Email Redacted |
| LaVanway Cutler Machining | Email Redacted |
| LaVanway, Alice | Email Redacted |
| Lavarone, Cindy | Email Redacted |
| Lavell, Bill | Email Redacted |
| Lavell, Brenda | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Lavell, Freddie | Email Redacted |
| Lavera Verna Barry | Email Redacted |
| LAVERN KARCICH, SARAH | Email Redacted |
| LAVERNE, CHRISTOPHER MICHAEL | Email Redacted |
| Laverne, Karyn | Email Redacted |
| LaVerne, Markle | Email Redacted |
| LAVERNE, PAUL | Email Redacted |
| LaVigne, Clay | Email Redacted |
| LaVigne, Jeannette Susan | Email Redacted |
| LaVigne, Shane | Email Redacted |
| Lavilla Calhoun Trust | Email Redacted |
| Lavina Gail Coats | Email Redacted |
| Lavina Maxine Brasel | Email Redacted |
| Lavoie, Michelle | Email Redacted |
| Lavonne Jean Wright | Email Redacted |
| Lavonne Jean Wright as trustee of The Charles E. Wright and Lavonne J. Wright Family Trust | Email Redacted |
| LAW AND MEDIATION OFFICES OF CHARLES D STARK | Email Redacted |
| Law, Lance | Email Redacted |
| LAW, SHARON LYNN | Email Redacted |
| Lawerence Mason Arrington | Email Redacted |
| Lawhon, Brenton | Email Redacted |
| Lawhon, Debra | Email Redacted |
| Lawhon, Tina | Email Redacted |
| Lawhun, Amanda | Email Redacted |
| Lawhun, daniel | Email Redacted |
| Lawhun, Jolene Marie | Email Redacted |
| Lawhun, Nicole Marie | Email Redacted |
| LAWIAN, LUANNE | Email Redacted |
| Lawin, Mark | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| LAWLER, BARBARA KING | Email Redacted |
| LAWLER, CRYSTAL DOLLIE | Email Redacted |
| LAWLER, DALE WAYNE | Email Redacted |
| LAWLER, JOHN | Email Redacted |
| Lawler, John W | Email Redacted |
| LAWLER, JUDITH | Email Redacted |
| LAWLER, MORGAN JANE | Email Redacted |
| Lawndale Mutual Water Company, Inc. | Email Redacted |
| Lawrence & Linda Homer Trust, Lawrence Homer & Linda Homer, Trustees, Dated February 25, 1992 | Email Redacted |
| Lawrence A. Paladino | Email Redacted |
| Lawrence Alan Studyvin | Email Redacted |
| Lawrence Allen Willis | Email Redacted |
| Lawrence Andrew Boutte Trust | Email Redacted |
| Lawrence Clark Riggs | Email Redacted |
| LAWRENCE COMMERCIAL SERVICES | Email Redacted |
| Lawrence Dionisio | Email Redacted |
| Lawrence Donald Nelson | Email Redacted |
| Lawrence Edelman | Email Redacted |
| Lawrence Edward Gabb | Email Redacted |
| Lawrence Eugene Ellis | Email Redacted |
| Lawrence Fredrick Klein | Email Redacted |
| Lawrence Gilbert Locke | Email Redacted |
| LAWRENCE H. GAYNOR LAND SURVEYOR | Email Redacted |
| Lawrence John Guerrero | Email Redacted |
| Lawrence John Wassermann | Email Redacted |
| LAWRENCE JOSEPH JOHNSON | Email Redacted |
| Lawrence L. Ladwig | Email Redacted |
| Lawrence Leland Poundstone | Email Redacted |
| Lawrence Leo Holland | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lawrence Leon Frye | Email Redacted |
| Lawrence Lloyd Curtis | Email Redacted |
| LAWRENCE M. SPANIER AND CHRISTINE J. SPANIER, AS TRUSTEES OF THE LAWRENCE M. SPANIER AND CHRISTINE J. SPANIER 2011 TRUST | Email Redacted |
| Lawrence M. Stewart | Email Redacted |
| Lawrence Mason Arrington | Email Redacted |
| Lawrence Michael Graham | Email Redacted |
| Lawrence Michael Lynch | Email Redacted |
| Lawrence Mower and Saw | Email Redacted |
| LAWRENCE NOCIA | Email Redacted |
| Lawrence Pine | Email Redacted |
| Lawrence Robert Brown Jr | Email Redacted |
| Lawrence Robert Tracy | Email Redacted |
| LAWRENCE ROGER KELLY | Email Redacted |
| Lawrence Rudick | Email Redacted |
| Lawrence S. Boivie | Email Redacted |
| LAWRENCE S. MARGRAVE TRUST (2005) | Email Redacted |
| LAWRENCE SLATER AND ANN SLATER, TRUSTEES OF THE LAWRENCE SLATER AND ANN SLATER 1992 TRUSTS | Email Redacted |
| LAWRENCE SLAYEN | Email Redacted |
| Lawrence Sorensen | Email Redacted |
| Lawrence Stephen Grey | Email Redacted |
| Lawrence T. Hubbard and Nancy T. Hubbard, Trustees of the Lawrence T. and Nancy M. Hubbard 2000 Trust dated 10/13/2000 | Email Redacted |
| Lawrence Torres | Email Redacted |
| Lawrence William Keyser | Email Redacted |
| Lawrence, Bruce | Email Redacted |
| Lawrence, Cody M | Email Redacted |
| LAWRENCE, DEBORAH ANN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| LAWRENCE, GLENN KENNETH | Email Redacted |
| Lawrence, Janice Marie | Email Redacted |
| Lawrence, Jean Marie | Email Redacted |
| LAWRENCE, JOHN GREGORY | Email Redacted |
| Lawrence, Joseph | Email Redacted |
| Lawrence, Kristen | Email Redacted |
| LAWRENCE, KRISTEN SARAH | Email Redacted |
| LAWRENCE, LARRY ROY | Email Redacted |
| LAWRENCE, MALIAH LYNEE | Email Redacted |
| Lawrence, Marina Alex | Email Redacted |
| Lawrence, Mark Jeffery | Email Redacted |
| Lawrence, Sandy | Email Redacted |
| Lawrie, Andrea | Email Redacted |
| Lawrie, Curtis E. | Email Redacted |
| Lawrie, Joseph | Email Redacted |
| Lawrie, Tessa J. | Email Redacted |
| Laws, Bryan | Email Redacted |
| Lawson, Allan F. | Email Redacted |
| LAWSON, CATHY MARGUERITE | Email Redacted |
| Lawson, Crystal K. | Email Redacted |
| LAWSON, HEIDI L. | Email Redacted |
| Lawson, James | Email Redacted |
| Lawson, Tykel | Email Redacted |
| Lawton, George | Email Redacted |
| Lawton, Matthew | Email Redacted |
| Lawton, Richard A. | Email Redacted |
| Laxman, Bhandari | Email Redacted |
| Layfield, Caleb | Email Redacted |
| Layfield, David | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
109 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Layfield, Michael David | Email Redacted |
| Layfield, Shani | Email Redacted |
| Layla Aileen Chattfield (Nicholas Chattfield, Parent) | Email Redacted |
| Layman, Kathleen | Email Redacted |
| Layman, Lisa | Email Redacted |
| Layne Guillen (Stephanie Guillen, Parent) | Email Redacted |
| LAYNE, GABRIELLA | Email Redacted |
| Layne, Robert A. | Email Redacted |
| Layton, James | Email Redacted |
| LAZAR, RODNEY | Email Redacted |
| LAZARD, TRANDAN MITCHELL ALLEN | Email Redacted |
| LAZENBY, BRIDGET LYNNÉ | Email Redacted |
| Lazenby, Katrina | Email Redacted |
| Lazewski, Jennifer | Email Redacted |
| Lazo, Eduardo | Email Redacted |
| LAZZARINO, DAWN RENEE | Email Redacted |
| Lazzarino, Mark Lynn | Email Redacted |
| LAZZARINO, VINCENT | Email Redacted |
| LAZZERI, LILLIAN ANNE | Email Redacted |
| LAZZERI, RICHARD JAY | Email Redacted |
| LC (Cynthia Caughie) | Email Redacted |
| LC (Lisa Casabona) | Email Redacted |
| LC (Steven Carter) | Email Redacted |
| LCS-CBS STRATFORD LIVING TRUST | Email Redacted |
| LD (JODI DALTON) | Email Redacted |
| Le Blanc, Lisa Marie | Email Redacted |
| Le Donne , Heather | Email Redacted |
| Le Master, Michael | Email Redacted |
| Le My Huynh | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| LE, AN | Email Redacted |
| Le, Kevin | Email Redacted |
| Lea Linda Perrizo | Email Redacted |
| Lea, Dana | Email Redacted |
| Lea, Jendy | Email Redacted |
| Lea, Ronald | Email Redacted |
| Leadbetter, Lois | Email Redacted |
| Leaderthomson, M. Wendi | Email Redacted |
| Leading Edge Salon | Email Redacted |
| Leading Edge Salon Inc. | Email Redacted |
| Leaf, Katherine | Email Redacted |
| Leah A Pierce | Email Redacted |
| Leah Beaver | Email Redacted |
| Leah H. Blanyer, Shipman Trust | Email Redacted |
| Leah Kimberley-Rewers | Email Redacted |
| Leah McDonough | Email Redacted |
| Leah Patricia Gordon | Email Redacted |
| Leaha Ann Bruno | Email Redacted |
| Leahy, Mitchell | Email Redacted |
| Leaird, III, John B. | Email Redacted |
| Leaird, Sarah | Email Redacted |
| Leak, Brian | Email Redacted |
| Leake, Clifton Scott | Email Redacted |
| Leal, David Marshall | Email Redacted |
| Leal, Helena | Email Redacted |
| Leal, Kay Lynn | Email Redacted |
| Lean, Danit | Email Redacted |
| LEANA GLICK | Email Redacted |
| LEANHA WESTMAN-COPSEY | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| LEANN BALLENTINE | Email Redacted |
| LEANN DEMPSEY | Email Redacted |
| Leann Earp | Email Redacted |
| LeAnn Elizabeth Bowers | Email Redacted |
| LeAnn Gibson | Email Redacted |
| LEANN GONSALVES | Email Redacted |
| Leann Luu (Sandy Trang, Parent) | Email Redacted |
| LeAnn Radtke | Email Redacted |
| LEANNA SEIFF | Email Redacted |
| Leanne Dawn Neider, Trustee of the Leanne Dawn Neider Separate Property Trust Created June 29, 2004 | Email Redacted |
| Leanne Dunphy | Email Redacted |
| Leanne Langston | Email Redacted |
| LEANO, JODEL | Email Redacted |
| LEANO, REMI | Email Redacted |
| LEANO, RHONDA | Email Redacted |
| Leap Solutions Group, Inc. | Email Redacted |
| Leard, Adele | Email Redacted |
| Leard, Adele L | Email Redacted |
| Learman, Jeffrey | Email Redacted |
| Learn, Emily | Email Redacted |
| Learn, Joseph | Email Redacted |
| Learn, Kiana | Email Redacted |
| LEAROY JOHNSON | Email Redacted |
| Leary, Cameron | Email Redacted |
| Lease, Leroy | Email Redacted |
| Leath, Brad | Email Redacted |
| Leav, Nay Heang | Email Redacted |
| Leavers, Patricia | Email Redacted |
| Leavers, Ralph | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Leavitt, Arthur | Email Redacted |
| Leavitt, Arthur or Judith | Email Redacted |
| Leavitt, Ramona | Email Redacted |
| LeBaron, Jackie | Email Redacted |
| LEBAUDOUR, DANIEL | Email Redacted |
| LEBEAU, AUDRA JEAN | Email Redacted |
| LeBeck, Patricia | Email Redacted |
| Lebedeva, Liliya | Email Redacted |
| Lebel, Garry | Email Redacted |
| LeBlanc, Gail | Email Redacted |
| LeBlanc, Patricia | Email Redacted |
| LeBlanc, Robert | Email Redacted |
| LeBlanc, Seth | Email Redacted |
| LeBlanc, Sheila | Email Redacted |
| LeBlanc, Sovahn | Email Redacted |
| LeBlanc, Thomas | Email Redacted |
| LeBlond, Raymond Louis | Email Redacted |
| LEBOEUF, CAROLYN ROSE | Email Redacted |
| LEBOEUF, KEVIN EUGENE | Email Redacted |
| LeCartz, Glenn | Email Redacted |
| LECHLINSKI, LINDA | Email Redacted |
| LECHLINSKI, WILLIAM | Email Redacted |
| Lechner, Matthew | Email Redacted |
| Lechner, Summer | Email Redacted |
| Lecour, Raymond | Email Redacted |
| Ledbetter, Barbara Jean | Email Redacted |
| Ledesma, Deborah | Email Redacted |
| Ledford Family Trust | Email Redacted |
| Ledford, Daniel | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Ledford, Darryl | Email Redacted |
| Ledford, Patricia | Email Redacted |
| Ledford, Tonya | Email Redacted |
| LEDO, SONIA | Email Redacted |
| LeDuc IV, Louis Victor | Email Redacted |
| LeDuc, Lauren | Email Redacted |
| LeDuc, Rebecca | Email Redacted |
| Ledwig, Rachel | Email Redacted |
| Ledyard, Dennis | Email Redacted |
| Lee , Linda | Email Redacted |
| Lee , Lisa D. | Email Redacted |
| Lee A. Fickes | Email Redacted |
| LEE A. FICKES LIVING TRUST | Email Redacted |
| Lee A. Fickes Living Trust (Trustee: Lee A. Fickes) | Email Redacted |
| LEE A. TRUCKER AND HENRIETTA COHEN REVOCABLE TRUST | Email Redacted |
| LEE ALLEN GONSALES | Email Redacted |
| Lee and Kay Phillips, individually and as trustees of the Phillips Family Trust | Email Redacted |
| LEE ANN A REUTER | Email Redacted |
| Lee E Sams | Email Redacted |
| Lee Edward DeMoss | Email Redacted |
| Lee Edward Knopf | Email Redacted |
| Lee Edward Thompson | Email Redacted |
| Lee Family Trust | Email Redacted |
| Lee Foster Nelson | Email Redacted |
| Lee Fritz | Email Redacted |
| Lee Garrabbrant | Email Redacted |
| Lee Hamman and Deborah Hamman Family Trust | Email Redacted |
| Lee Hanley | Email Redacted |
| Lee J Matson | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lee Jr., Robert Maxwell | Email Redacted |
| Lee Roy Tucker | Email Redacted |
| Lee Russell Hamre | Email Redacted |
| Lee S Eubanks | Email Redacted |
| LEE SAMMIE L TR & LEE JAMES J TR | Email Redacted |
| Lee Zweifel Trust | Email Redacted |
| Lee, Alan Hing Hei | Email Redacted |
| Lee, Anita K. | Email Redacted |
| Lee, Ann S | Email Redacted |
| Lee, Anthony Eugene | Email Redacted |
| LEE, ARTHUR | Email Redacted |
| LEE, BRANDON | Email Redacted |
| Lee, Brian J | Email Redacted |
| Lee, Bruce | Email Redacted |
| Lee, Bruce Everett | Email Redacted |
| Lee, Carl Eugene | Email Redacted |
| Lee, Catherine | Email Redacted |
| Lee, Cecilie Anne | Email Redacted |
| Lee, Charlene | Email Redacted |
| Lee, Charlotte | Email Redacted |
| LEE, CLIFFORD, INDIVIDUALLY AND AS TRUSTEE OF THE FERN AND CLIFFORD LEE REVOCABLE TRUST | Email Redacted |
| LEE, CLIFFORD, individually and as trustee of the The Fern and Cliff Lee Revocable Trust | Email Redacted |
| Lee, Daisy | Email Redacted |
| Lee, David | Email Redacted |
| LEE, DAVID JAMES | Email Redacted |
| Lee, David Joshua | Email Redacted |
| Lee, Dominie | Email Redacted |
| Lee, Donald | Email Redacted |
| Lee, Douglas | Email Redacted |

Case: 19-30088   Doc# 6893-40   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 115 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Lee, Earl | Email Redacted |
| Lee, Earl Richard | Email Redacted |
| Lee, Elliot | Email Redacted |
| Lee, Emmalyn Victoria | Email Redacted |
| Lee, Erin M | Email Redacted |
| Lee, Eunmi Mimi | Email Redacted |
| LEE, FERN, INDIVIDUALLY AND AS TRUSTEE OF THE FERN AND CLIFF LEE REVOCABLE TRUST | Email Redacted |
| LEE, FERN, individually and as trustee of the The Fern and Cliff Lee Revocable Trust | Email Redacted |
| Lee, Gayle | Email Redacted |
| Lee, Grethe | Email Redacted |
| Lee, Grethe E. | Email Redacted |
| Lee, Gwyneth | Email Redacted |
| Lee, Hannah | Email Redacted |
| Lee, Jacob Scott | Email Redacted |
| Lee, Jacqueline | Email Redacted |
| Lee, James | Email Redacted |
| Lee, James T. | Email Redacted |
| Lee, Jan | Email Redacted |
| LEE, JANET H. | Email Redacted |
| Lee, Janghwan | Email Redacted |
| Lee, Joan A. | Email Redacted |
| Lee, Joseph T. | Email Redacted |
| Lee, Kao | Email Redacted |
| LEE, KAREN | Email Redacted |
| Lee, Kassidy Renay | Email Redacted |
| Lee, Kenneth | Email Redacted |
| Lee, Larry | Email Redacted |
| Lee, Linda Marleen Jellema | Email Redacted |
| Lee, Lisa D | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 116 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Lee, Lois Codding | Email Redacted |
| Lee, Margaret | Email Redacted |
| Lee, Melvin | Email Redacted |
| Lee, Michael | Email Redacted |
| LEE, MICHAEL GEORGE CHIN | Email Redacted |
| Lee, Michael Thomas | Email Redacted |
| LEE, PAMELA COVEY | Email Redacted |
| Lee, Patricia Marie | Email Redacted |
| Lee, Paul A. | Email Redacted |
| Lee, Paul H. | Email Redacted |
| Lee, Peggy O. | Email Redacted |
| Lee, Riann | Email Redacted |
| Lee, Robert | Email Redacted |
| Lee, Robert D and Lorraine | Email Redacted |
| LEE, RUSSEL JAMES | Email Redacted |
| Lee, Sandra | Email Redacted |
| Lee, Sharon | Email Redacted |
| Lee, Steven | Email Redacted |
| Lee, Sukjoo | Email Redacted |
| Lee, Sylvia K | Email Redacted |
| Lee, Thomas | Email Redacted |
| Lee, Thomas Patrick | Email Redacted |
| Lee, Timothy Hunt | Email Redacted |
| Lee, Trevor | Email Redacted |
| Lee, William | Email Redacted |
| LeeAnn Sanchez | Email Redacted |
| LEEANN SCHWELLENBACH | Email Redacted |
| LeeAnn Zink | Email Redacted |
| Leeds , Lorrennis | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Leeds, Marjorie | Email Redacted |
| Leefeldt, Tim & Darlene | Email Redacted |
| Leeland Carmack (Justin Carmack, Parent) | Email Redacted |
| LEEMAN, CRYSTAL LORRAINE | Email Redacted |
| LEEMAN, RONALD LEE | Email Redacted |
| Leena Mahal | Email Redacted |
| Leeper, Jason | Email Redacted |
| Leeper, Maria | Email Redacted |
| Leeroy Ress | Email Redacted |
| Leeroy Ress, Individually and as successor in interest to Marilyn Ress | Email Redacted |
| LEES PET CLUB INC | Email Redacted |
| Lees, Julie | Email Redacted |
| Lees, Julie Nataline | Email Redacted |
| Lee-Seeley, Nicholas Herbert | Email Redacted |
| Lee-Seely, Nicholas Herbert | Email Redacted |
| LEE-SIMMONS, MARY | Email Redacted |
| Lee-Thompson 1997 Family Trust | Email Redacted |
| Leeya Katrina Flanagan Shaw | Email Redacted |
| Lefebvre, Adam Victor | Email Redacted |
| Lefebvre, Ashley | Email Redacted |
| Lefebvre, Linda | Email Redacted |
| Lefebvre, Melissa | Email Redacted |
| Lefevre, Raginia | Email Redacted |
| Leffler, Alexzandria Nikkole | Email Redacted |
| Leffler, Crystal | Email Redacted |
| LEFFLER, JOHN | Email Redacted |
| Lefforge, Christie Noel | Email Redacted |
| LEFMAN, JEFFREY | Email Redacted |
| LEFMAN, SHERI | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Legacy Construction | Email Redacted |
| LEGACY SC LLC Retirement Plan and Trust | Email Redacted |
| LEGER, FERNANDE MARIE | Email Redacted |
| Leger, Ronald J | Email Redacted |
| LEGG, ASHTON L. | Email Redacted |
| LEGG, BRIANNA ELIZABETH | Email Redacted |
| Legg, Danny | Email Redacted |
| Legg, Jesse A | Email Redacted |
| LEGG, JESSE AARON | Email Redacted |
| Leggat, Emma | Email Redacted |
| Leggat, Emma S | Email Redacted |
| Leggat, Ian | Email Redacted |
| Leggett, September | Email Redacted |
| Legion of Bloom, LLC | Email Redacted |
| Legrand, Christopher Joseph | Email Redacted |
| Legrand, Marya Anna | Email Redacted |
| Legro, Hayden | Email Redacted |
| Legros, Ernest | Email Redacted |
| Legros, Helen | Email Redacted |
| Lehman, James Albert | Email Redacted |
| Lehman, Karen Rana | Email Redacted |
| Lehrer, Cooper Henry | Email Redacted |
| Lehrer, Jacob | Email Redacted |
| Lehrer, Jacob David | Email Redacted |
| Lehrer, Melissa Ann | Email Redacted |
| Lehrer, Sawyer Griffen | Email Redacted |
| Lehrman, Donald | Email Redacted |
| Lei del Valle, Heaven | Email Redacted |
| Leia Ann Biladeau | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Leia Mari Eckert | Email Redacted |
| Leibowitz, Mina | Email Redacted |
| Leichter, Alice | Email Redacted |
| Leichter, Ernest | Email Redacted |
| Leidecker, Jerry | Email Redacted |
| Leidig (Valerie Leideg, Parent), Gavin Dale | Email Redacted |
| Leidig, Derik Dale | Email Redacted |
| Leidig, Valerie Nicole | Email Redacted |
| Leier, Josephine H | Email Redacted |
| Leier, Robert W | Email Redacted |
| Leif Marlowe Lobner | Email Redacted |
| Leigh Andra Townsend | Email Redacted |
| LEIGH ANN MCGILL | Email Redacted |
| Leigh Stewart | Email Redacted |
| Leigh Stewart as a Trustee for the Stewart Family Trust | Email Redacted |
| Leigh, Ryan | Email Redacted |
| Leigh, Sharon | Email Redacted |
| Leigh, Will | Email Redacted |
| Leighkendall, Joe | Email Redacted |
| Leighton , Jeroldine Ann | Email Redacted |
| Leighton, David Paul | Email Redacted |
| Leihy, Susan | Email Redacted |
| Leija, Ruben | Email Redacted |
| LEILA EASTMAN | Email Redacted |
| LEILA LEFEBVRE | Email Redacted |
| Leila Marie Sanchez (Amber Sanchez, Parent) | Email Redacted |
| Leila Rain Adler | Email Redacted |
| LEILA WEAVER | Email Redacted |
| LEILANI C O'BRIEN | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
120 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Leilani Fay Cabral | Email Redacted |
| Leilani Lee Parma | Email Redacted |
| LEILANI O'BRIEN | Email Redacted |
| Leiner, Jerome | Email Redacted |
| LEININGER, GENESIS | Email Redacted |
| LEININGER, STEVE | Email Redacted |
| Leisa Anne Hardin | Email Redacted |
| Leisa Hardin | Email Redacted |
| LEISE, JERI LYNN | Email Redacted |
| Leisen, Christina M | Email Redacted |
| Leisen, Corrie | Email Redacted |
| Leisen, Janet Elizabeth | Email Redacted |
| Leisen, Michelle | Email Redacted |
| Leishman, Cheryl | Email Redacted |
| Leis-Smith, Michelle | Email Redacted |
| Leitaker, Elsie Louise | Email Redacted |
| Leitch, Keith | Email Redacted |
| Leitch, Rynie | Email Redacted |
| Leitne, Cyland | Email Redacted |
| Leitner, Cyland James | Email Redacted |
| Leivanthal, Reisha | Email Redacted |
| Leivas-Burns, Ethan Rozzell | Email Redacted |
| LEKANDER, GARY | Email Redacted |
| LEKANDER, RHONDA | Email Redacted |
| Lelalnd J Hayes & Bette J Hayes Revocable Trust | Email Redacted |
| Leland C. Dineen; Gabriela Tazzari-Dineen | Email Redacted |
| Leland James Silveira | Email Redacted |
| Leland Lefebvre | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Leland Miller and Winsome Miller, Co-Trustees of The Leland T. Miller and Winsome L. Miller 2014 Revocable Trust | Email Redacted |
| Leland Monroe Vargas (Mark Vargas, Parent) | Email Redacted |
| LELAND RATCLIFF | Email Redacted |
| Leland Raymond Malotte | Email Redacted |
| Leloup, Raymond Wayne | Email Redacted |
| Lem, Robert | Email Redacted |
| Lem, Susanna | Email Redacted |
| Lema Jr., David N. | Email Redacted |
| Lema, Erik | Email Redacted |
| LeMaster, Wendy | Email Redacted |
| Lembcke , William J | Email Redacted |
| LEMBCKE, CHESTER L | Email Redacted |
| LEMBCKE, KAREN | Email Redacted |
| Lemcke, Andrea | Email Redacted |
| Lemenager, Solange Marguerite | Email Redacted |
| Lemesurier, Jeannie | Email Redacted |
| Lemire, David | Email Redacted |
| LEMIRE, DOREEN | Email Redacted |
| LEMIRE, WILLIAM | Email Redacted |
| Lemke, Bernard | Email Redacted |
| LEMKE, KURT R. | Email Redacted |
| Lemmo, David Alfred | Email Redacted |
| LemMon, John | Email Redacted |
| Lemmus Floor Covering | Email Redacted |
| Lemmus, Christopher | Email Redacted |
| Lemon, Robert Thomas John | Email Redacted |
| LEMON, SHAWNA LEE | Email Redacted |
| Lemonberry Lane | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| LEMONS, TONY | Email Redacted |
| Lemos, Adam | Email Redacted |
| LEMOS, DOUGLAS EDWIN | Email Redacted |
| Lemos-Mendez, Daniella | Email Redacted |
| LENA CHAMBERS | Email Redacted |
| Lenarcic, Juliette | Email Redacted |
| LENART VOGEL | Email Redacted |
| Lenay L. Lucier | Email Redacted |
| Lenchner, David | Email Redacted |
| Lenchner, Ellen | Email Redacted |
| Lenchner, Nicholas | Email Redacted |
| Lenchner, Skyler | Email Redacted |
| Lendardt, Jonathan Peter | Email Redacted |
| LENDE, CHELLSEE LYNN | Email Redacted |
| Lenette Marie Haynes | Email Redacted |
| LENHARDT, JONATHAN PETER RYAN | Email Redacted |
| Lenhart-Tenga, Laura | Email Redacted |
| Lenhoff Family Trust, James Lenhoff, Trustee | Email Redacted |
| Leni Scarr | Email Redacted |
| Lenna Marie Feathers | Email Redacted |
| Lennan, William | Email Redacted |
| Lennard Rydell DBA Lens Apiaries | Email Redacted |
| LENNIE E BRIESE | Email Redacted |
| Lennie Sue Flint | Email Redacted |
| Lennier, Elisa Dawn | Email Redacted |
| Lenning, Charles | Email Redacted |
| Lennon, Michael | Email Redacted |
| LENNON, MICHEAL | Email Redacted |
| Lenoir, Claudia | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lenora Lovinfosse | Email Redacted |
| Lenora M. Jamieson, Trustee of the Harris A. and Lenora M. Jamieson Family Trust | Email Redacted |
| Lenora Williams | Email Redacted |
| Lenore Eva Hasenyager | Email Redacted |
| Lenore Virginia Hansen | Email Redacted |
| LENTZ, GARY | Email Redacted |
| Lentz, Jesse | Email Redacted |
| Lentz, Jr., Robert | Email Redacted |
| Lentz, Judith A. | Email Redacted |
| Lenzi, Jessica Mae | Email Redacted |
| Leo Allen Lutz II | Email Redacted |
| Leo Bromelow | Email Redacted |
| Leo Havens | Email Redacted |
| Leo J Classen | Email Redacted |
| Leo James Bartolomei and Loretta Ann Spain | Email Redacted |
| Leo Joseph Mutti | Email Redacted |
| Leo M. Cook III and Nanette Y Cook Revocable Trust | Email Redacted |
| Leo Marshall Cook | Email Redacted |
| Leo Powe | Email Redacted |
| Leo R Callagy | Email Redacted |
| Leo, Veronica | Email Redacted |
| Leon Horn | Email Redacted |
| LEON J BAPTIST | Email Redacted |
| LEON JONES | Email Redacted |
| Leon Taylor | Email Redacted |
| Leon, Isaias | Email Redacted |
| LEON, MARTIN ANDRES | Email Redacted |
| Leona June Aranez | Email Redacted |
| LEONA MEZA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Leona Rae Crownover | Email Redacted |
| Leona Talley | Email Redacted |
| Leona Talley i on behalf of Sonoma Silver | Email Redacted |
| Leona Wilson | Email Redacted |
| Leonard , Kurt Evan | Email Redacted |
| Leonard , Ronald | Email Redacted |
| Leonard Adelbert Warner | Email Redacted |
| Leonard Allen Goode | Email Redacted |
| Leonard and Maria Gaitan as trustees of The Leonard and Maria Gaitan Trust, Dated May 3, 2016 | Email Redacted |
| Leonard David Cino | Email Redacted |
| Leonard Edmund Dimock | Email Redacted |
| Leonard Ernst Handeland | Email Redacted |
| Leonard Fallscheer | Email Redacted |
| Leonard Firestone, M.D., LLC | Email Redacted |
| Leonard Gaitan; Maria Gaitan | Email Redacted |
| Leonard Grainger | Email Redacted |
| Leonard J McCurdy | Email Redacted |
| LEONARD J. MANWARING AND GALE A. MANWARING, TRUSTEES, AND ANY SUCCESSOR TRUSTEES, OF THE LEONARD J. MANWARING AND GALE A. MANWARING TRUST, UNDER DECLARATION OF TRUST DATED AUGUST 7, 1995 | Email Redacted |
| Leonard Kenneth Carucci | Email Redacted |
| Leonard Kerr Beatie | Email Redacted |
| Leonard M. Whitecomb and and Carol L. Whitecomb as Trustees of the Leonard M. Whitecomb and and Carol L. Whitecomb Family Trust Dated October 26, 2005 | Email Redacted |
| Leonard M. Whitecomb and and Carol L. Whitecomb Family Trust Dated October 26, 2005 | Email Redacted |
| LEONARD MAYER | Email Redacted |
| Leonard N Schupbach and Monica M Schupbach, Trustees of the Schupbach 2014 Revocable Living Trust U/T/A dated January _[sic], 2014 | Email Redacted |
| Leonard Ousborn | Email Redacted |
| Leonard R. Clayton Living Trust | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 125 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| LEONARD SCHUPBACH | Email Redacted |
| Leonard Wright | Email Redacted |
| Leonard, David Eugene | Email Redacted |
| Leonard, Gloria | Email Redacted |
| LEONARD, GREGORY SCOTT | Email Redacted |
| LEONARD, HOLLY | Email Redacted |
| Leonard, James | Email Redacted |
| Leonard, Katherine M. | Email Redacted |
| Leonard, Kurt | Email Redacted |
| Leonard, Lacy | Email Redacted |
| LEONARD, LINDA DISALVO | Email Redacted |
| Leonard, Mary Ida | Email Redacted |
| LEONARD, MICHELLE NICOLE | Email Redacted |
| Leonard, Nanci | Email Redacted |
| Leonard, Nola | Email Redacted |
| Leonard, Oscar L. | Email Redacted |
| Leonard, Phillip | Email Redacted |
| Leonard, Robert Greer | Email Redacted |
| Leonard, Ronald J | Email Redacted |
| Leonard, Sarah | Email Redacted |
| Leonardini Family Winery LLC, A California Limited Liability Company | Email Redacted |
| Leonardo Guerra and Kimberly Guerra DBA Ever After | Email Redacted |
| LEONARDO LYONS | Email Redacted |
| Leonardo, Alexander | Email Redacted |
| Leonardo, Gina | Email Redacted |
| Leonel DeFreitas | Email Redacted |
| LEONG, JIM GEE | Email Redacted |
| Leonhardt, Brenda | Email Redacted |
| Leonor Rodriguez | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| LEONORA MARIE GRIMANDO | Email Redacted |
| Leontina Wiggins | Email Redacted |
| Leonytus Lowen (David Lowen, Parent) | Email Redacted |
| Leopoldina Avila Silva | Email Redacted |
| Leopoldo Avalos-Cervantes | Email Redacted |
| Leothan Homes, LLC | Email Redacted |
| Lepage, Russell Mark | Email Redacted |
| LEPEZ, JUAN | Email Redacted |
| Lephart, Chris | Email Redacted |
| LePine, James T. | Email Redacted |
| LEPP, CHARLES E | Email Redacted |
| Leppanen, Eric and Kathryn | Email Redacted |
| Lepper, Christopher Jon | Email Redacted |
| LEPPER, WAYNE | Email Redacted |
| Leppert, Robert Bryan | Email Redacted |
| Lerch, Kenneth J | Email Redacted |
| Lerin Kate Federighi | Email Redacted |
| LERMA JR, SIGIFREDO ALVEAR | Email Redacted |
| Lerner, Carie | Email Redacted |
| Lerner, James | Email Redacted |
| Lerner, Mark | Email Redacted |
| LeRossignol, Cassie | Email Redacted |
| LeRossignol, David | Email Redacted |
| LeRossignol, Gabriel Blaine | Email Redacted |
| LEROSSIGNOL, HARRY S | Email Redacted |
| LeRossignol, Jeremy | Email Redacted |
| Lerossignol, Jr., William Alan | Email Redacted |
| LEROSSIGNOL, MARIE E | Email Redacted |
| LeRossignol, Monica Lynn | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| LeRossignol, Nikole Lee | Email Redacted |
| LEROSSIGNOL, SHARON | Email Redacted |
| LEROSSIGNOL, THOMAS WALTER | Email Redacted |
| LeRossignol, Trevor | Email Redacted |
| LeRossignol, Trevor Davis | Email Redacted |
| LEROSSIGNOL, VICTORIA R | Email Redacted |
| LEROSSIGNOL, WILLIAM | Email Redacted |
| LeRoux, Alisa | Email Redacted |
| LeRoux, Thomas | Email Redacted |
| LeRoux, Tom | Email Redacted |
| LeRoux, Wesley | Email Redacted |
| LEROY AND CAROL FAMILY TRUST | Email Redacted |
| Leroy David Lesher | Email Redacted |
| Leroy Jackson | Email Redacted |
| Leroy Luis Gallegos and Karen Gallegos, dba Lee's Quality Tires | Email Redacted |
| LeRoy, Anita | Email Redacted |
| LEROY, JESSICA | Email Redacted |
| LEROY, JOHN | Email Redacted |
| LeRoy, Joseph | Email Redacted |
| LEROY, TAMARA | Email Redacted |
| LES POTTER | Email Redacted |
| Lesa Marie Bandy | Email Redacted |
| LESAGE V, EUGENE FREDERICK | Email Redacted |
| Lesage, Eugene | Email Redacted |
| LESAGE, KATHERINE ROSEMARIE | Email Redacted |
| Lesage-Wilson Family Trust (Yves Robert Lesage & Mary Margaret Wilson Trustees) | Email Redacted |
| Lesch, Charlotte Jonell | Email Redacted |
| Lesher, Daniel Leroy | Email Redacted |
| Lesher, Leroy David | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 128 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| LESHER, SKYLER | Email Redacted |
| Leshmir Baily | Email Redacted |
| Lesko, Mary Jo | Email Redacted |
| Leslee Annette Sinclair | Email Redacted |
| Leslee Jean Libby | Email Redacted |
| Lesley , Samantha A. | Email Redacted |
| Lesley Anne Sorensen | Email Redacted |
| Lesley Memmer | Email Redacted |
| Leslie & Ted Kalivas | Email Redacted |
| Leslie A. Damschroder, Trustee of the Leslie A. Damschroder 2017 Revocable Trust dated November 21, 2017 | Email Redacted |
| Leslie Alyson Timm | Email Redacted |
| Leslie Amber Rose Salgado | Email Redacted |
| Leslie and Sam Attalla, as individuals; Leslie and Sam Attalla, as trustees of The Attalla Family Trust; The Attalla Family Trust | Email Redacted |
| Leslie Anderson | Email Redacted |
| Leslie Ann Loyd Trust | Email Redacted |
| Leslie Anna Vanderberg | Email Redacted |
| LESLIE BLASE | Email Redacted |
| Leslie Brian McCoslin | Email Redacted |
| Leslie C. Naify Trust | Email Redacted |
| Leslie Carroll Howell | Email Redacted |
| Leslie D. Willis | Email Redacted |
| Leslie Dean Geick | Email Redacted |
| Leslie Dewitt, Trustee of the Leslie A. Dewitt 2009 Trust dated April 27, 2009 | Email Redacted |
| Leslie Dolan | Email Redacted |
| Leslie F. Powers | Email Redacted |
| Leslie Finau Danielson | Email Redacted |
| Leslie Frances Lewis | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Leslie Fryar | Email Redacted |
| LESLIE GARNICA-GUZMAN | Email Redacted |
| Leslie Jackson | Email Redacted |
| Leslie Jane Cook | Email Redacted |
| Leslie Jean Mola | Email Redacted |
| LESLIE JOHNSON | Email Redacted |
| Leslie June Henson | Email Redacted |
| LESLIE LLOYD | Email Redacted |
| LESLIE LYNN DRICKEY | Email Redacted |
| LESLIE MCNAMARA | Email Redacted |
| Leslie Musante Curry | Email Redacted |
| Leslie Ott | Email Redacted |
| Leslie Owens | Email Redacted |
| Leslie Paul Proteau | Email Redacted |
| LESLIE R VALENCIA | Email Redacted |
| LESLIE SABIN | Email Redacted |
| Leslie Sharee Howard | Email Redacted |
| Leslie Stewart and Paul Thomas Kern, Trustees of The Lulu Trust | Email Redacted |
| LESLIE TREADWAY | Email Redacted |
| Leslie Valencia | Email Redacted |
| LESLIE WURZBURGER | Email Redacted |
| Leslie, David | Email Redacted |
| Leslie, Sherrie | Email Redacted |
| Leslie, Sr., Jacob | Email Redacted |
| Lesly Sawyer | Email Redacted |
| Leslye Dellar | Email Redacted |
| LESNE DUCOM, FLORENCE | Email Redacted |
| L'Esperance, Paul | Email Redacted |
| LESSARD, DESARAE | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
## Served via Email

| NAME | Email |
|------|-------|
| LESSARD, ERIC DEAN | Email Redacted |
| LESSARD, WARREN EUGENE | Email Redacted |
| Lessie Sheri Schweninger | Email Redacted |
| Lessing, Elliot Douglas | Email Redacted |
| Lester B. Howard | Email Redacted |
| Lester John Royal and Geraldine A. Royal, Trustees of the Royal Family Trust Dated March 23, 2000 | Email Redacted |
| Lester McLea | Email Redacted |
| Lester Skelley III | Email Redacted |
| Lester, John | Email Redacted |
| LESTER, JR., JOHN RAY | Email Redacted |
| Lester, Kevin E. | Email Redacted |
| Lester, Shasta | Email Redacted |
| Lesti, Christine | Email Redacted |
| Lesti, Mark | Email Redacted |
| Leszek A Szalek | Email Redacted |
| Letha Jan Pack | Email Redacted |
| Letherman, Laura | Email Redacted |
| LETICIA ARROYO | Email Redacted |
| Leticia Chavez | Email Redacted |
| LETICIA JOY FREE | Email Redacted |
| Leticia Lopes | Email Redacted |
| Leticia Mata | Email Redacted |
| Letricia Ann Wixson | Email Redacted |
| LEUBE, JENNIFER | Email Redacted |
| Leung, David | Email Redacted |
| LEUNG, JOANNE YU LING | Email Redacted |
| Leuschner, Lynn | Email Redacted |
| Leuty, Norma | Email Redacted |
| Levander, Robin | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Levenbach, Maurice | Email Redacted |
| Levenberg, Carolin N. | Email Redacted |
| Levensohn Vineyards, LLC | Email Redacted |
| Levert, Mary | Email Redacted |
| LEVERT, MELISSA | Email Redacted |
| Levert, Robert | Email Redacted |
| Levett, Todd | Email Redacted |
| LEVI , SUSAN | Email Redacted |
| Levi Guillen (Stephanie Guillen, Parent) | Email Redacted |
| Levi Harper | Email Redacted |
| Levi John Blackburn (Christine Blackburn, Parent) | Email Redacted |
| LEVI JOLEEN HOEING | Email Redacted |
| Levi K. Mackey (minor) | Email Redacted |
| Levi Miller | Email Redacted |
| Levi Niemela | Email Redacted |
| Levi Pease | Email Redacted |
| Levi Raphael Kruger | Email Redacted |
| Levi Russell | Email Redacted |
| Levi Schmidt (Jason Schmidt, Parent) | Email Redacted |
| LEVI SMITH | Email Redacted |
| Levin , Howard | Email Redacted |
| LEVIN, FRED H. | Email Redacted |
| Levin, Jacquelyn | Email Redacted |
| LEVIN, JEANNE I. | Email Redacted |
| LEVIN, NEIL ALAN | Email Redacted |
| Levin, Paul Myron | Email Redacted |
| LEVIN, TRACI GRAY | Email Redacted |
| Levine, Charles | Email Redacted |
| LEVINE, JONATHAN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Levine, Larry | Email Redacted |
| Levin-Sheffield, Amelia L. | Email Redacted |
| Levinson, Masha | Email Redacted |
| Levison, Mary Lynn | Email Redacted |
| Levitsky , Beverly Ann | Email Redacted |
| LEVITSKY, JESSANNA LEE | Email Redacted |
| Levitz, Bruce | Email Redacted |
| Levold, Deborah | Email Redacted |
| Levos, Justin Anthony | Email Redacted |
| Levoy Parker, Justin Allen | Email Redacted |
| Levy, Alice W. | Email Redacted |
| Levy, Betsy Paige | Email Redacted |
| Levy, Carrie and Matthew | Email Redacted |
| LEVY, DAVID | Email Redacted |
| Levy, Elizabeth Evans | Email Redacted |
| Levy, Greg | Email Redacted |
| Levy, Milton Charles | Email Redacted |
| Levy, Richard Steven | Email Redacted |
| Levy, Robert Michael | Email Redacted |
| Lewan, Patricia | Email Redacted |
| Lewan, William | Email Redacted |
| Lewandowski, Anton E. | Email Redacted |
| Lewandowski, Benjamin | Email Redacted |
| Lewandowski, Natalie | Email Redacted |
| Lewers, Jeana Sue | Email Redacted |
| Lewicki, Julia | Email Redacted |
| Lewin Jr, William A | Email Redacted |
| Lewin, Christopher | Email Redacted |
| Lewin, Joan A | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| LEWIN, WILLIAM ALBERT | Email Redacted |
| Lewis , Christopher | Email Redacted |
| Lewis A. Merz | Email Redacted |
| LEWIS AND SHERRY CSER REVOCABLE TRUST, C/O LEWIS AND SHERRY CSER | Email Redacted |
| Lewis Beck | Email Redacted |
| Lewis E Turner 2011 Lew Turner Trust | Email Redacted |
| LEWIS EDWARD COOK, JR. | Email Redacted |
| Lewis Edward Turner C/O Polycomp | Email Redacted |
| Lewis Estate Sales and Consigment | Email Redacted |
| Lewis Hamp, Michael | Email Redacted |
| Lewis Lee Larson | Email Redacted |
| LEWIS LINDSEY | Email Redacted |
| Lewis, A Ellen | Email Redacted |
| LEWIS, AARON ASHLEY | Email Redacted |
| Lewis, Alice Mae | Email Redacted |
| LEWIS, APRIL | Email Redacted |
| Lewis, Brian | Email Redacted |
| Lewis, Carl N. | Email Redacted |
| Lewis, Carolyn M | Email Redacted |
| Lewis, Carolyn M. | Email Redacted |
| Lewis, Cassandra | Email Redacted |
| LEWIS, CHAD | Email Redacted |
| Lewis, Collin A. | Email Redacted |
| Lewis, David | Email Redacted |
| LEWIS, DAWN ELIZABETH AKA VELLIQUETTE, DAWN | Email Redacted |
| Lewis, DeAnna | Email Redacted |
| Lewis, Deova | Email Redacted |
| Lewis, Diana Kay | Email Redacted |
| LEWIS, DIXIE, individually and as wrongful death heir of Sally Lewis | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lewis, Donald | Email Redacted |
| Lewis, Douglas | Email Redacted |
| Lewis, Edward E. | Email Redacted |
| Lewis, James | Email Redacted |
| Lewis, Janghee | Email Redacted |
| Lewis, Janie | Email Redacted |
| Lewis, Jerry Arthur | Email Redacted |
| Lewis, Jim | Email Redacted |
| Lewis, Joe | Email Redacted |
| Lewis, John | Email Redacted |
| Lewis, John James Raymond | Email Redacted |
| Lewis, John Lee | Email Redacted |
| Lewis, Joseph | Email Redacted |
| LEWIS, JOSHUA | Email Redacted |
| Lewis, Joyce | Email Redacted |
| Lewis, Karen | Email Redacted |
| Lewis, Katherine Ann | Email Redacted |
| Lewis, Kelly Dion | Email Redacted |
| Lewis, Kelly Marie | Email Redacted |
| Lewis, Kim Megan | Email Redacted |
| Lewis, Kylie Jean | Email Redacted |
| Lewis, Lanodda Patrice | Email Redacted |
| Lewis, Lisa M | Email Redacted |
| Lewis, Lonny Dean | Email Redacted |
| Lewis, Loretta | Email Redacted |
| Lewis, Lowell D. | Email Redacted |
| LEWIS, MARIAN BARBARA | Email Redacted |
| Lewis, Martyn Roy | Email Redacted |
| LEWIS, MICAHEL | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Lewis, Michael G | Email Redacted |
| Lewis, Michael Gene | Email Redacted |
| Lewis, Michelle Andraya | Email Redacted |
| LEWIS, NANCY DAVIS | Email Redacted |
| LEWIS, ROBERT EUGENE | Email Redacted |
| Lewis, Robert J. | Email Redacted |
| Lewis, Ronald | Email Redacted |
| Lewis, Sandra | Email Redacted |
| Lewis, Sandra Lorraine | Email Redacted |
| Lewis, Sangeeta and Kenneth | Email Redacted |
| Lewis, Shawn | Email Redacted |
| Lewis, Susan | Email Redacted |
| Lewis, Timothy | Email Redacted |
| Lewis, Tracy C | Email Redacted |
| LEWIS, VERONICA VENICIA | Email Redacted |
| LEWIS, VERONICA VENINCIA | Email Redacted |
| LEWIS, WILLIAM | Email Redacted |
| Lewis-Heliotes, Nancy | Email Redacted |
| LEWISON, ANNA ELIZABETH | Email Redacted |
| Lewiss Mobile Oil and Lube | Email Redacted |
| LEWMAN, JAMES | Email Redacted |
| Lewman, James Michael | Email Redacted |
| LEWMAN, JOANNE | Email Redacted |
| Lexi Youvonda Lindstrom (Denise Nelms, Parent) | Email Redacted |
| Lexner, Jeff | Email Redacted |
| Lexner, Maureen | Email Redacted |
| LEXNER-CHAVEZ, KRYSTAL | Email Redacted |
| LEYLA LYNETTE CROSS (ROBERT JACO, PARENT) | Email Redacted |
| Leyla Lynette Cross (Robert Jaco,Parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Leyva, Belinda | Email Redacted |
| Leyva, Ronnie | Email Redacted |
| Leyva, Sr., Ronnie | Email Redacted |
| Leznik, Eleonora | Email Redacted |
| LF Wines LLC | Email Redacted |
| LGBG (Miguel Arnaldo Gomez Alvarado) | Email Redacted |
| LI, LI | Email Redacted |
| LI, NATASHA | Email Redacted |
| Li, Yong-Qing | Email Redacted |
| Liam Cook (Kazuko Cook, Parent) | Email Redacted |
| Liam Patten | Email Redacted |
| LIANA NUNEZ | Email Redacted |
| Liane Carlson | Email Redacted |
| Liane L. Bass, Administrator of the Estate of Hannelore Bass, deceased | Email Redacted |
| Liang Guang Wei | Email Redacted |
| LIANG, CATHERINE | Email Redacted |
| LIANG, FAN | Email Redacted |
| LIANG, RICHARD | Email Redacted |
| Liann E Zepponi | Email Redacted |
| LIAO, PETER | Email Redacted |
| Libbey, Kathleen | Email Redacted |
| Libby, Nancy | Email Redacted |
| Liberto, Phillip Richard | Email Redacted |
| Liberty Mutual 1846788 | Email Redacted |
| Liberty, Jeff | Email Redacted |
| LICEA FAMILY TRUST | Email Redacted |
| LICEA, CARLOS LUIS | Email Redacted |
| LICEA, ENRIQUE | Email Redacted |
| LICEA, JUAN CARLOS | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| LICEA, JUAN JOEL | Email Redacted |
| LICEA, MARIA | Email Redacted |
| Licea, Rafael Gudino | Email Redacted |
| Lichorowic, John Logan | Email Redacted |
| LICHTMAN ROBERT M TR | Email Redacted |
| Lichtman, Raymond | Email Redacted |
| Lichtman, Roberta | Email Redacted |
| Lichty, Norman Laurence | Email Redacted |
| LICKISS, LEANDER RANSOM | Email Redacted |
| LICKISS, ROSEMARIE | Email Redacted |
| LICLICAN, JOHN | Email Redacted |
| Liclican, Karla Cheri | Email Redacted |
| Liclican, Keoni Cody | Email Redacted |
| Lico, James | Email Redacted |
| Lida Kagan Morgenstein | Email Redacted |
| Lida S. Chase | Email Redacted |
| Lidder, Sandeep | Email Redacted |
| Liddiard, Donald | Email Redacted |
| Lidia Marie Granneman | Email Redacted |
| Lidia Rosales Portillo | Email Redacted |
| Lidia Simonetti-Montano | Email Redacted |
| LIDIA STEINEMAN | Email Redacted |
| Lidia Teruel-Albert | Email Redacted |
| Lidio Tropeano | Email Redacted |
| Liduvina Moya-Sanchez | Email Redacted |
| LIEBSCHER, SUSAN NICOLE | Email Redacted |
| LIEMS, PAMELA | Email Redacted |
| LIEMS, ROBERT | Email Redacted |
| Lien Phuong Mai | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 138 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| LIEN THI CIBULKA | Email Redacted |
| Liesl Ann Ayers | Email Redacted |
| Liess, Gary D | Email Redacted |
| LIEURANCE, NANCY KANG | Email Redacted |
| LIEURANCE, NANCY KANG, individually and as trustee of the Dorothy O. Lieurance Revocable Living Trust Under Agreement | Email Redacted |
| Liezel Herman | Email Redacted |
| Life Church Chico | Email Redacted |
| Life, Richard K. | Email Redacted |
| Ligan, Linda | Email Redacted |
| Ligeti, Agnes | Email Redacted |
| LIGHT, KENNETH | Email Redacted |
| Light, Lydia Diane | Email Redacted |
| LIGHT, MARIA | Email Redacted |
| Light, Patricia L. | Email Redacted |
| Lightbody, Dwight | Email Redacted |
| Lightbody, Jim | Email Redacted |
| Lightbody, Wendy | Email Redacted |
| Lightcap, Mark Robert | Email Redacted |
| LIGHTFOOT, DAN | Email Redacted |
| Lightfoot, John | Email Redacted |
| LIGHTFOOT, MEGAN | Email Redacted |
| LIGHTFOOT, META | Email Redacted |
| LIGHTFOOT, REBEKAH FAYE LYNN | Email Redacted |
| LIGHTFOOT, RICHARD | Email Redacted |
| Lightfoot, Richard and Berna | Email Redacted |
| LIGHTFOOT, STEPHEN WESLEY | Email Redacted |
| Lightfoot, W. Douglas | Email Redacted |
| Lighthall, Christopher | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lighthall, Lance | Email Redacted |
| Lighthall, Loren Marcus | Email Redacted |
| Lighthall, Loren Marws | Email Redacted |
| Lighthall, Rachel Joy | Email Redacted |
| Lighthall, Rebecca | Email Redacted |
| Lighthall, Rebekah | Email Redacted |
| Lighthouse Caregivers | Email Redacted |
| LIGHTHOUSE FOR THE BLIND AND VISUALLY IMPAIRED | Email Redacted |
| Lightner, Bernie Eugene | Email Redacted |
| Lightner, Susanne Pearl | Email Redacted |
| LIGIA N MOSQUERA JIMENEZ | Email Redacted |
| LIKEMS, KIM | Email Redacted |
| Likker Locker, Inc. | Email Redacted |
| Lila B Iyer | Email Redacted |
| Lilah Mae Pearson (Nora Pearson, Parent) | Email Redacted |
| Liles, Ann | Email Redacted |
| LILES, DAVID | Email Redacted |
| LILES, KIMBERLY | Email Redacted |
| LILES, MILDRED | Email Redacted |
| Liles, Raymond | Email Redacted |
| Lilia Alvarez | Email Redacted |
| LILIA GONZALEZ | Email Redacted |
| Lilia Maria Gordon | Email Redacted |
| Lilia Olivas Alvarez | Email Redacted |
| Lilian Shields | Email Redacted |
| Liliana Batres (Luis Batres, Parent) | Email Redacted |
| Lilienthal, Marjorie Huguet | Email Redacted |
| Liliethal, Marjorie H. | Email Redacted |
| Liljequist, Peder David | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lillian Aileen Brandt (minor) | Email Redacted |
| Lillian Alice Huntley | Email Redacted |
| Lillian Ann Elkins | Email Redacted |
| Lillian Daugherty | Email Redacted |
| Lillian Galindo Scripture | Email Redacted |
| Lillian Huth (Elizabeth Workman, Parent) | Email Redacted |
| Lillian Inman | Email Redacted |
| Lillian Jane Rogers | Email Redacted |
| Lillian Kaung | Email Redacted |
| LILLIAN LUCILLE HUGHES | Email Redacted |
| Lillian M Stroud | Email Redacted |
| Lillian Samantha Frazier | Email Redacted |
| Lillian Stroud | Email Redacted |
| LILLIAN TANAKA | Email Redacted |
| Lilliana Rincon | Email Redacted |
| Lillie Beltramo | Email Redacted |
| Lilly Amunra (minor) | Email Redacted |
| Lilly Annie Rude Butler | Email Redacted |
| LILLY, CHARLOTTE | Email Redacted |
| Lilly, Dax | Email Redacted |
| LILLY, DONALD LEE | Email Redacted |
| Lily Burke (Daniel Burke, Parent) | Email Redacted |
| Lily E. Finch | Email Redacted |
| Lily Kennefic | Email Redacted |
| Lily Michelle Wray | Email Redacted |
| Lily Vogelbacher (Jason Vogelbacher, Parent) | Email Redacted |
| Lima, Kirstin | Email Redacted |
| Lima, Natale | Email Redacted |
| Limbaugh, Maizie | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lime Saddle Estates MHP, LP | Email Redacted |
| Lime, Dionna Leitza | Email Redacted |
| Limosana, Michael | Email Redacted |
| Lin, Alexander | Email Redacted |
| Lin, Christopher | Email Redacted |
| LIN, CHUN | Email Redacted |
| LIN, FENG | Email Redacted |
| LIN, JIN RONG | Email Redacted |
| LIN, JUSTIN | Email Redacted |
| Linares, Deanna Lynne | Email Redacted |
| Linberge Dizon Yumul | Email Redacted |
| Linberge, Yumul | Email Redacted |
| Linblad and Howell DBA Wilson's Locksmith | Email Redacted |
| Linch, Glenda G. | Email Redacted |
| Linch, Larry Gene | Email Redacted |
| Lincicum, Nathan | Email Redacted |
| Lincicum, Rachel | Email Redacted |
| Lincicum, Stormy | Email Redacted |
| Lincoln Avenue Smog | Email Redacted |
| Lincoln Jr, James H | Email Redacted |
| Lincoln, Gianna | Email Redacted |
| Lincoln, Michael | Email Redacted |
| Lincoln, Richard | Email Redacted |
| Lind, Daniel | Email Redacted |
| Lind, David | Email Redacted |
| Lind, Marilyn | Email Redacted |
| Lind, Mark | Email Redacted |
| Linda A. Garric Revocable Trust dated 05/21/2014 | Email Redacted |
| Linda Adrain | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Linda and Bradford Tavis Trust | Email Redacted |
| Linda and Richard Scudero, individually and as trustees | Email Redacted |
| Linda Andrews | Email Redacted |
| Linda Ann Elmore | Email Redacted |
| Linda Ann Middlebrough | Email Redacted |
| Linda Ann Pereira | Email Redacted |
| Linda Ann Pierson | Email Redacted |
| Linda Ann Reynolds | Email Redacted |
| Linda Anne Braz | Email Redacted |
| Linda Anne Darby | Email Redacted |
| Linda Anne Kerr | Email Redacted |
| Linda Barron | Email Redacted |
| Linda Baucom, Individually and as Representative or successor-in-interest for James Doyle Garner, Deceased | Email Redacted |
| Linda Bingham-Lyon (Emil Lyon, personal representative) | Email Redacted |
| Linda Blank | Email Redacted |
| Linda Brown | Email Redacted |
| Linda Brownlee | Email Redacted |
| Linda Buettner | Email Redacted |
| Linda C McJunkin | Email Redacted |
| Linda C. Luck | Email Redacted |
| Linda Campanale | Email Redacted |
| Linda Cantey | Email Redacted |
| Linda Carol Lipski | Email Redacted |
| Linda Carol Travis and Elliot Lee Daum | Email Redacted |
| Linda Carroll | Email Redacted |
| Linda Cheryl Thomsen | Email Redacted |
| Linda Cole Altman | Email Redacted |
| Linda DeSure | Email Redacted |
| Linda Diane Jacobson | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Linda Diane Nordskog | Email Redacted |
| Linda Diane Tasso-Overn | Email Redacted |
| Linda Dianne-Feeler Haddock | Email Redacted |
| LINDA DIETEKER-YOLO | Email Redacted |
| Linda Dye | Email Redacted |
| Linda E Couch | Email Redacted |
| Linda E. Steen Revocable Inter Vivos Trust | Email Redacted |
| LINDA EDWARDS | Email Redacted |
| LINDA ELAINE MCCURDY | Email Redacted |
| Linda Eminger | Email Redacted |
| LINDA FEROL FORBES | Email Redacted |
| Linda Fine | Email Redacted |
| Linda Fischer | Email Redacted |
| Linda Fisher | Email Redacted |
| LINDA FOX | Email Redacted |
| Linda Fox Trust | Email Redacted |
| Linda Gail Moore | Email Redacted |
| Linda Gayle Baxter | Email Redacted |
| Linda George Aurandt | Email Redacted |
| LINDA GILMORE | Email Redacted |
| Linda Gloria Molina | Email Redacted |
| Linda Hanrahan | Email Redacted |
| Linda Haro, Miguel A. Haro, individually/trustee of the Haro Family Trust dated Oct. 29, 2009 | Email Redacted |
| LINDA HARRISON | Email Redacted |
| Linda Hayden | Email Redacted |
| Linda Horton-Lyons | Email Redacted |
| Linda Houle 2018 Trust dated 2/2/2018 | Email Redacted |
| Linda Hue Mullick-Wahl | Email Redacted |
| Linda Ibitz | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
144 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Linda J Butzbach | Email Redacted |
| Linda J Dennison | Email Redacted |
| Linda J Merrill | Email Redacted |
| Linda J Weekes | Email Redacted |
| Linda J. Dondanville | Email Redacted |
| Linda Jane Cussen-Christenson | Email Redacted |
| Linda Jane Goebel | Email Redacted |
| Linda Jean Fisher | Email Redacted |
| Linda Jean Pardini | Email Redacted |
| Linda Jean Van Gieson | Email Redacted |
| Linda Jean Walrath | Email Redacted |
| Linda Jo Miranda | Email Redacted |
| LINDA JOHNSON | Email Redacted |
| Linda Jordan and Michael Neighbors | Email Redacted |
| Linda Josephine Spillers | Email Redacted |
| Linda Joyce McCally | Email Redacted |
| LINDA K ROACH | Email Redacted |
| Linda K. Gibson | Email Redacted |
| Linda K. Shields Revocable Living Trust c/o Linda K. Shields Trustee | Email Redacted |
| Linda Katherine Anderson | Email Redacted |
| Linda Kathleen Gunn | Email Redacted |
| LINDA KAY CAHOY | Email Redacted |
| Linda Kay Erwin | Email Redacted |
| Linda Kay Kling | Email Redacted |
| Linda Kay McCormick | Email Redacted |
| Linda Kelley | Email Redacted |
| LINDA KNAPP | Email Redacted |
| Linda Kristein Marzolla | Email Redacted |
| Linda L McQuade | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Linda L Rheault - Garcia Trust dated December 18, 2007 | Email Redacted |
| LINDA L. WEST | Email Redacted |
| LINDA LAURIDSEN | Email Redacted |
| Linda Lea Dickinson | Email Redacted |
| Linda LeCartz Revocable Living Trust | Email Redacted |
| Linda Lee Briggs Famiy Trust | Email Redacted |
| Linda Lee Creekmore | Email Redacted |
| Linda Lee Gibson | Email Redacted |
| Linda Lee Gregory | Email Redacted |
| Linda Lee Hale | Email Redacted |
| Linda Lee Michels | Email Redacted |
| LINDA LEE PRESSNALL DUFF | Email Redacted |
| Linda Lee Rawlings | Email Redacted |
| Linda Lee Sorensen | Email Redacted |
| Linda Lee Spear | Email Redacted |
| Linda Lee Tafoya | Email Redacted |
| Linda Lee Teach | Email Redacted |
| Linda Ligan | Email Redacted |
| Linda Lou Kilano Trust Agreement dated 2004 | Email Redacted |
| Linda Louise States | Email Redacted |
| Linda Louise Walton | Email Redacted |
| Linda M Brinckerhoff | Email Redacted |
| Linda M Dye and Lisa Ann Avila, Trustees of the Linda M Dye & Lisa Ann Avila Trust | Email Redacted |
| Linda M Roach | Email Redacted |
| Linda M Strop | Email Redacted |
| Linda M Tunison | Email Redacted |
| Linda M. Vorpahl, Trustee of the Vorpahl Living Trust dated May 29, 1997 | Email Redacted |
| Linda Madison | Email Redacted |
| Linda Mae Merrin | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| LINDA MARCUS | Email Redacted |
| Linda Margaret Jacobson | Email Redacted |
| Linda Marie Brown | Email Redacted |
| Linda Marie Cannefax | Email Redacted |
| Linda Marie Dye | Email Redacted |
| Linda Marie Hawkins | Email Redacted |
| Linda Marie Hoadley | Email Redacted |
| Linda Marie Lyons | Email Redacted |
| Linda Marie Paladino | Email Redacted |
| Linda Marleen Jellema Lee | Email Redacted |
| Linda Mary Williams | Email Redacted |
| Linda May LeSage | Email Redacted |
| Linda McDonald | Email Redacted |
| Linda McKenzie | Email Redacted |
| Linda Michelle Stratton-Foor | Email Redacted |
| Linda Middleton | Email Redacted |
| Linda Miller | Email Redacted |
| Linda N. Carriker, individually and as trustee of the Linda Nichols Carriker Trust of 2010; Richard D. Carriker | Email Redacted |
| Linda Nguyen Gardner | Email Redacted |
| Linda Phillips, individually and on behalf of Linda J Phillips, 2017 Trust | Email Redacted |
| LINDA PIELLUSCH | Email Redacted |
| Linda R Piellusch Family Trust | Email Redacted |
| Linda R. Taylor, Trustee of Linda R. Taylor Family Trust dated August 31, 2007 | Email Redacted |
| Linda Ravencroft | Email Redacted |
| Linda ray womack | Email Redacted |
| Linda Renee Griffin | Email Redacted |
| Linda Rose Jackson | Email Redacted |
| Linda Rumer | Email Redacted |
| Linda Ruth Snow | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| LINDA S FOX | Email Redacted |
| Linda S. Arney, as Successor Trustee of the David and Linda Arney Family Trust U/A dtd 6/19/2012 | Email Redacted |
| Linda S. Morrison | Email Redacted |
| LINDA S. PFEIFER | Email Redacted |
| Linda Sammis, Personal Representative of the Shirley Meacham Estate, (Shirley Meacham, A widow) | Email Redacted |
| Linda Sammis, Trustee of the Trust of Linda A. Sammis Dated May 31, 1995 | Email Redacted |
| Linda Sheehan | Email Redacted |
| Linda Sipsy | Email Redacted |
| LINDA SNOW | Email Redacted |
| LINDA STANDRIDGE | Email Redacted |
| Linda Sue Knowles | Email Redacted |
| Linda Sue Sullivan | Email Redacted |
| Linda Suksiri, Executor for the Virginia R. Cottrill Estate | Email Redacted |
| Linda Susan Bradburd | Email Redacted |
| Linda Susan Hartman | Email Redacted |
| Linda Susan Murray | Email Redacted |
| Linda Suzanne Campbell | Email Redacted |
| LINDA TAVIS | Email Redacted |
| Linda Taylor Drew | Email Redacted |
| LINDA THOMAS | Email Redacted |
| Linda Timme, individually and as the successor in interest to the Estate of Evelyn Cline (deceased) | Email Redacted |
| Linda Traxler, Individually and as Representative or successor-or-interest for Alan Wayne Traxler | Email Redacted |
| Linda Trevino | Email Redacted |
| LINDA TUNISON | Email Redacted |
| LINDA UPTON | Email Redacted |
| Linda V. Good | Email Redacted |
| Linda Van Den Akker | Email Redacted |
| Linda Vitales | Email Redacted |
| Linda Vue Knowles | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Linda Waunetta Bayne | Email Redacted |
| Linda Wells | Email Redacted |
| LINDA WIEBE | Email Redacted |
| Linda Wolfard | Email Redacted |
| LINDA WOLFE | Email Redacted |
| LindaLee Gregory and Gordon Gray Gregory Revocable Living Trust | Email Redacted |
| Lindalee Hatch | Email Redacted |
| Lindberg, Sandra | Email Redacted |
| Lindberg, Scott & Ellen P. | Email Redacted |
| Lindemann, Christine | Email Redacted |
| LINDEMUTH-MCLAUGHLIN, AMANDA DAWN | Email Redacted |
| Linden, Rachelle | Email Redacted |
| Linder, Anna | Email Redacted |
| LINDER, ANNA C MARIE | Email Redacted |
| Linder, Russell | Email Redacted |
| Linderman, Michelle Leigh | Email Redacted |
| Lindgren Revocable Trust | Email Redacted |
| LINDGREN, DEVIN | Email Redacted |
| LINDHOLM CONSTRUCTION INC | Email Redacted |
| LINDHOLM, JUDY SUSAN | Email Redacted |
| LINDHOLM, MICHAEL ERIC | Email Redacted |
| LINDHOLM, OSCAR ALBERT | Email Redacted |
| Lindke, Jason | Email Redacted |
| Lindler, Raymond | Email Redacted |
| Lindley, Lynda G | Email Redacted |
| Lindman, Luke | Email Redacted |
| Lindner, Charles | Email Redacted |
| Lindner, Marian | Email Redacted |
| Lindquist, Catherine | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| LINDQUIST, CRAIG | Email Redacted |
| Lindsay Anderson | Email Redacted |
| Lindsay Hamilton | Email Redacted |
| Lindsay Hamilton on behalf of The Carriage House | Email Redacted |
| Lindsay Kathaleen Canales | Email Redacted |
| LINDSAY KREMPER | Email Redacted |
| LINDSAY MUELLER | Email Redacted |
| LINDSAY TRAYNUM | Email Redacted |
| LINDSAY, BARBARA | Email Redacted |
| Lindsay, Danielle A. | Email Redacted |
| Lindsay, Eric D. | Email Redacted |
| Lindsay, Paula H. | Email Redacted |
| Lindsay, Paula Helen | Email Redacted |
| Lindsay, Steven | Email Redacted |
| Lindsey II, Anthony E. | Email Redacted |
| Lindsey Janine Gaccione | Email Redacted |
| Lindsey Kay Bassignani | Email Redacted |
| Lindsey M. J. Piper | Email Redacted |
| Lindsey Marjorie Piper | Email Redacted |
| Lindsey Mclaughlin | Email Redacted |
| LINDSEY WADDELL | Email Redacted |
| LINDSEY WILKERSON | Email Redacted |
| Lindsey, Moja Lynn | Email Redacted |
| Lindsey, Moja Lynn, as Trustee for the Linholme Properties Management Trust | Email Redacted |
| Lindsey, Roger C | Email Redacted |
| Lindstom-Dake, Scott | Email Redacted |
| Lindstorm, Charles P. | Email Redacted |
| Lindstrom, A, Robert | Email Redacted |
| Lindstrom, Christine Ellen | Email Redacted |

Case: 19-30088   Doc# 6893-40   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
150 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Lindstrom, Eric | Email Redacted |
| Lindstrom, Jared Michael | Email Redacted |
| Lindstrom, Sean Michael | Email Redacted |
| Lindstrom-Dake, Erica | Email Redacted |
| Lindstrom-Dake, Scott | Email Redacted |
| Lindsy Susan Zuniga | Email Redacted |
| Lindvall, Elizabeth | Email Redacted |
| Lindvall, Ronald | Email Redacted |
| Lindy Susan Esposito | Email Redacted |
| Line, Scott | Email Redacted |
| Linebarger, Suzzane | Email Redacted |
| Linebarger, William | Email Redacted |
| Linfoot, Art W | Email Redacted |
| Ling, Carol | Email Redacted |
| Ling, Noeung | Email Redacted |
| Lingo Speech Therapy Corporations | Email Redacted |
| Linh Tran | Email Redacted |
| Linholme Properties Management Trust, general partner of Linholme Property, Ltd. | Email Redacted |
| Linholme Properties, Ltd | Email Redacted |
| Linholme Property Management Trust, general partner of Linholme Property, Ltd. | Email Redacted |
| Linholme Property, Ltd. | Email Redacted |
| LINIKE, ELEANOR | Email Redacted |
| Lininger, David | Email Redacted |
| Lininger, Kathleen M. | Email Redacted |
| LINK COLVARD | Email Redacted |
| Link, Frank | Email Redacted |
| LINK, KENNETH W | Email Redacted |
| Link, Paula | Email Redacted |
| Link, Robert | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| LINK, SHERIDAN R | Email Redacted |
| LINKLETTER, CHARLENE J | Email Redacted |
| Linn Brownmiller | Email Redacted |
| Linn J. Brownmiller and Ann M. Sullivan, Trustees of the Brownmiller-Sullivan Family Trust dated April 26, 2007 | Email Redacted |
| LINNEA WESTERBERG DBA LINNEA WESTERBERG DDS | Email Redacted |
| LINNEMAN, JERRY | Email Redacted |
| LINNEMANN, MELISSA | Email Redacted |
| Linnet, Christopher | Email Redacted |
| Linnet, Deborah | Email Redacted |
| Linnie D Wallin | Email Redacted |
| Linow, Connie A | Email Redacted |
| Linoz, Roberta | Email Redacted |
| Linstad, Jerry | Email Redacted |
| Lintott, Meredith Jane | Email Redacted |
| LINVILLE, DAVID DEAN | Email Redacted |
| LINVILLE, MARIE ANN | Email Redacted |
| LIPE, LELAND WILLIAM | Email Redacted |
| Lipham, Bill | Email Redacted |
| Lipham, Katie | Email Redacted |
| LIPHAM, KATIE M | Email Redacted |
| Lipiec, Barbara | Email Redacted |
| Lipiec, Barbara Ann | Email Redacted |
| LIPKA, PAUL | Email Redacted |
| LIPKIN, APRIL | Email Redacted |
| Lipkin, Kyle | Email Redacted |
| Lipovac, Jacob | Email Redacted |
| Lipovac, Jacob Ridge | Email Redacted |
| LIPOVAC, PATRICIA ELAINE | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
152 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| LIPOVAC, RIDGE JOSEPH | Email Redacted |
| Lipovac, Shawna Zoe | Email Redacted |
| Lipovac, Shirley M. | Email Redacted |
| Lipparini, Matthew | Email Redacted |
| Lippincott, Carrie | Email Redacted |
| Lippincott, Carrie L. | Email Redacted |
| LIPPINCOTT, GARY THIEL | Email Redacted |
| Lippincott, Selma | Email Redacted |
| LIPPMAN, KENNETH | Email Redacted |
| LIPSCOMB, NICHOLAS | Email Redacted |
| Lipton, Craig | Email Redacted |
| Liptrap, JoLee | Email Redacted |
| Lipuma, Andrew | Email Redacted |
| Liquori, Charles | Email Redacted |
| Liquori, Marta | Email Redacted |
| Liquori, Pamela | Email Redacted |
| Lis U. Roberts | Email Redacted |
| Lisa A Ritzenthaler | Email Redacted |
| LISA ADAMS | Email Redacted |
| Lisa Adams, spouse | Email Redacted |
| Lisa Ann Bell | Email Redacted |
| Lisa Ann Dragna | Email Redacted |
| Lisa Ann Kesinger | Email Redacted |
| Lisa Ann Pieper | Email Redacted |
| Lisa Ann Sharp | Email Redacted |
| Lisa Ann Stites | Email Redacted |
| Lisa Anne Bird | Email Redacted |
| Lisa Anne Roberts | Email Redacted |
| Lisa are Eldridge as trustee for Lisa are Eldridge revocable living trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lisa Avila | Email Redacted |
| Lisa Beach, Individually and as Representative or successor-in-interest for James Doyle Garner, Deceased | Email Redacted |
| Lisa Bennett | Email Redacted |
| Lisa Black | Email Redacted |
| Lisa C Frazee | Email Redacted |
| LISA C. PAYNE, TRUSTEE OF THE JOSEPH E. PAYNE AND DONNA M. PAYNE IRREVOCABLE TRUST, DATED NOVEMBER 5, 2015 | Email Redacted |
| Lisa Carlile | Email Redacted |
| Lisa Casabona DBA Lisa Glass Etchings | Email Redacted |
| Lisa Chierici | Email Redacted |
| Lisa Christine Caldera | Email Redacted |
| Lisa Claresie Arroyo Nix | Email Redacted |
| Lisa Collier | Email Redacted |
| Lisa D Lee | Email Redacted |
| LISA DAVIES | Email Redacted |
| Lisa Daylynn Eckman | Email Redacted |
| LISA DEXTER | Email Redacted |
| Lisa Eastman | Email Redacted |
| Lisa Eldridge | Email Redacted |
| Lisa Family Pharmacy, Inc. (Corporate Representative: Lisa Susanne Hohenthaner) | Email Redacted |
| Lisa Faye Wells | Email Redacted |
| Lisa Fletcher | Email Redacted |
| Lisa Foley | Email Redacted |
| Lisa Frances Golanty | Email Redacted |
| Lisa G. Mast | Email Redacted |
| LISA GAGE | Email Redacted |
| Lisa Gay Sweeting | Email Redacted |
| LISA GIBNEY | Email Redacted |
| Lisa Gislon | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lisa Grace DBA Lisa Grace, MFT | Email Redacted |
| Lisa Howard, Trustee of the John W. Gordon Revocable Trust dtd 8/6/07 | Email Redacted |
| Lisa Inez Dorame | Email Redacted |
| Lisa Irene Keen | Email Redacted |
| Lisa James | Email Redacted |
| Lisa Jayne Melton | Email Redacted |
| Lisa Johnston DBA Azusa | Email Redacted |
| Lisa Johnston DBA Zenobia | Email Redacted |
| Lisa K. Reed | Email Redacted |
| Lisa Kimberly Henton | Email Redacted |
| Lisa Larkins | Email Redacted |
| Lisa Lee Lewis | Email Redacted |
| Lisa Leffingwell Duryea | Email Redacted |
| Lisa Liqun Hu | Email Redacted |
| Lisa Lynch | Email Redacted |
| Lisa Lynn Owens | Email Redacted |
| LISA M COLEMAN | Email Redacted |
| Lisa M Lipkin | Email Redacted |
| Lisa M Preader | Email Redacted |
| Lisa Machado | Email Redacted |
| Lisa Mae Dickens | Email Redacted |
| Lisa Marcia Scott | Email Redacted |
| Lisa Maria Vasquez | Email Redacted |
| LISA MARIE DORTCH | Email Redacted |
| Lisa Marie Elwell Linder | Email Redacted |
| LISA MARIE FERREIRA | Email Redacted |
| Lisa Marie Frey | Email Redacted |
| Lisa Marie Gaither | Email Redacted |
| Lisa Marie Nelson d/b/a Lisa Nelson LMFT | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
155 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lisa Marie Nelson, trustee of the Lisa Marie Nelson Trust | Email Redacted |
| Lisa Marie Rambow | Email Redacted |
| Lisa Marie Ray | Email Redacted |
| Lisa Marie Richardson | Email Redacted |
| Lisa Marie Thomas | Email Redacted |
| Lisa McFall | Email Redacted |
| Lisa Melo | Email Redacted |
| Lisa Michelle Butcher | Email Redacted |
| Lisa Morrow Hostek | Email Redacted |
| Lisa Morrow Hostek individually and as trustee of The Morrow Family Trust | Email Redacted |
| Lisa Oawn Vogel | Email Redacted |
| Lisa Payne | Email Redacted |
| Lisa Pringle | Email Redacted |
| Lisa R Waggoner | Email Redacted |
| Lisa Renee Zappelli | Email Redacted |
| LISA REYNOLDS | Email Redacted |
| Lisa Russell | Email Redacted |
| Lisa Sato, an individual, and on behalf of the Lisa Sato Family Trust | Email Redacted |
| Lisa Schmeller Murphy | Email Redacted |
| Lisa Schneller Murphy | Email Redacted |
| Lisa Susan Clydesdale | Email Redacted |
| Lisa Susanne Hohenthaner | Email Redacted |
| Lisa Thayn | Email Redacted |
| Lisa Ways | Email Redacted |
| Lisa Willett DDS | Email Redacted |
| Lisa Williams | Email Redacted |
| Lisa Y Coats | Email Redacted |
| LISA YAN LAN | Email Redacted |
| Lisa Zinn | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Lisbeth K Ireland, Trustee of the Ireland Revocable Inter Vivos Trust dated October 27, 2015 | Email Redacted |
| Lisha Kim Goings | Email Redacted |
| LISKA, JUSTIN | Email Redacted |
| Liskey, Ronald Frank | Email Redacted |
| LISLE, BRYAN | Email Redacted |
| Lisle, Gregory | Email Redacted |
| LISOWSKI, EUGENE | Email Redacted |
| LISTER, CHARMAIN | Email Redacted |
| Listman, Matt Louis | Email Redacted |
| Liston, Donna | Email Redacted |
| Lita Marlene Granados | Email Redacted |
| Lita Silberisen | Email Redacted |
| LITA WEBSTER | Email Redacted |
| Little B's Daycare | Email Redacted |
| Little Creek Vineyard, LLC dba Arrow&Branch | Email Redacted |
| Little Lark Newborn Photography | Email Redacted |
| Little, Dan | Email Redacted |
| Little, Dana L. | Email Redacted |
| LITTLE, FRANK SPENCER | Email Redacted |
| Little, Larry T. | Email Redacted |
| Little, Larry Thomas | Email Redacted |
| Little, Randy | Email Redacted |
| Little, Richard | Email Redacted |
| Little, Sandra | Email Redacted |
| Little, Sharon | Email Redacted |
| LITTLE, SUSAN DELL | Email Redacted |
| Little, Wendy | Email Redacted |
| Littlejohn, Harold Allen | Email Redacted |
| Littlejohn, Marcus | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Littlejohn, Patricia | Email Redacted |
| Littleton, Kathy | Email Redacted |
| LITTO, DONNA RENE | Email Redacted |
| Litton, Donald | Email Redacted |
| Liu, Carole | Email Redacted |
| Liu, Hung Wen | Email Redacted |
| Liuzza, Stephanie Renee | Email Redacted |
| Liv, Gillis Revocable | Email Redacted |
| LIVA, JAMES | Email Redacted |
| Liva, James Dana | Email Redacted |
| LIVE MUSICIANS CO-OP LLC | Email Redacted |
| Live Wire Creations (Molly Brown, Sole Proprietor) | Email Redacted |
| Lively, Gerald | Email Redacted |
| Lively, Joan | Email Redacted |
| Lively, Judy | Email Redacted |
| Lively, Terry | Email Redacted |
| Living Trust Document | Email Redacted |
| LIVING TRUST KRISTINA MILLER ALEXANDER DOUGLAS MILLER | Email Redacted |
| Living Trust of Marti Loew | Email Redacted |
| Livingston , Sarah Gustine | Email Redacted |
| LIVINGSTON, AMBER HARVEST | Email Redacted |
| Livingston, Chelsea | Email Redacted |
| Livingston, Landen | Email Redacted |
| Livingston, Sarah | Email Redacted |
| Livingston, Shelton Rain | Email Redacted |
| Liz Rash | Email Redacted |
| LIZA N. JOHNSON | Email Redacted |
| Lizeth Viveros Ceron | Email Redacted |
| Lizette Angel McMillen | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| LIZETTE LACAYO | Email Redacted |
| LIZOTTE, MARGO | Email Redacted |
| LIZOTTE, RICK ATKINS | Email Redacted |
| Lizzabeth Eakins (James Eakins Jr, Parent) | Email Redacted |
| LKBL & Associates, LLC | Email Redacted |
| Llamas, Barbara Ann | Email Redacted |
| Llamas, David | Email Redacted |
| Llamas, William E. | Email Redacted |
| Llanz Company | Email Redacted |
| Iles, Stacy L. | Email Redacted |
| Lloyd and Settineri Living Trust | Email Redacted |
| Lloyd Charles Romine | Email Redacted |
| Lloyd D Tremain | Email Redacted |
| LLOYD E. AND LOUISE H. CORNELIUS 1993 TRUST | Email Redacted |
| Lloyd Family Trust | Email Redacted |
| LLOYD HEIM | Email Redacted |
| LLOYD PHILLIPS | Email Redacted |
| Lloyd Robertson | Email Redacted |
| Lloyd S. Caldwell and Lois R. Caldwell, as Trustees of the Caldwell Revocable Inter Vivos Trust dated February 24, 2000 | Email Redacted |
| Lloyd T Phillips and Katherine Garbus Phillips, as Trustees of the Lloyd T. Phillips and Katherine Mary Garbus Phillips Revocable Trust, dated October 9, 2001 | Email Redacted |
| Lloyd T Phillips and Katherine M Phillips, Trustees of The Phillips Trust | Email Redacted |
| Lloyd W. Jordan, Individually and as representative and/or successor-in-interest for Cheryl Brown, Deceased | Email Redacted |
| Lloyd, Bonnie June | Email Redacted |
| Lloyd, Brent | Email Redacted |
| Lloyd, Dee Laurene | Email Redacted |
| LLOYD, EUGENE | Email Redacted |
| Lloyd, Gary | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lloyd, Jason | Email Redacted |
| Lloyd, Melissa | Email Redacted |
| Lloyd, Norman | Email Redacted |
| Lloyd, Patricia | Email Redacted |
| Lloyd, Rleen | Email Redacted |
| Lloyd, Robert | Email Redacted |
| Lloyd, Tierra | Email Redacted |
| LM | Email Redacted |
| LO, a minor child (Cassandra, Parent) | Email Redacted |
| LO, JUSTINE BEAJUIN | Email Redacted |
| LOAN, BARBARA LEE WANDA | Email Redacted |
| LOAN, RODNEY LEE | Email Redacted |
| Loanna Lee Clark | Email Redacted |
| LOBDELL FAMILY REVOCABLE TRUST | Email Redacted |
| LOBDELL, RUTH ANN | Email Redacted |
| LOBDELL, STEVEN PHILIP | Email Redacted |
| Lober, Catherine Ann | Email Redacted |
| Loberg Enterprises | Email Redacted |
| LOBERG, BRUCE | Email Redacted |
| Loberg, Kenneth | Email Redacted |
| Loberg, Kitty D. | Email Redacted |
| LOBINA, SEAN | Email Redacted |
| Lobo Wines, LLC | Email Redacted |
| Lobrovich, Mark C. | Email Redacted |
| Locala Family Trust | Email Redacted |
| Locatelli, Cheryl L. | Email Redacted |
| Locatelli, Ronald G. | Email Redacted |
| Locati, Jennifer | Email Redacted |
| LOCELSO, ARNE REESE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lochner, Matthew | Email Redacted |
| Lochner, Walter | Email Redacted |
| Lochner, Yvonne | Email Redacted |
| LoCicero, Toni | Email Redacted |
| LOCK, ROBERT EARL | Email Redacted |
| Lock, Shannon | Email Redacted |
| LOCKARD, KERI | Email Redacted |
| LOCKARD, SHAWN THOMAS | Email Redacted |
| LOCKAREFF, EMILY, individually and as successor in interest to the Estate of Dr. Sergei Lockareff, and on behalf of all heirs, Paul Lockareff, Mark Lockareff, and Diane McElhern | Email Redacted |
| Locke, Janet | Email Redacted |
| LOCKE, KEVIN | Email Redacted |
| LOCKE, KEVIN ROY | Email Redacted |
| LOCKE, LOCKE VINEYARDS | Email Redacted |
| LOCKE, THERESA | Email Redacted |
| Lockett, Exie A. | Email Redacted |
| Lockhart, Amber Duncan | Email Redacted |
| Lockhart, Barry E. | Email Redacted |
| Lockhart, Hope Erin | Email Redacted |
| Lockhart, James Garrett | Email Redacted |
| Lockhart, Trenton Patrick Allen | Email Redacted |
| Locklair, Ariel Jack | Email Redacted |
| LOCKLEAR, THOMAS | Email Redacted |
| LOCKLER, JACOB THOMAS | Email Redacted |
| LOCKMILER, MARY ALICE | Email Redacted |
| Locks, Melissa | Email Redacted |
| Lockwood, Mae | Email Redacted |
| LODENE STEWART | Email Redacted |
| Lodewyk, Michael William | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lodge, Geneva | Email Redacted |
| Lodhi, Sanam | Email Redacted |
| Loe, Peggy | Email Redacted |
| Loebel-Begelman, Dylan | Email Redacted |
| Loero 2002 Trust | Email Redacted |
| Loero, John Joseph | Email Redacted |
| Loero, Julie Louise | Email Redacted |
| Loeser, Andrew | Email Redacted |
| Loessberg, Shawn | Email Redacted |
| LOEW, MARTHA ELIZABETH | Email Redacted |
| Logacz, Heath Brian | Email Redacted |
| Logacz, Jennifer Lee | Email Redacted |
| Logan Cleope | Email Redacted |
| Logan Dale Wilson | Email Redacted |
| Logan Douglas Montoya | Email Redacted |
| Logan Family Revocable Trust, Thomas B. Logan and Rita A. Logan, Trustees | Email Redacted |
| Logan Family Trust of 2018 | Email Redacted |
| LOGAN FERREIRA | Email Redacted |
| Logan Frakes, Phalysha Nicole | Email Redacted |
| Logan Halstrom | Email Redacted |
| LOGAN HARTLEY | Email Redacted |
| Logan Hathaway (minor) | Email Redacted |
| Logan Jolly (minor) | Email Redacted |
| Logan Victor Petkus | Email Redacted |
| Logan Warren Muser | Email Redacted |
| Logan West (minor) | Email Redacted |
| LOGAN, ADAM | Email Redacted |
| LOGAN, DIANE | Email Redacted |
| Logan, Elizabeth Carole | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Logan, Heather | Email Redacted |
| LOGAN, JAMES | Email Redacted |
| LOGAN, JAMES DANNY | Email Redacted |
| LOGAN, LYNDIA ANN | Email Redacted |
| Logan, Michael Todd | Email Redacted |
| LOGAN, MIRANDA | Email Redacted |
| LOGAN, RITA ANN | Email Redacted |
| Logan, Ronald L. | Email Redacted |
| Logan, Steven | Email Redacted |
| LOGAN, SUSAN | Email Redacted |
| Logan, Temple Eugene | Email Redacted |
| LOGAN, THOMAS | Email Redacted |
| Logan, Tiffany Lisa | Email Redacted |
| LOGAN, TROY MICHAEL | Email Redacted |
| LOGAN, WADE | Email Redacted |
| Logan-Kuhs, Douglas | Email Redacted |
| Logiic, Inc. | Email Redacted |
| LoGiudice, Joe | Email Redacted |
| Logsdon, Brooke | Email Redacted |
| Logsdon, Kim | Email Redacted |
| Logsdon, William | Email Redacted |
| Logue, Danielle | Email Redacted |
| Logyn Paulene Warren | Email Redacted |
| Lohmeier, Justin Moundo | Email Redacted |
| Lohner, Martice | Email Redacted |
| Lohner, Sarah | Email Redacted |
| Lois A. Azevedo Revocable Trust | Email Redacted |
| Lois Anne Weinstein | Email Redacted |
| Lois Azevedo | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lois Barnes DBA Barnes Company | Email Redacted |
| Lois E. Codding Lee, Trustee Under the Lois E. Codding Lee Trust Agreement dated August 29, 2019 | Email Redacted |
| Lois Jean Dickerson | Email Redacted |
| Lois Jean Karbowski | Email Redacted |
| Lois Leadbetter | Email Redacted |
| LOIS MADSEN | Email Redacted |
| Lois Redeker-Menchen | Email Redacted |
| LOIS, RANDY | Email Redacted |
| Lojko, Janice S. | Email Redacted |
| Lok Keobouahom | Email Redacted |
| Lokan, Leah | Email Redacted |
| LOKKEN, MARGUERITE ANN | Email Redacted |
| Lola Elizabeth Romero (Anthony Romero, Parent) | Email Redacted |
| Lola Lou Neff | Email Redacted |
| Lola Romero | Email Redacted |
| Lolene RiosRios | Email Redacted |
| Lolita M. Adrien & MJ Dunlap | Email Redacted |
| LOLLEY, SCOTT ALAN | Email Redacted |
| Lomakin, Erin | Email Redacted |
| Loman , Pamela | Email Redacted |
| Lomas, Amber Tamera | Email Redacted |
| Lomas, Charles | Email Redacted |
| LOMAX, CAROLYN | Email Redacted |
| LOMAX, MCDONELL | Email Redacted |
| Lombard, Frank | Email Redacted |
| LOMBARD, KEVIN A | Email Redacted |
| Lombard, Victoria | Email Redacted |
| Lombardi II, Anthony W. | Email Redacted |
| Lomeli, Staci | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
164 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lomelino, Sheri Ann | Email Redacted |
| Lon Richard Hartnett | Email Redacted |
| LONA M. ALBANO AS TRUSTEE OF THE LONA ALBANO REVOCABLE TRUST DATED NOVEMBER 24, 2015 | Email Redacted |
| Lonbsberry, Christopher | Email Redacted |
| Londell, William | Email Redacted |
| Londo, Bryan | Email Redacted |
| London, Catherine | Email Redacted |
| London, Chase | Email Redacted |
| London, Miranda | Email Redacted |
| LONE B FOSS | Email Redacted |
| LONE FOSS | Email Redacted |
| Lone Tree Way Road Maintenance | Email Redacted |
| LONG, AARON | Email Redacted |
| Long, Alisha | Email Redacted |
| Long, Aloha | Email Redacted |
| LONG, ALYSSA LUCILLE | Email Redacted |
| Long, Anthony J | Email Redacted |
| Long, Christopher | Email Redacted |
| Long, Cindy Ann | Email Redacted |
| Long, Darlene Marie | Email Redacted |
| Long, Darrell B. | Email Redacted |
| Long, David M. | Email Redacted |
| LONG, DAWN R. | Email Redacted |
| Long, Deborah | Email Redacted |
| Long, Donald Wayne | Email Redacted |
| Long, Dustin | Email Redacted |
| LONG, ELIZABETH | Email Redacted |
| Long, Gloria Angelina | Email Redacted |
| Long, Grant C. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Long, Helen | Email Redacted |
| Long, Jack Dean | Email Redacted |
| LONG, JAMES | Email Redacted |
| Long, Joan Colleen | Email Redacted |
| Long, Keith Franklin | Email Redacted |
| Long, Lance | Email Redacted |
| Long, Lexus | Email Redacted |
| Long, Lyle | Email Redacted |
| Long, Mary Lynne | Email Redacted |
| Long, Melissa | Email Redacted |
| LONG, MICHAELA MARIE | Email Redacted |
| Long, Sandra J. | Email Redacted |
| LONG, SHELBY RENEE | Email Redacted |
| Long, Stephanie Marie | Email Redacted |
| Long, Susan E. | Email Redacted |
| Long, Teresa J | Email Redacted |
| Long, Timothy | Email Redacted |
| LONG, TRACY | Email Redacted |
| Long, Valerie A. | Email Redacted |
| Long, William | Email Redacted |
| Longacre, Bruce | Email Redacted |
| LONGMAN ALISON M TR ET AL | Email Redacted |
| Longmire, Robert Jeffrey | Email Redacted |
| Longmire, Robert Jonathan | Email Redacted |
| LONGORIA, LISA MARIE | Email Redacted |
| Longoria, Raul | Email Redacted |
| LONGORIA, RICHARD | Email Redacted |
| LONGORIA, ROBERT | Email Redacted |
| Longstreet, Francis Leland | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
166 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lonnes, Joyannah Elizabeth | Email Redacted |
| Lonnie Bledsoe | Email Redacted |
| Lonnie Hagar | Email Redacted |
| Lonnie Kelly Jr. | Email Redacted |
| Lonnie Walker, individually and as successor in interest to Ellen Victoria Walker | Email Redacted |
| Lonny G. Beaudoin and Teresa A. Beaudoin 2005 Trust | Email Redacted |
| LONNY LEE LINTON | Email Redacted |
| LONSBERRY, CHRISTOPHER | Email Redacted |
| LOOFBOURROW, MARILYN ANN | Email Redacted |
| Loomer, Melissa | Email Redacted |
| Loomis, Adelle | Email Redacted |
| LOOMIS, DIANE F | Email Redacted |
| Loomis, Donald Ralph | Email Redacted |
| LOOMIS, FRED A | Email Redacted |
| Loomis, Iona | Email Redacted |
| Loomis, Jane W. | Email Redacted |
| Loomis, John | Email Redacted |
| Loomis, Marvin Lee | Email Redacted |
| Loomis, Pratik | Email Redacted |
| Loomis, Randolph William | Email Redacted |
| Loomis, Shirley Ann | Email Redacted |
| Looney, Kristen | Email Redacted |
| Looney, Martha | Email Redacted |
| Loopstra, Leslie | Email Redacted |
| LOOS, DIANE | Email Redacted |
| LOOS, JAMES | Email Redacted |
| Loos, James R | Email Redacted |
| LOPEDOTA, NICHOLAS | Email Redacted |
| Loper, Lance | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Lopes, Christopher | Email Redacted |
| Lopes, Daniel | Email Redacted |
| Lopes, Leticia | Email Redacted |
| Lopes, Travis | Email Redacted |
| Lopez de Cardenas, Maria Carmen | Email Redacted |
| Lopez Kevin Eugene & Roberta Lee Revocable Trust | Email Redacted |
| LOPEZ KHAN, SANDRA | Email Redacted |
| Lopez Living Trust dated 10/9/1997 | Email Redacted |
| Lopez Pena, Fidel Rutilo | Email Redacted |
| LOPEZ REYES, CESARIO | Email Redacted |
| Lopez, Adriana Marie | Email Redacted |
| LOPEZ, ALBERT JOHN | Email Redacted |
| Lopez, Alberto | Email Redacted |
| LOPEZ, ALEJANDRO | Email Redacted |
| Lopez, Ana | Email Redacted |
| Lopez, Andrew Scott | Email Redacted |
| Lopez, Anthony Paul | Email Redacted |
| LOPEZ, ANTHONY RENE | Email Redacted |
| Lopez, Antonio | Email Redacted |
| Lopez, Benjamin | Email Redacted |
| LOPEZ, BRENDA | Email Redacted |
| Lopez, Camelia Arroyo | Email Redacted |
| Lopez, Catalina Lopez | Email Redacted |
| Lopez, Cecilia | Email Redacted |
| Lopez, Cesario | Email Redacted |
| Lopez, Colter Daniel | Email Redacted |
| LOPEZ, CYNTHIA ANN | Email Redacted |
| Lopez, Damian | Email Redacted |
| Lopez, Deborah | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
168 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lopez, Debra | Email Redacted |
| Lopez, Diana Busio | Email Redacted |
| Lopez, Edna G | Email Redacted |
| LOPEZ, EDUARDO | Email Redacted |
| Lopez, Eileen A. | Email Redacted |
| Lopez, Elizabeth | Email Redacted |
| Lopez, Enedina L. | Email Redacted |
| Lopez, Eva Inez | Email Redacted |
| Lopez, Francisco | Email Redacted |
| Lopez, Gloria B. | Email Redacted |
| Lopez, Guadalupe | Email Redacted |
| LOPEZ, HEATHER LYN | Email Redacted |
| LOPEZ, INEZ MARIE | Email Redacted |
| Lopez, Ivan San Miguel | Email Redacted |
| Lopez, John | Email Redacted |
| Lopez, Jose Manuel | Email Redacted |
| Lopez, Joseph | Email Redacted |
| Lopez, Juan | Email Redacted |
| Lopez, Juana | Email Redacted |
| Lopez, Kathleen | Email Redacted |
| Lopez, Lonny | Email Redacted |
| Lopez, Luisa M | Email Redacted |
| LOPEZ, MARIA | Email Redacted |
| Lopez, Maria Carmen | Email Redacted |
| Lopez, Maria Guadalupe | Email Redacted |
| LOPEZ, MARICELA | Email Redacted |
| Lopez, Marlyn Elizabeth | Email Redacted |
| Lopez, Mary Teresa | Email Redacted |
| LOPEZ, MELISSA LEANN | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
169 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lopez, Merium | Email Redacted |
| LOPEZ, MICHAEL DONALD | Email Redacted |
| LOPEZ, MICHAEL FREDERICK | Email Redacted |
| LOPEZ, MICHELLE LEE | Email Redacted |
| Lopez, Monica | Email Redacted |
| Lopez, Nina | Email Redacted |
| Lopez, Odalys Angeles | Email Redacted |
| Lopez, Ramon | Email Redacted |
| Lopez, Ruben | Email Redacted |
| Lopez, Samantha | Email Redacted |
| Lopez, Sandra | Email Redacted |
| Lopez, Shawna | Email Redacted |
| LOPEZ, SOPHIA | Email Redacted |
| Lopez, Stefany | Email Redacted |
| Lopez, Teri | Email Redacted |
| LOPEZ, TONYA | Email Redacted |
| Lopez, Virginia | Email Redacted |
| LOPEZ, VIRGINIA MAE | Email Redacted |
| Lopez, Wanda | Email Redacted |
| LOPEZ, YSELA ANN | Email Redacted |
| LOPEZ-KING, MARY JO | Email Redacted |
| LOPUS, JENNIFER | Email Redacted |
| LORA CHRISTIAN REVOCABLE TRUST | Email Redacted |
| Lora L Martin | Email Redacted |
| Lora Pruitt and Daniel Pruitt | Email Redacted |
| Loraine Marie Towne | Email Redacted |
| Loraine Wild Trust of 1990 | Email Redacted |
| Loralee Dixon | Email Redacted |
| LORAYNE MARTINEZ | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lorber, Peter | Email Redacted |
| LORD, GINA MARIE | Email Redacted |
| LORD, KENNETH STEVEN | Email Redacted |
| Lord, Sandra H. | Email Redacted |
| LORD, SHELBY ANNE | Email Redacted |
| LORDAN, DEIRDE | Email Redacted |
| LORDAN, FLORIS | Email Redacted |
| Lords, Brent | Email Redacted |
| Lords, Brent Taylor | Email Redacted |
| Lords, Stephanie | Email Redacted |
| Lore Olds et al., and all others similarly situated | Email Redacted |
| Lore Olds, dba Sky Viney Ards Skyla Olds et al. | Email Redacted |
| Lore, Paul | Email Redacted |
| Loreen A Roberts | Email Redacted |
| Lorelei G. O'Hara | Email Redacted |
| Lorelei Schneider Aviles | Email Redacted |
| Loren Arvid Oswald | Email Redacted |
| Loren Bloyd | Email Redacted |
| Loren Carpenter | Email Redacted |
| Loren Guillen (Stephanie Guillen, Parent) | Email Redacted |
| Loren Harvey | Email Redacted |
| Loren Hudson | Email Redacted |
| Loren Lanier individually/trustee of the Loren Lanier Revocable Trust dated March 15, 2011; Robert Lanier | Email Redacted |
| Loren Lanier individually/trustee of the Lorne Lanier Revocable Trust dated March 15, 2011; Robert Lanier | Email Redacted |
| Loren Preston Powers | Email Redacted |
| LOREN REEVES, individually and as trustee of The Loren and Anita Reeves Living Trust | Email Redacted |
| Loren Snead | Email Redacted |
| Lorena Anderson | Email Redacted |
| Lorena Andrea Medrano | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lorena Snider | Email Redacted |
| Lorenc Family Living Trust dated May 31, 2000 | Email Redacted |
| LORENC, JULIE JO, individually and as trustee of the Lorenc Family Living Trust dated May 31, 2000 | Email Redacted |
| LORENC, MAREK MICHAEL, individually and as trustee of the Lorenc Family Living Trust dated May 31, 2000 | Email Redacted |
| Lorene Ann Ward | Email Redacted |
| Lorene Mervil Dorville | Email Redacted |
| Lorentino , Iris | Email Redacted |
| Lorentzen 2011 Family Trust Dated Nov. 18, 2011, as amended & restated Aug. 16, 2018 | Email Redacted |
| LORENTZEN, CLYDE MARDEN | Email Redacted |
| Lorentzen, Dana Erich | Email Redacted |
| LORENTZEN, LINDA SUE | Email Redacted |
| Lorenz, Alex H | Email Redacted |
| LORENZ, CRAIG | Email Redacted |
| Lorenz, John | Email Redacted |
| Lorenz, Leanna | Email Redacted |
| LORENZ, NICOLE RENEE | Email Redacted |
| LORENZ, STEPHEN ARTHUR | Email Redacted |
| Lorenzato, Raymond Mark | Email Redacted |
| LORENZI, RANDALL WAYNE | Email Redacted |
| Lorenzini, Aida Tomo | Email Redacted |
| Lorenzini, Gianni | Email Redacted |
| Lorenzo Duenas | Email Redacted |
| Lorenzo, Janice | Email Redacted |
| Lorenzo, Juan | Email Redacted |
| Lorenzo, Renee | Email Redacted |
| LORETTA ANN MARTIN INDIVIDUAL TRUST | Email Redacted |
| Loretta Goodwin | Email Redacted |
| Loretta Naab | Email Redacted |
| LORETTE, DENNIS | Email Redacted |

Case: 19-30088   Doc# 6893-40   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
172 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| LORI A. COOK, TRUSTEE OF THE LORI A. COOK REVOCABLE TRUST | Email Redacted |
| Lori A. Purcell | Email Redacted |
| Lori Ann Barekman | Email Redacted |
| Lori Ann Florence | Email Redacted |
| Lori Ann Malotte | Email Redacted |
| Lori Ann Mirabal | Email Redacted |
| Lori Ann Perez, et al | Email Redacted |
| Lori Beaudoin | Email Redacted |
| LORI CHIAVOLA | Email Redacted |
| LORI DEAN-SOLIS | Email Redacted |
| LORI DELL LAWSON | Email Redacted |
| Lori Ellen Alkire | Email Redacted |
| Lori Heidemeyer | Email Redacted |
| Lori J Crowder | Email Redacted |
| Lori J. Rocheleau | Email Redacted |
| LORI LASH | Email Redacted |
| Lori Lee Eiler | Email Redacted |
| Lori Lee Galeazzi-Hafner | Email Redacted |
| LORI LEW | Email Redacted |
| Lori Lynn Lucey | Email Redacted |
| Lori Lynn Martens | Email Redacted |
| Lori Lynn Martens as Trustee For The Martens Family Trust | Email Redacted |
| Lori Lynn Martens as trustee of the Martens Family Trust | Email Redacted |
| LORI MAIN | Email Redacted |
| Lori Marie Chiavola | Email Redacted |
| Lori Marie Shields | Email Redacted |
| Lori McCoslin | Email Redacted |
| Lori Murray | Email Redacted |
| LORI NORCIA | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| Loridana Garey | Email Redacted |
| Lorie Albrecht | Email Redacted |
| LORIE L KIRKPATRICK-THOMAS | Email Redacted |
| LORIN RAPPAPORT | Email Redacted |
| LORIN ROSE WEDDINGS | Email Redacted |
| LORINDA DAVIS | Email Redacted |
| Lorine Devlin | Email Redacted |
| Lorita Joyce Morrow | Email Redacted |
| Lormand, Kinnon | Email Redacted |
| Lorna Downham | Email Redacted |
| Lorna E. Steel, Trustee of the Lorna E. Steel Living Trust dated September 7, 2013 | Email Redacted |
| Lorna Margaret Thomas | Email Redacted |
| Lorna Patrice Lewis | Email Redacted |
| Lorraine Anne Cheli | Email Redacted |
| Lorraine Baker | Email Redacted |
| Lorraine Estrada | Email Redacted |
| Lorraine Evelyn Curtis | Email Redacted |
| Lorraine Isabella Cade | Email Redacted |
| Lorraine Jensen | Email Redacted |
| Lorraine Perkinson Revocable Trust | Email Redacted |
| Lorraine Romero Jacques | Email Redacted |
| LORRAINE WILD | Email Redacted |
| Lorraine Wild Trust of 1990 | Email Redacted |
| Lorrie Jordan | Email Redacted |
| Lorrie Katheryn Moreci | Email Redacted |
| LORRIE PETERS | Email Redacted |
| LOS PLACERES MEAT MARKET | Email Redacted |
| Losada, George | Email Redacted |
| Losif, Katherine A. | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Lotero, Robert | Email Redacted |
| Lotfi, Varghah | Email Redacted |
| Lothar S Klug & B M Trust Pt | Email Redacted |
| Lott, Donna Lauren | Email Redacted |
| Lott, Lance Lloyd | Email Redacted |
| Lotte Moore | Email Redacted |
| LOTTE QUIJAS | Email Redacted |
| Lotter, Dustin Elliot | Email Redacted |
| Lotter, Scott | Email Redacted |
| Lotter, Tracy Ann | Email Redacted |
| LOTTI, SUZANNE MARIE | Email Redacted |
| Lottie J. Maiocco, Trustee of the Ernest and Jeanette Maiocco Trust dated April 30, 2004 | Email Redacted |
| Loube Qualified Personal Residence Trust | Email Redacted |
| Lougaris, Joanne | Email Redacted |
| Lougaris, Spiro D. | Email Redacted |
| LOUGHLIN, PETER ALEXANDER | Email Redacted |
| LOUGHMILLER, JUSTIN LOUIS | Email Redacted |
| Loughmiller, Kimberly | Email Redacted |
| LOUIE, GEORGE | Email Redacted |
| Louie, Irene B | Email Redacted |
| Louie, Megan | Email Redacted |
| Louie, Norman Gan Min | Email Redacted |
| LOUIE, RAYMOND | Email Redacted |
| Louis Anthony Capurro | Email Redacted |
| Louis Anthony Pell | Email Redacted |
| Louis C Hilbert | Email Redacted |
| Louis Chelossi | Email Redacted |
| Louis De Vincenzi (self) | Email Redacted |
| Louis De Vincenzi, individually and on behalf of the Louis P & Sandra A, De Vincenzi Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Louis Diamond d/b/a Diamond Real Estate | Email Redacted |
| Louis Evan Wagner (minor) | Email Redacted |
| Louis Henry Moore | Email Redacted |
| Louis Howard Booth | Email Redacted |
| LOUIS INVERNON | Email Redacted |
| Louis J. Goring and Gail A. Goring Revocable Trust Dated Nov. 15, 2016 | Email Redacted |
| Louis Joseph Goring | Email Redacted |
| Louis R. Seidner and Katherine Preader-Seidner | Email Redacted |
| LOUIS ROY CANTARUTTI | Email Redacted |
| LOUIS VIERRA III | Email Redacted |
| Louis Wilner | Email Redacted |
| Louisa Sanchez | Email Redacted |
| Louise Adela Geist | Email Redacted |
| Louise Ann Schneider | Email Redacted |
| Louise Ann Smith | Email Redacted |
| Louise Carol Casey | Email Redacted |
| LOUISE CREDIFORD | Email Redacted |
| Louise Hsu Anderson | Email Redacted |
| LOUISE KIEHL STANPHILL AND WINFRED JAY STANPHILL, TRUSTEES OF THE LOUISE KIEHL STANPHILL AND WINFRED JAY STANPHILL TRUST, DATED FEBRUARY 1, 2013 | Email Redacted |
| LOUISE MARIE HODGES | Email Redacted |
| Louise Marquis | Email Redacted |
| Louise Mathews | Email Redacted |
| Louise Mesku | Email Redacted |
| Louisville, Verontae D | Email Redacted |
| Loundagin, Choeleen | Email Redacted |
| Loura Ann Atkins | Email Redacted |
| Loura, Dale | Email Redacted |
| Loura, Melissa | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
176 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lourdes Cardenas Martinez | Email Redacted |
| Lourdes Jaqueline Garcia Acuna | Email Redacted |
| Lousie Alec, Mandy Eva | Email Redacted |
| Lovall Valley Road, LLC | Email Redacted |
| Lovato, Irene | Email Redacted |
| Love Nmn O'Mary | Email Redacted |
| Love, Benjamin & Kimberly | Email Redacted |
| Love, Catherine Elizabeth | Email Redacted |
| Love, Colleen | Email Redacted |
| Love, Coral | Email Redacted |
| Love, David Albert | Email Redacted |
| Love, Gary Alan | Email Redacted |
| Love, Michael | Email Redacted |
| Love, Paul | Email Redacted |
| Love, Shawna | Email Redacted |
| Love/Varlinsky Trust by Raymond Varlinsky Trustee | Email Redacted |
| LOVECCHIO, MICHAEL | Email Redacted |
| Lovelady, Elaine Mae | Email Redacted |
| Loveland, Cora | Email Redacted |
| Loveland, Eugene Wade | Email Redacted |
| Loveland, Hiram | Email Redacted |
| Loveland, Julian | Email Redacted |
| Loveland, Laura Elizabeth | Email Redacted |
| Loveless, Zamia | Email Redacted |
| Lovell, Charlotte Louise | Email Redacted |
| Lovell, Erik | Email Redacted |
| Lovell, Erik J | Email Redacted |
| Lovell, Kris | Email Redacted |
| Lovett, Chase Matthew Dean | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
177 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Lovett, James Henry | Email Redacted |
| LOVETT, RAY | Email Redacted |
| Lovett, Robert Fraser | Email Redacted |
| Lovett, Ryan Wade | Email Redacted |
| LOVETT, SHERI | Email Redacted |
| Lovett, Tatjiana | Email Redacted |
| Lovinfosse, Michael John | Email Redacted |
| Loving, Lea Ellen | Email Redacted |
| Low, Daniel | Email Redacted |
| Low, Josiah | Email Redacted |
| Low, Julie Anne | Email Redacted |
| Low, Nathanael | Email Redacted |
| LOW, RENO | Email Redacted |
| Low, William Harvey | Email Redacted |
| Lowden, George Marston | Email Redacted |
| Lowe, Dan A. | Email Redacted |
| Lowe, Donna Josephine | Email Redacted |
| Lowe, Eric and Carey Galliani | Email Redacted |
| Lowe, Frieda | Email Redacted |
| Lowe, Frieda T | Email Redacted |
| Lowe, James E. | Email Redacted |
| Lowe, Korissa | Email Redacted |
| Lowe, Mary | Email Redacted |
| LOWE, PHYLLIS | Email Redacted |
| LOWE, RANDY | Email Redacted |
| Lowe, Samantha | Email Redacted |
| LOWE, TYSON | Email Redacted |
| Lowell C and Dorothy V Cameron JT TEN | Email Redacted |
| Lowell Dean Forward | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lowell Glenn Daun | Email Redacted |
| Lowell M Werblow II | Email Redacted |
| Lowell Mark Werblow III (Courtney Werblow, Parent) | Email Redacted |
| Lowen, David | Email Redacted |
| Lowen, David Barrett | Email Redacted |
| Lowery, Diane | Email Redacted |
| Lowery, Mariecelle Lenise | Email Redacted |
| Lowery, Robert | Email Redacted |
| Lowes, Glenn | Email Redacted |
| Lowman, Jr., William | Email Redacted |
| Lowman, William | Email Redacted |
| Lowrance, Cindy | Email Redacted |
| Lowrey, Brandi | Email Redacted |
| Lowrey, Daniel | Email Redacted |
| Lowrey, Jeanise | Email Redacted |
| Lowrie, Brandon Jacob | Email Redacted |
| Lowrie, Holly | Email Redacted |
| Lowrie, Nahollie Heaven | Email Redacted |
| Lowrie, Tamera Evangeline | Email Redacted |
| LOWRIE, TROY | Email Redacted |
| LOWRIE-REED, VALI | Email Redacted |
| LOWRY, CHRISTOPHER J | Email Redacted |
| Lowry, JoAnn | Email Redacted |
| LOWRY, ROBERT Lee | Email Redacted |
| Lowry, William | Email Redacted |
| Loxley, Emine | Email Redacted |
| Loxley, Willem Joseph | Email Redacted |
| Loy L. Broekemeier and Karen S. Broekemeir, Trustees of the Broekemeir Family Trust dated August 12, 2015 | Email Redacted |
| Loyann Daniels | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
179 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Loyd V Lovell | Email Redacted |
| Loyd Watkins and Ron Watkins, Trustees of the Watkins White Family Trust Dated December 16, 1999 | Email Redacted |
| Loyd Watkins, Trustee of the Watkins White Family Trust dated December 16,1999 | Email Redacted |
| LOYD, CHRISTINE M | Email Redacted |
| LOYD, KENNETH E | Email Redacted |
| Loyd, Lori | Email Redacted |
| LOYD, LORI Jean | Email Redacted |
| Loyd, Travis | Email Redacted |
| Loyd, Vera M. | Email Redacted |
| LOZADA LOZADA, ALEJANDRO | Email Redacted |
| Lozada, Aina | Email Redacted |
| LOZADA, ALEJANDRO LOZADA | Email Redacted |
| LOZADA, ALEJANDRO LOZADA dba Beyond the Horizon Landscaping | Email Redacted |
| LOZADA-LOZADA, RACHEL aka SANCHEZ, RACHEL | Email Redacted |
| Lozano, Alexander J | Email Redacted |
| LOZANO, CAITLIN RAMSEY | Email Redacted |
| LOZANO, CYNTHIA ELVIA | Email Redacted |
| Lozano, Gloria Diaz | Email Redacted |
| Lozano, John | Email Redacted |
| LOZANO, JOHN ERIC | Email Redacted |
| Lozano, Michael | Email Redacted |
| Lozano, Ninette | Email Redacted |
| Lozano, Paul | Email Redacted |
| Lozano, Quinton | Email Redacted |
| LOZANO, SUNTI | Email Redacted |
| Lozano, Susan M | Email Redacted |
| Lozano, Victoria | Email Redacted |
| Lozano, Wendy | Email Redacted |
| Lozensky, Michael | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lozinto, Kerri | Email Redacted |
| Lozinto, Kristi | Email Redacted |
| Lp, Sophen | Email Redacted |
| LR, a minor child (David Rodriguez and Wisam Johns) | Email Redacted |
| LSM RE Inc | Email Redacted |
| Lu, Dr. Linda | Email Redacted |
| LU, EMILY | Email Redacted |
| LU, HONG | Email Redacted |
| LU, YI | Email Redacted |
| Lua , Maria | Email Redacted |
| Lua-Dombroff, Maria | Email Redacted |
| Luana Claudette Cobb | Email Redacted |
| LuAnn Hughes Steele | Email Redacted |
| Luann Kathleen Scally | Email Redacted |
| Luanne Estelle Wright | Email Redacted |
| Luber, Donald | Email Redacted |
| Lubner, Reyna | Email Redacted |
| Lucanic, Brian | Email Redacted |
| LUCAS ANDERSON | Email Redacted |
| Lucas Cordova | Email Redacted |
| LUCAS CORDOVA DBA TRIPLE T'S RC NEEDS | Email Redacted |
| Lucas David Dowell (Cheyenne Dowell, Parent) | Email Redacted |
| LUCAS GROBBLE | Email Redacted |
| LUCAS LEDBETTER | Email Redacted |
| Lucas Potter Higashi | Email Redacted |
| Lucas, Benjamin | Email Redacted |
| LUCAS, DANIELLE HERRINGTON | Email Redacted |
| Lucas, David Paul | Email Redacted |
| Lucas, Diane | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lucas, Gregory J | Email Redacted |
| LUCAS, J. CORY | Email Redacted |
| Lucas, Janis Evelyn | Email Redacted |
| LUCAS, KIMBERLY LOVE | Email Redacted |
| Lucas, Melissa | Email Redacted |
| Lucas, Michael | Email Redacted |
| Lucas, Peggy | Email Redacted |
| LUCAS, RANDY | Email Redacted |
| LUCAS, ROSE ANITA | Email Redacted |
| Lucas, Sean | Email Redacted |
| Lucas, Voneeta | Email Redacted |
| Lucchesi, Catherine | Email Redacted |
| Lucchesi, Raymond | Email Redacted |
| LUCCHETTI, COLETTE | Email Redacted |
| Luce, Ann Marie | Email Redacted |
| Luce, David Willis | Email Redacted |
| LUCERO, DEBORAH | Email Redacted |
| Lucero, Edward | Email Redacted |
| LUCERO, GILBERT | Email Redacted |
| Lucero, Karen | Email Redacted |
| LUCERO, LINDA LUCY | Email Redacted |
| Lucero, Marjorie | Email Redacted |
| LUCERO, MICHAEL | Email Redacted |
| LUCERO, MIKE | Email Redacted |
| Lucero, Ramon | Email Redacted |
| Lucey, Craig Alexander | Email Redacted |
| Lucey, Kevin Michael | Email Redacted |
| Lucey, Lori Lynn | Email Redacted |
| Lucey, Megan Marie | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lucey, Michael Thomas | Email Redacted |
| Luchtel, Gary | Email Redacted |
| Lucia Hossfeld Irrevocable Trust | Email Redacted |
| Lucia M Rupp | Email Redacted |
| Lucia McComber Hossfeld | Email Redacted |
| LUCIA RIPLEY | Email Redacted |
| Lucia Soares Silva | Email Redacted |
| Lucia, Darryl | Email Redacted |
| LUCIANA TAYLOR | Email Redacted |
| Luciano, Alexandra | Email Redacted |
| Lucich, Jacob | Email Redacted |
| Lucich, Janet | Email Redacted |
| Lucich, Richard | Email Redacted |
| Lucich, Thomas Aaron | Email Redacted |
| Lucich, Vincent | Email Redacted |
| Lucien C. Woodhouse | Email Redacted |
| Lucier, Frank | Email Redacted |
| Lucille Anne Vette | Email Redacted |
| Lucille B. Hunt & Lucille B. Hunt Trust | Email Redacted |
| LUCILLE HICKEY | Email Redacted |
| Lucille June Dickson | Email Redacted |
| Lucille M. Marshall, Trustee of the Lucile M. Marshall 2008 Trust dated March 25, 2008 | Email Redacted |
| Lucillle Fertig, Susan Miller and 2007 Miller Family Trust, Ronald Fertig, Nancy Grunewald | Email Redacted |
| Lucinda & James Harrison III Yant Trust | Email Redacted |
| LUCINDA NOE | Email Redacted |
| Lucinda Sweet Anthony, manager, Sugar Pine Properties, LLC | Email Redacted |
| Lucine Smith | Email Redacted |
| Lucine Smith individually and dba Oui Catering | Email Redacted |
| Lucito Insurance Agency | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
183 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lucito Insurance Agency, Inc. | Email Redacted |
| Lucito, Charles S. | Email Redacted |
| Lucito, JulieAnn | Email Redacted |
| LUCITO, N LINDA | Email Redacted |
| Luck, Kendra | Email Redacted |
| Luck, Klaus G | Email Redacted |
| Luck, Linda C. | Email Redacted |
| Lucka, Nicholas | Email Redacted |
| Luckens, Jonathan | Email Redacted |
| Luckhurst, Ivan | Email Redacted |
| LUCKHURST, IVAN EUGENE | Email Redacted |
| Luckhurst, Yaeko | Email Redacted |
| Lucky John Gold Mining Company Inc. | Email Redacted |
| Lucky Preston | Email Redacted |
| Lucretia Klungtvet | Email Redacted |
| Lucu-Holtzinger, Adam | Email Redacted |
| LUCY ANDREWS | Email Redacted |
| Lucy Bette Humphries (Michele Humphries, Parent) | Email Redacted |
| Lucy C Maehl | Email Redacted |
| LUCY CLAIRE MCLINTIC | Email Redacted |
| Lucy Mejia | Email Redacted |
| Lucy Mia Flores | Email Redacted |
| Lucy Parks OBO Wags And Whiskers Pet Rescue | Email Redacted |
| LUDDON, JAMES | Email Redacted |
| Luddy, Stephen | Email Redacted |
| Ludikhuize, Jessie | Email Redacted |
| Ludlow, Bobbi | Email Redacted |
| Ludlow, John Barry | Email Redacted |
| Ludlow, Lisa Christine | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Ludwig Family Trust | Email Redacted |
| Ludwig, Ann | Email Redacted |
| LUDWIG, ERLEEN CATHERINE | Email Redacted |
| LUDWIG, MARY BERNADETTE | Email Redacted |
| LUDWIG, RICHARD JOSEPH | Email Redacted |
| Ludwig, Ryan | Email Redacted |
| Lueck, Carol and Roger | Email Redacted |
| Lueck, Robert J. | Email Redacted |
| Lueck, Roger A | Email Redacted |
| Lueck, Sofia | Email Redacted |
| Lueger, Ed | Email Redacted |
| Lueth, Ronald | Email Redacted |
| Luevano, Kelli | Email Redacted |
| LUEVANO, ROSA MARIA | Email Redacted |
| LUFT, CAROLYN SUE | Email Redacted |
| LUFT, CHRISTINE | Email Redacted |
| LUFT, JR., DONALD ROBERT | Email Redacted |
| Luftig, Richard | Email Redacted |
| Lugarda Borja | Email Redacted |
| LUIS ALBERTO FIGUEROUA-BARNES | Email Redacted |
| LUIS ALBERTO FIGUORA-BARNES | Email Redacted |
| LUIS AMAYA | Email Redacted |
| LUIS DIAMOND | Email Redacted |
| Luis Enrique Lopez Rodriguez | Email Redacted |
| Luis Fernando Briceno | Email Redacted |
| Luis Hernandez | Email Redacted |
| LUIS M DIAZ, DDS INC. | Email Redacted |
| Luis Manuel Dos Reis Dias | Email Redacted |
| LUIS MARTINEZ AGUIRRE DBA WONDERLAND YARD SERVICES | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| LUIS RAMIREZ | Email Redacted |
| LUIS RAMIREZ, doing business as real estate agent for Property Network | Email Redacted |
| Luis S Batres | Email Redacted |
| Luis, Daniel | Email Redacted |
| LUIS, LESLIE | Email Redacted |
| Luisi, Rose Marie | Email Redacted |
| Luisi, Trevor | Email Redacted |
| Luithle, Joyce | Email Redacted |
| LUIZ DEALCUAZ | Email Redacted |
| Luiz, Patience Prestridge | Email Redacted |
| Luiz, Paul | Email Redacted |
| Luizza, Frank | Email Redacted |
| LUKASZEWSKI, AMY ANN | Email Redacted |
| LUKASZEWSKI, MARTIN | Email Redacted |
| Luke Anderson | Email Redacted |
| Luke Bartow | Email Redacted |
| Luke David Clark | Email Redacted |
| Luke Fuller | Email Redacted |
| LUKE JERAMAZ | Email Redacted |
| Luke M. Frey and Emily T. Frey Family Trust | Email Redacted |
| LUKE MORROW | Email Redacted |
| LUKE ROBERT BLACKFORD | Email Redacted |
| Luke Rory Wallace | Email Redacted |
| Luke, Allyssa M. | Email Redacted |
| Luke, Herley | Email Redacted |
| LUKE, LORI ANN | Email Redacted |
| Luke, Matthew | Email Redacted |
| Luke, Sandra Jo | Email Redacted |
| LUKE, WARREN ERNEST | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| LUKENBILL, JANICE ARLENE | Email Redacted |
| Lukens, Pamela | Email Redacted |
| Lukes, Monica J. | Email Redacted |
| Lukezic, Katherine Theresa | Email Redacted |
| Lularoe, Inc. | Email Redacted |
| Lulu's Fashion Lounge, LLC | Email Redacted |
| Lum, Andrea | Email Redacted |
| Lum, Thomas Grange | Email Redacted |
| Lum, Trevor W | Email Redacted |
| Lumsden Johnke, Melinda | Email Redacted |
| Lumsey, Gwendolyn | Email Redacted |
| Lumsey, Pierre | Email Redacted |
| Lumsey, Ricky | Email Redacted |
| Lumsey, Sebastian | Email Redacted |
| Luna , Oscar | Email Redacted |
| LUNA, BRYCE | Email Redacted |
| Luna, Chawne | Email Redacted |
| LUNA, ERIC | Email Redacted |
| Luna, Patrick | Email Redacted |
| LUNA, RENEE | Email Redacted |
| LUNA, TROY | Email Redacted |
| Lunak Family Trust | Email Redacted |
| Lunak, Glenn | Email Redacted |
| Lunak, Rose | Email Redacted |
| Lund, Kenneth | Email Redacted |
| Lundberg, David C. | Email Redacted |
| Lundburg, David C. | Email Redacted |
| Lundbye, Janet | Email Redacted |
| Lundeen, Kris M. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lundell, Gail | Email Redacted |
| Lundy Family Trust | Email Redacted |
| Lundy Family Trust 2008 | Email Redacted |
| Lundy, Hollis LaRue | Email Redacted |
| Lundy, Lorraine Anne | Email Redacted |
| Lundy, Susan J. | Email Redacted |
| Lungqvist, Andrew | Email Redacted |
| Lunny, Charlene | Email Redacted |
| Lunny, Walter | Email Redacted |
| Lunsford, Kathryn | Email Redacted |
| Lunsford, Kenny | Email Redacted |
| Lunsford, Layken | Email Redacted |
| Lunsford, Michael | Email Redacted |
| Lunsford, Mindy | Email Redacted |
| Lunsford, Vicky | Email Redacted |
| Lunt, Bryan J. | Email Redacted |
| Lunt, Jordan Robert | Email Redacted |
| Lunt, Robert W | Email Redacted |
| Lunt, Torie | Email Redacted |
| LUPE DURAN | Email Redacted |
| LUPE'S DINER, INC. | Email Redacted |
| Lupex, Kammie | Email Redacted |
| Lupia, Richard | Email Redacted |
| Lupita's Ice Cream | Email Redacted |
| Lupton, Betty Mae | Email Redacted |
| LUPTON, HUNTER SAMUEL | Email Redacted |
| Lusby, Andrew Jules | Email Redacted |
| Luschen, Mary Ann | Email Redacted |
| Lush Greens Rental | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lusina, Betty Jean | Email Redacted |
| Lusk, Ronda Kaye | Email Redacted |
| Lussier, Allen Leo | Email Redacted |
| Lussir, Allen Leo | Email Redacted |
| Luther Burbank Memorial Foundation, dba Luther Burbank Center for the Arts | Email Redacted |
| Luther Perney Williams | Email Redacted |
| Luther, Matthew | Email Redacted |
| Luther, Robert A. | Email Redacted |
| Luttenbacher, Nancy Marie | Email Redacted |
| Luttenbacher, Ralph | Email Redacted |
| Luttringer, Andrew G. | Email Redacted |
| Luttringer, Andrew Joseph | Email Redacted |
| Luttringer, Laura A. | Email Redacted |
| Lutz II, Leo Allen | Email Redacted |
| Lutz Trust | Email Redacted |
| Lutz, Bryan Otis | Email Redacted |
| Lutz, Christie | Email Redacted |
| Lutz, Daniel Eugene | Email Redacted |
| Lutz, Daniel James | Email Redacted |
| Lutz, Josephine Marie | Email Redacted |
| Lutz, Petra | Email Redacted |
| LUTZI, TERI MARIE | Email Redacted |
| LUU, CAM | Email Redacted |
| Luvisi, Christina | Email Redacted |
| Lux, Patricia | Email Redacted |
| Luz A. Robles Hernandez | Email Redacted |
| Luz Alicia Mercado | Email Redacted |
| Luz Dary Garcia Salazar | Email Redacted |
| LUZ DEVINA RIEHLMAN | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| LUZ GORNALL | Email Redacted |
| Luz Maria Maldonado Suarez | Email Redacted |
| LUZ NOELIA HERNANDEZ DBA: AUTO SAVER PLUS INSURANCE AGENCY, LLC | Email Redacted |
| LW Balsamo Properties | Email Redacted |
| LY, CINDY | Email Redacted |
| Lybbert, Dean | Email Redacted |
| Lybbert, Jeannie | Email Redacted |
| Lybert, Rachel | Email Redacted |
| LYBOLT, ALICIA | Email Redacted |
| LYBOLT, FRED AVERY | Email Redacted |
| Lycette, Jr., William H | Email Redacted |
| Lydia J Neptune | Email Redacted |
| Lydia Kohler | Email Redacted |
| LYDIA L GREGG | Email Redacted |
| Lydia L. Schrader | Email Redacted |
| Lydia L. Schrader 2017 Trust (Trustee: Lydia L. Schrader) | Email Redacted |
| Lydia Lynn Alexander (Katie Alexander, Parent) | Email Redacted |
| Lydia Neptune | Email Redacted |
| Lydia Renee Brown | Email Redacted |
| Lyla Niehage (Christopher Niehage, parent) | Email Redacted |
| Lyle and Denise Hunt Family Trust (Trustee: Lyle Hunt) | Email Redacted |
| Lyle Foster, Co-Trustee of the Foster Family Trust dated October 22, 1981 | Email Redacted |
| Lyle Hunt | Email Redacted |
| Lyle J Parmley | Email Redacted |
| Lyle T. Stanley | Email Redacted |
| LYLE WANLESS | Email Redacted |
| LYLE, DANIEL ALESSANDRO | Email Redacted |
| Lyle, Jennifer | Email Redacted |
| Lyles II, Charles Franklin | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lyles, Charles | Email Redacted |
| Lyles, Kathy | Email Redacted |
| Lyman H Wilson | Email Redacted |
| Lyman Harold Wilson | Email Redacted |
| Lyman W Moak and Margaret D Moak, Trustee of The Moak Family Trust of 2006 | Email Redacted |
| Lyman Wilson trust | Email Redacted |
| LYMAN, ROBERT JOSEPH | Email Redacted |
| Lyn Boman | Email Redacted |
| LYN CROCKER | Email Redacted |
| LYNCH, AGNES | Email Redacted |
| Lynch, Agnes Marie | Email Redacted |
| LYNCH, AIMEE LEIGH | Email Redacted |
| LYNCH, CHERYL MARIE | Email Redacted |
| Lynch, Christine Agnes | Email Redacted |
| Lynch, Clayton Thomas | Email Redacted |
| LYNCH, DAVID ALAN | Email Redacted |
| LYNCH, GREG M | Email Redacted |
| Lynch, Joel C. | Email Redacted |
| LYNCH, JOHN | Email Redacted |
| LYNCH, JOHN GANNON | Email Redacted |
| LYNCH, JOHN RICHARD | Email Redacted |
| Lynch, Joseph matthew | Email Redacted |
| LYNCH, PERRY | Email Redacted |
| LYNCH, PERRY MICHAEL | Email Redacted |
| Lynch, Thomas | Email Redacted |
| LYNCH, VALERIE | Email Redacted |
| Lynch, Zachary | Email Redacted |
| Lynda Allen | Email Redacted |
| Lynda Ashley and Michael Girard | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| LYNDA BRADWAY | Email Redacted |
| Lynda Catenacci | Email Redacted |
| Lynda Catenacci as a Trustee for Irene M. Catenecci | Email Redacted |
| Lynda Jean Power | Email Redacted |
| Lynda Jeanne Morley-Mott | Email Redacted |
| Lynda Keenan | Email Redacted |
| Lynda L. Sterling individually and as Trustee of the Lynda Lou Sterling Revocable Trust | Email Redacted |
| Lynda Lee Van Laanen-Cangemi, Trustee of the Lynda Lee Van Laanen-Cangemi Trust dated January 29, 2019 | Email Redacted |
| Lynda Lou Sterling Revocable Trust | Email Redacted |
| Lynda Margaret Tatrai | Email Redacted |
| Lynda Otten | Email Redacted |
| LYNDA PEACOCK | Email Redacted |
| LYNDA RICCA | Email Redacted |
| Lynda Richards, individually and as Power of Attorney for Velma Miller | Email Redacted |
| Lynda Rufenacht | Email Redacted |
| Lynda Saltares Wheeler | Email Redacted |
| LYNDALL JEAN TRUELOVE | Email Redacted |
| Lyndell Deanne Medina | Email Redacted |
| Lyndell R. White | Email Redacted |
| Lyndsey Burrescia | Email Redacted |
| Lyndsey Kubacak | Email Redacted |
| Lynne Candelario as trustee of the Lynne Candelario Revocable Trust, dated September 17, 2015 | Email Redacted |
| Lynette Akin | Email Redacted |
| Lynette Eva DeRosa | Email Redacted |
| LYNETTE FULLER | Email Redacted |
| Lynette Gaye Kronick | Email Redacted |
| Lynette Hicks | Email Redacted |
| LYNETTE M. RAY | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
192 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lynette Maria | Email Redacted |
| Lynette McGee | Email Redacted |
| LYNETTE RUDE | Email Redacted |
| Lynette, Sendal | Email Redacted |
| Lynk, Lori J. | Email Redacted |
| Lynn Ann Neitz | Email Redacted |
| Lynn Ann Wilcox | Email Redacted |
| Lynn Ann Wilder | Email Redacted |
| LYNN BADGER | Email Redacted |
| LYNN BENNETT | Email Redacted |
| Lynn Brasher Kemp | Email Redacted |
| Lynn C. Hohler | Email Redacted |
| LYNN C. PEKAREK AND DIANE M. PEKAREK AS TRUSTEES OF THE PEKAREK FAIMLY TRUST, DATED FEBRUARY 12, 2010 | Email Redacted |
| Lynn Cangemi, Trustee of the Cangemi Bypass Trust established under the Cangemi 1998 Revocable Trust dated October 14, 1998 | Email Redacted |
| Lynn Cangemi, Trustee of the Cangemi Survivor's Trust established under the Cangemi 1998 Revocable Trust dated October 14, 1998 | Email Redacted |
| Lynn Christine Cavallo | Email Redacted |
| Lynn E. Watson, Trustee of the Lynn Watson 2019 Trust | Email Redacted |
| Lynn Elizabeth Noble | Email Redacted |
| Lynn Jordan, Individually and as representative and/or successor-in-interest for Cheryl Brown, Decesased | Email Redacted |
| Lynn Kraft | Email Redacted |
| Lynn Leona Richardson | Email Redacted |
| Lynn M. Bottini, Trustee of the Lynn Bottini Revocable Trust dtd 1/25/16 | Email Redacted |
| Lynn M. Englund Separate Trust 2016 | Email Redacted |
| Lynn M. Layman | Email Redacted |
| Lynn Margaret Englund | Email Redacted |
| Lynn Marie Alexander | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lynn Marie Bogosian | Email Redacted |
| Lynn Marie Gleeson | Email Redacted |
| Lynn Moll | Email Redacted |
| Lynn P Edwin | Email Redacted |
| Lynn Paula Cain | Email Redacted |
| LYNN PETERSEN | Email Redacted |
| Lynn Pulliam | Email Redacted |
| Lynn Renee Laub | Email Redacted |
| Lynn Rivers | Email Redacted |
| Lynn Susan Yarbrough | Email Redacted |
| Lynn V Lee | Email Redacted |
| LYNN, ASHLEY LEANNE | Email Redacted |
| Lynn, Bonnie | Email Redacted |
| Lynn, Jeanette | Email Redacted |
| Lynn, Jeanmarie | Email Redacted |
| Lynn, Jeannette | Email Redacted |
| Lynn, Lisa | Email Redacted |
| Lynn, Marcia Carolyn | Email Redacted |
| Lynn, Patricia | Email Redacted |
| Lynn, Ryan | Email Redacted |
| Lynne Cahill-Gomez | Email Redacted |
| Lynne G McKinney, AKA Lynne G Swift | Email Redacted |
| Lynne Imel | Email Redacted |
| Lynne Keerans | Email Redacted |
| Lynne M. Schuepbach | Email Redacted |
| Lynne Marie Fiorenza | Email Redacted |
| Lynne Rae Hernandez | Email Redacted |
| LYNNE WALSH | Email Redacted |
| LYNNE WRIGHT | Email Redacted |

In re: PG&E Corporation, *et al* .
Case No. 19-30088 (DM)

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Lynne Wright (self) | Email Redacted |
| Lynnette March | Email Redacted |
| Lynn's Touch of Hope Massage and Reflexology | Email Redacted |
| Lyon Family Trust dated 2/13/2009 | Email Redacted |
| Lyon, Bradley | Email Redacted |
| Lyon, David Jordan | Email Redacted |
| Lyon, Emil Z. | Email Redacted |
| Lyon, Jordan | Email Redacted |
| Lyon, Susan D | Email Redacted |
| Lyon, Tammy Gail | Email Redacted |
| Lyon, Virginia Gail | Email Redacted |
| Lyon, Yvonne | Email Redacted |
| Lyons Express Lube Oil | Email Redacted |
| Lyons Yu, Susan Marie | Email Redacted |
| Lyons, Cornelius | Email Redacted |
| Lyons, Daniel R. | Email Redacted |
| Lyons, Gerald | Email Redacted |
| LYONS, JENNIFER EILEEN | Email Redacted |
| Lyons, Larry | Email Redacted |
| LYONS, MARY | Email Redacted |
| Lyons, Ormond Richard | Email Redacted |
| Lyons, Pamela | Email Redacted |
| Lyons, Pamela Marie | Email Redacted |
| Lyons, Terry | Email Redacted |
| Lyons, Timothy | Email Redacted |
| LYONS, TIMOTHY E. | Email Redacted |
| Lyra J Potter (minor) | Email Redacted |
| LYRIC HILL | Email Redacted |
| LYSACEK, ARIELLE B | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Lysbeth Wiggins (self) | Email Redacted |
| Lystra, Aaron | Email Redacted |
| Lytle, Nicholas Daniel | Email Redacted |
| Lytle's Redwood Empire Beauty College | Email Redacted |
| M & D Development LLC | Email Redacted |
| M & D LLC | Email Redacted |
| M Renee Harwood | Email Redacted |
| M Roethler General Engineering | Email Redacted |
| M. A. (Eden Tesfalidet, Parent) | Email Redacted |
| M. A. (Shafqat Akhtar, Parent) | Email Redacted |
| M. A., minor child | Email Redacted |
| M. and H. Hostoski REV. TST. DTD. 4/10 | Email Redacted |
| M. B. (Daniel Blair, Parent) | Email Redacted |
| M. B. (Mitchell & Naomi Essex and Ballejos, Parents) | Email Redacted |
| M. B. (Thersa Baker-Beale, Parent) | Email Redacted |
| M. B. (Todd & Ginger Bergman, Parents) | Email Redacted |
| M. B., minor child | Email Redacted |
| M. B., minor child (Tanya Vetzmadian, parent) | Email Redacted |
| M. C. (Diana Wang, Parent) | Email Redacted |
| M. C. (Garrison & Merilyn Chaffee, Parents) | Email Redacted |
| M. C. (Matthew Condron, Parent) | Email Redacted |
| M. C. (Roger J. Cardona, Parent) | Email Redacted |
| M. C., a minor child (Larry Corriea Jr., Parent) | Email Redacted |
| M. C., minor child | Email Redacted |
| M. C., minor child (Delcie E. J. Mills, parent) | Email Redacted |
| M. C., minor child (Meghan Cerveny, parent) | Email Redacted |
| M. D. (Erin Dell'Anno, Parent) | Email Redacted |
| M. D. (Jeremy and Dana Decker, Parents) | Email Redacted |
| M. D. (Sean Donovan, Parent) | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| M. D., a minor child (Jonathan Slaton, parent) | Email Redacted |
| M. D., minor child | Email Redacted |
| M. E., minor child | Email Redacted |
| M. F. (Matthew and Amanda Flammang, Parents) | Email Redacted |
| M. F., minor child | Email Redacted |
| M. G. (Nick Grudzien, Parent) | Email Redacted |
| M. G. (Olga Gutteridge, Parent) | Email Redacted |
| M. G., a minor child (Amanda Rose Baston) | Email Redacted |
| M. G., minor child | Email Redacted |
| M. H. (Jaime and Brian Happ, Parents) | Email Redacted |
| M. H. (Scott & Jamie Hayden, Parents) | Email Redacted |
| M. H., a minor child (John Heyden, parent) | Email Redacted |
| M. H., minor child | Email Redacted |
| M. H., minor child (Nicole Hardesty, parent) | Email Redacted |
| M. J. (Ivo & Jennifer Jeramaz, Parents) | Email Redacted |
| M. J. minor child (Mandee Jesus, parent) | Email Redacted |
| M. J., minor child | Email Redacted |
| M. K., minor child | Email Redacted |
| M. K., minor child (Michael Del Kay, parent) | Email Redacted |
| M. L., minor child | Email Redacted |
| M. L., minor child (Alexander Laufer & Kerri Laufer, parents) | Email Redacted |
| M. L., minor child (Troy Logan, parent) | Email Redacted |
| M. M. (Casey Mattson, Parent) | Email Redacted |
| M. M., minor child | Email Redacted |
| M. M., minor child (John L. McNassar III, parent) | Email Redacted |
| M. M., minor child (Kimberly Morris, parent) | Email Redacted |
| M. M., minor child (Matthew McCormack, parent) | Email Redacted |
| M. N. (Carroll & Anthony Neil, Parents) | Email Redacted |
| M. N., a minor child (Anthony Norris and Julie Norris, parents | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| M. O. (John & Nicole Osmer, Parents) | Email Redacted |
| M. O., minor child | Email Redacted |
| M. P. (Ligaya Park, Parent) | Email Redacted |
| M. P. (Michael & Tamra Pinoris, Parents) | Email Redacted |
| M. P., minor child | Email Redacted |
| M. P., minor child (Christine Poje, parent) | Email Redacted |
| M. R. (Tai Russotti, Parent) | Email Redacted |
| M. R., minor child | Email Redacted |
| M. Robin DiMatteo | Email Redacted |
| M. S. (Charles and Trisha Shoemaker, Parents) | Email Redacted |
| M. S. (Justin Seidenfeld, Parent) | Email Redacted |
| M. S., a minor child (Marlena Acosta-Reyes & Michael Sooter, parents) | Email Redacted |
| M. S., A MINOR CHILD (MITRI SHAMI AND SALLY ABDELNOUR) | Email Redacted |
| M. S., minor child | Email Redacted |
| M. S., minor child (Michael McClendon, parent) | Email Redacted |
| M. SCOTT AND PHYLLIS DIANE HELIOTES TRUST | Email Redacted |
| M. T. minor child (Delilah Patino, parent ) | Email Redacted |
| M. T., minor child | Email Redacted |
| M. W. (William & Heather Wilson, Parents) | Email Redacted |
| M. W., a minor child (Paul Wright, Parent) | Email Redacted |
| M. W., minor child | Email Redacted |
| M. Y., a minor child (Rebecca Yuhasz, parent) | Email Redacted |
| M. Z., minor child | Email Redacted |
| M.A, a minor child (Karinne Alarcon, parent) | Email Redacted |
| M.A., a minor child ( , parent) | Email Redacted |
| M.A., a minor child (BRYANT AHL, guardian) | Email Redacted |
| M.A., a minor child (James Allen, parent) | Email Redacted |
| M.A., a minor child (Jeremy Anaya, parent) | Email Redacted |
| M.A., a minor child (JOSE ARELLANO, guardian) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| M.A., a minor child (Karinne Alarcon, parent) | Email Redacted |
| M.A., a minor child (MIRANDA AIELLO, guardian) | Email Redacted |
| M.A., a minor child (Oliver Alves, parent) | Email Redacted |
| M.A., a minor child (Robert Austin, parent) | Email Redacted |
| M.A., a minor child (TAMMY LEONARD, guardian) | Email Redacted |
| M.A., a minor child (YOVAN AVILA, guardian) | Email Redacted |
| M.A., a minor child, (Amy-Ahl-Wright, parent) | Email Redacted |
| M.A., a minor child, (Eric Addison, parent) | Email Redacted |
| M.A., minor child (Lindsay & Shawn Anderson, parents) | Email Redacted |
| M.A., minor child (Manuel Arellano, parent) | Email Redacted |
| M.A.B., a minor child (Shawn Boutelle & Melissa Guba, Parents) | Email Redacted |
| M.A.D., a minor child | Email Redacted |
| M.A.E., a minor child | Email Redacted |
| M.A.F., a minor child | Email Redacted |
| M.A.G (MIGUEL ARNOLDO GOMEZ ALVARADO) | Email Redacted |
| M.A.L., a minor child | Email Redacted |
| M.A.R.R. (Andrea Rivera) | Email Redacted |
| M.A.W., a minor child | Email Redacted |
| M.B. (1), a minor child (Naomi Ballejos, Parent) | Email Redacted |
| M.B. (2), a minor child (Naomi Ballejos, Parent) | Email Redacted |
| M.B. a Minor by and through his Gurardian Ad Litem Angela Babcock | Email Redacted |
| M.B., a minor (Adam Ballejos, Parent) | Email Redacted |
| M.B., a minor child | Email Redacted |
| M.B., a minor child ( , parent) | Email Redacted |
| M.B., a minor child (Alice Butterfield, parent) | Email Redacted |
| M.B., a minor child (CADE BOEGER, guardian) | Email Redacted |
| M.B., a minor child (Chauntel Busche, parent) | Email Redacted |
| M.B., a minor child (Chelsey Burgess, parent) | Email Redacted |
| M.B., a minor child (DEANNA HUGHES, guardian) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| M.B., a minor child (DEANNA LATTA, guardian) | Email Redacted |
| M.B., a minor child (DEIRDRE CODERRE, guardian) | Email Redacted |
| M.B., a minor child (guardian, Dustin Ray Byars) | Email Redacted |
| M.B., a minor child (Holly Brandt, parent) | Email Redacted |
| M.B., a minor child (Jessica Kester, parent) | Email Redacted |
| M.B., a minor child (JOHN GILMORE, guardian) | Email Redacted |
| M.B., a minor child (Marissa Burton, parent) | Email Redacted |
| M.B., a minor child (MARITSA BASS, guardian) | Email Redacted |
| M.B., a minor child (MARK BREINING, guardian) | Email Redacted |
| M.B., a minor child (Matthew Bacon, parent) | Email Redacted |
| M.B., a minor child (Matthew Barney, parent) | Email Redacted |
| M.B., a minor child (MAYSON BREED, guardian) | Email Redacted |
| M.B., a minor child (Megan Braia, parent) | Email Redacted |
| M.B., a minor child (MICHAEL BACA, guardian) | Email Redacted |
| M.B., a minor child (Nicolette Hoenig, parent) | Email Redacted |
| M.B., a minor child (RACHEL & BRIAN BOCKOVER, guardian) | Email Redacted |
| M.B., a minor child (ROHIT S. BURTON, guardian) | Email Redacted |
| M.B., a minor child (Sheila Brolliar, parent) | Email Redacted |
| M.B., a minor child (Spencer Bird, parent) | Email Redacted |
| M.B., a minor child (Tamara Behrman, parent) | Email Redacted |
| M.B., a minor child (Wade Eakle, parent) | Email Redacted |
| M.B.S., a minor child | Email Redacted |
| M.C. (Edgar Eugene Cole, Parent) | Email Redacted |
| M.C. (Maria Anguiano) | Email Redacted |
| M.C. Horning, Jr. | Email Redacted |
| M.C., a minor child ( Cristian Cuatro, parent) | Email Redacted |
| M.C., a minor child (Aimee Duval Critser, parent) | Email Redacted |
| M.C., a minor child (Amy Morris, Parent) | Email Redacted |
| M.C., a minor child (Benjamin Cluff, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| M.C., a minor child (Carli Smith , parent) | Email Redacted |
| M.C., a minor child (Carlos Torres, parent) | Email Redacted |
| M.C., A MINOR CHILD (CHERYL CLARKE, PARENT) | Email Redacted |
| M.C., a minor child (Cynthia Maldonado, parent) | Email Redacted |
| M.C., a minor child (DEBBIE SUTTON, guardian) | Email Redacted |
| M.C., a minor child (Earl Cummings, parent) | Email Redacted |
| M.C., a minor child (FRANCISCO E CORRALES, guardian) | Email Redacted |
| M.C., a minor child (Jodi Curtis, parent) | Email Redacted |
| M.C., a minor child (JONATHAN CRUTCHFIELD, guardian) | Email Redacted |
| M.C., a minor child (Maria Perugini, parent) | Email Redacted |
| M.C., a minor child (Mark Chisholm, parent) | Email Redacted |
| M.C., a minor child (Michael Crawford, parent) | Email Redacted |
| M.C., a minor child (Nicole French, parent) | Email Redacted |
| M.C., a minor child (RYAN JAMES CASHMAN, guardian) | Email Redacted |
| M.C., a minor child (Sadie Cowan, parent) | Email Redacted |
| M.C., a minor child (Sharon Clark, parent) | Email Redacted |
| M.C., a minor child, (Tifani Richardson-Jolley, parent) | Email Redacted |
| M.C., minor child (Estefani Cardenas, parent) | Email Redacted |
| M.C.B., a minor child (Shawn Boutelle & Melissa Guba, Parents) | Email Redacted |
| M.C.C., a minor child | Email Redacted |
| M.C.S. (Michael Sanchez) | Email Redacted |
| M.C.S., a minor child | Email Redacted |
| M.C.S., a minor child (Timothy P. Smyser and Erin R. Smyser) | Email Redacted |
| M.D., a minor child | Email Redacted |
| M.D., a minor child (ABIGAIL R DAMRON, guardian) | Email Redacted |
| M.D., a minor child (Breanna Slaton, parent) | Email Redacted |
| M.D., a minor child (Calvin Dillon, parent) | Email Redacted |
| M.D., a minor child (Crissy Kavanaugh, parent) | Email Redacted |
| M.D., a minor child (JOHNATHAN CRAMER, guardian) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| M.D., a minor child (Keith DeCastro, parent) | Email Redacted |
| M.D., a minor child (Keith Dowd, parent) | Email Redacted |
| M.D., a minor child (Marisa Duncan, parent) | Email Redacted |
| M.D., minor child (Alma J.Ramos Ortega, parent) | Email Redacted |
| M.D.D., a minor child | Email Redacted |
| M.D.G. (Veronica Solorio) | Email Redacted |
| M.D.I., minor child (Richan Diaz-Infante, parent) | Email Redacted |
| M.E., a minor child (Melissa Miley, parent) | Email Redacted |
| M.E., a minor child (Wade Eakle, parent) | Email Redacted |
| M.E., a minor child, (Tami Epstein, parent) | Email Redacted |
| M.E., minor child (John and Elena Erickson, parents) | Email Redacted |
| M.E.,minor (John Erickson and Elena Burns parents) | Email Redacted |
| M.E.K., a minor child | Email Redacted |
| M.E.M., a minor child | Email Redacted |
| M.E.R. (Robert Estrada) | Email Redacted |
| M.E.T., A minor child | Email Redacted |
| M.F. (David Finlan, Parent) | Email Redacted |
| M.F. (MARK FLORES) | Email Redacted |
| M.F., a minor child (ANTHONY FUNES, guardian) | Email Redacted |
| M.F., a minor child (Bruce Frazier, parent) | Email Redacted |
| M.F., a minor child (Candy Finn, parent) | Email Redacted |
| M.F., a minor child (Carmen Baca, parent) | Email Redacted |
| M.F., a minor child (Jody Fraticelli, parent) | Email Redacted |
| M.F., a minor child (Justin Fishell, parent) | Email Redacted |
| M.F., a minor child (Melanie Freeman, parent) | Email Redacted |
| M.F., a minor child (Melisa Martinpicazo, parent) | Email Redacted |
| M.F., a minor child (MICHAEL JOSEPH FORDE, guardian) | Email Redacted |
| M.F., a minor child (Tamra South, parent) | Email Redacted |
| M.F., an incompetent adult (by Teri Lindsay, a parent) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| M.F., minor child (Suzanne Fitzwater, parent) | Email Redacted |
| M.G. (AMANDA HAMEL) | Email Redacted |
| M.G. (Yvonne Gould) | Email Redacted |
| M.G. A MINOR CHILD (FLORENDA GUTIERREZ, PARENT) | Email Redacted |
| M.G. a minor child (Jessica Guerra, Parent) | Email Redacted |
| M.G. minor child, (Amy Jo Pivato, parent) | Email Redacted |
| M.G., a minor (ANTONI GRIPPI, parent) | Email Redacted |
| M.G., a minor (Clent and Jennifer Gagnier, parents) | Email Redacted |
| M.G., a minor by Antoni Grippi, parent | Email Redacted |
| M.G., a minor child | Email Redacted |
| M.G., a minor child (Amber Greenwald, Parent) | Email Redacted |
| M.G., a minor child (Ammie Gilson, parent) | Email Redacted |
| M.G., a minor child (Amy Grams, parent) | Email Redacted |
| M.G., a minor child (AMY SODERLIND, guardian) | Email Redacted |
| M.G., a minor child (BROOKE RUTH GARDNER, guardian) | Email Redacted |
| M.G., a minor child (DAMIEN R GARLAND, guardian) | Email Redacted |
| M.G., a minor child (Elizabeth Gregg, parent) | Email Redacted |
| M.G., a minor child (Emmanual Gasca Alcantar, parent) | Email Redacted |
| M.G., a minor child (Heather Curlee, parent) | Email Redacted |
| M.G., a minor child (JOHN GILMORE, guardian) | Email Redacted |
| M.G., a minor child (Jose Gutierrez, parent) | Email Redacted |
| M.G., a minor child (Jose Orozco Abarca, parent) | Email Redacted |
| M.G., a minor child (Parent Angelina Gutierrez) | Email Redacted |
| M.G., a minor child (ROY GMITTER, guardian) | Email Redacted |
| M.G., a minor child (SHELLEY RENEE GROGAN, guardian) | Email Redacted |
| M.G., a minor child (Sherri Gallaway, parent) | Email Redacted |
| M.G., a minor child (Thaddeus Greene, parent) | Email Redacted |
| M.G., a minor child (William Garey, parent) | Email Redacted |
| M.G., minor child (Sabrina Goehring, parent) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| M.G.E., a minor child | Email Redacted |
| M.G.H., a minor child | Email Redacted |
| M.G.M., a minor child | Email Redacted |
| M.G.R. (Veronica Alvarado de Rivas) | Email Redacted |
| M.G.R.G. (Martin Rivera Garcia) | Email Redacted |
| M.G.T., a minor child | Email Redacted |
| M.H minor child (Michael Hubbard, parent) | Email Redacted |
| M.H. (Cassandra Ramirez) | Email Redacted |
| M.H. M, a minor, by and through her representatives Melissa Artstein-McNassar & John McNassa | Email Redacted |
| M.H., a minor child | Email Redacted |
| M.H., a minor child (Adam Hardgrave, parent) | Email Redacted |
| M.H., a minor child (Adelina Bahena Arroyo, parent) | Email Redacted |
| M.H., a minor child (Brandon Levi Hamlett, parent) | Email Redacted |
| M.H., a minor child (Ehron Hobbs, parent) | Email Redacted |
| M.H., a minor child (Eric Heaps, parent) | Email Redacted |
| M.H., a minor child (Jason Hair, parent) | Email Redacted |
| M.H., a minor child (John Heyden, parent) | Email Redacted |
| M.H., a minor child (Kristen Hurtado, parent) | Email Redacted |
| M.H., a minor child (Megan Murillo, parent) | Email Redacted |
| M.H., a minor child (Shasta Hawkins, parent) | Email Redacted |
| M.H., a minor child (Thomas Hall, parent) | Email Redacted |
| M.H., a minor child (Warren T. Holder, guardian) | Email Redacted |
| M.H., minor child (Michael Hubbard, parent) | Email Redacted |
| M.I.R, a minor child (Kristen Wakefield, mother) | Email Redacted |
| M.J., a minor child (CADE BOEGER, guardian) | Email Redacted |
| M.J., a minor child (James Joyner, parent) | Email Redacted |
| M.J., a minor child (Jennifer Johnson, parent) | Email Redacted |
| M.J., a minor child (John Jenkins) | Email Redacted |
| M.J., a minor child (John P. Jenkins, guardian) | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
204 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| M.J., a minor child (Matthew Johnson, parent) | Email Redacted |
| M.J., a minor child (Michellena Vallare, parent) | Email Redacted |
| M.J., a minor child (SCOTT ANTHONY JORDAN, guardian) | Email Redacted |
| M.J.G., a minor child | Email Redacted |
| M.J.H., a minor child (Jarrod Holliday & Kelly Holliday, Parents) | Email Redacted |
| M.J.W., a minor child | Email Redacted |
| M.K (Amrinder Singh, Parent) | Email Redacted |
| M.K a minor child (Amanda Maddox, parent) | Email Redacted |
| M.K. (Jessi Rawlin) | Email Redacted |
| M.K., a minor child (Azhar Khan, parent) | Email Redacted |
| M.K., a minor child (BRIAN KENDALL, guardian) | Email Redacted |
| M.K., a minor child (GERALD L KENDALL, guardian) | Email Redacted |
| M.K., a minor child (John Klepps, parent) | Email Redacted |
| M.K., a minor child (Katey Koehler, parent) | Email Redacted |
| M.K., a minor child (Michael Kennefic, parent) | Email Redacted |
| M.K., a minor child (SEAJIN KIM, guardian) | Email Redacted |
| M.K., a minor child (YOHANNES KIDANE, guardian) | Email Redacted |
| M.K., a minor child, (Jennifer Fuller, parent) | Email Redacted |
| M.K.C., a minor child | Email Redacted |
| M.K.G.B., a minor child | Email Redacted |
| M.K.L., a minor child | Email Redacted |
| M.K.S. (Michele Stanley) | Email Redacted |
| M.L a minor child (Elhoussine Latrache, parent) | Email Redacted |
| M.L., a minor child | Email Redacted |
| M.L., a minor child (Alberto Lana, parent) | Email Redacted |
| M.L., a minor child (Elhoussine Latrache, parent) | Email Redacted |
| M.L., a minor child (Elhoussune Latrache, parent) | Email Redacted |
| M.L., a minor child (JUAN LONGORIA, guardian) | Email Redacted |
| M.L., a minor child (KEVIN ELDRIDGE LATTA, guardian) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| M.L., a minor child (Megan Latta, parent) | Email Redacted |
| M.L., a minor child (Melissa Locks, parent) | Email Redacted |
| M.L., a minor child (Michael Lucas, parent) | Email Redacted |
| M.L., a minor child (Nathan Lincicum, parent) | Email Redacted |
| M.L., a minor child (Sandra Little, guardian) | Email Redacted |
| M.L., a minor child (Stephanie McCary, parent) | Email Redacted |
| M.L., a minor child (Steven Larson, parent) | Email Redacted |
| M.L., a minor child (Victor Lacombe, parent) | Email Redacted |
| M.L., minor child (Brooke Logsdon, parent) | Email Redacted |
| M.L., minor child (Tabatha Dawn Devlin, Parent) | Email Redacted |
| M.L.G., a minor child | Email Redacted |
| M.L.L., a minor child | Email Redacted |
| M.L.L.M., a minor child | Email Redacted |
| M.L.M., a minor child | Email Redacted |
| M.L.S., a minor child | Email Redacted |
| M.L.T., a minor child | Email Redacted |
| M.M. (Dayna Mosby) | Email Redacted |
| M.M. (ERIN YOLO) | Email Redacted |
| M.M. (Monique Blessing-Moretto, Parent) | Email Redacted |
| M.M., a minor (Taressa Miley & Justin Miley) | Email Redacted |
| M.M., a minor child | Email Redacted |
| M.M., a minor child (Aaron McLaughlin, parent) | Email Redacted |
| M.M., a minor child (Adam McKeon, parent) | Email Redacted |
| M.M., a minor child (Amanda Montgomery, parent) | Email Redacted |
| M.M., a minor child (Amy Meyer, parent) | Email Redacted |
| M.M., a minor child (Andreia Nelson, parent) | Email Redacted |
| M.M., a minor child (Arlene Groos, guardian) | Email Redacted |
| M.M., a minor child (CARL G SMITH, guardian) | Email Redacted |
| M.M., a minor child (Christine Manchester, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| M.M., a minor child (Dan Mullanix, parent) | Email Redacted |
| M.M., a minor child (Dayna Mock, parent) | Email Redacted |
| M.M., a minor child (Diana Moody, parent) | Email Redacted |
| M.M., a minor child (DOMINIQUE ANN MCCARTHY MULLHOLLAND, guardian) | Email Redacted |
| M.M., a minor child (Erin Mansanares, parent) | Email Redacted |
| M.M., a minor child (Gary Meisner, parent) | Email Redacted |
| M.M., a minor child (Hector Matias, parent) | Email Redacted |
| M.M., a minor child (Jeffrey Martella, parent) | Email Redacted |
| M.M., a minor child (Maria Gutierrez, parent) | Email Redacted |
| M.M., a minor child (Matthew Morris, parent) | Email Redacted |
| M.M., a minor child (Michelle Mattern, parent) | Email Redacted |
| M.M., a minor child (Monique Blessing-Moretto, parent) | Email Redacted |
| M.M., a minor child (Russell Messana, parent) | Email Redacted |
| M.M., a minor child (Sharolyn Jackson, guardian) | Email Redacted |
| M.M., a minor child (Shawn Mason, parent) | Email Redacted |
| M.M., a minor child (Shelly Miller, parent) | Email Redacted |
| M.M., a minor child (Stanley Miller, parent) | Email Redacted |
| M.M., a minor child (TIMOTHY MCNAMARA, guardian) | Email Redacted |
| M.M., Minor Child (Brandon Mortimer, parent) | Email Redacted |
| M.M., minor child (Erika Miller, parent) | Email Redacted |
| M.M.A.M., a minor child | Email Redacted |
| M.M.F, a minor child (Carmen Frances Baca, parent) | Email Redacted |
| M.M.H., a minor child | Email Redacted |
| M.M.P., a minor child | Email Redacted |
| M.M.R, a minor child (Kristen Wakefield, mother) | Email Redacted |
| M.M.T., a minor child | Email Redacted |
| M.N., (Parent Guiterrez, Angelina) | Email Redacted |
| M.N., a minor child (Cal Norton, parent) | Email Redacted |
| M.N., a minor child (COLIN NELSON, guardian) | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| M.N., a minor child (Monty Nykoluk, parent) | Email Redacted |
| M.N., a minor child (NOVAN VAN NGUYEN, guardian) | Email Redacted |
| M.N., a minor child (Parent Aneglina Gutierrez) | Email Redacted |
| M.N., a minor child (Paula Neher, parent) | Email Redacted |
| M.N., a minor child (William Nye, parent) | Email Redacted |
| M.N.F.B., a minor child | Email Redacted |
| M.N.J., a minor child | Email Redacted |
| M.N.M (a Minor) through his parent Diane Montes | Email Redacted |
| M.O., a Minor (Love O'Mary and Michael O'Mary, Parents) | Email Redacted |
| M.O., a minor child (Garrett Monaco, guardian) | Email Redacted |
| M.O., a minor child (Jesus Ontiveros, parent) | Email Redacted |
| M.O., a minor child (Nicole Hewson and Miguel Ortiz, parents) | Email Redacted |
| M.P., a minor child (Alisha Putney, parent) | Email Redacted |
| M.P., a minor child (ALONDRA ALCAZAR MENDOZA, guardian) | Email Redacted |
| M.P., a minor child (ANDREW FUNDERBURK, guardian) | Email Redacted |
| M.P., a minor child (Bryan Postolka, parent) | Email Redacted |
| M.P., a minor child (Dianna Garlinger, parent) | Email Redacted |
| M.P., a minor child (Elaine Popeteague, parent) | Email Redacted |
| M.P., a minor child (Heather Peete, Parent) | Email Redacted |
| M.P., a minor child (Leah Pierce, parent) | Email Redacted |
| M.P., a minor child (Maria and Sergio Padilla, parents) | Email Redacted |
| M.P., a minor child (Nerissa Coralde-Pagulayan, parent) | Email Redacted |
| M.P., a minor child (Phaedra Pelm, parent) | Email Redacted |
| M.P., a minor child (Sasha Poe, parent) | Email Redacted |
| M.P., a minor child (TAMMY LYNN PRYOR, guardian) | Email Redacted |
| M.P., a minor child, (Mayra Price, parent) | Email Redacted |
| M.P.V., an minor child (Soa Vang, parent) | Email Redacted |
| M.R. (CHRISTOPHER RAKE) | Email Redacted |
| M.R. (Francisco Rivera Garcia) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| M.R. (Jini Marie Rash, Parent) | Email Redacted |
| M.R., a minor Child (Alicia Rogers, parent) | Email Redacted |
| M.R., a minor child (Amy Rohrer, Parent) | Email Redacted |
| M.R., a minor child (BRITTANY WHITING, guardian) | Email Redacted |
| M.R., a minor child (DAWN MARIE ROMERO, guardian) | Email Redacted |
| M.R., a minor child (Desiree Cahill, parent) | Email Redacted |
| M.R., a minor child (GARY WILLIAM ROWE, guardian) | Email Redacted |
| M.R., a minor child (Godofredo Rivas, parent) | Email Redacted |
| M.R., a minor child (Jessica Kennefic, parent) | Email Redacted |
| M.R., a minor child (Julie Reyna, Parent) | Email Redacted |
| M.R., a minor child (Kameron Robertson, parent) | Email Redacted |
| M.R., a minor child (Raina Rolfe, parent) | Email Redacted |
| M.R., a minor child (Ronnie Rodriguez, parent) | Email Redacted |
| M.R., a minor child (SHAWN RATLIFF, guardian) | Email Redacted |
| M.R., a minor child (Staci Roethler, parent) | Email Redacted |
| M.R., a minor child (Suhail Rahhal, parent) | Email Redacted |
| M.R., a minor child (Veronica Gonzales, parent) | Email Redacted |
| M.R.B., a minor child | Email Redacted |
| M.R.C., a minor child | Email Redacted |
| M.R.D., a minor child (Lisa Marie Le Blanc, parent) | Email Redacted |
| M.R.F., a minor child (Carmen Frances Baca, parent) | Email Redacted |
| M.R.H., a minor child | Email Redacted |
| M.R.L., a minor child | Email Redacted |
| M.R.M., a minor child | Email Redacted |
| M.R.R. (Jini Marie Rash, Parent) | Email Redacted |
| M.R.S., a minor child | Email Redacted |
| M.S Torun Ranch, Inc | Email Redacted |
| M.S. (Jason Snyder) | Email Redacted |
| M.S. (YESHELLE SPARKS) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| M.S. a minor child (John Sheridan IV, father) | Email Redacted |
| M.S., a minor child ( , parent) | Email Redacted |
| M.S., a minor child (Bailey Ross, parent) | Email Redacted |
| M.S., a minor child (Brandy Smith, parent) | Email Redacted |
| M.S., a minor child (Daniel Stuermer, parent) | Email Redacted |
| M.S., a minor child (GEORGE SPERSKE, guardian) | Email Redacted |
| M.S., a minor child (JAMES STAPLES, guardian) | Email Redacted |
| M.S., a minor child (Jennifer Stearns, parent) | Email Redacted |
| M.S., a minor child (JENNIFER SWYERS, BRUCE SWYERS, guardian) | Email Redacted |
| M.S., a minor child (Justin Shipman, parent) | Email Redacted |
| M.S., a minor child (Karla Vazquez, parent) | Email Redacted |
| M.S., a minor child (MARIO HERNANDEZ SALMERON and KRYSTAL NUNEZ, guardian) | Email Redacted |
| M.S., a minor child (MARIO HERNANDEZ SALMERON, guardian) | Email Redacted |
| M.S., a minor child (Marlena Acosta-Reyes & Michael Sooter, parents) | Email Redacted |
| M.S., a minor child (Misty Sullivan, parent) | Email Redacted |
| M.S., a minor child (Nettie Sumrall, parent) | Email Redacted |
| M.S., a minor child (parents Cody and Kira Swan) | Email Redacted |
| M.S., a minor child (Paul Sanchou, parent) | Email Redacted |
| M.S., a minor child (Rosalyn Ly-Spelman, parent) | Email Redacted |
| M.S., a minor child (Steven Suihkonon, parent) | Email Redacted |
| M.S., a minor child (Tosca Luna, parent) | Email Redacted |
| M.S., a minor child (WILLIAM SMITH, guardian) | Email Redacted |
| M.S.D., a minor child (Jose C. Salinas, Sr. and Susana Salinas, parents) | Email Redacted |
| M.S.J., a minor child | Email Redacted |
| M.S.M., a minor child (Nadia Munoz Malagon, parent) | Email Redacted |
| M.T. (Elliot Tenter) | Email Redacted |
| M.T. (SANDRA RODRIGUEZ) | Email Redacted |
| M.T. minor child (Thomas Tinsley, Father) | Email Redacted |
| M.T., a minor child ( , parent) | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
## Served via Email

| NAME | Email |
|------|-------|
| M.T., a minor child (ANETTE RAQUEL TILL, guardian) | Email Redacted |
| M.T., a minor child (BRITTANY DARLENE TORRES-CHRISTIAN, guardian) | Email Redacted |
| M.T., a minor child (BRITTNEY DARLENE TORRES, guardian) | Email Redacted |
| M.T., a minor child (CARL THOMAS, guardian) | Email Redacted |
| M.T., a minor child (Dawn Tolson, parent) | Email Redacted |
| M.T., a minor child (John Taylor, parent) | Email Redacted |
| M.T., a minor child (JUAN MARCOS TORRES, guardian) | Email Redacted |
| M.T., a minor child (Kelley Tobin, parent) | Email Redacted |
| M.T., a minor child (Laetitia Teyssier, parent) | Email Redacted |
| M.T., a minor child (TARA GARCIA, guardian) | Email Redacted |
| M.V. (Adam Vaillette) | Email Redacted |
| M.V., a minor child | Email Redacted |
| M.V., a minor child (Adam Vaillette, parent) | Email Redacted |
| M.V., a minor child (Alexa Voyer, parent) | Email Redacted |
| M.V., a minor child (Dan Vannucci, parent) | Email Redacted |
| M.V., a minor child (Earl Vinson, parent) | Email Redacted |
| M.V., a minor child (GEORGETTE VIELLETTE, guardian) | Email Redacted |
| M.V., a minor child (GINA VICTOR, guardian) | Email Redacted |
| M.V., A MINOR CHILD (MICHAEL VANDENDRIESSCHE AND KENDALL SMITH) | Email Redacted |
| M.V., a minor child (Nicholas Vitale, parent) | Email Redacted |
| M.V., a minor child (Nino Vranjes, parent) | Email Redacted |
| M.V., a minor child, (Kellie Valencia, parent) | Email Redacted |
| M.W. (Jonathon Starr, Parent) | Email Redacted |
| M.W., a minor child ( , parent) | Email Redacted |
| M.W., a minor child (Adam Wilson, parent) | Email Redacted |
| M.W., A MINOR CHILD (AILEONNA DRAGONWELLS, PARENT) | Email Redacted |
| M.W., a minor child (Brianna Wilson, parent) | Email Redacted |
| M.W., a minor child (CHADWICK LEROY, guardian) | Email Redacted |
| M.W., a minor child (Cody Walker, parent) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| M.W., a minor child (DAVID JOEL WATERS, guardian) | Email Redacted |
| M.W., a minor child (Derek Ware and Brittani Shear, Parents) | Email Redacted |
| M.W., a minor child (Diane Woolley, parent) | Email Redacted |
| M.W., a minor child (Holly Ellsworth , parent) | Email Redacted |
| M.W., a minor child (Jonathon Starr & Sarah Starr, Guardians) | Email Redacted |
| M.W., a minor child (Justin Walker, parent) | Email Redacted |
| M.W., a minor child (MARTWANN WALKER, guardian) | Email Redacted |
| M.W., a minor child (MICHAEL JOSEPH WAGNER, guardian) | Email Redacted |
| M.W., a minor child (PAMELA BEAUCHAMP, guardian) | Email Redacted |
| M.W., a minor child (Rebecca Harris, parent) | Email Redacted |
| M.W., a minor child (Ron White, parent) | Email Redacted |
| M.W., a minor child (Shyree Atkins, parent) | Email Redacted |
| M.W., a minor child (Steven Warmerdam and Ji Chae, parents) | Email Redacted |
| M.W., a minor child (Tanya Williams, parent) | Email Redacted |
| M.W., a minor child, (Christine Waterstripe, parent) | Email Redacted |
| M.W.R.M., a minor child | Email Redacted |
| M.Z. (BLANCA MEDINA) | Email Redacted |
| M.Z., a minor child (Jill Zechowy, parent) | Email Redacted |
| M.Z., a minor child (JOHN GILMORE, guardian) | Email Redacted |
| M.Z., a minor child (Kristin Zunino, parent) | Email Redacted |
| M+J Enterprises dba Engine Express | Email Redacted |
| MA (Crystal Valencia) | Email Redacted |
| Ma, Yu Lan | Email Redacted |
| Ma. Del Carmen Dominguez Garcia | Email Redacted |
| MAAG C EUGENE | Email Redacted |
| MAAG, CLAY EUGENE | Email Redacted |
| Maajid Nabavi | Email Redacted |
| MAAS, RICHARD | Email Redacted |
| Maas, Theresa B. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MAASKAMP, ARMAND | Email Redacted |
| MAASKAMP, LYNN | Email Redacted |
| Maaskamp, Ryan | Email Redacted |
| MAASSEN, BRADLEY EDMUND | Email Redacted |
| MAASSEN, MARION HOLLEY | Email Redacted |
| Maayan Estelle Lieberman | Email Redacted |
| Mabe, Edward | Email Redacted |
| Mabe, Eve | Email Redacted |
| MABERRY, BRANDON MICHAEL | Email Redacted |
| MacAdam Michael Lojowsky | Email Redacted |
| Macaluso, Shannon | Email Redacted |
| MACANAS, JAMES LEE | Email Redacted |
| MACANAS, ROBERT LEE | Email Redacted |
| MACARTHUR, MARIA | Email Redacted |
| MACAULAY, JOHN | Email Redacted |
| MacCabe, Richard P. | Email Redacted |
| MacCarthy, Diana | Email Redacted |
| macdevitt , anne | Email Redacted |
| MacDonald, Andrew William | Email Redacted |
| MACDONALD, CINDY | Email Redacted |
| MacDonald, Heather | Email Redacted |
| MACDONALD, HUNTER | Email Redacted |
| MacDonald, Keely | Email Redacted |
| MacDonald, Kevin | Email Redacted |
| MacDonald, Laura Marie | Email Redacted |
| MacDonald, Lorraine | Email Redacted |
| MacDonald, Machen | Email Redacted |
| Macdonald, Malcolm | Email Redacted |
| MacDonald, Malcolm and Kari DuFour | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MACDONALD, MATHEW JACOB | Email Redacted |
| MacDonald, Melvin Steven | Email Redacted |
| MACDONALD, MEMORY LEE | Email Redacted |
| MacDonald, Thomas | Email Redacted |
| Macdonell, Sterling | Email Redacted |
| MACDOUGALL, WILLIAM B | Email Redacted |
| Mace Kozak (Christian Kozak, Parent) | Email Redacted |
| Macedo, Eugene A. | Email Redacted |
| MACEDO, ORLANDO | Email Redacted |
| Maceira, Lucas | Email Redacted |
| MacFarland, Gary | Email Redacted |
| MACGOWAN, KAREN JO | Email Redacted |
| Macgregor II, Stuart Engine | Email Redacted |
| MacGregor II, Stuart Eugene | Email Redacted |
| MACHA, HEIDI | Email Redacted |
| Macha, Maxine Marie | Email Redacted |
| MACHADO AG REPAIR | Email Redacted |
| Machado, Carol | Email Redacted |
| Machado, Darla Kay | Email Redacted |
| MACHADO, DOROTHY L. | Email Redacted |
| Machado, John Martin | Email Redacted |
| Machado, Leslie | Email Redacted |
| MACHADO, LESLIE S | Email Redacted |
| Machado, Mathew M | Email Redacted |
| Machado, Matthew Marie | Email Redacted |
| MACHADO, SARAH KAY | Email Redacted |
| MACHADO, SETH A. | Email Redacted |
| Machado-Muller, Sandra | Email Redacted |
| Machen, David Arnold | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Machen, Debra Lynn | Email Redacted |
| Machiel Pieter VanDordrecht | Email Redacted |
| Machmuller, Eli | Email Redacted |
| Machris, Robin | Email Redacted |
| Machuta, Marilyn | Email Redacted |
| Machuta, Robert | Email Redacted |
| MACIAS, BACILIA | Email Redacted |
| Macias, Basilia | Email Redacted |
| MACIAS, ELENA | Email Redacted |
| MACIAS, ISRAEL | Email Redacted |
| Macias, Jacobi | Email Redacted |
| MACIAS, JACOBI CORNELIOUS | Email Redacted |
| Macias, Jessica Marie | Email Redacted |
| MACIAS, JOSE MANUEL | Email Redacted |
| MACIAS, MARCEL | Email Redacted |
| Macias, M'Kayla | Email Redacted |
| Macias, Orlando | Email Redacted |
| MACIAS, PRIMAVERA | Email Redacted |
| Macias, Robert P | Email Redacted |
| MACIAS, SALOMON | Email Redacted |
| Maciel, Francisco | Email Redacted |
| Macintyre, Sarah | Email Redacted |
| Mack & Barbara Harrold | Email Redacted |
| Mack Simmons | Email Redacted |
| Mack, Antone J. | Email Redacted |
| MACK, BARBARA | Email Redacted |
| Mack, Barbara Ann | Email Redacted |
| Mack, Barry Lee | Email Redacted |
| Mack, Carla | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MACK, CHRISTOPHER | Email Redacted |
| MACK, DANNA | Email Redacted |
| Mack, Floyd | Email Redacted |
| Mack, Nia M | Email Redacted |
| MACK, ROBERT | Email Redacted |
| Mackabee, Lonniel | Email Redacted |
| MacKall, Joshua | Email Redacted |
| Mackay, Marcus | Email Redacted |
| MacKay, Matt | Email Redacted |
| MACKAY, TAYLOR | Email Redacted |
| MACKEL, CODY JAY | Email Redacted |
| MACKEL, HARLOW JAE | Email Redacted |
| MacKenzie , Sean | Email Redacted |
| Mackenzie and Shelton Living Trust | Email Redacted |
| MACKENZIE CARTIER | Email Redacted |
| Mackenzie K McClaskey (Marie McClaskey, Parent) | Email Redacted |
| MACKENZIE LONG | Email Redacted |
| Mackenzie, Ashley | Email Redacted |
| Mackenzie, Chrystal Joy | Email Redacted |
| MacKenzie, Greg | Email Redacted |
| MacKenzie, Jessica | Email Redacted |
| MacKenzie, John | Email Redacted |
| Mackenzie, Kyle Andrew | Email Redacted |
| MACKENZIE, LINDA ANN | Email Redacted |
| Mackenzie, Mitchell G. | Email Redacted |
| MACKENZIE, SCOTT ALAN | Email Redacted |
| MACKEY, BRIAN LEONARD | Email Redacted |
| MACKEY, ELIZABETH | Email Redacted |
| MACKEY, JIM | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MACKEY, MALENA | Email Redacted |
| MACKEY, MARISOL | Email Redacted |
| MACKEY, PAUL | Email Redacted |
| Mackie, Cyndy | Email Redacted |
| Mackie, Meghan Hope | Email Redacted |
| Mackin, Bruce | Email Redacted |
| Mackinnon, Mary K. | Email Redacted |
| Mackinnon, Mary Katherine | Email Redacted |
| Macky, Elliott | Email Redacted |
| Maclaughlin, Nathanial | Email Redacted |
| MacLaury, Joyce Anne | Email Redacted |
| MacLeitch, Nate and Gail | Email Redacted |
| MacLeod Family Vineyard | Email Redacted |
| MacLeod, Christopher M. | Email Redacted |
| MacLeod, John | Email Redacted |
| Maclure, Barry Peter | Email Redacted |
| MacMillan, Bruce | Email Redacted |
| MacNeil Family Trust | Email Redacted |
| MacNeil, Julia Katahdin Frey | Email Redacted |
| Macomber, Aaron Dennis | Email Redacted |
| MACOMBER, FORREST | Email Redacted |
| Macomber, John Thomas | Email Redacted |
| MACOMBER, MADISON | Email Redacted |
| Macomber, Tesa Elaine | Email Redacted |
| Macomber, Willa Joy | Email Redacted |
| Macon, Jim | Email Redacted |
| Macphail, Faith | Email Redacted |
| Macphail, Michael | Email Redacted |
| MACPHEE FAMILY TRUST 2002 | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MACPHEE, JOAN R | Email Redacted |
| Macrury, Charles A | Email Redacted |
| Macy Rennkampf | Email Redacted |
| Macy, G Kevin | Email Redacted |
| Macy, Kenneth Steve | Email Redacted |
| Macy, Phillip Marsh | Email Redacted |
| MACY, RONA ELYSE | Email Redacted |
| Macy, Shirley Ann | Email Redacted |
| Madaan, Sukhmani | Email Redacted |
| Madden, Jennifer | Email Redacted |
| Madden, Joseph | Email Redacted |
| Madden, Joyce | Email Redacted |
| Madden, Kimberly | Email Redacted |
| Madden, Matthew | Email Redacted |
| Madden, Morgan | Email Redacted |
| Madden, Vicki S. | Email Redacted |
| Maddock, Scott | Email Redacted |
| Maddox, Amanda | Email Redacted |
| Maddox, Danielle | Email Redacted |
| Maddox, Pat | Email Redacted |
| Maddox, Patricia | Email Redacted |
| MADDUX, JEREMY | Email Redacted |
| MADDUX, MICHELLE | Email Redacted |
| Madeiros, Carl | Email Redacted |
| Madeleine Callagy | Email Redacted |
| Madeleine Caton | Email Redacted |
| MADELEINE F BENNETT | Email Redacted |
| Madeline Dolan | Email Redacted |
| Madeline Elizabeth Kelly | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MADELINE MARIE RUSSELL | Email Redacted |
| Madeline Sarah Carlson (Rachel Carlson, Parent) | Email Redacted |
| Madelyn Rose Bates | Email Redacted |
| Madelyn Sue Vaughn | Email Redacted |
| Madera, Hannah Rose | Email Redacted |
| Madera, Kari Anne | Email Redacted |
| Madera, Robert Damien | Email Redacted |
| Madero, Gary | Email Redacted |
| Madery, Eliab | Email Redacted |
| Madery, Heidi | Email Redacted |
| Madery, Kaelin | Email Redacted |
| Madhaven Vineyard | Email Redacted |
| Madigan, Kerry Charles | Email Redacted |
| Madigan, Kerry Kelly | Email Redacted |
| Madigan, Melissa Ann | Email Redacted |
| Madilyn Kirby (Shari Kirby, Parent) | Email Redacted |
| Madilyn RaNee Chattfield (Nicholas Chattfield, Parent) | Email Redacted |
| Madison Bujor (minor) | Email Redacted |
| Madison Coronado (Michael Coronado Jr, Parent) | Email Redacted |
| Madison Howe (Sonya Howe, Parent) | Email Redacted |
| Madison Long | Email Redacted |
| Madison Marie Middleton (Linda Middleton, Parent) | Email Redacted |
| Madison Matthias ( Jason McCuthan,Parent) | Email Redacted |
| Madison Matthias (Jason McCuthan, Parent) | Email Redacted |
| MADISON MINTON | Email Redacted |
| Madison Sanabria (Michael Sanabria, Parent) | Email Redacted |
| Madison Wimberly | Email Redacted |
| Madison, Jesse | Email Redacted |
| Madisyn Drake | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
219 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Madisyn Grace Drake | Email Redacted |
| MADOC FARMS LLC | Email Redacted |
| Madonado, Victor M | Email Redacted |
| Madonna Byris Day | Email Redacted |
| Madonna Byris Day DBA Wine Country Middle Earth Shangri-la | Email Redacted |
| Madonna Byris Day, individually and dba Wine Country Middle Earth Shangri-la | Email Redacted |
| Madonna Lee Wallick | Email Redacted |
| MADR (Verenicia Alvarado de Rivas) | Email Redacted |
| Madrid, Daniel | Email Redacted |
| MADRID, JOY | Email Redacted |
| Madrid, Melanie J. | Email Redacted |
| MADRIGAL MARTINEZ, MARGARTIA | Email Redacted |
| Madrigal, Maria Luisa | Email Redacted |
| Madruga, Maria Lisa | Email Redacted |
| Madsen Family Trust | Email Redacted |
| Madsen, Alicia | Email Redacted |
| Madsen, Amber Cordialla | Email Redacted |
| Madsen, Denise | Email Redacted |
| Madsen, Else | Email Redacted |
| Madsen, Glenn | Email Redacted |
| Madsen, Glenn Richard | Email Redacted |
| Madsen, Norman | Email Redacted |
| Maduell, Mary | Email Redacted |
| Madueno Ayon, Alfonso | Email Redacted |
| Madueno, Lorenzo | Email Redacted |
| Madueno, Lourdes | Email Redacted |
| Madueno, Maria | Email Redacted |
| Maeda, Jason | Email Redacted |
| Maehl, John | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Maehl, Melissa | Email Redacted |
| Maelynn Richard Myers | Email Redacted |
| MAES, ELOY JOSEPH | Email Redacted |
| MAES, GEORGIA MAY | Email Redacted |
| Maestas, David Ricky | Email Redacted |
| Maestri, Jimmy | Email Redacted |
| Maeve Grace Macomber (Aaron Macomber, Parent) | Email Redacted |
| Maffei, Nicholas | Email Redacted |
| Maffei, William and Francine | Email Redacted |
| Maffioli, Catherine Earlene | Email Redacted |
| Maffioli, Donald Michael | Email Redacted |
| Magalia Center LLC | Email Redacted |
| Magalia Community Church | Email Redacted |
| Magalia Development Property | Email Redacted |
| Magalia Growth Property | Email Redacted |
| MAGALLON, MARIA DEL CARMEN | Email Redacted |
| Magana Trejo, Hector | Email Redacted |
| Magana, Amber | Email Redacted |
| Magana, Cindy Lorranine | Email Redacted |
| Magana, Daniel | Email Redacted |
| Magana, Gilbert | Email Redacted |
| MAGAR, BRANDON | Email Redacted |
| Magdalena K Szabo | Email Redacted |
| Magdalena Santana Corrales | Email Redacted |
| Magdaleno, Alfonso | Email Redacted |
| Magdaleno, Alfonso Jesus | Email Redacted |
| Magdaleno, Pedro | Email Redacted |
| Magdelano, Katalina Feree | Email Redacted |
| Magee, Brandon | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Magee, Charles V | Email Redacted |
| MAGEE, HOLBROOK HARVEY | Email Redacted |
| Magee, Jenika | Email Redacted |
| Magee, Tony | Email Redacted |
| Magelky, Edward R. | Email Redacted |
| Maggard, Daniel Keith | Email Redacted |
| MAGGARD, JENIPHER RAMONA | Email Redacted |
| MAGGARD, JORDAN MICHAEL | Email Redacted |
| Maggi, Marie | Email Redacted |
| MAGGIE LONDON | Email Redacted |
| Maggie Mae Stratton (minor) | Email Redacted |
| Maggie Sue Shellenberger | Email Redacted |
| Magill, Jeff | Email Redacted |
| Magill, Stacy | Email Redacted |
| Magills Plumbing Service | Email Redacted |
| MAGIN, RUTH | Email Redacted |
| Maglialo, Michele | Email Redacted |
| Magliocca, Fred | Email Redacted |
| Magliocca, Nancy | Email Redacted |
| MAGLIULO, CAROLYN | Email Redacted |
| Magnani, Eric | Email Redacted |
| Magner , Candi | Email Redacted |
| Magner, Candy | Email Redacted |
| Magner, Jack | Email Redacted |
| Magner, Ryan | Email Redacted |
| Magner, Sarah | Email Redacted |
| Magner, Steven P | Email Redacted |
| MAGNESON, DOUGLAS EDWARD | Email Redacted |
| Magneson, Heidi | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MAGNESON, JEAN ELLEN | Email Redacted |
| Magness, Deneen | Email Redacted |
| Magnolia Trust | Email Redacted |
| MAGNUSEN, CORY | Email Redacted |
| Magnuson, John | Email Redacted |
| Magnuson, Mildred M. | Email Redacted |
| Magnuson, Walter C. | Email Redacted |
| Magnussen, Kathleen | Email Redacted |
| Maguire, Gwen Marie | Email Redacted |
| Maguire, John | Email Redacted |
| Maguire, Michael William | Email Redacted |
| Maguire, Sandra | Email Redacted |
| Maguire, William | Email Redacted |
| Mahalia Swyers | Email Redacted |
| Mahan, David and Mary | Email Redacted |
| MAHER, BRENDAN | Email Redacted |
| Maher, Dan | Email Redacted |
| Maher, Jim | Email Redacted |
| MAHER, KATHRYN | Email Redacted |
| MAHI, KULWANT | Email Redacted |
| MAHI, SANDEEP | Email Redacted |
| MAHI, SOURB | Email Redacted |
| Mahic, Roylene Alice | Email Redacted |
| MAHINDRU JR, VISHAL | Email Redacted |
| MAHINDRU, JASMINE M | Email Redacted |
| MAHINDRU, SAWAN | Email Redacted |
| MAHINDRU, TINA BALLESTEROS | Email Redacted |
| MAHINDRU, VISHAL | Email Redacted |
| Mahlandt, Ryan | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Mahler, Cari | Email Redacted |
| MAHLER, LISA | Email Redacted |
| Mahling, Avery | Email Redacted |
| Mahling, Monte Craig | Email Redacted |
| Mahling, Rhonda Renee | Email Redacted |
| Mahlon Avery Pringle | Email Redacted |
| Mahmoud Anwarzai | Email Redacted |
| MAHMOUD, SORAYA | Email Redacted |
| Mahnke, Kathleen | Email Redacted |
| Mahoney, Richard D | Email Redacted |
| Mahoney, Richard Dale | Email Redacted |
| Mahrt, Judy | Email Redacted |
| Mahrya Autumn Mirante | Email Redacted |
| Mai Vang | Email Redacted |
| Maia Cook (Kazuko Cook, Parent) | Email Redacted |
| Maia Diaz | Email Redacted |
| MAICE, JESSICA | Email Redacted |
| MAICE, JORDAN | Email Redacted |
| Maidrand, Randall | Email Redacted |
| Maier, Ashley | Email Redacted |
| Maier, Frances | Email Redacted |
| Maier, Gerald | Email Redacted |
| Maier, Kim | Email Redacted |
| MAIER, PAUL | Email Redacted |
| Maier, Roger W | Email Redacted |
| Maier, Roger William | Email Redacted |
| MAIER, WILLIAM | Email Redacted |
| MAIGATTER, ISABELLA MICHAELA | Email Redacted |
| Maikranz, Nicholas | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Mailey Ryann Shaffer | Email Redacted |
| Mailhot, Dennis | Email Redacted |
| Main, David Keith | Email Redacted |
| Main, Donald | Email Redacted |
| MAIN, ELIZABETH KAY | Email Redacted |
| Mains, Sarah | Email Redacted |
| Mainz, Roland | Email Redacted |
| Maiocco, Lottie | Email Redacted |
| Maisenbach Jr., Rodney Wayne | Email Redacted |
| Maisenbach, Stacy L | Email Redacted |
| Maisler, Heidi Repologle | Email Redacted |
| MAISLER, LOREN | Email Redacted |
| Maisler, Michael E. | Email Redacted |
| Maisler, Michael Edson | Email Redacted |
| MAISON DE LA PAIX LLC | Email Redacted |
| Maisonet, Adrian | Email Redacted |
| MAJA JERAMAZ | Email Redacted |
| Majack Services, Inc dba Stanley Steemer | Email Redacted |
| MAJCHRZAK, SANDRA STEPHANIE, individually and as trustee of the Sophia T Majchrzak Revocable Inter Vivos Trust | Email Redacted |
| Majdei Abzack Revocable Trust | Email Redacted |
| Major, Chase R. | Email Redacted |
| Major, Jesse R | Email Redacted |
| Major, Julianne | Email Redacted |
| Majors, Pennie L. | Email Redacted |
| Majors, William | Email Redacted |
| Majoulet, Laurrie Allison | Email Redacted |
| Majoulet, Louis | Email Redacted |
| Majoulet, Louis Richard | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 225 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Mak, Alan | Email Redacted |
| Mak, Mabel | Email Redacted |
| Makala Starr Conn | Email Redacted |
| MAKANDI BRYCE HALLIBORTON | Email Redacted |
| Makayla Ann Slayton | Email Redacted |
| MAKAYLA HOUCK | Email Redacted |
| Makayla Kozak (Christian Kozak, Parent) | Email Redacted |
| Makayla Marie Joy Foster | Email Redacted |
| Make Chico | Email Redacted |
| Maker, Christine Frances | Email Redacted |
| Makin, Jennifer | Email Redacted |
| Makray, William "Chuck" | Email Redacted |
| Malachai Walker | Email Redacted |
| Malagon, Nadia Munoz | Email Redacted |
| Mal-Akhi W Gutierrez (minor) | Email Redacted |
| Malan Family Trust | Email Redacted |
| MALAN, JOSHUA | Email Redacted |
| Malarkey, Sharon | Email Redacted |
| Malcolm , Dylan Michael | Email Redacted |
| Malcolm Jaderquist | Email Redacted |
| Malcolm K. Brown Family Trust | Email Redacted |
| Malcolm Neville Chase | Email Redacted |
| Malcolm Ridings Trucking | Email Redacted |
| Maldonado, Ana | Email Redacted |
| Maldonado, Antonio | Email Redacted |
| Maldonado, Francisco | Email Redacted |
| Maldonado, Mattie | Email Redacted |
| Maldonado, Michael | Email Redacted |
| Maldonado, Riki | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Maleree Mae Chambers (Jodi Seaholm, Parent) | Email Redacted |
| Maletic, David Michael | Email Redacted |
| Maletic, Nicole | Email Redacted |
| Maletic, Whitney | Email Redacted |
| MALHOTRA, SATWANT | Email Redacted |
| Malik, Faisal | Email Redacted |
| Malikowski, Erin | Email Redacted |
| Malikowski, Ken | Email Redacted |
| MALIN, JACKI | Email Redacted |
| Malina LaVonne Grosvenor | Email Redacted |
| Malina Lovonne Grosvenor | Email Redacted |
| Malinda Hentz as trustee of the Malinda K. Hentz 2018 Revocable Trust | Email Redacted |
| Malinda L Lewis | Email Redacted |
| MALINDA STEVENS | Email Redacted |
| Malisa Marie Griffin | Email Redacted |
| Malissa Ann Walker | Email Redacted |
| MALISSA LEEANN STOUT | Email Redacted |
| MALISSA MARIE HERZBRUN | Email Redacted |
| Mallan Family LLC | Email Redacted |
| Mallan, Dell | Email Redacted |
| Mallan, Martha | Email Redacted |
| Mallan, Mary Ellen | Email Redacted |
| Mallan, Terry | Email Redacted |
| Mallers, Michael | Email Redacted |
| Mallery, Joel | Email Redacted |
| Mallicoat, Mark | Email Redacted |
| MALLIET, GLEN | Email Redacted |
| Mallinen, Naomi Lorraine | Email Redacted |
| MALLON, ASHLIN ROSE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Mallon, Gerard J. | Email Redacted |
| MALLON, JON CHARLES | Email Redacted |
| MALLON, JULIE CATHERINE STAMPS | Email Redacted |
| MALLON, SIENA RAE | Email Redacted |
| Mallori Robertson (Joseph Robertson, Parent) | Email Redacted |
| Mallory, Catherine | Email Redacted |
| Mallory, Garret | Email Redacted |
| MALLORY, GLENN BERNARD | Email Redacted |
| Mallory, JoAnn | Email Redacted |
| Mallory, L, Kristen | Email Redacted |
| Mallory, Seth | Email Redacted |
| MALLORY, SUSAN | Email Redacted |
| Mallory-Cleland, Krysten | Email Redacted |
| MALLORY-SEALE, CONCHITA GINGER SHALINA | Email Redacted |
| MALLOY, ADAM JAMES QUINN | Email Redacted |
| MALLOY, KRISTINA | Email Redacted |
| Malloy, Michael Thomas | Email Redacted |
| Malloy, Michaela Lindsey | Email Redacted |
| MALM, VONNIE MAE | Email Redacted |
| Malmstead, Bruce | Email Redacted |
| MALNEKOFF, DIANE | Email Redacted |
| MALNICK, PATRICIA ANN | Email Redacted |
| Malone Jr, Richard Dale | Email Redacted |
| MALONE JR., JOHN LORE | Email Redacted |
| Malone Sr, Richard Dale | Email Redacted |
| MALONE SR., JOHN LORE | Email Redacted |
| MALONE, ALISHA THERESE | Email Redacted |
| Malone, Annie | Email Redacted |
| MALONE, BARBRA | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 228 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MALONE, GABRIEL | Email Redacted |
| MALONE, JESSE | Email Redacted |
| Malone, Jesse and Barbra Malone Erroneously named as Barbara Malone | Email Redacted |
| MALONE, JOSEPHINE BARBARA | Email Redacted |
| MALONE, PATRICK | Email Redacted |
| Malone, Sandra | Email Redacted |
| MALONE, TAMARA | Email Redacted |
| MALONE, VICTORIA | Email Redacted |
| MALONEY, DEREK JAMES | Email Redacted |
| Maloney-Mason, Ann | Email Redacted |
| Malotte, Andrew | Email Redacted |
| Malotte, Andrew J | Email Redacted |
| Malsed, Joseph R. | Email Redacted |
| Maltby, Richard | Email Redacted |
| MALTON, ALEX | Email Redacted |
| Maltseva, Elena | Email Redacted |
| Malugin, Galina | Email Redacted |
| Malugnia, Galina | Email Redacted |
| MAM Investments | Email Redacted |
| MAMOULELIS, CECILIA | Email Redacted |
| Mamoulelis, Constantin | Email Redacted |
| MAN J KIM | Email Redacted |
| Manas, Bohumil | Email Redacted |
| Manchester, Christine | Email Redacted |
| MANCILLAS, LESLIE | Email Redacted |
| Mancillas, Nick | Email Redacted |
| MANDATES, KEVIN ILI-AHI-OKILAUEA | Email Redacted |
| Mandel, Dorothy | Email Redacted |
| Mandie Grunewald | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
229 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Mandril, Corey James | Email Redacted |
| Mandril, William John | Email Redacted |
| MANDY CAGLE | Email Redacted |
| Mandy Whigham as trustee of the Dream Home Real Estate Service LLC, a California Corporation | Email Redacted |
| Mandy-Heath, Vicki L. | Email Redacted |
| Manes, David W. | Email Redacted |
| MANES, DAVID WALTER | Email Redacted |
| MANES, FAY WRIGHT | Email Redacted |
| Maness, Blair | Email Redacted |
| MANGAN GEORGE A TR & MANGAN CATHERINE TR | Email Redacted |
| Mangan, Dana | Email Redacted |
| Mangan, Derek | Email Redacted |
| Mangan, Lucy | Email Redacted |
| Mangan, Nicola | Email Redacted |
| Mangan, William Lee | Email Redacted |
| Manganiello, Lisa Marie | Email Redacted |
| Mangels, James | Email Redacted |
| Mangham, Danny | Email Redacted |
| Mangia at JDSU | Email Redacted |
| Mangiagli, Paul | Email Redacted |
| Mangino, Reyna Michelle | Email Redacted |
| MANGINO, SUSAN MARIE | Email Redacted |
| MANGINO, TERESE MICHELLE | Email Redacted |
| Mangold, Isaac | Email Redacted |
| Mangold, Isaiah | Email Redacted |
| Mangold, Issac | Email Redacted |
| Mangram, Robert | Email Redacted |
| Mangrum, Chris | Email Redacted |
| Mangrum, Kimberly Karen | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Mangrum, Richard Paul | Email Redacted |
| Mangrum, Robert | Email Redacted |
| Mangrum, Teal | Email Redacted |
| Maniaci, Jennifer Rose | Email Redacted |
| Manic Investments, LLC | Email Redacted |
| Manion, Mike | Email Redacted |
| MANION, THOMAS | Email Redacted |
| Manju Vohra | Email Redacted |
| Manley Family Trust | Email Redacted |
| MANLEY, ALICE M | Email Redacted |
| Manley, Dean | Email Redacted |
| Manley, James Edgar | Email Redacted |
| Manley, Kay | Email Redacted |
| MANLEY, MITCHELL JACK | Email Redacted |
| Manley, Nancy | Email Redacted |
| Manley, Richard | Email Redacted |
| Manley, Sheila | Email Redacted |
| MANLEY, STEPHEN MICHAEL | Email Redacted |
| Manley, Steven Michael | Email Redacted |
| Manly, Lorraine | Email Redacted |
| Manly, Robert | Email Redacted |
| Mann, Adrienne Brooke | Email Redacted |
| MANN, BRITTINY ROCHELLE | Email Redacted |
| MANN, CHANTAL | Email Redacted |
| MANN, CHRISTIAN | Email Redacted |
| MANN, DIANE | Email Redacted |
| Mann, Frances | Email Redacted |
| Mann, Gregory S | Email Redacted |
| Mann, Janet L. | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
231 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Mann, Jesse Austin | Email Redacted |
| Mann, Sidney S | Email Redacted |
| MANN, XAVIEN | Email Redacted |
| Mannel, William | Email Redacted |
| Mannelin, Jonna | Email Redacted |
| MANNEY, GAIL | Email Redacted |
| Manninen, Rebecca | Email Redacted |
| Manning, Lori | Email Redacted |
| Manning, Lorrie | Email Redacted |
| Manno, Anthony | Email Redacted |
| Manohar, Srijanani | Email Redacted |
| Manolian, John A. | Email Redacted |
| Manolian, Tara Kae | Email Redacted |
| Manos, Jack N Trust | Email Redacted |
| Manoucherhr Sahim | Email Redacted |
| MANSANARES, LAURA DENISE | Email Redacted |
| Mansell, Linda | Email Redacted |
| Mansfield Family Trust | Email Redacted |
| Mansfield, Dennis | Email Redacted |
| Mansfield, Joan | Email Redacted |
| Mansfield, Nolan | Email Redacted |
| Manske, Richard | Email Redacted |
| Manson, Jennifer | Email Redacted |
| MANSOUR, HANY ZAKI | Email Redacted |
| Manss, Luann | Email Redacted |
| Mansueto, Fritha B | Email Redacted |
| Mansueto, Leona F. | Email Redacted |
| Mansukhani, Sanjay | Email Redacted |
| Mantegani, Richard F. | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Mantei, Sabrina | Email Redacted |
| Manthey, William E. | Email Redacted |
| Mantle, Mickey Todd | Email Redacted |
| MANTON, ERIC TODD | Email Redacted |
| MANTONYA, FRANCES TOINETTE | Email Redacted |
| MANTONYA, JIMMIE ALFRED | Email Redacted |
| MANUBENS, MARIA | Email Redacted |
| Manubens, Maria; Milos Manubens; Sergio Manubens; Norma Quintana and F. M., a minor child (Norma Quintana, parent, 542 Westgate Drive, Napa CA) | Email Redacted |
| MANUBENS, MILOS | Email Redacted |
| MANUBENS, SERGIO | Email Redacted |
| Manuel A. David-Malig | Email Redacted |
| Manuel A. Macias | Email Redacted |
| Manuel Cabada | Email Redacted |
| Manuel Carrasco, Individually, and as representative or successor-in-interest of the Carrasco Revocable Trust | Email Redacted |
| Manuel Chavira Arellano | Email Redacted |
| Manuel Cruz | Email Redacted |
| MANUEL ESCANDON | Email Redacted |
| MANUEL ESCANDON, JR. | Email Redacted |
| Manuel Farias-Knowles | Email Redacted |
| Manuel Flores | Email Redacted |
| Manuel Perez | Email Redacted |
| Manuel Sotomayer | Email Redacted |
| Manuel Vieyra | Email Redacted |
| Manuel Vieyra individually and dba Vieyra Construction | Email Redacted |
| Manuel, Garcia | Email Redacted |
| Manuel, Reynaldo | Email Redacted |
| MANUEL, VICTORIA G. | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 233 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| MANUELA RIEF | Email Redacted |
| Manuela Rief Trust | Email Redacted |
| Manuto, Jennifer L. | Email Redacted |
| Manuto, John R. | Email Redacted |
| MANWARING, GALE ANN | Email Redacted |
| MANWARING, LEONARD JAMES | Email Redacted |
| MANWILL AKA MANWILL II, GARALD R | Email Redacted |
| MANWILL, AARON | Email Redacted |
| MANWILL, ANDREA | Email Redacted |
| MANWILL, ANN | Email Redacted |
| MANWILL, SHAUNA | Email Redacted |
| Manwiller, Dale and Suzette | Email Redacted |
| Manzella , Mark E. | Email Redacted |
| Manzella, Marc | Email Redacted |
| MANZELLA, MARI | Email Redacted |
| Manzella, Mark | Email Redacted |
| MANZO SR, GABRIEL | Email Redacted |
| MANZO, BERNARDO OCTAVIO LARQUE | Email Redacted |
| Maoki, Terry | Email Redacted |
| MAP PARADISE PROPERTIES | Email Redacted |
| Mapes, Keith Dale | Email Redacted |
| Mapes, Meagan Rose | Email Redacted |
| Maphet, Jacob | Email Redacted |
| Maples, Heather | Email Redacted |
| MAPLES, NICHOLAS JAMES | Email Redacted |
| MAPLES, ROBERT JOHN | Email Redacted |
| Maqbool , Nasreen | Email Redacted |
| Mar Deer, individually, and on behalf of the James H. Knibb Estate | Email Redacted |
| Mara A. Bathiany Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MARA CHAVEZ | Email Redacted |
| Marable, Virginia | Email Redacted |
| MARAKHOVA, LIUDMILA | Email Redacted |
| Maral, Adrian Scott | Email Redacted |
| Maran, Gary P. | Email Redacted |
| Maran, Russell P. | Email Redacted |
| Maranatha Investments | Email Redacted |
| Marangi Family Limited Partnership | Email Redacted |
| MARANIA GEORGE H TR & MARANIA CECILIA D TR | Email Redacted |
| MARAVALLO, LUZ MARIA | Email Redacted |
| Marburger, Scot Jeffrey | Email Redacted |
| Marc Alan Belon | Email Redacted |
| Marc Alen Richmond | Email Redacted |
| Marc and Sherry Wilson, Individually and as Trustee of the Wilson Living Trust dated October 21, 2019 | Email Redacted |
| MARC ANTHONY BELCULFINO | Email Redacted |
| Marc Beckham | Email Redacted |
| Marc C Mitchell | Email Redacted |
| MARC C. HARRIS AND PEGGY B. HARRIS, TRUSTEES OF THE MARC C. AND PEGGY B. HARRIS LIVING TRUST, DATED MARCH 1, 2017 | Email Redacted |
| MARC CHANDLER | Email Redacted |
| Marc Crowley | Email Redacted |
| Marc D Kothgassner | Email Redacted |
| Marc Duncan | Email Redacted |
| MARC DURAND | Email Redacted |
| Marc Facto: Facto Marc L TR & Dana M TR. Marc and Dana Facto Family Trust | Email Redacted |
| Marc Fiorenza | Email Redacted |
| Marc George Kozak | Email Redacted |
| Marc Grosso | Email Redacted |
| MARC HARRIS | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 235 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Marc Kenneth Gindroz | Email Redacted |
| Marc Kenneth Sorensen / Sorensen Living Trust | Email Redacted |
| MARC NELSON | Email Redacted |
| MARC REYBURN | Email Redacted |
| MARC SAIRS | Email Redacted |
| Marc Schwager | Email Redacted |
| Marc Traverso, as trustee to the Traverso Trust UA January 14, 2003 | Email Redacted |
| Marc Victor Darling | Email Redacted |
| Marc W Brusie | Email Redacted |
| Marc W. Levine, Individually, and as Partner for the LLL Ranch LLC | Email Redacted |
| Marc, Paul Angel Elliot | Email Redacted |
| MARCA ALLEN | Email Redacted |
| Marcantonion Ferrari | Email Redacted |
| Marcarian, Mark | Email Redacted |
| Marcel Duvekot | Email Redacted |
| Marcela Garnica | Email Redacted |
| MARCELA R GARCIA | Email Redacted |
| MARCELL SMITH | Email Redacted |
| Marcella Denise Sutcliffe | Email Redacted |
| MARCELLA PATRICK-MOORE | Email Redacted |
| Marcella Ruth McLarty | Email Redacted |
| Marcella Velasquez | Email Redacted |
| MARCELLE JOREEN LEFEBVRE | Email Redacted |
| MARCELLINO, ALYSSA | Email Redacted |
| MARCELLINO, VINCE LYNYRD | Email Redacted |
| Marcellus Amador Sands | Email Redacted |
| MARCELLUS SALAZAR | Email Redacted |
| MARCH, ARIELLA | Email Redacted |
| MARCH, JOHNNY | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| March, Kyle | Email Redacted |
| March, Lynnette | Email Redacted |
| March, Taran | Email Redacted |
| Marchand, David Jean | Email Redacted |
| Marchand, Debra E | Email Redacted |
| Marchand, Kyle Peter | Email Redacted |
| Marchand, Ryan Michael | Email Redacted |
| Marchant, Lorraine | Email Redacted |
| Marchbanks, Earl | Email Redacted |
| Marchi, Adam JP | Email Redacted |
| Marchi, Debbie | Email Redacted |
| MARCH-SICKLER, NICHOLE | Email Redacted |
| Marcia A. Phillips as Trustee of the Marcia A. Phillips Revocable Trust dated February 26, 2002 | Email Redacted |
| Marcia Cottam Werner | Email Redacted |
| Marcia D Campbell | Email Redacted |
| Marcia Eileen Duncan | Email Redacted |
| Marcia Ellen Gladstone | Email Redacted |
| Marcia F. Cracker Living Trust | Email Redacted |
| Marcia Fitzgibbon as Trustee for The Fitzgibbon Family Trust | Email Redacted |
| Marcia Florence Cracker | Email Redacted |
| Marcia Jean Fitzgibbon | Email Redacted |
| Marcia K. Petzoldt | Email Redacted |
| Marcia Lang Revocable Trust | Email Redacted |
| Marcia Lyn Belforte | Email Redacted |
| MARCIA NOXON | Email Redacted |
| Marcia R. Lang 2018 Trust | Email Redacted |
| Marcie Ann Menon | Email Redacted |
| Marcie Jean Richardson | Email Redacted |
| Marciel, Sean | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Marcink, Michael Alan | Email Redacted |
| Marco Antonio Robles Rodriguez | Email Redacted |
| Marco Diaz-Infante | Email Redacted |
| Marco Lopez (Ruben Lopez, Parent) | Email Redacted |
| Marco Lopez (Ruben Lopez,Parent) | Email Redacted |
| Marco McGill | Email Redacted |
| Marco Polo Barrera | Email Redacted |
| MARCOS F VALSECCHI | Email Redacted |
| Marcos Valentin Torres | Email Redacted |
| Marcotte, Dolores | Email Redacted |
| MARCUCCI, ROBIN | Email Redacted |
| Marcus Buchanan | Email Redacted |
| Marcus David Colenzo (Sarah Colenzo, Parent) | Email Redacted |
| Marcus Family Trust | Email Redacted |
| Marcus Family Trust 2009 | Email Redacted |
| MARCUS NELSON | Email Redacted |
| Marcus Payne | Email Redacted |
| MARCUS ROSTAD | Email Redacted |
| Marcus Shane Roussell | Email Redacted |
| MARCUS VALENZUELA | Email Redacted |
| Marcus, Steven | Email Redacted |
| Marcussen, Della | Email Redacted |
| MARCUSSEN, LANCE ROZIER | Email Redacted |
| Marder, Kalie | Email Redacted |
| MARDEROS TARPINIAN | Email Redacted |
| Mardsen, Janine Anne | Email Redacted |
| MARECAK, SCOTT A. | Email Redacted |
| MAREK CICHOSZ | Email Redacted |
| Marek Cichosz and Bridget Palmert Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Marek Edward Mierzwinski | Email Redacted |
| MARESA SAAVEDRA-KELLY | Email Redacted |
| Margaret A.  Stephens | Email Redacted |
| Margaret A. McElroy | Email Redacted |
| Margaret A. McMahon, Individual and Trustee of The Margaret A. McMahon Living Trust | Email Redacted |
| Margaret A. Stephens & Charles A. Stephens Family Trust (Trustee: Margaret A. Stephens) | Email Redacted |
| MARGARET AHERN REVOCABLE TRUST | Email Redacted |
| Margaret and Charles Lunden Trust | Email Redacted |
| Margaret Ann Ellis | Email Redacted |
| MARGARET ANN SCHMITZ | Email Redacted |
| Margaret Anne Norman | Email Redacted |
| Margaret Basford | Email Redacted |
| Margaret Burger | Email Redacted |
| Margaret Buseth Revocable Inter Vivos Trust Estate | Email Redacted |
| MARGARET C. COLE AS TRUSTOR 03.28.2006 | Email Redacted |
| Margaret Caffery | Email Redacted |
| Margaret Catherine Carter | Email Redacted |
| MARGARET CHAPMAN | Email Redacted |
| Margaret Chapman, Trustee of The Margaret Chapman 2001 Trust | Email Redacted |
| Margaret D Bryce | Email Redacted |
| MARGARET DEALCUAZ | Email Redacted |
| Margaret Dumas | Email Redacted |
| Margaret Dupree | Email Redacted |
| Margaret E. Nicola, Individual and as Trustee of The Margaret Nicola Trust dated 7-11-14 | Email Redacted |
| Margaret Eisermann dba Digital Hearing Aid Center | Email Redacted |
| Margaret Elizabeth Miller | Email Redacted |
| Margaret Elizabeth Sitter | Email Redacted |
| Margaret Ellen O'Dell | Email Redacted |
| Margaret Frances O'Meara | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Margaret Frances Yamamoto | Email Redacted |
| Margaret Gabbard | Email Redacted |
| Margaret Gibson | Email Redacted |
| MARGARET GOKEY | Email Redacted |
| MARGARET GOKEY, doing business as Margaret's Vineyard Cottage | Email Redacted |
| Margaret Hallie Brogan | Email Redacted |
| MARGARET HANSON | Email Redacted |
| Margaret Hazel Hilbert | Email Redacted |
| Margaret Hoisington | Email Redacted |
| MARGARET HUFF | Email Redacted |
| Margaret Jane Mattison | Email Redacted |
| Margaret Jane McMurray | Email Redacted |
| Margaret Jean Barstow, Trustee of the Margaret Jean Barstow Revocable Living Trust dtd 6/24/2014 | Email Redacted |
| Margaret Jeanne Boze | Email Redacted |
| Margaret Kimberly Fleming | Email Redacted |
| Margaret Krieger Revocable Living Trust | Email Redacted |
| Margaret L McCray | Email Redacted |
| Margaret Linell Anderson | Email Redacted |
| Margaret Louise Bray | Email Redacted |
| MARGARET LUNDEN | Email Redacted |
| Margaret Lynn Acken | Email Redacted |
| Margaret Mary Dwyer | Email Redacted |
| Margaret Mary Ellis | Email Redacted |
| MARGARET MEEK | Email Redacted |
| Margaret Moak | Email Redacted |
| MARGARET PARSONS | Email Redacted |
| MARGARET PASQUINI | Email Redacted |
| Margaret R Mundt | Email Redacted |
| Margaret R. Babin | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| MARGARET RIEHLMAN | Email Redacted |
| Margaret Rorive, as trustee of the Teri L. Skow Special Needs Trust Fund | Email Redacted |
| Margaret Rorive, Trustee of the Teri L. Skow Special Needs Trust established under the Skow Family Trust dated April 30, 1998, and any amendments thereto | Email Redacted |
| Margaret Rose | Email Redacted |
| Margaret Scott | Email Redacted |
| Margaret Sharp | Email Redacted |
| Margaret Summy | Email Redacted |
| Margaret Vega | Email Redacted |
| Margaret Wilson | Email Redacted |
| Margarete Merry | Email Redacted |
| Margaretha Berryman | Email Redacted |
| Margarette Sue Smith | Email Redacted |
| Margarette Sue Smith Individually and as Trustee for The MARGARETTE SUE SMITH REVOCABLE TRUST | Email Redacted |
| Margarita Araceli Montes Hernandez | Email Redacted |
| Margarita Garcia | Email Redacted |
| Margarita Llamas | Email Redacted |
| MARGARITA MADRIGAL MARTINEZ DBA KLEANING MOMS | Email Redacted |
| Margarita Reyna Garcia Lopez | Email Redacted |
| Margarita Solar-Novak, Trustee of the Daniel C. Novak and Margarita A. Solar-Novak Living Trust | Email Redacted |
| Margason 1998 Revocable Trust | Email Redacted |
| Marge Hagan | Email Redacted |
| Margetts, Brokk Wayne | Email Redacted |
| Margie Ann Gross | Email Redacted |
| Margie Glennon | Email Redacted |
| MARGIE HENRY | Email Redacted |
| Margit Dorka Revocable Inter Vivos Trust Dated September 14, 2010 C/O Margit Dorka, Elisabetta Feher and Elisabeth Aashton Black, Trustees | Email Redacted |
| MARGIT SHERMAN YASUKAWA | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Margo A Chesbrough | Email Redacted |
| MARGO MORTON | Email Redacted |
| Margolis, Melissa | Email Redacted |
| Margot Kahn Jacobs, Trustee of the 2003 Howard Alfred Jacobs and Margot Kahn Jacobs Revocable Trust | Email Redacted |
| Marguerite Barbara De Seblo | Email Redacted |
| Marguerite Cimino | Email Redacted |
| Marguerite Drab | Email Redacted |
| Marguerite Gertrude Fuston | Email Redacted |
| Marguerite Machetta | Email Redacted |
| Marguerite W. Scullion | Email Redacted |
| MARHENKE, MIKE | Email Redacted |
| Mari Delores McCauley | Email Redacted |
| Mari Haber, as Trustee of the Ronald Kampel and Mari Haber Trust | Email Redacted |
| Maria A Gomez | Email Redacted |
| MARIA A SALAS | Email Redacted |
| Maria A. Oliver and Harold R. Haight | Email Redacted |
| Maria Angelica Reynoso | Email Redacted |
| MARIA ANGUIANO TRUSTEE OF THE CEJA ANGUIANO FAMILY TRUST | Email Redacted |
| Maria Ann Millet | Email Redacted |
| Maria Asuncion M Lorange | Email Redacted |
| Maria Banta | Email Redacted |
| Maria Carolina Ramirez | Email Redacted |
| MARIA COSENTINO | Email Redacted |
| Maria Cristina Benavides | Email Redacted |
| MARIA CUEVAS | Email Redacted |
| Maria De Lourdes Hueramo Gaytan | Email Redacted |
| Maria Dean | Email Redacted |
| MARIA ELIA DOMINGUEZ | Email Redacted |
| Maria Estela Soto | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 242 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Maria Farias-Cisneros | Email Redacted |
| Maria Fitzgerald | Email Redacted |
| MARIA FLAHERTY | Email Redacted |
| Maria Francesca Schrock | Email Redacted |
| Maria G Madrigal De Sanchez | Email Redacted |
| MARIA G NAVARRO | Email Redacted |
| Maria Gloria Fernandes Lino | Email Redacted |
| Maria Gonzalez, Juan Lepez and Jesus Zamora | Email Redacted |
| Maria Graciela Gonzalez-Johnson | Email Redacted |
| Maria Gregoria Barajas | Email Redacted |
| Maria Guadalupe Gutierrez | Email Redacted |
| Maria Guadalupe Orozco | Email Redacted |
| Maria Guadalupe Vidrio | Email Redacted |
| MARIA GUARIENTI | Email Redacted |
| MARIA GUTIERREZ | Email Redacted |
| Maria Helena Mulder | Email Redacted |
| Maria I Naranjo | Email Redacted |
| Maria Katharina Roskopf | Email Redacted |
| Maria L Booth | Email Redacted |
| Maria L Martinez | Email Redacted |
| Maria L Rock, as Co-Trustee of the 2015 Rock Family Trust | Email Redacted |
| Maria L. Scott | Email Redacted |
| Maria Lisa Fye | Email Redacted |
| Maria Lorena Galindo Ramos | Email Redacted |
| Maria Louisa Barbosa | Email Redacted |
| Maria Luisa Alyea | Email Redacted |
| Maria Luisa G Robledo | Email Redacted |
| MARIA LUISA GALEAZZI | Email Redacted |
| Maria Luisa Garibay | Email Redacted |

Case: 19-30088    Doc# 6893-40    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
243 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Maria Luisa Madrigal | Email Redacted |
| Maria Manubens; Milos Manubens; Sergio Manubens; Norma Quintana and F. M., a minor child (Norma Quintana, parent, 542 Westgate Drive, Napa CA) | Email Redacted |
| Maria Margarita Hernandez Rodriguez | Email Redacted |
| Maria Navarro | Email Redacted |
| MARIA O ALCAZAR | Email Redacted |
| Maria O. Briceno Gutierrez | Email Redacted |
| Maria Piedad Brisgel | Email Redacted |
| Maria Reina Hixon | Email Redacted |
| Maria Reyes | Email Redacted |
| Maria Richardson | Email Redacted |
| Maria Rojas | Email Redacted |
| Maria Rosa Durman | Email Redacted |
| Maria Rosa Lara | Email Redacted |
| Maria Ruth Inocencio Locala | Email Redacted |
| MARIA SALAS | Email Redacted |
| Maria Segura | Email Redacted |
| Maria Shepherd | Email Redacted |
| Maria Silvia Rojas Andrade | Email Redacted |
| Maria Slater | Email Redacted |
| Maria Starr | Email Redacted |
| Maria Szulc | Email Redacted |
| Maria Teresa Perugini | Email Redacted |
| Maria Teresa Sanabria | Email Redacted |
| Maria Teresa Williams | Email Redacted |
| Maria V Martinez | Email Redacted |
| Maria Vargas | Email Redacted |
| MARIA VIERRA | Email Redacted |
| Maria, Blake | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Maria, Pamela | Email Redacted |
| Maria, Tyler | Email Redacted |
| Mariah Burrescia | Email Redacted |
| Mariah bush | Email Redacted |
| Mariah Michelle Gist | Email Redacted |
| Mariah Michon (Jonathon Starr, Parent) | Email Redacted |
| Mariam Alkhori | Email Redacted |
| Mariam Khazal | Email Redacted |
| Marian Avilla Hamann | Email Redacted |
| Marian E. Evans | Email Redacted |
| Marian Elfriede Evans | Email Redacted |
| Marian Faulkner | Email Redacted |
| Marian L Abbe | Email Redacted |
| Marian Louis Jackson | Email Redacted |
| Marian Louise Lefebvre | Email Redacted |
| Marian, Viorel Tony | Email Redacted |
| Mariana Josette Castro | Email Redacted |
| Mariana Navarro Somohano | Email Redacted |
| Mariana Vang (Soa Vang, Parent) | Email Redacted |
| Marianina Lucido | Email Redacted |
| Marianna John | Email Redacted |
| Marianne Asaro Cloonan | Email Redacted |
| Marianne Bachus, CPA | Email Redacted |
| MARIANNE DOLAN | Email Redacted |
| Marianne Frances Giordanengo | Email Redacted |
| Marianne Frances Grauer | Email Redacted |
| Marianne Heaton | Email Redacted |
| Marianne Homan Messer | Email Redacted |
| Marianne Marquardt | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Marianne Scott | Email Redacted |
| Marianne Weins | Email Redacted |
| Mariano Jardin Jr | Email Redacted |
| Mariano, Amy | Email Redacted |
| Mariano, Michelle Lynn | Email Redacted |
| Maribel Barrera Escamilla | Email Redacted |
| Maribel Perez Larson | Email Redacted |
| Maribel Renteria Olivares | Email Redacted |
| Maribel Virelas Cabrera | Email Redacted |
| Maribeth Waegner Estate Plan | Email Redacted |
| Maricela Escutia | Email Redacted |
| Maricela Maria Sanchez | Email Redacted |
| Maricela Pantoja | Email Redacted |
| Marie Ann Waidtlow | Email Redacted |
| MARIE BAWDEN | Email Redacted |
| Marie Beller | Email Redacted |
| Marie Bordin-Huitt | Email Redacted |
| Marie Bordin-Huitt Revocable Trust (Trustee: Marie Bordin-Huitt) | Email Redacted |
| MARIE COOK | Email Redacted |
| Marie Denise Davis | Email Redacted |
| Marie Denise McClaskey | Email Redacted |
| Marie Elizabeth Martin | Email Redacted |
| Marie Gutierrez | Email Redacted |
| Marie Halcrow | Email Redacted |
| Marie Jeanette Ahlswede | Email Redacted |
| Marie Jennifer Melchor | Email Redacted |
| MARIE LYNN HOWARD | Email Redacted |
| Marie Maguire | Email Redacted |
| Marie Marta Teglas | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MARIE MCALPINE | Email Redacted |
| Marie Nicole Partain | Email Redacted |
| Marie Noelle Takahashi | Email Redacted |
| Marie Pier Janis | Email Redacted |
| Marie Rose Schuck | Email Redacted |
| Marie, Anna | Email Redacted |
| Marie, Lynette | Email Redacted |
| Marie, Perez Janel | Email Redacted |
| MARIE-ELIZABETH LEMIRE | Email Redacted |
| Marijane Stauss | Email Redacted |
| MARIKA DANOFF | Email Redacted |
| MARIKA DANOFF, DAVID DANOFF AND PAUL DANOFF AS TRUSTEES OF THE DAVID DANOFF TRUST | Email Redacted |
| Marika Theresa Neto | Email Redacted |
| MARILEE JENSEN | Email Redacted |
| Marilee M Delgado | Email Redacted |
| MARILUCH, JILL ANNE | Email Redacted |
| Marilyn Alexis Hundley | Email Redacted |
| Marilyn Alvarado individually and as trustee of the Orman T Stone, Jr. and Renee M. Stone Revocable Living Trust | Email Redacted |
| Marilyn Ann Prentiss | Email Redacted |
| Marilyn Bertolucci | Email Redacted |
| Marilyn Burger Gomes | Email Redacted |
| Marilyn Carol Simmons | Email Redacted |
| Marilyn D. Alvarado | Email Redacted |
| Marilyn Deanne Tripp | Email Redacted |
| Marilyn Diane Ramey | Email Redacted |
| Marilyn E. Halvorsen Living Trust | Email Redacted |
| Marilyn Fay Allen | Email Redacted |
| Marilyn Fiorenza | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MARILYN HALL | Email Redacted |
| Marilyn Heinke individually and dba Integrity Auto and Truck | Email Redacted |
| Marilyn J. Ludwick Trust | Email Redacted |
| Marilyn Jean Stephens | Email Redacted |
| Marilyn Juanita Allen | Email Redacted |
| Marilyn K. Cooley Trust | Email Redacted |
| Marilyn Louise Bates | Email Redacted |
| Marilyn Louise Smith | Email Redacted |
| Marilyn M Wellsfry | Email Redacted |
| MARILYN MACHUTA | Email Redacted |
| MARILYN MAYNE | Email Redacted |
| Marilyn Meyers | Email Redacted |
| Marilyn Pelletier | Email Redacted |
| Marilyn Rae Gray | Email Redacted |
| Marilyn Renee Grainger | Email Redacted |
| MARILYN ROONEY | Email Redacted |
| Marilyn Shanahan-Loder | Email Redacted |
| Marilyn Smith | Email Redacted |
| Marilyn Underhill | Email Redacted |
| Marilyn Vogt | Email Redacted |
| MARILYN WOODY | Email Redacted |
| Marilynn J. Darlington, Trustee of the Marilynn J. Darlington Trust | Email Redacted |
| Marilynn McCasland | Email Redacted |
| Marin, James | Email Redacted |
| Marin, Mary | Email Redacted |
| Marin, Rhonda | Email Redacted |
| Marin, Roberta Lynn | Email Redacted |
| Marin/Sonoma Mosquito & Vector Control District | Email Redacted |
| Marina Ayunting Salundaguit | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Marina Joyce Pettijohn | Email Redacted |
| Marina Lei Higby | Email Redacted |
| Marina Ware As Personal Representative of The Estate of Kimberly Ware AKA Kimber Wehr | Email Redacted |
| Marine Jr., Raymond | Email Redacted |
| Marine, Paul | Email Redacted |
| Marinelli, Lisa | Email Redacted |
| Marinn Morrow (Tara Morrow, Parent) | Email Redacted |
| Marino, Anthony | Email Redacted |
| Marino, James Nikos | Email Redacted |
| MARINO, JOSEPH | Email Redacted |
| Marino, Mike | Email Redacted |
| Marino, Myra L. | Email Redacted |
| Marino, Victor | Email Redacted |
| MARINSIK, MICHAEL CARLOS | Email Redacted |
| Mario & Mollie Gardin | Email Redacted |
| Mario Anguiano Rivas | Email Redacted |
| Mario Antonio Vargas-Guerrero | Email Redacted |
| Mario Armel Uy Monte | Email Redacted |
| MARIO CHAVERA | Email Redacted |
| Mario Collodi | Email Redacted |
| MARIO HERNANDEZ SALMERON | Email Redacted |
| Mario James Chitwood | Email Redacted |
| Mario Lemos | Email Redacted |
| MARIO LOPEZ | Email Redacted |
| MARIO MARTINEZ | Email Redacted |
| Mario Morganti | Email Redacted |
| MARIO RIGHI | Email Redacted |
| Mario Zepeda-Santos and Robyn Zepeda | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Marion Carroll & Genevieve Carroll, individually and as trustees of The Carroll Family; The Estate of Genevieve Carroll | Email Redacted |
| Marion E Berrios | Email Redacted |
| Marion E.J. Suhrie Intervivos Trust | Email Redacted |
| Marion E.J. Suhrie Revocable Inter Vivos Trust | Email Redacted |
| Marion Ferry | Email Redacted |
| MARION HEIM | Email Redacted |
| Marion Kaiser | Email Redacted |
| MARION M. MYERS FAMILY TRUST | Email Redacted |
| Marion Marcelle Weer | Email Redacted |
| Marion Murphy Auld | Email Redacted |
| Marion Sigel | Email Redacted |
| Marion Sigel as trustee for the June L. Natenstedt trust | Email Redacted |
| Marion Sigel, Trustee for the June L.Natenstedt Trust | Email Redacted |
| MARION SUHRIE | Email Redacted |
| MARION SUHRIE, by RHONDA SUHRIE, POA | Email Redacted |
| Marion, Sharon Layle | Email Redacted |
| MARIONI, HENRY ROBERT, individually and as trustee of the Henry Robert Marioni Trust dated February 15, 2008 | Email Redacted |
| MARIONNE M. MYERS FAMILY TRUST | Email Redacted |
| Mariposa Family Partnership, LLC | Email Redacted |
| Marisa Duncan | Email Redacted |
| Marisa Marie Ruffoni | Email Redacted |
| Marisol Angeles Ceron | Email Redacted |
| Marisol Gilberta Richardson | Email Redacted |
| Marisol Mondragon | Email Redacted |
| MARISSA BARTALOTTI | Email Redacted |
| Marissa Blanyer | Email Redacted |
| MARISSA BOYKIN | Email Redacted |