# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| MARISSA BURTON | Email Redacted |
| Marissa Burton and Rohit Burton, doing business as Raj Mini Mart and Smoke Store | Email Redacted |
| MARISSA BURTON and ROHIT S. BURTON, doing business as Raj Mini Mart and Smoke Store | Email Redacted |
| MARISSA DAVIS HEFNER | Email Redacted |
| MARISSA KING | Email Redacted |
| Marissa Missy Gutierrez | Email Redacted |
| MARISSA MYERS | Email Redacted |
| MARITSA BASS | Email Redacted |
| MARITZA MCCUTCHEN | Email Redacted |
| MARITZA MICHAEL | Email Redacted |
| Maritza Moreno DBA Maritza Mereno Com | Email Redacted |
| MARITZA YAMITH MCCUTCHEN DBA AA-ALTERATIONS | Email Redacted |
| Maritzen, Christopher | Email Redacted |
| Maritzen, Nichole | Email Redacted |
| Maritzen-Villa, Nickolas | Email Redacted |
| Mariyah Matthias (Jason McCuthan, Parent) | Email Redacted |
| Marjama Family Partners LP (Corporate Representative: Gregory L. Marjama) | Email Redacted |
| Marjama INC (Corporate Representative: Douglas  A. Marjama) | Email Redacted |
| Marjama, Angel Anthony | Email Redacted |
| Marjama, Judith Ann | Email Redacted |
| Marjama, Kyle Lorenzo | Email Redacted |
| Marjama, Reina Cathleen | Email Redacted |
| Marjie Ann Chamberlain | Email Redacted |
| Marjorie A Maraviov Living Trust | Email Redacted |
| Marjorie Ann Robinson | Email Redacted |
| Marjorie Anne Horton, Kari Ursula Foster, David A. DuFour, Kari M. DuFour, Jeff and Kim Dufour, Individually and as Trustees of the Jeff and Kim DuFour Family Trust dated 1/16/06 | Email Redacted |
| Marjorie Cameron | Email Redacted |
| MARJORIE EVERIDGE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Marjorie F. Price, Individual and as Trustee of the Marjorie F. Price Trust | Email Redacted |
| Marjorie F. Price, Individual and as Tustee of Price Family Decedent's Trust created under the Irvin S. Price and Marjorie F. Price Family Trust dated 2/27/86 | Email Redacted |
| Marjorie H. Liliethal Living Trust | Email Redacted |
| Marjorie Joyce Clover | Email Redacted |
| Marjorie Lee Merys | Email Redacted |
| Marjorie Lou Young | Email Redacted |
| Marjorie MacLeod | Email Redacted |
| MARJORIE MARAVIOV | Email Redacted |
| MARJORIE NADINE HOUSTON | Email Redacted |
| Marjorie P Everidge Trust | Email Redacted |
| Marjorie Sperber Living Trust dated June 24, 1998 | Email Redacted |
| Marjory Susan Moore | Email Redacted |
| Mark , Sarah | Email Redacted |
| Mark A Davis | Email Redacted |
| Mark A Mora | Email Redacted |
| Mark A Tondow | Email Redacted |
| MARK A. NIELSON | Email Redacted |
| Mark A. Oliver | Email Redacted |
| Mark A. Schlossberg and Pamela M. Schlossberg, Trustees of the Schlossberg Family Trust dated December 4, 2007 | Email Redacted |
| Mark A. Turner DBA SuperGlass Windshield Repair | Email Redacted |
| Mark Aaron Solis | Email Redacted |
| Mark Alan Grover | Email Redacted |
| Mark Alan Hubbert | Email Redacted |
| Mark Alan Netherda | Email Redacted |
| Mark Alan Sharp | Email Redacted |
| Mark Allen Beyak | Email Redacted |
| Mark Allen Dunlap | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 2 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Mark Allen McKinnon --McKinnon Family Trust by Mark McKinnon, Trustee | Email Redacted |
| MARK ALLEN RIEHLMAN | Email Redacted |
| Mark and Christine Lesti Family Trust | Email Redacted |
| Mark and Karen Fahey as trustees of The Mark and Karen Fahey Living Trust w/d/t dated May 3, 2005 | Email Redacted |
| Mark and Linda Greenspan Living Trust (through trustee Mark Greenspan) | Email Redacted |
| Mark and Melinda Living Trust | Email Redacted |
| Mark and Vicki Carrino Living Trust dated July 23, 2007 | Email Redacted |
| Mark Anthony Gehrett | Email Redacted |
| Mark Anthony Gehrett (OBO Blacksmith Cosplay) | Email Redacted |
| Mark Anthony Giraldes | Email Redacted |
| Mark Anthony Mata | Email Redacted |
| Mark Armstrong | Email Redacted |
| Mark Baker | Email Redacted |
| Mark Barker | Email Redacted |
| Mark Baston | Email Redacted |
| Mark Bentley McPherson | Email Redacted |
| Mark Bolen | Email Redacted |
| Mark Bowman | Email Redacted |
| MARK BRADEN | Email Redacted |
| MARK BRADEN, doing business as One Way Construction/Remodeling | Email Redacted |
| Mark Bradford | Email Redacted |
| MARK BREINING | Email Redacted |
| Mark Brockman Jr | Email Redacted |
| Mark Brookey | Email Redacted |
| Mark C Meissner and Ann R Meissner Revocable Trust | Email Redacted |
| Mark Cavalli | Email Redacted |
| Mark Christopher Honig | Email Redacted |
| Mark Christopher Pedersen | Email Redacted |
| Mark Christopher Velasquez | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 3 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Mark Cresta (self) | Email Redacted |
| Mark Cresta, individually and on behalf of the Cresta Family Trust | Email Redacted |
| Mark Czarnecki trustee of the Czarnecki Family Irrevocable Trust | Email Redacted |
| Mark D. Sutter | Email Redacted |
| Mark Damir Unipan | Email Redacted |
| Mark David Buck | Email Redacted |
| Mark David Hess | Email Redacted |
| Mark David Moehnke | Email Redacted |
| Mark Domzalski and Christine DeLeon | Email Redacted |
| Mark Douglas | Email Redacted |
| Mark Dunlap OBO Spring Valley Ranch | Email Redacted |
| Mark E. Manzella, Trustee of the Mark E. Manzella Trust dated July 5, 2002 | Email Redacted |
| Mark E. Williams and Alma I. Williams, individually/trustees of the Mark E. and Alma I. Williams Revocable Living Trust | Email Redacted |
| Mark Edward Chorjel | Email Redacted |
| MARK EDWARD SUTHERLAND | Email Redacted |
| Mark Edward Vargas (Mark Vargas, Parent) | Email Redacted |
| Mark Emerson Billings | Email Redacted |
| Mark Emerson Mesku | Email Redacted |
| Mark Eugene Amato | Email Redacted |
| Mark Eugene Roberts | Email Redacted |
| Mark Fahey and Karen Fahey | Email Redacted |
| Mark Fahey; Karen Fahey | Email Redacted |
| Mark Fahl | Email Redacted |
| Mark Francis Carrino | Email Redacted |
| Mark Frank Forsyth | Email Redacted |
| Mark Franklin Barker | Email Redacted |
| Mark Frishberg (self) | Email Redacted |
| Mark Gilbert | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 4 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Mark Goodman Miller | Email Redacted |
| Mark Gordon Vinyard | Email Redacted |
| Mark Greenspan, et al | Email Redacted |
| MARK GROVER | Email Redacted |
| Mark Hager | Email Redacted |
| Mark Hanratty | Email Redacted |
| Mark Hinton Lamont | Email Redacted |
| Mark Hochleutner, individually and as a business owner of Yards of Paradise | Email Redacted |
| Mark Hugh Griffin | Email Redacted |
| MARK INGERSOLL | Email Redacted |
| MARK J. DEMEO, TRUSTEE, OR TO THE SUCCESSOR TRUSTEE, OF THE MARK J. DEMEO REVOCABLE TRUST | Email Redacted |
| Mark John McColm | Email Redacted |
| Mark Johnson, an individual and as trustee of the Robert and Kay Johnson Trust; The Robert and Kay Johnson Trust | Email Redacted |
| Mark Jones | Email Redacted |
| Mark Joseph Akey | Email Redacted |
| Mark Joseph Vargas | Email Redacted |
| MARK KATZMAN | Email Redacted |
| Mark Katzman and Susan Katzman, Trustees of the Katzman Living Trust | Email Redacted |
| Mark Keating | Email Redacted |
| Mark L Kramer | Email Redacted |
| Mark L Smith Jr. (Mark Smith, Parent) | Email Redacted |
| Mark L. Smith | Email Redacted |
| Mark Lamont Rivers | Email Redacted |
| Mark Lee Palmer | Email Redacted |
| Mark Levie | Email Redacted |
| Mark Louis Monroe | Email Redacted |
| Mark M. Woodruff Trust 2018 | Email Redacted |
| Mark Maranto | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Mark McCallister | Email Redacted |
| Mark McGinnis | Email Redacted |
| Mark Merritt, Individually, and as Trustee of the Merritt Ingraham Family Trust | Email Redacted |
| Mark Michel Trembley | Email Redacted |
| Mark Murry | Email Redacted |
| Mark Nathaniel Davis | Email Redacted |
| Mark Nelson | Email Redacted |
| Mark Norris Wiley | Email Redacted |
| Mark Peter Chisholm | Email Redacted |
| Mark Peter Hague | Email Redacted |
| Mark Phillips | Email Redacted |
| Mark R Blackburn | Email Redacted |
| Mark R Mock | Email Redacted |
| Mark R. Cavalli JR | Email Redacted |
| Mark R. Fess, as Trustee of The Mark R. Fess 2002 Trust | Email Redacted |
| Mark R. Fetzer, individually and as trustee of the Robert J. Fetzer Revocable Living Trust and as executor of the Estate of Robert J. Fetzer; Lisa Fetzer | Email Redacted |
| MARK R. LEVIE and GAIL M. LEVIE, as trustees of the LEVIE FAMILY 2004 TRUST, dated January 16, 2004 | Email Redacted |
| Mark Ray Jones | Email Redacted |
| Mark Robert Tucker | Email Redacted |
| Mark Runolfson | Email Redacted |
| Mark S Cadero | Email Redacted |
| Mark S. Muhlbaier; Jamie C. Muhlbaier | Email Redacted |
| Mark Shields | Email Redacted |
| MARK SOWINSKI | Email Redacted |
| Mark Steven Hitt | Email Redacted |
| Mark Steven Walden | Email Redacted |
| Mark Thomas Toman family | Email Redacted |
| MARK TUKMAN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| MARK VANONI | Email Redacted |
| MARK WARREN BOWERS | Email Redacted |
| Mark Warren Light | Email Redacted |
| Mark West Acres Water Ass | Email Redacted |
| Mark West Estates Owners Association | Email Redacted |
| Mark West Holdings LLC | Email Redacted |
| Mark Wiebens, Peter Wiebens, and Nicole Wiebens Brown as Trustees of The Wiebens Family Trust | Email Redacted |
| MARK WIETERSEN | Email Redacted |
| Mark William Dunlap | Email Redacted |
| Mark, Jang | Email Redacted |
| Mark, Jeffrey W.T. | Email Redacted |
| Mark, Melanie | Email Redacted |
| Mark, Patricia | Email Redacted |
| Marka Helms | Email Redacted |
| Markcity, Susan | Email Redacted |
| MARKEE, CHARLES TRUMAN | Email Redacted |
| Markell, Guy Alan | Email Redacted |
| Market-Partners Inc. | Email Redacted |
| MARKEY, JUDITH | Email Redacted |
| Markeydow, Patricia Mary | Email Redacted |
| Markham Edward Odell | Email Redacted |
| Markham Edward Odell as a successor trustee for the Jean Hartwell Odell Trust | Email Redacted |
| Markie Breanne Peters | Email Redacted |
| MARKLAND, DACIA RENEE | Email Redacted |
| MARKLAND, RICHARD SCOTT | Email Redacted |
| Markle H. Tang | Email Redacted |
| Markle, Megan | Email Redacted |
| Markley Vergara, Gabriela Alexandra | Email Redacted |
| Marko Milkovic | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Markoe, David J. | Email Redacted |
| MARKS, BRUCE | Email Redacted |
| MARKS, CARNELLA | Email Redacted |
| Marks, David A | Email Redacted |
| Marks, Michael Henry | Email Redacted |
| MARKS, NATALIE | Email Redacted |
| Marks, Robert | Email Redacted |
| Marks, Vereda | Email Redacted |
| markus wilson | Email Redacted |
| Markus Wright (Melany Collett, Parent) | Email Redacted |
| Markus Wright (Melany Collett,Parent) | Email Redacted |
| Marla Gibson dba Paradise Skin Care | Email Redacted |
| Marla Gibson DBA Paradise Skin Care Salon and Day Spa | Email Redacted |
| Marla May Gibson, Tuscan Woods Professional Building | Email Redacted |
| Marla Steele | Email Redacted |
| Marlan Lee Fisher | Email Redacted |
| Marlar, Amy | Email Redacted |
| Marleau Marie Peterson | Email Redacted |
| Marleen May Hosler | Email Redacted |
| Marlene Ann Barnes | Email Redacted |
| Marlene Ann Tanferani | Email Redacted |
| MARLENE COOPER | Email Redacted |
| Marlene Edythe Turri | Email Redacted |
| Marlene Jean Ferguson | Email Redacted |
| Marlene L. Patterson/ Edna J. Bohannon | Email Redacted |
| Marlene Morro as Trustee for the Morrow Family Trust | Email Redacted |
| Marlene Morrow | Email Redacted |
| MARLENE VARONE | Email Redacted |
| Marlene Windsor | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Marler Revocable INT VIV Trust | Email Redacted |
| MARLER, AUDREY | Email Redacted |
| Marler, Christine | Email Redacted |
| Marler, Cynthia | Email Redacted |
| MARLER, CYNTHIA RAE | Email Redacted |
| Marler, David | Email Redacted |
| Marler, Dorothy June | Email Redacted |
| Marler, Elaine | Email Redacted |
| Marler, Jeanee | Email Redacted |
| Marler, John | Email Redacted |
| Marler, Pamela | Email Redacted |
| Marler, Phillip | Email Redacted |
| MARLER, PHILLIP LEE | Email Redacted |
| Marler, Tom | Email Redacted |
| Marley, Judy | Email Redacted |
| Marlo Alexa Bertozzi | Email Redacted |
| Marlo Ann Moor | Email Redacted |
| Marlon McKenzie Bowers | Email Redacted |
| Marlyn Elizabeth Lopez | Email Redacted |
| Marlyn Jenvey Stark | Email Redacted |
| Marlys Salas | Email Redacted |
| MARMON, KRISTEL MARY | Email Redacted |
| MARNEY, DEBRA FAYE | Email Redacted |
| Marnie Esparza | Email Redacted |
| Marnie K Johnson | Email Redacted |
| Marnie Smith | Email Redacted |
| Maroon, Renee | Email Redacted |
| Marple, Larry | Email Redacted |
| Marquard, Shannon | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Marquardt, Vicki Lynn | Email Redacted |
| Marquerite, Carter E. | Email Redacted |
| Marquette, Lyndalu Heather | Email Redacted |
| MARQUETTE, MICHELE | Email Redacted |
| Marquez, Angelica | Email Redacted |
| MARQUEZ, CARLOS | Email Redacted |
| Marquez, Christian | Email Redacted |
| Marquez, Dannette | Email Redacted |
| Marquez, Fernando | Email Redacted |
| Marquez, Jenny | Email Redacted |
| Marquez, Martha M. | Email Redacted |
| Marquez, Vance | Email Redacted |
| MARQUEZ-VIDAURRI, MARGARET | Email Redacted |
| Marquis E. Purdy and Susan Scudder, as Trustees of The Purdy Family Trust U/A Dated June 25, 1991 | Email Redacted |
| Marquis, Jeanne Louise | Email Redacted |
| Marquita Nash | Email Redacted |
| MARR, PHILLIPP JOSEPH | Email Redacted |
| Marr, Robert L. | Email Redacted |
| Marr, Stamatia | Email Redacted |
| Marriott, Jill Robin | Email Redacted |
| Marriott, Judith | Email Redacted |
| Marrissa Mary Allen | Email Redacted |
| Marritt, Marisa | Email Redacted |
| Marsala, Joan | Email Redacted |
| Marsala, Joan Madelyn | Email Redacted |
| Marsala, Philip | Email Redacted |
| Marschinke, Margery | Email Redacted |
| Marsh, Brian | Email Redacted |
| Marsh, Heather | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Marsh, Janet J. | Email Redacted |
| Marsh, Kevin | Email Redacted |
| Marsh, Neil C | Email Redacted |
| Marsh, Robert T. | Email Redacted |
| Marsh, Ron | Email Redacted |
| Marsh, Shirley Elizabeth | Email Redacted |
| Marsh, Trudy Ann | Email Redacted |
| Marsha Ann Brown | Email Redacted |
| MARSHA BRICK | Email Redacted |
| MARSHA J. WILLIAMS | Email Redacted |
| Marsha Lee Sitzman | Email Redacted |
| Marsha McGill Special needs Trust, dated 4/13/2015 | Email Redacted |
| MARSHA N CHARBONNEAU | Email Redacted |
| Marsha Selhorn | Email Redacted |
| Marsha Sue Davis-Lea | Email Redacted |
| Marsha Tania Dunlap | Email Redacted |
| Marsha Tania Dunlap as a Trustee for The Dunlap Revocable Living Trust | Email Redacted |
| Marsha Tania Dunlap DBA Spring Valley Ranch | Email Redacted |
| Marsha Williams J & Larry M Williams Trust | Email Redacted |
| Marshal, Wesley | Email Redacted |
| Marshall Hayman | Email Redacted |
| Marshall Kent | Email Redacted |
| Marshall Matley Ely | Email Redacted |
| Marshall Matley Ely as trustee for the Ely family Trust | Email Redacted |
| Marshall Matley Ely as trustee for the Ely familyTrust | Email Redacted |
| Marshall, Barbara | Email Redacted |
| Marshall, Brian | Email Redacted |
| Marshall, Charles | Email Redacted |
| MARSHALL, CHRISTINA DIANE | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 11 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Marshall, Cynthia | Email Redacted |
| Marshall, Dawn | Email Redacted |
| Marshall, Doris | Email Redacted |
| Marshall, James | Email Redacted |
| Marshall, John David | Email Redacted |
| MARSHALL, KENNETH | Email Redacted |
| Marshall, Lucille | Email Redacted |
| MARSHALL, NICOY M. | Email Redacted |
| Marshall, Penny | Email Redacted |
| Marshall, Robert | Email Redacted |
| Marshall, Sean | Email Redacted |
| Marshall, Steven | Email Redacted |
| Marshall, Sylvia | Email Redacted |
| Marshall-Meharg, Joan E. | Email Redacted |
| MARSHANK, GABRIEL | Email Redacted |
| Marsi, Sam | Email Redacted |
| Marsi, Samual A. | Email Redacted |
| Marsicola, Sharon Lewis | Email Redacted |
| Marsili, Ervitta | Email Redacted |
| MARSTEN, CATHERINE | Email Redacted |
| MARSTEN, DAVID | Email Redacted |
| Marsters, Brett | Email Redacted |
| Marsters, Julie | Email Redacted |
| MARSTON, CHARLES | Email Redacted |
| Marston, Donald W. | Email Redacted |
| Mart Brown | Email Redacted |
| Martella Revocable Trust Agreement | Email Redacted |
| Martella, Daniel | Email Redacted |
| Martella, Eva | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Martella, Jeffrey | Email Redacted |
| Martella, Linda | Email Redacted |
| Marten Wesley Jewett | Email Redacted |
| Marten, Paul | Email Redacted |
| Martens, Dane Christopher | Email Redacted |
| Martens, Douglas | Email Redacted |
| Martens, Jackie | Email Redacted |
| Martens, Lori Lynn | Email Redacted |
| Martens, Rosemary | Email Redacted |
| MARTER, AUSTIN LEE | Email Redacted |
| Martha A Rogers | Email Redacted |
| Martha Alicia Hobson | Email Redacted |
| MARTHA ANDERSON | Email Redacted |
| Martha Ann Holsclaw | Email Redacted |
| Martha B Miller | Email Redacted |
| Martha Carr | Email Redacted |
| Martha Cool 2000 Trust | Email Redacted |
| Martha Cornelius | Email Redacted |
| Martha Eisenhour Bryant | Email Redacted |
| MARTHA EVA DE BOWER | Email Redacted |
| Martha Gonzalez, Successor Trustee of the Gerardo Gonzalez Revocable Trust, dated September 11, 2003 | Email Redacted |
| Martha Graybill | Email Redacted |
| MARTHA H BUZZA | Email Redacted |
| Martha Hughes | Email Redacted |
| Martha J Dekay-Bemis | Email Redacted |
| Martha J. Alonzo | Email Redacted |
| Martha J. Besseghini, Reno J. Besseghini individually/DBA Renos Brakes | Email Redacted |
| Martha J. O'Connor | Email Redacted |
| Martha J. Welch | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Martha Jean Dutro and Edward Lee Dutro, Trustees of the Martha Jean and Edward Lee Dutro 2005 Trust dated September 6, 2005 | Email Redacted |
| MARTHA JEAN HELLER | Email Redacted |
| Martha Looney as Trustee of The J and M Looney Living Trust Dated 8/20/08 | Email Redacted |
| Martha Lynn McKenna | Email Redacted |
| Martha Lynn McKenna Trust dated 8/25/2008 | Email Redacted |
| Martha Mallan | Email Redacted |
| Martha Mary Brennan | Email Redacted |
| Martha McClellan | Email Redacted |
| Martha McClellan OBO Levy & McClellan, LLC | Email Redacted |
| Martha McClellan OBO Levy & McMclellan, LLC | Email Redacted |
| Martha Michelle Bunch | Email Redacted |
| Martha Montgomery | Email Redacted |
| Martha Nancy Pichotta | Email Redacted |
| Martha R. Graybill | Email Redacted |
| Martha Sanchez-Jeffers | Email Redacted |
| Martha Wilson, individually and as trustee to the Martha L. Wilson Living Trust | Email Redacted |
| Marti Dodge | Email Redacted |
| MARTIGNONI, BONNY | Email Redacted |
| MARTIGNONI, DAVID | Email Redacted |
| Martin (formerly DePaoli), Ann C | Email Redacted |
| Martin , Jessica | Email Redacted |
| Martin , Rosie L. | Email Redacted |
| Martin Alan Colridge | Email Redacted |
| Martin Alan Larsen | Email Redacted |
| Martin Avilez | Email Redacted |
| Martin B Sorensen | Email Redacted |
| Martin B Van Gundy | Email Redacted |
| Martin Bramlage Living Trust Dated November 20, 2013 | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Martin Brothers Farms | Email Redacted |
| MARTIN BURGER | Email Redacted |
| MARTIN CALVIN ROSS TR & GLEASON SUSAN H TR | Email Redacted |
| Martin Chung Sun Inn | Email Redacted |
| MARTIN CIBULKA | Email Redacted |
| MARTIN DEL CAMPO, JULIETA | Email Redacted |
| MARTIN GORDEN | Email Redacted |
| Martin Hess | Email Redacted |
| MARTIN HOLLAND | Email Redacted |
| Martin II, John-Henry | Email Redacted |
| Martin III, John Patrick | Email Redacted |
| MARTIN J AVILEZ | Email Redacted |
| Martin J Duncan | Email Redacted |
| Martin Jr., William | Email Redacted |
| Martin L & Wilma L Gorden Revocable Living Trust | Email Redacted |
| Martin Lee Stentzel | Email Redacted |
| Martin Leroy Chiatovich | Email Redacted |
| Martin Menzes, individually and as representative or successor-in-interest for Sue Ann Burge, Deceased | Email Redacted |
| Martin Olsen | Email Redacted |
| MARTIN REALTY | Email Redacted |
| Martin Rivera Garcia DBA Rivera Concrete Company | Email Redacted |
| Martin Sanchez | Email Redacted |
| Martin Schumacher | Email Redacted |
| Martin Shelley Trust | Email Redacted |
| Martin Stevenson | Email Redacted |
| Martin T Anderson | Email Redacted |
| Martin Thomas Thompson | Email Redacted |
| Martin Westbrook | Email Redacted |
| Martin Zenkl (minor) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Martin, Alex | Email Redacted |
| Martin, Alisa Rheann | Email Redacted |
| MARTIN, AMANDA RHEANNE | Email Redacted |
| Martin, Becky Rolfael | Email Redacted |
| MARTIN, BRET | Email Redacted |
| Martin, Brian Dean | Email Redacted |
| MARTIN, CHERYL | Email Redacted |
| MARTIN, CHRIS | Email Redacted |
| Martin, Christopher | Email Redacted |
| Martin, Christopher Maverick | Email Redacted |
| Martin, Curtis John | Email Redacted |
| Martin, Cynthia | Email Redacted |
| MARTIN, CYNTHIA ELAINE | Email Redacted |
| Martin, David | Email Redacted |
| MARTIN, DAVID ANTHONY | Email Redacted |
| Martin, David E | Email Redacted |
| Martin, David Edward | Email Redacted |
| Martin, David G. | Email Redacted |
| MARTIN, DAVID GRANVILLE | Email Redacted |
| MARTIN, DAVIE ALLAN | Email Redacted |
| Martin, Deborah | Email Redacted |
| Martin, Debra | Email Redacted |
| Martin, Debra E | Email Redacted |
| Martin, Debra Ellen | Email Redacted |
| Martin, Deidre J | Email Redacted |
| Martin, Diane | Email Redacted |
| Martin, Dilan | Email Redacted |
| Martin, Donald | Email Redacted |
| MARTIN, DUSTIN HERVEY | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Martin, Ebonee | Email Redacted |
| Martin, Eva | Email Redacted |
| Martin, Florence | Email Redacted |
| Martin, Frederick | Email Redacted |
| Martin, Gary A | Email Redacted |
| Martin, Gary A. | Email Redacted |
| MARTIN, GEORGE MERRIELL | Email Redacted |
| MARTIN, HOLLIE | Email Redacted |
| Martin, Iris | Email Redacted |
| MARTIN, JAMES ERNEST | Email Redacted |
| Martin, Jeff R. | Email Redacted |
| Martin, Jeffrey S. | Email Redacted |
| Martin, Jerry | Email Redacted |
| Martin, Joanne | Email Redacted |
| Martin, John | Email Redacted |
| Martin, Joseph Dean | Email Redacted |
| Martin, Joshua Steven | Email Redacted |
| Martin, Julie Beth | Email Redacted |
| MARTIN, KATRINA JAY | Email Redacted |
| Martin, Kelli | Email Redacted |
| Martin, Kevin | Email Redacted |
| MARTIN, KYLE A | Email Redacted |
| Martin, Laura Sue | Email Redacted |
| MARTIN, LAUREN | Email Redacted |
| Martin, Lee | Email Redacted |
| Martin, Lee Hunter | Email Redacted |
| Martin, Linda | Email Redacted |
| Martin, Lisa | Email Redacted |
| MARTIN, LORETTA ANN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Martin, Lyndsie Carole | Email Redacted |
| Martin, Lynsey Meghan | Email Redacted |
| MARTIN, MARGARET BONNIE | Email Redacted |
| Martin, Marie Elizabeth | Email Redacted |
| MARTIN, MARK | Email Redacted |
| Martin, Marsha | Email Redacted |
| Martin, Mary Anne | Email Redacted |
| MARTIN, MARY JANE | Email Redacted |
| MARTIN, MATT | Email Redacted |
| Martin, Matthew | Email Redacted |
| Martin, May | Email Redacted |
| MARTIN, MELANIE | Email Redacted |
| MARTIN, MICHAEL | Email Redacted |
| Martin, Michael J. | Email Redacted |
| Martin, Michael James | Email Redacted |
| Martin, Michael Robert | Email Redacted |
| Martin, Misty | Email Redacted |
| MARTIN, MONTE | Email Redacted |
| MARTIN, MYRTLE ALLEN | Email Redacted |
| MARTIN, NADINE ADERHOLD | Email Redacted |
| MARTIN, NINA LAVONNE | Email Redacted |
| Martin, Nona | Email Redacted |
| MARTIN, PAMELA KAY | Email Redacted |
| Martin, Patricia | Email Redacted |
| Martin, Peter | Email Redacted |
| MARTIN, RANDY DEAN | Email Redacted |
| Martin, Rich | Email Redacted |
| Martin, Richard A. | Email Redacted |
| Martin, Richard W. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Martin, Richard Warren | Email Redacted |
| MARTIN, ROBERT G. | Email Redacted |
| MARTIN, ROBERT ULYSSES | Email Redacted |
| MARTIN, ROCKY | Email Redacted |
| Martin, Sheri Lynn | Email Redacted |
| Martin, Susan L | Email Redacted |
| MARTIN, TANNITH EMILY | Email Redacted |
| MARTIN, TEHYA | Email Redacted |
| Martin, Tina | Email Redacted |
| Martin, Tracy | Email Redacted |
| Martin, Vernon | Email Redacted |
| Martin, William Alan | Email Redacted |
| Martin, William J | Email Redacted |
| Martin, William J. | Email Redacted |
| Martin, William Leland | Email Redacted |
| Martina Coddington | Email Redacted |
| Martin-Brown, Christopher | Email Redacted |
| Martin-Brown, Sara | Email Redacted |
| MARTINDALE, BAILY JOHN | Email Redacted |
| MARTINDALE, BRADEN RYAN | Email Redacted |
| MARTINDALE, HEIDI MARIE | Email Redacted |
| Martindale, Jennifer Suzanne | Email Redacted |
| Martindale, Richard | Email Redacted |
| Martindale, Ryan Robert | Email Redacted |
| Martinelli, Dominic | Email Redacted |
| Martinelli, Raymond M | Email Redacted |
| MARTINES, KRISTINA ANGELINA | Email Redacted |
| Martinez , Valentin Michael | Email Redacted |
| MARTINEZ AGUIRRE, LUIS | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| MARTINEZ RESENDIZ, ABRAHAM | Email Redacted |
| Martinez Vondergeest, Anthony | Email Redacted |
| Martinez, Alvin | Email Redacted |
| Martinez, Anette | Email Redacted |
| Martinez, Angelina | Email Redacted |
| Martinez, Carlos Faustino | Email Redacted |
| Martinez, Cathy A | Email Redacted |
| Martinez, Chris | Email Redacted |
| Martinez, Christopher | Email Redacted |
| Martinez, Chrystal | Email Redacted |
| MARTINEZ, CRISANTO ALEJANDRO | Email Redacted |
| MARTINEZ, CRISTINA L. | Email Redacted |
| Martinez, Daniel | Email Redacted |
| Martinez, Darlene | Email Redacted |
| MARTINEZ, DAVID LEE | Email Redacted |
| MARTINEZ, DIANA ROSEANN | Email Redacted |
| Martinez, Edgar | Email Redacted |
| Martinez, Elisa | Email Redacted |
| Martinez, Elisa Marie | Email Redacted |
| Martinez, Ernesto | Email Redacted |
| Martinez, Frank | Email Redacted |
| Martinez, Gabriel | Email Redacted |
| Martinez, Gilberto | Email Redacted |
| Martinez, Hermenia | Email Redacted |
| MARTINEZ, JACOB | Email Redacted |
| MARTINEZ, JESSE | Email Redacted |
| MARTINEZ, JOHN | Email Redacted |
| Martinez, John D. | Email Redacted |
| Martinez, Jose Leonel | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Martinez, Joshua A. | Email Redacted |
| MARTINEZ, JUANA | Email Redacted |
| Martinez, Julian | Email Redacted |
| Martinez, Julio Cesar Moyado | Email Redacted |
| Martinez, Martha | Email Redacted |
| Martinez, Matthew | Email Redacted |
| Martinez, Megan | Email Redacted |
| MARTINEZ, MONICA | Email Redacted |
| Martinez, Nestor Cruz | Email Redacted |
| Martinez, Nick | Email Redacted |
| MARTINEZ, OMAR | Email Redacted |
| MARTINEZ, PHILIP ALBERT | Email Redacted |
| Martinez, Rachel | Email Redacted |
| Martinez, Roger | Email Redacted |
| Martinez, Ruby D | Email Redacted |
| Martinez, Rudolpho | Email Redacted |
| MARTINEZ, SEENA | Email Redacted |
| Martinez, Theresa | Email Redacted |
| Martinez, Valentin Michael | Email Redacted |
| MARTINEZ, VERONICA | Email Redacted |
| Martinez, Vonda Lee | Email Redacted |
| Martinez, Yolanda | Email Redacted |
| Martinez-Giesen, Claudia | Email Redacted |
| Martini, Brandon | Email Redacted |
| MARTINI, KEITH ANTHONY | Email Redacted |
| Martini, Shayne Marie | Email Redacted |
| Martinico, Caterina | Email Redacted |
| MARTINSON, GLORIA | Email Redacted |
| MARTINSON, HAYDEN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| MARTINSON, KEITH | Email Redacted |
| MARTWANN WALKER | Email Redacted |
| Marty Beebe | Email Redacted |
| Marty Dale Wood | Email Redacted |
| Marty E. Rolph, Valerie G. Rolph | Email Redacted |
| Marty LaPlante | Email Redacted |
| Marty Roethler | Email Redacted |
| Marty Wayne Fenton | Email Redacted |
| Marty, Alfred P and Joyce | Email Redacted |
| Marv Suihkonen | Email Redacted |
| Marvel, Richard | Email Redacted |
| Marvin & Anne Morris Family Trust 2014 | Email Redacted |
| Marvin and Gudrun T and U Schuenemeyer | Email Redacted |
| MARVIN AUGUSTINE | Email Redacted |
| MARVIN BAKER | Email Redacted |
| Marvin E. Bolin | Email Redacted |
| Marvin G Banta | Email Redacted |
| Marvin Garland Puett, an individual, and on behalf of the Puett Family Trust | Email Redacted |
| MARVIN LEROY WISELEY | Email Redacted |
| Marvin Lloyd Smith individually and on behalf of the M. Lloyd Smith Family Trust | Email Redacted |
| Marvin M. DeBrunner | Email Redacted |
| Marvin N Bennett | Email Redacted |
| MARVIN STANDRIDGE | Email Redacted |
| Marvin T Schuenemeyer | Email Redacted |
| MARVIN WEYERS | Email Redacted |
| Marvin Wiseley | Email Redacted |
| Marvin, Alfred J. | Email Redacted |
| MARVIN, JAMES MICHAEL | Email Redacted |
| Marvin, Linda L. | Email Redacted |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)
Page 1521 of 2542

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
22 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MARXWERX STUDIO | Email Redacted |
| Mary  Elizabeth Malone | Email Redacted |
| MARY A CLARK | Email Redacted |
| Mary A. Gillespie Revocable Trust | Email Redacted |
| MARY AHL | Email Redacted |
| MARY ALFREDA GARDNER | Email Redacted |
| Mary Alice Barajas | Email Redacted |
| Mary Alice Malkemus, personal representative of the estate of Mary Raker | Email Redacted |
| Mary Alice Malkemus, trustee of the Raker Family Trust | Email Redacted |
| Mary Andrade individually and as co-administrator of the estate of Rafaela Andrade | Email Redacted |
| Mary Angela Bier | Email Redacted |
| Mary Angelina Gillespie | Email Redacted |
| Mary Ann Brunner | Email Redacted |
| Mary Ann Ceglarski-Sherwin | Email Redacted |
| Mary Ann Christine Etter | Email Redacted |
| Mary Ann Cleary | Email Redacted |
| Mary Ann Cooper | Email Redacted |
| Mary Ann Grace | Email Redacted |
| Mary Ann Johnson | Email Redacted |
| MARY ANN MCDOUGALL | Email Redacted |
| Mary Ann Mercado | Email Redacted |
| Mary Ann Scott | Email Redacted |
| Mary Ann Sorensen | Email Redacted |
| MARY ANN SULLIVAN | Email Redacted |
| Mary Anna McElroy | Email Redacted |
| Mary Anne Grishaver | Email Redacted |
| Mary Anne Johnson | Email Redacted |
| Mary Ashlyn Dove | Email Redacted |
| MARY AVIST | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Mary B. Houston, Rebecca J. Wood, Barbara J. Weigel and Greg J. Weigel | Email Redacted |
| Mary Banks | Email Redacted |
| Mary Barbara Graziano | Email Redacted |
| Mary Barrios | Email Redacted |
| Mary Bauer | Email Redacted |
| MARY BERNICE JARSCHKE | Email Redacted |
| Mary Beth Ward, Connor Peden, Deborah Thoren-Peden | Email Redacted |
| MARY BOYD | Email Redacted |
| Mary Broderick | Email Redacted |
| Mary C Aungie | Email Redacted |
| Mary C Butler | Email Redacted |
| Mary Carrillo | Email Redacted |
| Mary Cassidy OBO Brianna's Wings of Passion Foundation | Email Redacted |
| Mary Catherine McCauley | Email Redacted |
| MARY CAUGHEY | Email Redacted |
| Mary Cecelia Barham | Email Redacted |
| Mary Chormicle | Email Redacted |
| Mary Christine Ball | Email Redacted |
| Mary Christine Scott | Email Redacted |
| MARY COOVER | Email Redacted |
| Mary Corsina Fiumara | Email Redacted |
| Mary Darlene Lambert | Email Redacted |
| Mary Della Knight | Email Redacted |
| Mary Delores Cassidy | Email Redacted |
| MARY DENISE MCCONVILLE | Email Redacted |
| Mary Denise Moore | Email Redacted |
| Mary Dukes aka Shelley Dukes | Email Redacted |
| MARY DURAND | Email Redacted |
| Mary E Johnston | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| Mary E. Matos | Email Redacted |
| Mary E. Sparks Trust | Email Redacted |
| Mary Elizabeth Banks | Email Redacted |
| Mary Elizabeth Bruce | Email Redacted |
| Mary Elizabeth Eaton | Email Redacted |
| Mary Elizabeth McGovern Reale | Email Redacted |
| Mary Elizabeth Reale | Email Redacted |
| Mary Elizabeth Williams | Email Redacted |
| Mary Elizabeth Williams and Michael James Williams both as individuals and as successors-in-interest to Maria Williams | Email Redacted |
| Mary Ellen Frost | Email Redacted |
| Mary Ellen Garrahy | Email Redacted |
| Mary Ellen Mallan & Terry Mallan, as Trustees of the Mallan Revocable Inter Vivos Trust | Email Redacted |
| Mary Ellen Munc | Email Redacted |
| Mary Ellen Romero | Email Redacted |
| Mary Fatima Machado-Alderete | Email Redacted |
| Mary Frances Kemp | Email Redacted |
| MARY FRANCES LIGHT DUSENBURY | Email Redacted |
| Mary Frances Ruffatto | Email Redacted |
| Mary G. Neisingh 2002 Revocable Trust | Email Redacted |
| MARY GELDERT | Email Redacted |
| Mary Gladys Donovan | Email Redacted |
| Mary Grace Valencia | Email Redacted |
| Mary Guadalupe Cribbins Hickman | Email Redacted |
| Mary Habib Carouba | Email Redacted |
| MARY HANES | Email Redacted |
| MARY HARLAN | Email Redacted |
| Mary Helen Deming | Email Redacted |
| Mary Helen Dunn, deceased (Thomas Francis McGovern as Executor) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Mary Helen Hardin | Email Redacted |
| MARY HESS | Email Redacted |
| Mary Horne | Email Redacted |
| MARY HUDSON | Email Redacted |
| Mary Imes | Email Redacted |
| MARY J HANSEN | Email Redacted |
| Mary J. Durand, Sole Trustee of the Mary J. Durand 2005 Trust | Email Redacted |
| MARY JANE MARTIN AS TRUSTEE OF THE MARY JANE MARTIN TRUST DATED MARCH 4, 2015 | Email Redacted |
| Mary Jane McConnell | Email Redacted |
| Mary Jane Robertson | Email Redacted |
| Mary Jane Taylor | Email Redacted |
| Mary Jarchke, individually, and as a representative for all those similarly situated | Email Redacted |
| Mary Jarschke, self | Email Redacted |
| Mary Jeanne Smith | Email Redacted |
| Mary Jo Murphy | Email Redacted |
| Mary Jo Owen | Email Redacted |
| Mary Joanne Taylor | Email Redacted |
| Mary Johnson Personal Representative to the Carol H. Collins Estate | Email Redacted |
| Mary Johnson Successor Trustee to the Carol H. Collins Revocable Trust | Email Redacted |
| Mary K Larimer | Email Redacted |
| Mary K. Morrison | Email Redacted |
| Mary Katherine Cox | Email Redacted |
| Mary Katherine Rogers | Email Redacted |
| Mary Kathleen Galea | Email Redacted |
| Mary Kathleen Schallert | Email Redacted |
| MARY KATHRYN HAGGARD | Email Redacted |
| Mary Kay Taylor | Email Redacted |
| Mary Killeen Lyons Revocable Trust dated February 28, 2006, C/O Mary Killeen Lyons, Trustee | Email Redacted |
| Mary L Pearson | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
26 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Mary L Pleso | Email Redacted |
| Mary L. Fiore Revocable Inter Vivos Trust Dated October 8, 2014 | Email Redacted |
| Mary L. Huntsinger | Email Redacted |
| Mary L. Potter | Email Redacted |
| MARY LANGLEY | Email Redacted |
| Mary Lentz | Email Redacted |
| Mary Lillian Smith | Email Redacted |
| Mary Lisa Johnson | Email Redacted |
| Mary Lo Nelson | Email Redacted |
| Mary Lou Baston | Email Redacted |
| Mary Lou Goss Living Trust | Email Redacted |
| Mary Lou Graziani | Email Redacted |
| Mary Lou Mason | Email Redacted |
| Mary Lou Milkoff | Email Redacted |
| Mary Lou Milkoff Trustee of the Milkoff Family 2010 Trust | Email Redacted |
| MARY LOU NICOLA | Email Redacted |
| Mary Lou Scott | Email Redacted |
| Mary Lou Velasquez, et al. | Email Redacted |
| MARY LOU WIEGER | Email Redacted |
| Mary Louis Nisbet | Email Redacted |
| Mary Louise DeVincenzi | Email Redacted |
| Mary Louise Irwin | Email Redacted |
| Mary Lowe | Email Redacted |
| Mary Lupe Murray | Email Redacted |
| Mary Lynn Sims | Email Redacted |
| Mary M. Moore | Email Redacted |
| Mary Mack & William Finkelstein | Email Redacted |
| Mary Maclean | Email Redacted |
| Mary Maclin Guerard | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Mary Margaret Aeilts | Email Redacted |
| Mary Margaret Cassero | Email Redacted |
| Mary Margaret Nordskog | Email Redacted |
| Mary Margaret Storkan | Email Redacted |
| Mary Margaret Vinson | Email Redacted |
| Mary McClung | Email Redacted |
| Mary Mcelroy | Email Redacted |
| Mary McGriff | Email Redacted |
| Mary Mitchell | Email Redacted |
| Mary Morrisette | Email Redacted |
| Mary Murphy Brown | Email Redacted |
| MARY N LEE | Email Redacted |
| Mary Neeley | Email Redacted |
| Mary Newkirk, Marvin Trotter | Email Redacted |
| Mary Obrien | Email Redacted |
| MARY OGDEN CONDEFF | Email Redacted |
| Mary P. Cirivilleri | Email Redacted |
| Mary P. Maduell Living Trust | Email Redacted |
| Mary Patricia Duane | Email Redacted |
| Mary Patricia O'Brien Revocable Living Trust | Email Redacted |
| Mary Reilly (self) | Email Redacted |
| Mary Reynolds Brunet | Email Redacted |
| MARY ROBERTS-PERRY | Email Redacted |
| Mary Rose Wallen-Monney | Email Redacted |
| Mary Schisler | Email Redacted |
| Mary Sky Gray | Email Redacted |
| Mary Souza | Email Redacted |
| Mary Stevens | Email Redacted |
| Mary Sylvia Szeker | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Mary Sylvia Szeker as Trustee for the Szeker Family Trust | Email Redacted |
| Mary Sylvia Szeker Individually & as Trustee for the Szeker Family Trust | Email Redacted |
| Mary T. Hudson and Geoffrey R. Hudson, Trustees of the Hudson Family Revocable Trust | Email Redacted |
| MARY TERESA HESS, TRUSTEE OF THE MARY HESS 2014 TRUST | Email Redacted |
| MARY THERESA ROLSTON | Email Redacted |
| Mary V Schisler Trust | Email Redacted |
| MARY VESTNYS | Email Redacted |
| MARY VIRGINIA SCHISLER | Email Redacted |
| Mary Wadlow, individually and on behalf of the Mary Wadlow Trust | Email Redacted |
| Mary Ward Smith, individually and as trustee of The Mary W. Smith 2013 Revocable Trust dated April 17, 2013; Taya Darrow | Email Redacted |
| Mary Whitlock | Email Redacted |
| Mary Williams | Email Redacted |
| Mary Wolfe, Individually, and as Trustee of the "Wolfe Mary Elizabeth Living Trust" | Email Redacted |
| Mary Wright | Email Redacted |
| MARYAM BAGHESTANIAN | Email Redacted |
| MARYAM ESKANDANI | Email Redacted |
| Maryann Fahl | Email Redacted |
| MaryAnn Patrice Neal | Email Redacted |
| Maryanne Jones | Email Redacted |
| Maryanne W. Njuguna | Email Redacted |
| Maryatt, Mernelva | Email Redacted |
| Maryatt, Michael | Email Redacted |
| Marybeth Bollman | Email Redacted |
| Marybeth Jones | Email Redacted |
| MaryBeth McMann | Email Redacted |
| MARYHELEN BILL | Email Redacted |
| Maryjane Irene Rizzitello | Email Redacted |
| Mary-Kathryn Ann Porter | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| MARYLOU GRAZIANI | Email Redacted |
| Marylou K. Wilson | Email Redacted |
| Marylyn Carroll Living Trust | Email Redacted |
| Marylyn E. Lang, Trustee of the Joshua 24:15 Trust | Email Redacted |
| Marylyn Lang | Email Redacted |
| Mary-Michael , Solariel St | Email Redacted |
| Mary's Cleaning Business | Email Redacted |
| MARZA MILLAR DBA ANCIENT EARTH APPOTHECARY | Email Redacted |
| Marza Miller dba ancient Earth Apothecary | Email Redacted |
| Marzewski, Gwen | Email Redacted |
| Marzewski, Robert | Email Redacted |
| Marzigliano, Joseph A. | Email Redacted |
| Marzolla, Linda Kristein | Email Redacted |
| Masarik, Bonita | Email Redacted |
| Masarik, David | Email Redacted |
| Masarweh, Abraham | Email Redacted |
| MASCARENAS, BRANDON | Email Redacted |
| MASCARENAS, CHRISTINA NOELLE | Email Redacted |
| MASCARENAS, CHRISTINE LARA | Email Redacted |
| Maschal, Kathleen | Email Redacted |
| Maschauer, Chris | Email Redacted |
| Mascote, Michael John | Email Redacted |
| Masen Matthias (Jason McCuthan, Parent) | Email Redacted |
| Masetti, Christopher | Email Redacted |
| Masetti, Irene | Email Redacted |
| Masetti, Michael | Email Redacted |
| Masetti, Michael V | Email Redacted |
| MASETTI, VICTOR CRAIG | Email Redacted |
| Masha Levinson | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Mashell Wells | Email Redacted |
| Masis Babajanian | Email Redacted |
| Mason , Heather Michele | Email Redacted |
| Mason Addison | Email Redacted |
| Mason Christopher Wallace | Email Redacted |
| MASON FABER | Email Redacted |
| Mason Hobby | Email Redacted |
| MASON IV, HENRY | Email Redacted |
| Mason Jensen | Email Redacted |
| MASON MCCALL | Email Redacted |
| MASON MCDUFFIE/BETTER HOMES & GARDEN | Email Redacted |
| Mason Michael Trautvetter | Email Redacted |
| Mason Robert Christie | Email Redacted |
| Mason Walter Kien (Christa Kien, Parent) | Email Redacted |
| MASON WHEELER | Email Redacted |
| Mason, Anthony | Email Redacted |
| Mason, Anthony Steven | Email Redacted |
| Mason, Craig B | Email Redacted |
| MASON, CRAIG BRIAN | Email Redacted |
| Mason, Daniel | Email Redacted |
| Mason, Danielle J. | Email Redacted |
| Mason, Deborah Susan | Email Redacted |
| Mason, Edward L. | Email Redacted |
| Mason, Henry John | Email Redacted |
| Mason, Jeanette L. | Email Redacted |
| Mason, John | Email Redacted |
| Mason, Kaitlyn | Email Redacted |
| Mason, Kathryn | Email Redacted |
| Mason, Kayla | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Mason, Ken | Email Redacted |
| Mason, Kimi | Email Redacted |
| Mason, Lance W | Email Redacted |
| Mason, Mary L. | Email Redacted |
| Mason, Pamela Helen | Email Redacted |
| Mason, Roger | Email Redacted |
| Mason, Ross Albert | Email Redacted |
| Mason, Shawn | Email Redacted |
| MASON, SHAWN MICHAEL | Email Redacted |
| MASON, TAYLOR KATHLEEN | Email Redacted |
| Mason, Terrel J. and Stephanie A. | Email Redacted |
| Mason, Tom | Email Redacted |
| MASON, TRAVIS | Email Redacted |
| MASON, VICTOR | Email Redacted |
| Mason, William Henry | Email Redacted |
| MASON-HANNIGAN, SHANNON LEA | Email Redacted |
| Mason-Rodgers, Jennette | Email Redacted |
| Massa, Wendy | Email Redacted |
| Massae, Gorden | Email Redacted |
| Massae, Gordon | Email Redacted |
| Massae, Hillary | Email Redacted |
| Massae, Hillary Elizabeth | Email Redacted |
| Massae, Joel | Email Redacted |
| Massae, Katherine M. | Email Redacted |
| Massage , Emerald | Email Redacted |
| MASSAGE, HILLARY ELIZABETH | Email Redacted |
| Masse, Cheri A | Email Redacted |
| MASSENGALE, BRENDA LEE | Email Redacted |
| MASSEY, JOSHUA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Massey, Jr., Robert | Email Redacted |
| Massey, Kent | Email Redacted |
| Massey, Lori | Email Redacted |
| MASSEY, ROBERT W | Email Redacted |
| Massie Jr., Don | Email Redacted |
| Massini Mutual Water Company | Email Redacted |
| Massi-Rose, Cheryl L. | Email Redacted |
| Masson, Carole Marie | Email Redacted |
| Mast, Lisa G. | Email Redacted |
| Master Floor Company | Email Redacted |
| Master, Music, and Vending Company | Email Redacted |
| MASTERS, CHANCE | Email Redacted |
| Masters, Chris | Email Redacted |
| MASTERS, CHRISTOPHER | Email Redacted |
| Masters, John M | Email Redacted |
| MASTERS, OLIN | Email Redacted |
| Masters, Susan C. | Email Redacted |
| Masterson, Karen Jean | Email Redacted |
| MASTERSON, MAGGIE LEONA | Email Redacted |
| MASTERSON, MAGGIE LEONA (for Wrongful Death of Barbara Carlson) | Email Redacted |
| MASTERSON, MATHEW CLARENCE | Email Redacted |
| Masterson, Phyllis | Email Redacted |
| Masterson, Phyllis Ann | Email Redacted |
| Masterson, Thyllis | Email Redacted |
| MASTIN, TAUNYA | Email Redacted |
| Mastrude, William I. | Email Redacted |
| Masuda, Harry | Email Redacted |
| Masuda, Hiroko | Email Redacted |
| Mata , Rose | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MATA, CORINA ROSE | Email Redacted |
| MATA, DANIEL | Email Redacted |
| Mata, David | Email Redacted |
| Mata, Fernando | Email Redacted |
| Mata, Jose | Email Redacted |
| Mata, Karen | Email Redacted |
| Mata, Maria L | Email Redacted |
| MATA-HERNANDEZ, ASHLEY | Email Redacted |
| Mataragas, Victoria M | Email Redacted |
| MATCHIN, JERRY | Email Redacted |
| Mateescu, Mark M. | Email Redacted |
| Mateo Valencia | Email Redacted |
| Mateo, Rufino | Email Redacted |
| Mateos, Charlette | Email Redacted |
| Mateos, Tyler | Email Redacted |
| Mater Davidson, Megan Van | Email Redacted |
| Mateson, Bonnie | Email Redacted |
| Matey-Garroutte, Pearl | Email Redacted |
| MATHAN, DALIA | Email Redacted |
| Mathan, Dalia R. | Email Redacted |
| Mathas, Alexandra | Email Redacted |
| Mathas, Carolyn | Email Redacted |
| Mathas, Sergei | Email Redacted |
| Mathauser, Leesha | Email Redacted |
| Matheneney, Stephanie | Email Redacted |
| Matheny Carolyn Sue & Terry Trust | Email Redacted |
| Mather, Jean Marie | Email Redacted |
| Mathes, Lance | Email Redacted |
| Mathes, Roberta | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Mathes, Stephanie | Email Redacted |
| Matheson, Paul & Tracy | Email Redacted |
| Mathew Charles Dyer | Email Redacted |
| MATHEW GILL | Email Redacted |
| Mathew Hillar | Email Redacted |
| Mathew, Michael | Email Redacted |
| Mathews, Cathryn | Email Redacted |
| Mathews, Darcy | Email Redacted |
| Mathews, Dianna | Email Redacted |
| Mathews, Greg | Email Redacted |
| Mathews, Kathleen | Email Redacted |
| Mathews, William | Email Redacted |
| Mathews-Donk, Dana | Email Redacted |
| Mathewson , Daniel | Email Redacted |
| Mathias Joaquin Cuatro Fuentes | Email Redacted |
| MATHIES, JR., KOBIE NANTAMBU | Email Redacted |
| MATHIES, LINDA L. | Email Redacted |
| MATHIES, SR., KOBIE NANTAMBU | Email Redacted |
| MATHIES, TAMMY LOUISE | Email Redacted |
| Mathieu, Jacques | Email Redacted |
| MATHIEU, JONATHAN A | Email Redacted |
| Mathilda Newton | Email Redacted |
| Mathis, Brandy | Email Redacted |
| MATHIS, DOROTHY | Email Redacted |
| Mathis, Mary | Email Redacted |
| MATHIS, RICHARD EUGENE | Email Redacted |
| Mathisen, Warren | Email Redacted |
| Mathis-Jones, Jeffery Martin | Email Redacted |
| Mathistad, Kevin | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Mathistad, Michael | Email Redacted |
| Mathistad, Samantha | Email Redacted |
| Mathistad, Suzette | Email Redacted |
| Matia Galla | Email Redacted |
| Matilda Lehrer | Email Redacted |
| Matimore, Jeremy | Email Redacted |
| Matis, Howard | Email Redacted |
| Matis, Tony W. | Email Redacted |
| Matlock, Darin | Email Redacted |
| Matoes , Frank Anthony | Email Redacted |
| Matoes, Brett Cameron | Email Redacted |
| MATOES, SUSAN JEAN | Email Redacted |
| MATRECI, ROBERT JOSEPH | Email Redacted |
| Matschullat, Ariane M.H. | Email Redacted |
| Matson, David W. | Email Redacted |
| Matson, Kelly Lane | Email Redacted |
| Matsumoto, Ryan K. N. | Email Redacted |
| Matt Afflixio Trust | Email Redacted |
| Matt Huff | Email Redacted |
| Matt James Wright | Email Redacted |
| Matt Murray | Email Redacted |
| Matt Pace, Individually and as Representative or successor-in-interest for Helen Pace, Deceased | Email Redacted |
| Matteen, Dylan | Email Redacted |
| Matteri, Anthony | Email Redacted |
| Matterise, Inc. | Email Redacted |
| Mattern, Sarah | Email Redacted |
| Mattern, Sarah Lynn | Email Redacted |
| Matthew  Olmos (minor) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Matthew & Stacy Phillips, individually, d.b.a. Paradise Mini Storage, and d.b.a. Matthew H. Phillips Construction | Email Redacted |
| Matthew A Merritt | Email Redacted |
| Matthew A. Heil | Email Redacted |
| Matthew Aaron Van Orden | Email Redacted |
| Matthew Alan Deiner | Email Redacted |
| Matthew and Kelli Riveras (o/b/o themselves and as trustees of the Matthew and Kelli Riveras Trust) | Email Redacted |
| Matthew Atchison | Email Redacted |
| MATTHEW BARLOW & CRISTAL PERKINS LIVING TRUST | Email Redacted |
| Matthew Barton Less | Email Redacted |
| Matthew Bolin | Email Redacted |
| Matthew Boykin | Email Redacted |
| Matthew Burkleo | Email Redacted |
| Matthew C Martin trustee of Martin Family trust | Email Redacted |
| MATTHEW CASAMAJOR | Email Redacted |
| Matthew Ceglarski-Sherwin | Email Redacted |
| Matthew Charles Ball | Email Redacted |
| Matthew Charles Rosendin | Email Redacted |
| Matthew Clark Lindstrom | Email Redacted |
| Matthew Condie | Email Redacted |
| Matthew Cordeiro | Email Redacted |
| Matthew D. Chauvin, Sunshine McJilton | Email Redacted |
| Matthew D. Stone Separate Property Trust dated August 11, 2005 | Email Redacted |
| Matthew D. Thompson Construction | Email Redacted |
| Matthew Darren Austin | Email Redacted |
| Matthew David Wolfe | Email Redacted |
| Matthew Davis and Karla Ellis-Davis Living Trust of February 19, 2019 | Email Redacted |
| Matthew Davis Stockton | Email Redacted |
| Matthew Davis Stockton as Trustee for the Matthew Stockton and Coby Stockton Family Trust | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Matthew Davis, dba New Vision Photo Booths | Email Redacted |
| Matthew Dickens | Email Redacted |
| Matthew Donald Forbes | Email Redacted |
| Matthew Douglas | Email Redacted |
| Matthew Douglas Stothers | Email Redacted |
| Matthew Douglas Varn | Email Redacted |
| MATTHEW DYAR | Email Redacted |
| Matthew Edgar | Email Redacted |
| Matthew Finlan | Email Redacted |
| MATTHEW G. COVINGTON | Email Redacted |
| Matthew Gary Williams | Email Redacted |
| Matthew Gimbel | Email Redacted |
| Matthew Gordon Casamajor | Email Redacted |
| Matthew Graham Covington | Email Redacted |
| Matthew Hathaway (minor) | Email Redacted |
| Matthew J. Caulkins | Email Redacted |
| MATTHEW J. JENNINGS | Email Redacted |
| Matthew J. Merliss Trust | Email Redacted |
| Matthew James Carlson | Email Redacted |
| Matthew James Keopke | Email Redacted |
| Matthew Jason Scott | Email Redacted |
| Matthew Jerome Turner | Email Redacted |
| Matthew Joesph James | Email Redacted |
| Matthew John Garrahy | Email Redacted |
| Matthew John Lubetkin | Email Redacted |
| Matthew Johnson | Email Redacted |
| Matthew Jonathan Burman | Email Redacted |
| Matthew Joseph James | Email Redacted |
| Matthew Joseph Waters | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| Matthew Joseph Wing | Email Redacted |
| Matthew Kellogg | Email Redacted |
| Matthew Kinch | Email Redacted |
| Matthew Kopacz | Email Redacted |
| Matthew Kulich | Email Redacted |
| Matthew Lipparini | Email Redacted |
| Matthew Luke dba Butte Creek Electric | Email Redacted |
| Matthew Lyle Morris | Email Redacted |
| Matthew Mark Katzin | Email Redacted |
| Matthew Mark Luke and Sandra Jo Luke, Trustees of the Matthew Mark Luke and Sandra Jo Luke 2018 Revocable Inter Vivos Trust dated June 7, 2018 | Email Redacted |
| MATTHEW MCKAMEY | Email Redacted |
| Matthew Mertz | Email Redacted |
| Matthew Meyer (self) | Email Redacted |
| Matthew Meyer, individually and on behalf of the Matthew Julian Meyer and Inger Hultgren Meyer Trust | Email Redacted |
| Matthew Murray, as an individual, and on behalf of Matthew Murray, DDS, Inc. | Email Redacted |
| Matthew Nagan - The Schellville Grill | Email Redacted |
| Matthew Neal Templeman | Email Redacted |
| Matthew Ngo | Email Redacted |
| Matthew Nicholas Braun | Email Redacted |
| MATTHEW ORMSBY | Email Redacted |
| Matthew Ortiz | Email Redacted |
| MATTHEW PARLATO | Email Redacted |
| MATTHEW PERAZZO | Email Redacted |
| Matthew Perkins | Email Redacted |
| Matthew Plowman (Veronica Wynn, Parent) | Email Redacted |
| Matthew Posey | Email Redacted |
| Matthew R McKamey and Anne M. McKamey, Trustees of The Matthew R McKamey and Anne M McKamey 2006 Trust dated April 5, 2006 | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Matthew R. McSpadden | Email Redacted |
| Matthew Raymond Williams | Email Redacted |
| Matthew Reid Haver | Email Redacted |
| Matthew Roberts | Email Redacted |
| Matthew Rogers | Email Redacted |
| MATTHEW RYAN DAVIS | Email Redacted |
| Matthew Scott | Email Redacted |
| Matthew Scott Hill | Email Redacted |
| Matthew Scott Johnson | Email Redacted |
| MATTHEW SCOTT MCKEE | Email Redacted |
| Matthew Staten Presson | Email Redacted |
| MATTHEW STERLING WEDIN | Email Redacted |
| Matthew Steven Anliker | Email Redacted |
| Matthew Tarr | Email Redacted |
| Matthew Thomas Boyd | Email Redacted |
| Matthew Thomas Brazington | Email Redacted |
| Matthew Thomas Salling | Email Redacted |
| Matthew Tognozzi | Email Redacted |
| Matthew Valdez | Email Redacted |
| Matthew W. Banks | Email Redacted |
| Matthew Watroba | Email Redacted |
| MATTHEW WILLIAM HARRIS | Email Redacted |
| Matthew William Zimmerman | Email Redacted |
| MATTHEW WILSON | Email Redacted |
| MATTHEW WINKLER | Email Redacted |
| Matthew, Steven Thomas Kenneth | Email Redacted |
| Matthews Jr., Galvin James | Email Redacted |
| MATTHEWS STERLING HEWSON | Email Redacted |
| Matthews, Amanda Nichole | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MATTHEWS, CAITLIN | Email Redacted |
| Matthews, Christina E | Email Redacted |
| Matthews, Galvin | Email Redacted |
| Matthews, Hutton & Warren, CPAs | Email Redacted |
| Matthews, Jr., Robert | Email Redacted |
| Matthews, Kimberlee | Email Redacted |
| Matthews, Lynda M. | Email Redacted |
| Matthews, Melissa | Email Redacted |
| Matthews, Michael | Email Redacted |
| Matthews, Neal R | Email Redacted |
| Matthews, Reginald | Email Redacted |
| MATTHEWS, ROBERT | Email Redacted |
| Matthews, Roy Dana | Email Redacted |
| Matthews, Sr., Robert Bruce | Email Redacted |
| Matthews, Steven K. | Email Redacted |
| MATTHEWS, TIMOTHY | Email Redacted |
| MATTIER, MARGUERITE | Email Redacted |
| Mattier-Kane, Jayne | Email Redacted |
| Mattimore, Sean B | Email Redacted |
| Mattingly , Hugh | Email Redacted |
| Mattingly, Amelia | Email Redacted |
| Mattis, Jacob | Email Redacted |
| Mattis, Jacob Daniel | Email Redacted |
| Mattis, Tyler Scott | Email Redacted |
| Matt-King, Jenna Lynn | Email Redacted |
| MATT-KING, KRISTINA | Email Redacted |
| Mattoon, Scott | Email Redacted |
| Mattos, Francis Joseph | Email Redacted |
| Mattos, Janiece | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MATTOX, DAWN ANDRA | Email Redacted |
| MATTOX, KENNETH WAYNE | Email Redacted |
| Mattox, Marc & Michelle | Email Redacted |
| MATTSON, ASHLEY | Email Redacted |
| Mattson, Carol Ann | Email Redacted |
| MATTSON, CASEY | Email Redacted |
| MATTSON, CONRAD | Email Redacted |
| Mattson, Damon Andrew | Email Redacted |
| Mattson, Lisa Michelle | Email Redacted |
| MATTSON, MARILYN | Email Redacted |
| Mattson, Richard D. | Email Redacted |
| Mattson, Tracy | Email Redacted |
| Matula, Daniel Paul | Email Redacted |
| Matus, Ana Lety | Email Redacted |
| Matz, Chelsea | Email Redacted |
| MATZ, JACK | Email Redacted |
| MATZ, RONALD EUGENE | Email Redacted |
| MAUCH, LARRY ALAN | Email Redacted |
| Mauch, Sarah | Email Redacted |
| MAUCH, TREVA GELENE | Email Redacted |
| Mauck, Brian | Email Redacted |
| Maudie Evon Madriz | Email Redacted |
| Maudie Mae Mathis | Email Redacted |
| MAUER, MATTHEW | Email Redacted |
| MAUER, TRISHA | Email Redacted |
| Mauerhan, Verne F. | Email Redacted |
| Mauerhan, Verne Frank | Email Redacted |
| MAUGHAN, JAMES JOSEPH | Email Redacted |
| Maule, Richard V. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Mauny Brust Roethler | Email Redacted |
| Maureen A. Garrity | Email Redacted |
| Maureen Anita Stegall | Email Redacted |
| Maureen Ann Holden | Email Redacted |
| Maureen Ann Lexner | Email Redacted |
| Maureen Culleton | Email Redacted |
| Maureen Disbot | Email Redacted |
| Maureen Elizabeth Curtis | Email Redacted |
| Maureen Gail Tunheim | Email Redacted |
| Maureen I Jensen | Email Redacted |
| Maureen Insular | Email Redacted |
| Maureen Irene Melvin | Email Redacted |
| Maureen Jean Rutty | Email Redacted |
| Maureen Joan Jensen | Email Redacted |
| Maureen Kay Guinon | Email Redacted |
| Maureen L. Rabellino individually, and on behalf of the Steven J & Maureen L Rabellino Trust | Email Redacted |
| Maureen L. Stiles | Email Redacted |
| Maureen Lexner | Email Redacted |
| Maureen McDannel | Email Redacted |
| MAUREEN PROSSER | Email Redacted |
| Maureen Rae Barber | Email Redacted |
| Maureen Rose McCay | Email Redacted |
| Maureen S Minner | Email Redacted |
| Mauren Navarro Sevilla | Email Redacted |
| Maurer, David | Email Redacted |
| MAURER, HAROLD ARTHUR | Email Redacted |
| MAURER, JACK ARTHUR | Email Redacted |
| MAURER, JASON ANTHONY | Email Redacted |
| MAURER, LYNN MARIE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Maurer, Susan | Email Redacted |
| Mauri Louise Wilber | Email Redacted |
| Maurice Edward Robbins | Email Redacted |
| MAURICE FLORES | Email Redacted |
| Maurice Roger Millet | Email Redacted |
| Maurice W Angvall | Email Redacted |
| Mauricio Ernesto Portillo | Email Redacted |
| Mauricio Lopez | Email Redacted |
| Maurine Ruth Johnson | Email Redacted |
| Mautz, Kathleen Ann | Email Redacted |
| Maverick R Kat-Kuoy (Sror Kat-Kuoy, Parent) | Email Redacted |
| Maverick Services, Inc. | Email Redacted |
| Maves, Donna | Email Redacted |
| Mavis A. Walker Living Trust | Email Redacted |
| Mavrick Scott Thayer | Email Redacted |
| Mawer, Serina N | Email Redacted |
| Mawer, Timothy J. | Email Redacted |
| Max , Steven | Email Redacted |
| Max Croxton | Email Redacted |
| MAX DENNIS MIRACLE | Email Redacted |
| Max Dennis Miracle and Deborah Miracle, Trustees of The Miracle Family Trust dated May 15, 2007 | Email Redacted |
| MAX EMIL SIEM | Email Redacted |
| Max Johan Werdmuller Von Elgg | Email Redacted |
| MAX MIRACLE | Email Redacted |
| Max Revocable Living Trust | Email Redacted |
| Max, Caralyn M. | Email Redacted |
| Max, Carolyn M. | Email Redacted |
| Max, Steven | Email Redacted |
| Maxemin, Mark A | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Maxemin, Mark A. | Email Redacted |
| Maxey, Marc | Email Redacted |
| Maxey, Marian | Email Redacted |
| Maxey, Phillip D | Email Redacted |
| Maximiliano Ramirez-Avendano | Email Redacted |
| Maxine Jones | Email Redacted |
| Maxon Luna (Chawne Luna, Parent) | Email Redacted |
| Maxson, Benjamin Carl | Email Redacted |
| Maxson, Harry | Email Redacted |
| Maxson, Mary H. | Email Redacted |
| Maxson, Rhonda M | Email Redacted |
| Maxstadt , Thomas | Email Redacted |
| Maxwell Fine | Email Redacted |
| MAXWELL JAMES PROSSER | Email Redacted |
| Maxwell, Barry | Email Redacted |
| Maxwell, Doris Ann | Email Redacted |
| Maxwell, Joseph | Email Redacted |
| Maxwell, Kenneth Wade | Email Redacted |
| MAXWELL, MARCUS | Email Redacted |
| Maxwell, Michelle | Email Redacted |
| Maxwell, Nita Dawn | Email Redacted |
| Maxwell, Ramona | Email Redacted |
| Maxwell, Shaina | Email Redacted |
| Maxx Schooler | Email Redacted |
| MAY E PIERCE-BETSILL | Email Redacted |
| May, Edward J | Email Redacted |
| MAY, JASON ALEXANDER | Email Redacted |
| MAY, JEFFREY | Email Redacted |
| MAY, KATHERINE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| May, Marilyn A | Email Redacted |
| May, Michael Richard | Email Redacted |
| MAY, OLIVIA | Email Redacted |
| MAY, PATRICIA | Email Redacted |
| Maya Wine Brenner | Email Redacted |
| Mayacama Cottage Investments, LLC | Email Redacted |
| Mayacama Golf Club, LLC | Email Redacted |
| Mayacama Investments, LLC | Email Redacted |
| Mayacama Residence Association, Inc. | Email Redacted |
| Maya's Massage Therapy | Email Redacted |
| Maybury, Anthea | Email Redacted |
| Mayer, Barbara R. | Email Redacted |
| Mayer, Kurt | Email Redacted |
| Mayer, NIkole | Email Redacted |
| Mayer, Rusell | Email Redacted |
| Mayer, Stephanie | Email Redacted |
| Mayer, Vanessa Nichole | Email Redacted |
| Mayfield, Anna | Email Redacted |
| Mayfield, Brent | Email Redacted |
| Mayfield, Carol Ann | Email Redacted |
| Mayfield, Isaiah Lamont | Email Redacted |
| MAYFIELD, JACOB AARON | Email Redacted |
| Mayfield, James | Email Redacted |
| Mayfield, Ryan Oren | Email Redacted |
| Mayfield, Tami | Email Redacted |
| MAYHEW, CLAUDIA CAMILLE | Email Redacted |
| Mayhood, Kristine | Email Redacted |
| Mayhugh, DeeDee | Email Redacted |
| MAYHUGH, LAURYN TAYLOR | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MAYHUGH, TYLER | Email Redacted |
| Maylan, Anna Jeanne | Email Redacted |
| Maylan, Scott A | Email Redacted |
| Maylene Ayres | Email Redacted |
| Maylene Ross | Email Redacted |
| Maynard Advisory Group | Email Redacted |
| Maynard Family Trust | Email Redacted |
| Maynard, Bryon | Email Redacted |
| Maynard, Cheryl | Email Redacted |
| MAYNARD, MICHAEL | Email Redacted |
| Maynard, Natalie | Email Redacted |
| Maynard's Sports Bar | Email Redacted |
| Mayne, James | Email Redacted |
| MAYO FAMILY LIMITED PARTNERSHIP #2 | Email Redacted |
| Mayo Family Winery | Email Redacted |
| Mayo, Antipaz | Email Redacted |
| Mayo, August Beau | Email Redacted |
| MAYO, CHRISTIAN | Email Redacted |
| Mayo, Christian And Ken | Email Redacted |
| MAYO, CYNTHIA ANN | Email Redacted |
| MAYO, JEFFREY | Email Redacted |
| MAYO, KENNETH | Email Redacted |
| Mayo, Kymberlee | Email Redacted |
| Mayo, Leonardo C. | Email Redacted |
| MAYO, MADISON LOUISE | Email Redacted |
| Mayo, Nathan H | Email Redacted |
| Mayo, Stephen L | Email Redacted |
| Mayo-Lafranchi, Jaime Lorraine | Email Redacted |
| Mayra Colon Ramos | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Mays, Steven | Email Redacted |
| Mayshark, Krishna Rasa | Email Redacted |
| Mayshark, Yvonne Marie | Email Redacted |
| MAYSON BREED | Email Redacted |
| Mays-Swanson, Lila Marlene | Email Redacted |
| Mayta, Lee Anne | Email Redacted |
| Mayta, Paul | Email Redacted |
| MAZA, CARMEN | Email Redacted |
| Mazel Tov Farms | Email Redacted |
| Mazel Tov Partners | Email Redacted |
| Mazie Lane | Email Redacted |
| MAZUR, LINDSAY | Email Redacted |
| MAZUR, MAX | Email Redacted |
| MAZUR, NATALIE | Email Redacted |
| Mazzanti, Genevieve | Email Redacted |
| Mazzoni, Amber | Email Redacted |
| Mazzoni, Candace L. | Email Redacted |
| Mazzoni, Dawson | Email Redacted |
| Mazzoni, John Charles | Email Redacted |
| Mazzoni, Nancy A. | Email Redacted |
| Mazzoni, Thaddeus | Email Redacted |
| MB (Angelo Belizzi) | Email Redacted |
| MB (Susan Markcity & Edward Bernard, Parents) | Email Redacted |
| Mc Vea, Norman | Email Redacted |
| Mc. Neece, Greg V. | Email Redacted |
| McAdam, Doug | Email Redacted |
| McAdams, Justin | Email Redacted |
| McAdams, Steve | Email Redacted |
| McAfee, Alexis M. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| McAfee, Coyte | Email Redacted |
| McAlexander, Briana | Email Redacted |
| McAlexander, Brianna | Email Redacted |
| McAlister, Sheryle | Email Redacted |
| McAllen, Patricia | Email Redacted |
| McAllister, Duane | Email Redacted |
| McAlonis, Megan | Email Redacted |
| McAndrew, Sean Patrick | Email Redacted |
| McAnulty, Robert Dean | Email Redacted |
| McArdle, Janis | Email Redacted |
| MCARTHUR, CYNTHIA GAYLE | Email Redacted |
| MCARTHUR, STEPHEN B | Email Redacted |
| McAtee 2015 Revocable Living Trust | Email Redacted |
| McAtee, Robert | Email Redacted |
| McAtee, William | Email Redacted |
| McAuliffe, Barbara | Email Redacted |
| McAuliffe, Brian | Email Redacted |
| Mcauliffe, Christopher | Email Redacted |
| McAuliffe, Cui Hong | Email Redacted |
| McAvoy, Daniel James | Email Redacted |
| McAvoy, MelodyAnn Elizabeth | Email Redacted |
| MCBAIN, AMY ELIZABETH | Email Redacted |
| MCBAIN, GEORDIE SHERMAN | Email Redacted |
| McBean, Sherise Emelda | Email Redacted |
| McBeardsley, Joseph | Email Redacted |
| McBee, Jerry Lynn | Email Redacted |
| McBee, Patrick | Email Redacted |
| McBrayer, James | Email Redacted |
| McBrayer, Kathryn | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| MCBREEN, ANNA | Email Redacted |
| McBride, Barbara | Email Redacted |
| McBride, Bridget Rene | Email Redacted |
| MCBRIDE, CHERYL | Email Redacted |
| McBride, Christopher | Email Redacted |
| McBride, John | Email Redacted |
| McBride, Keith Richard | Email Redacted |
| McBride, Laurie | Email Redacted |
| McBride, Teresa | Email Redacted |
| McBroom, Thomas James | Email Redacted |
| McCabe, Deborah Evelyn | Email Redacted |
| McCabe, Pamela | Email Redacted |
| McCabe, Thomas | Email Redacted |
| McCaffrey, Patricia Ann | Email Redacted |
| McCaffrey, Sally Blackwood | Email Redacted |
| McCain, Dion Sean | Email Redacted |
| McCain, Joshua Sean | Email Redacted |
| McCain, Kevin | Email Redacted |
| McCain, Sandra | Email Redacted |
| McCain, Travis | Email Redacted |
| McCall, Annette | Email Redacted |
| MCCALL, BARBARA | Email Redacted |
| McCall, Kim H. | Email Redacted |
| MCCALL, MICHAEL | Email Redacted |
| McCall, Michael A. | Email Redacted |
| McCall, Richard E | Email Redacted |
| McCall, Richard Edward | Email Redacted |
| MCCALLUM, ALLEN WEBSTER | Email Redacted |
| MCCALLUM, JESSIE WEBB | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
50 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MCCALLUM, PATRICK | Email Redacted |
| MCCALLY, CHRISTINE A. | Email Redacted |
| MCCALLY, CURTIS | Email Redacted |
| McCally, Kayla | Email Redacted |
| MCCALLY, PETER JOHN | Email Redacted |
| MCCALLY, THOMAS C. | Email Redacted |
| McCally. Kayla | Email Redacted |
| McCandless, Alan | Email Redacted |
| McCandrew, Ayla | Email Redacted |
| MCCANN, DANIEL EARL | Email Redacted |
| MCCANN, GAIL NOREEN | Email Redacted |
| McCann, Justin Lee | Email Redacted |
| MCCANN, LINDA | Email Redacted |
| MCCANN, LINDA I | Email Redacted |
| MCCANN, MICHAEL RAY | Email Redacted |
| MCCANN, PATRICK R | Email Redacted |
| McCann, Rachelle | Email Redacted |
| McCann, Robert | Email Redacted |
| McCann, Robert Gavin | Email Redacted |
| McCann, Ryan | Email Redacted |
| MCCANN, SHANNON MICHELLE | Email Redacted |
| McCann, Susan R. | Email Redacted |
| MCCANN-BUSH, FAYTH A. | Email Redacted |
| MCCARGAR, JACQUELINE | Email Redacted |
| McCarney, Darlene Marie | Email Redacted |
| McCarney, Walter | Email Redacted |
| McCarren, Martyn Ian | Email Redacted |
| McCart, Vesta | Email Redacted |
| MCCARTER, DAVID WAYNE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MCCARTER, IRENE | Email Redacted |
| McCarthy & Taylor General Partnership | Email Redacted |
| McCarthy and Taylor General Partnership | Email Redacted |
| MCCARTHY, CRISTINA MERELLO | Email Redacted |
| MCCARTHY, GREGORY | Email Redacted |
| MCCARTHY, JACOB MIGUEL | Email Redacted |
| McCarthy, James W. | Email Redacted |
| McCarthy, John | Email Redacted |
| McCarthy, Julia A. | Email Redacted |
| MCCARTHY, KATHLEEN | Email Redacted |
| MCCARTHY, KATHRYN AND MCCARTHY GABE | Email Redacted |
| McCarthy, Kathryn Chapman Sparks | Email Redacted |
| McCarthy, Kevin Michael | Email Redacted |
| McCarthy, Nola | Email Redacted |
| McCarthy, Paola Maria | Email Redacted |
| MCCARTHY, PAUL KEVIN | Email Redacted |
| McCarthy, Sarah | Email Redacted |
| McCarthy, Sheila | Email Redacted |
| MCCARTNEY, BRADY SHEA THOMAS | Email Redacted |
| McCartney, Joanne | Email Redacted |
| MCCARTNEY, PHILIP JAMES | Email Redacted |
| MCCARTNEY, REBECCA ANN | Email Redacted |
| McCarty, James Leo | Email Redacted |
| McCarty, Kathleen Anne | Email Redacted |
| McCarty, Patrick James | Email Redacted |
| MCCARTY, RACHAEL | Email Redacted |
| MCCARTY, SARAH | Email Redacted |
| McCary, Stephanie | Email Redacted |
| McCasland, Marilynn | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| McCaughlin, Melissa | Email Redacted |
| McCauley Family 2015 Trust | Email Redacted |
| McCauley, Kari M. | Email Redacted |
| MCCAULEY, MICHAEL | Email Redacted |
| MCCAUSLAND, PAUL EUGENE | Email Redacted |
| McCay, Brian Jeffrey | Email Redacted |
| McChash, Elizabeth | Email Redacted |
| McClain, Brittany | Email Redacted |
| McClain, Daniel William | Email Redacted |
| McClain, Lavoris | Email Redacted |
| McClain, Levi | Email Redacted |
| McClain, Roxanne | Email Redacted |
| McClain, Sonia | Email Redacted |
| McClain, Sunny Blake | Email Redacted |
| McClain, Taylor | Email Redacted |
| Mcclain, Zoey | Email Redacted |
| MCCLARAN, JACK CHARLES | Email Redacted |
| MCCLARAN, KIM CHRISTINA | Email Redacted |
| McClard, Steven | Email Redacted |
| Mcclarin, Joann | Email Redacted |
| McClarren, Amanda | Email Redacted |
| McClarren, Janet | Email Redacted |
| McClaskey, Marie Denise | Email Redacted |
| MCCLEARY, JUNE | Email Redacted |
| McClellan, Jacqueline | Email Redacted |
| McClellan, Karen Louise | Email Redacted |
| McClellan, Kenneth | Email Redacted |
| McClellan, Martha | Email Redacted |
| MCCLELLAN, RAVEN C. | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| McClellan, Robert | Email Redacted |
| McClelland, Matthew | Email Redacted |
| MCCLENDON, MICHAEL LEE | Email Redacted |
| McClendon, Tracy | Email Redacted |
| McClernan, Stephanie R. | Email Redacted |
| McClintick, Dennis | Email Redacted |
| McClintick, Dennis Lee | Email Redacted |
| McClintock, Beatrice | Email Redacted |
| MCCLINTOCK, JEREMY DOUGLAS | Email Redacted |
| MCCLINTOCK, RODNEY | Email Redacted |
| McClish , Wayne Evard | Email Redacted |
| MCCLOSKEY, BARRY PATRICK | Email Redacted |
| MCCLOSKEY, SUZANNE CAROL | Email Redacted |
| McCloy, Barbara | Email Redacted |
| McCloy, Tim | Email Redacted |
| MCCLUNG, ANTONY | Email Redacted |
| MCCLUNG, DONNA LOU, individually and as trustee of the John and Donna McClung Trust dated 2004 | Email Redacted |
| MCCLUNG, JOHN ANDREW, individually and as trustee of the John and Donna McClung Trust dated 2004 | Email Redacted |
| MCCLUNG, LISA | Email Redacted |
| McClure, Catherine | Email Redacted |
| McClure, Douglas Kent | Email Redacted |
| McClure, Jackie Ray | Email Redacted |
| McClure, Keith | Email Redacted |
| McClure, Kelley | Email Redacted |
| McClure, Melanie | Email Redacted |
| McClure, Michael | Email Redacted |
| McClure, Sharon Marie | Email Redacted |
| McClure, Timothy T. | Email Redacted |
| McClure-Dowell, Trudy | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MCCLUSKEY, AZRIEL | Email Redacted |
| McCluskey, Azriel O | Email Redacted |
| McCluskey, Colleen | Email Redacted |
| McCluskey, Daniel | Email Redacted |
| MCCLUSKEY, ERIN HOLMES | Email Redacted |
| McCluskey, Judith | Email Redacted |
| McCluskey, Kevin | Email Redacted |
| MCCLUSKEY, LINDA HOLMES | Email Redacted |
| MCCLUSKEY, PATRICK FRANCIS | Email Redacted |
| McCluskey, Paul | Email Redacted |
| McCluskey, Quentin Francis | Email Redacted |
| MCCOLLESTER, KAREN ELAINE | Email Redacted |
| McCollester, Michael | Email Redacted |
| McCollum Jr, Mark | Email Redacted |
| MCCOLLUM, APRIL | Email Redacted |
| McCollum, Cheryl Ann | Email Redacted |
| MCCOLLUM, DWIGHT | Email Redacted |
| MCCOLLUM, ELIZABETH | Email Redacted |
| MCCOLLUM, KAREN YVONNE | Email Redacted |
| MCCOLLUM, MARK | Email Redacted |
| McCollum, Scott Allan | Email Redacted |
| Mccollum, Tylor | Email Redacted |
| McColm Flooring | Email Redacted |
| McComber Hossfeld, Lucia | Email Redacted |
| McCombs, Beatrice | Email Redacted |
| MCCOMBS, DONALD KEITH | Email Redacted |
| MCCOMBS, MARISSA ANN | Email Redacted |
| MCCOMBS, MICHAEL LEE | Email Redacted |
| MCCOMBS, PATRICIA ANN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| McConkey, Bryon | Email Redacted |
| McConkey, Michelle | Email Redacted |
| McConnel, Margie | Email Redacted |
| McConnell, Bruce | Email Redacted |
| McConnell, Heather G. | Email Redacted |
| McConnell, Jason D. | Email Redacted |
| McConnell, Jerry | Email Redacted |
| McConnell, Kathleen | Email Redacted |
| McConnell, Stepehn | Email Redacted |
| McConnell, Steven | Email Redacted |
| MCCONNELL, STEVEN SAMUEL | Email Redacted |
| McConnell, Vicki Lee | Email Redacted |
| McCool, Margaret Elizabeth | Email Redacted |
| McCord, Jerrad | Email Redacted |
| MCCORD, JOHN | Email Redacted |
| MCCORD, JUSTIN S. Q. | Email Redacted |
| MCCORD, KYLER | Email Redacted |
| McCorkle, Justine | Email Redacted |
| MCCORMACK, MATTHEW THEO | Email Redacted |
| MCCORMICK, EDWARD | Email Redacted |
| McCormick, Kevin G. | Email Redacted |
| McCormick, Michael | Email Redacted |
| McCormick, Raymond Leon | Email Redacted |
| MCCORMICK, ROBERT | Email Redacted |
| MCCORMICK, TAMMY LYNN | Email Redacted |
| MCCORMICK, TED | Email Redacted |
| MCCORTER, BARBARA, individually and as successor in interest to Guy E. Duffey | Email Redacted |
| McCoslin, Andrea K | Email Redacted |
| McCoslin, Andrea Kathleen | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| McCoslin, Leslie Brian | Email Redacted |
| McCoslin, Lori | Email Redacted |
| McCowan, Clayton | Email Redacted |
| MCCOWN, DANIEL JOE | Email Redacted |
| MCCOWN, DENISE MARIE | Email Redacted |
| MCCOWN, RYAN CHARLES | Email Redacted |
| McCoy , Stephanie | Email Redacted |
| McCoy Family Trust | Email Redacted |
| McCoy, Alice | Email Redacted |
| McCoy, Alison | Email Redacted |
| McCoy, Carole | Email Redacted |
| McCoy, Clarice | Email Redacted |
| MCCOY, DALE GERALD, individually and as trustee of the McCoy Family Trust | Email Redacted |
| McCoy, Deloris Ann | Email Redacted |
| McCoy, Dominic | Email Redacted |
| McCoy, Geneva L | Email Redacted |
| MCCOY, JANICE | Email Redacted |
| MCCOY, JANICE LOUISE | Email Redacted |
| McCoy, Jay Timothy | Email Redacted |
| McCoy, JB Kirk | Email Redacted |
| MCCOY, JENNIFER | Email Redacted |
| McCoy, Lisa | Email Redacted |
| MCCOY, MARY JANE | Email Redacted |
| McCoy, Matthew | Email Redacted |
| MCCOY, MICHAEL | Email Redacted |
| MCCOY, MICHAEL KEITH | Email Redacted |
| MCCOY, MICHAEL RICHARD | Email Redacted |
| McCoy, Shirley Ann | Email Redacted |
| McCoy, Stefanie | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
57 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| McCoy, Stephanie | Email Redacted |
| McCoy, Stephanie Rae | Email Redacted |
| McCoy, Steven | Email Redacted |
| McCoy, Zachary | Email Redacted |
| McCracken, James | Email Redacted |
| McCracken, Larry | Email Redacted |
| McCrady, Allison | Email Redacted |
| McCrarey, Timothy | Email Redacted |
| MCCRARY, BRANDY | Email Redacted |
| MCCRARY, JAS DANIEL | Email Redacted |
| McCrary, Judith | Email Redacted |
| MCCRARY, MICHIEL T | Email Redacted |
| MCCRARY, RENEE MICHELLE | Email Redacted |
| McCrary, Samuel Vernon | Email Redacted |
| MCCRAY JR, ANTHONY G | Email Redacted |
| MCCRAY, DIANA, AKA SCHEIDING, DIANA | Email Redacted |
| McCray, Diane | Email Redacted |
| Mccray, William Weston | Email Redacted |
| McCready, Brian | Email Redacted |
| McCreedy, Daniel | Email Redacted |
| McCreedy, Lorraine | Email Redacted |
| MCCREERY, ROBERT | Email Redacted |
| MCCREERY, SUSAN | Email Redacted |
| MCCRORY, CYNTHIA | Email Redacted |
| MCCRORY, STEVE | Email Redacted |
| McCrossin Revocable Inter Vivos Trust, Dated November 11, 2014 (Trustee: James M McCrossin) | Email Redacted |
| McCue, Todd Matthew | Email Redacted |
| MCCULLICK, DAVID | Email Redacted |
| MCCULLICK, DAVID ALLEN | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| McCulloch Pool Construction | Email Redacted |
| McCulloch, Barbara A | Email Redacted |
| McCulloch, Dennis | Email Redacted |
| McCulloch, Derrick | Email Redacted |
| McCulloch, Kim | Email Redacted |
| MCCULLOCH, KIRTES JEAN | Email Redacted |
| McCulloch, Michael Thomas | Email Redacted |
| MCCULLOCH, MICHELE LEANN | Email Redacted |
| McCulloch, Samantha | Email Redacted |
| McCullogh, Trevor | Email Redacted |
| MCCULLOM, RAYMOND LEE | Email Redacted |
| MCCULLOUGH, JR., EDMOND LEWIS | Email Redacted |
| MCCULLOUGH, LETICIA | Email Redacted |
| McCune, Larry | Email Redacted |
| MCCUNE, LARRY LEE | Email Redacted |
| McCurdy, Donna L | Email Redacted |
| McCurdy, Jenna | Email Redacted |
| McCurdy, Jennifer | Email Redacted |
| McCurdy, John R | Email Redacted |
| McCurdy, Justin | Email Redacted |
| McCutchen, Maritza Yamith | Email Redacted |
| McCutcheon, Eugene | Email Redacted |
| McCutcheon, Jennifer | Email Redacted |
| McCutcheon, Scott | Email Redacted |
| McCutcheon, Theresa | Email Redacted |
| McCuthan, Jason | Email Redacted |
| MCDANIEL, BRIAN EARL | Email Redacted |
| McDaniel, Cecil | Email Redacted |
| McDaniel, Diana G. | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
59 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| McDaniel, Heather | Email Redacted |
| McDaniel, Helen | Email Redacted |
| MCDANIEL, HILLARY LOUISE | Email Redacted |
| McDaniel, Jamie | Email Redacted |
| MCDANIEL, JOSEPH | Email Redacted |
| Mcdaniel, Ken | Email Redacted |
| MCDANIEL, LINDA | Email Redacted |
| MCDANIEL, SEWARD CARROLL | Email Redacted |
| McDaniel, Stan | Email Redacted |
| MCDANIEL, SUSAN | Email Redacted |
| McDannel, Maureen | Email Redacted |
| McDermott - Marshall Trust (Trustee: John F.  McDermott, Jr.) | Email Redacted |
| McDermott, Danelle Lynne | Email Redacted |
| McDermott, Erin | Email Redacted |
| McDermott, Hazel | Email Redacted |
| MCDERMOTT, JOHN | Email Redacted |
| McDermott, Stephen Cooley | Email Redacted |
| McDevitt, Linda | Email Redacted |
| McDonald 2012 Family Trust | Email Redacted |
| McDonald Construction | Email Redacted |
| MCDONALD, ALEX R | Email Redacted |
| McDonald, Amy | Email Redacted |
| MCDONALD, ASHLEY MAY | Email Redacted |
| MCDONALD, BETTE JO, individually and as trustee of the McDonald 2012 Family Trust | Email Redacted |
| McDonald, Cindy | Email Redacted |
| McDonald, Deanna | Email Redacted |
| MCDONALD, DOUG | Email Redacted |
| McDonald, Emily Anne | Email Redacted |
| Mcdonald, James | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| McDonald, John R. | Email Redacted |
| Mcdonald, Karen | Email Redacted |
| MCDONALD, KATE MICHELLE | Email Redacted |
| McDonald, Kevin | Email Redacted |
| McDonald, Kirk | Email Redacted |
| McDonald, Klinton | Email Redacted |
| McDonald, Kristi | Email Redacted |
| McDonald, Krymylda | Email Redacted |
| McDonald, Linda | Email Redacted |
| MCDONALD, MACK PAUL, individually and as trustee of the McDonald 2012 Family Trust | Email Redacted |
| MCDONALD, MARTIN RAY | Email Redacted |
| McDonald, Mary Ann | Email Redacted |
| McDonald, Micah | Email Redacted |
| MCDONALD, MICHAEL ALLEN | Email Redacted |
| McDonald, Michael Jason | Email Redacted |
| MCDONALD, MICHAEL RITCHIE | Email Redacted |
| MCDONALD, NICHOLAS H | Email Redacted |
| McDonald, Patricia | Email Redacted |
| McDonald, Robert | Email Redacted |
| McDonald, Ronald | Email Redacted |
| McDonald, Sharon J | Email Redacted |
| McDonald, Stephanie | Email Redacted |
| McDonald, Tim | Email Redacted |
| MCDONALD, WAYLAND E | Email Redacted |
| McDonel, Don R. | Email Redacted |
| McDonell, Michael | Email Redacted |
| Mcdonell, Michael T | Email Redacted |
| McDonnell, Dolores Irrevocable Special Needs Trust | Email Redacted |
| McDonough Family Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| McDonough, James | Email Redacted |
| McDonough, Roderick R. | Email Redacted |
| McDougal, Angela | Email Redacted |
| McDougal, Gerald | Email Redacted |
| McDougal, Marvin E | Email Redacted |
| McDougal, Ryan | Email Redacted |
| McDougall Family Trust | Email Redacted |
| MCDOUGLE, SCOTT JOSEPH | Email Redacted |
| McDowall, Shirley | Email Redacted |
| McDowell, Anthony | Email Redacted |
| MCDOWELL, BEATRIZ | Email Redacted |
| Mcdowell, Brian | Email Redacted |
| McDowell, David | Email Redacted |
| McDowell, Gloria | Email Redacted |
| McDowell, Kendra | Email Redacted |
| McDowell, Mark | Email Redacted |
| McDowell, Sara | Email Redacted |
| Mcdowell, Sara Rebecca | Email Redacted |
| McDowell, Sharon | Email Redacted |
| McDowell, William | Email Redacted |
| Mcdpadden, Kelly | Email Redacted |
| MCEACHERN, PRESTON RIDER | Email Redacted |
| MCELIGOT, ANNE MARIE | Email Redacted |
| McElroy, Beth Noelle | Email Redacted |
| McElroy, Elijah James | Email Redacted |
| McElroy, Emily | Email Redacted |
| McElroy, Gary S | Email Redacted |
| McElroy, Mary Anna | Email Redacted |
| Mcendarfer, Jacob Daniel | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
62 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| McEntee, Kimberlea | Email Redacted |
| McErquiaga, Amber | Email Redacted |
| McErquiaga, Quentin | Email Redacted |
| MCEVOY, SHAUGN ROBERT | Email Redacted |
| McEwen, Joel | Email Redacted |
| McFall, Arika | Email Redacted |
| McFall, Joanne | Email Redacted |
| McFall, Lisa | Email Redacted |
| McFarland , Sarah | Email Redacted |
| McFarland, Amy | Email Redacted |
| McFarland, Ashley | Email Redacted |
| McFarland, Jr., Sean | Email Redacted |
| Mcfarland, Kathryn Pound | Email Redacted |
| McFarland, Kelly | Email Redacted |
| McFarland, Nancy P. | Email Redacted |
| McFarland, Shawn | Email Redacted |
| McFarland, Sr., Sean | Email Redacted |
| McFarland, Steven | Email Redacted |
| Mcfarlane, Cynthia L. | Email Redacted |
| McFarlane, Cynthia Lynn | Email Redacted |
| McFarlane, Kimberly | Email Redacted |
| McFarlane, Patrick | Email Redacted |
| McFarlane, Randall | Email Redacted |
| MCGAFFIGAN, MARGRET | Email Redacted |
| McGahan, Bethanie Kay | Email Redacted |
| McGahan, Michael | Email Redacted |
| McGarvey Jr., Michael J. | Email Redacted |
| McGary , James W | Email Redacted |
| McGeachen, Jonathan William | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MCGEE, CAROLYN JOYCE | Email Redacted |
| MCGEE, NICHOLAS CHRISTOPHER | Email Redacted |
| Mcgee, Ronald | Email Redacted |
| McGee, Tom | Email Redacted |
| McGehee, John William | Email Redacted |
| MCGEHEE, JOHNNY MARTIN | Email Redacted |
| McGehee, Kathy | Email Redacted |
| MCGEHEE, KRISTI DENISE | Email Redacted |
| Mcgehee, Sheila | Email Redacted |
| McGhee, Carl | Email Redacted |
| McGhee, Frances | Email Redacted |
| McGhee, James | Email Redacted |
| McGhee, Martha | Email Redacted |
| McGhee, Sherry Ann | Email Redacted |
| McGie, Alan M. | Email Redacted |
| McGie, Darrell A | Email Redacted |
| McGie, Kirsten E. | Email Redacted |
| McGie, Michael D. | Email Redacted |
| McGill, Doris | Email Redacted |
| McGill, Joan Lorraine | Email Redacted |
| McGill, Thomas Alan | Email Redacted |
| McGill, Tom | Email Redacted |
| McGinnis, Angela | Email Redacted |
| MCGINNIS, ANNETTE | Email Redacted |
| McGinnis, Annette Lynn | Email Redacted |
| McGinnis, Daisy | Email Redacted |
| McGinnis, Junise | Email Redacted |
| McGinnis, Michael | Email Redacted |
| McGinty, Brenda | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| McGinty, Eric | Email Redacted |
| McGinty, Michael | Email Redacted |
| MCGIVNEY, TIMOTHY | Email Redacted |
| McGlothlin, Dianna | Email Redacted |
| McGlothlin, Dorian | Email Redacted |
| McGlothlin, James R. | Email Redacted |
| Mcglothlin, Joshua | Email Redacted |
| McGlothlin, Saige | Email Redacted |
| McGlothlin, Timothy M. | Email Redacted |
| McGlothlin, Timothy N. | Email Redacted |
| McGonigle, Melissa | Email Redacted |
| McGovern, Brian | Email Redacted |
| McGovern, Craig | Email Redacted |
| MCGOVERN, DANIELLE | Email Redacted |
| MCGOVERN, JENNIFER | Email Redacted |
| McGovern, John | Email Redacted |
| McGovern, Kyle | Email Redacted |
| McGovern, Miranda | Email Redacted |
| McGowan, James | Email Redacted |
| McGowan, Monique | Email Redacted |
| McGowan, Sharen | Email Redacted |
| McGrath Kathleen Mae Revocable Living Trust | Email Redacted |
| McGrath, Dennis | Email Redacted |
| McGrath, Gary Todd | Email Redacted |
| McGrath, H.R. Bob | Email Redacted |
| MCGRATH, HEATHER LYNN | Email Redacted |
| McGrath, Janet Lynn | Email Redacted |
| McGrath, Kathleen | Email Redacted |
| McGrath, Kimberley Ann | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| McGrath, Kristin | Email Redacted |
| McGrath, Mark | Email Redacted |
| McGrath, Marty Duane | Email Redacted |
| McGrath, Ransom | Email Redacted |
| Mcgrath, Teresa | Email Redacted |
| McGrath, Timothy | Email Redacted |
| McGrath, Zachary | Email Redacted |
| MCGRAW, DOUGLAS | Email Redacted |
| MCGRAW, DOUGLAS LAWRENCE | Email Redacted |
| McGraw, Jessica | Email Redacted |
| McGregor , Timothy and Lorna Scott and Kehaulani | Email Redacted |
| MCGREGOR, BRENDA CAROL | Email Redacted |
| McGregor, Kathryn S | Email Redacted |
| Mcgregor, Rick | Email Redacted |
| MCGREGOR-GORDON, SIOBHAN | Email Redacted |
| McGrew Higgens, Mykaela | Email Redacted |
| McGrew, Robert Lyle | Email Redacted |
| MCGREW, SHANDA | Email Redacted |
| McGrew-Higgens, Gaberial | Email Redacted |
| McGrew-Higgens, Mykaela | Email Redacted |
| McGriff, John | Email Redacted |
| MCGUIRE, BRIAN | Email Redacted |
| MCGUIRE, CANDACE ELLEN | Email Redacted |
| McGuire, Charlene | Email Redacted |
| McGuire, Denise | Email Redacted |
| MCGUIRE, DONNA SUE | Email Redacted |
| McGuire, Eric | Email Redacted |
| McGuire, Eric J | Email Redacted |
| McGuire, Ethan | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| McGuire, Kevin Bennett | Email Redacted |
| MCGUIRE, LANA CHRISTINE | Email Redacted |
| McGuire, Pearl Charlene | Email Redacted |
| McGuire, Peggy Ann | Email Redacted |
| McGuire, Sandra | Email Redacted |
| McGuire, Shayna | Email Redacted |
| McHaffie, Marya Jane | Email Redacted |
| MCHALE, CAROL SUSAN | Email Redacted |
| McHargue, Gary | Email Redacted |
| McHargue, Lorencija | Email Redacted |
| MCHENRY, BRENDA GAYE | Email Redacted |
| McHenry, Della Kay | Email Redacted |
| McHenry, IV, John William | Email Redacted |
| MCHENRY, JANUARY | Email Redacted |
| McHone, Helen | Email Redacted |
| McHugh, Shirley | Email Redacted |
| McInerney, Laura L | Email Redacted |
| McInnis, Rodney A. | Email Redacted |
| McInnis, Tanya | Email Redacted |
| McInnis, Violet Mae | Email Redacted |
| McIntosh III, Louis | Email Redacted |
| Mcintosh, Cheryl | Email Redacted |
| McIntosh, Galina | Email Redacted |
| McIntosh, Gregory | Email Redacted |
| McIntosh, Nancy | Email Redacted |
| MCINTYRE, ANDREW | Email Redacted |
| McIntyre, Dee-Ann | Email Redacted |
| McIntyre, Donald | Email Redacted |
| McIntyre, Eileen | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MCINTYRE, JASON | Email Redacted |
| McIntyre, Kevin Thomas | Email Redacted |
| MCINTYRE, MAHRIAH | Email Redacted |
| McIntyre, Michael | Email Redacted |
| McIntyre, Saige | Email Redacted |
| McIntyre, Shannon | Email Redacted |
| McIver, Felicia E. | Email Redacted |
| McIver, Frank | Email Redacted |
| McIver, Gary | Email Redacted |
| McIver, Jason | Email Redacted |
| McIver, Michael | Email Redacted |
| McIver, Ryan | Email Redacted |
| Mckanna, Leanna Gale | Email Redacted |
| Mckannna , Robert | Email Redacted |
| McKasson Richard & Debra Trust | Email Redacted |
| Mckaughan, Kristine | Email Redacted |
| McKay, Gloria | Email Redacted |
| McKay, Kevin | Email Redacted |
| McKean, Kevin | Email Redacted |
| MCKEAN, RANDAL PATRICK | Email Redacted |
| MCKEE, ALICE KAYE | Email Redacted |
| Mckee, Megan | Email Redacted |
| McKee, Patricia G | Email Redacted |
| McKee, Sharon | Email Redacted |
| MCKEE, STACY | Email Redacted |
| MCKEE, WILLIAM | Email Redacted |
| MCKELLIGOTT, RAYMOND FRANCIS | Email Redacted |
| MCKENNA, ANNINA | Email Redacted |
| McKenna, Michael Roy | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Mckenzie Ann Hoyt | Email Redacted |
| McKenzie Severe | Email Redacted |
| McKenzie Sr., Duncan Floyd | Email Redacted |
| Mckenzie, Alex W. | Email Redacted |
| McKenzie, Eileen | Email Redacted |
| McKenzie, Mark | Email Redacted |
| MCKENZIE, STEVEN | Email Redacted |
| Mckeon, Adam | Email Redacted |
| MCKEON, CATHERINE L. | Email Redacted |
| Mckeon, Kathleen A. | Email Redacted |
| Mckeon, Megan | Email Redacted |
| McKeon, Nicholas A. | Email Redacted |
| MCKEON, RICHARD MICHAEL | Email Redacted |
| McKeough, Cathy | Email Redacted |
| MCKEOWN, CAYAH SOFIE | Email Redacted |
| McKeown, Christine | Email Redacted |
| MCKEOWN, KATHINKA NYGAARD | Email Redacted |
| McKeown, Kevin | Email Redacted |
| MCKEOWN, NEIL HART | Email Redacted |
| MCKEOWN, ROBERT HART | Email Redacted |
| McKey, Debra Ann | Email Redacted |
| McKey, Delores | Email Redacted |
| McKibbon, Timothy | Email Redacted |
| McKillop, Deanna | Email Redacted |
| MCKILLOP, JACK JAY | Email Redacted |
| McKinin, Caitlin | Email Redacted |
| McKinin, Tammy | Email Redacted |
| MCKINLEY, CAVIN | Email Redacted |
| McKinley, Heather Maud | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| McKinley, Michael | Email Redacted |
| McKinley, Richard Edward | Email Redacted |
| McKinney, Dana Kathleen | Email Redacted |
| McKinney, George | Email Redacted |
| McKinney, Larry D. | Email Redacted |
| McKinney, Lisa | Email Redacted |
| MCKINNEY, MICHAEL JAMES | Email Redacted |
| MCKINNEY, STEPHANIE BRASHEAR | Email Redacted |
| MCKINNON, NAOMI | Email Redacted |
| McKinnon, Robert S. | Email Redacted |
| McKitrick, Mark L. | Email Redacted |
| Mcklason, Mary Margaret | Email Redacted |
| Mcknight , Ellen | Email Redacted |
| McKnight Family Trust | Email Redacted |
| McKnight, Ellen | Email Redacted |
| MCKNIGHT, ILYNN G. | Email Redacted |
| MCKNIGHT, JAMES R. | Email Redacted |
| McKone, Anita Lorraine | Email Redacted |
| McKown, Gloria | Email Redacted |
| McLain, James Kenneth | Email Redacted |
| McLain, Ryan | Email Redacted |
| McLain, Tenaya | Email Redacted |
| MCLANE, ZACHARY MICHAEL | Email Redacted |
| MCLARTY, MARCELLA RUTH | Email Redacted |
| McLaughlin, Aaron | Email Redacted |
| McLaughlin, Adam | Email Redacted |
| Mclaughlin, Bernard John | Email Redacted |
| McLaughlin, Beth Caso | Email Redacted |
| MCLAUGHLIN, BRANDON | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
70 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| McLaughlin, Brian Edward | Email Redacted |
| Mclaughlin, Brooke | Email Redacted |
| McLaughlin, Bruce | Email Redacted |
| MCLAUGHLIN, JON JAMES | Email Redacted |
| McLaughlin, Jutta | Email Redacted |
| McLaughlin, Katharine Ann | Email Redacted |
| McLaughlin, Laura | Email Redacted |
| McLaughlin, Lindsey | Email Redacted |
| MCLAUGHLIN, MARK | Email Redacted |
| McLaughlin, Melissa | Email Redacted |
| McLauglin, Sandra | Email Redacted |
| MCLEAN, GERALD | Email Redacted |
| MCLEAN, JEAN-PAUL | Email Redacted |
| McLellan, Cheyenne | Email Redacted |
| McLendon, Lottie | Email Redacted |
| McLendon, Patrick | Email Redacted |
| McLeod Family Trust | Email Redacted |
| McLeod-Popkin, Melissa | Email Redacted |
| McLeran, Bridget Kaye | Email Redacted |
| McIntyre, Ellery | Email Redacted |
| McIntyre, Gerald | Email Redacted |
| McIver, Frank | Email Redacted |
| McIver, Michael | Email Redacted |
| McMahan, Christine | Email Redacted |
| McMahan, Wendy | Email Redacted |
| McMahon , Elizabeth | Email Redacted |
| McMahon, Anne-Marie | Email Redacted |
| MCMAHON, BRIEN FRANCIS | Email Redacted |
| McMahon, David J. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| McMahon, Jessica | Email Redacted |
| McMahon, Joseph | Email Redacted |
| McMahon, Kevin | Email Redacted |
| McMahon, Larry | Email Redacted |
| McMahon, Mike | Email Redacted |
| McMahon, Richard | Email Redacted |
| McMahon, Robert Allen | Email Redacted |
| MCMAHON, SANDRA WOODARD | Email Redacted |
| Mcmahon, Steve | Email Redacted |
| Mcmain, Amanda | Email Redacted |
| McMann, Mary Beth | Email Redacted |
| McManus, Andrea Elizabeth | Email Redacted |
| McManus, Geraldine | Email Redacted |
| MCMASTER, GEORGE | Email Redacted |
| McMaster, John D. | Email Redacted |
| McMaster, Laura | Email Redacted |
| McMaster, Michael Kenneth | Email Redacted |
| McMaster, William | Email Redacted |
| MCMEANS, BRENDA O. | Email Redacted |
| McMeans, Jovian Christopher | Email Redacted |
| McMeans, Sharon Inez | Email Redacted |
| McMenamin, Laura | Email Redacted |
| MCMILLAN, BRITTNEY | Email Redacted |
| McMillan, Darren | Email Redacted |
| McMillan, Jason | Email Redacted |
| McMillan, Kathleen S. | Email Redacted |
| Mcmillan, Kimberly D | Email Redacted |
| McMillan, Mary | Email Redacted |
| Mcmillan, Michael J | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MCMILLAN, MICHELLE LEE | Email Redacted |
| MCMILLAN, RYAN | Email Redacted |
| McMillan-Coddington, Deborah Ann | Email Redacted |
| McMillan-Harvey, Katie | Email Redacted |
| McMillian, Brian | Email Redacted |
| MCMILLIN, ROBYN ELIZABETH | Email Redacted |
| McMinn, Chris | Email Redacted |
| McMinn, Karsten | Email Redacted |
| McMinn, Zephan | Email Redacted |
| McMullen, Donald Lee | Email Redacted |
| MCMULLEN, LAURA | Email Redacted |
| McMurdie Family Trust (Trustee: Julia McMurdie) | Email Redacted |
| McMurray Stevens, Shylow Leann | Email Redacted |
| McMurray, Amanda | Email Redacted |
| McMurray, Bonnie | Email Redacted |
| McMurray, Carol | Email Redacted |
| McMurray, Isabelle Marie | Email Redacted |
| McMurray, Margaret Jane | Email Redacted |
| MCMURTRIE, STEFANIE | Email Redacted |
| MCMURTRY, JUDY ALISON | Email Redacted |
| McNabb, Gary A. | Email Redacted |
| McNair, David | Email Redacted |
| McNally Mountain Tree Farm | Email Redacted |
| McNally, John | Email Redacted |
| McNamar, Curtis | Email Redacted |
| McNamar, David | Email Redacted |
| MCNAMAR, DESTINY ROSE | Email Redacted |
| McNamar, Marston | Email Redacted |
| McNamar, Michael | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MCNAMAR, MICHELLE | Email Redacted |
| McNamar, Sheila | Email Redacted |
| McNamar, Shyanna | Email Redacted |
| MCNAMARA, KATHLEEN | Email Redacted |
| MCNAMARA, SUSAN | Email Redacted |
| MCNAMEE, CATHERINE, individually and as trustee of the The Christopher D. Miller Trust | Email Redacted |
| McNaughton, Mary T | Email Redacted |
| McNay Precision Woodworks | Email Redacted |
| McNay, Michael | Email Redacted |
| McNeal, Margaret | Email Redacted |
| McNeal, William | Email Redacted |
| McNeany, Jr., Patrick | Email Redacted |
| McNeany, Kimberly | Email Redacted |
| McNeany, Patrick | Email Redacted |
| McNeece, Greg V. | Email Redacted |
| McNeelam, Jacqueline | Email Redacted |
| McNeelan, Eric | Email Redacted |
| McNeil, Denise | Email Redacted |
| McNeil, Denise B | Email Redacted |
| McNeil, Timothy | Email Redacted |
| McNeill, Daniel | Email Redacted |
| MCNEILL, MATTHEW CLINTON | Email Redacted |
| McNeill, Michelle E. | Email Redacted |
| McNeill, Roberta G. | Email Redacted |
| Mcneill, Tina | Email Redacted |
| McNeilly, Abigail | Email Redacted |
| McNeilly, John | Email Redacted |
| McNeilly, John P | Email Redacted |
| McNeilly, Kimberly | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| McNeive, Todd | Email Redacted |
| McNew, Clysta | Email Redacted |
| McNiel, Linda L | Email Redacted |
| McNulty, Cassadee | Email Redacted |
| McPeters, Bradley | Email Redacted |
| McPherran, Ann | Email Redacted |
| McPherran, Kaitlyn | Email Redacted |
| McPherran, Randall | Email Redacted |
| MCPHERREN, SCOTT E | Email Redacted |
| MCPHERSON, AMBER RAE | Email Redacted |
| MCPHERSON, BRENDA LEE | Email Redacted |
| McPherson, Charles | Email Redacted |
| MCPHERSON, EVAN PATRICK | Email Redacted |
| McPherson, Gary Lavern | Email Redacted |
| MCPHERSON, JOLYN | Email Redacted |
| McPherson, Joyce Frances | Email Redacted |
| McPherson, Kim | Email Redacted |
| McPherson, Linda | Email Redacted |
| McPherson, Matthew | Email Redacted |
| MCPHERSON, STEPHEN JOHN | Email Redacted |
| McQuarrie, Jesse Barclay | Email Redacted |
| McQuarrie, Renee Ann | Email Redacted |
| MCQUEEN, ELIZABETH | Email Redacted |
| MCQUEEN, JUSTUS | Email Redacted |
| McQueen, Robin | Email Redacted |
| McQueeney Goat Ranch | Email Redacted |
| McQueeney, Kevin P. | Email Redacted |
| MCQUIDDY, GERTRUDE | Email Redacted |
| MCQUIDDY, MICHAEL | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| McQuiston, Barbara J | Email Redacted |
| MCQUOID, DARIN MICHAEL | Email Redacted |
| McQuown, John | Email Redacted |
| McQuown, Leslie | Email Redacted |
| MCRAE, BRIAN ANDREW | Email Redacted |
| McReynolds, Bryan | Email Redacted |
| MCREYNOLDS, IRISH | Email Redacted |
| MCREYNOLDS, MARTIN | Email Redacted |
| McReynolds, Natalie | Email Redacted |
| McRice, Christine | Email Redacted |
| McShannock, Susan Jeanne | Email Redacted |
| McSorley, John W. | Email Redacted |
| McSpadden, Aaron | Email Redacted |
| McSpadden, Donald W | Email Redacted |
| McSpadden, Donald W. | Email Redacted |
| McSpadden, Elaine | Email Redacted |
| McSpadden, Karen | Email Redacted |
| Mcspadden, Kelly A. | Email Redacted |
| McSpadden, Marie K. | Email Redacted |
| McSpadden, Pamela G. | Email Redacted |
| McSpadden, Seth | Email Redacted |
| MCSPADDEN, WILLIAM | Email Redacted |
| McSpadden, William G. | Email Redacted |
| McSweeney Family Living Trust | Email Redacted |
| MCSWEENEY, ANNE SHIRLEY | Email Redacted |
| McTaggart, Greg | Email Redacted |
| Mcullough, Mary M. | Email Redacted |
| McWatt, Michelle | Email Redacted |
| McWilliams, Charlene | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| McWilliams, Cody | Email Redacted |
| McWilliams, Jason | Email Redacted |
| McWilliams, Joan | Email Redacted |
| McWilliams, Kylie | Email Redacted |
| McWilliams, Travis | Email Redacted |
| McWilliams, Trevor | Email Redacted |
| MD (CRISSY KAVANAUGH) | Email Redacted |
| MD (HEATHER DAVIS) | Email Redacted |
| MD (SANDRA DIAZ) | Email Redacted |
| MD Inc. | Email Redacted |
| MD Liquor & Food | Email Redacted |
| MD Liquor and Food | Email Redacted |
| MD, a minor child (Raj Dhiman, parent) | Email Redacted |
| MEACHUM, FRANK | Email Redacted |
| MEACHUM, VIRGINIA | Email Redacted |
| Mead, Colleen L. | Email Redacted |
| Mead, Gale | Email Redacted |
| MEAD, LESLIE ANN | Email Redacted |
| MEADE, ANATHEA | Email Redacted |
| Meade, Glenn | Email Redacted |
| Meade, Leandre | Email Redacted |
| Meader, Heather Eileen | Email Redacted |
| Meador, Johnie | Email Redacted |
| Meadowcroft, Tom | Email Redacted |
| MEADOWS, JOYCE | Email Redacted |
| MEADS, ROBERT PAUL | Email Redacted |
| Meagan Lynn Smith | Email Redacted |
| Meagan Renee Austin | Email Redacted |
| Meaghan Lee Roth | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Meaghan M. Carnahan | Email Redacted |
| Meaghan Odell | Email Redacted |
| Meagher, James T. | Email Redacted |
| Meakin, Kristina | Email Redacted |
| Means, Keith | Email Redacted |
| Means, Michelle | Email Redacted |
| Meat, Cheese, Bun, LLC | Email Redacted |
| MECCHAM, RICHARD | Email Redacted |
| Mecham, Jason B | Email Redacted |
| MECHLES, ARI | Email Redacted |
| MECHLES, GLORIA | Email Redacted |
| Mechling, Alicia | Email Redacted |
| Mechling, Alicia Lucrelle | Email Redacted |
| Meddaugh, Corinne | Email Redacted |
| Meddings, Robin | Email Redacted |
| Meddings, Robyn | Email Redacted |
| Meddings, Robyn M | Email Redacted |
| Mede, John W. & Janice I | Email Redacted |
| Mede, Terresa | Email Redacted |
| Medeiros , Nicole | Email Redacted |
| Medeiros, Abigail Couto | Email Redacted |
| Medeiros, Antonio | Email Redacted |
| Medeiros, Caitlin | Email Redacted |
| Medeiros, Gilbert Jr. P. | Email Redacted |
| Medeiros, James | Email Redacted |
| Medeiros, Julie | Email Redacted |
| Medeiros, Michael | Email Redacted |
| Medeiros, Nicole | Email Redacted |
| Medeiros, Robin | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Medeiros, Thomas | Email Redacted |
| MEDEROS, JAMES KEITH | Email Redacted |
| MEDEROS, JODY KRISTINE | Email Redacted |
| Mederos, Robert | Email Redacted |
| MEDERS KNIGHT, ALI ROBERTEEN | Email Redacted |
| Medford, Darrell | Email Redacted |
| Medianero, Odalis | Email Redacted |
| Medica, Deborah | Email Redacted |
| Medico, Joseph Ernest | Email Redacted |
| Medin, Michael | Email Redacted |
| Medin, Robert | Email Redacted |
| Medin, Sherilyn | Email Redacted |
| Medin, Susan | Email Redacted |
| Medina , Teodora Zamora | Email Redacted |
| MEDINA FLORES, GULIANI M. | Email Redacted |
| MEDINA OCADIO, MALINALLILZIN | Email Redacted |
| Medina Sanchez, Avenal | Email Redacted |
| MEDINA ZAMORA, TEODORA | Email Redacted |
| MEDINA, ABEL | Email Redacted |
| MEDINA, BENJAMIN | Email Redacted |
| MEDINA, BIANCA VANESSA | Email Redacted |
| Medina, Braulio | Email Redacted |
| MEDINA, CARLOS | Email Redacted |
| Medina, Carolyn | Email Redacted |
| MEDINA, EDUAR | Email Redacted |
| MEDINA, FLORIBERTA RINCON | Email Redacted |
| Medina, George | Email Redacted |
| Medina, Jennifer Ann | Email Redacted |
| MEDINA, JESSE J. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Medina, Joanna Jean | Email Redacted |
| MEDINA, JORGE ARMANDO | Email Redacted |
| Medina, Jr., Frank | Email Redacted |
| Medina, Kayla | Email Redacted |
| Medina, Kuranda | Email Redacted |
| Medina, Lisa | Email Redacted |
| Medina, Luis | Email Redacted |
| Medina, Maribel | Email Redacted |
| Medina, Michael | Email Redacted |
| Medina, Norma | Email Redacted |
| Medina, Rico | Email Redacted |
| Medina, Rogelio | Email Redacted |
| Medina, Tomas | Email Redacted |
| Medl, Rosemary | Email Redacted |
| Medley, Keith E. | Email Redacted |
| MEDLEY, SHAWN | Email Redacted |
| Medley, Shawn Thomas | Email Redacted |
| Medrano, Shannon Patrice | Email Redacted |
| Medtronic Vascular, Inc. | Email Redacted |
| MEDWAY, ANTHONY | Email Redacted |
| MEDWAY, NAJAT | Email Redacted |
| Meeder, Nicole Leoni | Email Redacted |
| Meehan, Alleyna | Email Redacted |
| MEEK, ADAM WHANE | Email Redacted |
| Meek, Belva Georgea | Email Redacted |
| Meek, Clifford Raymond | Email Redacted |
| MEEK, JASON | Email Redacted |
| MEEK, JOANNA KATHLEEN | Email Redacted |
| Meeker, David L. | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Meeker, Sherri | Email Redacted |
| Meera Chong | Email Redacted |
| Meere, Albert | Email Redacted |
| Meere, Carol | Email Redacted |
| Megan  A. Massie | Email Redacted |
| Megan Amanda Kirarly | Email Redacted |
| Megan Ann Butler | Email Redacted |
| Megan Brown | Email Redacted |
| MEGAN BUTLER | Email Redacted |
| Megan D. Wise | Email Redacted |
| Megan Diane Harris-Sien | Email Redacted |
| Megan Jean Fiona Donovan | Email Redacted |
| Megan Kashner and T.R.W., a minor (Megan Kashner, parent) | Email Redacted |
| Megan Kathleen Corcoran | Email Redacted |
| Megan Kennoyia | Email Redacted |
| Megan Kester | Email Redacted |
| Megan Klepps (John Klepps, Parent) | Email Redacted |
| Megan Latta, spouse | Email Redacted |
| Megan Lema | Email Redacted |
| Megan Lyn Beckley | Email Redacted |
| MEGAN M BARSUGLIA | Email Redacted |
| Megan Marie Lucey | Email Redacted |
| Megan Marie Poulsen | Email Redacted |
| Megan Marta Erdelyi | Email Redacted |
| Megan Martinez | Email Redacted |
| Megan McKee | Email Redacted |
| Megan Michele Cateron | Email Redacted |
| Megan Mitchell | Email Redacted |
| Megan Neufeld | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| MEGAN NICHOLE LATTA | Email Redacted |
| Megan Nicole Bateman | Email Redacted |
| Megan Nicole Morris | Email Redacted |
| MEGAN ODONNELL | Email Redacted |
| Megan Osborn (minor) | Email Redacted |
| Megan Rebecca Mahling | Email Redacted |
| Megan Renee Evans | Email Redacted |
| Megan Renee Rawie | Email Redacted |
| Megan Rose Browning | Email Redacted |
| Megan Schuenemeyer | Email Redacted |
| Megan Unknown | Email Redacted |
| Meghan Briana Roussell | Email Redacted |
| MEGHAN BURT | Email Redacted |
| Meghan Irene Turner -- Charles C. & Megan I. Turner Trust by trustee Meghan Turner | Email Redacted |
| Meghan Long | Email Redacted |
| MEGNA, JERI ANNE | Email Redacted |
| Megna, Julia | Email Redacted |
| Mehrens, David | Email Redacted |
| Mehrens, Ellen | Email Redacted |
| Mehrizi Properties, LLC | Email Redacted |
| Mehta, Nina | Email Redacted |
| Mei Bucher | Email Redacted |
| Meidinger, Steven | Email Redacted |
| Meier, Diane | Email Redacted |
| Meier, Lilah | Email Redacted |
| Meier, Walter | Email Redacted |
| Meiggs, Deanna | Email Redacted |
| Meigs, Kimberly | Email Redacted |
| Meigs, Richard | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Meininger, Jared | Email Redacted |
| Meints, Case H | Email Redacted |
| Meints, Parker Case | Email Redacted |
| Meir, Diane Charlotte | Email Redacted |
| Meiring, Robert | Email Redacted |
| MEIRING, ROBERT LAWRENCE | Email Redacted |
| MEIRING, ROBERTA ANN | Email Redacted |
| Meis, Rick L. | Email Redacted |
| Meisner, Elizabeth | Email Redacted |
| Meisner, Gary | Email Redacted |
| Meisner, Shelly | Email Redacted |
| MEISSNER, CARMEN THERESA | Email Redacted |
| Meixia Cai | Email Redacted |
| Mejia, Grace | Email Redacted |
| Mejia, Luis | Email Redacted |
| MEKELLTI KEANNA REITMEIER | Email Redacted |
| Mekiele Perkins | Email Redacted |
| MEKKI, AMINAH KHADYAL | Email Redacted |
| Mel Dan Spangler | Email Redacted |
| Mel's Fish & Chips | Email Redacted |
| Melani Michell Mickey | Email Redacted |
| Melanie A Thomas | Email Redacted |
| Melanie April Tull | Email Redacted |
| Melanie Azelia Parker | Email Redacted |
| Melanie Beth Gerkin | Email Redacted |
| Melanie Breedlove | Email Redacted |
| Melanie Crook | Email Redacted |
| Melanie Curley aka Melanie Freeman | Email Redacted |
| Melanie Hodges | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Melanie Joy Wallace | Email Redacted |
| MELANIE N HAYWARD | Email Redacted |
| Melanie Rae Burnett | Email Redacted |
| Melanie Winans dba eBay username: Melwin01 | Email Redacted |
| MELANY CALLAGHER | Email Redacted |
| Melany Collett | Email Redacted |
| Melba Adamson & Patricia Anderson | Email Redacted |
| Melberg, Keif L. | Email Redacted |
| Melcher, Sheila | Email Redacted |
| Melchiori, Peter Michael | Email Redacted |
| Melchor, Manuel | Email Redacted |
| Meldrum, Danny Shane | Email Redacted |
| Meldrum, Kacee Lynne | Email Redacted |
| Melea Nicole Sanchez (Amber Sanchez, Parent) | Email Redacted |
| Melea Nicole Sanchez(Amber Sanchez, Parent) | Email Redacted |
| Melendez, Sara Donna | Email Redacted |
| Melendez, Susan | Email Redacted |
| Melendy, Craig James | Email Redacted |
| Melgoza, Jessica | Email Redacted |
| Melgoza, Juan | Email Redacted |
| Meli, Angela Rochelle | Email Redacted |
| Meli, Eric Michael | Email Redacted |
| Melinda and John Tackitt Revocable Trust | Email Redacted |
| Melinda Ann Price | Email Redacted |
| Melinda Ann Tackitt | Email Redacted |
| Melinda Bellone | Email Redacted |
| Melinda Brock | Email Redacted |
| Melinda Dahl | Email Redacted |
| MELINDA EVANS | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Melinda Geske | Email Redacted |
| Melinda Hillock | Email Redacted |
| Melinda J Inn | Email Redacted |
| Melinda K Houle | Email Redacted |
| Melinda Kelemen | Email Redacted |
| Melinda Laren Knowles | Email Redacted |
| Melinda Stinson | Email Redacted |
| Melinda Stone | Email Redacted |
| Melinda Sue O'Kelly | Email Redacted |
| Meline and Rabo Properties | Email Redacted |
| MELINE IV, STEPHEN | Email Redacted |
| MELINE, INGEBORG | Email Redacted |
| Meline, Robert J | Email Redacted |
| Meline, Sharon | Email Redacted |
| Melisa Alice Deitrick | Email Redacted |
| Melisa Lee Critchfield | Email Redacted |
| MELISSA A. MCLEOD-POPKIN | Email Redacted |
| Melissa Ann Beversluis | Email Redacted |
| MELISSA ANN GONZALEZ | Email Redacted |
| Melissa Ann Hill | Email Redacted |
| Melissa Ann Lehrer | Email Redacted |
| Melissa Ann Martinpicazo | Email Redacted |
| Melissa Ann Rail | Email Redacted |
| Melissa Ann Steen | Email Redacted |
| Melissa Ann Woodall | Email Redacted |
| MELISSA BARRAZA | Email Redacted |
| Melissa Begbie | Email Redacted |
| Melissa Beltramo | Email Redacted |
| MELISSA BOEGER | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Melissa Bujor | Email Redacted |
| Melissa Cooper | Email Redacted |
| Melissa Crain (self) | Email Redacted |
| Melissa Dawn Shaw | Email Redacted |
| MELISSA E SJODEN | Email Redacted |
| Melissa Eckersley | Email Redacted |
| Melissa Fitzgerald | Email Redacted |
| Melissa Ghimenti | Email Redacted |
| MELISSA GOBLE | Email Redacted |
| Melissa Hartman | Email Redacted |
| Melissa Hempsmyer | Email Redacted |
| Melissa Hill | Email Redacted |
| Melissa Irene Wright | Email Redacted |
| Melissa Jane Jones Revocable Living Trust, dated July 9, 1998 | Email Redacted |
| Melissa Jean Hall | Email Redacted |
| Melissa Jean Williams | Email Redacted |
| MELISSA JINKS | Email Redacted |
| Melissa Johnson | Email Redacted |
| Melissa Joy Thompson | Email Redacted |
| Melissa K Bush | Email Redacted |
| MELISSA KRIEBEL | Email Redacted |
| Melissa Kristina Cunha | Email Redacted |
| Melissa L Hawk | Email Redacted |
| MELISSA L. WILLCOX | Email Redacted |
| Melissa LeAnn Locks | Email Redacted |
| Melissa Lely | Email Redacted |
| Melissa Marie Illingworth | Email Redacted |
| Melissa Marie Kriebel | Email Redacted |
| MELISSA MAY BUSTAMANTE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Melissa McCaughlin | Email Redacted |
| Melissa Miller | Email Redacted |
| Melissa Moholt-Siebert individually, and on behalf of the HV & EH Siebert Living Trust | Email Redacted |
| MELISSA NOWLIN | Email Redacted |
| Melissa Nugent | Email Redacted |
| MELISSA PALM | Email Redacted |
| Melissa Petras | Email Redacted |
| MELISSA PIPKIN | Email Redacted |
| Melissa Renee Eitel | Email Redacted |
| Melissa S Smith | Email Redacted |
| Melissa Sandoval | Email Redacted |
| Melissa Sandra Werthmann | Email Redacted |
| Melissa Swart | Email Redacted |
| Melissa Sylvia Avalos | Email Redacted |
| MELISSA WALKER | Email Redacted |
| Melissa Willcox | Email Redacted |
| Melissa Williams | Email Redacted |
| Melissa Yumi Artstein-McNassar | Email Redacted |
| Melissa Yvonne Fruge-Ford | Email Redacted |
| Melissa Yvonne Fruge-Ford, individually and as Successor-in-Interest to John Eugene Ford | Email Redacted |
| MELISSA, WHITLEY RUTH | Email Redacted |
| Melisse Boyd | Email Redacted |
| Melita Combs | Email Redacted |
| Mellana, Patty T. | Email Redacted |
| Mellars Halstead, Joseph La Rue | Email Redacted |
| Mellinger , Janet | Email Redacted |
| Mellissa Irene Wright | Email Redacted |
| Mellissa T. Barton | Email Redacted |
| Mello Family Trust | Email Redacted |

In re: PG&E Corporation, *et al* .
Case No. 19-30088 (DM)

Case: 19-30088   Doc# 6893-41   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 87 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Mello, Carol Ann | Email Redacted |
| Mello, Lorna H | Email Redacted |
| Mello, Rodney Dean | Email Redacted |
| Mello, Steven | Email Redacted |
| MELLON, PAUL GORDON | Email Redacted |
| Mellow, Jack Eugene | Email Redacted |
| Melo, Gustavo | Email Redacted |
| Melodie Sue Elliott | Email Redacted |
| Melody Ann Wescott | Email Redacted |
| Melody Calhoun ( Crystal Riley, Parent) | Email Redacted |
| Melody Calhoun (Crystal Riley, Parent) | Email Redacted |
| Melody Gain | Email Redacted |
| MELODY JEAN ROBBINS | Email Redacted |
| MELODY JOHNSON | Email Redacted |
| Melody Karol, Successor Trustee of the Golden Family Trust dated March 9, 2017 | Email Redacted |
| Melosh, Glenn Edward | Email Redacted |
| Melton, Bobby | Email Redacted |
| Melton, Diane Marie | Email Redacted |
| Melton, John | Email Redacted |
| Melton, Marichu | Email Redacted |
| Melton, Yvonne | Email Redacted |
| Meltzer, Mary Anne | Email Redacted |
| Melven Basford | Email Redacted |
| Melville, Chris | Email Redacted |
| Melville, Erica | Email Redacted |
| Melville, Lauren | Email Redacted |
| Melville, Michael | Email Redacted |
| Melville, Wendy | Email Redacted |
| Melvin and Claudine Campbell Living Trust | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
88 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Melvin G.  Stultz | Email Redacted |
| Melvin Lee Gurney | Email Redacted |
| Melvin Lee Shoemaker | Email Redacted |
| Melvin Leroy  Collins | Email Redacted |
| Melvin R Power | Email Redacted |
| Melvin Royal | Email Redacted |
| Melvin W. and Lorraine A. Davis, Individuals and as Trustees of Davis Family Trust 2005 | Email Redacted |
| Melvin, Forrest Carlton | Email Redacted |
| Melvin, Michael Terry | Email Redacted |
| Melvin, Michelle Lynn | Email Redacted |
| Melvin, Ryan Christopher | Email Redacted |
| Melvina Belle Michalowski | Email Redacted |
| Member Negative, LLC | Email Redacted |
| Memmer, Joan Marie | Email Redacted |
| Memmer, Lesley | Email Redacted |
| Memmer, Tamora | Email Redacted |
| Memmer, Wesley | Email Redacted |
| Memoracion, Julia Raine | Email Redacted |
| Memoracion, Mikayla Riane | Email Redacted |
| Memorandum Of Trust The Elizabeth A. Jones Revocable Living Trust | Email Redacted |
| Men, Bo | Email Redacted |
| MENA BORJA, ZELZIN | Email Redacted |
| Mena, Ryan | Email Redacted |
| MENACHO, DAVE | Email Redacted |
| MENACHO, JEFF | Email Redacted |
| Menasian, David R | Email Redacted |
| Mencher, Steve | Email Redacted |
| Menches, L. Curtis | Email Redacted |
| Menches, Susan E | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Menco, Monica Anne | Email Redacted |
| Mendelsohn, Jonas | Email Redacted |
| Mendes, John | Email Redacted |
| Mendes, Kenneth | Email Redacted |
| Mendes, Michael | Email Redacted |
| Mendes, Wendy | Email Redacted |
| Mendez, Autumn | Email Redacted |
| Mendez, Jerry | Email Redacted |
| Mendez, Joseph Perpetui | Email Redacted |
| Mendez, Julie | Email Redacted |
| Mendez-Zurita, Josefina Mirella | Email Redacted |
| Mendi Hansen | Email Redacted |
| Mendivil Barbara Trust Estate C/o Velaso Marie Ann SUCC Trustee | Email Redacted |
| Mendo Conscious Endeavors LLC/ Amanda Knodle | Email Redacted |
| Mendocino Lavender Company | Email Redacted |
| Mendon, John Edward | Email Redacted |
| Mendonca, Heather Allyson | Email Redacted |
| Mendonca, Mary | Email Redacted |
| Mendonca, Shelby | Email Redacted |
| Mendoza , Louisa Bobby | Email Redacted |
| MENDOZA, BELEN | Email Redacted |
| Mendoza, Connie | Email Redacted |
| Mendoza, David | Email Redacted |
| Mendoza, Elsa | Email Redacted |
| MENDOZA, GERARDO | Email Redacted |
| Mendoza, Gerardo Alejo | Email Redacted |
| Mendoza, Jennifer | Email Redacted |
| Mendoza, Jessica | Email Redacted |
| Mendoza, Jessica Katelynn | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| MENDOZA, KAREN | Email Redacted |
| Mendre LP | Email Redacted |
| Menefee, Kenzie | Email Redacted |
| Menendez, Alejandro | Email Redacted |
| Menesini, Andrew Thomas | Email Redacted |
| Menicucci, Ph.D., Linda D | Email Redacted |
| MENKE, MARK ALLEN, individually and as trustee of the Menke-Lemarche revocable trust dated June 26, 2017 | Email Redacted |
| Menke-Lemarche Revocable Trust dated June 26, 2017 | Email Redacted |
| Menon, Marcie Ann | Email Redacted |
| Menston LLC | Email Redacted |
| MENTH, MARTHA | Email Redacted |
| Menzel, Dmitri J | Email Redacted |
| Menzel, Kile D and Jennifer L | Email Redacted |
| Meraz, Robert | Email Redacted |
| MERCADO, ERNESTO | Email Redacted |
| Mercedes Curiel-Allen | Email Redacted |
| Mercedes Reformado | Email Redacted |
| Mercedes Vegvary 2018 Trust | Email Redacted |
| Mercedes, Mary | Email Redacted |
| Mercer, Cheri | Email Redacted |
| MERCER, CHERI LEE | Email Redacted |
| MERCER, CORINNE | Email Redacted |
| MERCER, JERI LA RAE | Email Redacted |
| MERCER, JOAN | Email Redacted |
| MERCER, SHERRIE LYN | Email Redacted |
| Mercer, William Thomas | Email Redacted |
| MERCHANT, AMY | Email Redacted |
| Mercier, Kimberly | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 91 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Mercy-Kemp, Christina | Email Redacted |
| Meredith June Gelman Seelig, Individually and as representative and/or successor-in-interest for Ira I. Gelman, Deceased | Email Redacted |
| Meredith Leann Amato | Email Redacted |
| Merello, Matilde | Email Redacted |
| Mergenthaler, Elyse | Email Redacted |
| Merget, Lindsay | Email Redacted |
| Merian, Judy Jean | Email Redacted |
| MERIAN, KELSEY | Email Redacted |
| MERIAN, MARY | Email Redacted |
| MERIAN, RICK | Email Redacted |
| Merian, Rickey C. | Email Redacted |
| MERIAN, TROY | Email Redacted |
| Meridee Moore, Trustee of the Kevin N. King and Meridee A. Moore Family Trust, U/A/D 12/1/05 | Email Redacted |
| Merilyn Chaffee | Email Redacted |
| Merino, Estela Rios | Email Redacted |
| Merium A. Lopez, Trustee of the Lopez Family Trust dated January 19, 2012 | Email Redacted |
| MERJIL, MANUEL | Email Redacted |
| MERKEL- SALKELD, CATHARINE, individually and as trustee of the Catharine W. Merkel Revocable Trust | Email Redacted |
| Merkel, Andrew Allen | Email Redacted |
| MERKEL, CATHARINE WYNNE, individually and as trustee of the Catharine W. Merkel Revocable Trust | Email Redacted |
| MERLE ALLAN MARTIN | Email Redacted |
| Merle Patrick Loomis | Email Redacted |
| Merliese Blair, individually, and as a representative for all those similarly situated | Email Redacted |
| Merliss, Analiza Ico | Email Redacted |
| Merliss, Matthew J. | Email Redacted |
| Merlo, Jocelyn | Email Redacted |
| MERLO, MELANIE LEANE | Email Redacted |
| MERLYN L. AND PHYLLIS M. JOHNSON FAMILY TRUST | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 92 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Mero, Charles Fredrick | Email Redacted |
| Merono, Xavier | Email Redacted |
| MERRELL, JUDITH CASTANEDA | Email Redacted |
| Merrell, Todd | Email Redacted |
| Merri Beth Callender | Email Redacted |
| MERRI CALLENDER | Email Redacted |
| Merriam, Yulia | Email Redacted |
| Merribeth Carlson | Email Redacted |
| Merrick, Brandon Paul | Email Redacted |
| MERRICK, GEORGE | Email Redacted |
| Merrick, Robert William | Email Redacted |
| MERRICK, SHAWN | Email Redacted |
| Merrick, Wendy Renee | Email Redacted |
| MERRIFIELD, CATHERINE ANNE | Email Redacted |
| Merrifield, Cody | Email Redacted |
| MERRIFIELD, EDWARD MICHAEL | Email Redacted |
| Merrign, Elizabeth | Email Redacted |
| Merrilee Saldivar | Email Redacted |
| Merrill Glenn Walroth | Email Redacted |
| MERRILL JOLLEY JR. DBA JOLLEY ELECETRIC | Email Redacted |
| Merrill, David | Email Redacted |
| Merrill, Linda | Email Redacted |
| MERRILY BEAMS | Email Redacted |
| Merrin, Darryl Parke | Email Redacted |
| Merrin, Shelly Lynn | Email Redacted |
| Merriott, Courtney | Email Redacted |
| MERRITT E MCGUIRE | Email Redacted |
| Merritt Markel | Email Redacted |
| Merritt, Amber | Email Redacted |

In re: PG&E Corporation, *et al* .
Case No. 19-30088 (DM)

Page 1592 of 2542

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 93 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MERRITT, AUSTIN | Email Redacted |
| MERRITT, BRYAN | Email Redacted |
| MERRITT, CHRISTINA | Email Redacted |
| MERRITT, EARLE SCOTT | Email Redacted |
| MERRITT, HARLEY ALFRED | Email Redacted |
| Merritt, Inc. | Email Redacted |
| Merritt, Jennifer | Email Redacted |
| Merritt, Joseph | Email Redacted |
| Merritt, Matthew A | Email Redacted |
| Merritt, Nancy | Email Redacted |
| MERRITT, PATRICIA | Email Redacted |
| Merritt, Paulette M | Email Redacted |
| MERRITT, RICHARD | Email Redacted |
| Merritt, Richard Cory | Email Redacted |
| MERRITT, ROSALBA | Email Redacted |
| Merritt, Stephen P. | Email Redacted |
| Merritt, Susan Johanna | Email Redacted |
| Merritt, Tacha | Email Redacted |
| Merritt, William Michael | Email Redacted |
| MERRITT-SMITH, AMY, individually and dba MERRITT SMITH CONSULTING | Email Redacted |
| Merry Lou Barker | Email Redacted |
| Merry, Margarete | Email Redacted |
| MERRYL WRIGHT | Email Redacted |
| Merryl Wright 2006 Trust | Email Redacted |
| MerryWeather, William Olivier | Email Redacted |
| Mersberg, Donna L | Email Redacted |
| Mertens, Gregory Scott | Email Redacted |
| Mertz, Michael | Email Redacted |
| Mertz, Tracy | Email Redacted |

In re:  PG&E Corporation, *et al* .

Case No. 19-30088 (DM)

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Merwin, David Michael | Email Redacted |
| Merwin, Launna | Email Redacted |
| Merwin, Rob | Email Redacted |
| Merz, Laurel Lynne | Email Redacted |
| Mescall, Sally A. | Email Redacted |
| Mescall, Sally A. and John S. | Email Redacted |
| Mesches, Andrew | Email Redacted |
| Mesches, Kenneth | Email Redacted |
| Mesches, Leanore C. | Email Redacted |
| MESFUN TEKLE | Email Redacted |
| Mesker, Catherine | Email Redacted |
| Mesku, Merinne Christine | Email Redacted |
| Mesones, Elisabeth | Email Redacted |
| Messana, Russell | Email Redacted |
| Messatzzia, Michael | Email Redacted |
| Messatzzia, Susan | Email Redacted |
| Messenger, Jessie | Email Redacted |
| Messer, Arthur | Email Redacted |
| Messner, Adam | Email Redacted |
| MESSNER, FELITA LOUISE | Email Redacted |
| Messner, Richard | Email Redacted |
| Messner, Steve | Email Redacted |
| Messner, Steven | Email Redacted |
| Messner, Tonya | Email Redacted |
| MESTRE, EDWARD A | Email Redacted |
| Meta Kosowski Living Trust | Email Redacted |
| Metal Dragonfly | Email Redacted |
| Metcaff, Antonie | Email Redacted |
| Metcalf, Cathryn B. Haley | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
95 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Metcalf, Richard | Email Redacted |
| Metcalf, Rochard | Email Redacted |
| Metcalfe, Graham Howard | Email Redacted |
| Metric Motors | Email Redacted |
| MetroCable | Email Redacted |
| Metroka, Christina | Email Redacted |
| Metroka, Kathyrn Sue | Email Redacted |
| METZ, LINDSY | Email Redacted |
| Metzdorf, Glen | Email Redacted |
| Metzger , Luanne | Email Redacted |
| Metzger, Joseph | Email Redacted |
| Metzger, Marissa | Email Redacted |
| METZGER, SANDRA LEE | Email Redacted |
| Metzker, Denis | Email Redacted |
| Metzler , Yvonne L | Email Redacted |
| Meusx, Audra H | Email Redacted |
| MEVILLE, DARIN | Email Redacted |
| MEWES, YVONNE MARIE | Email Redacted |
| Meyer, Andrew Dean | Email Redacted |
| Meyer, Barry W. | Email Redacted |
| Meyer, Benjamin | Email Redacted |
| Meyer, Bobby | Email Redacted |
| Meyer, Brandi | Email Redacted |
| Meyer, Bruce | Email Redacted |
| Meyer, David | Email Redacted |
| Meyer, Frank | Email Redacted |
| Meyer, George | Email Redacted |
| Meyer, George C. | Email Redacted |
| Meyer, Hunter C. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Meyer, John | Email Redacted |
| Meyer, Joyce | Email Redacted |
| Meyer, Julie | Email Redacted |
| Meyer, Kelly individually and as a Trustee of the Steven R. Meyer Living Trust Dated September 28, 2008 | Email Redacted |
| Meyer, Kornell Benton | Email Redacted |
| Meyer, Kui-Ying | Email Redacted |
| Meyer, Martin | Email Redacted |
| Meyer, Megan Gabrielle | Email Redacted |
| Meyer, Nathan | Email Redacted |
| MEYER, NOEL | Email Redacted |
| Meyer, Peggy Lee | Email Redacted |
| Meyer, Rosemarie | Email Redacted |
| Meyer, Ruth | Email Redacted |
| Meyer, Sarah Rachael | Email Redacted |
| Meyer, Shirley | Email Redacted |
| Meyer, Sonya | Email Redacted |
| Meyerfield, Louise | Email Redacted |
| Meyer-Haddad, Becki S. | Email Redacted |
| Meyers, Andrea | Email Redacted |
| Meyers, Barbara | Email Redacted |
| Meyers, Jr., Wayne Earl | Email Redacted |
| Meyers, Kerry | Email Redacted |
| MEYERS, MARCUS RICHARD | Email Redacted |
| MEYERS, SHARON DENISE | Email Redacted |
| Meyers, Sheri | Email Redacted |
| Meyers, Vincent | Email Redacted |
| MEYERS, WILLIAM TANNER | Email Redacted |
| Meyers, Yolanda Ann | Email Redacted |
| Meza, Amanda | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Meza, Josefina | Email Redacted |
| Meza, Leona | Email Redacted |
| Meza, Socorro Suarez | Email Redacted |
| MGrath, H.R. Bob | Email Redacted |
| MH (Michelle Hennis & Julius Howard DalPorto, Parents) | Email Redacted |
| Mi Ranchito, LLC | Email Redacted |
| Mi Y Kim | Email Redacted |
| Mia Boykin | Email Redacted |
| MIA ESCANDON | Email Redacted |
| MIA JAYNE PASCOE AND THEODORE SHARP LIGETY | Email Redacted |
| MIA JOY MCELROY | Email Redacted |
| Mia Peterson | Email Redacted |
| Mia Reann Rash | Email Redacted |
| MICA GILKEY | Email Redacted |
| Mica S. Gilkey, Trustee of the Walter D. Newman and Mica S. Gilkey 2001 Trust | Email Redacted |
| Micah Deneen Metzker | Email Redacted |
| Micah Joel Malan | Email Redacted |
| Micah N Tong | Email Redacted |
| Micahel F. and Gloria J. Sikut | Email Redacted |
| Micalizio, David A. | Email Redacted |
| Micallef Group LLC | Email Redacted |
| Micallef, Georgie | Email Redacted |
| Micallef, Stephan William | Email Redacted |
| Micayla Elida Ward | Email Redacted |
| MICELI, JONATHAN | Email Redacted |
| MICELI, STEVEN | Email Redacted |
| Michael  L. Maddox | Email Redacted |
| Michael  Osborn III | Email Redacted |
| Michael  T.  Wheat | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Michael & Christy Family Trust | Email Redacted |
| Michael & Emerald Caruso | Email Redacted |
| Michael & Jill Corbella | Email Redacted |
| Michael & Nancy Hall Family Trust | Email Redacted |
| Michael & Sherrie Arendt Trust | Email Redacted |
| Michael & Teresa Shepherd Revocable Trust of 2007 (Trustee: Michael & Tesa Shepherd) | Email Redacted |
| Michael A and Susan L Gromet LLC | Email Redacted |
| Michael A Brault | Email Redacted |
| Michael A Goss | Email Redacted |
| MICHAEL A MAGNESON | Email Redacted |
| MICHAEL A MAGNESON, doing business as Anti-Septic Solutions | Email Redacted |
| Michael A Parker | Email Redacted |
| Michael A Weiss and Jenny L Weiss, Trustees of the Michael A Weiss and Jenny L Weiss joint Living Trust dated 11/24/2012 | Email Redacted |
| Michael A.  Flud | Email Redacted |
| Michael A.  Ohrt | Email Redacted |
| Michael A. Bell and Charlotte S. Bell, Trustees or their Successors-In-Trust of the Michael and Charlotte Bell 2013 Trust and any amendments thereto | Email Redacted |
| Michael A. Kelly and Patricia Lynn Kelly, Trustees of the Kelly Family Trust of 2001, dates March 4, 2011 | Email Redacted |
| Michael A. Rodriguez | Email Redacted |
| MICHAEL ADAN | Email Redacted |
| MICHAEL ADLER | Email Redacted |
| Michael Adler and Caroline Zsambok Trust | Email Redacted |
| Michael Alan D'Angelo | Email Redacted |
| Michael Alan Deitrick | Email Redacted |
| Michael Alan Gulbransen | Email Redacted |
| Michael Alan Perry | Email Redacted |
| Michael Alan Pond | Email Redacted |
| Michael Alan Wolfgram | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 99 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Michael Alden Ticknor | Email Redacted |
| Michael Alexander O'Such | Email Redacted |
| Michael Alexander Wiszowaty | Email Redacted |
| Michael Allen Maydole | Email Redacted |
| Michael Alonzo Crawford | Email Redacted |
| Michael and Carolyn O'Conner as trustees of the O'Connor Family Trust Dated March 10, 2005 | Email Redacted |
| Michael and Diana Richards Living Trust dated July 1, 2016 | Email Redacted |
| Michael and Elizabeth Wines, Trustees for the Wines Family Trust of 9-11-98 | Email Redacted |
| Michael and Judy Wong, individuals; Michael and Judy Wong as Trustees of the Michael Y. Wong and Judy L Wong Family Trust; The Michael Y. Wong and Judy L. Wong Family Trust | Email Redacted |
| MICHAEL AND LORI MURASKO FAMILY TRUST | Email Redacted |
| Michael and Lorraine Richardson Family Trust Dated 6/16/16 | Email Redacted |
| Michael and Philippa Beaumont Trust u/a/d 2/22/95 | Email Redacted |
| Michael and Sandra Hinton, Trustees of the Hinton Revocable Inter Vivos Trust dated November 20, 2001 | Email Redacted |
| Michael Andreas | Email Redacted |
| Michael Angel Coronado Jr | Email Redacted |
| Michael Angelo Fiumara | Email Redacted |
| Michael Angelo Gregg | Email Redacted |
| Michael Anthony Adan | Email Redacted |
| Michael Anthony Briones | Email Redacted |
| Michael Anthony Funez | Email Redacted |
| Michael Anthony Jolivette | Email Redacted |
| Michael Anthony Lazaro | Email Redacted |
| Michael Anthony Rogers | Email Redacted |
| Michael Anthony Symons | Email Redacted |
| Michael Anthony Tatrai | Email Redacted |
| Michael Anthony Varner | Email Redacted |
| Michael Ashby Fechner | Email Redacted |
| Michael Ashlock | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MICHAEL AYERS | Email Redacted |
| Michael B Cardin | Email Redacted |
| Michael B McCormick | Email Redacted |
| Michael B Pollak | Email Redacted |
| Michael B. Gustafson (Soda Canyon Road, LLC) | Email Redacted |
| MICHAEL BACA | Email Redacted |
| Michael Baker | Email Redacted |
| MICHAEL BARNETT | Email Redacted |
| MICHAEL BARNHILL | Email Redacted |
| MICHAEL BARR | Email Redacted |
| Michael Bates | Email Redacted |
| Michael Becker, Cheryl Becker; Stephen Becker and Stephanie Becker | Email Redacted |
| Michael Belcher | Email Redacted |
| MICHAEL BELCULFINO | Email Redacted |
| Michael Benjamin Baker | Email Redacted |
| MICHAEL BESSETTE | Email Redacted |
| Michael Bitker | Email Redacted |
| MICHAEL BOLERJACK | Email Redacted |
| MICHAEL BORK | Email Redacted |
| Michael Bowling | Email Redacted |
| Michael Boyd | Email Redacted |
| MICHAEL BROOKS | Email Redacted |
| Michael Bruce Baca | Email Redacted |
| MICHAEL BUNCE | Email Redacted |
| Michael C Jennings | Email Redacted |
| Michael C. Larmore & Cheryl R. Larmore, as trustees of The Larmore Trust dated December 11, 2008 | Email Redacted |
| Michael C. Larmore; Cheryl R. Larmore, individually and d.b.a A-1 Check Cashing of Paradise | Email Redacted |
| MICHAEL C. MILES | Email Redacted |
| Michael C. Wilson | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Michael Caccavale | Email Redacted |
| Michael Cantarutti | Email Redacted |
| MICHAEL CARPENTIER | Email Redacted |
| Michael Carpentier, doing business as The Grateful Dog | Email Redacted |
| Michael Carter and Helena Rawlin | Email Redacted |
| Michael Charles Chase | Email Redacted |
| MICHAEL CHARLES KAY | Email Redacted |
| Michael Charles Marchand, Jr | Email Redacted |
| MICHAEL CHARLES MAYNARD | Email Redacted |
| MICHAEL CHARLES MAYNARD, doing business as Aspire Financial and Insurace Solutions Inc. | Email Redacted |
| MICHAEL CHARLES REASONS | Email Redacted |
| Michael Charvet | Email Redacted |
| Michael Christian Zunino | Email Redacted |
| Michael Christopher Klobas | Email Redacted |
| MICHAEL CLARK | Email Redacted |
| Michael Cohill | Email Redacted |
| MICHAEL COLVIN | Email Redacted |
| MICHAEL COMPTON | Email Redacted |
| Michael Conachy as Power of Attorney for Beverly Conachy | Email Redacted |
| Michael Connolly, Trustee of the Michael S. Connolly Living Trust | Email Redacted |
| Michael Cooper | Email Redacted |
| MICHAEL COPSEY | Email Redacted |
| Michael Craig Rademacher | Email Redacted |
| Michael Cvitkovich | Email Redacted |
| Michael D Dellar and Leslye L. Dellar, Trustees of the Michael D. Dellar and Leslye L. Dellar Revocable Trust dated 11/5/96 | Email Redacted |
| Michael D Erwin & Andrea T Erwin 2002 Trust, Under instrument dated march 12th, 2002, C/o Michael an | Email Redacted |
| MICHAEL D EVERIDGE | Email Redacted |
| Michael D Herb Living Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MICHAEL D O'MARY SR | Email Redacted |
| Michael D. and J. Diane Smith, Individuals and as Trustees of The Michael and Diane Smith Living Trust dated 04.13.12 | Email Redacted |
| Michael D. Newton and Susan L. Newton, as Trustees of the Michael and Susan Newton Family Trust | Email Redacted |
| Michael D. Snyder and Lauri Drew Snyder | Email Redacted |
| Michael D. Summers | Email Redacted |
| MICHAEL DAMSGAARD | Email Redacted |
| MICHAEL DANFORTH BALL | Email Redacted |
| Michael David Gordon | Email Redacted |
| Michael David Lee | Email Redacted |
| Michael David Smith | Email Redacted |
| Michael David White | Email Redacted |
| Michael Davis | Email Redacted |
| Michael Dean Hickman | Email Redacted |
| Michael Del Kay | Email Redacted |
| Michael Delano Nelson | Email Redacted |
| Michael Dellar | Email Redacted |
| Michael Dennis Richard | Email Redacted |
| Michael Dennis Shorten | Email Redacted |
| Michael Dewey Barker | Email Redacted |
| MICHAEL DOLAN | Email Redacted |
| Michael Dolan G&M C Trust | Email Redacted |
| Michael Douglas Alston | Email Redacted |
| Michael Duane Larsen | Email Redacted |
| Michael Duisenberg | Email Redacted |
| Michael Dwayne Knight | Email Redacted |
| Michael E Ferges | Email Redacted |
| Michael E Lockwood | Email Redacted |
| MICHAEL E WALLIS | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Michael E. Genova Trust dated 4/18/2006 | Email Redacted |
| Michael E. Kinney and Deborah E. Nevius Kinney, Trustees of the Kinney Family Trust dated 6/20/2001 | Email Redacted |
| Michael E. Rossi, Successor Trustee of Trust A under the Rossi Family Living Trust dtd 4/17/1992 | Email Redacted |
| Michael Edgmon and Deborah Edgmon, Trustees of The Joyce M. Edgmon Revocable Living Trust | Email Redacted |
| Michael Edmond Kelly | Email Redacted |
| Michael Edson Maisler | Email Redacted |
| Michael Edward Duane | Email Redacted |
| Michael Edward Kuss | Email Redacted |
| Michael Edward Merrifield | Email Redacted |
| Michael Edward Richards | Email Redacted |
| Michael Elia | Email Redacted |
| Michael Englund d/b/a Roots Ranch | Email Redacted |
| MICHAEL ERVIN | Email Redacted |
| Michael Ervin and Hilary Ervin, Trustees of the Ervin Revocable Intervivos Trust | Email Redacted |
| MICHAEL EUGENE CAVALLI | Email Redacted |
| Michael Eugene Davis | Email Redacted |
| Michael Eugene Job | Email Redacted |
| Michael Eugene Odell | Email Redacted |
| Michael Eugene Odell as a successor trustee for the Jean Hartwell Odell Trust | Email Redacted |
| Michael Eugene Ramos | Email Redacted |
| Michael Eugene Turner | Email Redacted |
| Michael F Greer | Email Redacted |
| Michael F Phelan | Email Redacted |
| Michael Fisher | Email Redacted |
| Michael Fletcher | Email Redacted |
| Michael Floyd Scates | Email Redacted |
| MICHAEL FRANZ JOSEPH RIEL | Email Redacted |
| Michael Frederick Naef | Email Redacted |
| Michael Frye as trustee of the Crumley Family Trust | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 104 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Michael Frye, Trustee of Grace D. and Oran K. Crumley 2002 Trust dated November 7, 2002 | Email Redacted |
| Michael Fullerton | Email Redacted |
| Michael Funkhouser | Email Redacted |
| Michael G. Sadek, individually and as trustee of the Michael G. Sadek Trust | Email Redacted |
| Michael Gary Ludlow | Email Redacted |
| Michael Gaughan | Email Redacted |
| Michael Gene Banks | Email Redacted |
| Michael Gene Stockdale | Email Redacted |
| Michael George Jacobs | Email Redacted |
| Michael Ghimenti | Email Redacted |
| MICHAEL GIBSON | Email Redacted |
| Michael Gilbert Yee | Email Redacted |
| Michael Glenn Bartlett | Email Redacted |
| Michael Gordon | Email Redacted |
| Michael Gorman Henry | Email Redacted |
| Michael Grable, Amy Grable, Michael and Amy Grable Trust | Email Redacted |
| Michael Gravison | Email Redacted |
| Michael Greenberg | Email Redacted |
| Michael Gregorio | Email Redacted |
| Michael Guarino, an individual and as trustee of the Dewayne Hart Family Trust, Christina Guarino, an individual and as trustee of the Dewayne Hart Family Trust, The Dewayne Hart Family Trust | Email Redacted |
| MICHAEL GUNTLE | Email Redacted |
| Michael Gutierrez dba Mike's Auto Detail | Email Redacted |
| MICHAEL H. JEYE AND DONNA M. JEYE, TRUSTEES OF THE MICHAEL H. JEYE AND DONNA M. JEYE LIVING TRUST DATED MARCH 25, 2002 | Email Redacted |
| Michael Haldeman | Email Redacted |
| Michael Hans Zimmerman | Email Redacted |
| Michael Hanson, Individually and as Successor in Interest to Decedent, Christina Hanson | Email Redacted |
| Michael Harper | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Michael Henry Marks | Email Redacted |
| Michael Hilburn DBA Property Maintenance | Email Redacted |
| Michael Hohenthaner | Email Redacted |
| Michael Hook | Email Redacted |
| Michael Hower | Email Redacted |
| Michael Huerta | Email Redacted |
| Michael Huynh | Email Redacted |
| Michael Imel | Email Redacted |
| Michael Irwin Wofchuck | Email Redacted |
| Michael J Cohill and Jayne B Cohill, Trustees of the Cohill 2010 Family Trust | Email Redacted |
| Michael J Doherty | Email Redacted |
| Michael J Mcmillan | Email Redacted |
| MICHAEL J. COBB AND TERI L. GIUSTI-COBB, AS TRUSTEES OF THE COBB REVOCABLE LIVING TRUST (CREATED BY DECLARATION OF TRUST DATED OCTOBER 9, 2015) | Email Redacted |
| Michael J. Destiny, Trustee of the Michael J. Destiny Living Trust Dated Febuary 5, 2014 | Email Redacted |
| Michael J. Flaherty and Jamie E. Flaherty as Trustess of the Flaherty Family Trust 2018, dated February 18, 2018 | Email Redacted |
| MICHAEL J. FREEMAN, TRUSTEE OR SUCCESSOR TRUSTEE OF THE FREEMAN CREDIT TRUST, ESTABLISHED JANUARY 31, 2003 | Email Redacted |
| MICHAEL J. GRACE | Email Redacted |
| Michael J. Griffin & Sarah M. Griffin | Email Redacted |
| Michael J. Horvitz and Mark R. Kramer, Trustees of the Mark R. Kramer 2016 Family Trust U/A 6/30/16 | Email Redacted |
| Michael J. Howard | Email Redacted |
| Michael J. Mendes and Wendy B. Mendes, Trustees of the Mendes Family Trust Agreement dated April 17, 2007 | Email Redacted |
| Michael J. Miller and Penny J. Miller 2009 Trust, under instrument dated May 2, 2000 | Email Redacted |
| Michael J. Schweninger and Lessie S. Schweninger Revocable Living Trust | Email Redacted |
| MICHAEL J. STORNETTA & MARJORIE A. STORNETTA, TRUSTEES OF THE 2017 STORNETTA FAMILY TRUST, DATED 07.28.17 | Email Redacted |
| Michael J. Turk | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 106 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Michael Jackson, Jackson Family Trust | Email Redacted |
| Michael Jade Brown | Email Redacted |
| Michael James Ballance | Email Redacted |
| Michael James Barber | Email Redacted |
| Michael James Bozzer | Email Redacted |
| Michael James Decheine | Email Redacted |
| Michael James DeMello | Email Redacted |
| Michael James Hawkins | Email Redacted |
| Michael James Holbrook | Email Redacted |
| Michael James Kennefic | Email Redacted |
| Michael James Wade | Email Redacted |
| Michael James Williams | Email Redacted |
| Michael Jan Steiner & Audrey Louise Yee, or their successor(s) as Trustees of the Steiner and Yee 2003 Trust Under Declaration of Trust dated December 30, 2003. | Email Redacted |
| Michael Jason Murray | Email Redacted |
| MICHAEL JAY IRISH | Email Redacted |
| MICHAEL JEFFREY LERNER | Email Redacted |
| Michael Jerome Cmelik | Email Redacted |
| Michael Joesph Rooney | Email Redacted |
| Michael John Esnard | Email Redacted |
| Michael John Lovinfosse | Email Redacted |
| Michael John Mascote Trust | Email Redacted |
| Michael John Morgan | Email Redacted |
| Michael John Ramirez | Email Redacted |
| Michael John Sachs | Email Redacted |
| Michael Johnson | Email Redacted |
| Michael Johnson and Suzanne Johnson, Trustees of The Michael L. Johnson and Suzanne E. Johnson Revocable Trust dated January 17, 2007 | Email Redacted |
| Michael Jon Disimone | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
107 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Michael Jon Schweninger | Email Redacted |
| Michael Jones | Email Redacted |
| Michael Joseph Carpenter | Email Redacted |
| Michael Joseph Clow | Email Redacted |
| Michael Joseph Desmond | Email Redacted |
| Michael Joseph Desmond as Trustee of The Michael J. Desmond 2018 Living Trust | Email Redacted |
| MICHAEL JOSEPH FORDE | Email Redacted |
| Michael Joseph Haidet | Email Redacted |
| Michael Joseph Marquering | Email Redacted |
| Michael Joseph Shadoan | Email Redacted |
| MICHAEL JOSEPH WAGNER | Email Redacted |
| Michael K & Patricia N Damsgaard Trust | Email Redacted |
| Michael K Mertz and Sandra J Viarengo, Trustees of the Mertz-Viarengo Family 2009 Revocable Trust | Email Redacted |
| Michael Kellogg Blair | Email Redacted |
| MICHAEL KELLY | Email Redacted |
| Michael Kennefic | Email Redacted |
| Michael Kevin Martin | Email Redacted |
| Michael Kidneigh | Email Redacted |
| Michael Kidson | Email Redacted |
| Michael Knight Individually and DBA Knight Customs, Inc | Email Redacted |
| MICHAEL KOVATCH | Email Redacted |
| Michael L Stoops | Email Redacted |
| Michael L. Burch or Lynda L. Burch Revocable Trust | Email Redacted |
| Michael L. Castaldo Trustee of the Michael L. Castaldo Revocable Living Trust Dated 9/17/04 | Email Redacted |
| MICHAEL L. GORIS AND ANNE M. GORIS AS TRUSTEES OF THE REVOCABLE TRUST FOR COMMUNITY PROPERTY AND SP | Email Redacted |
| Michael L. Hinrichs Revocable Trust | Email Redacted |
| MICHAEL LAGAU | Email Redacted |
| MICHAEL LAGAU, doing business as Bin 415 LLC | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Michael Lane Seely | Email Redacted |
| Michael Lane Seely as trustee for the Seely Revocable Trust | Email Redacted |
| Michael LaRoy Laupp | Email Redacted |
| MICHAEL LASH | Email Redacted |
| Michael Lawrence McNealley | Email Redacted |
| MICHAEL LEE DEMARTIN | Email Redacted |
| MICHAEL LEE HAUGHT | Email Redacted |
| MICHAEL LEE JOHNSON | Email Redacted |
| Michael Lee McMurray | Email Redacted |
| Michael Lee Riggs | Email Redacted |
| Michael Lee Smith | Email Redacted |
| Michael Lee Wilson Swindle | Email Redacted |
| Michael Leland Nelson | Email Redacted |
| MICHAEL LEONARD WARMACK | Email Redacted |
| Michael Lewis Clark | Email Redacted |
| MICHAEL LEWIS PURVIS | Email Redacted |
| Michael Lively | Email Redacted |
| MICHAEL LOPEZ | Email Redacted |
| Michael Louis Sobrero | Email Redacted |
| MICHAEL LUCAS | Email Redacted |
| Michael M Newton | Email Redacted |
| MICHAEL M SCHRAMM | Email Redacted |
| Michael Maguire | Email Redacted |
| Michael Malcolm | Email Redacted |
| Michael Maran | Email Redacted |
| Michael Marchand | Email Redacted |
| Michael Marvin Hazelrigg | Email Redacted |
| Michael Marvin Hazelrigg & Diane Louise Hazelrigg, Trustees of the Michael Marvin Hazelrigg and Diane Louise Hazelrigg Family Trust established August 6, 2004 | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Michael Matthias (Jason McCuthan, Parent) | Email Redacted |
| Michael McCaffrey | Email Redacted |
| MICHAEL MCCAULEY | Email Redacted |
| Michael McLeod Lowe | Email Redacted |
| Michael McMurdie | Email Redacted |
| Michael Melville | Email Redacted |
| Michael Mertz | Email Redacted |
| MICHAEL MILLER DBA MOON VALLEY CIRCUITS | Email Redacted |
| Michael Miller, et al. (See Short Form Complaint CGC-18-569777 attached) | Email Redacted |
| Michael Mills | Email Redacted |
| Michael Moody II dba Moody Guitars | Email Redacted |
| Michael Moretto | Email Redacted |
| Michael Morgan | Email Redacted |
| Michael Moulton | Email Redacted |
| Michael Muns Pagaling | Email Redacted |
| Michael N. Bendter, Trustee of the Bendter Eagleston Family 2003 Trust | Email Redacted |
| Michael Norman Chatfield | Email Redacted |
| Michael Norman Hana | Email Redacted |
| Michael P Nelson | Email Redacted |
| Michael P Van Gundy | Email Redacted |
| Michael P. Hoefer | Email Redacted |
| Michael P. Nugent | Email Redacted |
| Michael Palmer | Email Redacted |
| MICHAEL PARMENTER | Email Redacted |
| Michael Patrick Benson | Email Redacted |
| Michael Patrick McGill | Email Redacted |
| Michael Patrick McKnight | Email Redacted |
| MICHAEL PATRICK PERRY AND ELYSA JO PERRY AS TRUSTEES OF THE MICHAEL PATRICK PERRY AND ELYSA JO PERRY REVOCABLE LIVING TRUST | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Michael Paul Ciociolo | Email Redacted |
| Michael Pearlman, individually, and on behalf of Mike Pearlman Refrigeration & Appliance Repair | Email Redacted |
| Michael Perry Butler | Email Redacted |
| Michael Peter Violante | Email Redacted |
| Michael Phillip Mirante | Email Redacted |
| Michael Pierre Indart | Email Redacted |
| MICHAEL PINORIS | Email Redacted |
| MICHAEL POWERS | Email Redacted |
| MICHAEL R DOUWSMA | Email Redacted |
| Michael R Peckham | Email Redacted |
| Michael R. Machuga | Email Redacted |
| Michael R. and Amanda N. Waters; and C.W. 1, a minor, C.W.2, a minor, L.W., a minor (Michael and Amanda Waters, parents) | Email Redacted |
| Michael R. Crescini, Sr. and Lucia S. Crescini, Individuals and as Trustees of The Crescini Family 2008 Living Trust | Email Redacted |
| MICHAEL R. HANSON, AS TRUSTEE OF THE MICHAEL R. HANSON 2018 TRUST, DATED MAY 10, 2018 | Email Redacted |
| Michael R. May Revocable Trust | Email Redacted |
| MICHAEL R. MIJARES | Email Redacted |
| Michael R. Rotondo and Renee M. Johnson 2014 Family Trust dated 2/10/2014 | Email Redacted |
| Michael Raffaini | Email Redacted |
| Michael Rawlin, Janet Rawlin and Jessi E. Rawlin | Email Redacted |
| Michael Ray Fritts | Email Redacted |
| MICHAEL REMY HEWSON | Email Redacted |
| Michael Richard Pierre | Email Redacted |
| Michael Richard Schutt | Email Redacted |
| Michael Richard Trautvetter | Email Redacted |
| MICHAEL RIGGS | Email Redacted |
| Michael Robert Anthony Zuniga | Email Redacted |
| Michael Robert Clark | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Michael Robert Jones | Email Redacted |
| Michael Robert Martin | Email Redacted |
| MICHAEL ROBINSON | Email Redacted |
| Michael Rooney | Email Redacted |
| Michael Ross Stroud | Email Redacted |
| Michael Roy Gragg | Email Redacted |
| Michael Roy Sichelmeier | Email Redacted |
| Michael Ryan d/b/a Beans of Paradise Coffee Roasting Co. | Email Redacted |
| Michael S Billington | Email Redacted |
| Michael S Lasnover | Email Redacted |
| Michael S Munger | Email Redacted |
| Michael S Sanabria | Email Redacted |
| Michael S. Bray and Noreen A. Bray, Trustees of The Bray Family Trust dated October 24, 2017 | Email Redacted |
| Michael S. Quinn, Individually and as Representative or successor-in-interest for Robert Quinn, Deceased | Email Redacted |
| Michael Schramm | Email Redacted |
| Michael Scott Haughton | Email Redacted |
| Michael Scott Hester | Email Redacted |
| Michael Scott Miller | Email Redacted |
| Michael Scott Reeves | Email Redacted |
| Michael Sean Fleming | Email Redacted |
| Michael Semeria | Email Redacted |
| Michael Setty | Email Redacted |
| Michael Setty Individually and as a Trustee for the Michael Setty Trust | Email Redacted |
| MICHAEL SHAFER | Email Redacted |
| Michael Shaw Findlay | Email Redacted |
| Michael Sheldon Brooks | Email Redacted |
| Michael Shepherd | Email Redacted |
| MICHAEL SKIP STEVENS | Email Redacted |
| MICHAEL SMITH | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Michael Sooter | Email Redacted |
| Michael Spencer Martinez Vondergeest | Email Redacted |
| MICHAEL STANLEY KEITH, JR. | Email Redacted |
| Michael Stanley Verhoek | Email Redacted |
| MICHAEL STENNER SR. | Email Redacted |
| Michael Stephen Billington | Email Redacted |
| Michael Stephen DeWeese | Email Redacted |
| Michael Stephen Owens | Email Redacted |
| Michael Stidham (Colleen Down, Parent) | Email Redacted |
| Michael Stroud | Email Redacted |
| Michael Sullivan | Email Redacted |
| Michael Swann | Email Redacted |
| MICHAEL T BARRETT | Email Redacted |
| MICHAEL T GARGUS | Email Redacted |
| MICHAEL T WHEELER | Email Redacted |
| Michael T. Haddock, Trustee of the Michael T. Haddock Living Trust | Email Redacted |
| Michael Theadore O'Mary | Email Redacted |
| Michael Thomas Barker | Email Redacted |
| Michael Thomas Baus | Email Redacted |
| MICHAEL THOMAS FRANCIS AND JILL A FRANCIS, AS TRUSTEES OF THE THOMAS MICHAEL FRANCIS AND JILL A. FRANCIS REVOCABLE TRUST INITIALLY CREATED ON 6-15-15 | Email Redacted |
| Michael Thomas Gorman | Email Redacted |
| Michael Thomas Howard | Email Redacted |
| Michael Thomas Lucey | Email Redacted |
| Michael Thomas Lucey individually and DBA Lucey Wealth Advisors | Email Redacted |
| Michael Tilden Motley | Email Redacted |
| Michael Timothy Weldon | Email Redacted |
| Michael Todd Lucas | Email Redacted |
| Michael Tracy | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Michael Trautvetter individually and DBA Paradise Cell Phone Repair LLC | Email Redacted |
| Michael Trout | Email Redacted |
| MICHAEL UNA MARCA, LLC; DBA: OTTIMO | Email Redacted |
| MICHAEL VARNER | Email Redacted |
| Michael Victor Copeland | Email Redacted |
| Michael W Allen | Email Redacted |
| Michael W Baldwin | Email Redacted |
| MICHAEL W MILLER | Email Redacted |
| MICHAEL W MILLER AND VICTORIA MILLER TRUST | Email Redacted |
| Michael W Mundt | Email Redacted |
| Michael W. Gruber, Trustee of the Michael W. Gruber Revocable Trust | Email Redacted |
| MICHAEL W. HALL | Email Redacted |
| Michael W. Hayes and Lani K. Hayes, Trustees, Hayes Revocable Inter Vivos Trust Dated June 24, 2004 | Email Redacted |
| Michael W. Lunsford and Vicky V. lunsford, Trustees of the Lunsford Family Trust dtd 1/15/04 | Email Redacted |
| Michael Wagner | Email Redacted |
| Michael Wagner Individually and as a Trustee of the Wagner Family Trust | Email Redacted |
| Michael Wagner Individually and as Trustee for the Wagner Family Living Trust | Email Redacted |
| Michael Wallick, Individually and as representative and/or successor-in-interest for Leroy P. Wallick, Jr., Deceased | Email Redacted |
| Michael Wallik, individually and as representative or successor-in-interest for Leroy Pinke Wallik, Deceased | Email Redacted |
| MICHAEL WALSH | Email Redacted |
| MICHAEL WARMACK | Email Redacted |
| Michael Warren Colombo | Email Redacted |
| Michael Warren Humbert | Email Redacted |
| Michael Wayne Denofrio | Email Redacted |
| Michael Wayne Neher | Email Redacted |
| MICHAEL WEISS | Email Redacted |
| MICHAEL WHITE | Email Redacted |
| Michael William Enright | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Michael William Gabler | Email Redacted |
| Michael William Ladd | Email Redacted |
| Michael William Lodewyk | Email Redacted |
| Michael William McQueeney | Email Redacted |
| Michael William Moore | Email Redacted |
| MICHAEL WILLIAMS | Email Redacted |
| Michael Witczek | Email Redacted |
| Michael Wittmer Hedges Zamagni | Email Redacted |
| MICHAEL WOLF | Email Redacted |
| Michael Zuccolillo | Email Redacted |
| Michael Zuccolillo on behalf of and as trustee to PARADISE FIDELITY TRUST | Email Redacted |
| Michael Zuccolillo on behalf of and as trustee to PARADISE PACIFIC TRUST | Email Redacted |
| Michael Zuccolillo, individually and doing business as Skyway Mini Storage and Simplistic Realty | Email Redacted |
| Michael, Gregory | Email Redacted |
| MICHAEL, HANNAH | Email Redacted |
| Michael, Herfurth | Email Redacted |
| Michael, Lisa | Email Redacted |
| MICHAEL, RUIZ | Email Redacted |
| Michael, Sara | Email Redacted |
| Michaela Hughes | Email Redacted |
| MICHAELA KINGSLEY | Email Redacted |
| MICHAELA LONG | Email Redacted |
| Michaela Mertz | Email Redacted |
| Michaelina Ward | Email Redacted |
| Michaelis, Maureen | Email Redacted |
| MICHAELS, AMANDA | Email Redacted |
| Michaels, Eric | Email Redacted |
| Michaels, Jay | Email Redacted |
| MICHAELS, JEAN | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
115 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Michaels, Jennifer | Email Redacted |
| MICHAELS, KELLY | Email Redacted |
| Michaels, Richard | Email Redacted |
| Michaels, William John | Email Redacted |
| Michaelson, Hana | Email Redacted |
| Michal Marie Ostrow | Email Redacted |
| MICHALA JEBERG | Email Redacted |
| MICHALE A LAGOMARSINO | Email Redacted |
| MICHALE GARGUS | Email Redacted |
| Michalyn Elizabeth Renwick | Email Redacted |
| Micheal J Lewis | Email Redacted |
| Micheau, Jeanne | Email Redacted |
| Michel Anna Yeager | Email Redacted |
| MICHEL, DONNA | Email Redacted |
| Michel, Gary | Email Redacted |
| MICHEL, GARY ALAN | Email Redacted |
| MICHEL, RENEE | Email Redacted |
| Michela Rose Teora | Email Redacted |
| MICHELE A. FORSTROM | Email Redacted |
| Michele Aguilar | Email Redacted |
| Michele Ann Wickham | Email Redacted |
| Michele Anne Bozzer | Email Redacted |
| Michele Campbell | Email Redacted |
| Michele Darzette Bridges | Email Redacted |
| Michele Donnels (self) | Email Redacted |
| Michele Gendall | Email Redacted |
| Michele Hooker as trustee of The 1999 Markhenke Family Trust | Email Redacted |
| Michele Humphries | Email Redacted |
| Michele Jordan | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
116 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Michele Juliana Lewis | Email Redacted |
| Michele Larae Mokres | Email Redacted |
| Michele Mae Werwie | Email Redacted |
| MICHELE MARQUETTE | Email Redacted |
| MICHELE MARQUETTE, doing business as Unknown-Dog grooming business | Email Redacted |
| MICHELE MCGRATH | Email Redacted |
| MICHELE MOSHER | Email Redacted |
| Michele Nanette Smith | Email Redacted |
| Michele Rena Hamilton | Email Redacted |
| Michele Renee Sheridan | Email Redacted |
| MICHELE STANLEY DBA MICHELE STANLEY INSURANCE SVCS | Email Redacted |
| Michele Steele | Email Redacted |
| MICHELE SULLIVAN | Email Redacted |
| Michele Suzanne Logue | Email Redacted |
| MICHELE TAGGART | Email Redacted |
| MICHELLA FLORES | Email Redacted |
| Michelle A Lewis | Email Redacted |
| Michelle Aguirre | Email Redacted |
| MICHELLE ALONSO | Email Redacted |
| Michelle Anderson | Email Redacted |
| Michelle Andraya Lewis | Email Redacted |
| Michelle Andrea Cannon | Email Redacted |
| Michelle Ann Sprain | Email Redacted |
| Michelle Brown OBO Tiny Kidz Daycare | Email Redacted |
| Michelle C. Lunsford | Email Redacted |
| Michelle Christina Cottle | Email Redacted |
| Michelle Coats | Email Redacted |
| MICHELLE CONLISK | Email Redacted |
| MICHELLE COUCH | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Michelle Courville | Email Redacted |
| Michelle Crawford | Email Redacted |
| MICHELLE D BOOHER-POGGI | Email Redacted |
| Michelle Dearmore on behalf of Tunraround Farms | Email Redacted |
| Michelle Diana Gist | Email Redacted |
| Michelle Diana Gist as trustee for the Gist family trust | Email Redacted |
| Michelle Diane John | Email Redacted |
| Michelle Dore Jurickovich | Email Redacted |
| MICHELLE E WILHOYTE | Email Redacted |
| Michelle E. Edwards | Email Redacted |
| Michelle Edelman | Email Redacted |
| Michelle Elizabeth Tormo | Email Redacted |
| Michelle Ellen Duke | Email Redacted |
| Michelle Farewell | Email Redacted |
| Michelle Fegley | Email Redacted |
| MICHELLE GILBERT | Email Redacted |
| Michelle Hardesty | Email Redacted |
| Michelle Hawkins | Email Redacted |
| MICHELLE HICKMAN | Email Redacted |
| MICHELLE HOLMES | Email Redacted |
| Michelle Howe | Email Redacted |
| Michelle Ilene Hawkins | Email Redacted |
| Michelle Ilene Sevaaetasi | Email Redacted |
| Michelle Inman | Email Redacted |
| Michelle Irena Simmons | Email Redacted |
| MICHELLE J CROSSLEY | Email Redacted |
| Michelle K. Molina | Email Redacted |
| Michelle Kahl | Email Redacted |
| Michelle Kathleen Cabrera | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Michelle L Curry | Email Redacted |
| Michelle Lauren Brown | Email Redacted |
| Michelle Lauren Creekmore | Email Redacted |
| MICHELLE LAW | Email Redacted |
| Michelle Leigh Holmes | Email Redacted |
| Michelle Leigh Wheaton | Email Redacted |
| Michelle Leisen | Email Redacted |
| Michelle Louise Van Inderstine | Email Redacted |
| Michelle Lynn Melvin | Email Redacted |
| Michelle Lynn Miller | Email Redacted |
| Michelle M Saleen | Email Redacted |
| Michelle Marie Dearmore | Email Redacted |
| Michelle Marie Kidd | Email Redacted |
| Michelle Marie Shaw | Email Redacted |
| Michelle Mattern | Email Redacted |
| Michelle McConkey | Email Redacted |
| Michelle Murray | Email Redacted |
| Michelle Nicole Struve | Email Redacted |
| Michelle Nmn Garcia | Email Redacted |
| MICHELLE O'BRIANT | Email Redacted |
| MICHELLE PHILLIPS doing business as GROOMINGSDALE OF PARADISE | Email Redacted |
| Michelle Power | Email Redacted |
| MICHELLE R GORDON | Email Redacted |
| Michelle Rader | Email Redacted |
| Michelle Rae Bence | Email Redacted |
| Michelle Renee Robinson | Email Redacted |
| MICHELLE ROBINSON | Email Redacted |
| Michelle Scaife | Email Redacted |
| MICHELLE SHAW AS TRUSTEE FOR THE MICHELLE M. SHAW FAMILY TRUST | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MICHELLE SMITH | Email Redacted |
| MICHELLE STAPLES | Email Redacted |
| Michelle Suzanne Love | Email Redacted |
| Michelle Van Gundy | Email Redacted |
| MICHELLE VOLLMER | Email Redacted |
| MICHELLE WARNOCK | Email Redacted |
| Michels, Coleter James | Email Redacted |
| Michels, Duana Ann | Email Redacted |
| Michels, Duane James | Email Redacted |
| Michels, Leslie | Email Redacted |
| Michels, Linda Lee | Email Redacted |
| Michels-Gates, D., Matthew | Email Redacted |
| Michl, Jean Ann | Email Redacted |
| Mickelsen, Christine | Email Redacted |
| Mickey Dylan Jones | Email Redacted |
| Mickey Lee Walsh | Email Redacted |
| Mickey, Ian Marion | Email Redacted |
| Mickey, Melani | Email Redacted |
| Mickey, Weston | Email Redacted |
| Mickie A Clark | Email Redacted |
| Micro-Tech Consultants | Email Redacted |
| MIC'S RESTAURANT LLC | Email Redacted |
| MICYA, KAYLA | Email Redacted |
| Mid Valley Title and Escrow Company, a California company | Email Redacted |
| Middleman Jr, Paul | Email Redacted |
| MIDDLETON, DAVID L | Email Redacted |
| MIDDLETON, DORIS | Email Redacted |
| MIDDLETON, GEORGE | Email Redacted |
| Middleton, Johnny | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Middleton, Linda | Email Redacted |
| Middleton, Ramon | Email Redacted |
| Middletown Rancheria of Pomo Indians of California | Email Redacted |
| MIDGETT, MARY | Email Redacted |
| Midkiff, Michael | Email Redacted |
| MIDKIFF, STEVE | Email Redacted |
| MIDKIFF, SUE | Email Redacted |
| Midkiff, William | Email Redacted |
| Miehe, Robert | Email Redacted |
| Mierly, Jay | Email Redacted |
| Miessler, Abe | Email Redacted |
| Miglio, Cathy | Email Redacted |
| Miglio, Christopher | Email Redacted |
| Miguel Almanza Flores | Email Redacted |
| Miguel Angel Guzman-Gonzalez | Email Redacted |
| Miguel Cortez, individually and as trustee | Email Redacted |
| Miguel Lopez | Email Redacted |
| MIGUEL VILLASEÑOR | Email Redacted |
| MIGUEL, RENEE | Email Redacted |
| Miguel, Robert Lucas | Email Redacted |
| Mihanpajouh, Shahram | Email Redacted |
| Mihld, Edward | Email Redacted |
| Mihld, Zella | Email Redacted |
| Miilu, Linda | Email Redacted |
| Mika Elise Funk | Email Redacted |
| Mika Funk (Arielle Funk, Parent) | Email Redacted |
| Mika, Angela | Email Redacted |
| Mikaela Lynn Gurney | Email Redacted |
| MIKAN, AUDREY PATRICIA | Email Redacted |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)

Page 1620 of 2542

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 121 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MIKAN, TAMMY SUE | Email Redacted |
| MIKAN, WILLIAM | Email Redacted |
| MIKAYLA BROWN | Email Redacted |
| MIKAYLA CHELAN BARKER | Email Redacted |
| MIKAYLA FOLEY | Email Redacted |
| MIKAYLA K SCHRAMM | Email Redacted |
| Mikayla Krista Pond | Email Redacted |
| Mikayla Schramm | Email Redacted |
| Mike Akin | Email Redacted |
| Mike and Connie Ballou, Individuals and as Trustees of Michael S. Ballou and Connie J. Ballou Revocable Trust | Email Redacted |
| MIKE AND KATE MCDONALD FAMILY TRUST | Email Redacted |
| Mike and Teresa Schramm 2004 Trust | Email Redacted |
| Mike Ashlock | Email Redacted |
| MIKE BANDUCCI | Email Redacted |
| Mike Bledsoe | Email Redacted |
| Mike Cheney | Email Redacted |
| MIKE DEWEESE | Email Redacted |
| MIKE FERNEA | Email Redacted |
| MIKE FERRIS | Email Redacted |
| Mike Gaia LLC | Email Redacted |
| Mike Henry | Email Redacted |
| Mike J. Simas | Email Redacted |
| MIKE KLEPPE | Email Redacted |
| Mike Leon Adams | Email Redacted |
| Mike M. and Connie K. Danilov 1998 Trust | Email Redacted |
| Mike Murray | Email Redacted |
| Mike Myers | Email Redacted |
| Mike Portlock | Email Redacted |

In re:  PG&E Corporation, *et al* .
Case No. 19-30088 (DM)

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Mike Rippey | Email Redacted |
| MIKE RODRIGUEZ | Email Redacted |
| MIKE SIMON | Email Redacted |
| MIKE SJOBLOM | Email Redacted |
| Mike Skelton | Email Redacted |
| Mike Tubbs | Email Redacted |
| Mike Wrobel OBO Handi-Riders | Email Redacted |
| Mike's Crane Service | Email Redacted |
| Mikel James Stevens | Email Redacted |
| Mikel John Schoelen | Email Redacted |
| Mikel, Stephen | Email Redacted |
| Mikel, Steve | Email Redacted |
| MIKELS, JOSEPH PATRICK | Email Redacted |
| Mike's Crane Service | Email Redacted |
| Mikhaylova, Galina | Email Redacted |
| Mikiyah Dubose (Takiyah Hayes, Parent) | Email Redacted |
| Mikki Lusk | Email Redacted |
| Mikko Bojarsky | Email Redacted |
| Miklaj, Terezija | Email Redacted |
| Miklaucic Family Trust | Email Redacted |
| Mikolasko, Christiana | Email Redacted |
| Mila Corrales (Francisco Corrales, Parent) | Email Redacted |
| MILA, KATHERINE MARY | Email Redacted |
| Milad Mohebali | Email Redacted |
| Milam, Belinda | Email Redacted |
| Milam, Joyce M. | Email Redacted |
| Miland, Brandon | Email Redacted |
| Miland, Crystal L. | Email Redacted |
| Miland, Vinalene | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Milani, Mary A. | Email Redacted |
| Milardic, Daniel | Email Redacted |
| Milardic, David | Email Redacted |
| Milardic, Mirjana | Email Redacted |
| Milardic, Mirko | Email Redacted |
| Milberg, Cynthia Lea | Email Redacted |
| Milberg, Robert Paul | Email Redacted |
| MILBERGER, JENNA | Email Redacted |
| Milburn Family Living Trust 1985 | Email Redacted |
| Milburn Family Trust | Email Redacted |
| Milburn, Joann | Email Redacted |
| Milburn, Leon | Email Redacted |
| Milburn, Mark | Email Redacted |
| Milburn, Melanie | Email Redacted |
| Mildred Byars | Email Redacted |
| Mildred Irene England | Email Redacted |
| Mildred M Magnuson | Email Redacted |
| Mildred M. Kevwitch as Trustee of the Kevwitch Family Trust dated September 1, 1989 | Email Redacted |
| Miles 1992 Family Trust | Email Redacted |
| Miles Imrie | Email Redacted |
| Miles Jr., Kelvin | Email Redacted |
| MILES LEVIN | Email Redacted |
| Miles M. Larson, Trustee of The Miles M. Larson 2000 Revocable Trust U/A dated January 24, 2000 | Email Redacted |
| Miles, Alfonso B | Email Redacted |
| Miles, Charles | Email Redacted |
| MILES, CHARLIE | Email Redacted |
| Miles, Christine | Email Redacted |
| Miles, Deborah C. | Email Redacted |
| MILES, DEBORAH LYNN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Miles, Dianna | Email Redacted |
| MILES, DOROTHY LORRAINE | Email Redacted |
| Miles, Jared R | Email Redacted |
| MILES, JESSIE ESTELLA | Email Redacted |
| Miles, Laura Marguerite | Email Redacted |
| Miles, Margaret | Email Redacted |
| MILES, ROBERT JAMES | Email Redacted |
| Miles, Ron | Email Redacted |
| Miles, Thomas | Email Redacted |
| Miles-Monroe, Christina | Email Redacted |
| Milestone Events Group LLC | Email Redacted |
| MILES-ZIMMERMAN, PATRICIA | Email Redacted |
| MILET, CAROLYN JEAN | Email Redacted |
| Miley  E. Martinez (minor) | Email Redacted |
| Miley Hutchison (minor) | Email Redacted |
| Miley, Debra Kay | Email Redacted |
| Miley, Don | Email Redacted |
| MILEY, ERIN GAYLE | Email Redacted |
| Miley, Gregg | Email Redacted |
| MILEY, JR., NORMAN | Email Redacted |
| Miley, Justin Donald | Email Redacted |
| Miley, Melissa | Email Redacted |
| Miley, Taressa Beryl | Email Redacted |
| Milinkevich, David | Email Redacted |
| Milinkevich, Kristin Ann | Email Redacted |
| Milkovic, Beatriz | Email Redacted |
| Milkovic, Marko | Email Redacted |
| Milks, Joyce S | Email Redacted |
| Milla Ann Giguere | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| MILLAND, SHONA | Email Redacted |
| MILLAR, REBECCA | Email Redacted |
| Millard Gail Roach | Email Redacted |
| Millard, Jeffery | Email Redacted |
| Millard, Ronald Neil | Email Redacted |
| Millen, Candace Corby | Email Redacted |
| MILLENER, HOLLY MICHELLE | Email Redacted |
| Millener, Scott | Email Redacted |
| Millener, William Scott | Email Redacted |
| Miller , John Howard | Email Redacted |
| Miller , Mark | Email Redacted |
| Miller , Scott | Email Redacted |
| Miller , Sean | Email Redacted |
| Miller Family Trust | Email Redacted |
| Miller MD, D. Larry | Email Redacted |
| Miller Revocable Inter Vivos Trust | Email Redacted |
| Miller Sr., Frank | Email Redacted |
| Miller Trust Agreement | Email Redacted |
| Miller, Alex | Email Redacted |
| MILLER, ALEXANDER DOUGLAS | Email Redacted |
| Miller, Aleyah Swan | Email Redacted |
| Miller, Andrew | Email Redacted |
| Miller, Andrew Jacob | Email Redacted |
| Miller, Angela Helen | Email Redacted |
| Miller, Anthony | Email Redacted |
| Miller, Bailey | Email Redacted |
| Miller, Barbara J. | Email Redacted |
| Miller, Belinda | Email Redacted |
| MILLER, BENJAMIN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MILLER, BOBBY JAMES | Email Redacted |
| Miller, Bonnie | Email Redacted |
| Miller, Brenda Marie | Email Redacted |
| Miller, Carla C | Email Redacted |
| Miller, Carol | Email Redacted |
| Miller, Carolynne E. | Email Redacted |
| MILLER, CASEY WAYNE | Email Redacted |
| Miller, Christian | Email Redacted |
| MILLER, CHRISTOPHER D, individually and as trustee of the The Christopher D. Miller Trust | Email Redacted |
| Miller, Christopher Ryan | Email Redacted |
| Miller, Dale | Email Redacted |
| Miller, Dan Robert | Email Redacted |
| Miller, David | Email Redacted |
| Miller, David Elliott | Email Redacted |
| Miller, David Noel | Email Redacted |
| Miller, Daynn | Email Redacted |
| MILLER, DEBORAH LAURIE | Email Redacted |
| Miller, Della May | Email Redacted |
| MILLER, DELORES | Email Redacted |
| MILLER, DENISE RACHELLE | Email Redacted |
| Miller, Dorella Kay | Email Redacted |
| Miller, Dwight | Email Redacted |
| Miller, Earl E | Email Redacted |
| MILLER, ELEANOR | Email Redacted |
| Miller, Gade | Email Redacted |
| MILLER, GARY LEE | Email Redacted |
| Miller, Geoff | Email Redacted |
| MILLER, GERALDINE JEAN | Email Redacted |
| Miller, Grady M. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Miller, Grant | Email Redacted |
| Miller, Herbert | Email Redacted |
| Miller, Irene | Email Redacted |
| Miller, Jack O | Email Redacted |
| Miller, Jacob | Email Redacted |
| Miller, James Craig | Email Redacted |
| MILLER, JAMES RAY | Email Redacted |
| MILLER, JASON | Email Redacted |
| Miller, Jason and Linda | Email Redacted |
| Miller, Jean M | Email Redacted |
| Miller, Jean M. | Email Redacted |
| Miller, Jeanne | Email Redacted |
| MILLER, JEFFREY | Email Redacted |
| Miller, Jeffrey Thaddeus | Email Redacted |
| Miller, Jessica | Email Redacted |
| Miller, Jo Ann | Email Redacted |
| MILLER, JOAN MARIE | Email Redacted |
| Miller, Joanna | Email Redacted |
| Miller, John | Email Redacted |
| Miller, John E | Email Redacted |
| Miller, John Haydn | Email Redacted |
| Miller, John Philip | Email Redacted |
| Miller, John W | Email Redacted |
| Miller, Jonathan | Email Redacted |
| Miller, Joseph | Email Redacted |
| MILLER, JOSHUA | Email Redacted |
| Miller, Jr., Frank | Email Redacted |
| Miller, Judith | Email Redacted |
| MILLER, JUDITH AMANDA | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
128 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| Miller, Julie | Email Redacted |
| Miller, Justin | Email Redacted |
| MILLER, JUSTIN BERTILSON | Email Redacted |
| Miller, Kalie | Email Redacted |
| Miller, Karen | Email Redacted |
| Miller, Katya | Email Redacted |
| MILLER, KATYA MARIE | Email Redacted |
| MILLER, KELLY | Email Redacted |
| Miller, Kelsey Carmen | Email Redacted |
| Miller, Kendell E | Email Redacted |
| Miller, Kevin | Email Redacted |
| Miller, Kim Ellen | Email Redacted |
| Miller, Kim Robin | Email Redacted |
| Miller, Kisha | Email Redacted |
| MILLER, KRISTINA | Email Redacted |
| Miller, Kristofer | Email Redacted |
| Miller, Kyle | Email Redacted |
| MILLER, KYLIE JEAN | Email Redacted |
| Miller, Laura A. | Email Redacted |
| Miller, Laura Jean | Email Redacted |
| Miller, Lauri | Email Redacted |
| Miller, Laurie L. | Email Redacted |
| Miller, Leland | Email Redacted |
| MILLER, LINDA | Email Redacted |
| Miller, Lori D. | Email Redacted |
| Miller, Louanne | Email Redacted |
| MILLER, LYNN | Email Redacted |
| Miller, Lynn M. | Email Redacted |
| Miller, Margaret C. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Miller, Margaret Elizabeth | Email Redacted |
| MILLER, MARIAH SIERRA THEODORA | Email Redacted |
| MILLER, MARIAN JANEEL | Email Redacted |
| Miller, Mark | Email Redacted |
| Miller, Mark Goodman | Email Redacted |
| Miller, Mark Thomas | Email Redacted |
| Miller, Mary E. | Email Redacted |
| MILLER, MATTHEW | Email Redacted |
| Miller, Melissa | Email Redacted |
| MILLER, MICHAEL | Email Redacted |
| Miller, Michael Alan | Email Redacted |
| Miller, Michelle Kathleen | Email Redacted |
| Miller, Miles Joseph | Email Redacted |
| Miller, Mitti | Email Redacted |
| Miller, Morgan | Email Redacted |
| MILLER, NANCY JEAN | Email Redacted |
| Miller, Nicole Marie | Email Redacted |
| Miller, Noah G. | Email Redacted |
| Miller, Nona | Email Redacted |
| MILLER, OLIVIA R. | Email Redacted |
| Miller, Patricia C. | Email Redacted |
| MILLER, PATRICK | Email Redacted |
| MILLER, PATRICK NEAL | Email Redacted |
| MILLER, PENNY | Email Redacted |
| Miller, Peter | Email Redacted |
| MILLER, RALPH | Email Redacted |
| MILLER, REBECA L. | Email Redacted |
| Miller, Rex | Email Redacted |
| Miller, Rhonda | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Miller, Rhyan | Email Redacted |
| Miller, Richard | Email Redacted |
| Miller, Rita | Email Redacted |
| MILLER, ROBERT | Email Redacted |
| MILLER, ROBERT FRANCIS | Email Redacted |
| Miller, Rodney L. | Email Redacted |
| Miller, Roland R. | Email Redacted |
| MILLER, ROOSEVELT | Email Redacted |
| Miller, Ryan | Email Redacted |
| Miller, Sally J. | Email Redacted |
| Miller, Sally M. | Email Redacted |
| Miller, Sam | Email Redacted |
| Miller, Scarlett | Email Redacted |
| Miller, Scott | Email Redacted |
| Miller, Scott A. | Email Redacted |
| Miller, Sean | Email Redacted |
| Miller, Sheila | Email Redacted |
| Miller, Sheri Lee | Email Redacted |
| Miller, Stanley | Email Redacted |
| MILLER, STEPHEN | Email Redacted |
| Miller, Stephen C. | Email Redacted |
| MILLER, STEPHEN LEE | Email Redacted |
| Miller, Steven | Email Redacted |
| Miller, Susan | Email Redacted |
| Miller, Susan Marie | Email Redacted |
| MILLER, TABITHA | Email Redacted |
| Miller, Tammie | Email Redacted |
| MILLER, TAMMY L | Email Redacted |
| Miller, Teresa | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Miller, Timothy James | Email Redacted |
| Miller, Todd | Email Redacted |
| Miller, Tracy | Email Redacted |
| Miller, Trevor A | Email Redacted |
| Miller, Velma Maxine | Email Redacted |
| Miller, Vernon J. | Email Redacted |
| Miller, Westin | Email Redacted |
| Miller, Winsome | Email Redacted |
| Miller, Xavier | Email Redacted |
| MILLER-AITKENS, KIMBERLY JEAN | Email Redacted |
| MILLER-CULLEN, STACY | Email Redacted |
| Miller-George, Sandra Susan | Email Redacted |
| MILLER-RIEDEL, GERI | Email Redacted |
| Millet, Connie Lynn | Email Redacted |
| Millet, Maurice Roger | Email Redacted |
| Millet, Michael Robert | Email Redacted |
| Millet, Noah Roger | Email Redacted |
| Millet, Tasha Rae | Email Redacted |
| Millhouse, Nic | Email Redacted |
| Millie L. Davis, Trustee of the Millie L. Davis Revocable Living Trust of 2010 | Email Redacted |
| Millie Larissa Davis | Email Redacted |
| Millie May Teixeira | Email Redacted |
| Milligan, Bonnie Louise | Email Redacted |
| Milligan, Cameran | Email Redacted |
| Milligan, Michael | Email Redacted |
| Milligan, Mychaela | Email Redacted |
| Milligan, Randy Richard | Email Redacted |
| MILLIKEN, DOUGLAS C | Email Redacted |
| MILLIKEN, JENNIFER K | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
132 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MILLISA M NOLAN | Email Redacted |
| MILLMAN, CURTIS BRADLEY | Email Redacted |
| Millner, Craig | Email Redacted |
| Millon, Kathlyn | Email Redacted |
| Mills, Brian Wade | Email Redacted |
| Mills, Cassandra | Email Redacted |
| MILLS, GARY LEROY | Email Redacted |
| Mills, Hilary Hess | Email Redacted |
| Mills, James Allen | Email Redacted |
| Mills, John | Email Redacted |
| MILLS, JUDITH ANN | Email Redacted |
| MILLS, LAURA THERESE, individually and as trustee of the 2005 Kitzerow and Mills Family Trust | Email Redacted |
| Mills, Lawrence A. | Email Redacted |
| MILLS, LEVI | Email Redacted |
| MILLS, LEVI H. | Email Redacted |
| MILLS, LISA GAYE | Email Redacted |
| MILLS, MARGARET LOUISE | Email Redacted |
| MILLS, RAYMOND EARL | Email Redacted |
| Mills, Susan | Email Redacted |
| MILLS, TONJA | Email Redacted |
| Mills, Veronica | Email Redacted |
| Mills, Veronica na | Email Redacted |
| Millsap, Jay A | Email Redacted |
| Millspaugh, Lynda | Email Redacted |
| MILLWARD, LESLIE | Email Redacted |
| Milne, Michelle | Email Redacted |
| MILNER, HOLLY | Email Redacted |
| MILNER, JOHN | Email Redacted |
| Milner, Jon Jeffrey | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MILNER, KIMBERLY | Email Redacted |
| Milner, Linda L | Email Redacted |
| MILNER, MARTHA | Email Redacted |
| Milner, Rion Ethan | Email Redacted |
| Milo Andrews, Individually, and as Trustee for the MBA Family Trust | Email Redacted |
| MILOTICH, ALEXANDER | Email Redacted |
| MILOTICH, JANE | Email Redacted |
| Milouda Larsen | Email Redacted |
| Milstein, Arnold | Email Redacted |
| Milstein, Howard | Email Redacted |
| Milstein, Ruth | Email Redacted |
| Milton H and Elizabeth M Johnson Trustees of the Milton H Jr. Elizabeth M Johnson 1991 Revocable Trust | Email Redacted |
| Milton, Shawn | Email Redacted |
| Mimi Brown | Email Redacted |
| MIMI HERDEN | Email Redacted |
| MIMI'S STUDIO | Email Redacted |
| Mimoto-Cooke, Barbara | Email Redacted |
| MIMS REED, VALERIE TRACY | Email Redacted |
| Mims, Robert B | Email Redacted |
| Mims, Robert Bradford | Email Redacted |
| MIMS, SHARON BEVERLY | Email Redacted |
| MIMSIE BREINING | Email Redacted |
| MINA REED | Email Redacted |
| Mina, Joseph | Email Redacted |
| MINAEE MARZZIEH | Email Redacted |
| Minard, Sharon | Email Redacted |
| Minasian, Meith, Soares, Sexton & Cooper LLP | Email Redacted |
| Mindemann, Scott Alan | Email Redacted |
| MINDERHOUD, GILLES | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MINDERHOUD, KATE MARLY | Email Redacted |
| MINDERHOUD, STEPHANIE | Email Redacted |
| Mindy Deborah Frost | Email Redacted |
| Mindy Laurel Soliz | Email Redacted |
| Mindy Stark; 2014 Curtis Stark and Mindy K. Stark Revocable Trust | Email Redacted |
| Minehan, Madelyn | Email Redacted |
| MINEHART, COLTON MATTHEW JOSES | Email Redacted |
| MINEHART, COURTNEY MATTHEW | Email Redacted |
| MINEHART, KEIFER COLE JOSES | Email Redacted |
| Minerva Moralez Singh | Email Redacted |
| Minerva Sanchou | Email Redacted |
| Ming, Jenny | Email Redacted |
| Ming, Korbin | Email Redacted |
| Ming, Kristin J. | Email Redacted |
| Ming, Mitchell | Email Redacted |
| MINGUILLON, MONICA | Email Redacted |
| MINIACE, GIANA | Email Redacted |
| MINIACE, JOSEPH | Email Redacted |
| MINISZEWSKI, STANLEY ALBERT | Email Redacted |
| MINNER, MAUREEN S. | Email Redacted |
| Minner, Robert L | Email Redacted |
| Minnick, Ronald Howard | Email Redacted |
| MINNIGERODE JR, KARL | Email Redacted |
| Minnigerode, Kyle | Email Redacted |
| MINOR - IVERSON, CONNIE J. | Email Redacted |
| Minor Child O.C. (Meghan Cerveny, Parent) | Email Redacted |
| Minor, Cortunay F | Email Redacted |
| Minor, Evette F. | Email Redacted |
| Minor, Keviette S | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Minor, Kevin | Email Redacted |
| MINOR, MICHAEL | Email Redacted |
| MINSART, MICHELLE | Email Redacted |
| Minson, Sherry | Email Redacted |
| Minter, James | Email Redacted |
| Minter, Matthew W. | Email Redacted |
| Minter, Regina C | Email Redacted |
| Minter, Sharon L. | Email Redacted |
| Minto Construction | Email Redacted |
| Minton, Olga Marie | Email Redacted |
| MINTONYE, ELIZABETH | Email Redacted |
| MINTONYE, MIRANDA ROSE | Email Redacted |
| MINTONYE, WARD TRAVIS | Email Redacted |
| Mintzas, Carmen | Email Redacted |
| Mintzas, Sotirios | Email Redacted |
| Miocene Canal Coalition | Email Redacted |
| MIRA NIELSON | Email Redacted |
| Mirabal, Erik | Email Redacted |
| Mirabelli, Patrick | Email Redacted |
| Mirabilio, Joseph | Email Redacted |
| Mirabito, Edmond B. | Email Redacted |
| Mirabito, Tallulah J | Email Redacted |
| Mirage Florist | Email Redacted |
| MIRANDA AIELLO | Email Redacted |
| Miranda Coomes | Email Redacted |
| Miranda Lynn Miles | Email Redacted |
| MIRANDA MEINTS | Email Redacted |
| MIRANDA ROBINSON | Email Redacted |
| MIRANDA, ALICIA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Miranda, Daniel Richard | Email Redacted |
| Miranda, Edward G | Email Redacted |
| Miranda, Edward Gabriel | Email Redacted |
| Miranda, Estefania | Email Redacted |
| Miranda, Ismeal Francisco | Email Redacted |
| Miranda, Linda Jo | Email Redacted |
| Miranda, Margaret Ann | Email Redacted |
| MIRANDA, MATTHEW | Email Redacted |
| MIRANDA, ROBERTA | Email Redacted |
| Miranda, Sherrell | Email Redacted |
| MIRELLA HARRISON | Email Redacted |
| Mirenda, Andrea | Email Redacted |
| Mireya Eubanks (Steven Eubanks, Parent) | Email Redacted |
| Miriam Celina Alvarado Acuna | Email Redacted |
| Miriam Denisse Charp | Email Redacted |
| Miriam Doner Trust | Email Redacted |
| Miriam Galleher, as Trustee of The Miriam Galleher Family Trust, U/A dtd 8/22/2019 | Email Redacted |
| MIRIAM NORMAN-DONER | Email Redacted |
| Miron , Emily | Email Redacted |
| MIRON, BRENDA MARY | Email Redacted |
| Miron, Julia Rebecca | Email Redacted |
| Miroslaw Lewandowski | Email Redacted |
| Mir-Sepasi, Mohammad Hossein | Email Redacted |
| Mir-Sepasi, Razieh | Email Redacted |
| Miserendino, Jennifer Francis | Email Redacted |
| Miserendino, Nancy | Email Redacted |
| Miserendino, Ross | Email Redacted |
| Misfeldt, Pamela | Email Redacted |
| MISHAWN DELGADO | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
137 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Mishkin, Monte Granger | Email Redacted |
| Mishkin, Skyler Joshua | Email Redacted |
| MISKEL, JEANNE MARIE | Email Redacted |
| Miskella, Catrina L. | Email Redacted |
| MISSERE, MARGARET | Email Redacted |
| Mission Solano Rescue Mission, Inc. | Email Redacted |
| Misso, Tanner Phillip | Email Redacted |
| Misty Lee Sullivan | Email Redacted |
| Mitcehell, Roy Edward | Email Redacted |
| Mitch Nielson | Email Redacted |
| Mitch Soekland, individually and as trustee | Email Redacted |
| MITCHAM, GAIL | Email Redacted |
| MITCHAM, SHERRY | Email Redacted |
| MITCHELL A WHITE | Email Redacted |
| Mitchell Allen Thiele | Email Redacted |
| Mitchell Carlough Wormood | Email Redacted |
| Mitchell Don Welton | Email Redacted |
| Mitchell Essex | Email Redacted |
| Mitchell Fujikawa, Kathy | Email Redacted |
| Mitchell III, William D | Email Redacted |
| Mitchell Johns | Email Redacted |
| MITCHELL KING | Email Redacted |
| Mitchell Lehecka | Email Redacted |
| Mitchell Mertz | Email Redacted |
| Mitchell Ming | Email Redacted |
| Mitchell Ming OBO Moon Ridge Vinyards | Email Redacted |
| MITCHELL ROWE | Email Redacted |
| Mitchell Stephen Champi | Email Redacted |
| Mitchell Sugarman | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Mitchell William Rowe | Email Redacted |
| Mitchell, Andrew | Email Redacted |
| Mitchell, Antoine L. | Email Redacted |
| Mitchell, Aurelio Jonah | Email Redacted |
| MITCHELL, BRODIE CALE | Email Redacted |
| MITCHELL, BRYCE | Email Redacted |
| Mitchell, Carl | Email Redacted |
| Mitchell, Charles Ray | Email Redacted |
| Mitchell, Claudia | Email Redacted |
| Mitchell, Clint | Email Redacted |
| Mitchell, Deborah | Email Redacted |
| Mitchell, Denrone | Email Redacted |
| MITCHELL, DIANNE LEE | Email Redacted |
| MITCHELL, DOMENIC BRETT | Email Redacted |
| Mitchell, Frederick Ike | Email Redacted |
| Mitchell, Irene | Email Redacted |
| Mitchell, Jason Samuel | Email Redacted |
| Mitchell, Jennifer | Email Redacted |
| Mitchell, Jennifer Diane | Email Redacted |
| Mitchell, Josh | Email Redacted |
| Mitchell, Joshlyn | Email Redacted |
| MITCHELL, KATHLEEN ALEXANDRA | Email Redacted |
| Mitchell, Kenneth | Email Redacted |
| Mitchell, Linda Louise | Email Redacted |
| Mitchell, Marc Cameron | Email Redacted |
| Mitchell, Michael | Email Redacted |
| Mitchell, Nicole Leigh | Email Redacted |
| Mitchell, Patrick | Email Redacted |
| Mitchell, Paul | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MITCHELL, PAULA CARLOTTA | Email Redacted |
| Mitchell, Ralph | Email Redacted |
| Mitchell, Robert /Jean | Email Redacted |
| Mitchell, Ronald E. | Email Redacted |
| Mitchell, Ruth Holloway | Email Redacted |
| Mitchell, Sandra | Email Redacted |
| Mitchell, Scott | Email Redacted |
| Mitchell, Shaun | Email Redacted |
| Mitchell, Steven | Email Redacted |
| Mitchell, Steven Roger | Email Redacted |
| Mitchell, Susie | Email Redacted |
| Mitchell, Taishawn | Email Redacted |
| Mitchell, Vincent Anthony | Email Redacted |
| MITCHELL, WILLIAM CARL | Email Redacted |
| Mitchell-Klent, Wendy Ann | Email Redacted |
| Mithre N. Hordagoda, Trustee of the 2017 Hordagoda Revocable Living Trust dated March 15, 2017 | Email Redacted |
| Mito, Alan | Email Redacted |
| Mitra Kukic-Potrebic | Email Redacted |
| Mitra-Garcia, Flor | Email Redacted |
| Mitrovic, Natalija | Email Redacted |
| Mitsubishi Chemical Carbon Fiber and Composites | Email Redacted |
| Mittag, Penelope A. | Email Redacted |
| MITTEMILLER, SUSAN | Email Redacted |
| Mitton, Patricia V. | Email Redacted |
| Mitts, Mickie Joanne | Email Redacted |
| Mitzi J. Tsujihara 2017 Trust | Email Redacted |
| Mitzi L. Guthrie | Email Redacted |
| Mitzvot, Tzionah | Email Redacted |
| Miyama , Pauline I | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
140 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Miyamoto, Catherine V | Email Redacted |
| Mize, Miranda | Email Redacted |
| Mize-Gibson , Timothy Wayne | Email Redacted |
| Mizuki, Christopher | Email Redacted |
| Mizzi, Sheree | Email Redacted |
| Mizzi, Steve | Email Redacted |
| MJ (Michelle Hennis & Julius Howard DalPorto, Parents) | Email Redacted |
| MJS (minor child of Erin Becker) | Email Redacted |
| MJS Trucking, LLC | Email Redacted |
| ML Purvis and Lawrence Trust | Email Redacted |
| MLAKAR, RYAN | Email Redacted |
| MLAKAR, WENDEE | Email Redacted |
| MLM Trust | Email Redacted |
| MLR Construction Services | Email Redacted |
| MLYNARCZYK, LAURA | Email Redacted |
| MLYNARCZYK, NADRA | Email Redacted |
| MMC (Michael Carter) | Email Redacted |
| MOAK, LYMAN W | Email Redacted |
| Moakley, Colin P. | Email Redacted |
| Moakley, Erin Christine | Email Redacted |
| Moberg, Victoria | Email Redacted |
| Moberly, Robert | Email Redacted |
| Mock, Cheryl Marie | Email Redacted |
| Mock, Glen Edward | Email Redacted |
| Mock, Glenn Edward | Email Redacted |
| Mock, Lynne | Email Redacted |
| MOCK, MARK RANDOLPH | Email Redacted |
| Mockermen-Alvord, Alice | Email Redacted |
| Mocny, Christopher | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Mocny, Renette | Email Redacted |
| MOD RIDES | Email Redacted |
| MODENA, CORTNEY KENNAH | Email Redacted |
| Modern Evolution Fitness LLC | Email Redacted |
| Modern Marketing | Email Redacted |
| Modrell, Kayla | Email Redacted |
| Moe , Jasmine | Email Redacted |
| Moe, Jamie | Email Redacted |
| Moe, John | Email Redacted |
| Moe, Mike | Email Redacted |
| Moeckel, Susan E. Delaney | Email Redacted |
| Moehnke, Mark David | Email Redacted |
| Moeller Family Trust | Email Redacted |
| Moeller, Adam | Email Redacted |
| Moeller, Bruce | Email Redacted |
| MOELLER, DOUGLAS SCOTT | Email Redacted |
| Moeller, Tracey | Email Redacted |
| MOEN, NICHOLAS | Email Redacted |
| MOEN, OLGA | Email Redacted |
| Moerler, Gerald | Email Redacted |
| Moerler, Gerarld | Email Redacted |
| Moerler, Kimberly | Email Redacted |
| Moerman, Robin R. | Email Redacted |
| Moffat, Fred | Email Redacted |
| Moffatt, Charlie | Email Redacted |
| MOFFATT, EVELYN DARLENE | Email Redacted |
| Moffatt, Karen Elizabeth | Email Redacted |
| Moffatt, Madison | Email Redacted |
| MOFFATT, SCOTT LYLE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Moffatt, Tallison | Email Redacted |
| Moffett, Jack Easton | Email Redacted |
| MOGANNAM, JIRIES | Email Redacted |
| MOGANNAM, NADER | Email Redacted |
| MOHAMADDI, AFSHIN | Email Redacted |
| Mohammed, Amir | Email Redacted |
| Mohan Mankikar, individually and on behalf of The Mankikar Family 2007 Trust | Email Redacted |
| MOHAR, RICHARD S., BLY, PEGGY; RICHARD S. MOHAR as Trustee of the RICHARD S. MOHAR 2012 REVOCABLE TRUST | Email Redacted |
| Moherman, Everett L. | Email Redacted |
| Moherman, Susan | Email Redacted |
| MOHINDER BASSI | Email Redacted |
| Mohinder Singh Gulati | Email Redacted |
| MOHLENPAGE JR, LARRY | Email Redacted |
| MOHLER, IAN ANDREW | Email Redacted |
| MOHOLT-SIEBERT, ARCHITECT, KENNETH | Email Redacted |
| Mohorich, Justin | Email Redacted |
| MOHR, SYLVIA ROSALIE | Email Redacted |
| Moises Landeros | Email Redacted |
| Moita Lindgren | Email Redacted |
| Moitoza, Robert J. | Email Redacted |
| MOJICA HERNANDEZ, ANTONIO | Email Redacted |
| MOJICA, ANTHONY | Email Redacted |
| MOJICA, CLAUDIA LUZ | Email Redacted |
| MOKELUMNE HILL SANITARY DISTRICT | Email Redacted |
| Mokhtarzadeh, Chelsea Shirley | Email Redacted |
| Mokler, Deborah | Email Redacted |
| MOKLER, DYLAN THOMAS | Email Redacted |
| Mokler, Sr., Don | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 143 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Mokres, Michele Larae | Email Redacted |
| Molakides, Valerie | Email Redacted |
| MOLDOVAN, RICHARD DANIEL | Email Redacted |
| Molen, Aaron | Email Redacted |
| Moles, Christopher J | Email Redacted |
| MOLINA MORENO, EUGENIA | Email Redacted |
| Molina, Adora | Email Redacted |
| Molina, Chris | Email Redacted |
| Molina, Ezequiel | Email Redacted |
| Molina, Lorenzo | Email Redacted |
| Molina, Mary Lou | Email Redacted |
| Molina, Richard | Email Redacted |
| Molina, Sal Mario | Email Redacted |
| MOLINA, THERESA | Email Redacted |
| MOLINAR, JULIE | Email Redacted |
| MOLINAR, MICHAEL | Email Redacted |
| Molinaro, Lance Michael | Email Redacted |
| Molinoli, Bruce Anthony | Email Redacted |
| Molinoli, Debra | Email Redacted |
| Molinoli, Tony | Email Redacted |
| MOLISE-KUKLISH, JENNIFER L. | Email Redacted |
| MOLL, LYNN | Email Redacted |
| MOLLARD VETERINARY ACUPUNCTURE | Email Redacted |
| MOLLARD, CLAIRE | Email Redacted |
| Mollie Ann St John | Email Redacted |
| Mollique, Sheila | Email Redacted |
| Molliquee, Nora | Email Redacted |
| Molly Contreraz | Email Redacted |
| MOLLY ELIZABETH OWEN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Molly Harrigan | Email Redacted |
| MOLLY KATHLEEN WHITE | Email Redacted |
| MOLLY SUE IRISH | Email Redacted |
| MOLLY WILLIAMS | Email Redacted |
| molly yasinsac | Email Redacted |
| Molnar Schneider, Christina Marie | Email Redacted |
| Molnar, Carla | Email Redacted |
| Molnar, Michael | Email Redacted |
| MOMANY, AARON L. | Email Redacted |
| Momon, Ashanti | Email Redacted |
| Momon, Jason | Email Redacted |
| Momon, Jr., Jason | Email Redacted |
| Momon, Regina | Email Redacted |
| Momtazee Real Estate Investment, LLC and Right Side LLC | Email Redacted |
| MONA DEE COOK-GUTERIEZ | Email Redacted |
| Monaco, Jeffrey | Email Redacted |
| Monaeer, Inc DBA Pamposh Restaurant | Email Redacted |
| Monahan, Andrea | Email Redacted |
| Monahan, Bradley Shawn | Email Redacted |
| Monahan, Daniel | Email Redacted |
| Monahan, Deanna | Email Redacted |
| MONAHAN, PATRICIA | Email Redacted |
| MONARREZ, JOSE ANTONIO | Email Redacted |
| Monchamp, Pamela E. | Email Redacted |
| Mondavi, Robert | Email Redacted |
| Mondragon, Marisol | Email Redacted |
| Monette, Denise Renee | Email Redacted |
| Monger Painting | Email Redacted |
| Monger, John | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MONHEAD, KIMBERLY | Email Redacted |
| Monica Anna Bunting | Email Redacted |
| MONICA BRAVO | Email Redacted |
| MONICA BUNTING DBA CHERNANOOK'S CLOSET | Email Redacted |
| MONICA CAMPBELL | Email Redacted |
| Monica Charlene Brown | Email Redacted |
| Monica Erickson | Email Redacted |
| Monica Hernandez Evans | Email Redacted |
| Monica Jean Garrity | Email Redacted |
| MONICA LANDO | Email Redacted |
| MONICA LYNN HORTON | Email Redacted |
| Monica Marie Mitchell | Email Redacted |
| Monica Miklaucic | Email Redacted |
| Monica Olague | Email Redacted |
| Monica Pernpitak Campbell | Email Redacted |
| Monica Pigeon as Trustee of the James and Monica Pigeon Family Revocable Trust | Email Redacted |
| Monica Reeder | Email Redacted |
| MONICA ROSE WATSON | Email Redacted |
| Monica Ruby Kristiansen (Svend Kristiansen, Parent) | Email Redacted |
| MONICA SCHUPBACH | Email Redacted |
| Monica Shala | Email Redacted |
| Monika D Gerspacher | Email Redacted |
| Monika Lynn Myers | Email Redacted |
| Monique Eunise Ann Avila | Email Redacted |
| Monique Jeanette Wagner, Trustee of the Monique Jeanette Wagner Living Trust dated February 15, 2017 | Email Redacted |
| Monique McDonald | Email Redacted |
| Monique Moses Blessing-Moretto | Email Redacted |
| Monique Terese Walker | Email Redacted |
| Moniz, A. | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
146 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Moniz, Cheryl L | Email Redacted |
| Moniz, Dorothy | Email Redacted |
| Moniz, Liliana | Email Redacted |
| Moniz, Marcus Jonathan-Philip | Email Redacted |
| Moniz, Teanna M | Email Redacted |
| Moniz, Timothy S | Email Redacted |
| Monize, Anthony | Email Redacted |
| Monize, Jesse Lee | Email Redacted |
| Monize, Michael Lee | Email Redacted |
| Monk, Jared Allan | Email Redacted |
| Monna Sims | Email Redacted |
| Monrad, Ann | Email Redacted |
| Monroe, Caroline F. | Email Redacted |
| Monroe, Dennis | Email Redacted |
| Monroe, Elijah | Email Redacted |
| Monroe, Joyce | Email Redacted |
| Monroe, Leslie J | Email Redacted |
| Monroe, Mark Louis | Email Redacted |
| Monroe, Patricia A | Email Redacted |
| Monsees, Felicity Neel | Email Redacted |
| Monster Construction Inc. | Email Redacted |
| Monsters Ink Publishing, LLC | Email Redacted |
| Montague, Courtney | Email Redacted |
| MONTAGUE, ERIC GREGG | Email Redacted |
| MONTAGUE, GARRETT | Email Redacted |
| MONTALVO, ALDO | Email Redacted |
| Montana Grace Brown | Email Redacted |
| Montana James Podva | Email Redacted |
| Montana Jenkins | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
147 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Montana, Arthur | Email Redacted |
| Montanez Tonarelli, Ana | Email Redacted |
| MONTANEZ, AMY LYNN | Email Redacted |
| Montano, Amanda R. | Email Redacted |
| MONTANO, JESSICA JOY | Email Redacted |
| Montano, Justina | Email Redacted |
| Montano, Michael D. | Email Redacted |
| Montanya, Christy De La | Email Redacted |
| Montarbo, David | Email Redacted |
| Montarbo, Tammy | Email Redacted |
| Monte Cronin & James Cronin dba Real Estate Tomato | Email Redacted |
| Monte Dennis Hall | Email Redacted |
| Montecino, Annabell | Email Redacted |
| MONTEITH, RAYMOND HARVEY | Email Redacted |
| MONTEITH, ROBERTA JEANETTE | Email Redacted |
| MONTEJO LEMUS, NERY OBDULIO | Email Redacted |
| MONTEMAYER, JOSEPH | Email Redacted |
| MONTEMAYER, SHEILA | Email Redacted |
| Monterroso, Jeff | Email Redacted |
| Monterroso, Jeffrey | Email Redacted |
| Montes Avila, Marisol | Email Redacted |
| Montes Medina, Javier B | Email Redacted |
| Montes, Brian L | Email Redacted |
| Montes, Christopher Russel | Email Redacted |
| Montes, Cynthia Leigh | Email Redacted |
| Montes, Diane Sara | Email Redacted |
| Montes, Javier | Email Redacted |
| Montes, Sonnya Gricelda | Email Redacted |
| Montesinos, Edilberto | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Montessa D Wight-Knox | Email Redacted |
| MONTEVERDE, KIMBERLY A | Email Redacted |
| MONTGAUE, GARRETT | Email Redacted |
| Montgomery Craig Ball | Email Redacted |
| Montgomery Family Trust dated 1/6/2011 | Email Redacted |
| Montgomery Vineyard, Inc. | Email Redacted |
| Montgomery, Amanda | Email Redacted |
| MONTGOMERY, BROCK ELAM | Email Redacted |
| MONTGOMERY, BRYAN G | Email Redacted |
| MONTGOMERY, CAROLE JEANNE | Email Redacted |
| MONTGOMERY, DEBRA | Email Redacted |
| Montgomery, Donna Lou | Email Redacted |
| MONTGOMERY, F. MICHAEL | Email Redacted |
| Montgomery, Ian L | Email Redacted |
| Montgomery, Jacob | Email Redacted |
| Montgomery, James | Email Redacted |
| MONTGOMERY, JOHN WEIR | Email Redacted |
| Montgomery, Jon-Robin | Email Redacted |
| Montgomery, Kathleen Regina | Email Redacted |
| Montgomery, Matthew W. and Donna K. | Email Redacted |
| Montgomery, Morgan Earlene | Email Redacted |
| MONTGOMERY, ROBERT | Email Redacted |
| Montgomery, Robert K. | Email Redacted |
| Montgomery, Ronald John | Email Redacted |
| MONTGOMERY, SEAN | Email Redacted |
| Montgomery, Terrence Patrick | Email Redacted |
| Montgomery, Valerie Z. | Email Redacted |
| Monticello Property Investment Group, LLC | Email Redacted |
| Montie Carol Whitehead | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MONTIE THOMASON | Email Redacted |
| Montiel, Jessica | Email Redacted |
| Montoya, Ana Maria | Email Redacted |
| MONTOYA, JESSICA LYNN | Email Redacted |
| Montoya, Julia De La Paz | Email Redacted |
| MONTOYA, LIZZETHE CASTRO | Email Redacted |
| Montoya, Logan Douglas | Email Redacted |
| Montoya, Roberta | Email Redacted |
| MONTOYA, ROBERTO LEE | Email Redacted |
| Montoya, Timoteo I | Email Redacted |
| Montoya, Timoteo I. | Email Redacted |
| Montoya-Cervelli, Pauline | Email Redacted |
| Montre, Darrell M. | Email Redacted |
| MONTY GOBIEL | Email Redacted |
| Monty Joseph Nykoluk | Email Redacted |
| Monty Ray McCulloch | Email Redacted |
| Monzo, Donald V. | Email Redacted |
| Monzo, Wendy | Email Redacted |
| Moody II, Michael | Email Redacted |
| Moody Sr., Michael | Email Redacted |
| Moody, Diana | Email Redacted |
| Moody, Geraldine | Email Redacted |
| Moody, James B. | Email Redacted |
| Moody, Jolene | Email Redacted |
| Moody, Kadence | Email Redacted |
| Moody, Liz | Email Redacted |
| Moody, Nicole | Email Redacted |
| Moody, Patrick | Email Redacted |
| Moody, Susan | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Moon Dance Baking, Inc. | Email Redacted |
| Moon, Billie | Email Redacted |
| MOON, JACOB | Email Redacted |
| Moon, Jeffrey | Email Redacted |
| MOON, KIRK | Email Redacted |
| Moon, Mandi Desiree | Email Redacted |
| Moon, Steve | Email Redacted |
| MOON, SUSAN FOXGLOVE | Email Redacted |
| Moon, Zaiga K | Email Redacted |
| Moonchamp, Pamela E | Email Redacted |
| Mooney Services | Email Redacted |
| Mooney, Beverly | Email Redacted |
| Mooney, Brian Thomas | Email Redacted |
| Mooney, David R. | Email Redacted |
| Mooney, Jimmy | Email Redacted |
| Mooney, Mindy L. | Email Redacted |
| Mooney, Morgan | Email Redacted |
| Mooney, Staci | Email Redacted |
| Mooneyham, Jennifer | Email Redacted |
| Mooneyham, Josephine | Email Redacted |
| Mooneyham, Thomas | Email Redacted |
| Mooneyhan, Jesiah Lionel | Email Redacted |
| Moonridge Vineyard, LLC | Email Redacted |
| Moor, John | Email Redacted |
| Moor, Manessa | Email Redacted |
| Moor, Marlo Ann | Email Redacted |
| Moore , Benjamin J | Email Redacted |
| Moore , Kristin | Email Redacted |
| Moore , Rachel | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Moore , Roger Stewart | Email Redacted |
| Moore Family Trust | Email Redacted |
| MOORE II, AUGUST EUGENE | Email Redacted |
| MOORE III, AUGUST EUGENE | Email Redacted |
| MOORE JR, JOHN L | Email Redacted |
| Moore Messina, Kimberly A | Email Redacted |
| Moore, Abigail D. | Email Redacted |
| Moore, Alexa | Email Redacted |
| Moore, Alexander | Email Redacted |
| Moore, Alicia | Email Redacted |
| MOORE, ALISSA MARIE | Email Redacted |
| Moore, Allene Lynn | Email Redacted |
| MOORE, ALVIN "TOBBY" | Email Redacted |
| Moore, Amber | Email Redacted |
| MOORE, AMY MIKA | Email Redacted |
| Moore, Ann Carolyn | Email Redacted |
| Moore, Anthony | Email Redacted |
| Moore, Arunee | Email Redacted |
| MOORE, AYVAH RACHELLE | Email Redacted |
| Moore, Barbara | Email Redacted |
| Moore, Betty L | Email Redacted |
| MOORE, BOBIJEAN | Email Redacted |
| MOORE, BRENT | Email Redacted |
| MOORE, BRIAN MICHAEL | Email Redacted |
| Moore, Carol | Email Redacted |
| Moore, Charles Edward | Email Redacted |
| Moore, Chase | Email Redacted |
| Moore, Christopher | Email Redacted |
| Moore, Crystal Irene | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Moore, Dan R. | Email Redacted |
| Moore, David | Email Redacted |
| Moore, Deborah | Email Redacted |
| MOORE, DONNA JILL | Email Redacted |
| Moore, Dorothy | Email Redacted |
| Moore, Dwight L. | Email Redacted |
| MOORE, ELIJAH | Email Redacted |
| Moore, Elysha | Email Redacted |
| Moore, Gary | Email Redacted |
| Moore, Grace | Email Redacted |
| MOORE, GREGORY | Email Redacted |
| Moore, Jacob | Email Redacted |
| moore, jacoby | Email Redacted |
| Moore, James O. | Email Redacted |
| Moore, Janice M. | Email Redacted |
| MOORE, JAZLEEN | Email Redacted |
| Moore, Jerrick | Email Redacted |
| Moore, Jimmy Tom | Email Redacted |
| MOORE, JOHN CODY | Email Redacted |
| MOORE, JOHNNIE | Email Redacted |
| Moore, Joseph David | Email Redacted |
| Moore, Keelah Latasha | Email Redacted |
| MOORE, KENNETH DALE | Email Redacted |
| Moore, Kenneth Ray | Email Redacted |
| Moore, Korie | Email Redacted |
| MOORE, KRISTA MARIE | Email Redacted |
| Moore, Lacey | Email Redacted |
| MOORE, LACEY LAREE | Email Redacted |
| Moore, Lawanda Lee | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Moore, Leslie | Email Redacted |
| Moore, Leslie Ruth | Email Redacted |
| Moore, Lisa Masarat | Email Redacted |
| Moore, Lotte | Email Redacted |
| Moore, Mary M. | Email Redacted |
| Moore, Melissa S | Email Redacted |
| Moore, Michael | Email Redacted |
| Moore, Michael C. D. | Email Redacted |
| Moore, Michael Don | Email Redacted |
| Moore, Morrisa | Email Redacted |
| Moore, Patricia Kay | Email Redacted |
| Moore, Quentin | Email Redacted |
| MOORE, RACHEL | Email Redacted |
| MOORE, RAYMOND ROSS | Email Redacted |
| MOORE, RENEE | Email Redacted |
| Moore, Rickey | Email Redacted |
| Moore, Robin | Email Redacted |
| MOORE, ROBIN ANN | Email Redacted |
| Moore, Roger | Email Redacted |
| Moore, Sandra K. | Email Redacted |
| MOORE, SARA | Email Redacted |
| MOORE, SEAN | Email Redacted |
| MOORE, SHERRIE | Email Redacted |
| MOORE, SPENCER | Email Redacted |
| MOORE, STANI ELLEN | Email Redacted |
| Moore, Stephen David | Email Redacted |
| Moore, Tammy | Email Redacted |
| MOORE, TERRIE M | Email Redacted |
| Moore, Terry | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Moore, Thomas | Email Redacted |
| Moore, Thomas George | Email Redacted |
| Moore, Timothy Irwin | Email Redacted |
| Moore, Trenton | Email Redacted |
| MOORE, WILLIAM JAMES | Email Redacted |
| MOOREHEAD FAMILY TRUST | Email Redacted |
| Moores, Roberta | Email Redacted |
| Moore-Woods, Jean | Email Redacted |
| Moorhead, Rosey | Email Redacted |
| MOORHOUSE, DOROTHY ELIZABETH | Email Redacted |
| Moorhouse, Jamie Lynn | Email Redacted |
| Moorman, Misti M | Email Redacted |
| Mootz, Richard Allen | Email Redacted |
| Mora , Rene | Email Redacted |
| Mora ballweber Taipale | Email Redacted |
| Mora, April A. | Email Redacted |
| Mora, April Audine | Email Redacted |
| Mora, David | Email Redacted |
| Mora, Deanna | Email Redacted |
| MORA, DEBI | Email Redacted |
| MORA, FERNANDO | Email Redacted |
| MORA, JOHN PAUL | Email Redacted |
| Mora, Joseph | Email Redacted |
| Mora, Justin | Email Redacted |
| Mora, Luz | Email Redacted |
| Mora, Mitchel A. | Email Redacted |
| MORA, NATALIE | Email Redacted |
| Mora, Riccardo A. | Email Redacted |
| Mora, Sebastian A. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Mora, Theresa | Email Redacted |
| Morais, Jennifer | Email Redacted |
| Morales, Francisco | Email Redacted |
| Morales, Gloria | Email Redacted |
| MORALES, JESSICA | Email Redacted |
| MORALES, LEAH | Email Redacted |
| MORALES, MARLENE | Email Redacted |
| Morales, Maureen Cecile | Email Redacted |
| MORALES, MOLLY J | Email Redacted |
| MORALES, OLMER | Email Redacted |
| MORALES, SARA | Email Redacted |
| Morales, Ubaldo | Email Redacted |
| MORALES, VANESSA | Email Redacted |
| Morales, Victor Othoniel | Email Redacted |
| Moralli, Joseph Dean | Email Redacted |
| Moran, Adrienne, Sverko, John; Adrienne M Moran, Trustee of The Adrienne Moran Living Trust | Email Redacted |
| Moran, Dylan | Email Redacted |
| Moran, Guillermo | Email Redacted |
| Moran, Irma | Email Redacted |
| Moran, John | Email Redacted |
| Moran, Judith | Email Redacted |
| Moran, Pamela | Email Redacted |
| Moran, Patricia | Email Redacted |
| Moran, Sean | Email Redacted |
| Moran, Sheila | Email Redacted |
| Moran, Thomas Robert | Email Redacted |
| MORANTON-COLMAN, GRETA | Email Redacted |
| Morarji, Jagdeesh | Email Redacted |
| Morarji, Rita | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
156 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Morarji, Ritesh | Email Redacted |
| Moras, Karen S. | Email Redacted |
| Moras, Ronald | Email Redacted |
| Morbeto, Molly | Email Redacted |
| Morch, Andreas | Email Redacted |
| Mordock, Carol | Email Redacted |
| Mordock, Tracy | Email Redacted |
| MORDUE, GARY JOSEPH | Email Redacted |
| Moreci , Robert | Email Redacted |
| Morehand, Cheri Lyn | Email Redacted |
| Morehart, Mayama | Email Redacted |
| Morehead Family Trust | Email Redacted |
| Morehead, Royce J. | Email Redacted |
| Morehead, Shelly A | Email Redacted |
| MORELAND, BRETT | Email Redacted |
| MORELAND, DANIELLE | Email Redacted |
| Morell, Jessica | Email Redacted |
| Morelli Family Trust | Email Redacted |
| Morelli, John | Email Redacted |
| Morelli, Martina Elena | Email Redacted |
| MORELOCK, GEORGINA | Email Redacted |
| More-love.net | Email Redacted |
| Moreno, Abel | Email Redacted |
| Moreno, Christian Manuel | Email Redacted |
| MORENO, DEANNA TERESA | Email Redacted |
| Moreno, Ernest | Email Redacted |
| Moreno, Eugenia M. | Email Redacted |
| Moreno, Greta | Email Redacted |
| Moreno, Lori | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MORENO, MARITZA CYNTHIA | Email Redacted |
| Moreno, Monica Natalia | Email Redacted |
| Moresco, Maureen Theresa | Email Redacted |
| Moresco, Ronald Gary | Email Redacted |
| MORETTO, ANDREW MICHAEL | Email Redacted |
| MORETTO, FRANK ANDRE | Email Redacted |
| MORETTO, MICHAEL | Email Redacted |
| MORETTO, MICHAEL ANDREW | Email Redacted |
| Morey, Howard H | Email Redacted |
| Morgan Ann Gaylord | Email Redacted |
| Morgan Borck | Email Redacted |
| MORGAN E OLHISER | Email Redacted |
| Morgan Fisher | Email Redacted |
| MORGAN GAYLORD | Email Redacted |
| MORGAN GEORGE MCLINTIC | Email Redacted |
| MORGAN JANE LAWLER | Email Redacted |
| Morgan McBride | Email Redacted |
| Morgan Nicholas Greenwell | Email Redacted |
| Morgan, Amie | Email Redacted |
| MORGAN, BRENT, individually and as trustee of the BD Morgan Trust dated May 20, 2008 | Email Redacted |
| Morgan, Bruce Richard | Email Redacted |
| Morgan, Cadence | Email Redacted |
| Morgan, Carla Marie | Email Redacted |
| Morgan, Cody | Email Redacted |
| Morgan, Daniel Earle | Email Redacted |
| MORGAN, DEBORA | Email Redacted |
| Morgan, Dedlef | Email Redacted |
| Morgan, Dennis | Email Redacted |
| Morgan, Dorothea | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| MORGAN, EMMIE RENEE | Email Redacted |
| Morgan, Jane Ellen | Email Redacted |
| MORGAN, JEANINE, individually and as trustee of the Bill and Jeanine Morgan Trust | Email Redacted |
| MORGAN, JEFFREY STEBBINS | Email Redacted |
| Morgan, Joan | Email Redacted |
| MORGAN, JOHN FITZGERALD | Email Redacted |
| Morgan, John W | Email Redacted |
| MORGAN, JR., JOSEPH FREDDAE | Email Redacted |
| Morgan, K. Ronald | Email Redacted |
| MORGAN, LANCE | Email Redacted |
| MORGAN, LEVI HALE | Email Redacted |
| Morgan, Linda J. | Email Redacted |
| MORGAN, LYNDA KATHLEEN | Email Redacted |
| MORGAN, MATTHEW | Email Redacted |
| Morgan, Michael | Email Redacted |
| Morgan, Nanette H. | Email Redacted |
| Morgan, Richard | Email Redacted |
| Morgan, Robert | Email Redacted |
| MORGAN, ROBERT HALE | Email Redacted |
| MORGAN, RONAN | Email Redacted |
| Morgan, Scott Rich | Email Redacted |
| Morgan, Tamela | Email Redacted |
| Morgan, Teresa | Email Redacted |
| MORGAN, TERRYL YVONNE | Email Redacted |
| Morgan, Thomas E | Email Redacted |
| MORGAN, THOMAS EVAN | Email Redacted |
| Morgan, Toshio | Email Redacted |
| Morgan, William Baxter | Email Redacted |
| MORGAN, WILLIAM EDWARD, individually and as trustee of the Bill and Jeanine Morgan Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Morganti, Christopher | Email Redacted |
| Morganti, Daniel | Email Redacted |
| Morganti, Danielle | Email Redacted |
| Morganti, Mario | Email Redacted |
| Morganti, Tory | Email Redacted |
| Morgenthaler, Jason | Email Redacted |
| Moria Favors (self) | Email Redacted |
| Moria Favors, individually and as successor in interest to the Estate of Larry and Cheryl Brown (deceased) | Email Redacted |
| MORIA ZIMBICKI | Email Redacted |
| Moriarty, Brian | Email Redacted |
| Morillas, Rafaela | Email Redacted |
| Morin, Cynthia A | Email Redacted |
| Morin, Jeanette | Email Redacted |
| Morin, Mary Claire | Email Redacted |
| Morin, Michelle Anne | Email Redacted |
| Morin, Thomas S. | Email Redacted |
| Morinda, Martha Eloise | Email Redacted |
| Moritz, Chris | Email Redacted |
| Moritz, Christopher A. | Email Redacted |
| Morley, Angela | Email Redacted |
| Morley, Douglas | Email Redacted |
| Morley, Michelle Ann | Email Redacted |
| Morninglight, Tucker | Email Redacted |
| MORNINGSTAR, DEBBE | Email Redacted |
| Morningstar, Debbie | Email Redacted |
| Moron, Mykayla | Email Redacted |
| Moroni, Bruce and Denise | Email Redacted |
| Morphew, Philip Robert | Email Redacted |
| Morreale, Jeri | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Morreale, Joseph | Email Redacted |
| Morrell, Alan | Email Redacted |
| Morrell, Gaelen | Email Redacted |
| Morrell, Lennie William | Email Redacted |
| Morrell, Marlon William | Email Redacted |
| Morrell, Susan Renee | Email Redacted |
| Morriello, Debra D | Email Redacted |
| Morrill, Richard | Email Redacted |
| Morris , Elizabeth | Email Redacted |
| Morris , Jason | Email Redacted |
| MORRIS , SHIRLEY ANN | Email Redacted |
| Morris Anwarzai DBA Marathon Express | Email Redacted |
| Morris Bobrow | |
| Morris Bobrow, Trustee of the Morris Bobrow Trust, Dated April, 19th, 2001, as to an undivided one-half interest | Email Redacted |
| Morris Boeger | Email Redacted |
| Morris Family Trust 2014 | Email Redacted |
| Morris Marzolla | Email Redacted |
| Morris, Amy | Email Redacted |
| MORRIS, ANNE ELIZABETH | Email Redacted |
| Morris, Barbara Ann | Email Redacted |
| MORRIS, BARRY ROBERT | Email Redacted |
| Morris, Bernard Franklin | Email Redacted |
| Morris, Brandon | Email Redacted |
| MORRIS, CAROL | Email Redacted |
| Morris, Carolyn Nell | Email Redacted |
| Morris, Cecil | Email Redacted |
| Morris, Cindy D. | Email Redacted |
| Morris, Cynthia | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Morris, Deborah Lynn | Email Redacted |
| Morris, Derek | Email Redacted |
| Morris, Dewey | Email Redacted |
| Morris, Elisabeth | Email Redacted |
| Morris, Elizabeth Ann | Email Redacted |
| Morris, Elizabeth Anne | Email Redacted |
| Morris, Isabella | Email Redacted |
| Morris, Jacob James | Email Redacted |
| Morris, Jason Andrew | Email Redacted |
| Morris, Jeffrey | Email Redacted |
| Morris, Jesse | Email Redacted |
| Morris, Jesse A. | Email Redacted |
| Morris, John | Email Redacted |
| Morris, John Allen | Email Redacted |
| Morris, Judy M. | Email Redacted |
| Morris, Kevin Leon | Email Redacted |
| Morris, Kim Louise | Email Redacted |
| Morris, Lidia | Email Redacted |
| Morris, Lonny | Email Redacted |
| Morris, Marvin Melvin | Email Redacted |
| MORRIS, MARVIN MERLIN | Email Redacted |
| Morris, Melinda | Email Redacted |
| Morris, Michael | Email Redacted |
| Morris, Michael P. | Email Redacted |
| MORRIS, MICHAEL STEVEN | Email Redacted |
| Morris, Norma Lee | Email Redacted |
| Morris, Norman Rodney | Email Redacted |
| Morris, Ralph | Email Redacted |
| MORRIS, REENA LEEAN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Morris, Robert | Email Redacted |
| Morris, Roger A. | Email Redacted |
| Morris, Ronald | Email Redacted |
| Morris, Shawna | Email Redacted |
| Morris, Sherry | Email Redacted |
| Morris, Stella | Email Redacted |
| Morris, Stephen | Email Redacted |
| Morris, Steven | Email Redacted |
| MORRIS, THOMAS | Email Redacted |
| Morris, Trinity | Email Redacted |
| Morris, Verna June | Email Redacted |
| MORRISETTE, HOWARD | Email Redacted |
| Morrison S Ewing | Email Redacted |
| MORRISON, ALEXANDER LEE | Email Redacted |
| MORRISON, AMY LOUISE | Email Redacted |
| Morrison, Angelina | Email Redacted |
| MORRISON, BILL MONROE | Email Redacted |
| Morrison, Bradley | Email Redacted |
| Morrison, Brittney | Email Redacted |
| MORRISON, BRUCE ALLEN | Email Redacted |
| MORRISON, CLIFFORD | Email Redacted |
| MORRISON, DENNIS | Email Redacted |
| Morrison, Gina Marie | Email Redacted |
| Morrison, Jamie Amber | Email Redacted |
| Morrison, JC | Email Redacted |
| MORRISON, LAUREN SUE | Email Redacted |
| Morrison, Lilyana | Email Redacted |
| MORRISON, LILYANNA | Email Redacted |
| MORRISON, LINDA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Morrison, Mary K. | Email Redacted |
| Morrison, Ryan L | Email Redacted |
| Morrison, Timothy C. | Email Redacted |
| Morrison, William Michael | Email Redacted |
| Morrissey, Andrew | Email Redacted |
| Morrissey, Bert | Email Redacted |
| MORRISSEY, BONNIE KAMIN, individually and as trustee of the The 2003 Monterey Morrissey and Bonnie Kamin Morrissey Revocable Trust | Email Redacted |
| Morrissey, Judith | Email Redacted |
| MORRISSEY, MONTEREY, individually and as trustee of the The 2003 Monterey Morrissey and Bonnie Kamin Morrissey Revocable Trust | Email Redacted |
| Morrisson, Bailey | Email Redacted |
| MORROW, ANGELA M | Email Redacted |
| Morrow, Brittany | Email Redacted |
| Morrow, Ivy | Email Redacted |
| Morrow, Javin Mateo | Email Redacted |
| Morrow, Louise | Email Redacted |
| Morrow, Marlene | Email Redacted |
| Morrow, Marlene G | Email Redacted |
| Morrow, Mary | Email Redacted |
| Morrow, Matthew | Email Redacted |
| Morrow, Matthew M | Email Redacted |
| Morrow, Rory | Email Redacted |
| Morrow, Steven | Email Redacted |
| Morrow, Steven James | Email Redacted |
| Morrow, Tara | Email Redacted |
| Morse , Kenneth Lee | Email Redacted |
| Morse Espindola, Sharon | Email Redacted |
| Morse, Andrew | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Morse, Andrew W. | Email Redacted |
| Morse, Bonnie | Email Redacted |
| Morse, Julie | Email Redacted |
| Morse, Julie Ann | Email Redacted |
| MORSE, KENNETH LEE | Email Redacted |
| Morse, Luke | Email Redacted |
| Morse, Matthew | Email Redacted |
| Morse, Michael | Email Redacted |
| MORSE, PATRICIA LYNN | Email Redacted |
| Morse, Sharon Lee | Email Redacted |
| Morse, Shelby | Email Redacted |
| Mortaloni, Robert | Email Redacted |
| Mortensen, Andy Dennis | Email Redacted |
| Mortensen, Carolyn | Email Redacted |
| MORTENSEN, CHRISTINA | Email Redacted |
| Mortensen, John | Email Redacted |
| Mortensen, Kelly Marie | Email Redacted |
| Mortensen, Patricia | Email Redacted |
| Mortensen, Steven Lee | Email Redacted |
| MORTENSEN, WESLEY | Email Redacted |
| Mortenson , Isacc | Email Redacted |
| Mortimer, Cameron Keith | Email Redacted |
| MORTIMER, RICHARD BRUCE | Email Redacted |
| Mortimer, Tristin Becca | Email Redacted |
| Morton , Amanda | Email Redacted |
| Morton , Felicity | Email Redacted |
| MORTON, BRANDI LEE | Email Redacted |
| MORTON, FELICITY | Email Redacted |
| Morton, Frankie | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MORTON, GARY | Email Redacted |
| MORTON, GARY MAVERICK | Email Redacted |
| MORTON, HEATHER ELAINE | Email Redacted |
| Morton, Jerrod | Email Redacted |
| MORTON, JOANNA | Email Redacted |
| Morton, Mark | Email Redacted |
| Morton, Rhonda | Email Redacted |
| MORTON, RHONDA JUNE | Email Redacted |
| Morucci, Antoinette Lynn | Email Redacted |
| MOSBY, DAYNA | Email Redacted |
| Mosby, Dayna and Shawn; Draden Warmack, Gavin Warmack | Email Redacted |
| MOSBY, KENNETH DWAYNE | Email Redacted |
| MOSBY, MACY MICHELLE LYNN | Email Redacted |
| MOSBY, SHAWN | Email Redacted |
| Moscariello, Jaye Alison | Email Redacted |
| Mosel, Richard | Email Redacted |
| Moseley, Jena Marie | Email Redacted |
| Mosell, Richard | Email Redacted |
| Mosely, Clifford | Email Redacted |
| Moser, David | Email Redacted |
| Moses, Kerry | Email Redacted |
| Mosher, Cynthia | Email Redacted |
| Mosher, Paul Martin | Email Redacted |
| MOSHIER, DAVID | Email Redacted |
| MOSHIER, TERESA | Email Redacted |
| MOSIER, ALEC | Email Redacted |
| Moskowite and Sons Floor Covering | Email Redacted |
| Moskowite, Donald J | Email Redacted |
| Mosley, Joseph | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Mosley, Pamela Anne | Email Redacted |
| Moss Rhys | Email Redacted |
| MOSS, DAVID | Email Redacted |
| Moss, John | Email Redacted |
| Moss, Richard | Email Redacted |
| Mossman, Shawn | Email Redacted |
| Mostafa Anobakr Mohammed Khalil | Email Redacted |
| Mota, Deborah Sue | Email Redacted |
| Mota, Debra A. | Email Redacted |
| Mota, Eliza Daisy | Email Redacted |
| Mota, Rebecca | Email Redacted |
| Mota, Verdeana | Email Redacted |
| Mote, Javier | Email Redacted |
| MOTIAN, REBECCA | Email Redacted |
| Motisi, Francesca | Email Redacted |
| Motley, Michael Tilden | Email Redacted |
| Motley, Susan Michele | Email Redacted |
| Mott , Lisa | Email Redacted |
| Mott, Jeffrey | Email Redacted |
| Motta, Sharesa Ann | Email Redacted |
| Motyka, Janet Kay | Email Redacted |
| Motzkus, Kelly | Email Redacted |
| Motzkus, Mason | Email Redacted |
| Moulage Concepts Inc | Email Redacted |
| MOULES, JENNIFER ANDRE | Email Redacted |
| MOULES, MARIA FRANCISCA | Email Redacted |
| MOULES, PAULO MANUEL | Email Redacted |
| MOULTON, CHRISTOPHER EDWARD | Email Redacted |
| Moulton, Donald Graham | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Moulton, Elizabeth | Email Redacted |
| Moulton, Jade Leann | Email Redacted |
| Moulton, Jeremiah Daniel | Email Redacted |
| Moulton, Laurie | Email Redacted |
| Moulton, Mary Yvonne | Email Redacted |
| MOULTON, PAULA ANN | Email Redacted |
| MOUNT VEEDER SPRINGS II LLC | Email Redacted |
| MOUNT VEEDER SPRINGS III LLC | Email Redacted |
| MOUNT VEEDER SPRINGS IV LLC | Email Redacted |
| Mount Veeder Springs LLC | Email Redacted |
| Mount Veeder Springs Vineyards LLC | Email Redacted |
| MOUNT VEEDER SPRINGS WINERY LLC | Email Redacted |
| Mount, William Russell | Email Redacted |
| Mountain Home Ranch, Inc | Email Redacted |
| Mountain House | Email Redacted |
| Mountain of the Lord's House, Inc. | Email Redacted |
| Mountain Ranch Community Club, a California Non Profit Corporation | Email Redacted |
| Mountain Ranch Subdivision Community Services District, a special District | Email Redacted |
| MOUNTAIN, CHRISTINE KATHERINE | Email Redacted |
| MOUNTJOY, JEFFREY LYNN | Email Redacted |
| Mounts, Lois D. | Email Redacted |
| Moura, Monica Figueiredo | Email Redacted |
| MOURGINIS, STEVEN | Email Redacted |
| Mouser, Cynthia | Email Redacted |
| Mouser, Gerald | Email Redacted |
| Mouton, Leslie Ann Baker | Email Redacted |
| Mouton, Patricia I. | Email Redacted |
| Mouw, Michael Howard | Email Redacted |
| Movehed, Saeed | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Movieland Classics, LLC | Email Redacted |
| Mowell, Darren | Email Redacted |
| Mowers , Gregg | Email Redacted |
| Mowl Enterprises Inc. dba Big O Tires, Paradise CA, Store #5215, a C-Corp, brought by Darren Mowell | Email Redacted |
| MOWREY, JAMES VINCENT | Email Redacted |
| MOWREY, PHYLLIS MARIE | Email Redacted |
| Mowrey, William | Email Redacted |
| Mowrey, William Lloyd | Email Redacted |
| Mowry Revocable Trust | Email Redacted |
| Mowry, Denise | Email Redacted |
| Mowry, Gregory | Email Redacted |
| Mowry, Marsha | Email Redacted |
| Mowry, Scott | Email Redacted |
| Moxley, Alexis | Email Redacted |
| Moxley, Jason | Email Redacted |
| Moxley, Jason E. | Email Redacted |
| Moya, Diane | Email Redacted |
| Moyado Mejjia, Wendy Saray | Email Redacted |
| MOYER, KIMCHI HA | Email Redacted |
| Moyes, Robert | Email Redacted |
| Moylan, Carol Diane | Email Redacted |
| MOYLAN, GWEN DENISE | Email Redacted |
| MOYLAN, STEVEN DAVID | Email Redacted |
| Moylna, James | Email Redacted |
| Moyo, Ariana Monique | Email Redacted |
| Moyo, Phyllis | Email Redacted |
| Moyo, Phyllis M | Email Redacted |
| Moyse, Derek & Janelle | Email Redacted |
| Mozzini, Paul | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Mozzini, Paul E | Email Redacted |
| MR (Holly Ratliff, Parent) | Email Redacted |
| Mr. and Mrs. David Mutter | Email Redacted |
| Mr. Fixit | Email Redacted |
| Mroz, Lisa R | Email Redacted |
| MRVICH, BENJAMIN | Email Redacted |
| Ms. Barbara Lee Decker as trustee for Barbara Decker Trust | Email Redacted |
| Mtuwahaki Phillips | Email Redacted |
| Mubaraka, Adel | Email Redacted |
| Mubaraka, Mountaha | Email Redacted |
| Mubarkeh, Rouhi | Email Redacted |
| MUDD, DRAIK ANUBIS | Email Redacted |
| MUDD, KAREN ODESSA | Email Redacted |
| MUDD, WILLOW SAKURA | Email Redacted |
| Mudrick, Monika Mae | Email Redacted |
| Mueller, Cheri | Email Redacted |
| Mueller, Emily | Email Redacted |
| MUELLER, KAREN JO | Email Redacted |
| Mueller, Melisa | Email Redacted |
| MUELLER, MERRILL JON | Email Redacted |
| Mueller, Michael | Email Redacted |
| Mueller, Steve T. | Email Redacted |
| MUELLER, STEVEN TIMOTHY | Email Redacted |
| MUELLER, SUSAN JEAN | Email Redacted |
| Mueller-Dyer, Dana R | Email Redacted |
| Muellers, Adam | Email Redacted |
| MUELLERS, ERIK | Email Redacted |
| Muellers, Patricia | Email Redacted |
| Muellers, Reinhard | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Muelrath, Gregory | Email Redacted |
| Muessel, Christopher A. | Email Redacted |
| Muffy Vasale | Email Redacted |
| Mufson, Daniel | Email Redacted |
| Mugar , Jennie | Email Redacted |
| Mugar, Jennie | Email Redacted |
| MUH, BERIT | Email Redacted |
| MUH, ROBERT | Email Redacted |
| Muhammad Khalid and Mobina Irshad | Email Redacted |
| Muhammad, Charles | Email Redacted |
| Muhlheim, Robert John | Email Redacted |
| Muir, Kevin | Email Redacted |
| Mujeeb Altaf | Email Redacted |
| Mula, Kathleen | Email Redacted |
| Mula, Kathy | Email Redacted |
| Mula, Tony | Email Redacted |
| Muldau, Eugen Von | Email Redacted |
| Mulder, Patricia Margaret | Email Redacted |
| Mulder, Roxanne | Email Redacted |
| Mulder, Roxanne L. | Email Redacted |
| Mulert, William | Email Redacted |
| Mulford, Brenda June | Email Redacted |
| Mulford, Richard | Email Redacted |
| Mulford, Richard & Cindy | Email Redacted |
| MULFORD, RYAN | Email Redacted |
| Mulgrew Law Office | Email Redacted |
| Mulgrew, Christine | Email Redacted |
| MULGREW, COLEEN | Email Redacted |
| Mulhair, Catherine | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Mulhair, Kyle | Email Redacted |
| Mullanix, Dan | Email Redacted |
| Mullanix, Gary | Email Redacted |
| Mullanix, Kathy | Email Redacted |
| Mullanix, Ruth | Email Redacted |
| Mullen Family 2009 Trust | Email Redacted |
| Mullen Jr., Robert James | Email Redacted |
| Mullen, Arielle | Email Redacted |
| Mullen, Daniel | Email Redacted |
| Mullen, Doneta L | Email Redacted |
| Mullen, Gloria | Email Redacted |
| MULLEN, HEATH | Email Redacted |
| Mullen, Michael C | Email Redacted |
| Mullen, Mirin | Email Redacted |
| Mullen, Scott | Email Redacted |
| Mullen, Spencer | Email Redacted |
| Mullen, Stephanie | Email Redacted |
| Mullen, Tanya Lynn | Email Redacted |
| Mullens, Della | Email Redacted |
| Muller, Arden | Email Redacted |
| Muller, Arden Patricia | Email Redacted |
| Muller, David | Email Redacted |
| Muller, Patrick | Email Redacted |
| MULLER-JOHNSTON, ALICIA TERESA | Email Redacted |
| Mullin , Steven | Email Redacted |
| MULLIN III, DOYLE CURTIS | Email Redacted |
| MULLIN, JEROMIA | Email Redacted |
| Mullin, Lisa | Email Redacted |
| Mullin, Raileen | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
172 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MULLINS, ANGELA | Email Redacted |
| Mullins, Estelle | Email Redacted |
| MULLINS, ESTELLE LEE | Email Redacted |
| Mullins, Jade Marrisa | Email Redacted |
| MULLNIX, SARA MARIE | Email Redacted |
| MULLNIX, ZACHARY | Email Redacted |
| Mullnix, Zachary Royal | Email Redacted |
| Mulrennan, Amanda | Email Redacted |
| MULRENNAN, JOHN | Email Redacted |
| MULVIHILL, MARIA L | Email Redacted |
| MULVIHILL, STEVE CHARLES | Email Redacted |
| Munc Family 2011 Revocable Trust | Email Redacted |
| Muncy, Kyle S. | Email Redacted |
| Muncy, Stevie E | Email Redacted |
| MUNCY, TIMOTHY WAYNE | Email Redacted |
| MUNDEY, TAYLOR N. | Email Redacted |
| Mundt, Mariah Rose | Email Redacted |
| Mundt, Michaela R. | Email Redacted |
| MUNDY, BLANCHE LEA | Email Redacted |
| MUNDY, JOHN | Email Redacted |
| Mundy, Ralph | Email Redacted |
| Mungai, Apollonia | Email Redacted |
| Mungai, Shawna | Email Redacted |
| MUNGER, BARBARA | Email Redacted |
| MUNGER, JENNIFER LEIGH | Email Redacted |
| MUNGER, MICHAEL KEVIN | Email Redacted |
| Munger, Michael S | Email Redacted |
| MUNGER, MIKE | Email Redacted |
| Muniz, Blanca Estella | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Muniz, Bradley Andrew | Email Redacted |
| Muniz, Debbie Elaine | Email Redacted |
| Muniz, Irma Lorena | Email Redacted |
| Muniz, Larry Raymond | Email Redacted |
| Muniz, Natallie Brooke | Email Redacted |
| MUNIZ, TIBURZIO | Email Redacted |
| Munjar, Alexandra | Email Redacted |
| MUNJAR, ALEXANDRA N | Email Redacted |
| Munjar, James | Email Redacted |
| MUNJAR, JEREMIAH | Email Redacted |
| Munjar, Robert Steven | Email Redacted |
| Munjar, Steven Earl | Email Redacted |
| MUNJAR, WALTER | Email Redacted |
| Munjar, William | Email Redacted |
| Munjit Singh | Email Redacted |
| Munnik, Guy | Email Redacted |
| MUNNS, CHRISTIAN DOUGLAS | Email Redacted |
| Munoz Fuentes, Blanca Marina | Email Redacted |
| MUNOZ GARCIA, CESAR | Email Redacted |
| MUNOZ GONZALEZ, ABRAHAM | Email Redacted |
| MUNOZ, EDUARDO | Email Redacted |
| Munoz, Georgette | Email Redacted |
| MUNRO, GAIL LYNNE | Email Redacted |
| Munro-Rogers, Mason Raye | Email Redacted |
| Munsell, Joyce | Email Redacted |
| Munsinger, Betty L. | Email Redacted |
| MUNSON, GERALD ALLAN | Email Redacted |
| Muntifering Family Trust | Email Redacted |
| Murad, Natale | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| MURASKO, LORI ANN | Email Redacted |
| MURASKO, MICHAEL WAYNE | Email Redacted |
| MURAVEZ, DENNIS LEO | Email Redacted |
| MURAVEZ, JEANIE KAY | Email Redacted |
| Muravez, John | Email Redacted |
| Murazzo, Justin | Email Redacted |
| Murch, Francis George | Email Redacted |
| Murch, Sonya Adrienne | Email Redacted |
| Murdo, Larry | Email Redacted |
| Murdock, Troy | Email Redacted |
| MURELLO, CHRISTOPHER | Email Redacted |
| Murgatroyd, Leslie | Email Redacted |
| MURGUIA, AJ CANNON | Email Redacted |
| MURIEL D SCHROEDER LLC | Email Redacted |
| Murillo Family Trust | Email Redacted |
| Murillo, Caliman Agustin | Email Redacted |
| Murillo, Mario Estrada | Email Redacted |
| Murillo, Mark Rainier | Email Redacted |
| Murillo, Megan | Email Redacted |
| Murillo, Oralee Rey | Email Redacted |
| Murillo, Robin | Email Redacted |
| Murillo, Rosario Marie | Email Redacted |
| Murillo, Yolanda Ann | Email Redacted |
| Murner, Alison Elizabeth | Email Redacted |
| Murner, Shaun | Email Redacted |
| Murovic, Judith | Email Redacted |
| Murphey, Colin Morgan | Email Redacted |
| Murphy , Cathleen | Email Redacted |
| Murphy, Andrea Lynn | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| MURPHY, ANGELINA | Email Redacted |
| MURPHY, ANTHONY THOMAS | Email Redacted |
| Murphy, Brendan | Email Redacted |
| Murphy, Brion | Email Redacted |
| Murphy, Bryan | Email Redacted |
| Murphy, Cathleen | Email Redacted |
| Murphy, Cathy | Email Redacted |
| Murphy, Clifton | Email Redacted |
| Murphy, Dan | Email Redacted |
| Murphy, Daniel C. and Katey P. | Email Redacted |
| MURPHY, ERIN MAUREEN | Email Redacted |
| Murphy, Forrest | Email Redacted |
| MURPHY, GARRETSON MATTHEW | Email Redacted |
| Murphy, Helen | Email Redacted |
| Murphy, James | Email Redacted |
| Murphy, Jane Leigh | Email Redacted |
| MURPHY, JANEL LEIGH | Email Redacted |
| MURPHY, JENNIFER Erin | Email Redacted |
| MURPHY, JOSHUA PATRICK | Email Redacted |
| Murphy, Karen | Email Redacted |
| Murphy, Kathleen | Email Redacted |
| Murphy, Katlin Leslie Evelyn | Email Redacted |
| Murphy, Kevin | Email Redacted |
| Murphy, Kim Irene | Email Redacted |
| Murphy, Margaret | Email Redacted |
| Murphy, Mary J. | Email Redacted |
| Murphy, Michael | Email Redacted |
| Murphy, Mitchel | Email Redacted |
| MURPHY, NICHOLAS | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
176 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MURPHY, NICK | Email Redacted |
| Murphy, Noelle Otis | Email Redacted |
| Murphy, Patricia Ann | Email Redacted |
| MURPHY, PATRICK | Email Redacted |
| Murphy, Paul Charles | Email Redacted |
| Murphy, Sebastian | Email Redacted |
| Murphy, Stacey | Email Redacted |
| MURPHY, STACIE | Email Redacted |
| MURPHY, STELLA | Email Redacted |
| Murphy, Terri L | Email Redacted |
| Murphy, Tina | Email Redacted |
| Murphy, Tina Gloria | Email Redacted |
| Murphy, Twila | Email Redacted |
| Murphy, Wayne | Email Redacted |
| Murphy, Wayne Anthony | Email Redacted |
| Murphy-O'Hara, Amelia S. | Email Redacted |
| Murray , Larry W. | Email Redacted |
| MURRAY CREEK RANCH HOMEOWNERS ASSOCIATION | Email Redacted |
| MURRAY HALL | Email Redacted |
| Murray, Alesia Ray | Email Redacted |
| Murray, Angela | Email Redacted |
| Murray, Barbara | Email Redacted |
| Murray, Barbara L. | Email Redacted |
| Murray, Bruce John | Email Redacted |
| Murray, Claire | Email Redacted |
| Murray, Colleen Ann | Email Redacted |
| Murray, David | Email Redacted |
| MURRAY, DAVID WILEY | Email Redacted |
| Murray, Edward | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Murray, Eric Daniel | Email Redacted |
| Murray, Hugh | Email Redacted |
| Murray, James | Email Redacted |
| Murray, Janette | Email Redacted |
| Murray, Jeffrey Kent | Email Redacted |
| Murray, Jenna | Email Redacted |
| Murray, Kathy | Email Redacted |
| Murray, Kent | Email Redacted |
| Murray, Kent Patrick | Email Redacted |
| Murray, Kyle | Email Redacted |
| MURRAY, KYLIE MEGHAN | Email Redacted |
| Murray, Larry W. | Email Redacted |
| Murray, Linda Susan | Email Redacted |
| Murray, Lisa | Email Redacted |
| Murray, Lisa M. | Email Redacted |
| Murray, Melvin Anthony | Email Redacted |
| Murray, Michael Jason | Email Redacted |
| Murray, Michelle | Email Redacted |
| Murray, Mike | Email Redacted |
| Murray, Nicholas Christian | Email Redacted |
| Murray, Rohn | Email Redacted |
| Murray, Rohn L. | Email Redacted |
| Murray, Samuel J | Email Redacted |
| Murray, Scott | Email Redacted |
| MURRAY, SCOTT JACK | Email Redacted |
| MURRAY, SHANE LEE | Email Redacted |
| Murray, Sharon R. | Email Redacted |
| Murray, Stephen Craig | Email Redacted |
| Murray, Tim | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Murray, Toren | Email Redacted |
| Murray, Toren Alexandor | Email Redacted |
| Murray-Sales, Lisa Marin | Email Redacted |
| Murrell, Joe | Email Redacted |
| Murren, Nancy Elizabeth | Email Redacted |
| MURRI LAZAAROFF-BABIN | Email Redacted |
| Murry, Lloyd | Email Redacted |
| Murry, Mark Steven | Email Redacted |
| MURUFAS, BRENT CLEMENT | Email Redacted |
| MURUFAS, DYLAN | Email Redacted |
| MURUFAS, KEITH | Email Redacted |
| MURUFAS, KENDALL BROOKE | Email Redacted |
| MURUFAS, VALERIE | Email Redacted |
| Musarra, Dante | Email Redacted |
| Musarra, Mitchell | Email Redacted |
| Muscat, Christine | Email Redacted |
| Muscatine Vineyard | Email Redacted |
| Muschalek, Pamela | Email Redacted |
| Musco, Anthony | Email Redacted |
| Musco, Jason | Email Redacted |
| Musco, Kai Alexander | Email Redacted |
| Muser, Annika Noelle | Email Redacted |
| Muser, Logan Warren | Email Redacted |
| Muser, Rebecca "Becky" | Email Redacted |
| Muser, Rebecca Sue | Email Redacted |
| Muser, Stephen Warren | Email Redacted |
| Muser, Timothy Wayne | Email Redacted |
| Musgrave, Peggy | Email Redacted |
| Musgrove, Priscilla Joan | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Mushamel, Ibrahim | Email Redacted |
| Mushammel, Adnan | Email Redacted |
| Musick, Sandra | Email Redacted |
| MUSSATT, ANTON | Email Redacted |
| Musson, Michael R | Email Redacted |
| Musson, Yuki | Email Redacted |
| MUSTAIN, JOSEPHINE | Email Redacted |
| Muster, Bradley William | Email Redacted |
| Mustin, Joyce Marie | Email Redacted |
| Mustin-Gaterud Trust | Email Redacted |
| Muston, Leona | Email Redacted |
| MUTH, BRENDA F. | Email Redacted |
| MUTH, STANLEY | Email Redacted |
| Muto, James | Email Redacted |
| Muto, Jayme | Email Redacted |
| MUTO, KIMBELL | Email Redacted |
| MUTO, MEGAN | Email Redacted |
| Muto, Nicholas | Email Redacted |
| Muto, Robin | Email Redacted |
| Mutscheller, Barbara & Charles | Email Redacted |
| Mutti, Nick Anthony | Email Redacted |
| MVP Sports Pix, LLC | Email Redacted |
| MXB Family Limited Partnership | Email Redacted |
| My Maleree Mae Foundation | Email Redacted |
| My Phuong Le | Email Redacted |
| My Maleree Mae Foundation | Email Redacted |
| Mya Mokres (Michele Mokres, Parent) | Email Redacted |
| Myatt, Cheryl | Email Redacted |
| Myers, Allen | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
180 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Myers, Audra | Email Redacted |
| Myers, Dave and Gayle | Email Redacted |
| Myers, Diane L. | Email Redacted |
| Myers, Donald | Email Redacted |
| Myers, Donald C. | Email Redacted |
| Myers, Douglas Wendell | Email Redacted |
| MYERS, ELWOOD LARUE | Email Redacted |
| Myers, Eveline | Email Redacted |
| Myers, Glenn | Email Redacted |
| Myers, Heather | Email Redacted |
| MYERS, JACOB | Email Redacted |
| Myers, Jean Marie | Email Redacted |
| Myers, Kathlyn Patricia | Email Redacted |
| Myers, Kerry Leanne | Email Redacted |
| MYERS, KRISTOPHER CHANNING | Email Redacted |
| Myers, Laurie A. | Email Redacted |
| Myers, Leila Bernice | Email Redacted |
| Myers, Linda | Email Redacted |
| MYERS, MARIONNE | Email Redacted |
| Myers, Melissa | Email Redacted |
| MYERS, MICHAEL DAVID | Email Redacted |
| Myers, Michelle Marie | Email Redacted |
| MYERS, PATRICIA ANN | Email Redacted |
| Myers, Patsy Sue | Email Redacted |
| Myers, Richard | Email Redacted |
| Myers, Richard Franklin | Email Redacted |
| Myers, Robert | Email Redacted |
| Myers, Shawn | Email Redacted |
| Myers, Steven | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| MYERS, TAMARA JAYNA | Email Redacted |
| Myers, Thelma Loise | Email Redacted |
| Myers, Verna Lee | Email Redacted |
| MYERS, WILLIAM | Email Redacted |
| MYERS-COOPER, IRENE | Email Redacted |
| MyEsha Sareen Maheena | Email Redacted |
| Mykaela McGrew Higgens | Email Redacted |
| Mykaela McGrew-Higgens | Email Redacted |
| Mylani Corrales (Francisco Corrales, Parent) | Email Redacted |
| Myles Alexander Miller (Carolynne Miller, Parent) | Email Redacted |
| MYLES PEACOCK | Email Redacted |
| Myles Y. Tanner | Email Redacted |
| Myles, Kimberly and Junius | Email Redacted |
| Myles, Vale | Email Redacted |
| Myra J Pagan | Email Redacted |
| Myra L. Bailey- Trustee, Donald P. and Myra L. Bailey Revocable Living Trust | Email Redacted |
| Myra Lee Wallace | Email Redacted |
| Myres, Chatty | Email Redacted |
| MYRES, MARIONNE M | Email Redacted |
| Myriah Waterstripe (Christine Marler, Parent) | Email Redacted |
| Myriam H Shepard | Email Redacted |
| Myrick, Cheryl | Email Redacted |
| Myrick, Matthew | Email Redacted |
| Myrna Andrews | Email Redacted |
| Myrna Guerrero | Email Redacted |
| Myrna Spiegler as Trustee of MYRNA SPIEGLER LIVING TRUST DATED FEBRUARY 4, 2011 | Email Redacted |
| Myrtle Mae Dimock | Email Redacted |
| Myrtleann Pappas Trust | Email Redacted |
| Mystione Colleen Jones | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Mystique Colleen Jones | Email Redacted |
| N. A. (Dru Argue, Parent) | Email Redacted |
| N. B. (Kelly Badaracco, Parent) | Email Redacted |
| N. B. (Sanjay Bansal, Parent) | Email Redacted |
| N. B., minor child | Email Redacted |
| N. B., minor child (Forest Bingham, parent) | Email Redacted |
| N. C. (Jean-Claude & Ninive Calagari, Parents) | Email Redacted |
| N. C., minor child | Email Redacted |
| N. D., minor child | Email Redacted |
| N. D., Minor Child (Alma J. Ramos Ortega, parent) | Email Redacted |
| N. E. (Kristi Ebner, Parent) | Email Redacted |
| N. E., minor child | Email Redacted |
| N. F. (ZhenZhou Feng, Parent) | Email Redacted |
| N. F., minor child | Email Redacted |
| N. Gelene Bolin | Email Redacted |
| N. George Poretta, Trustee of the N. George Poretta 1999 Trust dated March 19, 1999 | Email Redacted |
| N. H. (Nathan Hoffman, Parent) | Email Redacted |
| N. H., minor child | Email Redacted |
| N. J. (Ivo & Jennifer Jeramaz, Parents) | Email Redacted |
| N. J. (Vivek & Aruna Jayaraman, Parents) | Email Redacted |
| N. J., minor child | Email Redacted |
| N. L., minor child | Email Redacted |
| N. L., minor child (Paul Laverne, parent) | Email Redacted |
| N. M. (Afshin and Ida Mohamaddi, Parents) | Email Redacted |
| N. M. (Christina Mortensen, Parent) | Email Redacted |
| N. M., minor child | Email Redacted |
| N. O., minor child | Email Redacted |
| N. O., minor child (Travis Oglesby, parent) | Email Redacted |
| N. S. (Christine Spanier, Parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| N. S. (Emil Shieh, Parent) | Email Redacted |
| N. S. (Michelle Schenone, Parent) | Email Redacted |
| N. S. (Nicolas Stauer, Parent) | Email Redacted |
| N. S., minor child | Email Redacted |
| N. T., minor child | Email Redacted |
| N. V., a minor child (Shawn Von Rotz, Parent) | Email Redacted |
| N. W. minor child (Stacie Clark, parent) | Email Redacted |
| N. W., minor child | Email Redacted |
| N. W., minor child (William D. Welch, parent) | Email Redacted |
| N.A., a minor child (Karinne Alarcon parent) | Email Redacted |
| N.A., a minor child (LUIS AMAYA, guardian) | Email Redacted |
| N.A.B, a minor child (Nancy M. Lanz and David A. Bade, parents) | Email Redacted |
| N.A.G., a minor child | Email Redacted |
| N.B. (James Bolster, Parent) | Email Redacted |
| N.B. (Nicole Happich, Parent) | Email Redacted |
| N.B., a minor child (Adam Ballejos, Parent) | Email Redacted |
| N.B., a minor child (CHARLES BAGLEY, guardian) | Email Redacted |
| N.B., a minor child (JOSHUA E BIGLEY, guardian) | Email Redacted |
| N.B., a minor child (Marissa Burton, parent) | Email Redacted |
| N.B., a minor child (Megan Braia, parent) | Email Redacted |
| N.B., a minor child (Olivia Baslow, parent) | Email Redacted |
| N.B., a minor child (ROHIT S. BURTON, guardian) | Email Redacted |
| N.B., a minor child (Shawn Brown, parent) | Email Redacted |
| N.B., a minor child (Travis Barker, parent) | Email Redacted |
| N.B., a minor child, (Michelle Vargas, parent) | Email Redacted |
| N.B.M., a minor child | Email Redacted |
| N.C., a minor (Sara Collins, Parent) | Email Redacted |
| N.C., a minor child (Adam Kimball, parent) | Email Redacted |
| N.C., a minor child (Champagne Pero, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| N.C., a minor child (DIANNE JEAN MITCHELL, guardian) | Email Redacted |
| N.C., a minor child (guardian, MICHAEL CLARK) | Email Redacted |
| N.C., a minor child (Jason Chickering, parent) | Email Redacted |
| N.C., a minor child (Larry Corriea Jr., Parent) | Email Redacted |
| N.C., a minor child (LISA CERVANTES, guardian) | Email Redacted |
| N.C., a minor child (Megan Butler, parent) | Email Redacted |
| N.C., a minor child (Parents Jesse and Gloria Connolly) | Email Redacted |
| N.C., a minor child (Richard Costa, parent) | Email Redacted |
| N.C.M., a minor child | Email Redacted |
| N.D., a minor child | Email Redacted |
| N.D., a minor child (Crystal Darting, parent) | Email Redacted |
| N.D., a minor child (Jessica Distefano, parent) | Email Redacted |
| N.D., a minor child (Kathryn Dailey, parent) | Email Redacted |
| N.D., a minor child (Krista Diamond, parent) | Email Redacted |
| N.D., a minor child, (Kristina Doris, parent) | Email Redacted |
| N.D.S. a minor child (Walter Seidenglanz Parent) | Email Redacted |
| N.E., a minor child (Athenia Dunham, parent) | Email Redacted |
| N.E., a minor child (DESTANY ESPINOZA, guardian) | Email Redacted |
| N.E., a minor child (John Hill, Guardian) | Email Redacted |
| N.E., a minor child (Kathleen A. Ervin, parent) | Email Redacted |
| N.E., a minor child (TED JAMES HINGST, guardian) | Email Redacted |
| N.F., a minor child(Tammy Fashing, parent) | Email Redacted |
| N.F., minor child | Email Redacted |
| N.G., a minor child | Email Redacted |
| N.G., a minor child (David Gregory, parent) | Email Redacted |
| N.G., a minor child (Matthew Garrahy, parent) | Email Redacted |
| N.G., a minor child (Melissa Eitel, parent) | Email Redacted |
| N.G., a minor child (Nicole Penney and Michael Gargus, guardians) | Email Redacted |
| N.G., a minor child (NICOLE PENNEY, guardian) | Email Redacted |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)

Page 1684 of 2542

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 185 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| N.G., a minor child (PATRICE A HARTS, guardian) | Email Redacted |
| N.G., a minor child (Steve Good, parent) | Email Redacted |
| N.G.E., a minor child | Email Redacted |
| N.H. (Simone Hoppe, Parent) | Email Redacted |
| N.H. Minor (Donald Franklin Harp, Parent) | Email Redacted |
| N.H., a minor child (Brenda Howell, parent) | Email Redacted |
| N.H., a minor child (Denise Hernandez, parent) | Email Redacted |
| N.H., a minor child (JAMMIE NACOLE HERL, guardian) | Email Redacted |
| N.H., a minor child (Keith Holden, parent) | Email Redacted |
| N.H., a minor child (Mandy Hinz and Matthew Hinz, parents) | Email Redacted |
| N.H., a minor child (Stephen Hutchins, parent) | Email Redacted |
| N.I., a minor child (CAMERON IZATT, guardian) | Email Redacted |
| N.J., a minor child (Adria Johnson, parent) | Email Redacted |
| N.J., a minor child (Jennifer Johnson, parent) | Email Redacted |
| N.J.K., a minor child | Email Redacted |
| N.J.K., a minor child (parent, Dustin Kimball) | Email Redacted |
| N.K., a minor child | Email Redacted |
| N.K., a minor child ( , parent) | Email Redacted |
| N.K., a minor child ( Regina Deal, parent) | Email Redacted |
| N.K., a minor child (Brooke Keroulas, parent) | Email Redacted |
| N.K., a minor child (DANA MICHAEL KELLEY, guardian) | Email Redacted |
| N.K., a Minor Child (Dustin Kimball, Guardian) | Email Redacted |
| N.K., a minor child (Keeli Kahmoson, parent) | Email Redacted |
| N.K., a minor child. (Shawn Kelley, parent) | Email Redacted |
| N.L. (Justin Lattanzio) | Email Redacted |
| N.L. (Veronica Salinas) | Email Redacted |
| N.L. a minor child (Herley Luke, parent) | Email Redacted |
| N.L., a minor child (Ivan Lopez, parent) | Email Redacted |
| N.L., a minor child (Jamie Latorre, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| N.L., a minor child (Jamie Levert, parent) | Email Redacted |
| N.L., a minor child (Kerry Burke, parent) | Email Redacted |
| N.L., Brant Isaac Lowe | Email Redacted |
| N.L.K., a minor child | Email Redacted |
| N.L.P., a minor child (Timothy D Price and Lianna Price, Parents) | Email Redacted |
| N.M, a minor child (Daniel Martinez, parent) | Email Redacted |
| N.M. (Amanda Hill, Parent) | Email Redacted |
| N.M. (ERIC MELI, PARENT) | Email Redacted |
| N.M. (Isela Rico Vargas) | Email Redacted |
| N.M. (LISA FIGUEROA) | Email Redacted |
| N.M., a minor child | Email Redacted |
| N.M., a minor child (Aaron Hedrick, parent) | Email Redacted |
| N.M., a minor child (Adriana Reyes, parent) | Email Redacted |
| N.M., a minor child (Angelina Gutierrez, parent) | Email Redacted |
| N.M., a minor child (Ashley Maier, parent) | Email Redacted |
| N.M., a minor child (Derrick McCulloch, parent) | Email Redacted |
| N.M., a minor child (Jamie Chapman, parent) | Email Redacted |
| N.M., a minor child (Jason Molina, parent) | Email Redacted |
| N.M., a minor child (Jeff Miller, parent) | Email Redacted |
| N.M., a minor child (Kelsie Molina, parent) | Email Redacted |
| N.M., a minor child (Lisa McClung, parent) | Email Redacted |
| N.M., a minor child (Lynsey Martin, Parent) | Email Redacted |
| N.M., a minor child (Michael Minor, parent) | Email Redacted |
| N.M., a minor child (Roy Miller, parent) | Email Redacted |
| N.M., a minor child (Shannon Magpusao, parent) | Email Redacted |
| N.M., minor child (Annette Hochleutner, parent) | Email Redacted |
| N.M., minor child (Annette M. Hochleutner, parent) | Email Redacted |
| N.M.J., a minor child | Email Redacted |
| N.M.W., a minor child (Laura Robinet, Parent) | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
187 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| N.N., a minor child (Andrew Nelson, parent) | Email Redacted |
| N.N., a minor child (David Neff, parent) | Email Redacted |
| N.N., a minor child (Eric Nicholas, parent) | Email Redacted |
| N.N.R., a minor child | Email Redacted |
| N.N-C., a minor child (LORI NORCIA and DANIEL CROWELL, guardians) | Email Redacted |
| N.O., a minor child (Kenny J. Omlin and Ninveh B. Omlin, parents) | Email Redacted |
| N.P. (Aracely Cortes) | Email Redacted |
| N.P. (ROSALINDA PETRISKO) | Email Redacted |
| N.P., a minor child (Allen Pinson, parent) | Email Redacted |
| N.P., a minor child (Crystal Peppas, parent) | Email Redacted |
| N.P., a minor child (Jo Rodriguez, parent) | Email Redacted |
| N.P., a minor child (Johnny Perez, parent) | Email Redacted |
| N.P., a minor Child (Lisa McKinney, Parent) | Email Redacted |
| N.P., a minor child (PATRICE A HARTS, guardian) | Email Redacted |
| N.P.S., a minor child (Timothy P. Smyser and Erin R. Smyser) | Email Redacted |
| N.R. (ARIANA SOLIS) | Email Redacted |
| N.R. (Cody Reinert, Parent) | Email Redacted |
| N.R. a minor child (Denise Freeman, parent) | Email Redacted |
| N.R., a minor child | Email Redacted |
| N.R., a minor child (Bruno Remy, parent) | Email Redacted |
| N.R., a minor child (Connor Rowley, parent) | Email Redacted |
| N.R., a minor child (David Reinbold, parent) | Email Redacted |
| N.R., a minor child (DAWN MARIE ROMERO, guardian) | Email Redacted |
| N.R., a minor child (LELAND RATCLIFF, guardian) | Email Redacted |
| N.R., a minor child (LUCINDA NOE, guardian) | Email Redacted |
| N.R., a minor child (Maria Resendiz, parent) | Email Redacted |
| N.R., a minor child (Roxanne Silva, parent) | Email Redacted |
| N.R., a minor child (Rozita Karimi, parent) | Email Redacted |
| N.R., a minor, (Tiffany Ridenour, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| N.R.B., a minor child | Email Redacted |
| N.R.Y., a minor child | Email Redacted |
| N.S. (Jason Snyder) | Email Redacted |
| N.S. (Katelyn Stafford, Parent) | Email Redacted |
| N.S. a minor child (Breanna Stachowski, parent) | Email Redacted |
| N.S. a minor child, (Breanna Stachowski, parent) | Email Redacted |
| N.S., a minor child (Bonnie Sitter, parent) | Email Redacted |
| N.S., a minor child (Carmen Smith, guardian) | Email Redacted |
| N.S., a minor child (CHRISTOPHER JOHN STEWART, guardian) | Email Redacted |
| N.S., a minor child (Colleen Scatena, parent) | Email Redacted |
| N.S., a minor child (Diana Nellis-Siller, parent) | Email Redacted |
| N.S., a minor child (JERRY SEIFF, guardian) | Email Redacted |
| N.S., a minor child (Mark Sharp, parent) | Email Redacted |
| N.S., a minor child (Sarah Santos, parent) | Email Redacted |
| N.S., a minor child (Zeatra and Michael Saylors, Parents) | Email Redacted |
| N.T. (Shannon Flanagan, Parent) | Email Redacted |
| N.T., a minor child (EDWARD STEPHEN TURK, guardian) | Email Redacted |
| N.T., a minor child (Martin Thompson, parent) | Email Redacted |
| N.T., a minor child (Nathan Thomas, parent) | Email Redacted |
| N.T.W. (Desiree Wade, Parent) | Email Redacted |
| N.V. (Judy Vega) | Email Redacted |
| N.V., a minor child (Allyson Valente, parent) | Email Redacted |
| N.V., a minor child (Brandy Smith, parent) | Email Redacted |
| N.V., a minor child (Eric Vierra, parent) | Email Redacted |
| N.V., a minor child (Nicholas Vitale, parent) | Email Redacted |
| N.W, a minor child (Gemini Garcia, parent) | Email Redacted |
| N.W, a minor child (Thaddeus Wakefield, parent) | Email Redacted |
| N.W. a minor child, (Monique Jaasma, Parent) | Email Redacted |
| N.W.(Desiree Dawn Wade, Parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| N.W., a minor child (Diane Woolley, parent) | Email Redacted |
| N.W., a minor child (Eric Wells, Parent) | Email Redacted |
| N.W., a minor child (Jon Warren, parent) | Email Redacted |
| N.W., a minor child (MOLLY WILLIAMS, guardian) | Email Redacted |
| N.W., a minor child (Steven Munjar, parent) | Email Redacted |
| N.W., a minor child (Steven Warmerdam and Ji Chae, parents) | Email Redacted |
| N.W., a minor child (William Welch, parent) | Email Redacted |
| N.W., a minor child Gabriel Waegner, parent) | Email Redacted |
| N.W.R. (ANDY RUAN) | Email Redacted |
| Nabavi, Abby | Email Redacted |
| Nabavi, Maajid | Email Redacted |
| Nabben, Helen | Email Redacted |
| NABER, RAJA | Email Redacted |
| NABER, ZAHIA | Email Redacted |
| Nabil Hanna Khoury | Email Redacted |
| Nabors, Jamie | Email Redacted |
| NACHTIGAL, DANIEL | Email Redacted |
| Nacnac, Madelene | Email Redacted |
| Nacol, Quinn | Email Redacted |
| Nadan Puttock | Email Redacted |
| Nadeau , Pamela L | Email Redacted |
| Nadeen Joyce Biehler | Email Redacted |
| NADEREH A GHOLAMI | Email Redacted |
| NADEREH SAHBARI | Email Redacted |
| Nadiem Hanna Khoury | Email Redacted |
| Nadine Grimard | Email Redacted |
| Nadine Magallanes Alvarez | Email Redacted |
| Nafe, Katherine Bernadine | Email Redacted |
| Nafe, Kathy | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Naftali Zisman | Email Redacted |
| NAGEL, ALLWYN | Email Redacted |
| NAGEL, EMILY | Email Redacted |
| NAGEL, MARK | Email Redacted |
| Nagel, Robert | Email Redacted |
| Nagle Matsumoto Revocable Trust of 2017 | Email Redacted |
| Nagy, Laura | Email Redacted |
| NAGY, LAURA L | Email Redacted |
| Nagy, Steve | Email Redacted |
| Nagy, Steven | Email Redacted |
| Nahabedian, Jessica | Email Redacted |
| Nahla Makhoul | Email Redacted |
| Nahomy Yamileth Salas | Email Redacted |
| NAIFY, JENNIFER ELIZABETH | Email Redacted |
| Naify, Leslie C. | Email Redacted |
| NAILED BY ELAINE | Email Redacted |
| NAILLON, DENA | Email Redacted |
| Nails By April | Email Redacted |
| Nails by April Lipkin | Email Redacted |
| Nails, Bryan | Email Redacted |
| Nails, Bryan G. | Email Redacted |
| Nails, Joseph Robert | Email Redacted |
| Nails, Kristy D. | Email Redacted |
| Nails, Linda Mary | Email Redacted |
| Nails, Rachel Renea | Email Redacted |
| Nails, Robert Gene | Email Redacted |
| Naing, Win | Email Redacted |
| Nairz, Christian | Email Redacted |
| Nairz, Jodi | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Nairz, Matias | Email Redacted |
| Nairz, Sophia | Email Redacted |
| NAIVALURUA, LUSI | Email Redacted |
| Najera, Jason | Email Redacted |
| Nakaisha Nickole Tasheen Brooks | Email Redacted |
| Nakamura, Larry Kevin | Email Redacted |
| Nakoah Jonathan Macarthy (Sherry Gonzalez, Parent) | Email Redacted |
| Nakonechny, Persis & Pete | Email Redacted |
| NALLEY, DELBERT LEON | Email Redacted |
| NALLEY, THOMAS J | Email Redacted |
| Namoi E. McGinn, Trustee of the Phillip S. McGinn Bypass Trust dated September 15, 2017 | Email Redacted |
| Nan Herst Bowers | Email Redacted |
| NANCE, BARBARA J | Email Redacted |
| Nance, Charles William | Email Redacted |
| NANCE, CYNTHIA | Email Redacted |
| Nance, Jonathan | Email Redacted |
| Nance, Kimberly L. | Email Redacted |
| Nance-Hino, Gayle A. | Email Redacted |
| Nanci Beth Collins | Email Redacted |
| Nanci C. Miller | Email Redacted |
| Nanci K Adams | Email Redacted |
| Nanci Stigge | Email Redacted |
| Nancy  C.  Marshall | Email Redacted |
| Nancy & Darrel Horn Living Trust | Email Redacted |
| Nancy , Wirtz | Email Redacted |
| Nancy A Nelson | Email Redacted |
| Nancy A. Fuller | Email Redacted |
| Nancy and Don Blair | Email Redacted |
| Nancy Ann Argo | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Nancy Ann Castillo, Trustee of the Castillo Family Trust dated June 20, 2006 | Email Redacted |
| Nancy Ann Corriveau | Email Redacted |
| Nancy Ann Fillmore | Email Redacted |
| Nancy Ann Kogler Cook | Email Redacted |
| Nancy Ann Miller | Email Redacted |
| Nancy Ann Panattoni | Email Redacted |
| Nancy Ann Poschman | Email Redacted |
| Nancy Ann Warren | Email Redacted |
| Nancy Anne Torres | Email Redacted |
| Nancy Armstrong | Email Redacted |
| Nancy B Gilbert | Email Redacted |
| Nancy Berkley | Email Redacted |
| Nancy Blum | Email Redacted |
| NANCY BOWMAN | Email Redacted |
| Nancy Bradbury, individually and as representative or successor-in-interest for Thomas Newl Bradbury, Deceased | Email Redacted |
| Nancy Brier | Email Redacted |
| NANCY BUNDSCHU | Email Redacted |
| Nancy C Pettit | Email Redacted |
| Nancy Carol Adler | Email Redacted |
| Nancy Caryn Bacon | Email Redacted |
| Nancy Christiansen as trustee of The Christiansen 1988 Trust, under Dec. of Trust dated 11/21/88, as Amended and Restated 11/9/94 | Email Redacted |
| NANCY CHRISTINE LERNER | Email Redacted |
| Nancy Creamer | Email Redacted |
| Nancy D. Lewis Living Trust | Email Redacted |
| Nancy Dear | Email Redacted |
| NANCY DOMINGUEZ REGIS | Email Redacted |
| NANCY E. WATSON, ATTORNEY | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| Nancy Elizabeth Daly | Email Redacted |
| Nancy Elizabeth Hardt-Elloway | Email Redacted |
| Nancy Elizabeth Owens | Email Redacted |
| Nancy Ellen Denman | Email Redacted |
| Nancy Ellison (OBO Dove's D'Lights) | Email Redacted |
| Nancy Erickson | Email Redacted |
| Nancy F. Stefan 2006 Revocable Trust | Email Redacted |
| Nancy Fletcher | Email Redacted |
| Nancy Foley, Trustee of the Charles Foley and Nancy Foley 1992 Trust dated 10/30/1992 | Email Redacted |
| Nancy Forehand, individually, and as the successor in interest to the Estate of Carol Ann Arrington (deceased) | Email Redacted |
| Nancy Frye, individually and as trustee of the Frye Family Trust dated October 8, 2002 | Email Redacted |
| Nancy Frye, individually, as trustee of the Frye Family Trust dated October 8, 2002, and as d.b.a. Elgin Home | Email Redacted |
| NANCY GAROPPO | Email Redacted |
| Nancy Gildberg | Email Redacted |
| NANCY GUEVARA | Email Redacted |
| Nancy Hansen | Email Redacted |
| Nancy Hansen (OBO Yesterday's Paradise) | Email Redacted |
| Nancy Harry | Email Redacted |
| Nancy Hess, an individual, and on behalf of the Hess Revocable Inter Vivos Trust | Email Redacted |
| Nancy Hughes | Email Redacted |
| Nancy Hutchison | Email Redacted |
| Nancy J Carnahan | Email Redacted |
| Nancy J.  Roberts | Email Redacted |
| Nancy J. Chalmers | Email Redacted |
| Nancy J. Golden | Email Redacted |
| Nancy J. Roberts Revocable Trust (Trustee: Nancy J.  Roberts) | Email Redacted |
| Nancy Jean Duperroir and Thomas Matthew | Email Redacted |
| Nancy Jean Hemphill | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
194 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Nancy Jean Hull | Email Redacted |
| Nancy Jean Lukens | Email Redacted |
| Nancy Jean Thiele | Email Redacted |
| Nancy K Arnold | Email Redacted |
| Nancy K Morgan | Email Redacted |
| NANCY KASOVICH | Email Redacted |
| Nancy Kathleen Horn | Email Redacted |
| Nancy Kay Barnes | Email Redacted |
| Nancy Kay Reid | Email Redacted |
| Nancy Kelly | Email Redacted |
| Nancy Kotar | Email Redacted |
| Nancy Kuchins as trustee of The Nancy Kuchins Living trust Dated 12-27-98 | Email Redacted |
| Nancy L. Christiansen as Trustee of The Christiansen Marital Trust, Dated October 18, 1999 | Email Redacted |
| Nancy L. Christiansen as Trustee of The Nancy Fry Christiansen Family Trust Dated July 23, 2016 | Email Redacted |
| Nancy L. Christiansen, as Trustee of The Christiansen Exempt Trust, Dated October 18, 1999 | Email Redacted |
| Nancy L. Levin | Email Redacted |
| Nancy L. Roman, Surviving Trustee of the Richard and Nancy Roman Trust Dated 1/30/99 | Email Redacted |
| NANCY LANDRETH | Email Redacted |
| Nancy Leah Clark | Email Redacted |
| Nancy Lee Ellison | Email Redacted |
| Nancy Lee Holland | Email Redacted |
| Nancy Lee Quattlebaum | Email Redacted |
| Nancy Louise Brewin | Email Redacted |
| Nancy Louise Kuhn | Email Redacted |
| Nancy Louise Rogers, as Trustee of The Nancy Louise Rogers Living Trust, U/A dtd 5/23/2019 | Email Redacted |
| Nancy M Pedro Trustee of the Nancy M Pedro Living Trust dated 06/02/2010 | Email Redacted |
| Nancy Marea Pedro | Email Redacted |
| Nancy Marie Howe | Email Redacted |
| Nancy Marie Robinson | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Nancy Marie Sepaher | Email Redacted |
| NANCY MAYER | Email Redacted |
| Nancy Miller | Email Redacted |
| NANCY NELSON | Email Redacted |
| Nancy Nelson Trust | Email Redacted |
| NANCY O. HALL | Email Redacted |
| Nancy O'Connell | Email Redacted |
| NANCY PARSONS RAMIREZ | Email Redacted |
| Nancy Pregler | Email Redacted |
| Nancy Pregler as a Trustee for the Pregler family Trust | Email Redacted |
| Nancy Ramos | Email Redacted |
| NANCY REYNAGA | Email Redacted |
| Nancy Roman | Email Redacted |
| NANCY ROSE | Email Redacted |
| Nancy Ruth Payne | Email Redacted |
| NANCY RYON | Email Redacted |
| Nancy S McLain | Email Redacted |
| Nancy Sara Martin | Email Redacted |
| NANCY SCHLIEDER | Email Redacted |
| NANCY SEAL | Email Redacted |
| Nancy Sepaher 2008 Separate Property Trust | Email Redacted |
| Nancy Sideris Living Trust, EDT, Nancy Fae Sideris Trustee dtd Aug 23, 2007 | Email Redacted |
| Nancy Sloan | Email Redacted |
| NANCY STEFAN | Email Redacted |
| Nancy Stefan Trust | Email Redacted |
| Nancy Susan Dale | Email Redacted |
| NANCY VANDEVIER | Email Redacted |
| NANCY VILLAR | Email Redacted |
| NANETTE BENSON | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
196 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Nanette D Benson | Email Redacted |
| Nanette Yvonne Sanchez Cook | Email Redacted |
| Nanjangud, Ravishankar | Email Redacted |
| Naomi Ballejos | Email Redacted |
| NAOMI HARDER | Email Redacted |
| Naomi Holmes | Email Redacted |
| Naomi Jean Silveria Revocable Living Trust | Email Redacted |
| Naomi McGinn | Email Redacted |
| Naomi Raquel Frankovich | Email Redacted |
| Naomi Sarah-Jean Richards | Email Redacted |
| Naomi State | Email Redacted |
| Naomi Ticknor | Email Redacted |
| Napa County Recycling & Waste Services LLC/Napa Recycling & Waste Services, LLC ("Napa Recycling") | Email Redacted |
| NAPA POLLO INC. | Email Redacted |
| Napa River Velo | Email Redacted |
| Napa Valley Audio Visual, Inc. | Email Redacted |
| Napa Valley Country Club | Email Redacted |
| Napa Valley Farm and Ranch Co | Email Redacted |
| NAPA VALLEY LIMONCELLO CO, LLC dba NAPA VALLEY DISTILLERY | Email Redacted |
| Napa Valley Limousine Services, Inc. | Email Redacted |
| NAPA VETERANS HOME | Email Redacted |
| Napastak, Inc | Email Redacted |
| NAPIER, ALEXIS LYNN | Email Redacted |
| Napier, Carena DeAnne | Email Redacted |
| Napier, Carol Antoinette | Email Redacted |
| Napoli, Ann Elizabeth | Email Redacted |
| NAPOLI-BRANSON, JENNIFER CHRISTINE | Email Redacted |
| Nappi, Heather Denise | Email Redacted |
| Nappi, Robert | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Naranjo Alonzo, Juana Trinidad | Email Redacted |
| Naranjo, Noemi | Email Redacted |
| Nard, Tawni | Email Redacted |
| NARDLEY B MOSQUERA | Email Redacted |
| NARDO-MORGAN, ANGELA | Email Redacted |
| NARDUCCI, ANTHONY | Email Redacted |
| NARDUCCI, SUZANNE | Email Redacted |
| Narlock, Marlene | Email Redacted |
| Narlock, Paul C | Email Redacted |
| NARLOCK, PAUL CHESTER | Email Redacted |
| Narsai, David | Email Redacted |
| NARSI SAMII | Email Redacted |
| Nascimento Wade Family Living Trust, Dated March 14, 2016 | Email Redacted |
| Nascimento, Monica Marie | Email Redacted |
| Nash , Gregory Ieland | Email Redacted |
| Nash, Alycia | Email Redacted |
| Nash, Garry | Email Redacted |
| NASH, GLENN A | Email Redacted |
| Nash, Kaleb Jared | Email Redacted |
| Nash, Kenneth Leland | Email Redacted |
| Nash, Marquita | Email Redacted |
| Nash, Mary Ann | Email Redacted |
| NASLUND BARBARA L TR | Email Redacted |
| Nason, Karryll | Email Redacted |
| NASTRI, PATRICIA BEATRICE | Email Redacted |
| Nataja Chardas | Email Redacted |
| Natal, Tania | Email Redacted |
| Natalia AnnMarie Colenzo (Sarah Colenzo, Parent) | Email Redacted |
| Natalia Fokina | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Natalia Lanae Picano | Email Redacted |
| Natalia McGrew | Email Redacted |
| Natalia Padilla | Email Redacted |
| NATALIA WELTER DBA LASH CO | Email Redacted |
| Natalie  N. Butler | Email Redacted |
| Natalie Arko | Email Redacted |
| Natalie Caldwell | Email Redacted |
| Natalie Carmichael | Email Redacted |
| Natalie Connolly (Jesse Connolly, Parent) | Email Redacted |
| Natalie Coronado | Email Redacted |
| NATALIE COSENTINO-MANNING | Email Redacted |
| Natalie Craig Design | Email Redacted |
| NATALIE D BURLESON | Email Redacted |
| Natalie Elise Hoeppner | Email Redacted |
| Natalie Gayle Brenneman | Email Redacted |
| Natalie Grace Kelly | Email Redacted |
| Natalie Hoffman | Email Redacted |
| NATALIE HUDSON WILLIAMS | Email Redacted |
| Natalie Lovinfosse | Email Redacted |
| Natalie Richard | Email Redacted |
| Natalie Rose Smith | Email Redacted |
| Natalie Schlobohm, Trustee of the Vivian Holdridge Cleveland Revocable Living Trust dtd 11/14/17 | Email Redacted |
| Natalie Stone | Email Redacted |
| NATALINE BUCHIGNANI | Email Redacted |
| Natalino Ferlito | Email Redacted |
| Natasha Chronister | Email Redacted |
| NATASHA KIM JACOBSON | Email Redacted |
| Natasha Shantae Dawnna Duran | Email Redacted |
| Nate MacLeitch and Gail MacLeitch | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Nate Silvio | Email Redacted |
| Natemeyer, Darren | Email Redacted |
| Natenstedt Family General Partnership | Email Redacted |
| NATENSTEDT ON BEHALF OF THE FAMILY GENERAL PARTNERSHIP, DONALD | Email Redacted |
| NATENSTEDT, CATHERINE | Email Redacted |
| NATENSTEDT, DONALD on behalf of the Ekington Natensted LLC | Email Redacted |
| NATENSTEDT, Donald on behalf of the JUNE L 1999 Irrevocable Trust | Email Redacted |
| NATENSTEDT, JAMES | Email Redacted |
| NATENSTEDT, JAMES (individually and as a co-trustee of June L. Natenstedt 1999 Irrevocable Trusts) | Email Redacted |
| Natenstedt, on behalf of the Family General Partnership, Donald | Email Redacted |
| Nathan A Towers | Email Redacted |
| NATHAN ADKINS | Email Redacted |
| Nathan Barrett | Email Redacted |
| NATHAN BECKER | Email Redacted |
| NATHAN BLAIR OLIVER | Email Redacted |
| Nathan Bravo | Email Redacted |
| Nathan Bravo (Nathan Bravo, Parent) | Email Redacted |
| Nathan Bravo DBA Ink Major's Body Art and Design | Email Redacted |
| Nathan Buss | Email Redacted |
| Nathan C. Ross | Email Redacted |
| NATHAN DUPORT | Email Redacted |
| Nathan E. Dennison | Email Redacted |
| Nathan Gorney, Victoria Gorney-Tutak and Benjamin Mrvich | Email Redacted |
| Nathan Haney | Email Redacted |
| NATHAN HILLMAN | Email Redacted |
| NATHAN HOFFMAN | Email Redacted |
| Nathan Howe | Email Redacted |
| NATHAN HUGILL | Email Redacted |
| NATHAN IAN RESZLER | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Nathan Jeffery Seeman | Email Redacted |
| Nathan Kenton Collins | Email Redacted |
| Nathan Mitchell Rewers | Email Redacted |
| NATHAN PARSONS | Email Redacted |
| NATHAN PROWSE | Email Redacted |
| Nathan Rice | Email Redacted |
| Nathan Rodriguez | Email Redacted |
| Nathan Shane Meldrum (Kacee Meldrum, Parent) | Email Redacted |
| Nathan Thomas Bridgman | Email Redacted |
| NATHAN, RANDALL | Email Redacted |
| Nathanael Low | Email Redacted |
| Nathaniel Aaron Tockey | Email Redacted |
| Nathaniel Bowhall | Email Redacted |
| Nathaniel James McFarland | Email Redacted |
| NATHANIEL LEE BROWN | Email Redacted |
| Nathaniel Percy (Laurie Clark, Parent) | Email Redacted |
| Nathaniel Reinert | Email Redacted |
| Nathaniel Warwick | Email Redacted |
| Natilley V. Flud (minor) | Email Redacted |
| National Academy of Athletics | Email Redacted |
| Natividad Jose Pompa | Email Redacted |
| Natividad Lopez-Guerrero | Email Redacted |
| Natividad Ortega | Email Redacted |
| Natthan Smith | Email Redacted |
| Nattkemper Family Trust dated January 10, 2005 | Email Redacted |
| Nattkemper, John L. | Email Redacted |
| Nattkemper, Kathleen | Email Redacted |
| Nattress, Brent | Email Redacted |
| Nattress, Edgar Leo | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Nattress, Gail | Email Redacted |
| Nattress, Gail M | Email Redacted |
| Nattress, Sarah | Email Redacted |
| Natural Products Inc. | Email Redacted |
| NATURALE, TINA | Email Redacted |
| NATURE'S BEST LANDSCAPING | Email Redacted |
| NAULT, MATTHEW | Email Redacted |
| Naumann, Shawn | Email Redacted |
| Naumer, Holland | Email Redacted |
| Nava Hernandez, Stefanni Rubi | Email Redacted |
| Nava, Alexis Jessica | Email Redacted |
| Nava, Barbara | Email Redacted |
| Nava, Erika | Email Redacted |
| Nava, Roberto H. | Email Redacted |
| Navarro , Anthony | Email Redacted |
| Navarro , Nancy | Email Redacted |
| Navarro, Anthony and Nicole | Email Redacted |
| Navarro, Donna C | Email Redacted |
| Navarro, Faye | Email Redacted |
| Navarro, Frank | Email Redacted |
| Navarro, Grace | Email Redacted |
| NAVARRO, MIGUEL ANGEL | Email Redacted |
| Navarro, Pedro | Email Redacted |
| Navarro, Ruben V | Email Redacted |
| Navas, Gregory A | Email Redacted |
| NAVI, ALBERT | Email Redacted |
| NAVI, ALFRED | Email Redacted |
| NAVI, BAHRAM | Email Redacted |
| Navi, Parisa | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
202 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| NAVID SHAFAEE | Email Redacted |
| Navid Shafaee and Maryam Baghestanian, Trustees of The Shafaee Family Trust dated October 4, 2016 | Email Redacted |
| Navid, Nadia | Email Redacted |
| Navitsky, Blane Carl | Email Redacted |
| Navitsky, Clay Tyler | Email Redacted |
| Navitsky, Morgan Elizabeth | Email Redacted |
| Navitsky, Wade | Email Redacted |
| Nay Heang Leav | Email Redacted |
| Nayak, Bannanje R. | Email Redacted |
| Nayeli Mariana Becerra Mendez | Email Redacted |
| Nayeli Pena-Galicia | Email Redacted |
| Nazareth Enterprises, Inc | Email Redacted |
| NAZHA, DAWN MERRITT | Email Redacted |
| NAZHA, FIRAS | Email Redacted |
| Nazih Aqeel Ibrahim | Email Redacted |
| NB (KIMBERLY BAUMBACH) | Email Redacted |
| NEADE, EMERLINE RUTH | Email Redacted |
| NEADE, MICHAEL LENARD | Email Redacted |
| NEADE, RANDY LEE | Email Redacted |
| Neal Cronin as representative of the Estate of Lois and Cornelius Cronin | Email Redacted |
| Neal Douglas Baker | Email Redacted |
| Neal Kuopus | Email Redacted |
| Neal William Snidow Jr. | Email Redacted |
| Neal, Alta F. | Email Redacted |
| Neal, Blaine Evan | Email Redacted |
| Neal, Bradley T. | Email Redacted |
| Neal, Connie L. | Email Redacted |
| Neal, Connie Lou | Email Redacted |
| NEAL, DAVID LEE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Neal, Denise A | Email Redacted |
| Neal, Holly | Email Redacted |
| Neal, James | Email Redacted |
| Neal, June G. | Email Redacted |
| Nealley, Alan W. | Email Redacted |
| NEALON, MICHAEL B. | Email Redacted |
| NEAR, KAREN | Email Redacted |
| Neassendorfer-Emrich, Benjamin J | Email Redacted |
| Nebel, Timothy | Email Redacted |
| NEBEN, JAIMEE V | Email Redacted |
| NEBENZAHL, STEPHANIE | Email Redacted |
| NECITAS B. ARMSTRONG | Email Redacted |
| Ned Hoke OMD | Email Redacted |
| Nedra M Vandegrift Trust | Email Redacted |
| Neduchal, Gloria | Email Redacted |
| NEEDELS, NICOLE A. | Email Redacted |
| Needham, Alexander | Email Redacted |
| Needham, Amiel | Email Redacted |
| Needham, Cory | Email Redacted |
| Needham, Michael | Email Redacted |
| NEEDLER, TYLER | Email Redacted |
| Neel, Jeff Paul | Email Redacted |
| Neel, Joshua | Email Redacted |
| NEEL, KAREN | Email Redacted |
| Neel, Vernon Casey Lewis | Email Redacted |
| NEELAM JAIN | Email Redacted |
| Neeld, Stephen | Email Redacted |
| Neeley, Bobby R. | Email Redacted |
| Neeley, Lola | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Neeley, Mary | Email Redacted |
| Neeley, Stephen | Email Redacted |
| Neely, Chris Clinton | Email Redacted |
| Neely, Denise | Email Redacted |
| Neena Rachelle Barton | Email Redacted |
| Neerhout, Jr., John | Email Redacted |
| NEERING, JEAN | Email Redacted |
| NEERING, MICHAEL | Email Redacted |
| Neff, Gregory D. | Email Redacted |
| Neff, Lola | Email Redacted |
| Neff, Lola Lou | Email Redacted |
| NEFF, SADIE KAY | Email Redacted |
| Neff, Terry | Email Redacted |
| Neftaly Magallanes | Email Redacted |
| Negd, Hans | Email Redacted |
| Negip, Lee | Email Redacted |
| Negle, Timothy | Email Redacted |
| Negoesco, Robert Stephen | Email Redacted |
| NEGRI, ALBERT WILLIAM | Email Redacted |
| NEGRI, JEFFREY ALBERT | Email Redacted |
| Negri, Marc | Email Redacted |
| Negrillo, Bonifacio | Email Redacted |
| Negron, Maribel P. | Email Redacted |
| Negron, Victor S | Email Redacted |
| Neher, Betty | Email Redacted |
| Neher, Betty J. | Email Redacted |
| Neher, James Leroy | Email Redacted |
| Neher, Jeanine M. | Email Redacted |
| Neher, Shai-Anne M. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Neher, Susan Kay | Email Redacted |
| Neher, Timothy L. | Email Redacted |
| Nehring, Brook | Email Redacted |
| Neider, Leanne | Email Redacted |
| Neidigh FamilyTrust | Email Redacted |
| Neighbors, Alysen | Email Redacted |
| Neighbors, Garrett | Email Redacted |
| Neighorn, John Carl | Email Redacted |
| Neiki Pieper Indidivually and DBA Auction Brothers | Email Redacted |
| NEIL A LAGOMARSINO | Email Redacted |
| Neil C Marsh | Email Redacted |
| Neil Dean Vermillion | Email Redacted |
| Neil Leroy McKown | Email Redacted |
| NEIL MANOS | Email Redacted |
| Neil McKown | Email Redacted |
| Neil Piefer on behalf of Auction Brothers | Email Redacted |
| Neil, Anthony | Email Redacted |
| Neil, Carroll | Email Redacted |
| NEIL, JENNA MARIE | Email Redacted |
| Neill, Aaron | Email Redacted |
| Neill, Edan | Email Redacted |
| NEILL, HENRY | Email Redacted |
| NEIMAN, CARY LATZ | Email Redacted |
| Neisingh, Mary Gwendolyn | Email Redacted |
| Neitz, Kimberly | Email Redacted |
| Neitzel, Christine | Email Redacted |
| Neki Knight Pieper | Email Redacted |
| Nekrawesh, Homaira | Email Redacted |
| Nelken, Rebecca | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Nella Lehecka | Email Redacted |
| Nellis, Michael E & Darlene J | Email Redacted |
| Nellis-Siler, Diana | Email Redacted |
| Nelly Adriana Damian | Email Redacted |
| Nelms, Denise Youvonda | Email Redacted |
| Nelms, Kay M. | Email Redacted |
| Nelsen, Hans | Email Redacted |
| NELSEN, NICHOLAS | Email Redacted |
| Nelsen, Phillip Emile | Email Redacted |
| Nelson et al | Email Redacted |
| Nelson James Gollenbusch | Email Redacted |
| Nelson Sisler and Patricia | Email Redacted |
| Nelson, Aaron | Email Redacted |
| NELSON, AARON LUKE | Email Redacted |
| Nelson, Alison | Email Redacted |
| Nelson, Andrew | Email Redacted |
| Nelson, Brad | Email Redacted |
| Nelson, Bradley | Email Redacted |
| NELSON, BRADLEY KIM | Email Redacted |
| Nelson, Bradley Kim and Anzhela Zagariy | Email Redacted |
| Nelson, Catherine | Email Redacted |
| Nelson, Charles Grant | Email Redacted |
| Nelson, Craig James | Email Redacted |
| Nelson, Crystal | Email Redacted |
| Nelson, Dale | Email Redacted |
| NELSON, DALE ALAN | Email Redacted |
| NELSON, DANIEL THOMAS | Email Redacted |
| Nelson, Darci | Email Redacted |
| NELSON, DENISE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| NELSON, DENISE I | Email Redacted |
| Nelson, Donna | Email Redacted |
| NELSON, DYLAN | Email Redacted |
| Nelson, Elaine | Email Redacted |
| Nelson, Elaine Ann | Email Redacted |
| Nelson, Eugene Clinton | Email Redacted |
| Nelson, Frank | Email Redacted |
| NELSON, GARY LYLE | Email Redacted |
| Nelson, Gene Dean | Email Redacted |
| Nelson, Gerald Vern | Email Redacted |
| NELSON, HANNA LAUREN | Email Redacted |
| NELSON, IAN | Email Redacted |
| Nelson, Ilene | Email Redacted |
| Nelson, J.R., Steven L. | Email Redacted |
| Nelson, James | Email Redacted |
| Nelson, James B. | Email Redacted |
| Nelson, James S. | Email Redacted |
| NELSON, JANIS | Email Redacted |
| Nelson, Jay | Email Redacted |
| Nelson, Jennifer | Email Redacted |
| Nelson, Jennifer Elise | Email Redacted |
| Nelson, Joe | Email Redacted |
| Nelson, John | Email Redacted |
| Nelson, John S. | Email Redacted |
| Nelson, John W. | Email Redacted |
| Nelson, Joseph Alexander | Email Redacted |
| Nelson, Kaleb | Email Redacted |
| Nelson, Keith | Email Redacted |
| Nelson, Kelly Lynn | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Nelson, Kyle | Email Redacted |
| Nelson, Laurie Ann | Email Redacted |
| Nelson, Leslie | Email Redacted |
| NELSON, LINDA C. | Email Redacted |
| Nelson, Linda Cheries | Email Redacted |
| NELSON, LINDSAY | Email Redacted |
| Nelson, Lisa | Email Redacted |
| Nelson, Lisa T. | Email Redacted |
| Nelson, Marie | Email Redacted |
| Nelson, Mark | Email Redacted |
| Nelson, Marsha | Email Redacted |
| Nelson, Marty | Email Redacted |
| Nelson, Mary Lo | Email Redacted |
| Nelson, Mearl | Email Redacted |
| Nelson, Melissa | Email Redacted |
| Nelson, Melita | Email Redacted |
| NELSON, MICHAEL | Email Redacted |
| Nelson, Michael Delano | Email Redacted |
| Nelson, Michael Leland | Email Redacted |
| Nelson, Michael R. | Email Redacted |
| Nelson, Michele Cherie | Email Redacted |
| NELSON, MICHELLE | Email Redacted |
| NELSON, MIKE | Email Redacted |
| Nelson, Nicholas | Email Redacted |
| Nelson, Patricia R | Email Redacted |
| NELSON, PATRICIA ROSETTA | Email Redacted |
| Nelson, Paul Brendan | Email Redacted |
| Nelson, Peter | Email Redacted |
| Nelson, Philip | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| NELSON, RACHEL | Email Redacted |
| Nelson, Rachel Loren | Email Redacted |
| Nelson, Rachel M. | Email Redacted |
| Nelson, Rachel Michelle | Email Redacted |
| NELSON, REBECCA, Individually and as Representative or successor-in-interest for Debbe Morningstar | Email Redacted |
| Nelson, Richard | Email Redacted |
| NELSON, RICHARD H. | Email Redacted |
| Nelson, Robert | Email Redacted |
| NELSON, ROBIN | Email Redacted |
| Nelson, Roxanne | Email Redacted |
| Nelson, Rudy E | Email Redacted |
| Nelson, Ryan | Email Redacted |
| NELSON, SHANON | Email Redacted |
| Nelson, Sharon | Email Redacted |
| Nelson, Shay Kimberley | Email Redacted |
| Nelson, Sheila Gropper | Email Redacted |
| NELSON, SHIARA KIANI | Email Redacted |
| Nelson, Simona Brianne | Email Redacted |
| Nelson, Sr., Jerome | Email Redacted |
| Nelson, Su Marilyn | Email Redacted |
| Nelson, Tina Marie | Email Redacted |
| Nelson, Todd | Email Redacted |
| NELSON, TODD LAWRENCE | Email Redacted |
| NELSON, TONIA MICHELE | Email Redacted |
| Nelson, Vonice | Email Redacted |
| Nelson, Wendy M | Email Redacted |
| Nelson, Wendy M. | Email Redacted |
| Neptune , Lydia | Email Redacted |
| Neptune, David Allen | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Neptune, Steven Larry | Email Redacted |
| Nereida Jimenez Munoz | Email Redacted |
| Nereyda Gonzalez Perez | Email Redacted |
| NERI, CARL EDWARD | Email Redacted |
| Neri, Michael | Email Redacted |
| Nesbitt, Patrick | Email Redacted |
| Nesbitt, Robert | Email Redacted |
| Nesbitt, Valerie Kay | Email Redacted |
| Nesci, Cosimo M. | Email Redacted |
| Nessi, Daniel | Email Redacted |
| Nessinger Trust | Email Redacted |
| Nessinger, Ed | Email Redacted |
| Nessinger, Vivianna | Email Redacted |
| NESSLER, JR., JACOB | Email Redacted |
| NESTE, CATHY | Email Redacted |
| NESTE, RACHEL | Email Redacted |
| Nestman, Kari | Email Redacted |
| Nestman, Kyle | Email Redacted |
| Nestman, Randy | Email Redacted |
| Nestman, Sean and Amoreena, and H.N., a minor (Sean & Amoreena Nestman, parents) | Email Redacted |
| Nestor Melchor Bagohin | Email Redacted |
| NETCH, RENATE | Email Redacted |
| Nettie Sumrall | Email Redacted |
| Neubert, Rod | Email Redacted |
| Neufeld, Daniel Nicholas | Email Redacted |
| Neufeld, Eddie | Email Redacted |
| NEUFELD, JEFF | Email Redacted |
| Neufeld, Jeffrey | Email Redacted |
| NEUFELD, KERRY | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Neufeld, Megan | Email Redacted |
| Neufeld, Megan Dawnette | Email Redacted |
| Neugebauer Living Trust | Email Redacted |
| NEUGEBAUER, PETER J | Email Redacted |
| Neumann , Stephanie | Email Redacted |
| Neumann, Andy | Email Redacted |
| Neumann, Benjamin James | Email Redacted |
| Neumann, Charles Iowell | Email Redacted |
| Neumann, Charles lowell | Email Redacted |
| Neumann, Hannelore Burst | Email Redacted |
| Neumann, Marshall | Email Redacted |
| Neumann, Siegfried Wolfgang | Email Redacted |
| Neumann, Stephanie | Email Redacted |
| Neunzig, Brian Douglas | Email Redacted |
| Neunzig, Carmalyn | Email Redacted |
| Neunzig, Cristy Lynn | Email Redacted |
| NEUNZIG, JESSICA | Email Redacted |
| Neunzig, Timothy | Email Redacted |
| Neussendorfer, Christoffer Mikael | Email Redacted |
| Neussendorfer, Debora | Email Redacted |
| Neuwirth, Dustin | Email Redacted |
| Neuwirth, Erin | Email Redacted |
| Nevada Miller | Email Redacted |
| NEVAREZ, CHERYL ARDELL | Email Redacted |
| Nevarez, Ivan | Email Redacted |
| Nevel, Dylan Matthew | Email Redacted |
| Nevenka Schumaker, Trustee of the George Byron Schumaker Expemption Trust | Email Redacted |
| Nevenka Schumaker, Trustee of the Nevenka Schumaker Survivor's Trust | Email Redacted |
| Neverland Treasures | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
212 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Neves, Beatrice | Email Redacted |
| NEVES, DANIEL | Email Redacted |
| Neves, Deborah (Lindblad) | Email Redacted |
| NEVES, ELIZABETH | Email Redacted |
| NEVES, EVERETT | Email Redacted |
| Neves, Jesse Daniel | Email Redacted |
| Neves, Quinn Auviar | Email Redacted |
| Neville Price | Email Redacted |
| NEVILLE, DARIN DAWAIN | Email Redacted |
| Neville, Edith | Email Redacted |
| Neville, Gerald | Email Redacted |
| Nevins Hoisington, Anthony Peter | Email Redacted |
| Nevis, Hilary | Email Redacted |
| New Century Stone and Cabinet | Email Redacted |
| New Hock Farm Catered Events | Email Redacted |
| New Life Auto Salon | Email Redacted |
| New Res-Shellpoint MTG | Email Redacted |
| New Start Recovery Solutions, Inc. | Email Redacted |
| New, Diane | Email Redacted |
| Newberry, Jamie | Email Redacted |
| Newcomb, Theodore W | Email Redacted |
| NEWELL, DAVID EDWARD | Email Redacted |
| Newell, Kana | Email Redacted |
| Newell, Kona | Email Redacted |
| Newell, Monique | Email Redacted |
| Newell, Tamera | Email Redacted |
| Newick, Kim | Email Redacted |
| Newman, Aaron T | Email Redacted |
| Newman, Brett | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Newman, Carol | Email Redacted |
| Newman, Carol F. | Email Redacted |
| NEWMAN, CODY RODY | Email Redacted |
| Newman, Debbie | Email Redacted |
| Newman, Jason | Email Redacted |
| Newman, Jason Cory | Email Redacted |
| Newman, Jeannette | Email Redacted |
| Newman, Lisa E. | Email Redacted |
| Newman, Madison | Email Redacted |
| Newman, Michael | Email Redacted |
| NEWMAN, NICOLE RENEA | Email Redacted |
| Newman, Robert | Email Redacted |
| Newman, Ronald A. | Email Redacted |
| Newman, Ryann | Email Redacted |
| Newman, Sandra | Email Redacted |
| Newman, Wayne | Email Redacted |
| Newman-Deurloo, Marianne | Email Redacted |
| Newnom, Steve | Email Redacted |
| Newport Federal, a California corporation | Email Redacted |
| NEWSOM, DON LAWRENCE SCOTT | Email Redacted |
| NEWSOM, DOUG JAMES RICARDO | Email Redacted |
| NEWSOM, JOHN ROBERT SCOTT | Email Redacted |
| Newsom, Margaret | Email Redacted |
| NEWSOM, MELISSA BERNADETTE | Email Redacted |
| NEWSOM, SEAN MICHAEL BRADY | Email Redacted |
| NEWSOME , CLIFFORD GENE | Email Redacted |
| Newton, David Robert | Email Redacted |
| NEWTON, DOUG | Email Redacted |
| NEWTON, JAMES | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| NEWTON, JAMES MILBURN | Email Redacted |
| NEWTON, JASON | Email Redacted |
| Newton, Jeffory | Email Redacted |
| Newton, Kathleen | Email Redacted |
| NEWTON, LORIE | Email Redacted |
| Newton, Marie | Email Redacted |
| Newton, Mathilda | Email Redacted |
| Newton, Michael | Email Redacted |
| Newton, Patsy Ann | Email Redacted |
| Newton, Paula Danielle | Email Redacted |
| Newton, Seikoh | Email Redacted |
| Newton, Susan | Email Redacted |
| NEWTON, TROY | Email Redacted |
| Next Level Care Solutions | Email Redacted |
| Neylon, Kelly | Email Redacted |
| Neyman, Donald | Email Redacted |
| Neyman, Donald E. | Email Redacted |
| NEYSA HILLMAN | Email Redacted |
| NEZ, ROBERTA LYNN | Email Redacted |
| Ng, Corina | Email Redacted |
| Ng, Glenn | Email Redacted |
| Ng, Nicole | Email Redacted |
| Ng, Paul | Email Redacted |
| Ng, Shonn | Email Redacted |
| Ng, Teagan | Email Redacted |
| Ng, William B | Email Redacted |
| Ng, William Paul | Email Redacted |
| Nga Cam Phan | Email Redacted |
| Ngo, Bob Be | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Ngo, Dat T | Email Redacted |
| NGO, DIANA | Email Redacted |
| Ngo, Dien | Email Redacted |
| Ngo, Kim Chi | Email Redacted |
| Ngo, Kim P. | Email Redacted |
| Ngo, Lisa | Email Redacted |
| Ngo, Thanh T | Email Redacted |
| Ngoc T Y | Email Redacted |
| Ngongo, Kabedi | Email Redacted |
| Nguebari, Olembe George | Email Redacted |
| Nguyen Lea, Kim | Email Redacted |
| Nguyen, Anton | Email Redacted |
| NGUYEN, DERIC DUY | Email Redacted |
| NGUYEN, DIEU | Email Redacted |
| Nguyen, Hanh | Email Redacted |
| Nguyen, Hoang | Email Redacted |
| NGUYEN, JENNIFER | Email Redacted |
| Nguyen, John Cong | Email Redacted |
| NGUYEN, KEVIN TIEN | Email Redacted |
| Nguyen, Kim | Email Redacted |
| Nguyen, Kim Cucle | Email Redacted |
| Nguyen, Lam D. | Email Redacted |
| NGUYEN, LANH | Email Redacted |
| Nguyen, Lisa Phung | Email Redacted |
| Nguyen, Loc | Email Redacted |
| NGUYEN, MYLYNN | Email Redacted |
| NGUYEN, NATHAN CHUONG | Email Redacted |
| Nguyen, Nga | Email Redacted |
| Nguyen, Nha Binh | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Nguyen, Novan Van | Email Redacted |
| Nguyen, Paul H | Email Redacted |
| Nguyen, Quynh | Email Redacted |
| Nguyen, Quynh Luu | Email Redacted |
| Nguyen, Son | Email Redacted |
| Nguyen, Suzanne | Email Redacted |
| Nguyen, Thinh D. | Email Redacted |
| NGUYEN, THU HUU BAO | Email Redacted |
| Nguyen, Tu T | Email Redacted |
| NGUYEN, TUAN | Email Redacted |
| Nguyen, Tuan, et al. | Email Redacted |
| Niaz, Safdar | Email Redacted |
| Niblett, Claudine Ardith | Email Redacted |
| Nicely, Chad | Email Redacted |
| Nicholas 1212 Family Limited Partnership | Email Redacted |
| Nicholas A. Smith | Email Redacted |
| Nicholas Alexander Odetto | Email Redacted |
| NICHOLAS ALEXANDER PETERS | Email Redacted |
| Nicholas Alfonzo Chavez | Email Redacted |
| Nicholas Andrew Grimm | Email Redacted |
| Nicholas Armando Soliz | Email Redacted |
| Nicholas Atchison (Donna Broughton, Parent) | Email Redacted |
| Nicholas Barker | Email Redacted |
| Nicholas Brian Chattfield (Nicholas Chattfield, Parent) | Email Redacted |
| Nicholas Chatfield, Individually and DBA Norcal Protection Services | Email Redacted |
| Nicholas Daniel Comfort | Email Redacted |
| Nicholas Delaney | Email Redacted |
| NICHOLAS DOUGLASS | Email Redacted |
| Nicholas Duenas (Lorenzo Duenas, Parent) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| NICHOLAS FILL | Email Redacted |
| Nicholas Fiorenza | Email Redacted |
| Nicholas G. Harris | Email Redacted |
| Nicholas George Harlow | Email Redacted |
| Nicholas Herbert Lee-Seely | Email Redacted |
| Nicholas Herndon | Email Redacted |
| Nicholas Howell | Email Redacted |
| Nicholas Ian Kronick | Email Redacted |
| Nicholas J & Barbara Schulz Trust | Email Redacted |
| Nicholas Jay Fiorenza | Email Redacted |
| Nicholas Jeffrey Pello | Email Redacted |
| Nicholas Joel Farrar | Email Redacted |
| Nicholas Jolly | Email Redacted |
| Nicholas Jonathan Howard | Email Redacted |
| Nicholas Joseph Tirri | Email Redacted |
| Nicholas Kelly Rupiper | Email Redacted |
| NICHOLAS KING | Email Redacted |
| Nicholas L. Stameroff, Individually, and as trustee of the Nicholas L. Stameroff 2005 Revocable Living Trust | Email Redacted |
| Nicholas Layne Armstrong (Holly Armstrong, Parent) | Email Redacted |
| Nicholas Lee Scott | Email Redacted |
| Nicholas M Garcia | Email Redacted |
| NICHOLAS MARTIN FREY | Email Redacted |
| Nicholas Matthew Jones | Email Redacted |
| NICHOLAS MORGAN COOK-GUTERIEZ | Email Redacted |
| NICHOLAS P FILL | Email Redacted |
| Nicholas Powell | Email Redacted |
| Nicholas Remi Poliquin | Email Redacted |
| Nicholas Robert Sklenar-Brown | Email Redacted |
| Nicholas Ron Carrera | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
218 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Nicholas Ryan Eicken | Email Redacted |
| Nicholas Sanseverino | Email Redacted |
| NICHOLAS SCHULZ | Email Redacted |
| Nicholas Scott Merica | Email Redacted |
| Nicholas Stameroff trustee of the Nicholas L. Stameroff 2005 Revocable Living Trust, August 31, 2005 | Email Redacted |
| Nicholas Sullivan | Email Redacted |
| Nicholas T. Peters and Crystal J. Peters, Trustees of the Crystal and Nick Peters Family Trust | Email Redacted |
| Nicholas Ulm | Email Redacted |
| Nicholas Vogel Kriel | Email Redacted |
| Nicholas Wesley Wall | Email Redacted |
| Nicholas William Hohler | Email Redacted |
| NICHOLAS WILLIAM TURK | Email Redacted |
| Nicholas, Eric | Email Redacted |
| NICHOLAS, JANET, individually and as trustee of the Nicholas 1212 Family Limited Partnership | Email Redacted |
| Nicholas, Patricia | Email Redacted |
| NICHOLAS, ROBERT, individually and as trustee of the Nicholas 1212 Family Limited Partnership | Email Redacted |
| Nicholau, Sandra Jean | Email Redacted |
| NICHOLAUS GIUSTI | Email Redacted |
| NICHOLE BARCHUS | Email Redacted |
| NICHOLE D BERNCICH | Email Redacted |
| NIchole Favilla | Email Redacted |
| Nichole Jolly | Email Redacted |
| NICHOLE M NEWMAN | Email Redacted |
| Nichole Newman | Email Redacted |
| NICHOLE ORLANDO | Email Redacted |
| NICHOLEE STAHL | Email Redacted |
| Nichole-Logan Frakes, Phalysha | Email Redacted |
| Nicholls, Maya Grace | Email Redacted |
| Nichols 2014 Family Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Nichols Trust | Email Redacted |
| Nichols Upholstery | Email Redacted |
| Nichols, Alan Joseph | Email Redacted |
| NICHOLS, ANDREW CLARK | Email Redacted |
| NICHOLS, ANN | Email Redacted |
| NICHOLS, ASHLEY | Email Redacted |
| Nichols, Barbara Jo | Email Redacted |
| Nichols, Candice | Email Redacted |
| Nichols, Cheryl | Email Redacted |
| Nichols, George | Email Redacted |
| Nichols, JoAnne | Email Redacted |
| Nichols, Jonathan | Email Redacted |
| NICHOLS, KORD | Email Redacted |
| Nichols, Leonard Jay | Email Redacted |
| NICHOLS, MARILYN JO | Email Redacted |
| Nichols, Mark Lee | Email Redacted |
| Nichols, Mary S. | Email Redacted |
| Nichols, Megan | Email Redacted |
| Nichols, Melanie | Email Redacted |
| Nichols, Melinda | Email Redacted |
| Nichols, Nicholas | Email Redacted |
| NICHOLS, PHILLIP WAYNE | Email Redacted |
| Nichols, Robert Alan | Email Redacted |
| NICHOLS, TRAVIS | Email Redacted |
| NICHOLS, WALT | Email Redacted |
| Nichols, Yesenia L. | Email Redacted |
| Nicholson , Pat | Email Redacted |
| Nicholson Ranch, LLC | Email Redacted |
| nicholson, alvin | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Nicholson, Dianne | Email Redacted |
| Nicholson, James | Email Redacted |
| NICHOLSON, RAMONA, individually and as trustee of the Ramona Nicholson Trust dated 11/1/14 | Email Redacted |
| NICHOLSON, ROBERT M. | Email Redacted |
| NICHOLSON, SALLY O'Neill | Email Redacted |
| NICHOLSON, ZANDER | Email Redacted |
| Nick Anthony Mutti by and through his successor-in-interest, Leo Mutti, father | Email Redacted |
| Nick Boucher | Email Redacted |
| Nick Cameron | Email Redacted |
| Nick Clark | Email Redacted |
| NICK ERIC KING | Email Redacted |
| Nick Mercurio | Email Redacted |
| Nick Paul Gizzarelli | Email Redacted |
| NICK SHEA | Email Redacted |
| Nick Wayne Shaulis | Email Redacted |
| NICK ZINT | Email Redacted |
| Nickel, Jessica | Email Redacted |
| Nickel, Ryan | Email Redacted |
| Nickelson, Alvin | Email Redacted |
| Nickelson, Debra | Email Redacted |
| Nickerson, Jamie | Email Redacted |
| Nickerson, Mark | Email Redacted |
| NICKERSON, MARK ANTHONY | Email Redacted |
| Nicklas Emeil Aquila | Email Redacted |
| NICKOLAS FERNEA | Email Redacted |
| NICKOLAS HOUMIS | Email Redacted |
| Nickolas, Shannon Beth | Email Redacted |
| Nicola , Bruce | Email Redacted |
| NICOLA, VIRGINIA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| NICOLAIDES, ROBERT GENE | Email Redacted |
| Nicolas Charles Colabella | Email Redacted |
| Nicolas, Tim | Email Redacted |
| NICOLE ACEVEDO | Email Redacted |
| Nicole Ann Goodrum | Email Redacted |
| Nicole Bach | Email Redacted |
| NICOLE BACON | Email Redacted |
| NICOLE BARDEN | Email Redacted |
| NICOLE BURT | Email Redacted |
| Nicole Cheri Alderman | Email Redacted |
| NICOLE CHESTER | Email Redacted |
| Nicole Doreen Thompson | Email Redacted |
| Nicole Engelbrecht | Email Redacted |
| Nicole Espinosa | Email Redacted |
| Nicole Fisher | Email Redacted |
| Nicole Ghezali, Individually and On Behalf Of Nicole & Samy Ghezali Revocable Trust | Email Redacted |
| Nicole Greitzer | Email Redacted |
| NICOLE HALLER | Email Redacted |
| Nicole Hana | Email Redacted |
| Nicole Happich | Email Redacted |
| Nicole Hereford | Email Redacted |
| Nicole J Hutts | Email Redacted |
| NICOLE JELLISON | Email Redacted |
| Nicole Kelly, as Trustee of the Clyde R. Penner 1997 Trust FBO Anita Marie Penner | Email Redacted |
| Nicole Leoni Meeder | Email Redacted |
| NICOLE M PENNEY | Email Redacted |
| Nicole M. Stuermer aka Nicole L'Heureux Stuermer, individually/trustee of Nicole M. Stuermer Revocable Trust dated 4/4/2013 | Email Redacted |
| Nicole Marie Beene | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Nicole Marie Kuhn | Email Redacted |
| Nicole Marie Simpson | Email Redacted |
| NICOLE MARIE VANKEUREN | Email Redacted |
| Nicole Medeiros | Email Redacted |
| Nicole Michelle Baron | Email Redacted |
| Nicole Michelle Hardesty | Email Redacted |
| Nicole Michelle Powers | Email Redacted |
| Nicole Michelle Strawn | Email Redacted |
| Nicole Miller-Cline | Email Redacted |
| Nicole Mitchell | Email Redacted |
| Nicole Monique Angvall | Email Redacted |
| Nicole Moore | Email Redacted |
| Nicole Nieves | Email Redacted |
| NICOLE NOEL JELLISON | Email Redacted |
| Nicole Osmer | Email Redacted |
| Nicole Pogrund | Email Redacted |
| Nicole Rae Ritza | Email Redacted |
| NICOLE REEN | Email Redacted |
| Nicole Rene Barlow | Email Redacted |
| Nicole Rhoades | Email Redacted |
| Nicole Riedel | Email Redacted |
| Nicole Riedel as a Trustee for the Nicole Riedel Trust | Email Redacted |
| Nicole Rosander | Email Redacted |
| Nicole Rose Belfiore | Email Redacted |
| Nicole Susan Rivera | Email Redacted |
| NICOLE TOLEDO | Email Redacted |
| Nicole Widick | Email Redacted |
| Nicole Winchester | Email Redacted |
| NICOLE WINSLOW | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Nicolette Bourgoin | Email Redacted |
| Nicolette Christa Berkley | Email Redacted |
| NICOLETTE, PHOEBE | Email Redacted |
| NICOLETTI, CHRISTOPHER | Email Redacted |
| Nicolle Marr Bertozzi | Email Redacted |
| Nicolls, Richard | Email Redacted |
| Nicolosi, Casandra | Email Redacted |
| Niderost, Crystal Rene Dale | Email Redacted |
| Nidiver, Bonnie E | Email Redacted |
| Niebla, Roberta | Email Redacted |
| NIED, KRISTIN ELAINE | Email Redacted |
| NIED, ROBERT JOSEPH | Email Redacted |
| NIED, SAVANNAH | Email Redacted |
| Niehage, Christopher | Email Redacted |
| Nielsen John Life Est | Email Redacted |
| Nielsen, Benjamin | Email Redacted |
| NIELSEN, FLETCHER | Email Redacted |
| Nielsen, Richard Paul | Email Redacted |
| NIELSEN, SANDRA P. | Email Redacted |
| Nielsen, Steven | Email Redacted |
| Nielsen, Tatiana Maiken | Email Redacted |
| NIELSEN, THOMAS DYHR | Email Redacted |
| NIELSEN-GLYNN, KIM | Email Redacted |
| NIELSON, ANDREW | Email Redacted |
| Nielson, Daniel Scott | Email Redacted |
| Nielson, Mitch | Email Redacted |
| Niemann, Heidi | Email Redacted |
| NIEMANN, JAMES ROBERT | Email Redacted |
| Niemann, Judith A. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Niemann, Richard | Email Redacted |
| NIEMELA , TRACY | Email Redacted |
| Niemela, Bobbie | Email Redacted |
| Niemela, Karl | Email Redacted |
| Niemela, Levi | Email Redacted |
| Niemela, Tracy | Email Redacted |
| NIEMETZ, DEVRY SIMONE | Email Redacted |
| NIEMETZ, RICHARD LEE | Email Redacted |
| Niemeyer, Iris M. | Email Redacted |
| NIEMI, DARLA EILEEN | Email Redacted |
| NIEPORTE, CODY | Email Redacted |
| NIERENHAUSEN, RODNEY M. | Email Redacted |
| Nieto, Michaelene Andrea | Email Redacted |
| NIETO, SAADI VEGA | Email Redacted |
| Nieves, Edwin | Email Redacted |
| Nieves, Victor | Email Redacted |
| Nigam, Dipendra | Email Redacted |
| Nightingale, Shae | Email Redacted |
| Nightingale, Vicki | Email Redacted |
| Nigliazzo, Laurie | Email Redacted |
| NIKA SMITH | Email Redacted |
| Nikita S. Patel | Email Redacted |
| NIKKI DONOVAN BRAZZI | Email Redacted |
| Nikki Elizabeth Johann | Email Redacted |
| NIKKI WINOVICH | Email Redacted |
| Nikko Snead | Email Redacted |
| NIKOLAS JOSEPH WHITE | Email Redacted |
| NIKOLAS JOSPEH WHITE | Email Redacted |
| Nikolauson, Kris Wayne | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Nikole Clesceri | Email Redacted |
| Nikole Lee LeRossignol | Email Redacted |
| NILA SLATTON | Email Redacted |
| Niles Family Trust | Email Redacted |
| NILES SR. , MONTY RAY | Email Redacted |
| NILES, DANIEL NICHOLAS | Email Redacted |
| NILES, DORIS, individually and as trustee of the Niles Family Trust | Email Redacted |
| Niles, Kevin J. | Email Redacted |
| NILES, ROBERT, individually and as trustee of the Niles Family Trust | Email Redacted |
| Niles, Stacey A. | Email Redacted |
| Nilesh R Gheewala | Email Redacted |
| NILOOFAR FADAKI | Email Redacted |
| Nilsson II, Eric | Email Redacted |
| NIMIT JAIN | Email Redacted |
| Nimpa S. Gutierrez | Email Redacted |
| NIMZ, CLIFFORD EARL | Email Redacted |
| NIMZ, MICHAEL E | Email Redacted |
| Nina Faughn | Email Redacted |
| NINA FRENCH | Email Redacted |
| NINA HUGILL | Email Redacted |
| Nina L. Gorman Revocable Living Trust | Email Redacted |
| Nina M Gregory | Email Redacted |
| NINA M. FENELL TRUST | Email Redacted |
| Nina Mehta Trust | Email Redacted |
| Nina P. Lloyd; The Nina Lloyd Revocable Trust | Email Redacted |
| Nina Plowman (Veronica Wynn, Parent) | Email Redacted |
| Nine , Wayne Redigo | Email Redacted |
| Nine, Diane | Email Redacted |
| NINE, NATHAN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| NINE, WAYNE REDIGO | Email Redacted |
| Ninive Calegari | Email Redacted |
| Nirvana Lee Haver | Email Redacted |
| Nisbet, Mary Louis | Email Redacted |
| Nishi, Dennis | Email Redacted |
| Niskern, Roger | Email Redacted |
| Nissley, Debra Kai | Email Redacted |
| Niswonger, Brenda Carol | Email Redacted |
| NITSCHE, OLIVER ANDREAS | Email Redacted |
| NItschman, Lisa | Email Redacted |
| Nivretye Green-Jackson | Email Redacted |
| NIX, JOSHUA | Email Redacted |
| NIX, LISA CLARICE | Email Redacted |
| NIX, SHARLENE | Email Redacted |
| Nixon, Dale E. | Email Redacted |
| Nixon, Darren | Email Redacted |
| Nixon, David Michael | Email Redacted |
| Nixon, Erika M. | Email Redacted |
| Nixon, Kevin L. | Email Redacted |
| NIXON, KRISTIN | Email Redacted |
| Nixon, Linda M. | Email Redacted |
| Nixon, Linda Michelle | Email Redacted |
| Nixon, Lisa A | Email Redacted |
| NIXON, MARI | Email Redacted |
| Nixon, Patrick | Email Redacted |
| Nixon, Stephen | Email Redacted |
| Nixon, Steven Michael | Email Redacted |
| Nixon, Trevor | Email Redacted |
| Nizzi Family Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| NJG (a minor child of Jeffrey J Gandolfo) | Email Redacted |
| NLH, a minor child | Email Redacted |
| Noah Andrew Christopher Torkelsen | Email Redacted |
| NOAH BIGHAM | Email Redacted |
| Noah Bryan Isaacs | Email Redacted |
| Noah C. Edwards (minor) | Email Redacted |
| Noah Daniel Weiss and Caryn Berger Weiss Revocable Trust, Dated 2/24/1997 | Email Redacted |
| Noah G Miller | Email Redacted |
| Noah Henderson | Email Redacted |
| Noah J Van Roekel (minor) | Email Redacted |
| Noah Roger Millet | Email Redacted |
| Nobel, Pamela | Email Redacted |
| Nobert, Lori | Email Redacted |
| NOBERTO AVILA | Email Redacted |
| Noble House Hotels & Resorts dba Napa Wine Train | Email Redacted |
| Noble Orchard Company | Email Redacted |
| Noble Resources Group LLC | Email Redacted |
| Noble, Gerald | Email Redacted |
| Noble, Jon | Email Redacted |
| Noble, Joseph B | Email Redacted |
| Noble, Keith | Email Redacted |
| Noble, Louise E. | Email Redacted |
| Noble, Rochelle | Email Redacted |
| Noble, William | Email Redacted |
| Nobles, James Lester | Email Redacted |
| Nobles, Jenna Marie | Email Redacted |
| Nobles, Lynda Marie | Email Redacted |
| Nobles, Russell Lester | Email Redacted |
| Nochez, Zorelle M. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Nocon, Shannon | Email Redacted |
| NODAL, ZACHARY RALPH | Email Redacted |
| Nodzak, Andrew John | Email Redacted |
| Noe Jimenez Munoz | Email Redacted |
| Noe, James | Email Redacted |
| Noe, Leona | Email Redacted |
| Noe, Tanya | Email Redacted |
| Noecker, Joseph Paul | Email Redacted |
| Noel A Chase | Email Redacted |
| Noel Carbone (Vincent Carbone, Parent) | Email Redacted |
| Noel Franklin Adams and Carol Ann Adams 2005 Family Trust | Email Redacted |
| Noel Waegner | Email Redacted |
| Noel, Cathy | Email Redacted |
| NOEL, GARY | Email Redacted |
| Noel, Tosh Zakai | Email Redacted |
| Noella Laura Magnuson | Email Redacted |
| Noella Wroten-Kennedy | Email Redacted |
| Noelle M Sakschewski | Email Redacted |
| NOELLE, ROBIN | Email Redacted |
| Noen Michael Rodrigues & Dorina Julia Rodrigues | Email Redacted |
| Noeung Ling | Email Redacted |
| Noffsinger, Janice | Email Redacted |
| Nohrnberg, Christopher Steven | Email Redacted |
| NOKES, FRANKIE WAYNE | Email Redacted |
| Nokes, Nick | Email Redacted |
| Nokleby , James | Email Redacted |
| Nola Leonard | Email Redacted |
| Nola Leonard as Trustee for The Leonard Family Trust | Email Redacted |
| Nola Marie Silva | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Nolan  F. Matthews (minor) | Email Redacted |
| NOLAN JOSEPH BABIN | Email Redacted |
| Nolan, Amber | Email Redacted |
| Nolan, Christopher P. | Email Redacted |
| Nolan, Conner Cox | Email Redacted |
| Nolan, David | Email Redacted |
| Nolan, Gerald P. | Email Redacted |
| Nolan, Millisa | Email Redacted |
| Nolan, Sam | Email Redacted |
| Nolan, Tanya | Email Redacted |
| NOLAND, BELEM P | Email Redacted |
| NOLAND, SUSAN DENISE | Email Redacted |
| Nolan-Moskowite, Elizabeth | Email Redacted |
| Nolasco, Nolberto | Email Redacted |
| Nolberto Quintero (Eleneaor Forbes, Parent) | Email Redacted |
| Nolene Stuart | Email Redacted |
| Nolind, Robert Anthony | Email Redacted |
| Noll, Mary | Email Redacted |
| Noll, Timothy | Email Redacted |
| Nona A. Palmer, Surviving Trustee of the Glenn A. Palmer and Nona A. Palmer Revocable 1990 Trust dated September 10, 1990, and Restated September 22, 2003 | Email Redacted |
| Nona M. Miller, Trustee of the Eugene R. and Nona M. Miller Family Trust | Email Redacted |
| Nonzamo, Nia | Email Redacted |
| Noonan, Michael | Email Redacted |
| Noonan, Peggy L. | Email Redacted |
| Noonan, Sinead Marie | Email Redacted |
| Noone, Alyssa | Email Redacted |
| NOP VANDA | Email Redacted |
| Nop, Loeup | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 230 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Nop, Sapone | Email Redacted |
| Nop, Vancha | Email Redacted |
| Nop, Vandeth | Email Redacted |
| Nor Cal Rentals & Sales Incorporated | Email Redacted |
| Nor Cal Succulents | Email Redacted |
| Nora L. Hill | Email Redacted |
| Nora McDonald (Christina Conesa, Parent) | Email Redacted |
| Nora Norman Dominquez | Email Redacted |
| Nora Pearson | Email Redacted |
| Nora Profit | Email Redacted |
| Norah Vega Jensen | Email Redacted |
| Norby, Ashly | Email Redacted |
| NOR-CAL CLEANING SERVICE | Email Redacted |
| NorCal Defensive Solutions Inc. | Email Redacted |
| NorCal Networks Inc. | Email Redacted |
| Norcom , Dennis | Email Redacted |
| Norcom, Dennis | Email Redacted |
| Norcom, Joanna Louise | Email Redacted |
| Norcross, Candice | Email Redacted |
| Nordgren Family Trust | Email Redacted |
| Nordgren, Gwen | Email Redacted |
| NORDGREN, GWENDOLYN, individually and as trustee of the Nordgren Family Trust | Email Redacted |
| NORDMILLER, ERIK LEE | Email Redacted |
| NORDQUIST, DIANE | Email Redacted |
| NORDQUIST, JACK IVAR | Email Redacted |
| Nordquist, Kara | Email Redacted |
| NORDQUIST, SANDRA | Email Redacted |
| Nordskog, Mary | Email Redacted |
| Nordskog, Mary Margaret | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Nordskog, William H. | Email Redacted |
| Nordstrom Dise, Anna Lou | Email Redacted |
| Nordstrom, Scotty | Email Redacted |
| Norea Israel | Email Redacted |
| NORED, THOMAS EDWARD | Email Redacted |
| Norell, Gail Ann | Email Redacted |
| Norgrove, Ava | Email Redacted |
| Norgrove, Shirleen | Email Redacted |
| Nori Smith (minor) | Email Redacted |
| Noriega, Jose | Email Redacted |
| Noriega, Linda Joan | Email Redacted |
| Noriko Maria Williams | Email Redacted |
| Norita Kay Bockus | Email Redacted |
| Norita Kay Bockus as a trustee of the Bockus Family Trust | Email Redacted |
| Norkin, Joe | Email Redacted |
| Norlund, Richard and Sharon | Email Redacted |
| Norlund, Robert | Email Redacted |
| NORM BLALOCK | Email Redacted |
| NORM LONGMAN | Email Redacted |
| Norm Ortman and Norma Ortman Trust Agreement dated May 13,1992 | Email Redacted |
| Norma Alicia Perez Velazquez and Jacqueline Perez | Email Redacted |
| Norma Alicia Sahagun-Raygoza | Email Redacted |
| Norma Ann Schmidt | Email Redacted |
| NORMA B. GRIFFIN AS TRUSTEE OF THE NORMA B. GRIFFIN REVOCABLE LIVING TRUST | Email Redacted |
| Norma Cruz | Email Redacted |
| Norma J. McClellan | Email Redacted |
| Norma L Ybarra | Email Redacted |
| Norma L. Morris, Trustee of the John Harry Morris and Norma Lee Morris Family Trust dated October 4, 1994 | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| Norma Lee Payne | Email Redacted |
| Norma Rae Romo individually/trustee of The Survivor's Trust of the Edward Romo and Norma Rae Romo 1988 Trust, dated August 15, 1988 | Email Redacted |
| Norma Renee Hall | Email Redacted |
| Norma Stein individually and as successor in interest to Lupe Arguello | Email Redacted |
| NORMA TORRES | Email Redacted |
| Norma Y. Douglas, individually and as trustee of the Norma Douglas Inter Vivos Revocable Trust created February 12, 2003 | Email Redacted |
| NORMAN AND LEAH SOVEREIGN TRUST | Email Redacted |
| Norman and Pamela Shear Living Trust | Email Redacted |
| Norman Booth | Email Redacted |
| Norman C. Cook, Trustee of the Norman C. Cook Revocable Trust dated September 2, 2004 | Email Redacted |
| Norman Charles Archer | Email Redacted |
| Norman E. Weir and Irit D. Weir, Individually and as Co-Trustees of the Norman E. Wier and Irit D. Weir Family Trust | Email Redacted |
| Norman Family Trust | Email Redacted |
| Norman Forrest Saunders | Email Redacted |
| Norman Leslie Barnhart | Email Redacted |
| Norman Paul Reese | Email Redacted |
| Norman Rodney Morris | Email Redacted |
| Norman Saunders OBO Affordable Carpet care | Email Redacted |
| NORMAN SCOTT | Email Redacted |
| Norman Thomas Schrum | Email Redacted |
| Norman W. Harmon & Suzanne M. Harmon Dated 4-25-2000 Revocable Trust Agreement | Email Redacted |
| Norman Williams | Email Redacted |
| Norman, Carolyn | Email Redacted |
| Norman, Claudia | Email Redacted |
| NORMAN, CLAY DANIEL | Email Redacted |
| Norman, Cyndie | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| NORMAN, GRANT | Email Redacted |
| Norman, Mona | Email Redacted |
| Norman, Penny | Email Redacted |
| Norman, Scott | Email Redacted |
| Normell B. Sands | Email Redacted |
| Norona , Terry | Email Redacted |
| Norrbom, Eric T. | Email Redacted |
| Norrbom, Eric Theron | Email Redacted |
| Norrbom, Peter | Email Redacted |
| Norrbom, Sabel | Email Redacted |
| Norris C. Godsey | Email Redacted |
| Norris, Andrew | Email Redacted |
| Norris, Anthony | Email Redacted |
| Norris, Brett | Email Redacted |
| Norris, Deborah | Email Redacted |
| Norris, Donnas | Email Redacted |
| Norris, John | Email Redacted |
| Norris, Julie | Email Redacted |
| Norris, Randy C | Email Redacted |
| Norris, Roy | Email Redacted |
| NORSTAD, IAN | Email Redacted |
| North Bay Cardiology, Inc. DBA North Bay Cardiology Clinic | Email Redacted |
| NORTH BAY EYE ASSOCIATES - EMIL I. SHIEH, MD | Email Redacted |
| North Bay Fire Victims et al | Email Redacted |
| North Bay Neuropsychology A Psychology Corporation | Email Redacted |
| North Coast Modern (Sole proprietorship) | Email Redacted |
| North Cooper, Nina | Email Redacted |
| North Fork Logging, LLC | Email Redacted |
| North Light Specialty Insurance Company | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| NORTH LONDON, CARLENE VICTORIA | Email Redacted |
| North State Fire Protection | Email Redacted |
| NORTH STATE GROCERY, INC. | Email Redacted |
| NORTH TERRACE LLC | Email Redacted |
| NORTH VALLEY FENCE | Email Redacted |
| North Valley Portable X-Ray | Email Redacted |
| NORTH, CLINTON ANDREW | Email Redacted |
| NORTH, CRAIG | Email Redacted |
| NORTH, DENISE | Email Redacted |
| NORTH, SHARON | Email Redacted |
| NORTH, TOM | Email Redacted |
| Northam Family Distributors, Inc | Email Redacted |
| Northam, Michael | Email Redacted |
| Northbay Therapy | Email Redacted |
| Northcroft, William W. | Email Redacted |
| NORTHERN CALI FARM ANIMAL SANCTUARIES ALLIANCE | Email Redacted |
| Northern California Conference of Seventh-day Adventists | Email Redacted |
| Northern California Medical Associates, Inc. | Email Redacted |
| Northern California Realty Inc. | Email Redacted |
| Northern Recycling and Waste Services, LLC/Northern Holdings, LLC ("Northern Recycling") | Email Redacted |
| Northgate Express | Email Redacted |
| Northgate Petroleum | Email Redacted |
| Northrop, Cheryl | Email Redacted |
| Northstate Aggregate Inc. | Email Redacted |
| Northstate Carpet Cleaning | Email Redacted |
| Northway, Vicki | Email Redacted |
| Norton Jr., Frank Everett | Email Redacted |
| Norton, Cal | Email Redacted |
| Norton, Cheryl | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Norton, Edward | Email Redacted |
| Norton, Emy | Email Redacted |
| Norton, John | Email Redacted |
| Norton, Kaitlin | Email Redacted |
| Norton, Kimberly | Email Redacted |
| NORTON, LAURA KATHLEEN | Email Redacted |
| Norton, Lester D. | Email Redacted |
| Norton, Martha | Email Redacted |
| NORTON, RICHARD ALLEN | Email Redacted |
| Norton, Robert | Email Redacted |
| Norton, Ronald | Email Redacted |
| NORTON, RONALD BILL | Email Redacted |
| NORTON, SUZANNE | Email Redacted |
| Norton, Terry Edward Leroy | Email Redacted |
| Norton, Wendy | Email Redacted |
| Norviel, Ann L. | Email Redacted |
| NORWOOD, ADAM O'NEAL | Email Redacted |
| NORWOOD, AMANDA MARY | Email Redacted |
| NORWOOD, DAVID BETCHER | Email Redacted |
| NORWOOD, GRACE LILLIAN | Email Redacted |
| NORWOOD, MARY CROWLEY | Email Redacted |
| NORWOOD, RICHARD | Email Redacted |
| NOSANOW, TODD ISRAEL | Email Redacted |
| Notmeyer, Roger | Email Redacted |
| Nott, Jessica | Email Redacted |
| Nottingham, Gail | Email Redacted |
| Nougues, Gary Michael | Email Redacted |
| NOUROT, DAVID ALAN | Email Redacted |
| NOUV, CHANTANA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Nouveaux, Leigh | Email Redacted |
| NOVA THERAPIES LLC | Email Redacted |
| NOVA WHITE | Email Redacted |
| Novak , Robert E. | Email Redacted |
| Novak, Daniel | Email Redacted |
| Novak, Elizabeth | Email Redacted |
| Novak, Robert C. | Email Redacted |
| NOVAN VAN NGUYEN | Email Redacted |
| NOVIELLO, PAUL WILLIAM | Email Redacted |
| NOVIELLO, SHARON LEE | Email Redacted |
| Novoa, Lacila D | Email Redacted |
| NOVOA, LUCILA DANELIA | Email Redacted |
| Now it worx, LLC | Email Redacted |
| NOWAK, KRISTEN LEE ROMAN | Email Redacted |
| NOWAK, MEGAN | Email Redacted |
| Nowak, Monica Rae | Email Redacted |
| Nowak, Richard Daniel | Email Redacted |
| NOWAK, ROBERT ALLAN | Email Redacted |
| NOWAK, TRAVIS ROMAN | Email Redacted |
| NOWAK, ZACHARY HART | Email Redacted |
| Nowhere Ranch Co, a California Corporation | Email Redacted |
| NOWLIN, MELISSA | Email Redacted |
| Nowlin, Spencer | Email Redacted |
| NOYES, LONNY | Email Redacted |
| Nuckles, Lloyd J. | Email Redacted |
| Nugend, Stewart | Email Redacted |
| Nugent, Christopher | Email Redacted |
| Nugent, Edith June | Email Redacted |
| Nugent, Edward | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Nugent, Henry | Email Redacted |
| Nugent, Sharon | Email Redacted |
| Nugent, Stuart | Email Redacted |
| NUKI, TRICIA LEIGH | Email Redacted |
| Null, Bryan Dean | Email Redacted |
| Null, Cassidy | Email Redacted |
| Null, Lindcey | Email Redacted |
| Null, Mitchell | Email Redacted |
| NULL, SHAY | Email Redacted |
| NUMAN, SAMER | Email Redacted |
| NUMBER 1 GOECKNER FAMILY TRUST | Email Redacted |
| Nunes, Daniel | Email Redacted |
| Nunes, Dennis | Email Redacted |
| Nunez , Crispina Solorio | Email Redacted |
| NUNEZ MARTINEZ, BAUDENCIO | Email Redacted |
| Nunez Martinez, Veronica | Email Redacted |
| Nunez Zepeda, Maria Guadalupe | Email Redacted |
| Nunez, Anabel Solorio | Email Redacted |
| NUNEZ, ARNIE | Email Redacted |
| Nunez, Deborah | Email Redacted |
| Nunez, Gary L | Email Redacted |
| Nunez, Isabel, a minor | Email Redacted |
| NUNEZ, JONATHAN | Email Redacted |
| Nunez, Kimberly Ellen | Email Redacted |
| NUNEZ, MARIE ELAINE | Email Redacted |
| Nunez, Ofelia | Email Redacted |
| NUNLEY, CATHY ANN | Email Redacted |
| Nunley, Jenna | Email Redacted |
| Nunn, Beverly | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| NUNN, DORIS EVELYN | Email Redacted |
| Nunn, Forest | Email Redacted |
| Nunn, Forrest | Email Redacted |
| Nunn, Holly | Email Redacted |
| NUNN, JAMES | Email Redacted |
| Nunn, Julie | Email Redacted |
| Nunn, Lindsay Marie | Email Redacted |
| Nunn, Neil | Email Redacted |
| Nunn, Tyler David | Email Redacted |
| Nunnemaker, Virgil | Email Redacted |
| Nuns Canyon Rock LLC | Email Redacted |
| Nuns Canyon Rock, LLC | Email Redacted |
| Nuo Shi | Email Redacted |
| NURIA L CELDRAN | Email Redacted |
| Nussbaum, Harris | Email Redacted |
| Nuth, Saran | Email Redacted |
| NUTT, ALICE MAE | Email Redacted |
| NUTT, ALISSA LIEFA | Email Redacted |
| NUTT, CHARLES HARMON | Email Redacted |
| Nutt, Michael Allen | Email Redacted |
| Nyah Gee Baker (Summer Baker, Parent) | Email Redacted |
| Nyah Herndon | Email Redacted |
| Nyah Van Roekel (minor) | Email Redacted |
| Nyaomei Serenity Garcia (Yvette Garcia, Parent) | Email Redacted |
| Nyce, Gregory W. | Email Redacted |
| NYE, ALYSSA ANN | Email Redacted |
| NYE, CHRIS | Email Redacted |
| NYE, VANESSA | Email Redacted |
| NYE, WILLIAM HENRY | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Nylind B Stanley and Debbie G. Stanley, Co-Trustees of the Nylind and Debbie Stanley Revocable Trust | Email Redacted |
| Nypl, Marissa | Email Redacted |
| Nystorm, Beverly A. | Email Redacted |
| Nystrom, Clay | Email Redacted |
| NYSTROM, FLINT | Email Redacted |
| Nystrom, Rosezella | Email Redacted |
| Nystrom, Skye | Email Redacted |
| Nystrom, Victoria | Email Redacted |
| O. B., minor child | Email Redacted |
| O. C., minor child | Email Redacted |
| O. D. (Scott and Christina Dennis, Parents) | Email Redacted |
| O. D., minor child | Email Redacted |
| O. F., minor child | Email Redacted |
| O. F., minor child (Autumn Field, parent) | Email Redacted |
| O. G., minor child | Email Redacted |
| O. L., minor child | Email Redacted |
| O. M., minor child (Debbie Muniz, parent) | Email Redacted |
| O. N., minor child | Email Redacted |
| O. P. (Matthew & Carolyn Parlato, Parents) | Email Redacted |
| O. R., minor child | Email Redacted |
| O. S., minor child | Email Redacted |
| O.A., a minor child | Email Redacted |
| O.A., a minor child (Autumn Eddy, parent) | Email Redacted |
| O.A., a minor child (Jason Allsup, parent) | Email Redacted |
| O.A., a minor child (LUCAS ANDERSON, guardian) | Email Redacted |
| O.A.K., a minor child | Email Redacted |
| O.B. (Nicole Happich, Parent) | Email Redacted |
| O.B., a minor child (Monica Brown, parent) | Email Redacted |
| O.B., a minor child (Pompeyo Bermudez, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| O.C., a minor child (Amanda Cope, parent) | Email Redacted |
| O.C., a minor child (Kevin Carney, parent) | Email Redacted |
| O.C., a minor child (Shawni Romeri, parent) | Email Redacted |
| O.C., minor child (Christopher Cerveny, parent) | Email Redacted |
| O.D. a minor child (Chandra Dumas, parent) | Email Redacted |
| O.E., a minor child (Juan Evangelista, parent) | Email Redacted |
| O.E., a minor child (Shanon D Elam, guardian) | Email Redacted |
| O.E.A., a minor child | Email Redacted |
| O.E.F., a minor child | Email Redacted |
| O.F., a minor child (Adam Fairbanks, parent) | Email Redacted |
| O.F., a minor child (Carmen Baca, parent) | Email Redacted |
| O.F., a minor child (Carmen Frances Baca, parent) | Email Redacted |
| O.F., a minor child (Janyce Cardenas, parent) | Email Redacted |
| O.F., a minor child (Troy Frost, parent) | Email Redacted |
| O.F.P. (Sandra Brashers) | Email Redacted |
| O.F.R. (PUEBLITO FLORES RUIZ) | Email Redacted |
| O.G., a minor child (ANGIE BUSH, guardian) | Email Redacted |
| O.G., a minor child (Jake Guild, parent) | Email Redacted |
| O.G., a minor child (Richard Grigsbay, parent) | Email Redacted |
| O.G.L., a minor child | Email Redacted |
| O.G.P., a minor child (Justin Dale Parker, parent) | Email Redacted |
| O.H., a minor child (Megan Cardwell-Henry, Parent) | Email Redacted |
| O.H., a minor child (Ross Hanchett, parent) | Email Redacted |
| O.J.W., a minor child (Erik J. Wagner, parent) | Email Redacted |
| O.K. (Brad Kiessig) | Email Redacted |
| O.K., a minor child (CHRISTOPER KENNEDY, guardian) | Email Redacted |
| O.K., a minor child (Mostafa and An Khong Khalil) | Email Redacted |
| O.L., a minor child (JIM WADSWORTH, guardian) | Email Redacted |
| O.L., a minor child (Jose Lorenzana, parent) | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 241 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| O.L., a minor child (Robert Forbes, parent) | Email Redacted |
| O.L.D., LLC | Email Redacted |
| O.M., a minor child (CHRIS MASTERS, guardian) | Email Redacted |
| O.M., a minor child (Lugarda Borja, parent) | Email Redacted |
| O.M., a minor child, (Steven McFarland, Parent) | Email Redacted |
| O.M., minor child(Sarina M. & Timothy J. Mawer, parents) | Email Redacted |
| O.M.M., a minor child | Email Redacted |
| O.N., a minor child (Sharon Nugent, parent) | Email Redacted |
| O.P., a minor child (Leah Janowski, parent) | Email Redacted |
| O.P., a minor child (Michelle Peppars, Parent) | Email Redacted |
| O.P.R. (Carmelo Pacheco Valencia) | Email Redacted |
| O.R. (Antonio Rivera) | Email Redacted |
| O.R., a minor child (Jonah Ross, parent) | Email Redacted |
| O.S., a minor child (Brian Wesley Stromsoe, guardian) | Email Redacted |
| O.S., a minor child (Nicolle Cunningham, Parent) | Email Redacted |
| O.S., a minor child (Sang Shin, parent) | Email Redacted |
| O.S., a minor child, (Jamie Shira, parent) | Email Redacted |
| O.T., a minor child (Edna Torres, parent) | Email Redacted |
| O.T., a minor child (KIYO TUKMAN, guardian) | Email Redacted |
| O.T., a minor child (Laura Seaaton, parent) | Email Redacted |
| O.T., a minor child (Robert Thompson, parent) | Email Redacted |
| O.W., a minor child (Eva Alexandersson and Nils Welin, parents) | Email Redacted |
| O.W., a minor child (John Z. White, parent) | Email Redacted |
| O.W., a minor, (Alayna Wyatt, Parent) | Email Redacted |
| O'Brien, William, Ming and Fuguan | Email Redacted |
| O'Connor, Susan Jane | Email Redacted |
| O'Rourke, Patrick Sean | Email Redacted |
| OAK HILL FARM LLC, A NEVADA LIMITED LIABILITY COMPANY | Email Redacted |
| OAK HILL FARM OF SONOMA | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Oakley, Amannda | Email Redacted |
| Oakley, Matthew | Email Redacted |
| Oakmont Dental | Email Redacted |
| Oaks, Seth | Email Redacted |
| Oakville Ranch Vineyards | Email Redacted |
| Oakville Ranch Winery, Inc. | Email Redacted |
| Oathout, Catherine Renee | Email Redacted |
| Oats, Rosalyn | Email Redacted |
| Oback, Daniel | Email Redacted |
| Obera Beckham individually and as Trustee of the Claudie Y. Beckham and Obera Beckham Trust dated July 10, 2002 | Email Redacted |
| Oberg, Catrina | Email Redacted |
| Oberg, Russell | Email Redacted |
| Oberoi, Haider Habib | Email Redacted |
| Oberoi, Mustafa | Email Redacted |
| Obertman, Feliks | Email Redacted |
| Obley, Kevin | Email Redacted |
| OBLEY, KEVIN WAYNE | Email Redacted |
| O'Briant, Tom | Email Redacted |
| O'Brien , James W. | Email Redacted |
| O'BRIEN, CYNTHIA JEAN | Email Redacted |
| O'BRIEN, DENNIS GABRIEL | Email Redacted |
| O'Brien, Fuguan | Email Redacted |
| O'BRIEN, JAMES | Email Redacted |
| O'Brien, James and Jennie | Email Redacted |
| O'Brien, James; Jennie O'Brien; James R. O'Brien and Jennie A. O'Brien as Trustees of the James R. and Jennie A. O'Brien 2010 Trust | Email Redacted |
| O'BRIEN, JENNIE | Email Redacted |
| O'Brien, Jim | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| O'Brien, Keith | Email Redacted |
| O'Brien, Lisa M. | Email Redacted |
| Obrien, Mary | Email Redacted |
| O'Brien, Mary | Email Redacted |
| O'Brien, Mary Patricia | Email Redacted |
| O'Brien, Michael | Email Redacted |
| O'Brien, Ming | Email Redacted |
| O'Brien, Patrick A. | Email Redacted |
| O'BRIEN, ROBERT | Email Redacted |
| O'Brien, Shauna Danielle | Email Redacted |
| O'BRIEN, SUZANNE | Email Redacted |
| Obrien, Terese Marie | Email Redacted |
| O'Brien, William | Email Redacted |
| OBST, KRISTEN | Email Redacted |
| OC (Shawna Sewell) | Email Redacted |
| O'Callaghan, Jack | Email Redacted |
| O'Callaghan, John | Email Redacted |
| O'Callaghan, Lacy | Email Redacted |
| O'Callaghan, Pamela | Email Redacted |
| Ocana, Mary Jacquelynne | Email Redacted |
| OCEGUEDA, CHRISTOPHER | Email Redacted |
| OCEGUEDA, CHRISTOPHER A | Email Redacted |
| Oceguera, Christina | Email Redacted |
| OCHOA, DANIEL ANTONIO | Email Redacted |
| Ochoa, Mario | Email Redacted |
| OCHOA, SERGIO | Email Redacted |
| Ochoa, Victor | Email Redacted |
| OCON BERRIZ, MONICA B | Email Redacted |
| OCON, LUIS E | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| O'Connell, Barbara A | Email Redacted |
| OConnell, Daniel | Email Redacted |
| O'CONNELL, DANIEL | Email Redacted |
| O'Connell, Daniel F. & Jana L. | Email Redacted |
| O'Connell, David | Email Redacted |
| O'Connell, Elizabeth | Email Redacted |
| O'Connell, Jean | Email Redacted |
| OConnell, Jessica | Email Redacted |
| O'CONNELL, REBECCA | Email Redacted |
| O'Connell, Richelle Renae | Email Redacted |
| O'Connell, Timothy John | Email Redacted |
| O'Conner, Austin Patrick | Email Redacted |
| O'Conner, Terrence Fielding | Email Redacted |
| O'Connor , Robert Francis | Email Redacted |
| O'Connor Designs | Email Redacted |
| O'CONNOR, CAROLYN | Email Redacted |
| O'Connor, Constance | Email Redacted |
| O'Connor, Denis S. | Email Redacted |
| O'Connor, Lisa | Email Redacted |
| O'CONNOR, MICHAEL | Email Redacted |
| O'Connor, Patrick | Email Redacted |
| O'Day, Angela | Email Redacted |
| Oddy, Leona | Email Redacted |
| Odee Vongphakdy | Email Redacted |
| Odegard, Jennifer | Email Redacted |
| Odekirk, Barbara | Email Redacted |
| Odell , Markham Edward | Email Redacted |
| Odell, Cole Daniel | Email Redacted |
| ODELL, DEBRA | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
245 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Odell, Howard Emory | Email Redacted |
| O'Dell, Jordan | Email Redacted |
| O'Dell, Kimberley | Email Redacted |
| ODELL, MARKHAM | Email Redacted |
| Odell, Markham Edward | Email Redacted |
| ODELL, MEAGHAN | Email Redacted |
| Odell, Michael Eugene | Email Redacted |
| ODell, Michael Gordon | Email Redacted |
| O'Dell, Michael W | Email Redacted |
| Odin C.S. Miller | Email Redacted |
| Odin Wines | Email Redacted |
| Odinn Axelsson | Email Redacted |
| O'Donnell, Carol G | Email Redacted |
| O'Donnell, Carol S. | Email Redacted |
| O'Donnell, Dale | Email Redacted |
| O'Donnell, Daniel M. | Email Redacted |
| Odonnell, Duane | Email Redacted |
| O'Donnell, Ed and Elizabeth | Email Redacted |
| O'DONNELL, MICHAEL | Email Redacted |
| O'DONNELL, SEAN | Email Redacted |
| O'DONNELL, TERI | Email Redacted |
| O'Donnell, Timothy | Email Redacted |
| O'Donnell, Yvonne | Email Redacted |
| O'donovan, Patricia | Email Redacted |
| O'DOR STROUP, TYLER NICOLE | Email Redacted |
| O'DOR, ANDREW ALEX | Email Redacted |
| O'DOR, DANIEL EUGENE | Email Redacted |
| O'DOR, MARIAN JEAN | Email Redacted |
| OEHL, HUI SUK | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Oehler, Kimberly Kay | Email Redacted |
| Oehler, Steven Andrew | Email Redacted |
| OESLBY, JOHN | Email Redacted |
| OFAHENGAUE, SUSAN | Email Redacted |
| Ofahengaue, Suzanne Marie Kealoha | Email Redacted |
| Ofelia Landeros | Email Redacted |
| Offenbacher, James | Email Redacted |
| Offenbacher, Yumm | Email Redacted |
| OFFICER DOUGLAS PAYNE & CYNTHIA PAYNE AS CO-TRUSTEES OF THE PAYNE TRUST AGREEEMENT DATED 09.03.1991 | Email Redacted |
| Offner, Wilma | Email Redacted |
| OFFUTT, LAUREN MARIE | Email Redacted |
| OG Pro Solutions | Email Redacted |
| Ogata, John H. | Email Redacted |
| Ogborn, Ronald W. | Email Redacted |
| Ogden, Adrian | Email Redacted |
| Ogden, Bryce | Email Redacted |
| Ogden, Jodi | Email Redacted |
| Ogden, Mary Ellen | Email Redacted |
| Ogle, K. | Email Redacted |
| OGLE, NICKOLAS | Email Redacted |
| Ogles, Robert | Email Redacted |
| OGLESBY, ALEXANDRA ELYSSA | Email Redacted |
| Oglesby, James M. | Email Redacted |
| OGLESBY, TRAVIS MANFORD | Email Redacted |
| O'GRADY, DELMA MAXINE | Email Redacted |
| Oguz H. Caglarcan, Individually and as Trustee of The Oguz H. Caglarcan Revocable Trust | Email Redacted |
| O'Hair, Annette Lynn | Email Redacted |
| 'OHANA HEALTH, LLC | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 247 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Ohanian, Nicole E. | Email Redacted |
| OHanlon, Jason | Email Redacted |
| O'Hara Trust UDT dated 03-27-2012 | Email Redacted |
| O'HARA, BRIAN | Email Redacted |
| O'Hara, Brian M. | Email Redacted |
| O'Hara, Emily Mae | Email Redacted |
| Ohara, Michael | Email Redacted |
| O'Hare, Russell | Email Redacted |
| O'Hare, Virginia | Email Redacted |
| Ohlson, Karen Sue | Email Redacted |
| Ohlund, Ryan | Email Redacted |
| OHMAN, GERALD EUGENE | Email Redacted |
| Ohmes, Caroll | Email Redacted |
| Ojinaga, Natividad G | Email Redacted |
| Ok Kyong Leake | Email Redacted |
| OK, a minor child (John Kim, Parent) | Email Redacted |
| Okazaki, Joanne | Email Redacted |
| O'Keefe, Eileen | Email Redacted |
| O'Keefe, Patrick | Email Redacted |
| OKeefe, Philip | Email Redacted |
| O'Keefe, Philip J | Email Redacted |
| O'Keeffe, Sean | Email Redacted |
| O'Kelley, Jerry Dennis | Email Redacted |
| O'Kelley, Katherine | Email Redacted |
| O'KELLY, CODY HANK | Email Redacted |
| Okelly, Debra | Email Redacted |
| O'KELLY, KIMBERLY J | Email Redacted |
| O'Kelly, Kimberly Jean | Email Redacted |
| O'KELLY, MELINDA SUE | Email Redacted |

Case: 19-30088    Doc# 6893-41    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
248 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Okerlund, Catherine | Email Redacted |
| Okerlund, Thomas | Email Redacted |
| Okrepkie, Jeff | Email Redacted |
| Okrepkie, Stephanie | Email Redacted |
| Olague, Monica | Email Redacted |
| Olah, Jessica | Email Redacted |
| Olah, Michael | Email Redacted |
| OLAN EUROPEAN FOODS, INC. | Email Redacted |
| O'Laughlin, Kevin | Email Redacted |
| O'Laughlin, Korinne | Email Redacted |
| OLAUSEN, GESSE | Email Redacted |
| OLAUSEN, ZETH | Email Redacted |
| Olcese, Annie | Email Redacted |
| Olcese, Ariana | Email Redacted |
| Olcese, Diana | Email Redacted |
| Olcese, Henry | Email Redacted |
| Olcese, Richard | Email Redacted |
| Olch, Michael | Email Redacted |
| Old Faithful Geyser Inc | Email Redacted |
| OLD HILL RANCH LLC | Email Redacted |
| Old Ride Side | Email Redacted |
| Olde Tyme Realty | Email Redacted |
| Oldendorf, David | Email Redacted |
| Oldendorf, Michael Lawrence | Email Redacted |
| Oldham, Ashley Ann | Email Redacted |
| Olds, Rick | Email Redacted |
| OLDS, SKYLA | Email Redacted |
| O'Leary, Calista | Email Redacted |
| O'Leary, Diane | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| O'Leary, Kieran | Email Redacted |
| O'Leary, Kieran John | Email Redacted |
| O'Leary, Tim | Email Redacted |
| Olemma Rodriguez Arellano | Email Redacted |
| Olen J. Anderson and Sarah L. Anderson 2001 Trust | Email Redacted |
| Oles, Kevin Alan | Email Redacted |
| Oleson, Julie | Email Redacted |
| Oleta Faye Pate | Email Redacted |
| Olexiewicz, Travis Leon | Email Redacted |
| Olga A Orlova | Email Redacted |
| Olga Rozhkova DBA Olga Sewing School | Email Redacted |
| Olhan, Sean K. | Email Redacted |
| Oliberos Cuevas Cuevas | Email Redacted |
| Olinger, Lester Douglas | Email Redacted |
| Oliva, Ronald | Email Redacted |
| Oliva, Ryan | Email Redacted |
| Olivar, Sean Alan | Email Redacted |
| Olive Tree Manor LLC | Email Redacted |
| Olive, Jeanette | Email Redacted |
| Olive, Robert | Email Redacted |
| Oliveira, Jennifer | Email Redacted |
| Oliveira, Phyllis A. | Email Redacted |
| Oliver , Jon Mark | Email Redacted |
| Oliver , Mark A. | Email Redacted |
| Oliver Banwellund (minor) | Email Redacted |
| Oliver Clode and Jon Leafstedt | Email Redacted |
| Oliver David Alves | Email Redacted |
| Oliver David Alves, IV | Email Redacted |
| OLIVER DODSON | Email Redacted |