Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Oliver H Boone | Email Redacted |
| Oliver Michael Carrington | Email Redacted |
| OLIVER MOORE | Email Redacted |
| Oliver Sir | Email Redacted |
| Oliver Sir Living Trust | Email Redacted |
| Oliver, Constance | Email Redacted |
| Oliver, Daniel | Email Redacted |
| OLIVER, DAVID | Email Redacted |
| Oliver, David Joe | Email Redacted |
| OLIVER, EDWARD COLLINS | Email Redacted |
| Oliver, Gerald | Email Redacted |
| Oliver, James G. | Email Redacted |
| Oliver, Jose | Email Redacted |
| Oliver, Kristi | Email Redacted |
| Oliver, Leanna | Email Redacted |
| Oliver, Mark Allen | Email Redacted |
| OLIVER, MARY | Email Redacted |
| OLIVER, MICHAEL S. | Email Redacted |
| Oliver, Nancy | Email Redacted |
| Oliver, Richard | Email Redacted |
| Oliver, Teddy | Email Redacted |
| Oliver, Thomas Bernard | Email Redacted |
| Oliver, Thomas E. | Email Redacted |
| OLIVER, VONNIE B. | Email Redacted |
| Oliver-Johnson, David | Email Redacted |
| Oliveros, Ramona | Email Redacted |
| Olivia Ann Allen (Whitney Allen, Parent) | Email Redacted |
| Olivia Bowhall | Email Redacted |
| Olivia Bujor (minor) | Email Redacted |

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 1
of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
## Served via Email

| NAME | Email |
|---|---|
| Olivia Crone | Email Redacted |
| Olivia Drummond, Individually, and on behalf of the Harvey, Jr. Trust | Email Redacted |
| Olivia Kriegar | Email Redacted |
| OLIVIA RAE SEE | Email Redacted |
| Olivia Ray Townsend | Email Redacted |
| Olivia Thomas | Email Redacted |
| Olivier , Barbara Estelle | Email Redacted |
| Oller, Colleen | Email Redacted |
| OLLIE CHAVIRA | Email Redacted |
| OLLIE LATHEL HARTMAN JR | Email Redacted |
| Ollie Lathel Hartman Jr Revocable Trust | Email Redacted |
| Ollie M. Eaton, Trustee of the Ollie M. Eaton Revocable Inter Vivos Trust | Email Redacted |
| Olliffe, Mike | Email Redacted |
| Olmedo, Suzanne R | Email Redacted |
| O'Looney, Martin | Email Redacted |
| O'Loughlin Family Trust | Email Redacted |
| OLSAN, JACOB | Email Redacted |
| OLSAN, JEREMY | Email Redacted |
| OLSEN, ALEXANDER B | Email Redacted |
| OLSEN, CARLY R MCMURDLE | Email Redacted |
| OLSEN, CHARLOTTE R | Email Redacted |
| Olsen, Damon | Email Redacted |
| OLSEN, HENRY J | Email Redacted |
| OLSEN, JACOB M | Email Redacted |
| OLSEN, JANET M | Email Redacted |
| Olsen, John | Email Redacted |
| Olsen, John Andrew | Email Redacted |
| Olsen, Joshua Michael | Email Redacted |
| Olsen, Kenny | Email Redacted |

Case: 19-30088   Doc# 6893-42   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 2 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Olsen, Martin | Email Redacted |
| Olsen, Megan | Email Redacted |
| OLSEN, NOELLE E | Email Redacted |
| OLSEN, ORVILLE E | Email Redacted |
| Olsen, Selma M | Email Redacted |
| Olsen, Stephen R. | Email Redacted |
| Olson , Dennis | Email Redacted |
| OLSON, EARLENE | Email Redacted |
| Olson, Erik Kyle | Email Redacted |
| OLSON, GARY | Email Redacted |
| Olson, Gary Duane | Email Redacted |
| Olson, Heidi | Email Redacted |
| Olson, Jacqueline Ann | Email Redacted |
| Olson, Jennifer L. | Email Redacted |
| Olson, Jennifer Leone | Email Redacted |
| OLSON, JESSICA | Email Redacted |
| OLSON, JOHN | Email Redacted |
| Olson, Joyce | Email Redacted |
| Olson, Jr., Clifford R. | Email Redacted |
| Olson, Karen L. | Email Redacted |
| Olson, Kristie K. | Email Redacted |
| OLSON, KRISTINA dba APPLES N CARROTS TACK | Email Redacted |
| Olson, Lawrence John | Email Redacted |
| Olson, Leonard | Email Redacted |
| Olson, Linda Blaydon | Email Redacted |
| OLSON, LISA | Email Redacted |
| Olson, Matthew | Email Redacted |
| Olson, Meagan Marie | Email Redacted |
| Olson, Michael Justin | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Olson, Pamela | Email Redacted |
| Olson, Paul | Email Redacted |
| Olson, Russell | Email Redacted |
| Olson, Sheree | Email Redacted |
| Olson, Stacey Lynn | Email Redacted |
| Olson, Stacy | Email Redacted |
| Olson, Wayne | Email Redacted |
| Olson, William | Email Redacted |
| Olson-McCartan , Barbara Joan | Email Redacted |
| Olszewski, Debi | Email Redacted |
| OLSZEWSKI, JOSHUA | Email Redacted |
| Olvera, Antonio D. | Email Redacted |
| Olvera, Antonio Ray | Email Redacted |
| Olvera, Gilberto | Email Redacted |
| Olvera, Mariana | Email Redacted |
| Olvera, Sheila | Email Redacted |
| Olwell, Terry | Email Redacted |
| O'Malley, Kevin Charles | Email Redacted |
| O'Malley, Rosa Mercedes | Email Redacted |
| Omar Elkhechen | Email Redacted |
| Omar Franklin, Janet Franklin | Email Redacted |
| Omar L Jarvis | Email Redacted |
| Omar Lopez | Email Redacted |
| O'Mary Family Trust | Email Redacted |
| Omelio Lemmus | Email Redacted |
| Omelio Lemmus, Jr. | Email Redacted |
| OMIELA, KIMBERLY | Email Redacted |
| O'Miela, Kimberly | Email Redacted |
| Omlin Family Trust | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Omlin, Karl M. | Email Redacted |
| Omlin, Karl N. | Email Redacted |
| Omlin, Katherine | Email Redacted |
| Omlin, Kenny J. | Email Redacted |
| Omlin, Ninveh B. | Email Redacted |
| Omni Golf | Email Redacted |
| OMOORE, MARILYN J | Email Redacted |
| On Tap Beer Tours | Email Redacted |
| Ona L Reardon | Email Redacted |
| Ona Lee Viera | Email Redacted |
| ONCO THERAPIES LLC | Email Redacted |
| One Day Labs | Email Redacted |
| One Main Financial & Perry & Cynthia J. Voorhees | Email Redacted |
| One On One Tutoring | Email Redacted |
| O'Neal Chiropractic Inc. | Email Redacted |
| O'Neal Medical Billing, Inc. | Email Redacted |
| O'NEAL, BRIAN KEITH | Email Redacted |
| O'NEAL, CARTER | Email Redacted |
| O'NEAL, CONNOR | Email Redacted |
| O'NEAL, JAMES | Email Redacted |
| O'Neal, James J. and Theresa L. | Email Redacted |
| O'NEAL, JANET LYNN | Email Redacted |
| O'Neal, Jarrod | Email Redacted |
| O'Neal, John Paul | Email Redacted |
| O'NEAL, THERESA | Email Redacted |
| Oneal-Wilson, Kathleen | Email Redacted |
| Oneil, Raina | Email Redacted |
| O'Neil, Raina | Email Redacted |
| O'Neil, Rona | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| ONEILL , PATRICK | Email Redacted |
| O'Neill, Cathy | Email Redacted |
| O'Neill, David D. | Email Redacted |
| O'NEILL, KEVIN | Email Redacted |
| O'Neill-Jones III , Charles | Email Redacted |
| Onesti, Robbie | Email Redacted |
| Oney R Carrell | Email Redacted |
| ONG, REBECCA CHERIE | Email Redacted |
| Onstad, Andrea J. | Email Redacted |
| Onstad, Peter Severin | Email Redacted |
| Onstein Revocable Inter Vivos Trust Dated December 12, 2006 | Email Redacted |
| Onstein, Cynthia | Email Redacted |
| Onstein, Cynthia Kaye | Email Redacted |
| Onstein, Derek | Email Redacted |
| Onstein, Derek John | Email Redacted |
| Onstein, Jason Scott | Email Redacted |
| Onstein, Shawna Renee | Email Redacted |
| Ontiveros, Jesus | Email Redacted |
| Onwe, Amobi | Email Redacted |
| Oppenheim, Wesley | Email Redacted |
| Oppenheim, Wesley Wallace | Email Redacted |
| Opre, Catherine | Email Redacted |
| Optimum Saddle Services | Email Redacted |
| Ora Chalmers, individually and on behalf of and as Trustee to Chalmers Family Trust | Email Redacted |
| Ora E. Weaver individually/trustee of WEAVER 1991 Revocable Living Trust, dated May 3, 1991 | Email Redacted |
| ORA LEA GRUMBLES REVOCABLE TRUST U/A/D 11-05-18 | Email Redacted |
| Oral Bankston, individually, and as successor in interest to the Estate of Dorothy L. Mack Bankston (deceased) | Email Redacted |
| Orans Revocable l Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Orans, Maria | Email Redacted |
| Orans, Martin | Email Redacted |
| Orans, Martin and Maria | Email Redacted |
| Orbea, Marcel | Email Redacted |
| Orchard Shores Homeowners | Email Redacted |
| Orchards, Chaffin | Email Redacted |
| ORCUTT, MATTHEW JARROD | Email Redacted |
| ORCUTT, PENNY MARIE | Email Redacted |
| Ordaz Family Wines LLC | Email Redacted |
| Ordaz Family Wines, LLC | Email Redacted |
| Orduno, Richard | Email Redacted |
| Ordway, Robert | Email Redacted |
| Oregon House Farm Store | Email Redacted |
| Oregon House Farms | Email Redacted |
| Oren Lee Hamiett | Email Redacted |
| Orfa Yolanda Vargas Galvez | Email Redacted |
| Orianna Tankersley | Email Redacted |
| Original Graphicx | Email Redacted |
| Orin Edman Butts | Email Redacted |
| ORION DESIGNS | Email Redacted |
| Oritt, Chad | Email Redacted |
| Orlando Macedo Villegas | Email Redacted |
| ORLANDO, PAUL DILLON | Email Redacted |
| Orlando, Rita | Email Redacted |
| Orlichenko , Sergey Vladimir | Email Redacted |
| Orlova , Robert Gerald | Email Redacted |
| Orlova, Olga A | Email Redacted |
| ORM, HEAP | Email Redacted |
| ORM, KIMHON | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Orman T. Stone | Email Redacted |
| Orme, Carol A. | Email Redacted |
| Orme, Jack | Email Redacted |
| Ormerod Family Trust Dated 12/17/1998 | Email Redacted |
| Ormerod Family Trust Dated 12-17-1998 | Email Redacted |
| Ormerod, Sandra Diane | Email Redacted |
| Ormerod, Scott Kevin | Email Redacted |
| Ormonde and Gienna Sheehan Revocable Trust | Email Redacted |
| Orndorff, Dustin | Email Redacted |
| ORNDORFF, GUADALUPE MARY LOUISE | Email Redacted |
| Orndorff, Jason | Email Redacted |
| ORNELAS HUERTA, EDGAR | Email Redacted |
| ORNELAS, ANDREA | Email Redacted |
| Orona, Bonita | Email Redacted |
| Oropeza, Elisa Lynne | Email Redacted |
| OROPEZA, NATALIE SARAH | Email Redacted |
| OROPEZA, TIFFANY MICHELLE | Email Redacted |
| Orosco, Carolina | Email Redacted |
| Orosco, Ginger | Email Redacted |
| OROSZ, EMMA | Email Redacted |
| Orosz, George J | Email Redacted |
| OROSZ, JAMES ALEXANDER | Email Redacted |
| Orosz, Monika J | Email Redacted |
| O'Rourke, Anna | Email Redacted |
| O'Rourke, John | Email Redacted |
| Oroville Hospital | Email Redacted |
| Orozco Diaz, Antonia | Email Redacted |
| Orozco Diaz, Joanna | Email Redacted |
| Orozco Medina, Adrian | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| OROZCO, ADRIANNA MARICELLA | Email Redacted |
| Orozco, Alma D | Email Redacted |
| OROZCO, LAVERNE MELODY VICTORIA | Email Redacted |
| Orozco, Miguel | Email Redacted |
| OROZCO, MIREYA | Email Redacted |
| OROZCO, NANCY | Email Redacted |
| Orozco, Ricardo | Email Redacted |
| Orozco, Sandra | Email Redacted |
| Orput , Judith | Email Redacted |
| Orr, Angela | Email Redacted |
| Orr, Brylee Jayde | Email Redacted |
| Orr, Bryn Walton | Email Redacted |
| Orr, Cathie | Email Redacted |
| ORR, GRETA LOUISE | Email Redacted |
| Orr, John | Email Redacted |
| Orr, Julia | Email Redacted |
| Orr, Michael J. | Email Redacted |
| Orr, Thomas Hoy | Email Redacted |
| Orrego-Razo, Angie | Email Redacted |
| Orser, Agnes B. | Email Redacted |
| Orsi, Nicholas | Email Redacted |
| Orsua, Dell | Email Redacted |
| Orszulak, Jacqueline Ann | Email Redacted |
| ORSZULAK, MATTHEW | Email Redacted |
| Ortega, Felipe | Email Redacted |
| Ortega, Jackelyn | Email Redacted |
| Ortega, Juan Daniel | Email Redacted |
| Ortega, Maria | Email Redacted |
| Ortega, Martha | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Ortega, Martha Rossana | Email Redacted |
| ORTEGA, SALBADOR MACIAS | Email Redacted |
| Ortiz De Zevallos, Enrique | Email Redacted |
| ORTIZ MADRIGAL, JOSE | Email Redacted |
| Ortiz, Albert G. | Email Redacted |
| Ortiz, Allison | Email Redacted |
| Ortiz, Amber M. | Email Redacted |
| Ortiz, Antonio | Email Redacted |
| ORTIZ, ANTONIO SEBASTIAN | Email Redacted |
| Ortiz, Barbara J. | Email Redacted |
| Ortiz, Brynna | Email Redacted |
| Ortiz, Faviola | Email Redacted |
| ORTIZ, FRANK J. | Email Redacted |
| Ortiz, Giorgia | Email Redacted |
| ORTIZ, JACQUELINE DAWN | Email Redacted |
| Ortiz, James | Email Redacted |
| Ortiz, John Charles | Email Redacted |
| ORTIZ, KYLAN DOUGLAS | Email Redacted |
| ORTIZ, MARIA DEL CARMEN | Email Redacted |
| Ortiz, Matthew | Email Redacted |
| ORTIZ, MICHELLE VIVIAN | Email Redacted |
| ORTIZ, MISAEL ARIAS | Email Redacted |
| Ortiz, Paul | Email Redacted |
| Ortiz, Rebecca Lynn | Email Redacted |
| ORTIZ, SEBASTIAN | Email Redacted |
| Ortiz, Tonirica | Email Redacted |
| Ortlinghaus, William | Email Redacted |
| ORTMAN, NORMA, individually and as trustee of Norm Ortman and Norma Ortman Trust Agreement dated May 13,1992 | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| ORTMAN, NORMAN FORD, individually and as trustee of the Norm Ortman and Norma Ortman Trust Agreement dated May 13,1992 | Email Redacted |
| ORTMAN, TAMAM JANE | Email Redacted |
| Ortmayer, Yolanda | Email Redacted |
| Ortwein, Geoff | Email Redacted |
| Ortwein, Pamela | Email Redacted |
| Orville & Maria Gray; Jose Barrera | Email Redacted |
| Orville T Hawkins / Orville Thomas Hawkins And Holly Rose Schmidt Revocable Trush | Email Redacted |
| Orwell, Richard | Email Redacted |
| Orwitz Associates, LP | Email Redacted |
| Osberg, Lonnie | Email Redacted |
| OSBORN II, MICHAEL | Email Redacted |
| Osborn, Charles Randall | Email Redacted |
| OSBORN, CINDY | Email Redacted |
| Osborn, Dane | Email Redacted |
| Osborn, Dane Martin | Email Redacted |
| Osborn, Denise | Email Redacted |
| Osborn, Elizabeth | Email Redacted |
| Osborn, Eva Bernice | Email Redacted |
| Osborn, Jerald | Email Redacted |
| OSBORN, MICHAEL | Email Redacted |
| Osborn, Michael A. and Cindy R. | Email Redacted |
| Osborn, Mike | Email Redacted |
| Osborn, Pauline | Email Redacted |
| Osborn, Tess | Email Redacted |
| Osborne, Brenda | Email Redacted |
| Osborne, Daniel Keith | Email Redacted |
| Osborne, Gregory | Email Redacted |
| Osborne, James | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Osborne, Lindsay | Email Redacted |
| Osborne-NG, Mia Lee | Email Redacted |
| Osbun, Ashley | Email Redacted |
| Osburn, Brian | Email Redacted |
| Osburn, Larry J | Email Redacted |
| OSBURN, RAE LYNN | Email Redacted |
| OSCAR ALBRETSEN | Email Redacted |
| Oscar Anthony Jellema | Email Redacted |
| Oscar Kopacz (minor) | Email Redacted |
| Oscow Chicatti (Golden Churros) | Email Redacted |
| O'Shaughnessy, Charles | Email Redacted |
| Oshea, Amy | Email Redacted |
| O'shea, Amy Christine | Email Redacted |
| O'SHEA, DARLA | Email Redacted |
| O'SHEA, GEORGE | Email Redacted |
| O'shea, Mathew Robert | Email Redacted |
| Oshia, Jeannie | Email Redacted |
| Oslin, Linda | Email Redacted |
| Oslin, Linda L. | Email Redacted |
| Oslin, Robert | Email Redacted |
| Oslin, Robert E. | Email Redacted |
| Ossello, Joleen | Email Redacted |
| Ossokine, Iouri Alexandrovi | Email Redacted |
| Ossokine, Katherine | Email Redacted |
| Oster, Kathrine | Email Redacted |
| Osterbrink, Ahren Luke | Email Redacted |
| OSTERLUND, ANDREW RYAN | Email Redacted |
| OSTERLUND, KURT FRANCIS | Email Redacted |
| OSTERLUND, MARY KATHERINE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Osterlye, Aram | Email Redacted |
| Osterlye-Collins, Heide Diane | Email Redacted |
| Osternig, Steve Andrew | Email Redacted |
| Ostheimer, Thanh | Email Redacted |
| Ostil, Marlon | Email Redacted |
| Ostlund, Louise | Email Redacted |
| Ostrander, Patricia | Email Redacted |
| OSTRANDER, PATRICIA J | Email Redacted |
| Ostreetsteve.com | Email Redacted |
| Ostrowski, Stephen | Email Redacted |
| Osuch , Emily | Email Redacted |
| Osuch , William | Email Redacted |
| O'Sullivan, Fergus | Email Redacted |
| OSUNA, DANIEL | Email Redacted |
| Oswald , James R | Email Redacted |
| Oswald, Gretchen | Email Redacted |
| Oswald, Toni | Email Redacted |
| OSWALDO RIVERA | Email Redacted |
| Oswalt, Casey | Email Redacted |
| OSWALT, HUNTER | Email Redacted |
| OSWALT, RICHARD MERLE | Email Redacted |
| OSWALT, ROBERT | Email Redacted |
| OSWALT, SHARON LYNN | Email Redacted |
| Otero , Marcus | Email Redacted |
| OTEY JR, GLEN ROBERT | Email Redacted |
| Otis Wines LLC | Email Redacted |
| OTIS, BRYAN | Email Redacted |
| OTIS, LUCAS ARTHUR A.K.A. OTIS, LOREN ASHLEY | Email Redacted |
| O'Toole, Kevin | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Ott, Glenda L | Email Redacted |
| Ott, Glenda Lee | Email Redacted |
| Ott, Ilona | Email Redacted |
| Ott, Joseph R. | Email Redacted |
| Ott, Michael | Email Redacted |
| Ott, Richard | Email Redacted |
| Ott, Samantha | Email Redacted |
| Ott, Trishalana | Email Redacted |
| Ott, Wanda | Email Redacted |
| Otte, Gail | Email Redacted |
| Otten, Aaron | Email Redacted |
| Otten, Cheryl | Email Redacted |
| Otten, Kenneth Mac | Email Redacted |
| Otten, Kenneth Wade | Email Redacted |
| Otten, William Luke | Email Redacted |
| Otterson, Allan Lee | Email Redacted |
| Otterson, Brandy | Email Redacted |
| Otterson, Caroline | Email Redacted |
| Otterson, Grant William | Email Redacted |
| OTTERSON, MILES | Email Redacted |
| Ottinger, Ashley | Email Redacted |
| Ottinger, Bryan | Email Redacted |
| Ottmar Nikoleyczik | Email Redacted |
| Otto B Carcamo | Email Redacted |
| Otto Thress Roeder | Email Redacted |
| Otto, Linette Rae | Email Redacted |
| Otto, Marcia | Email Redacted |
| OTTO, SHELBY LYNN | Email Redacted |
| OTUS, JEANETTE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| OTUS, KERIM | Email Redacted |
| Ouimette, Charles | Email Redacted |
| Ouimette, Charles H | Email Redacted |
| Ouimette, Sarah | Email Redacted |
| Oules, Jeffery | Email Redacted |
| OURADA, STEVEN | Email Redacted |
| Outlaw, Marti (Martha) | Email Redacted |
| Ouyang, Tao | Email Redacted |
| OVERACKER, CRIS | Email Redacted |
| OVERACKER, CRIS A | Email Redacted |
| OVERFIELD, CHARLES A | Email Redacted |
| Overholt, Patricia Ann | Email Redacted |
| Overlin, Nancy | Email Redacted |
| Overmyer Jr, Daniel L | Email Redacted |
| OVERMYER, BRAD | Email Redacted |
| Overmyer, Brian | Email Redacted |
| Overmyer, Bryan | Email Redacted |
| OVERMYER, ELLSWORTH CHARLES | Email Redacted |
| OVERMYER, SHIRLEY B | Email Redacted |
| OVERMYER, STEPHEN MICHAEL | Email Redacted |
| OVERMYER, TAMICA | Email Redacted |
| Over-Road Express Ltd. | Email Redacted |
| Overstreet, Lisa Ann | Email Redacted |
| Oviatt, Marsha | Email Redacted |
| Oviatt, Nevin | Email Redacted |
| Ovitz, Cassandra | Email Redacted |
| Ovitz, Cory | Email Redacted |
| Ovseevich, Milena | Email Redacted |
| Owen Brown | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| OWEN GUYAN, individually and as trustee of the Sierra Ridge Investment Trust | Email Redacted |
| Owen Hamel Hill Ranch LLC | Email Redacted |
| Owen Patrick Carr (Crystal Riley, Parent) | Email Redacted |
| Owen V Suihkonen | Email Redacted |
| OWEN, AMBER | Email Redacted |
| OWEN, BECKY | Email Redacted |
| Owen, Cecilia | Email Redacted |
| Owen, Ciara | Email Redacted |
| Owen, Derek | Email Redacted |
| Owen, Erik | Email Redacted |
| Owen, Janet | Email Redacted |
| OWEN, JASON | Email Redacted |
| OWEN, JENESE | Email Redacted |
| Owen, John | Email Redacted |
| OWEN, JOHN ROY | Email Redacted |
| Owen, Micheal T. | Email Redacted |
| OWEN, MOLLY ELIZABETH | Email Redacted |
| Owen, Norman M. | Email Redacted |
| OWEN, ROBERT STEVEN | Email Redacted |
| OWEN, RUSSELL | Email Redacted |
| Owen, Valerie Lynne | Email Redacted |
| Owens, Brett | Email Redacted |
| Owens, Brian Jay | Email Redacted |
| Owens, Catana | Email Redacted |
| Owens, Dexter | Email Redacted |
| Owens, Gail | Email Redacted |
| Owens, Jacqueline | Email Redacted |
| Owens, Laura Lynn | Email Redacted |
| Owens, Marc C. and Wendee | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| OWENS, MARC R | Email Redacted |
| Owens, Marcus | Email Redacted |
| Owens, Marilyn | Email Redacted |
| Owens, Nancy | Email Redacted |
| Owens, Ralph | Email Redacted |
| Owens, Shannon | Email Redacted |
| Owens, Susan | Email Redacted |
| Owens, Susan Roberta | Email Redacted |
| OWENS, THERESA R. | Email Redacted |
| OWENS, WENDEE | Email Redacted |
| OWENSBY, MARVIN FRANKLIN | Email Redacted |
| OXANA Y GATES | Email Redacted |
| OXBOROUGH, DEBRA | Email Redacted |
| OXENDER, TIMOTHY ALLEN | Email Redacted |
| Oya Tylor OBO Oya Tylor Profit Sharing Plan | Email Redacted |
| P. B., minor child | Email Redacted |
| P. B., minor child (Eric Blood, parent) | Email Redacted |
| P. C. (Thyra Asbury, Parent) | Email Redacted |
| P. C., minor child | Email Redacted |
| P. C., minor child (Tracey Jeanne Cooper, parent) | Email Redacted |
| P. D., minor child | Email Redacted |
| P. G. (Olga Gutteridge, Parent) | Email Redacted |
| P. G., minor child | Email Redacted |
| P. H. (Bethany Hall, Parent) | Email Redacted |
| P. H., minor child | Email Redacted |
| P. K., minor child | Email Redacted |
| P. K., minor child (Michael Del Kay, parent) | Email Redacted |
| P. L., minor child | Email Redacted |
| P. M., minor child | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| P. R. (Peter Robertson, Parent) | Email Redacted |
| P. R., minor child | Email Redacted |
| P. S., minor child | Email Redacted |
| P. S., minor child (Lannes Sharman, parent) | Email Redacted |
| P. T. (Sushma Shankar, Parent) | Email Redacted |
| P. W., minor child | Email Redacted |
| P.A., a minor child (Crystal Alcover, parent) | Email Redacted |
| P.A., a minor child (Jason Allsup, parent) | Email Redacted |
| P.A., a minor child (M. Nasser Aboui, parent) | Email Redacted |
| P.A.L., a minor child | Email Redacted |
| P.A.M., a minor child | Email Redacted |
| P.A.R.M. (Mirta Rodarte) | Email Redacted |
| P.B., a minor child (Adam Ballejos, Parent) | Email Redacted |
| P.B., a minor child (Andrew Boone, parent) | Email Redacted |
| P.B., a minor child (Jeremy Bourgeios, parent) | Email Redacted |
| P.B., a minor child (Lee Burgess, parent) | Email Redacted |
| P.B., a minor child (Stacey Belvins, parent) | Email Redacted |
| P.B., minor child (Larry Broderick, parent) | Email Redacted |
| P.B.B., a minor child | Email Redacted |
| P.C., a minor child (Camey Stockdale, parent) | Email Redacted |
| P.C.H., a Minor (Jason Hammond) | Email Redacted |
| P.D., a minor child | Email Redacted |
| P.D., a minor child (Travis Decoito, parent) | Email Redacted |
| P.D., a minor child (Vanessa Zucker, parent) | Email Redacted |
| P.E., a minor child(Alexis Dunn, parent) | Email Redacted |
| P.E.J., a minor child | Email Redacted |
| P.F, a minor child (Kaitlynn Snow, parent) | Email Redacted |
| P.F., a minor child | Email Redacted |
| P.F., a minor child (Erin Wood, parent) | Email Redacted |

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 18 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| P.F., a minor child (KAITLYNN SNOW, guardian) | Email Redacted |
| P.F., a minor child (Robert Forbes, parent) | Email Redacted |
| P.G, a minor child (Michele Gendall, parent) | Email Redacted |
| P.G. minor child (Ralph Gillis, parent) | Email Redacted |
| P.G., a minor child (BRIEN GREGG, guardian) | Email Redacted |
| P.G., a minor child (Daniel Gunter, parent) | Email Redacted |
| P.G., a minor child (Ralph Gillis, parent) | Email Redacted |
| P.G.G. (Veronica Solorio) | Email Redacted |
| P.H., a Minor (Jason Hammond) | Email Redacted |
| P.H., a minor child (Bethany Piper, Parent) | Email Redacted |
| P.H., a minor child (Brian Hazel, parent) | Email Redacted |
| P.H., a minor child (Christine Hanawalt, parent) | Email Redacted |
| P.H., a minor child (Jennifer Herndon, parent) | Email Redacted |
| P.H., a minor child (Jessica Hinsz, parent) | Email Redacted |
| P.H., a minor child (Kathryn Harmon, parent) | Email Redacted |
| P.H., a minor child (Ryan Hornsby, parent) | Email Redacted |
| P.J.R a minor child (Tiffany Robbennolt, Parent) | Email Redacted |
| P.K., a minor ( Katelind Kelly, parent) | Email Redacted |
| P.L. a minor child (Herley Luke, parent) | Email Redacted |
| P.L. a minor child (John Lester, parent) | Email Redacted |
| P.L., a minor child (Cynthia Pryor, parent) | Email Redacted |
| P.L., a minor child (John Lester, parent) | Email Redacted |
| P.L., a minor child (Loren Lighthall, parent) | Email Redacted |
| P.L., a minor child (Patience Prestidge-Luiz, parent) | Email Redacted |
| P.L., a minor child, (Daniel Lara, Parent) | Email Redacted |
| P.L.R., a minor child (Paul Romesburg, parent) | Email Redacted |
| P.L.T., a minor child | Email Redacted |
| P.M. (Brian Marsh) | Email Redacted |
| P.M. (MATT MARTIN) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| P.M. (Nicole Ferguson, Parent) | Email Redacted |
| P.M., a minor child ( , parent) | Email Redacted |
| P.M., a minor child (Brandy Harmon, parent) | Email Redacted |
| P.M., a minor child (Jenna McCurdy, parent) | Email Redacted |
| P.M., a minor child (Whitney Maletic, parent) | Email Redacted |
| P.M.H., a minor child | Email Redacted |
| P.N., a minor child (Candace Hamilton, parent) | Email Redacted |
| P.N., a minor child (MARCUS NELSON, guardian) | Email Redacted |
| P.N., a minor child (William Nye, parent) | Email Redacted |
| P.O., a minor child | Email Redacted |
| P.O.G.O. Enterprises, Inc. | Email Redacted |
| P.P. a minor child (Dena Swanson, parent) | Email Redacted |
| P.P., a minor child (ALONDRA ALCAZAR MENDOZA, guardian) | Email Redacted |
| P.P., a minor child (Dena Swanson, Parent) | Email Redacted |
| P.P., a minor child (Stavros Pardini, parent) | Email Redacted |
| P.P., a minor child (Tina McNeill, parent) | Email Redacted |
| P.R., a minor child (Carly Rubanoff, parent) | Email Redacted |
| P.R., a minor child (Donald Rinkor, parent) | Email Redacted |
| P.R., a minor child (Geoffrey Reed, parent) | Email Redacted |
| P.R., a minor child (John Russell, parent) | Email Redacted |
| P.R., a minor child (Peter Rydell, parent) | Email Redacted |
| P.R., a minor child (Sarah Root, parent) | Email Redacted |
| P.R.S., a minor child | Email Redacted |
| P.S., a minor child (Arvinder Singh, parent) | Email Redacted |
| P.S., a minor child (Rachel Branch, parent) | Email Redacted |
| P.T., a minor child | Email Redacted |
| P.V. (Christopher Vivian) | Email Redacted |
| P.V. (Tessa Vasquez) | Email Redacted |
| P.V., a minor child (Andrew Vasquez, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| P.V., a minor child (Taylor Allen , parent) | Email Redacted |
| P.W., a minor child | Email Redacted |
| P.W., a minor child (Derek Ware and Brittani Shear, parents) | Email Redacted |
| P.W., a minor child (Shelby Wrangham, parent) | Email Redacted |
| P.X. (JINBIAO XU) | Email Redacted |
| P.Y., a minor child (parent Yadon, Melody) | Email Redacted |
| P.Z.F., a minor child | Email Redacted |
| Pablo M. Arregui, M.D. Inc. (Corporate Representative: Pablo M. Arregui) | Email Redacted |
| Pablo Sanchez (Rachel Branch, Parent) | Email Redacted |
| PAC (Brenda and Eric Cummings, Parents) | Email Redacted |
| Pace, Anne | Email Redacted |
| Pace, Debra Jean | Email Redacted |
| PACE, KATHY LOUISE | Email Redacted |
| Pace, Robert L | Email Redacted |
| PACHECO SCOTT, JESSE DEAN | Email Redacted |
| PACHECO VALENCIA, CARMELO | Email Redacted |
| Pacheco, Audrey | Email Redacted |
| Pacheco, Betty | Email Redacted |
| PACHECO, CARMELO ANGEL | Email Redacted |
| Pacheco, Cristina Maria | Email Redacted |
| Pacheco, Gabriel Ernest | Email Redacted |
| Pacheco, Ginny | Email Redacted |
| Pacheco, Hector | Email Redacted |
| Pacheco, Lana | Email Redacted |
| PACHECO, PATRICK | Email Redacted |
| Pacheco, Thomas | Email Redacted |
| Pacheco, Timothy S | Email Redacted |
| Pacheco, Timothy S. | Email Redacted |
| Pacheco, Tonya | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Pacheco-Mendez, Maria | Email Redacted |
| Pacific Herb & Acupuncture Clinic | Email Redacted |
| Pacific States Industries, Inc., dba Redwood Empire Sawmill | Email Redacted |
| Pack, Amanda | Email Redacted |
| Pack, David J | Email Redacted |
| PACK, GARY DEAN | Email Redacted |
| PACK, PATRICIA LYNN | Email Redacted |
| Packard, Matthew | Email Redacted |
| Paddock, Issac | Email Redacted |
| PADEN, EARL W. | Email Redacted |
| PADEN, MICHAEL | Email Redacted |
| Paden-Moore, Jackson P. | Email Redacted |
| Pader, Joseph | Email Redacted |
| PADGETT, AUSTIN | Email Redacted |
| PADGETT, BRIAN DOUGLAS | Email Redacted |
| PADGETT, MICHELE JEAN | Email Redacted |
| Padgett, Sean | Email Redacted |
| Padilla, Alice Marie | Email Redacted |
| Padilla, Dillon | Email Redacted |
| Padilla, Eva | Email Redacted |
| Padilla, Gerardo | Email Redacted |
| Padilla, Karlee | Email Redacted |
| Padilla, Maria | Email Redacted |
| Padilla, Martha | Email Redacted |
| Padilla, Sergio | Email Redacted |
| PADULA, DONNA D | Email Redacted |
| Paez General Partnership | Email Redacted |
| Paez, Disenia | Email Redacted |
| Paez, Stephanie L. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| PAGAN, ANITA | Email Redacted |
| Pagan, Jesse C. | Email Redacted |
| Pagan, Myra J | Email Redacted |
| Paganini, Susan | Email Redacted |
| PAGE, ALEC JOSEPH | Email Redacted |
| PAGE, AVERY MCKENZIE | Email Redacted |
| Page, Aynur Incila | Email Redacted |
| PAGE, BRADFORD ALLEN | Email Redacted |
| Page, Gene | Email Redacted |
| Page, Gordon | Email Redacted |
| Page, Kendrick Dalton | Email Redacted |
| Page, Keven | Email Redacted |
| Page, Louis Oliver | Email Redacted |
| PAGE, MICHAEL STEVEN | Email Redacted |
| PAGE, SHAWN PATRICK | Email Redacted |
| Pagel, Mary Jane | Email Redacted |
| PAGLIARICCI, FOREST | Email Redacted |
| PAGTAKHAN, FATIMA LUCEIA BONOTAN | Email Redacted |
| Pahlavan Family Cellar, LLC | Email Redacted |
| Pahlavan, Reza Arman | Email Redacted |
| PAHLMEYER, LLC | Email Redacted |
| Paige D Hendrix Living Trust, Dated August 26, 1992 | Email Redacted |
| Paige D. Franco Family Trust | Email Redacted |
| Paige Diane Propst | Email Redacted |
| Paige Dumont / The Program, Youth Skill Development | Email Redacted |
| Paige Herndon | Email Redacted |
| Paige Lee Kerr | Email Redacted |
| Paige Stoker | Email Redacted |
| PAIK, BRIAN DANIEL | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Paik, Melissa Danielle | Email Redacted |
| Pailan, Russ | Email Redacted |
| Paine, Christy | Email Redacted |
| PAINE, MATT | Email Redacted |
| Paine, Sarah Lorene | Email Redacted |
| Painter, Garland | Email Redacted |
| Painter, Jerry | Email Redacted |
| PAINTER, THOM | Email Redacted |
| Painting by Jeanette | Email Redacted |
| Paiva, Antonio | Email Redacted |
| PAIVA, NICHOLAS | Email Redacted |
| PAIVA, SANDRA MARIE | Email Redacted |
| PAIZ, DAKOTA DEAN | Email Redacted |
| Pajares, Cynthia Denise | Email Redacted |
| Pajares, Walter | Email Redacted |
| Paken, Daniel | Email Redacted |
| PAKNEY, KIMBERLY S | Email Redacted |
| Pal, Janos | Email Redacted |
| Palacios , Carlos Alexander | Email Redacted |
| Palacios, Carlos | Email Redacted |
| Palacios, Carlos Alexander | Email Redacted |
| Palacios, Karla | Email Redacted |
| Palacios, Mercedes | Email Redacted |
| PALADE, BRANDI LEANNE | Email Redacted |
| PALADE, JEREMIAH EVERETTE | Email Redacted |
| PALADE, JOSEPH | Email Redacted |
| PALADE, KYLE | Email Redacted |
| PALADINI, IDA | Email Redacted |
| PALADINI, ROBERT | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Palafox, Kimberly | Email Redacted |
| Palapuz, Erlinda | Email Redacted |
| Palasik, Ryan | Email Redacted |
| PALASIK, RYAN MICHAEL | Email Redacted |
| Palce, Rosalia B | Email Redacted |
| Palede, Terra | Email Redacted |
| Palenchar, Adrian | Email Redacted |
| Palin, Russell | Email Redacted |
| Palke, Dawn | Email Redacted |
| Palko, Jady | Email Redacted |
| PALKOSKI, SCOTT | Email Redacted |
| PALLANT, TRISTAN PRICE | Email Redacted |
| Pallari, Pete Christopher | Email Redacted |
| Pallesen, Deanne | Email Redacted |
| PALLESEN, RED HAWK | Email Redacted |
| Pallesen, Taylor | Email Redacted |
| Pallette, James Riley | Email Redacted |
| Palma, Nidia C | Email Redacted |
| PALMARIN, MANUEL JESUS | Email Redacted |
| PALMAZ, JULIO | Email Redacted |
| PALMER BOBBY ALLEN LIVING TRUST | Email Redacted |
| Palmer Family Trust | Email Redacted |
| Palmer, Charles R | Email Redacted |
| PALMER, CHRISTINE | Email Redacted |
| Palmer, Cindora | Email Redacted |
| Palmer, Claudia I. | Email Redacted |
| PALMER, CORY | Email Redacted |
| PALMER, DANIELLE | Email Redacted |
| PALMER, DEBRA | Email Redacted |

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
25 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| PALMER, DIANE | Email Redacted |
| Palmer, Ecko | Email Redacted |
| PALMER, ELIZABETH | Email Redacted |
| PALMER, ELIZABETH ANN | Email Redacted |
| Palmer, Elizabeth M. | Email Redacted |
| Palmer, Gary | Email Redacted |
| Palmer, Harry F. | Email Redacted |
| PALMER, IDA M | Email Redacted |
| Palmer, James | Email Redacted |
| Palmer, Janice L | Email Redacted |
| Palmer, John | Email Redacted |
| Palmer, Kathryn | Email Redacted |
| PALMER, KEVIN LEWIS | Email Redacted |
| Palmer, Kirk | Email Redacted |
| PALMER, LARA S. | Email Redacted |
| Palmer, Margaret | Email Redacted |
| Palmer, Marilyn | Email Redacted |
| PALMER, MARK ELI | Email Redacted |
| Palmer, Mark Patrick | Email Redacted |
| PALMER, MARY JO | Email Redacted |
| Palmer, Nick | Email Redacted |
| Palmer, Nona | Email Redacted |
| Palmer, Richard | Email Redacted |
| Palmer, Robert John | Email Redacted |
| Palmer, Timothy | Email Redacted |
| PALMER, TYLER SHEA | Email Redacted |
| Palmeri, Ralph | Email Redacted |
| Palmiller, Steven | Email Redacted |
| Palmquist, Andrew | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Palo Alto Vineyard Mgmt, LLC | Email Redacted |
| Palo Alto Vineyard Mgmt. LLC | Email Redacted |
| Paloian, Amanda Kristin | Email Redacted |
| Paloma, Coral | Email Redacted |
| PALOMAR GODINEZ, MARIA DEL CARMEN | Email Redacted |
| PALOMAR VALENZUELA, DELIA | Email Redacted |
| PALOMAR, JOSEPH | Email Redacted |
| PALOMARES ORTEGA, CECILIA | Email Redacted |
| Palomares, Amanda | Email Redacted |
| PALOMARES, BRANDON | Email Redacted |
| Palomares, Diana | Email Redacted |
| PALOMBA, DEBORAH | Email Redacted |
| PALOMBA, MICHAEL | Email Redacted |
| Palomera Carpet Cleaning | Email Redacted |
| PAM FULLER | Email Redacted |
| Pam Laird | Email Redacted |
| PAM RAHILLY | Email Redacted |
| PAM RICH | Email Redacted |
| Pam Rich Trust | Email Redacted |
| Pamala M Folger | Email Redacted |
| PamaLee K. Boyrie | Email Redacted |
| Pamela A Ferges | Email Redacted |
| Pamela Alve Reiser | Email Redacted |
| Pamela Ann Barth | Email Redacted |
| Pamela Ann Funk | Email Redacted |
| Pamela Ann Reynaud 2018 Separate Property Revocable Trust | Email Redacted |
| Pamela Ann Reynaud, by & through Sandra Sylke Personal Rep. of Estate | Email Redacted |
| Pamela Ann Wirth | Email Redacted |
| PAMELA BEAUCHAMP | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| Pamela Bechtold | Email Redacted |
| PAMELA BRADFORD | Email Redacted |
| Pamela Clark | Email Redacted |
| PAMELA COOPER | Email Redacted |
| PAMELA COVEY LEE | Email Redacted |
| Pamela D. Nobel, individually and as trustee for the Nobel Family Living Trust dated March 21, 2006 | Email Redacted |
| Pamela Davis | Email Redacted |
| Pamela Dunlap | Email Redacted |
| Pamela Garcia | Email Redacted |
| Pamela Hartley | Email Redacted |
| Pamela Helen Mason | Email Redacted |
| Pamela J Blacksten | Email Redacted |
| Pamela J Frey | Email Redacted |
| Pamela Jane Crosby | Email Redacted |
| Pamela Janee Guadiana | Email Redacted |
| PAMELA JEAN BATES | Email Redacted |
| Pamela Jean VerPlanck | Email Redacted |
| Pamela Jeanne Smith | Email Redacted |
| Pamela Joan Frayne | Email Redacted |
| Pamela Joan Mosher | Email Redacted |
| Pamela Kay Hight | Email Redacted |
| Pamela Kay Kissler | Email Redacted |
| Pamela Kaye Nelson | Email Redacted |
| PAMELA L MEINTS | Email Redacted |
| Pamela L. Benson Trust 1 | Email Redacted |
| Pamela Louise Burns | Email Redacted |
| Pamela M. Horrigan, Trustee of the Pamela M. Horrigan Revocable Trust | Email Redacted |
| Pamela M. Venturi-Cowan Living Trust | Email Redacted |
| Pamela Marie Karbowski | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Pamela Marie StClair | Email Redacted |
| Pamela Marler | Email Redacted |
| Pamela Maxine Jensen | Email Redacted |
| Pamela N. Palmer | Email Redacted |
| Pamela Piskor (LeRoux) | Email Redacted |
| PAMELA RUSSO | Email Redacted |
| Pamela S Kline | Email Redacted |
| Pamela S Larimer | Email Redacted |
| Pamela Sanchez | Email Redacted |
| Pamela Sanchez as Trustee for The Sanchez Family Trust | Email Redacted |
| Pamela Scheideman | Email Redacted |
| Pamela Scheideman as Trustee for the Oliver H. and Pamela A. Scheideman Revocable Trust | Email Redacted |
| PAMELA SCHELLENGER | Email Redacted |
| Pamela Serafine | Email Redacted |
| Pamela Sue Hartley | Email Redacted |
| PAMELA SUE HOWELL | Email Redacted |
| Pamela Sue Soued Lachgar | Email Redacted |
| Pamela Suzanne Morford Weaver | Email Redacted |
| PAMELA T JOHNSON | Email Redacted |
| Pamela Teeter DBA A Maker's Space | Email Redacted |
| Pamela Upton | Email Redacted |
| Pamela Van Halsema (self) | Email Redacted |
| PAMELA WALLACE | Email Redacted |
| Pamela Watson | Email Redacted |
| Pamela Wrobel, an individual, and on behalf of the Roger and Pamela Wrobel Revocable Inter Vivos Trust | Email Redacted |
| Pamela's Pet Grooming | Email Redacted |
| PAMELLA PITTS | Email Redacted |
| Pam's handmade Jewelry and Seasonal Crafts | Email Redacted |
| Panchuk, Sergiy | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Panco, Jamie | Email Redacted |
| PANDEYA, RAAM | Email Redacted |
| Panek, Barton Keith | Email Redacted |
| Panell, Charles | Email Redacted |
| Panella, Nicholas | Email Redacted |
| Pangelina, Christina | Email Redacted |
| Pangelina, Janine | Email Redacted |
| Pangelina, Mark | Email Redacted |
| Pangelina, Robert | Email Redacted |
| Paniagua, Juan Francisco | Email Redacted |
| Panich, Sharon Leona | Email Redacted |
| Panizo, Aaron C | Email Redacted |
| PANKAJ ARORA | Email Redacted |
| PANKEY, BRIAN | Email Redacted |
| Pankey, Brian K. | Email Redacted |
| Pankey, Brian Keith | Email Redacted |
| PANKEY, CRYSTAL | Email Redacted |
| Pankey, Crystal Dawn | Email Redacted |
| Pankey, Crystal, et al. | Email Redacted |
| Pankratz, David R | Email Redacted |
| Pankratz, Tessa | Email Redacted |
| Pannell, Anissa | Email Redacted |
| Pannell, Dylan | Email Redacted |
| Pantea Edrakian | Email Redacted |
| Pantel, Elias | Email Redacted |
| Pantoja, Maricela | Email Redacted |
| PANZA, FRANCIS | Email Redacted |
| Panza, Francis and Marie | Email Redacted |
| Panza, Francis Nicholas | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| PANZA, MARIE | Email Redacted |
| Panza, Marie Josephine | Email Redacted |
| Paola Esquivel Hernandez | Email Redacted |
| Paolercio, Michael | Email Redacted |
| PAOLI, ALI KAY LYNN | Email Redacted |
| Paolini, Judith L. | Email Redacted |
| Paone, Damian | Email Redacted |
| Papa, Matthew | Email Redacted |
| Papa, Matthew George | Email Redacted |
| Papadin, Alexander | Email Redacted |
| Papale, Catherine Genaro | Email Redacted |
| Papale, Lawrence | Email Redacted |
| Papale, Mark | Email Redacted |
| Papaleo, Josephine | Email Redacted |
| PAPAPIETRO, RICHARD | Email Redacted |
| PAPAPIETRO, RICHARD ANTONY | Email Redacted |
| Papesh, Catherine J | Email Redacted |
| Papesh, Jeremy Michael | Email Redacted |
| Papia, Francesca | Email Redacted |
| Papillon, Karen | Email Redacted |
| Papp, Steve | Email Redacted |
| Pappas, Stephen | Email Redacted |
| Pappas, Theodore | Email Redacted |
| Pappish, Jeremy | Email Redacted |
| Paquette, Linda Lee | Email Redacted |
| Paquin, Susan | Email Redacted |
| Paradee, Bryan | Email Redacted |
| Paradee, Nanci | Email Redacted |
| Paradela, Matthew Hammer | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Paradise Apartments LLC (Corporate Representative: James M. Harding Jr.) | Email Redacted |
| Paradise Art Center | Email Redacted |
| Paradise Art Center, a California Non-profit Corporation | Email Redacted |
| Paradise Association of Realtors | Email Redacted |
| Paradise Audio Services | Email Redacted |
| Paradise Cat Resort | Email Redacted |
| Paradise Chap of the Pines, Inc. | Email Redacted |
| Paradise Church of Religious Science dba CSL Paradise | Email Redacted |
| Paradise Cinemas Inc | Email Redacted |
| Paradise Community Acupuncture | Email Redacted |
| Paradise Community Council (Corporate Representative: Susan Enders) | Email Redacted |
| Paradise Community Guilds by David Phelps-Zink President | Email Redacted |
| Paradise Community Village 1 LLC, a California Limited Liability Company | Email Redacted |
| Paradise Community Village 1, L.P., a California Limited Partnership | Email Redacted |
| Paradise Concepts, LLC | Email Redacted |
| Paradise Dental Lab | Email Redacted |
| Paradise Dive Center | Email Redacted |
| Paradise Food & Gas Inc. | Email Redacted |
| Paradise Fraternal Order of Eagles | Email Redacted |
| Paradise Gardens II | Email Redacted |
| Paradise Genealogical Society | Email Redacted |
| Paradise Gleaners Food Center-501C | Email Redacted |
| Paradise Hydrographik | Email Redacted |
| Paradise Hydrographix | Email Redacted |
| Paradise Investment Group, LLC | Email Redacted |
| Paradise Irrigation District | Email Redacted |
| Paradise Junior Football | Email Redacted |
| Paradise Lodge No. 2026 of the Benevolent and Protective Order of the Elks of the United States of America | Email Redacted |
| Paradise Medical Center Building Owners Association (Corporate Representative: Richard Zumwalt) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Paradise Medical Group,Inc. | Email Redacted |
| Paradise Moose Lodge | Email Redacted |
| Paradise Mountain Services Inc. | Email Redacted |
| Paradise Optometry Group | Email Redacted |
| Paradise Pacific Trust | Email Redacted |
| Paradise PacificTrust | Email Redacted |
| Paradise Pentecostal Church of God | Email Redacted |
| Paradise Performing Arts Center | Email Redacted |
| Paradise Pines Congregation of Jehovah's Witnesses, Paradisem California, Inc. | Email Redacted |
| Paradise Pines Property Owners Association | Email Redacted |
| Paradise Pines RV Park | Email Redacted |
| Paradise Real Pros, Inc. | Email Redacted |
| Paradise Repair Service | Email Redacted |
| Paradise Retirement Residence LP d/b/a Feather Canyon, Paradise GP LLC, and Harvest Management Services Corp. | Email Redacted |
| Paradise Ridge Chamber of Commerce | Email Redacted |
| Paradise Ridge Winery | Email Redacted |
| Paradise Sanitation Company, Inc. | Email Redacted |
| Paradise Shopping Center LLC | Email Redacted |
| Paradise Tours LLC | Email Redacted |
| Paradise Transmission | Email Redacted |
| Paradise Trust 2003 | Email Redacted |
| Paradise Unified School District | Email Redacted |
| Paradise Walk In Medical Clinic | Email Redacted |
| PARADISE WITH PURPOSE LLC DBA MAYACAMAS RANCH | Email Redacted |
| Paradise, Marty | Email Redacted |
| Paradise, Marty S | Email Redacted |
| Paradise, Michael Murphy | Email Redacted |
| Paradise, Michele | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| PARADYME CONSTRUCTION | Email Redacted |
| Paramjeet Kaur Nagra | Email Redacted |
| Paramore, Dellra | Email Redacted |
| Parasto Sedigh Farasati | Email Redacted |
| PARC Holding Company, LLC | Email Redacted |
| Parcher, John E | Email Redacted |
| Pardella, John F | Email Redacted |
| Pardi, Samara | Email Redacted |
| Pardini, Amy | Email Redacted |
| Pardini, Daniel R. | Email Redacted |
| Pardini, Daniel S. | Email Redacted |
| Pardini, Danielle | Email Redacted |
| Pardini, David Albert | Email Redacted |
| Pardini, Peter | Email Redacted |
| Pardini, Stavros | Email Redacted |
| PARDO, DIANDRA IVETTE | Email Redacted |
| Pardo, Esteban | Email Redacted |
| Pardo, Oscar | Email Redacted |
| Pardo, Sandra | Email Redacted |
| Pardo, Vanessa M | Email Redacted |
| Pardo-Valdivia, Xochitl | Email Redacted |
| PARDUE, JARED | Email Redacted |
| Pardue, Loyd | Email Redacted |
| PARENT, CHARLES NELSON | Email Redacted |
| Parent, Phyllis Ashley | Email Redacted |
| Pargett, Ron | Email Redacted |
| Parham, Kim | Email Redacted |
| Parikh, Aneri H. | Email Redacted |
| Parikh, Chandrakant R. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Parikh, Himansu C. | Email Redacted |
| Parikh, Jigishaben H. | Email Redacted |
| Parikh, Parth | Email Redacted |
| Parikh, Shobhanaben C. | Email Redacted |
| Paris Lilly Monet Rickards | Email Redacted |
| Parise, S. | Email Redacted |
| PARISH PLACE LLC | Email Redacted |
| Parish, Abraham | Email Redacted |
| PARISH, ABRAHAM CHRISTOPHER | Email Redacted |
| Parish, Virginia | Email Redacted |
| Park Revocable Living Trust "Trust A" Dated Fed 23, 2005 | Email Redacted |
| PARK, CHANG HEE | Email Redacted |
| Park, Dong | Email Redacted |
| Park, Dong Y | Email Redacted |
| Park, Eun Ja | Email Redacted |
| PARK, GAYLE | Email Redacted |
| PARK, GEE AN | Email Redacted |
| PARK, JANICE FLORA | Email Redacted |
| PARK, LIGAYA | Email Redacted |
| PARK, MATTHEW | Email Redacted |
| PARK, SOHYUN | Email Redacted |
| Park, Sung | Email Redacted |
| Park, Thomas D | Email Redacted |
| Parker Clinton White | Email Redacted |
| PARKER DELAPP | Email Redacted |
| Parker Family Partnership | Email Redacted |
| Parker, Alan | Email Redacted |
| Parker, Amanda | Email Redacted |
| PARKER, BENNETT | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Parker, Bess J | Email Redacted |
| Parker, Betty Lou | Email Redacted |
| Parker, Brian Steven | Email Redacted |
| Parker, Carrol | Email Redacted |
| Parker, Chase Leon | Email Redacted |
| Parker, Connie | Email Redacted |
| Parker, Darla | Email Redacted |
| Parker, E., Justin | Email Redacted |
| Parker, Ella Jane | Email Redacted |
| Parker, Eric | Email Redacted |
| PARKER, GARY LEE | Email Redacted |
| PARKER, JENNIFER LYNN | Email Redacted |
| Parker, Jenny Marie | Email Redacted |
| PARKER, JERRY | Email Redacted |
| Parker, Jessica | Email Redacted |
| Parker, Jr., William Murray | Email Redacted |
| Parker, Justin | Email Redacted |
| Parker, Justin Dale | Email Redacted |
| Parker, Justin Eugene | Email Redacted |
| Parker, Kathryn Ann | Email Redacted |
| Parker, Lloyd Vaughn | Email Redacted |
| Parker, Madelyn | Email Redacted |
| PARKER, MARGIE | Email Redacted |
| PARKER, PAMELA LYNN | Email Redacted |
| PARKER, RAYMOND KENNETH | Email Redacted |
| PARKER, REBECCA ANNE | Email Redacted |
| PARKER, RODNEY KEITH | Email Redacted |
| Parker, Ronald Ray | Email Redacted |
| Parker, Sherry | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| PARKER, SILAS DANIEL | Email Redacted |
| Parker, Steven | Email Redacted |
| Parker, Tammy | Email Redacted |
| Parker, Tiffany Marie | Email Redacted |
| Parker, Tracey | Email Redacted |
| Parkerson, Dolores | Email Redacted |
| Parkerson, Edith | Email Redacted |
| Parkerson, Randall | Email Redacted |
| Parkey, Sherry | Email Redacted |
| PARKINSON, ANTHONY JAMES | Email Redacted |
| Parkinson, Joanne | Email Redacted |
| Parkinson, Sylvia | Email Redacted |
| Parkison, Grant | Email Redacted |
| Parks, Allison | Email Redacted |
| Parks, Colton | Email Redacted |
| Parks, David Paul Earl | Email Redacted |
| Parks, Debra | Email Redacted |
| Parks, Jesse | Email Redacted |
| Parks, Jessica | Email Redacted |
| Parks, Joshua | Email Redacted |
| Parks, Laurie | Email Redacted |
| Parks, Lorissa | Email Redacted |
| Parks, Richard A. | Email Redacted |
| Parkview Terrace Homeowners Association Clearlake | Email Redacted |
| PARLIN, PENNEY | Email Redacted |
| Parma, Floyd D | Email Redacted |
| Parmenter, David Lee | Email Redacted |
| Parmentier, Frederick | Email Redacted |
| PARMJIT BASSI | Email Redacted |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)

Page 1786 of 2542

Case: 19-30088   Doc# 6893-42   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 37 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Parmley, Aaron | Email Redacted |
| Parnell , Nancy P. | Email Redacted |
| PARNELL, KATHY | Email Redacted |
| Parnell, Nancy P. | Email Redacted |
| Parnell, Tara | Email Redacted |
| Parode, Linda Lou | Email Redacted |
| Parode, Mark Dana | Email Redacted |
| Parr , Michele E | Email Redacted |
| Parr Family Revocable Trust | Email Redacted |
| Parr, Logan | Email Redacted |
| Parr, Sherri A. | Email Redacted |
| Parr, Sherri Ann | Email Redacted |
| PARRA, GLORIA | Email Redacted |
| Parra, Jamie | Email Redacted |
| PARRA, MAGALAY | Email Redacted |
| Parrett, Britton Ryan | Email Redacted |
| Parrish and Telena Ruhl DBA Misty Thicket Clothing | Email Redacted |
| parrish corcoran | Email Redacted |
| Parrish Wintston Ruhl | Email Redacted |
| Parrish, Nichole | Email Redacted |
| PARROTT, ABRIA ROSE | Email Redacted |
| PARROTT, ALEXIS V. | Email Redacted |
| PARROTT, BLAIR DEAN | Email Redacted |
| PARROTT, BLANE LELAND | Email Redacted |
| PARROTT, BRENT E. | Email Redacted |
| PARROTT, HARVEY D. | Email Redacted |
| Parrott, Jalen | Email Redacted |
| PARROTT, KADEN BLANE | Email Redacted |
| PARROTT, KAREN L. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| PARROTT, WENDY REBEKAH | Email Redacted |
| Parry , Robert W. | Email Redacted |
| Parry W M Murray | Email Redacted |
| Parry, Blaise | Email Redacted |
| Parry, Victoria H. | Email Redacted |
| Parsley, Carole L. | Email Redacted |
| Parslow, Jennifer Lynne | Email Redacted |
| Parslow, Paul William | Email Redacted |
| Parson, David Arthur | Email Redacted |
| Parsons , Alicia | Email Redacted |
| Parsons , Gilman | Email Redacted |
| Parsons Family Trust | Email Redacted |
| Parsons, Ashley | Email Redacted |
| Parsons, Brian | Email Redacted |
| Parsons, Catherine | Email Redacted |
| PARSONS, CHARITY | Email Redacted |
| Parsons, Gary | Email Redacted |
| Parsons, James | Email Redacted |
| Parsons, Janelle | Email Redacted |
| Parsons, Jonathan Garrett | Email Redacted |
| Parsons, Julie | Email Redacted |
| PARSONS, LESLIE JAMES | Email Redacted |
| Parsons, Maria | Email Redacted |
| Parsons, Samuel | Email Redacted |
| Parsons, Timothy | Email Redacted |
| Parsons, Timothy Ralph | Email Redacted |
| Parsons, Vaughn | Email Redacted |
| Parsons-White, Gail Jeanenne | Email Redacted |
| Partal , Mark | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Partmann, Anthony | Email Redacted |
| PARTOVI, ALBORZ SCAKOURI | Email Redacted |
| PARTOVI, GOLSHID SCAKOURI | Email Redacted |
| Partovi, Karen | Email Redacted |
| Partovi, Mansoor | Email Redacted |
| Partovi, Mitchell | Email Redacted |
| Partrick Estate, LLC | Email Redacted |
| Party Lite | Email Redacted |
| Parul Kohli, Trustee of the Sumit Kohli and Parul Kohli Revocable Trust | Email Redacted |
| PARVANEH SAADAT | Email Redacted |
| Parvanov, Emil | Email Redacted |
| Parvinder Heer | Email Redacted |
| Parvino LLC | Email Redacted |
| Pascal, Carlos Francisco | Email Redacted |
| PASCARELLA, TUESDAY DANN | Email Redacted |
| PASCOE, DAVID | Email Redacted |
| Pascoe, Jan LeHecka | Email Redacted |
| Pascoe, John James | Email Redacted |
| PASCOE, PATRICIA | Email Redacted |
| Pasero Aldama , Laurie | Email Redacted |
| Pasilis, Katie | Email Redacted |
| Pasilis, Kent | Email Redacted |
| Pasini, John | Email Redacted |
| PASKIN JORDAN, WENDY, individually and as trustee of the Frank Jordan & Wendy Paskin-Jordan 2002 Revocable Trust | Email Redacted |
| Pasky, Nancy | Email Redacted |
| Pasqua, Craig | Email Redacted |
| Pasquariello, Kim Ann | Email Redacted |
| Passalacqua, Francine Maria | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Passalacqua, Frank Joseph | Email Redacted |
| Passanisi, James Hansen | Email Redacted |
| Passariello, Nina | Email Redacted |
| Passavant, Timothy | Email Redacted |
| Passmore, Annalise | Email Redacted |
| Passmore, Betty Beryl | Email Redacted |
| Pasterick , Gerard Michael | Email Redacted |
| PASTERICK, ALEXIS KATHARINE | Email Redacted |
| PASTERICK, DIANE ROBERTS | Email Redacted |
| PASTERICK, GERARD MICHAEL | Email Redacted |
| Pastrano-Springs, Alice | Email Redacted |
| Pat M Clarke on behalf of Catherin R Kempf | Email Redacted |
| Pat Shepard | Email Redacted |
| Patane, Brian | Email Redacted |
| Patane, Dave | Email Redacted |
| Patane, Frank Charles | Email Redacted |
| Patane, Kayla Nicole | Email Redacted |
| Patch, Olney | Email Redacted |
| Patch, Pamela | Email Redacted |
| Patchett, Carolyn R | Email Redacted |
| Patchill, Linda | Email Redacted |
| Pate, Donald Frances | Email Redacted |
| Pate, Georgia | Email Redacted |
| Pate, Nina L. | Email Redacted |
| PATE, OLETA | Email Redacted |
| Pate, Patrick | Email Redacted |
| Patefield, Jennifer | Email Redacted |
| Patel , Rita | Email Redacted |
| PATEL Winery, LLC | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Patel, Ambabahen D. | Email Redacted |
| PATEL, AMBARAM | Email Redacted |
| Patel, Amit | Email Redacted |
| Patel, Amita | Email Redacted |
| Patel, Bababhai | Email Redacted |
| Patel, Bhavik | Email Redacted |
| Patel, Chiragkumar | Email Redacted |
| Patel, Dineshkumar A. | Email Redacted |
| Patel, Hetal R. | Email Redacted |
| PATEL, JOITIBEN | Email Redacted |
| Patel, Kamlesh | Email Redacted |
| Patel, Kantaben | Email Redacted |
| Patel, Kent | Email Redacted |
| Patel, Khushboo | Email Redacted |
| Patel, Kruti | Email Redacted |
| Patel, Krutika | Email Redacted |
| Patel, Nikita S. | Email Redacted |
| Patel, Nilam | Email Redacted |
| Patel, Paresh | Email Redacted |
| Patel, Paresh S. | Email Redacted |
| PATEL, RITA | Email Redacted |
| PATEL, SANJAY | Email Redacted |
| Patel, Sefaliben | Email Redacted |
| Patel, Sefaliben P. | Email Redacted |
| Patel, Trisha | Email Redacted |
| Patel, Trushar | Email Redacted |
| Pathways Pediatric Therapy, LLC | Email Redacted |
| Patino, Dennis | Email Redacted |
| Patlan, Margie | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Patland Estate Vineyards LLC | Email Redacted |
| Patland, Michael | Email Redacted |
| PATON, AMBER DAWN | Email Redacted |
| Paton, Denice | Email Redacted |
| Patrica L. Thompson as trustee of the Patricia Louise Thompson Revocable Living Trust | Email Redacted |
| Patrica Murphy as Successor-in-Interest of Tom Bethel, Jr. | Email Redacted |
| PATRICE A HARTS | Email Redacted |
| Patrice Ann Boland | Email Redacted |
| PATRICE COCHRANE JENSEN | Email Redacted |
| Patrice Kielhorn | Email Redacted |
| Patrice Poppleton | Email Redacted |
| Patrich, Danielle Nicole | Email Redacted |
| Patricia  F. Ulmen | Email Redacted |
| Patricia  J. Jones | Email Redacted |
| Patricia A Blaskower, deceased | Email Redacted |
| Patricia A Glenn | Email Redacted |
| Patricia A Kelley | Email Redacted |
| Patricia A McWilliams | Email Redacted |
| Patricia A Monroe | Email Redacted |
| Patricia A Nohrnberg | Email Redacted |
| Patricia A Obrien | Email Redacted |
| Patricia A Power, Trustee of the Patricia A Power Trust Dated November 8, 2018 | Email Redacted |
| Patricia A Sherman Trust | Email Redacted |
| Patricia A Walicke | Email Redacted |
| Patricia A. Bowen & Lanelle A. Smith, trustees of the Towle Family Surviving Spouse's Trust dated October 2, 2014 | Email Redacted |
| PATRICIA A. HOMRIG | Email Redacted |
| PATRICIA A. HOMRIG, AS TRUSTEE FOR SERAN K. HOMRIG LIVING TRUST | Email Redacted |
| Patricia A. Molinaro | Email Redacted |

Case: 19-30088   Doc# 6893-42   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
43 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Patricia A. Sprague | Email Redacted |
| Patricia A. Taylor | Email Redacted |
| Patricia A. Triola as trustee of The Patricia A. Triola Revocable Trust, Under Declaration of Trust Dated June 27, 2006 | Email Redacted |
| PATRICIA A. TRIOLA, TRUSTEE, AND ANY SUCCESSOR TRUSTEES, OF THE PATRICIA A. TRIOLA REVOCABLE TRUST, UNDER DECLARATION OF TRUST DATED JUNE 27, 2006 | Email Redacted |
| Patricia A. Young | Email Redacted |
| Patricia Agnes Streckfuss | Email Redacted |
| Patricia Alice-Diez Quinn | Email Redacted |
| Patricia Ann Awe | Email Redacted |
| Patricia Ann Babcock | Email Redacted |
| Patricia Ann Brake | Email Redacted |
| PATRICIA ANN CHIONO | Email Redacted |
| Patricia Ann Dorsey | Email Redacted |
| Patricia Ann Finnie | Email Redacted |
| Patricia Ann Hall | Email Redacted |
| Patricia Ann Hart | Email Redacted |
| Patricia Ann Hightower | Email Redacted |
| Patricia Ann Hooper | Email Redacted |
| Patricia Ann Lange Individually and as a trustee of the Eric K. Addison and Patricia A. Lange Trust | Email Redacted |
| Patricia Ann Lange Trustee, Eric K Addison & Patricia A. Lange Trust | Email Redacted |
| Patricia Ann Moak | Email Redacted |
| Patricia Ann Pickard | Email Redacted |
| Patricia Ann Potter | Email Redacted |
| Patricia Ann Stanfield | Email Redacted |
| Patricia Ann Switzer | Email Redacted |
| Patricia Ann Walicke MD., PhD. | Email Redacted |
| Patricia Ann Woods | Email Redacted |
| Patricia Anne Anton | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Patricia Anne Finley | Email Redacted |
| Patricia Atwood | Email Redacted |
| PATRICIA BARONI | Email Redacted |
| Patricia Betty Moodie | Email Redacted |
| Patricia Bias | Email Redacted |
| Patricia Bragg (A.K.A. Patricia Fingarson) | Email Redacted |
| Patricia Brennan | Email Redacted |
| Patricia Brown | Email Redacted |
| Patricia C Jesiolowski | Email Redacted |
| Patricia C. Lux | Email Redacted |
| Patricia Carol Brookman | Email Redacted |
| PATRICIA CLEESE | Email Redacted |
| Patricia Cowen | Email Redacted |
| Patricia Crile | Email Redacted |
| Patricia Cunag, Trustee of the Cornerstone Trust | Email Redacted |
| Patricia D. Singer | Email Redacted |
| PATRICIA DAMSGAARD | Email Redacted |
| Patricia Delano | Email Redacted |
| Patricia DeLight Jewel | Email Redacted |
| Patricia Diane Whatcott | Email Redacted |
| Patricia Donchin Tr | Email Redacted |
| Patricia Elkerton DBA Patricia Wood Elkerton, Attorney | Email Redacted |
| Patricia Ellis | Email Redacted |
| Patricia Etchison | Email Redacted |
| Patricia Ferlito | Email Redacted |
| Patricia Fraguglia | Email Redacted |
| Patricia Fuller | Email Redacted |
| Patricia Gilbertson | Email Redacted |
| Patricia Gobin-Cuellar | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Patricia Godinez | Email Redacted |
| Patricia Harrell as trustee of the Exemption Trust of the Harrell Family Trust dated July 30, 1990 | Email Redacted |
| Patricia Heraz Rojas | Email Redacted |
| Patricia Hitchcock, Individual and as Trustee of John T. Hitchcock and Patricia A. Hitchcock Family Trust | Email Redacted |
| PATRICIA IRENE CASEY | Email Redacted |
| Patricia Irene Porter | Email Redacted |
| Patricia J Elkus | Email Redacted |
| Patricia J. Bradford | Email Redacted |
| Patricia J. Rice | Email Redacted |
| Patricia J. Wiesler 2008 Trust Dated December 1st, 2008 | Email Redacted |
| Patricia Jean Diridoni | Email Redacted |
| Patricia Jeanne Knopf | Email Redacted |
| Patricia Jo Mumma | Email Redacted |
| Patricia Joan Gittins | Email Redacted |
| Patricia Joanne Evans | Email Redacted |
| Patricia Johnson | Email Redacted |
| Patricia Jones individually and dba Pat Jones Rental | Email Redacted |
| Patricia Jones Revocable Trust, Patricia Jones, Trustee | Email Redacted |
| Patricia Joy Troupe | Email Redacted |
| Patricia June Lignola | Email Redacted |
| Patricia K Weber | Email Redacted |
| PATRICIA KATHERINE CROW | Email Redacted |
| Patricia Katherine Moor | Email Redacted |
| PATRICIA KELLY | Email Redacted |
| Patricia Kelly and Eleanor Limke | Email Redacted |
| Patricia Kinder | Email Redacted |
| PATRICIA KOZLOVSKY | Email Redacted |
| Patricia L Ledford | Email Redacted |
| Patricia L Todd | Email Redacted |

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
46 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Patricia Lange | Email Redacted |
| Patricia LeBeck | Email Redacted |
| Patricia LeBeck as a trustee for the LeBeck family Trust | Email Redacted |
| Patricia Logan | Email Redacted |
| Patricia Lois Branson | Email Redacted |
| Patricia Louise Burke | Email Redacted |
| Patricia Lynn Myers | Email Redacted |
| Patricia M Dumbadse | Email Redacted |
| Patricia M Kozlovsky and Paul N Martin, Trustees of The Kozlovsky/Martin Family Trust dated February 29, 1996 | Email Redacted |
| Patricia M. Bowen & Kevin L. Bowen, Trustees of the Frank & Pat Bowen Revocable Family Trust DTD May 7, 2005, Frank Bowen, Patricia Bowen, Kevin Bowen | Email Redacted |
| Patricia M. Dixon | Email Redacted |
| Patricia M. Rowe | Email Redacted |
| Patricia Marie Lee | Email Redacted |
| Patricia Marie O'Gorman | Email Redacted |
| Patricia Marilyn Green | Email Redacted |
| Patricia Mark, Trustee of the Patricia Mark Trust dated October 5, 2016 | Email Redacted |
| Patricia Martin | Email Redacted |
| Patricia Mary Dechow | Email Redacted |
| Patricia Mary Markeydow | Email Redacted |
| Patricia May Harper | Email Redacted |
| PATRICIA MAZEAU | Email Redacted |
| Patricia McKee | Email Redacted |
| PATRICIA MUELLER | Email Redacted |
| PATRICIA NICHOLAS | Email Redacted |
| Patricia Nordskog Davis | Email Redacted |
| Patricia Parker | Email Redacted |
| Patricia Pedersen | Email Redacted |

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
47 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| PATRICIA POWER | Email Redacted |
| Patricia Q. Wickes | Email Redacted |
| Patricia Quedens | Email Redacted |
| Patricia Renee Alderman | Email Redacted |
| Patricia Ruth Irwin | Email Redacted |
| Patricia S Wallila | Email Redacted |
| Patricia Sainsbury Gilardi | Email Redacted |
| Patricia Saunders | Email Redacted |
| PATRICIA SORAN | Email Redacted |
| Patricia Spitzer | Email Redacted |
| Patricia Steers | Email Redacted |
| Patricia Stephens | Email Redacted |
| Patricia Stevens | Email Redacted |
| Patricia Strickland | Email Redacted |
| Patricia Taylor | Email Redacted |
| Patricia Thomas | Email Redacted |
| Patricia Timm | Email Redacted |
| PATRICIA VAUGHAN | Email Redacted |
| Patricia Walker Allen | Email Redacted |
| Patricia Wall | Email Redacted |
| PATRICIA WESTBY | Email Redacted |
| Patricia Whitmore | Email Redacted |
| PATRICIA, DIZMANG | Email Redacted |
| PATRICK A. RONEY AND LAURA G. RONEY, AS TRUSTEES U/T/A DATED DECEMBER 6, 2001, KNOWN AS THE PATRICK A. RONEY AND LAURA G. RONEY TRUST | Email Redacted |
| Patrick Adams and Diana Adams, Trustees of the P&D Adams Revocable Trust, U/t/d 6/22/07 | Email Redacted |
| Patrick B BeDell | Email Redacted |
| Patrick Bennet Broderick & Nancy Broderick Revocable Trust | Email Redacted |
| Patrick Bransford, and family | Email Redacted |

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
48 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Patrick Brown | Email Redacted |
| Patrick Burdick | Email Redacted |
| Patrick Burman | Email Redacted |
| Patrick C. Doolittle | Email Redacted |
| Patrick Delano Denney | Email Redacted |
| Patrick Devlin | Email Redacted |
| Patrick Dixon | Email Redacted |
| Patrick F Cunneen | Email Redacted |
| Patrick Fitzgerald | Email Redacted |
| Patrick Foley | Email Redacted |
| PATRICK FRANCIS O'LOUGHLIN | Email Redacted |
| Patrick G Devlin and Shawn L Devlin, Co-Trustees of The Devlin Revocable Trust | Email Redacted |
| Patrick G. Malone Revocable Trust | Email Redacted |
| PATRICK GRATTAN | Email Redacted |
| Patrick Henry Hornbeck | Email Redacted |
| Patrick J. McGoldrick | Email Redacted |
| Patrick James Cloonan | Email Redacted |
| Patrick James Holton | Email Redacted |
| Patrick James Nichols | Email Redacted |
| Patrick Joseph Kyntl | Email Redacted |
| Patrick Joseph Scheetz | Email Redacted |
| Patrick Joseph Spark | Email Redacted |
| PATRICK KNUTHSON | Email Redacted |
| Patrick Lee Hyland | Email Redacted |
| Patrick Luna | Email Redacted |
| Patrick M Shirley | Email Redacted |
| Patrick Maguire | Email Redacted |
| Patrick Martin Welch | Email Redacted |
| Patrick Michael O'Gorman | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
## Served via Email

| NAME | Email |
|------|-------|
| Patrick Mick Jett | Email Redacted |
| Patrick Nesbitt | Email Redacted |
| Patrick O'Keefe | Email Redacted |
| Patrick Phillips | Email Redacted |
| PATRICK PIPKIN | Email Redacted |
| Patrick Poliquin | Email Redacted |
| Patrick Powers | Email Redacted |
| PATRICK RAFFERTY | Email Redacted |
| Patrick Ricca, individually and d/b/a Four Corners Pest Control | Email Redacted |
| Patrick Roehling | Email Redacted |
| Patrick Schwarzweller | Email Redacted |
| Patrick Shawn Murphy | Email Redacted |
| PATRICK SMITH | Email Redacted |
| Patrick Stack | Email Redacted |
| Patrick Steven Cunniff Individually & as trustee for The Patrick S. Cunniff and Joyce L. Cunniff Revocable Living Trust Dated 10/31/2011 | Email Redacted |
| Patrick Sullivan | Email Redacted |
| Patrick Tognozzi | Email Redacted |
| Patrick W. Dawes, trustee of Patrick W. Dawes and Carrie S. Dawes Living Trust Dated September 6, 2014 | Email Redacted |
| Patrick Walsh | Email Redacted |
| Patrick Ward | Email Redacted |
| PATRICK, DAVID RUSSELL | Email Redacted |
| Patrick, Debra Williams | Email Redacted |
| Patrick, Devin M. | Email Redacted |
| Patrick, Dian Theresa | Email Redacted |
| Patrick, James Watson | Email Redacted |
| Patrick, Jesse | Email Redacted |
| PATRYCK WELLS | Email Redacted |
| Patsy Marie Mello | Email Redacted |

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 50 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Patt Cornell | Email Redacted |
| Pattengale, James | Email Redacted |
| Pattengale, James H | Email Redacted |
| Patterson, Bill | Email Redacted |
| PATTERSON, BONNIE | Email Redacted |
| PATTERSON, CHARLIE | Email Redacted |
| Patterson, Christopher | Email Redacted |
| Patterson, Darrel L | Email Redacted |
| PATTERSON, DAVID | Email Redacted |
| PATTERSON, DONAVON | Email Redacted |
| Patterson, Donna Lynn | Email Redacted |
| Patterson, Douglas | Email Redacted |
| Patterson, Duane K | Email Redacted |
| Patterson, Garth | Email Redacted |
| PATTERSON, INGRID KRISTINA | Email Redacted |
| PATTERSON, JAMES | Email Redacted |
| Patterson, Jana | Email Redacted |
| Patterson, Jason | Email Redacted |
| Patterson, Joanne | Email Redacted |
| Patterson, Joseph | Email Redacted |
| PATTERSON, LAURENCE RICHARD | Email Redacted |
| Patterson, Malia | Email Redacted |
| PATTERSON, MELINDA | Email Redacted |
| Patterson, Michael E. | Email Redacted |
| Patterson, Pamela Lois | Email Redacted |
| Patterson, Patricia | Email Redacted |
| PATTERSON, REBECCA | Email Redacted |
| Patterson, Robin | Email Redacted |
| PATTERSON, SANDRA K | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| PATTERSON, STANLEY JOHN | Email Redacted |
| Patterson, Suzie | Email Redacted |
| PATTERSON, VELMA | Email Redacted |
| Patti Anne Foster | Email Redacted |
| Patti Birch | Email Redacted |
| Patti Jean Stevens | Email Redacted |
| Pattie Ann Basaldua | Email Redacted |
| Pattison , Cathleen | Email Redacted |
| Pattison, Cathleen | Email Redacted |
| Patton, Corey | Email Redacted |
| Patton, Lynda | Email Redacted |
| Patty, Ethan | Email Redacted |
| Patzer, Jerry Wayne | Email Redacted |
| Paul & Mary Bellefeuille, individually, d.b.a. Cabinet Connections, and as trustees of The Paul and Mary Bellefeuille Inter Vivos Trust | Email Redacted |
| Paul , Clint | Email Redacted |
| Paul A Sanchou | Email Redacted |
| Paul A Sanchou Sr. | Email Redacted |
| Paul A Tiffany and Janet P. Tiffany Trust dated October 31, 2013 | Email Redacted |
| Paul A. Bargetzi and Gwen E. Bargetzi, Trustees of the Bargetzi 2008 Trust date August 26th, 2008 | Email Redacted |
| Paul A. Tiffany & Associates | Email Redacted |
| Paul Alan Shields | Email Redacted |
| Paul Alfred Cavallo | Email Redacted |
| Paul and Della Fleming, individually and as Trustees of the Fleming Family Trust. | Email Redacted |
| Paul and Kim Danoff Trustees of The Danoff Family Trust - 2000, dated April 28, 2000, as Amended on May 3, 2000 | Email Redacted |
| Paul and Patricia Nelson, dba Pine View Heights MHP | Email Redacted |
| PAUL AND SUSAN DONNER AS TRUSTEES OF THE PAUL AND SUSAN DONNER REVOCABLE TRUST | Email Redacted |
| Paul and Teresa Hentz Family Trust Dated January 3, 2006 | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Paul Andrew Sanchou | Email Redacted |
| Paul Angel Richard Marc | Email Redacted |
| Paul Anthony Freitas | Email Redacted |
| Paul Anthony Hofman | Email Redacted |
| Paul Anthony Putty | Email Redacted |
| Paul Arthur Rye | Email Redacted |
| Paul Augustus Delbonta | Email Redacted |
| Paul Bravo | Email Redacted |
| PAUL BRIAN AMLIN | Email Redacted |
| Paul Brown | Email Redacted |
| PAUL C DAVIS | Email Redacted |
| Paul C. Goodley | Email Redacted |
| Paul Cantey | Email Redacted |
| PAUL CHRISTIAN | Email Redacted |
| Paul Cloutier individually and DBA Paul's Concrete | Email Redacted |
| Paul D Duncan | Email Redacted |
| PAUL D. THOMAS SR. & EVELYN M. THOMAS TRUST | Email Redacted |
| Paul Daniels | Email Redacted |
| Paul Daniels d/b/a Yard Art | Email Redacted |
| Paul David Appleton | Email Redacted |
| Paul David Hansen | Email Redacted |
| PAUL DONNER DBA PAUL DONNER PAINTING | Email Redacted |
| Paul Douglas Kyckelhahn | Email Redacted |
| Paul Dugan | Email Redacted |
| Paul E Berg | Email Redacted |
| PAUL E SARRAN | Email Redacted |
| Paul E. Cameron, Trustee of The Paule E. Cameron Revocable Trust, dated August 22, 2012 | Email Redacted |
| Paul Edward Freese | Email Redacted |
| Paul Edward Houk Jr | Email Redacted |

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
53 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Paul Edwin Harrington and Kathleen Silva Harrington Revocable Trust dated March 4, 2016 | Email Redacted |
| Paul Erick Mathisen | Email Redacted |
| PAUL FLEISCHER | Email Redacted |
| Paul Gaffney, as Special Trustee of the Filbert Community Property Trust | Email Redacted |
| Paul Hendricks and Mary Hendricks, Trustees of the Paul M. Hendricks and Mary L. Hendricks Revocable Trust dated June 7, 2005 | Email Redacted |
| Paul Higby | Email Redacted |
| Paul Higdon | Email Redacted |
| Paul Howard Herrmann | Email Redacted |
| Paul J. & B. Catherine Roberts, individually and as trustees of The Paul and Catherine Roberts Revocable Trust | Email Redacted |
| PAUL J. DUGAN and TERESA F. DUGAN as Trustees of THE DUGAN FAMILY TRUST dated December 18, 2014 | Email Redacted |
| Paul James Hossfeld | Email Redacted |
| Paul Johnson | Email Redacted |
| Paul Johnson and Elizabeth Gawron | Email Redacted |
| Paul Joseph Tamble | Email Redacted |
| Paul Joseph Ventimiglia | Email Redacted |
| Paul K. Steen Trust Agmt dated 8/29/06 | Email Redacted |
| Paul Kenneth Steen | Email Redacted |
| Paul Kilbride | Email Redacted |
| Paul Krause, individually, and as trustee of the Paul and Mary Krause Living Trust | Email Redacted |
| Paul Kyle Monney | Email Redacted |
| Paul L Holland | Email Redacted |
| Paul L. Romesburg, Jr. and Tiffany F. Romesburg, as trustees, of the Romesburg 2009 Family Trust dated May 4, 2009 | Email Redacted |
| Paul Langhals | Email Redacted |
| Paul Lee Foor | Email Redacted |
| Paul Love | Email Redacted |
| Paul Lyons | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| PAUL MACHLE | Email Redacted |
| PAUL MARTIN | Email Redacted |
| PAUL MATTHEW ZWICKER | Email Redacted |
| PAUL MATTHEWS | Email Redacted |
| PAUL MICHAEL CRESS | Email Redacted |
| Paul Michael Fleischer, Trustee of The Fleischer Family Trust dated June 22, 2015 | Email Redacted |
| Paul Michael Orlando | Email Redacted |
| Paul Michael Rosset | Email Redacted |
| Paul N. Cantey and Linda J. Cantey, Trustees of the Paul and Linda Cantey 2014 Living Trust dated June 19, 2014 | Email Redacted |
| Paul Orlanda, doing business as Orlando's Gardening | Email Redacted |
| PAUL ORLANDO | Email Redacted |
| Paul Osborne | Email Redacted |
| Paul Paradis | Email Redacted |
| Paul Pellizzari, individually and as representative or successor-in-interest for Dwight Foster, Deceased | Email Redacted |
| PAUL PIER | Email Redacted |
| Paul R. Donaldson and Gina Michelle Alberigi Donaldson Revocable (inter-vivos) Trust, C/o Paul and G | Email Redacted |
| Paul R. Olson and Jeannie M Olson, individually/trustees of the Olson Family Trust dated November 2, 2007, dba Pine View Heights MHP | Email Redacted |
| Paul Robert Ritchie | Email Redacted |
| Paul Robert Romanshek | Email Redacted |
| PAUL S COCKING | Email Redacted |
| Paul S Jr Royer Living Trust | Email Redacted |
| Paul Salinas | Email Redacted |
| PAUL SCOTT ROYER JR. | Email Redacted |
| Paul Shatswell | Email Redacted |
| Paul Shonka | Email Redacted |
| Paul Smith | Email Redacted |
| Paul Steven Browning | Email Redacted |

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
55 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Paul T. Martinez, individually and as co-trustee of The Martinez Family Trust | Email Redacted |
| Paul Troubetzkoy | Email Redacted |
| PAUL ULM | Email Redacted |
| Paul V. Guerrero | Email Redacted |
| Paul W. Healy | Email Redacted |
| Paul W. Marine, Trustee of the Raymond Marine Jr. Special Needs Trust, created UTD November 9, 1999 | Email Redacted |
| Paul Warner | Email Redacted |
| Paul Weber and Nancy Weber (Debord) | Email Redacted |
| Paul Weinberg | Email Redacted |
| Paul Wesley Hemenway | Email Redacted |
| Paul William Parslow | Email Redacted |
| PAUL YOUNG | Email Redacted |
| Paul, Clinton | Email Redacted |
| Paul, Dennis K. | Email Redacted |
| PAUL, GARY | Email Redacted |
| Paul, John | Email Redacted |
| PAUL, JR. EAST | Email Redacted |
| PAUL, KATHERINE | Email Redacted |
| Paul, Matthew Joseph | Email Redacted |
| PAULA A MASON | Email Redacted |
| Paula A. Lee and Laura L. Jones, Trustees of the Jones Living Trust dated March 7, 2006 | Email Redacted |
| Paula A. Moulton Trust, Paula A. Moulton Trustee Dated September 21, 2005 | Email Redacted |
| Paula Anne Lucas | Email Redacted |
| PAULA BROWNING | Email Redacted |
| Paula Crites | Email Redacted |
| Paula Dawn Edgar as trustee for the Hammons family Trust | Email Redacted |
| PAULA DE MARTINI | Email Redacted |
| Paula Denice Lubner | Email Redacted |
| Paula Dodge (Estate of) | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Paula Esparza | Email Redacted |
| Paula G. Belden Revocable Trust | Email Redacted |
| Paula Gregerson (self) | Email Redacted |
| Paula Gregerson, individually and on behalf of Paula Ann Gregerson, Successor Trustee of the Ralph R. Gregerson and Verley E. Gregerson Trust Agreement, dated 5/28/93 | Email Redacted |
| Paula Gregerson, individually and on behalf of Ralph R. Gregerson and Verley E. Gregerson Trust | Email Redacted |
| Paula Grumbles DBA Kathy's Hair Design | Email Redacted |
| Paula Hassell as Trustee of The Paula L. Hassell 1995 Revocable Trust | Email Redacted |
| PAULA HAZLITT | Email Redacted |
| Paula J. Johnson | Email Redacted |
| Paula J. Troegner | Email Redacted |
| Paula Jean Seitz-Netherda | Email Redacted |
| Paula Jo Lemmus | Email Redacted |
| Paula Jones Neher | Email Redacted |
| Paula Kay Freese | Email Redacted |
| Paula Kay Gallup | Email Redacted |
| Paula Kokal DBA Chico Speech and Language Center | Email Redacted |
| Paula Lindsay | Email Redacted |
| PAULA LUCAS | Email Redacted |
| PAULA MCCULLAR | Email Redacted |
| Paula Minnis | Email Redacted |
| PAULA S BEHMKE | Email Redacted |
| PAULA TUELL | Email Redacted |
| Paulette A. Jones, Trustee of the Paulette A. and Kerry R. Jones 2002 Trust dated August 23, 2002 | Email Redacted |
| Paulette J Fox | Email Redacted |
| Paulette Louise Ghimenti | Email Redacted |
| Paulette Merritt, Trustee of the Paulette Merritt Revocable Living Trust dated January 22, 2018 | Email Redacted |
| PAULINA CROWELL | Email Redacted |
| Paulina Santana-Corrales | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Pauline Conway as trustee of The Conway Family Trust, dated April 20, 2000 | Email Redacted |
| Pauline Fink Revocable Living Trust | Email Redacted |
| Pauline Hohenthaner | Email Redacted |
| Pauline Lydia Walston | Email Redacted |
| Pauline M Gilmore | Email Redacted |
| PAULINE MARY RICHARDSON | Email Redacted |
| Pauline May Spark | Email Redacted |
| Pauline Maye Deiner | Email Redacted |
| PAULINE'S PIZZA | Email Redacted |
| Paulino Lao | Email Redacted |
| Paul's Plumbing | Email Redacted |
| Paulsen, Joshua | Email Redacted |
| PAULSEN, LINDA KIM | Email Redacted |
| Paulson, Audrey | Email Redacted |
| Paulson, Bruce | Email Redacted |
| PAULSON, DENNIS | Email Redacted |
| Paulson, Michael Gregory | Email Redacted |
| PAULSON, OFELIA | Email Redacted |
| Paulson, Sue | Email Redacted |
| Paulus, Jack | Email Redacted |
| PAULUS, JACK E | Email Redacted |
| Pavan, Benjamin | Email Redacted |
| Pavcik, Joseph | Email Redacted |
| PAVCIK, JOSEPH K. | Email Redacted |
| PAVCIK, JUDITH L. | Email Redacted |
| Pavelski, Cindi A. | Email Redacted |
| PAVERUD, ROBERT LANE | Email Redacted |
| Pavitt, Jackson William | Email Redacted |
| Pavitt, Shane Howard | Email Redacted |

In re:  PG&E Corporation, *et al* .
Case No. 19-30088 (DM)

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
58 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Pavitt, Suzanne Phifer | Email Redacted |
| Pavloff, Melia Sheleen | Email Redacted |
| Pavlovich, Jodi Marie | Email Redacted |
| PAVONE, DEBRA F | Email Redacted |
| PAVONE, MICHAEL JOHN | Email Redacted |
| Pawprint's Quality Thrift Boutique | Email Redacted |
| Paxden Cole Gonzalez (Sherry Gonzalez, Parent) | Email Redacted |
| Paxton Bracken (minor) | Email Redacted |
| Paxton, Liana | Email Redacted |
| PAXTON, LOUISE M | Email Redacted |
| Paxton, Sonya R | Email Redacted |
| Paxton, Thomas | Email Redacted |
| Payan, Seth | Email Redacted |
| Payen, Darla | Email Redacted |
| Payette, Patrick | Email Redacted |
| Paylacky, Emily | Email Redacted |
| Payne , Lisa A | Email Redacted |
| Payne Family Trust | Email Redacted |
| PAYNE, BRANDON | Email Redacted |
| Payne, Brandon Michael Keith | Email Redacted |
| Payne, Brittany | Email Redacted |
| Payne, Calvin D | Email Redacted |
| PAYNE, CAROL | Email Redacted |
| Payne, Colby | Email Redacted |
| PAYNE, DENNIS MICHAEL | Email Redacted |
| Payne, Donald | Email Redacted |
| PAYNE, DONNA M | Email Redacted |
| Payne, Heather Marie | Email Redacted |
| Payne, James Leroy | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Payne, Janet F. | Email Redacted |
| Payne, Jody Avery | Email Redacted |
| Payne, John Avery | Email Redacted |
| PAYNE, LISA C | Email Redacted |
| PAYNE, LORIE LYNN | Email Redacted |
| Payne, Raphael R. | Email Redacted |
| Payne, Rebecca | Email Redacted |
| Payne, Richard | Email Redacted |
| PAYNE, TERRIE J | Email Redacted |
| PAYNE, TIMOTHY JAMES | Email Redacted |
| Paynter, Elizabeth | Email Redacted |
| Payseno, Jacob Joseph | Email Redacted |
| Paysnick, Rhoda L. | Email Redacted |
| Payton Hendry (minor) | Email Redacted |
| Payton Rose Garcia (Amanda Hill, Parent) | Email Redacted |
| Paz, Omar | Email Redacted |
| PB & J Antiquities | Email Redacted |
| PB (CAROLINE BROBERG) | Email Redacted |
| PD (KATHARINE DELZELL) | Email Redacted |
| PDF (MONICA RUIZ) | Email Redacted |
| PEABODY, DENNIS S | Email Redacted |
| PEABODY, THERESA | Email Redacted |
| Peace Lane LLC | Email Redacted |
| Peace Southard | Email Redacted |
| Peace, William Edward | Email Redacted |
| Peacock, Karen | Email Redacted |
| PEACOCK, MICHELE | Email Redacted |
| PEACOCK, THOMAS | Email Redacted |
| Peak Health Chiropractic | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Peake, Kaitlynn | Email Redacted |
| Pearce, Hallie M. | Email Redacted |
| Pearce, Hallie Marie | Email Redacted |
| Pearce, Nathan | Email Redacted |
| Pearl Dawn Lankford | Email Redacted |
| Pearl Stincelli | Email Redacted |
| Pearlman, Joanna | Email Redacted |
| Pearse, Raymond | Email Redacted |
| Pearson, Andrew | Email Redacted |
| PEARSON, ANDREW PATRICK | Email Redacted |
| Pearson, Brian Thomas | Email Redacted |
| Pearson, Clare | Email Redacted |
| Pearson, Clare Lillian Chatland | Email Redacted |
| Pearson, Danny A | Email Redacted |
| Pearson, Devon Blaze | Email Redacted |
| Pearson, Elizabeth S. | Email Redacted |
| Pearson, Erich | Email Redacted |
| PEARSON, HENRY | Email Redacted |
| Pearson, Irene Jeannette | Email Redacted |
| Pearson, Jeffrey | Email Redacted |
| Pearson, Jeffrey Carl | Email Redacted |
| PEARSON, JENNA | Email Redacted |
| Pearson, Jessica | Email Redacted |
| Pearson, Jimmy | Email Redacted |
| Pearson, Julie | Email Redacted |
| Pearson, Julie D | Email Redacted |
| Pearson, Kent | Email Redacted |
| Pearson, Kent Douglas | Email Redacted |
| Pearson, Laverne A. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| PEARSON, LEE | Email Redacted |
| PEARSON, LILAH | Email Redacted |
| Pearson, Nora | Email Redacted |
| Pearson, Nora Rebekah | Email Redacted |
| PEARSON, SEAN ALEXANDER COLON | Email Redacted |
| Pearson, Stevie | Email Redacted |
| PEARSON, SUE ELLEN | Email Redacted |
| Pearson, Teri Joanne | Email Redacted |
| PEARSON, VERA K. | Email Redacted |
| PEARSON, WAYLON | Email Redacted |
| Pease, David | Email Redacted |
| Pease, Larry Lee | Email Redacted |
| PEASE, ROSEANNE TRICHELL | Email Redacted |
| PEASE, STACY LEE | Email Redacted |
| PEASE, ZACKARY | Email Redacted |
| Peavler, Pamela | Email Redacted |
| Pech Merle Inc. | Email Redacted |
| Pech Merle, Inc | Email Redacted |
| PECH, CHANTHE | Email Redacted |
| Pech, Gregory J. | Email Redacted |
| Pech, Lawrence Marion | Email Redacted |
| PECHERER, MICHAEL | Email Redacted |
| Pecheux, Micheline | Email Redacted |
| PECHEVER, MICHAEL | Email Redacted |
| Peck 'N Scratch Maintenance | Email Redacted |
| Peck, Alan Roger | Email Redacted |
| Peck, Bryan Owen | Email Redacted |
| Peck, Carolyn | Email Redacted |
| PECK, CHARLES DEWITT | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Peck, Claudia | Email Redacted |
| Peck, Craig | Email Redacted |
| Peck, Debra L. | Email Redacted |
| Peck, Debra Lynn | Email Redacted |
| Peck, Donald H. | Email Redacted |
| Peck, Frank | Email Redacted |
| Peck, James | Email Redacted |
| Peck, Jeremy Virgil | Email Redacted |
| Peck, Ramona Kay | Email Redacted |
| Peck, Ronald | Email Redacted |
| Peckham, Michael R | Email Redacted |
| Peckinpaugh, Kerri Ann | Email Redacted |
| Pecoraro, Amy | Email Redacted |
| Pecoraro, Ronald | Email Redacted |
| Pecson, Juleen Candith | Email Redacted |
| PEDDY, BRUCE V. | Email Redacted |
| PEDERSEN, COREY ARIC | Email Redacted |
| Pedersen, Tara | Email Redacted |
| Pedersen, Terrill | Email Redacted |
| Pederson, Shelly A. | Email Redacted |
| Pedrazzini, Donald | Email Redacted |
| PEDRIOLI, CHERI LYNN | Email Redacted |
| PEDRIOLI, JERRY DUANE | Email Redacted |
| Pedro Corral Sanchez | Email Redacted |
| PEDRO GARCIA | Email Redacted |
| PEDRO GARCIA-REY | Email Redacted |
| Pedro Isern | Email Redacted |
| Pedro, TTEE, Nancy Marea | Email Redacted |
| Pee Wee Preschool | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| PEEBLES, DENNIS SCOTT | Email Redacted |
| PEEK, CHRISTOPHER | Email Redacted |
| Peek, Cindy Marie | Email Redacted |
| Peek, Dennis | Email Redacted |
| Peek, Jeffrey Richard | Email Redacted |
| Peek, Kimberly | Email Redacted |
| Peek, Richard | Email Redacted |
| PEEKS, JANET LEIGH | Email Redacted |
| Peel, Richard Alan | Email Redacted |
| Peeples, Irene E. | Email Redacted |
| Peery, Bonnie Christine | Email Redacted |
| Peery, Harold Chadrick | Email Redacted |
| Peete, Heather | Email Redacted |
| Peete, Joshua | Email Redacted |
| Peevers, Michael | Email Redacted |
| Pegeen Pattison Johnson | Email Redacted |
| Peggy A Dodson | Email Redacted |
| Peggy A Ewing | Email Redacted |
| Peggy A. Christiansen 2005 Trust Dated August 10, 2005 | Email Redacted |
| PEGGY ANN CHRISTIANSEN | Email Redacted |
| Peggy Ann Ewing | Email Redacted |
| Peggy Ann Fehrman | Email Redacted |
| Peggy Ann Grills | Email Redacted |
| Peggy Beltran | Email Redacted |
| Peggy Berry | Email Redacted |
| PEGGY CHOQUETTE HOUMIS | Email Redacted |
| Peggy Elizabeth Beltran | Email Redacted |
| PEGGY HARRIS | Email Redacted |
| Peggy Holt | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Peggy I Almo | Email Redacted |
| Peggy J. Gaddini, Trustee of the Peggy J. Gaddini Revocable Trust dated September 8, 2018 | Email Redacted |
| Peggy Janine Ross | Email Redacted |
| Peggy Jean Schaub | Email Redacted |
| Peggy Jo Bailey | Email Redacted |
| Peggy Lynn Roth | Email Redacted |
| Peggy Piccolo | Email Redacted |
| Peggy Piccolo as Trustee to the Peggy Piccolo Revocable Trust | Email Redacted |
| Peggy Piccolo OBO Piccolo Vinyards | Email Redacted |
| Peggy R. Zerba | Email Redacted |
| Peggy Ricketts Living Trust | Email Redacted |
| Peggy Rose Foote | Email Redacted |
| Peggy Ross | Email Redacted |
| Peggy Roth | Email Redacted |
| PEGGY S ELMEN | Email Redacted |
| Peggy Sue Willett | Email Redacted |
| PEINADO, SANTIAGO NESTOR | Email Redacted |
| Peirce , Kelly | Email Redacted |
| Peirce, Chris | Email Redacted |
| Peirce, Millise | Email Redacted |
| Peirce, Steve Edward | Email Redacted |
| Pejsa, Don | Email Redacted |
| Pejsa, Lee | Email Redacted |
| PEKAREK, DIANE M | Email Redacted |
| PEKAREK, LYNN | Email Redacted |
| PEKAREK, MARY KATHERINE | Email Redacted |
| Pekker, Sofya | Email Redacted |
| PEKLAR, JOHN A | Email Redacted |
| Pelegrini Family 2013 Revoacable Trust | Email Redacted |

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
65 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| PELKAN, JOHN RING | Email Redacted |
| PELKEY, JAMES | Email Redacted |
| PELKEY, SANDRA | Email Redacted |
| Pell , Lisa Kristine | Email Redacted |
| Pell, Carrie Anne | Email Redacted |
| Pell, Lisa K. | Email Redacted |
| Pell, Lisa Kristine | Email Redacted |
| Pelle, David | Email Redacted |
| Pellegrini Family 2013 Revocable Trust | Email Redacted |
| Pellegrini, Daniel R. | Email Redacted |
| Pelletreau, Dominic | Email Redacted |
| Pellinen, Victoria | Email Redacted |
| Pellolio, Anselmo | Email Redacted |
| Pellow, Donald | Email Redacted |
| Pells, Jacquelyn Melissa | Email Redacted |
| PELOSI, NICOLAS EVAN | Email Redacted |
| Peltola, Barbara | Email Redacted |
| Peltola, Christopher | Email Redacted |
| Peltola, Ray | Email Redacted |
| Peltola, Sandra L. | Email Redacted |
| Pelz, Melanie | Email Redacted |
| Pemberton, Brady Brooks | Email Redacted |
| Pemberton, Desiree Alise | Email Redacted |
| Pemberton, Maya A. | Email Redacted |
| Pena, Alicia | Email Redacted |
| PENA, ANAYA | Email Redacted |
| Pena, Arcadio | Email Redacted |
| Pena, Bianca | Email Redacted |
| Pena, Carmen Rodriguez | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Pena, Desiree | Email Redacted |
| Pena, Elizabeth | Email Redacted |
| Pena, Ernesto | Email Redacted |
| PENA, JESUS ANTONIO | Email Redacted |
| PENA, MARTHA VIRGINIA | Email Redacted |
| PENA, MARTIN | Email Redacted |
| Penaherrera, Jaime Ramiro | Email Redacted |
| Pence, Brenda Bohannon | Email Redacted |
| PENCE, KATHLEEN FRANCES | Email Redacted |
| PENCE, ROBERT LEROY | Email Redacted |
| PENDERGAST, DAVE | Email Redacted |
| Pendergast, David | Email Redacted |
| Pendergast, Wilbert Marion | Email Redacted |
| Pendergrass, Glenn M | Email Redacted |
| Pendersen, Judith | Email Redacted |
| PENDLETON, LINDA SUE | Email Redacted |
| PENDLETON, REED DOREN | Email Redacted |
| Pendrak, Jennifer | Email Redacted |
| Pendrak, Jennifer L | Email Redacted |
| Penelope Alavita Chaplin | Email Redacted |
| Penelope Ann Hamilton | Email Redacted |
| Penelope B Mallen, Sole Trustee of the Mallen Family Trust | Email Redacted |
| Penelope Mallen | Email Redacted |
| Penelope Una Westney | Email Redacted |
| Peng, Piy | Email Redacted |
| Penn, Cody J. | Email Redacted |
| Penn, Johnathan | Email Redacted |
| Penn, Stacy | Email Redacted |
| Penn, Stacy L. | Email Redacted |

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 67 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Penna, Christopher | Email Redacted |
| Penna, Lawrence J | Email Redacted |
| Penna, Myrna T. | Email Redacted |
| Penna, Paul | Email Redacted |
| Penna, Sean | Email Redacted |
| Penner, Anita | Email Redacted |
| Penney B. Peregoy | Email Redacted |
| Pennie Barrett | Email Redacted |
| Pennington, Elisabeth | Email Redacted |
| Pennington, Holly | Email Redacted |
| Pennington, Jacob | Email Redacted |
| Pennington, Joseph | Email Redacted |
| Pennington, Joseph M. | Email Redacted |
| Pennington, Kasie | Email Redacted |
| PENNINGTON, KASIE ANNE | Email Redacted |
| Pennington, Susan | Email Redacted |
| PENNINGTON, SUSAN ANNE | Email Redacted |
| Pennington, Walt | Email Redacted |
| PENNINGTON, WALTER GUY | Email Redacted |
| Penny Cristobal | Email Redacted |
| Penny Donmon | Email Redacted |
| PENNY I. DARBY REVOCABLE LIVING TRUST DATED 10/27/2010, C/O PENNY I. DARBY, TRUSTEE | Email Redacted |
| Penny Jean Scott | Email Redacted |
| Penny Lee Wright | Email Redacted |
| Penny Lynn Roll | Email Redacted |
| Penny Main Kibler | Email Redacted |
| Penny Sweet, Trustee of the James W. Sweet and Penny L. Sweet Revocable Living Trust dated 5/23/2014 | Email Redacted |
| Penny Yvonne Sierra-Gilbert | Email Redacted |
| Penrod, Susan | Email Redacted |

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
68 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Penrose, Rob | Email Redacted |
| Penrose, Ronald A. | Email Redacted |
| Pensco Trust Co Cuust Et Al | Email Redacted |
| PENSCO TRUST COMPANY | Email Redacted |
| PENSCO TRUST COMPANY Custodian FBO Joseph Marino, IRA | Email Redacted |
| Pentastar Limited Liability Co. | Email Redacted |
| Pentico, William E | Email Redacted |
| Penton, Joe | Email Redacted |
| Pentz Road Market and Liquor Inc. | Email Redacted |
| Penzotti, Mallory | Email Redacted |
| PEOPLES, ARTHUR | Email Redacted |
| PEOPLES, CINDY JO | Email Redacted |
| Peppars , Michelle | Email Redacted |
| Peppars, Michelle | Email Redacted |
| Peppas, Dereck James | Email Redacted |
| Peppas, Sandra | Email Redacted |
| Peppas, Thomas | Email Redacted |
| Pepperidge FarmDistribution | Email Redacted |
| Peppler , Jesse | Email Redacted |
| Peppler, Antoinette M | Email Redacted |
| Peppler, James G. | Email Redacted |
| Peppy, Sharon | Email Redacted |
| Perales de Swift, Esther | Email Redacted |
| Perales, Anahy | Email Redacted |
| PERALES, MANUEL | Email Redacted |
| Peralta, Roxanne | Email Redacted |
| Perata, Nick | Email Redacted |
| PERCELL, KURT EUGENE | Email Redacted |
| Percival, James | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| PERCOSTEGUI, DOLORES | Email Redacted |
| Percy Daniel Ledbetter | Email Redacted |
| Percy Francis Toms | Email Redacted |
| Percy, Marva A | Email Redacted |
| Percy, Robert | Email Redacted |
| PERDOCK, CODY RUSSELL | Email Redacted |
| PERDOCK, DONNA M | Email Redacted |
| PERDOCK, RUSSELL E. | Email Redacted |
| Perea, Tony Sanchez | Email Redacted |
| Peregoy, Kristina | Email Redacted |
| Peregoy, Kristina Elise | Email Redacted |
| PEREIDA, JACOB MATTHEW | Email Redacted |
| PEREIDA, MARISSA CONSUELO ANGELINA | Email Redacted |
| Pereira, Angelina | Email Redacted |
| Pereira, Christina Lynn | Email Redacted |
| Pereira, Mark D. | Email Redacted |
| PEREIRA, PATRICK E | Email Redacted |
| Peretz, Jay | Email Redacted |
| Peretz, Jeremy | Email Redacted |
| Pereyra, Elva | Email Redacted |
| Pereyra, Oswald | Email Redacted |
| Perez Revocable Inter Vivos Trust (9/04/2014) | Email Redacted |
| PEREZ VELASQUEZ, NORMA | Email Redacted |
| Perez, Adam | Email Redacted |
| Perez, Angela | Email Redacted |
| Perez, Angelique | Email Redacted |
| Perez, Ceser | Email Redacted |
| PEREZ, CRYSTAL MARY | Email Redacted |
| Perez, Diego | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Perez, Erica | Email Redacted |
| Perez, Francis | Email Redacted |
| Perez, Francisco M. | Email Redacted |
| Perez, Hannah | Email Redacted |
| Perez, Isaac L. | Email Redacted |
| PEREZ, ISMAEL CUAMATIZI | Email Redacted |
| PEREZ, ISRAEL | Email Redacted |
| Perez, Ivet Carina Zamora | Email Redacted |
| Perez, Jeanette | Email Redacted |
| Perez, Jesus | Email Redacted |
| PEREZ, JOE | Email Redacted |
| PEREZ, JUSTO | Email Redacted |
| Perez, Kimberly | Email Redacted |
| Perez, Lesley Clarissa | Email Redacted |
| PEREZ, LORI Ann | Email Redacted |
| Perez, Lori Ann et al. | Email Redacted |
| Perez, Luis Enrique | Email Redacted |
| Perez, Marco Antonio | Email Redacted |
| Perez, Melba Jean | Email Redacted |
| PEREZ, NOEL | Email Redacted |
| PEREZ, ODALYS | Email Redacted |
| PEREZ, RAYMUNDO | Email Redacted |
| PEREZ, REYMUNDO | Email Redacted |
| PEREZ, ROBERTO AVILA | Email Redacted |
| Perez, Ruben A | Email Redacted |
| Perez, Sandra | Email Redacted |
| Perez, Travis Michael | Email Redacted |
| Perez, Vanessa | Email Redacted |
| PEREZ, VICKIE LEIGH | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| PEREZ-LUNA, JESUS | Email Redacted |
| Periman, Douglas | Email Redacted |
| PERKINS, BRAD E. | Email Redacted |
| PERKINS, BROOK | Email Redacted |
| Perkins, Brook Marie | Email Redacted |
| PERKINS, CLARISSA DIANE | Email Redacted |
| Perkins, Cristal | Email Redacted |
| Perkins, Daniel | Email Redacted |
| Perkins, Denise | Email Redacted |
| Perkins, Elizabeth | Email Redacted |
| Perkins, Jacob | Email Redacted |
| Perkins, Jacob Lee | Email Redacted |
| Perkins, James | Email Redacted |
| Perkins, Jason | Email Redacted |
| Perkins, Jeralene | Email Redacted |
| Perkins, John | Email Redacted |
| Perkins, John M | Email Redacted |
| Perkins, Kelly | Email Redacted |
| Perkins, Kelly L. | Email Redacted |
| Perkins, Loren | Email Redacted |
| PERKINS, LUZ LEGATUNA | Email Redacted |
| Perkins, Marlene | Email Redacted |
| Perkins, Matthew | Email Redacted |
| Perkins, Morgan Gayle | Email Redacted |
| Perkins, Rhonda | Email Redacted |
| Perkins, Scott David | Email Redacted |
| PERKINS, STACIE M. | Email Redacted |
| PERKINS, STEVEN MICHAEL | Email Redacted |
| Perkins, Todd | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Perkins, Zachary | Email Redacted |
| PERKINSON, DALE, individually and as trustee of the Lorraine Perkinson Revocable Trust | Email Redacted |
| Perkinson, Joanne | Email Redacted |
| PERKINSON, LORRAINE, individually and as trustee of the Lorraine Perkinson Revocable Trust | Email Redacted |
| Perkovich, Grace | Email Redacted |
| Perkovich, Rudolph | Email Redacted |
| Perkowski, Debora Sue | Email Redacted |
| PERKOWSKI, ROBERT MICHAEL | Email Redacted |
| Perliss Estate Vineyards, LLC | Email Redacted |
| Perliss Family Trust dated 3/1/2000 | Email Redacted |
| Perliss, Anthony | Email Redacted |
| Perliss, Cheryl | Email Redacted |
| Perliss, Herbert | Email Redacted |
| Perpinan, John | Email Redacted |
| PERREIRA, JANET R | Email Redacted |
| PERREIRA, ROBERT A | Email Redacted |
| Perri, Enzo | Email Redacted |
| Perrin Daniel Tong | Email Redacted |
| Perrizo, Lea Linda | Email Redacted |
| PERRON, MARY ALICE | Email Redacted |
| Perrone Family Trust, dated 2016 | Email Redacted |
| Perrone, Richard Joseph | Email Redacted |
| PERROT, LACIE | Email Redacted |
| PERROT, STEVEN | Email Redacted |
| Perrucci, Denise | Email Redacted |
| Perry , Claude | Email Redacted |
| Perry Allen Lynch | Email Redacted |
| Perry Charles Butler | Email Redacted |
| Perry, Brad | Email Redacted |

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
73 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| PERRY, CHARLENE | Email Redacted |
| Perry, Cindy L. | Email Redacted |
| Perry, Cynthia | Email Redacted |
| Perry, David | Email Redacted |
| Perry, Debbie | Email Redacted |
| Perry, Elsa | Email Redacted |
| PERRY, ELYSA | Email Redacted |
| PERRY, GRANT | Email Redacted |
| Perry, III., Calvin M. | Email Redacted |
| Perry, James Bernard | Email Redacted |
| Perry, Jamie S. | Email Redacted |
| Perry, Judy | Email Redacted |
| PERRY, KYLE FRANK | Email Redacted |
| Perry, Lance D. | Email Redacted |
| Perry, Lanette A. | Email Redacted |
| PERRY, MICHAEL | Email Redacted |
| PERRY, MICHAEL LUTHER | Email Redacted |
| Perry, Michael Raymond | Email Redacted |
| Perry, Robert | Email Redacted |
| Perry, Ronald | Email Redacted |
| Perry, Sharon | Email Redacted |
| Perry, Victor C | Email Redacted |
| PERRY, ZACHARY DAVID | Email Redacted |
| Persi, Janice M. | Email Redacted |
| Persi, Robert D. | Email Redacted |
| Persinger, Barbara | Email Redacted |
| Personal Network Computing Inc DBA Valley Internet | Email Redacted |
| PERSONS, BONNIE | Email Redacted |
| PERSONS, DONNA JEAN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| PERSONS, EARL CHARLES | Email Redacted |
| Persons, Robert | Email Redacted |
| Pertti Kaksonen | Email Redacted |
| Pertuit, Alice | Email Redacted |
| Pertuit, Glen | Email Redacted |
| Peruzzi, Corina | Email Redacted |
| Peruzzi, Johnette | Email Redacted |
| Peruzzi, Ryan | Email Redacted |
| Pesce, Richard | Email Redacted |
| Pescio, Cheryl | Email Redacted |
| Pescio, Matt | Email Redacted |
| Pescio, Polly | Email Redacted |
| PESQUEIRA, MATTHEW | Email Redacted |
| Pesquiera, Jeannie | Email Redacted |
| Pestana, Edward | Email Redacted |
| Pestana, Jessica | Email Redacted |
| PETALUMA SPORT SHOP & CO., INC. | Email Redacted |
| Petatan, Rosalina | Email Redacted |
| Petatan, Yamilete Arenal | Email Redacted |
| PETE KERSTON | Email Redacted |
| Pete Simandan | Email Redacted |
| Peter A. & Karen Lloyd Living Trust | Email Redacted |
| PETER A. BLOOM, TRUSTEE OF THE PETER AND ROBYN BLOOM LIVING TRUST, UTD 8/29/02 | Email Redacted |
| PETER A. FORSTROM | Email Redacted |
| Peter Alan Richard | Email Redacted |
| Peter Andrew Mrozik | Email Redacted |
| Peter Anthony John Lipski | Email Redacted |
| Peter Anthony Lloyd | Email Redacted |
| Peter Anthony Trivino | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| PETER B HOUNTIS | Email Redacted |
| Peter B Ross | Email Redacted |
| Peter B. Hountis Trust | Email Redacted |
| Peter Berendsen | Email Redacted |
| Peter Boeck, individually and on behalf of the Boeck 1991 Trust | Email Redacted |
| Peter Bruce Dow | Email Redacted |
| PETER CARROLL | Email Redacted |
| PETER D. STECKLOW AND CYNTHIA A. STECKLOW REVOCABLE LIVING TRUST DATED DECEMBER 7, 2018 | Email Redacted |
| Peter Falacco | Email Redacted |
| PETER FIRPO | Email Redacted |
| PETER G HENDFERSON | Email Redacted |
| Peter Gerald Stinski | Email Redacted |
| PETER GIVENS | Email Redacted |
| Peter Gordenker | Email Redacted |
| Peter H. Altamura and Catherine D. Altamura Family Trust, dated November 14 2008 | Email Redacted |
| PETER HEALY | Email Redacted |
| Peter Healy Trust | Email Redacted |
| Peter Henry Norrbom, Trustee of the Peter Norrbom Trust dated January 25, 2011 | Email Redacted |
| PETER HESS | Email Redacted |
| PETER HESS AND VIVIANE HESS, TRUSTEES OF THE PETER AND VIVIANE REVOCABLE TRUST 2018 | Email Redacted |
| PETER J VERNASCO AND PAMELA J ANDERSONSON FAMILY TRUST | Email Redacted |
| PETER J. FREITAG AND DARLENE F. FREITAG, TRUSTEES OF THE FREITAG REVOCABLE LIVING TRUST | Email Redacted |
| Peter James Rose and Thomasine Rose, Trustees of the Rose Family Trust dated February 20, 2002 | Email Redacted |
| Peter John Andrew Zoutendyk Trust | Email Redacted |
| Peter John Lamonica | Email Redacted |
| Peter Joseph Horylev | Email Redacted |
| Peter K Melhus | Email Redacted |
| Peter Lang | Email Redacted |
| Peter Lee Hudson | Email Redacted |

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 76 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Peter Leroy Fegley | Email Redacted |
| PETER LEWIS | Email Redacted |
| PETER LOGINOFF | Email Redacted |
| Peter Mark Godfrey | Email Redacted |
| Peter Mathew Lawrence | Email Redacted |
| PETER MCCURRY | Email Redacted |
| Peter Michael Melchiori | Email Redacted |
| PETER OLSON | Email Redacted |
| Peter Paul Fable, Trustee of the Claudio and Christina Fable Revocable Trust dtd 8/14/1996 | Email Redacted |
| Peter Paul Fable, Trustee of the Claudio Fable and Christina Fable Revocable Trust dated July 30, 1996 | Email Redacted |
| Peter Pellizzari, Jr., individually and as representative or successor-in-interest for Dwight Foster, Deceased | Email Redacted |
| Peter R Carroll and Laura Presti Carroll, Trustees of The Caroll Living Trust dated 2/13/98 | Email Redacted |
| Peter Ray Gilbert | Email Redacted |
| PETER RICCIARDONE | Email Redacted |
| Peter Rydell d/b/a Lens Apiarys | Email Redacted |
| Peter Scibilio | Email Redacted |
| Peter Sheldon Feliciano | Email Redacted |
| Peter Shepherd | Email Redacted |
| PETER SHOTT | Email Redacted |
| PETER SKIKOS | Email Redacted |
| Peter Stanley Netherton | Email Redacted |
| Peter Thomas Cirivilleri | Email Redacted |
| PETER WILLIAM PARKINSON | Email Redacted |
| Peter Wilson | Email Redacted |
| Peter, Becker | Email Redacted |
| Peter, Lasalle | Email Redacted |
| Peterka, Anna | Email Redacted |
| Peterka, George | Email Redacted |
| Peterka, Roy | Email Redacted |

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
77 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| PETERMAN, ANDREW WILLIAM | Email Redacted |
| Petermann, Emory | Email Redacted |
| PETERS, ADAM GREGORY | Email Redacted |
| Peters, Annette | Email Redacted |
| Peters, Carolyn Sue | Email Redacted |
| Peters, Catherina | Email Redacted |
| Peters, Charlene Marie | Email Redacted |
| Peters, Clarence | Email Redacted |
| Peters, Colleen | Email Redacted |
| Peters, Crystal | Email Redacted |
| Peters, David | Email Redacted |
| PETERS, DAVID WAYNE | Email Redacted |
| Peters, Debra | Email Redacted |
| PETERS, HEATHER | Email Redacted |
| PETERS, JASON JOSEPH | Email Redacted |
| Peters, Johny William | Email Redacted |
| PETERS, JOSHUA | Email Redacted |
| Peters, Judith Zellner | Email Redacted |
| Peters, Kailee | Email Redacted |
| Peters, Kayla | Email Redacted |
| Peters, Kirk | Email Redacted |
| Peters, Lorrie | Email Redacted |
| Peters, Lucas | Email Redacted |
| Peters, Michael | Email Redacted |
| Peters, Michael Richard | Email Redacted |
| Peters, Nicholas | Email Redacted |
| PETERS, NICHOLAS ALEXANDER | Email Redacted |
| Peters, Raymond | Email Redacted |
| PETERS, RIA  ALBERDINA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| PETERS, RICHARD | Email Redacted |
| Peters, Robert | Email Redacted |
| PETERS, ROBERT WILLIAM | Email Redacted |
| Peters, Roxanne | Email Redacted |
| Peters, Russell | Email Redacted |
| PETERS, SUZANNE GWEN | Email Redacted |
| Peters, Thomas James | Email Redacted |
| Peters, Valerie | Email Redacted |
| Petersburg, Brian | Email Redacted |
| Petersen, Bonnie Beth | Email Redacted |
| Petersen, Bradley | Email Redacted |
| Petersen, Carol | Email Redacted |
| Petersen, Debra | Email Redacted |
| Petersen, Frances | Email Redacted |
| Petersen, Hannah | Email Redacted |
| Petersen, Jennifer Ann | Email Redacted |
| PETERSEN, JOE | Email Redacted |
| Petersen, Justin | Email Redacted |
| Petersen, Larry D. | Email Redacted |
| Petersen, Leslie | Email Redacted |
| Petersen, Madeline M | Email Redacted |
| Petersen, Marianne | Email Redacted |
| Petersen, S. E. | Email Redacted |
| Petersen, Scott | Email Redacted |
| PETERSEN, SUE ELLEN | Email Redacted |
| Petersen, Svend Edvard | Email Redacted |
| PETERSEN, WADE WILLIAM | Email Redacted |
| Petersoal, James D | Email Redacted |
| PETERSON AKA IGOE-AUDETTE, MIA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Peterson Mechanical, Inc. | Email Redacted |
| Peterson, Adam John | Email Redacted |
| Peterson, Angelina | Email Redacted |
| PETERSON, AUSTEN | Email Redacted |
| Peterson, Bonnie | Email Redacted |
| Peterson, Bonnie Mae | Email Redacted |
| PETERSON, CAROL | Email Redacted |
| PETERSON, CURTIS LEE | Email Redacted |
| Peterson, David | Email Redacted |
| PETERSON, DEBRA | Email Redacted |
| PETERSON, DENISE | Email Redacted |
| Peterson, Devin | Email Redacted |
| PETERSON, DONALD | Email Redacted |
| Peterson, Donald Eugene | Email Redacted |
| Peterson, Edward W | Email Redacted |
| Peterson, Erik | Email Redacted |
| PETERSON, FOREST OLAF | Email Redacted |
| PETERSON, GARTH | Email Redacted |
| Peterson, Grant | Email Redacted |
| Peterson, Hannah | Email Redacted |
| PETERSON, JAMES | Email Redacted |
| Peterson, Janet | Email Redacted |
| PETERSON, JENNIFER | Email Redacted |
| Peterson, John D | Email Redacted |
| Peterson, Joseph Edward | Email Redacted |
| PETERSON, KAREN | Email Redacted |
| Peterson, Katie | Email Redacted |
| Peterson, Kyle | Email Redacted |
| Peterson, Mariafe A. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| PETERSON, MARK F | Email Redacted |
| PETERSON, MARLISS | Email Redacted |
| Peterson, Marliss R. | Email Redacted |
| PETERSON, MARY | Email Redacted |
| PETERSON, MARY LOUISE | Email Redacted |
| PETERSON, MICHAEL | Email Redacted |
| Peterson, R.E. | Email Redacted |
| PETERSON, REBECCA JANE | Email Redacted |
| PETERSON, ROBERT | Email Redacted |
| PETERSON, RON | Email Redacted |
| Peterson, Ronald Clarence | Email Redacted |
| Peterson, Rosemary H. | Email Redacted |
| PETERSON, SHERYL | Email Redacted |
| PETERSON, STEVEN CRAIG | Email Redacted |
| PETERSON, STEVEN WAYNE | Email Redacted |
| Peterson, Sue Ellen | Email Redacted |
| PETERSON, SYDNEE | Email Redacted |
| Peterson, Taylor | Email Redacted |
| PETERSON, TAYLOR RAY | Email Redacted |
| Peterson, Teri Lynn | Email Redacted |
| Peterson, Tracey | Email Redacted |
| Peterson, Zakery | Email Redacted |
| PETERSON, ZAKERY RAY | Email Redacted |
| Petit, Michele | Email Redacted |
| Petit, Ryan | Email Redacted |
| Petit, Tracy | Email Redacted |
| PETKOV, MARTIN PETKOV | Email Redacted |
| Petkus Jr, Victor Thomas | Email Redacted |
| Petkus, Deborah Alene | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| PETKUS, LOGAN VICTOR | Email Redacted |
| PETRA EVERIDGE | Email Redacted |
| Petra Uresti Albright | Email Redacted |
| Petras, Alese | Email Redacted |
| Petras, Danne | Email Redacted |
| Petree, Andrea Ann | Email Redacted |
| Petrie, Allen | Email Redacted |
| Petrified Forest TIC | Email Redacted |
| Petrilla, Audrey | Email Redacted |
| Petrillo, Joseph | Email Redacted |
| PETRISKO, BRYAN | Email Redacted |
| PETRISKO, ROSALINDA | Email Redacted |
| Petroff, Ruth L. | Email Redacted |
| Petrone, Chloe | Email Redacted |
| Petrovick, Biljana | Email Redacted |
| Petrovski, Michael Paul | Email Redacted |
| Petrucha, John T. | Email Redacted |
| Petry, Stefan | Email Redacted |
| PETS FIRST PET CORPORATION | Email Redacted |
| Petta, Elizabeth A | Email Redacted |
| Petta, Matthew Darius | Email Redacted |
| Petterson, Dianna | Email Redacted |
| Pettibone, Michele | Email Redacted |
| Pettibone, Michelle | Email Redacted |
| Pettibone-Weare, Jonathan Bradley | Email Redacted |
| Pettigrew, Chris | Email Redacted |
| PETTIGREW, SOPHIE BETH | Email Redacted |
| Pettit, Alan | Email Redacted |
| Pettit, Barbara | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| PETTIT, DOUG | Email Redacted |
| Pettit, Nancy Carol | Email Redacted |
| Pettit, Stephen | Email Redacted |
| PETTIT, VICKIE | Email Redacted |
| Petty, Alana | Email Redacted |
| Petty, Hershel L | Email Redacted |
| Petty, Jessica | Email Redacted |
| Petty, Jessica Lynn | Email Redacted |
| Petty, Kenneth G. | Email Redacted |
| PETYO, ANDREW JOHN | Email Redacted |
| Petyo, Diana Morrow | Email Redacted |
| Pew, Barry Darron | Email Redacted |
| PEYMAN HEDAYATI | Email Redacted |
| Peyton Cecil Kerr | Email Redacted |
| Pezzi, Anita | Email Redacted |
| Pezzi, Monia | Email Redacted |
| PEZZI, THOMAS | Email Redacted |
| PFAENDLER, JOSEPH | Email Redacted |
| Pfannenstiel, David Neal | Email Redacted |
| Pfau, Ruth | Email Redacted |
| PFEANDLER, JOSEPH ROBERT | Email Redacted |
| Pfefferkorn, Charles | Email Redacted |
| Pfefferkorn, Erich | Email Redacted |
| Pfefferkorn, Erich August | Email Redacted |
| Pfeil, Egon | Email Redacted |
| PFENNING, CHARLES | Email Redacted |
| Pfenning, Sabrina Rose | Email Redacted |
| Pfluecke, Suzanne P | Email Redacted |
| Pfluecke, Suzanne P. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| PG&E Corporation | Email Redacted |
| PHAEDRA LAROCCA MORRILL | Email Redacted |
| Phaedra Maru Pelm | Email Redacted |
| Phalysha Nichole-Logan Frakes | Email Redacted |
| Pham, Johny Wayne | Email Redacted |
| PHAM, TUYET-HANH | Email Redacted |
| Phanthabandith, Sonny | Email Redacted |
| Phares, Noel | Email Redacted |
| Pharris, James L | Email Redacted |
| Pharris, Jeremy L. | Email Redacted |
| Pharris, Robin R. | Email Redacted |
| PHE, LLC | Email Redacted |
| Phean, Julia Elizabeth | Email Redacted |
| Phelan, Barbara | Email Redacted |
| PHELAN, JADE HARMONY | Email Redacted |
| PHELAN, STEVE J | Email Redacted |
| Phelan, Steve James | Email Redacted |
| PHELAN, THOMAS | Email Redacted |
| PHELAN, VADILENE | Email Redacted |
| Phelan, Vadilene Robeiro | Email Redacted |
| Phelps, Ilyssa | Email Redacted |
| Phelps, Jr., William Clarence | Email Redacted |
| Phelps-Zink, David Leon | Email Redacted |
| PHENG, HAN | Email Redacted |
| PHENGAROUNE, CHAN | Email Redacted |
| PHENGAROUNE, SOPHEAP | Email Redacted |
| PHF II Sonoma LLC | Email Redacted |
| Phibbs, Peter | Email Redacted |
| Phifer Pavitt Winery & Vineyards | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Phil Hilbert | Email Redacted |
| Phil Scott Gallagher | Email Redacted |
| Philbin, Daniel Peter | Email Redacted |
| Philbin, Mark | Email Redacted |
| Philbrick, Nancy H. | Email Redacted |
| Philbrook, Cynthia | Email Redacted |
| Philip Alan Richardson | Email Redacted |
| Philip Albert Neely | Email Redacted |
| Philip and Carol Koenig 2018 Trust | Email Redacted |
| Philip Augustine Brennan | Email Redacted |
| Philip Bryan Witten | Email Redacted |
| PHILIP C. PARKER | Email Redacted |
| Philip C. Parker and Kathy J. Parker, trustees of The Parker Family 1995 Trust dated November 2, 1995, as the sole and separate property of Philip C. Parker | Email Redacted |
| Philip Charvet as Trustee u/t/a dated 10-27-88, as amended on 9-5-02 | Email Redacted |
| Philip Christopher Cortese | Email Redacted |
| PHILIP CUDNEY | Email Redacted |
| Philip Edward Sitzman | Email Redacted |
| Philip Frank Leanio | Email Redacted |
| Philip J. Headley | Email Redacted |
| PHILIP LAGROW | Email Redacted |
| Philip Petersen | Email Redacted |
| Philip S. Stone | Email Redacted |
| Philip Vernon Clark | Email Redacted |
| Philipp, Alicia | Email Redacted |
| Philipp, Chris | Email Redacted |
| Philips, Charles | Email Redacted |
| Phillip A. Bartek | Email Redacted |
| Phillip and Kelly Cook Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Phillip Avery & Michelle Gibble | Email Redacted |
| Phillip Foto | Email Redacted |
| Phillip H. Simpson | Email Redacted |
| Phillip John Velador | Email Redacted |
| Phillip Kent Wirth | Email Redacted |
| Phillip Leon Davis | Email Redacted |
| Phillip Leonard | Email Redacted |
| Phillip Palmer | Email Redacted |
| Phillip Patrick Anderson | Email Redacted |
| Phillip Ray Colvard | Email Redacted |
| Phillip Timothy George | Email Redacted |
| Phillip Timothy George individually and as trustee of the Phillip Timothy George Living Trust | Email Redacted |
| Phillip W Clover | Email Redacted |
| PHILLIP W. COOK | Email Redacted |
| Phillipkent Willard Arthur Wirth | Email Redacted |
| Phillips , Alan | Email Redacted |
| Phillips III, A.G. | Email Redacted |
| PHILLIPS, CAROL DEANN | Email Redacted |
| Phillips, Catherine Sue | Email Redacted |
| Phillips, Charlene | Email Redacted |
| Phillips, Dana M. | Email Redacted |
| Phillips, David Ford | Email Redacted |
| Phillips, Dean | Email Redacted |
| Phillips, Debbie | Email Redacted |
| Phillips, Debora | Email Redacted |
| PHILLIPS, DUSTIN | Email Redacted |
| PHILLIPS, EDWARD CHARLES | Email Redacted |
| Phillips, Elizabeth | Email Redacted |
| Phillips, Gerald | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Phillips, Jennifer | Email Redacted |
| Phillips, Jerry J. | Email Redacted |
| Phillips, Jessie Seven | Email Redacted |
| PHILLIPS, JOANNE | Email Redacted |
| PHILLIPS, JOSEPH | Email Redacted |
| Phillips, Joshua | Email Redacted |
| PHILLIPS, KENNETH EDWARD | Email Redacted |
| Phillips, Kyle | Email Redacted |
| Phillips, Marcella R | Email Redacted |
| Phillips, Marcia | Email Redacted |
| PHILLIPS, MICHELLE | Email Redacted |
| Phillips, Mtuwahaki | Email Redacted |
| Phillips, Naomi E. | Email Redacted |
| Phillips, Natalie | Email Redacted |
| Phillips, Patrick | Email Redacted |
| PHILLIPS, PHILLIP LEWIS | Email Redacted |
| Phillips, Robert | Email Redacted |
| Phillips, Robert W | Email Redacted |
| PHILLIPS, RONALD A | Email Redacted |
| PHILLIPS, SIERRA CHRISTINE | Email Redacted |
| Phillips, Tivon | Email Redacted |
| Phillips, Wesley | Email Redacted |
| Phillips, Zachary | Email Redacted |
| Philpott, Les and Debra | Email Redacted |
| Phinderskeepers1 | Email Redacted |
| Phipps, Daryl | Email Redacted |
| Phipps, Delece Lynn | Email Redacted |
| PHIPPS, GREGORY F | Email Redacted |
| Phipps, Lynn | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Phoebe Owens (Brett Owens, Parent) | Email Redacted |
| Phoebe Sheahan | Email Redacted |
| Phommachanh, Nicholas | Email Redacted |
| Phommachanh, Somkouane "Kwan" | Email Redacted |
| Phonthaasa, Souphaph | Email Redacted |
| Photogenic Wine Company, LLC | Email Redacted |
| PHULPS, ALAN COVINGTON | Email Redacted |
| Phuong Thao Thi Do | Email Redacted |
| Phyllis (deceased) Simmons | Email Redacted |
| Phyllis Ann Carr | Email Redacted |
| Phyllis Ann Mannion | Email Redacted |
| Phyllis Black | Email Redacted |
| Phyllis Black, Deceased, by and through her representative and/or successor-in-interest, Douglas L. Teeter | Email Redacted |
| Phyllis Corwin Rogers | Email Redacted |
| Phyllis Darlene Brown | Email Redacted |
| Phyllis Donnelley | Email Redacted |
| PHYLLIS ESSER | Email Redacted |
| Phyllis Irene Chapman | Email Redacted |
| Phyllis J. Kenworthy, Individual and as Trustee of the Phyllis J. Kenworthy Revocable Trust dated April 9, 2019 | Email Redacted |
| Phyllis J. Kenworthy, Individual and as Trustee of the Trustee of the Phyllis J Kenworthy Rev Trust April 9, 2019 | Email Redacted |
| Phyllis J. Lawson Family Trust | Email Redacted |
| Phyllis K Suihkonen | Email Redacted |
| Phyllis Lucas | Email Redacted |
| Phyllis Pitcher | Email Redacted |
| Phyllis Rogers, as Trustee of the Rogers Family Trust | Email Redacted |
| Phyllis Rush | Email Redacted |
| Phyllis Sexton and Paul Mitchell, Trustees of the Phyllis Sexton and Paul Mitchell 2008 Trust, for the benefit of Phyllis Sexton and Paul Mitchell, and their issue under instrument dated May 23, 2008 | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Piatak, Michael | Email Redacted |
| Piatanesi Trust dated August 11, 1997 | Email Redacted |
| Piatanesi, Scott G. | Email Redacted |
| Piazza Del Dotto | Email Redacted |
| Piazza Hospitality | Email Redacted |
| PIAZZA, IGNATIUS (ANTHONY) and PIAZZA JENNIFER, NEXT GENERATION LLC, VNV SALES LLC, SCHOOL OF ROCK LLC | Email Redacted |
| Piazza, Joseph | Email Redacted |
| Piazza, Julie | Email Redacted |
| Piazza, Ronald James | Email Redacted |
| Piazzisi , Elena | Email Redacted |
| Picams Inc. | Email Redacted |
| Picano, Natalia | Email Redacted |
| Piccin, Christine M. | Email Redacted |
| Piccin, Francois Aldo | Email Redacted |
| Piccolo, Peggy | Email Redacted |
| Pichotta, Joseph | Email Redacted |
| Pichotta, Martha | Email Redacted |
| Pickard Family Trust | Email Redacted |
| PICKARD, DANA | Email Redacted |
| PICKARD, DANIEL SHAWN | Email Redacted |
| Pickard, David | Email Redacted |
| Pickard, D'mitria S | Email Redacted |
| PICKARD, DOUGLAS LEE | Email Redacted |
| Pickard, Jean-Luke | Email Redacted |
| PICKARD, KAOKO KIMURA | Email Redacted |
| Pickard, Michael Scott | Email Redacted |
| PICKENS, ATHENA D | Email Redacted |
| PICKENS, BREE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| PICKENS, DON F | Email Redacted |
| PICKERING, JENNIFER ELAYNE | Email Redacted |
| Pickering, Jennifer L. | Email Redacted |
| Pickering, Katie | Email Redacted |
| Pickering, Logan | Email Redacted |
| Pickering, Madalyn | Email Redacted |
| Pickering, Michael J. | Email Redacted |
| Pickering, Robert J and Jennifer L | Email Redacted |
| Pickering, Ryan | Email Redacted |
| PICKETT III, BILLY JOE | Email Redacted |
| PICKETT JR, BILLY JOE | Email Redacted |
| PICKETT, BENJAMIN DANIEL | Email Redacted |
| Pickett, Bonney Sue | Email Redacted |
| PICKETT, BONNY SUE | Email Redacted |
| Pickett, Caleb Thomas | Email Redacted |
| PICKETT, CHRIS | Email Redacted |
| Pickett, Deborah | Email Redacted |
| PICKETT, JILLIAN | Email Redacted |
| Pickett, Jim | Email Redacted |
| PICKETT, JUDY | Email Redacted |
| PICKETT, REGINA L | Email Redacted |
| Pickett, Timothy | Email Redacted |
| PICKLER, DONALD JOSEPH | Email Redacted |
| Pickrell, Judy Ann | Email Redacted |
| Piedad Thompson | Email Redacted |
| Piedra, Miguel A | Email Redacted |
| Pieper, Esten | Email Redacted |
| Pieper, Lisa Ann | Email Redacted |
| Pieper, Neki | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Pieper, Neki Knight | Email Redacted |
| Pier, Brenda Gail | Email Redacted |
| Pier, Joseph James | Email Redacted |
| Pier, Megan Brandy | Email Redacted |
| Pier, Paul Everett | Email Redacted |
| Pierangeli Di Stella | Email Redacted |
| Pierce , Barbara J | Email Redacted |
| Pierce Sr, Robert Allen | Email Redacted |
| Pierce Winston Ruhl | Email Redacted |
| PIERCE, ALBERT | Email Redacted |
| Pierce, Alissa A. | Email Redacted |
| PIERCE, BARRY | Email Redacted |
| PIERCE, BRADLEY BERT | Email Redacted |
| Pierce, Clifford | Email Redacted |
| Pierce, Cortnie Michelle | Email Redacted |
| PIERCE, DANIEL | Email Redacted |
| Pierce, David E. | Email Redacted |
| Pierce, Denise | Email Redacted |
| Pierce, George R. | Email Redacted |
| PIERCE, ISIS ALEXANDRA | Email Redacted |
| PIERCE, JACOB | Email Redacted |
| Pierce, Jim | Email Redacted |
| PIERCE, JOHN | Email Redacted |
| PIERCE, KAREN LYNN | Email Redacted |
| PIERCE, MARSHA | Email Redacted |
| Pierce, Martin | Email Redacted |
| Pierce, Michael | Email Redacted |
| Pierce, Patricia | Email Redacted |
| PIERCE, REBECCA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Pierce, Rhonda | Email Redacted |
| Pierce, Teresa | Email Redacted |
| Pierce, Wayne | Email Redacted |
| Pierce-Opdyke, Erica | Email Redacted |
| PIERI, JESSIE | Email Redacted |
| Pierini , William Charles | Email Redacted |
| Pierman, Derek | Email Redacted |
| Pierman, Lisa | Email Redacted |
| Piero Lovi | Email Redacted |
| Pierre Lumsey | Email Redacted |
| Pierre, Michele | Email Redacted |
| Pierre, Sienna | Email Redacted |
| Pierret, Joseph | Email Redacted |
| PIERRO, CHARLES LAVERN | Email Redacted |
| PIERRO, TAMMIE LEE | Email Redacted |
| PIERSON, GREGORY A. | Email Redacted |
| Pierson, Khris | Email Redacted |
| Pierucci, Thomas Louis | Email Redacted |
| PIETROWSKI, MICHAEL | Email Redacted |
| Pietsch, Forrest A. | Email Redacted |
| Pietsch, Leslie M. | Email Redacted |
| Pifer, Patricia | Email Redacted |
| Pigeon, Monica | Email Redacted |
| PIIRU, BENJAMIN KENI COOK | Email Redacted |
| PIKE, CLARENCE | Email Redacted |
| PIKE, PRECIOUS | Email Redacted |
| PIKE, PRECIOUS SAVANNAH | Email Redacted |
| PIKE, RHONDA | Email Redacted |
| Pike-Stilwell, Andrea | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Pile, Stephanie | Email Redacted |
| Pilgram, Jr. , Dudley Anderson | Email Redacted |
| Pilgrim, Ann | Email Redacted |
| Pilgrim, Ann Margaret | Email Redacted |
| Pilgrim, Kingsley A. | Email Redacted |
| Pilisdorf, Sandra Tracy | Email Redacted |
| PILLET, ANDREW | Email Redacted |
| PILLET, MARA | Email Redacted |
| PILLET, MARY | Email Redacted |
| PILLING, SOHEYLA | Email Redacted |
| PILLING, STEPHEN | Email Redacted |
| Pillsbury Physical Therapy Inc. | Email Redacted |
| PILLSBURY, CHRISTINE A | Email Redacted |
| PILLSBURY, CHRISTOPHER H | Email Redacted |
| PILLSBURY, EMMA L | Email Redacted |
| PILLSBURY, JULIA B | Email Redacted |
| PILLSBURY, KAYLIE M | Email Redacted |
| Pillsbury, Laurie | Email Redacted |
| Pillsbury, Michael | Email Redacted |
| PIMENOV, EVGENIY | Email Redacted |
| Pimental, Sherree | Email Redacted |
| PIMLOTT, KEVIN LEIGH | Email Redacted |
| Pimpo, Anthony | Email Redacted |
| Pimpo, Duncan | Email Redacted |
| Pimpo, II, Anthony | Email Redacted |
| Pimpo, Jamin | Email Redacted |
| PINA, CARLASUE | Email Redacted |
| Pina, Carlause | Email Redacted |
| PINCOCK, DAVID | Email Redacted |

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
93 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| PINCOCK, ROBERT | Email Redacted |
| Pine, Bruce C. | Email Redacted |
| Pine, Patrick | Email Redacted |
| PINE, RYAN | Email Redacted |
| PINE, TONI M. | Email Redacted |
| Pineda, Jaime | Email Redacted |
| Pineda, Larisa | Email Redacted |
| Pineda, Miguel | Email Redacted |
| Pineda, Miguel A | Email Redacted |
| Pinelli, Timothy Roy | Email Redacted |
| Pineridge RV Park & Mini Storage | Email Redacted |
| PINEVIEW DUPLEXES | Email Redacted |
| PING, LACI AILEEN | Email Redacted |
| Ping, Lucky J. | Email Redacted |
| PINGOL, ALFONSO | Email Redacted |
| PINGOL, ALVIN | Email Redacted |
| PINGOL, HONORINA | Email Redacted |
| PINGOL, MARIA CHRISTINA | Email Redacted |
| PINHEIRO JERNBERG, ELIZABETH CHARLOTTE | Email Redacted |
| Pinkney, David | Email Redacted |
| PINKSTON, LETA | Email Redacted |
| Pinkston, Leta Ann | Email Redacted |
| Pino, Tina | Email Redacted |
| Pinocchio, Lillian | Email Redacted |
| PINOCCHIO, LILLIAN KAY | Email Redacted |
| PINOCCHIO, NINO | Email Redacted |
| PINOCCHIO, VALERIE | Email Redacted |
| Pinsky, Dave | Email Redacted |
| Pinson, Allen | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| PINSON, JASON | Email Redacted |
| PINSON, LARRY | Email Redacted |
| Pintane, Robert L. and Diane L. | Email Redacted |
| Pinter, Tomas George | Email Redacted |
| Pintner, Beven | Email Redacted |
| Pinto, Luis | Email Redacted |
| Pio Roda, Ryan D. | Email Redacted |
| PIOMBO, ANTONIO | Email Redacted |
| PIOMBO, DANIEL | Email Redacted |
| Pionke, James & Carole P & A | Email Redacted |
| Piorek Rh & C J Family Trust | Email Redacted |
| PIP Printing | Email Redacted |
| Pipal, Brad | Email Redacted |
| Pipal, Bradford L | Email Redacted |
| Piper Hancock (Jeff Hancock, Parent) | Email Redacted |
| Piper, Bethany | Email Redacted |
| Piper, John D | Email Redacted |
| Piper, John David | Email Redacted |
| Piper, Lindsey Marjorie | Email Redacted |
| Piper, Lindsey Marjorie Julia | Email Redacted |
| Piper, Tulelei | Email Redacted |
| Piper, Vonda Mailekini | Email Redacted |
| Pipkin, Doris | Email Redacted |
| Pippitt, Kiana Crista | Email Redacted |
| PIPPITT, THOMAS | Email Redacted |
| Pirkle, Marion | Email Redacted |
| PIRO, ROYCE | Email Redacted |
| Pirruccello, Joseph Charles | Email Redacted |
| Pirtle, William | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Pisanelli , Elizabeth | Email Redacted |
| Pischer, Kenneth Harvey | Email Redacted |
| Piscini LLC | Email Redacted |
| Pishek, Valari Evonne | Email Redacted |
| Pistole , Valerie | Email Redacted |
| Pitcock, Dorothy | Email Redacted |
| Pitcock, Jim | Email Redacted |
| Pitera, Amanda Lynn | Email Redacted |
| Pitman, Christine Anne | Email Redacted |
| Pitman, Jutta | Email Redacted |
| PITRE, GOLDIE B | Email Redacted |
| Pitruzzello, Joshua and Holly | Email Redacted |
| Pitsamai Keobouahom (minor) | Email Redacted |
| Pitt, David | Email Redacted |
| Pitt, Richard | Email Redacted |
| Pittman, Dwight | Email Redacted |
| Pittman, Samuel | Email Redacted |
| Pitto, Rodney | Email Redacted |
| Pitts, David | Email Redacted |
| PITTS, JOHN | Email Redacted |
| Pitts, Mariah | Email Redacted |
| Pitts, Megann | Email Redacted |
| Pitts, Olga | Email Redacted |
| Pitts, Robert Gerald | Email Redacted |
| Piusz, Bonnie J. | Email Redacted |
| Pivato, Amy Jo | Email Redacted |
| Pizza Round Up, Inc. | Email Redacted |
| PIZZA ROUND-UP, INC. | Email Redacted |
| Pizzoli, Michael Paul | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Pla, Kerilyn | Email Redacted |
| Place, Christie | Email Redacted |
| Place, Dennis Alan | Email Redacted |
| Place, Jerry | Email Redacted |
| PLACE, LINDA SUE | Email Redacted |
| PLACE, PATRICK DEAN | Email Redacted |
| Place, Stacy Lynn | Email Redacted |
| Placencia, January Louise | Email Redacted |
| placencia, Karen Louise | Email Redacted |
| Plaintiff GER Hospitality, LLC, dba Aventine Glen Ellen | Email Redacted |
| Planje, Alan | Email Redacted |
| Plant to Body, LLC | Email Redacted |
| Plant, James | Email Redacted |
| PLANT, SUSAN FAE | Email Redacted |
| Plantation Landowners Association | Email Redacted |
| Plante, Allan | Email Redacted |
| Plante, Jan | Email Redacted |
| Plants, Deborah S | Email Redacted |
| Plants, Denise Donella | Email Redacted |
| Plants, Richard Lane | Email Redacted |
| Plasman Living Trust dated December 21, 2005 | Email Redacted |
| Plasman, Carlos V. | Email Redacted |
| PLASTIC SURGERY ASSOCIATES & ALLEGRO MEDSPA | Email Redacted |
| Plate Family Revocable Trust of December 17, 2002 (Trustee: Sandra E. Plate & Donald J. Plate) | Email Redacted |
| Plath, Jaime | Email Redacted |
| PLATINUM RESIDENTIAL CARE HOME, INC., A CORPORATIO | Email Redacted |
| Player, James | Email Redacted |
| Player, Sierra | Email Redacted |
| Plaza, Mason | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| PLEASE SEE FAMILY MEMBER COLUMNS | Email Redacted |
| PLEASE SEE FAMILY MEMBER COLUMNS X-X | Email Redacted |
| PLEHN, JEAN SULLIVAN | Email Redacted |
| Pleso, Joseph R | Email Redacted |
| Pleso, Larry | Email Redacted |
| Pleso, Mary L | Email Redacted |
| Pless, John F | Email Redacted |
| Plichta, Keri | Email Redacted |
| Plotnikoff, Nicholas | Email Redacted |
| Plourd, Barbara | Email Redacted |
| Plourd, Matthew John | Email Redacted |
| Plourd, Samantha | Email Redacted |
| Plourd, Shanna | Email Redacted |
| PLOUVIER, AUSTYN | Email Redacted |
| PLOUVIER, KENNY | Email Redacted |
| Plowman, Allen Dale | Email Redacted |
| PLOWMAN, ALLEN  DALE | Email Redacted |
| PLOWMAN, ELEANOR JEAN | Email Redacted |
| Ployez, Gerald | Email Redacted |
| Ployez, Shirley | Email Redacted |
| PLUM, JOHN FRANCIS | Email Redacted |
| Plumas-Sierra Rural Electric Cooperative | Email Redacted |
| Plumb, Patti Lou | Email Redacted |
| PLUNKETT, TIM JOE | Email Redacted |
| Plyley, Alan | Email Redacted |
| PMG (Brenda Cummings, Parent) | Email Redacted |
| POC for b.V., minor child, (Parent, EDDIE VANDERPOOL) | Email Redacted |
| POC for Ella McDonald (Christina Conesa, Parent) | Email Redacted |
| POC for James R. Langdon and Diane Langdon, Trustees of the Langdon Family Trust dated April 24, 2004 | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| POC for K.S., a minor (Parents Cody and Kira Swan) | Email Redacted |
| POC for M. L., a minor child (Katrina Lassen, parent) | Email Redacted |
| Pochini Family Farm | Email Redacted |
| Pochini, Alyson Jane | Email Redacted |
| Pochini, Gina Marion | Email Redacted |
| Pochini, Robert Leo | Email Redacted |
| Pocius, Teresa D | Email Redacted |
| Pocket Ranch, LLC | Email Redacted |
| Podboy, John | Email Redacted |
| Podboy, Kathleen | Email Redacted |
| Podstata, Paige Elizabeth | Email Redacted |
| Poe, Kelly | Email Redacted |
| Poe, Kevin | Email Redacted |
| Poe, Sasha | Email Redacted |
| POECK, CHARLES | Email Redacted |
| Poeck, Mary | Email Redacted |
| POE-GRIFFIN, DARLEEN MELINDA | Email Redacted |
| POENG, JUSTIN | Email Redacted |
| POENG, LAKHENA | Email Redacted |
| POETKER, DONALD CHARLES | Email Redacted |
| Pofahl, Angela | Email Redacted |
| Pofahl, Donald Wayne | Email Redacted |
| Pohl, Logan | Email Redacted |
| Pohler, Deborah | Email Redacted |
| Poincenot, Julie | Email Redacted |
| Poirier, Michael Joseph | Email Redacted |
| Poje, Christine Marie | Email Redacted |
| Poje, Matthew R | Email Redacted |
| Poje, Matthew Robert | Email Redacted |

In re: PG&E Corporation, *et al* .
Case No. 19-30088 (DM)

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| POKRANDT, JULIE REBECCA | Email Redacted |
| Polanco, Suzanne | Email Redacted |
| Poland, Bruce | Email Redacted |
| Poland, Jodi | Email Redacted |
| Poland, Thomas Ray | Email Redacted |
| Polen, Edward | Email Redacted |
| Polen, Helen | Email Redacted |
| Polen, Samantha | Email Redacted |
| Polep, Lori | Email Redacted |
| Poleschook , Mike | Email Redacted |
| Polhemus, Robert | Email Redacted |
| Poliquin, Brett | Email Redacted |
| Poliquin, Carolyn | Email Redacted |
| Poliquin, Mark | Email Redacted |
| Poliquin, Nicholas | Email Redacted |
| Poliquin, Nicholas Remi | Email Redacted |
| Poliquin, Patrick | Email Redacted |
| Poliquin, Stacey | Email Redacted |
| POLIQUIN, YVETTE | Email Redacted |
| Politano, Kim | Email Redacted |
| Polizzi, Ronald | Email Redacted |
| Polizzi, Ronald A. | Email Redacted |
| POLIZZIANI, RICHARD J. | Email Redacted |
| Poljanec, Blaz | Email Redacted |
| Polk, Rene Beverly | Email Redacted |
| Polk, Rick | Email Redacted |
| Polk, Terri | Email Redacted |
| Polkinghorne, Steven Gary | Email Redacted |
| Poll , Elizabeth A | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Pollak, Darcy | Email Redacted |
| Pollak, Howard | Email Redacted |
| Pollak, Marcus A. | Email Redacted |
| Pollak, Marucs Alan | Email Redacted |
| Pollak, Marus A. | Email Redacted |
| Pollak, Sarah | Email Redacted |
| Pollard, Jacqueline | Email Redacted |
| POLLARD, KEVIN | Email Redacted |
| Pollard, Michael | Email Redacted |
| Pollock, Jason | Email Redacted |
| Polly Patch Johnson | Email Redacted |
| Polony, Katy | Email Redacted |
| Pomeroy, Beverly Sue | Email Redacted |
| Pompati, Jennifer | Email Redacted |
| Pompati, Richard R. | Email Redacted |
| Pompati, Richard Ralph | Email Redacted |
| Pompati, Robert | Email Redacted |
| Pompeyo Bermudez dba Extra Hand Handyman | Email Redacted |
| POMPLUN, DANIEL | Email Redacted |
| POMPLUN, LUCINDA | Email Redacted |
| PONCI, JENNIFER | Email Redacted |
| PONCIANO, CAROL | Email Redacted |
| Pond, Miranda | Email Redacted |
| Ponder, Casey Daniel | Email Redacted |
| Ponder, Dylan James | Email Redacted |
| Ponder, Robert | Email Redacted |
| Ponderosa Gardens Motel, Inc. | Email Redacted |
| Ponderosa Pest & Weed Control | Email Redacted |
| Ponderosa Professional Center, LLC (Corporate Representative: Gregory L. Bolin) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Ponke, Frank | Email Redacted |
| Pons, John Robert | Email Redacted |
| Pontel, Danyane | Email Redacted |
| Pontel, Jose | Email Redacted |
| Pontel, Rosemary | Email Redacted |
| Pony McGuinness | Email Redacted |
| PONZO, SONJA | Email Redacted |
| Pool, Brian | Email Redacted |
| Pool, Rory | Email Redacted |
| Poole, Alyssa | Email Redacted |
| POOLE, CAROL | Email Redacted |
| Poole, Daniel | Email Redacted |
| Poole, Robert | Email Redacted |
| Pooley, Angela R. | Email Redacted |
| Pooley, Charles D | Email Redacted |
| Pool-Moore, Amy | Email Redacted |
| Pop, Adrian G. | Email Redacted |
| POPE, DARIN ROBERT | Email Redacted |
| Pope, David L. | Email Redacted |
| Pope, Deborah Joan | Email Redacted |
| Pope, Donald | Email Redacted |
| Pope, Gary Lawrence | Email Redacted |
| Pope, Joan C. | Email Redacted |
| Pope-Riix, Jamie | Email Redacted |
| POPIN, TIMOTHY TODD | Email Redacted |
| Popovich, Phillip | Email Redacted |
| Poppelreiter, Doulgas J | Email Redacted |
| POPPER, EDYTHE JANICE | Email Redacted |
| Poppleton, Patrice | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Poppleton, Wayne | Email Redacted |
| Pop's Wood Fire Pizza LLC (Corporate Representative: Michael & Tesa Shepherd) | Email Redacted |
| Porcayo, Kayla | Email Redacted |
| POREBA, JOHN | Email Redacted |
| Porfidio Family 2005 Revocable Trust | Email Redacted |
| PORFIDIO, JOHN FRANCIS | Email Redacted |
| Porretta, George | Email Redacted |
| Porteous, Gary B. | Email Redacted |
| Porter II, Howard C | Email Redacted |
| PORTER, ALFIEA | Email Redacted |
| PORTER, ANDREA | Email Redacted |
| Porter, Anita A | Email Redacted |
| Porter, Annalia Mary | Email Redacted |
| Porter, Annalisa Renee | Email Redacted |
| Porter, Carla F. | Email Redacted |
| Porter, Cassandra | Email Redacted |
| Porter, Caylie M. | Email Redacted |
| PORTER, CHANTE | Email Redacted |
| Porter, Charles | Email Redacted |
| Porter, Ciara Raine | Email Redacted |
| Porter, Clare Yvonne | Email Redacted |
| Porter, Dalton Kyle | Email Redacted |
| Porter, Darcy Martine | Email Redacted |
| PORTER, DAVID | Email Redacted |
| Porter, David Wilb | Email Redacted |
| PORTER, DUSTIN | Email Redacted |
| Porter, Gary J | Email Redacted |
| Porter, Jennifer | Email Redacted |
| Porter, Jessica Dawn | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Porter, Jim | Email Redacted |
| Porter, Johnathon | Email Redacted |
| Porter, Jonah | Email Redacted |
| Porter, Jonathan | Email Redacted |
| PORTER, JULIE M | Email Redacted |
| Porter, Kenneth J. | Email Redacted |
| PORTER, KYLE | Email Redacted |
| Porter, Linda | Email Redacted |
| Porter, Loretta | Email Redacted |
| Porter, Mary | Email Redacted |
| Porter, Matthew | Email Redacted |
| Porter, Menissa | Email Redacted |
| Porter, Nicole | Email Redacted |
| Porter, Patricia Irene | Email Redacted |
| PORTER, ROBERT J | Email Redacted |
| Porter, Robin Louise | Email Redacted |
| Porter, Sara | Email Redacted |
| Porter, Sharlene | Email Redacted |
| Porter, Sharon | Email Redacted |
| Porter, Steven | Email Redacted |
| PORTER, SUSANNE | Email Redacted |
| Porter, Suzanne | Email Redacted |
| PORTER, TABITHA | Email Redacted |
| Porter, Tracy James | Email Redacted |
| Porter, Waylon | Email Redacted |
| Porter, Zach Nicholas | Email Redacted |
| PORTERKHAMSY, KHAMBAY KHAMSYVORAVONG | Email Redacted |
| PORTERKHAMSY, MAXWELL BENJAMIN | Email Redacted |
| Portis, Mary | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| PORTIS, NATALIE COMPAGNI, individually and as trustee of the Stephen and Natalie Compagni Portis Living Trust | Email Redacted |
| PORTIS, RICHARD | Email Redacted |
| PORTIS, STEPHEN COMPAGNI, individually and as trustee of the Stephen and Natalie Compagni Portis Living Trust | Email Redacted |
| Portlock, Mike | Email Redacted |
| PORTO, CHARLOTTE | Email Redacted |
| Porto, Charlotte Ann | Email Redacted |
| PORTO, LEON MICHAEL | Email Redacted |
| Portocarrero, Beverly Jane | Email Redacted |
| PORTTEUS, LESLIE JEAN | Email Redacted |
| Posada, Ash Leigh | Email Redacted |
| Posada, Kenzie Grace | Email Redacted |
| Poschman, Harry Dale | Email Redacted |
| Poschman, Nancy Ann | Email Redacted |
| POSEY, CAROL DANNETTE | Email Redacted |
| Posey, Matthew | Email Redacted |
| Positive I | Email Redacted |
| Pospychala, Jennifer | Email Redacted |
| Post, Daniel | Email Redacted |
| Postolka Revocable Intervivos Trust | Email Redacted |
| POSTOLKA, BRYAN | Email Redacted |
| Postolka, Gary Michael | Email Redacted |
| Postolka, Janet | Email Redacted |
| Postolka, Robert | Email Redacted |
| Poteet, Gwendolyn L. | Email Redacted |
| Potes, Aaron | Email Redacted |
| Potes, Angela | Email Redacted |
| Potes, Brenden | Email Redacted |

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
105 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Pothall, Donald Wayne | Email Redacted |
| Potstada III, George | Email Redacted |
| Potstada, Kim | Email Redacted |
| Potter, Arthur | Email Redacted |
| POTTER, ARTHUR JOSEPH | Email Redacted |
| Potter, Cynthia | Email Redacted |
| POTTER, JERRY DUANE | Email Redacted |
| Potter, Jonathan | Email Redacted |
| Potter, Keva Lynne Darlene | Email Redacted |
| POTTER, LYRA J | Email Redacted |
| POTTER, RICKY A. | Email Redacted |
| Potter, Samuel S | Email Redacted |
| Potter, Scott | Email Redacted |
| POTTER, VICKI LEE | Email Redacted |
| Potter-Logan, Jessica | Email Redacted |
| Potthast, Christine | Email Redacted |
| Potthast, Christopher | Email Redacted |
| Potthast, Riley | Email Redacted |
| Potts, Alice | Email Redacted |
| Potts, Edith Madine | Email Redacted |
| Potts, Leslie | Email Redacted |
| Potts, Rita | Email Redacted |
| Poulnot, Debra | Email Redacted |
| Poulnot, Debra Lynn | Email Redacted |
| POULSEN, ALEXANDER | Email Redacted |
| POULSEN, DAVID | Email Redacted |
| POUND, RONALD LEE | Email Redacted |
| Pounds, Carolyn | Email Redacted |
| Pounds, Christopher L. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Pounds, Michael Turney | Email Redacted |
| Pounds, Patrick Joseph | Email Redacted |
| Pounds, Rita P | Email Redacted |
| Powe, Leo | Email Redacted |
| Powell, Berneice | Email Redacted |
| Powell, Cameron | Email Redacted |
| Powell, Christina Marie | Email Redacted |
| Powell, Clinton R | Email Redacted |
| Powell, Colby | Email Redacted |
| Powell, Cynthia | Email Redacted |
| Powell, Dannell | Email Redacted |
| Powell, Darlene | Email Redacted |
| Powell, Emmy | Email Redacted |
| POWELL, FLOYD VERNON | Email Redacted |
| POWELL, GEORGE | Email Redacted |
| POWELL, GREGORY KEITH | Email Redacted |
| POWELL, JEFFREY | Email Redacted |
| POWELL, JENNIFER | Email Redacted |
| Powell, Jesse D. | Email Redacted |
| Powell, John | Email Redacted |
| Powell, Jon | Email Redacted |
| Powell, Karen Faye | Email Redacted |
| POWELL, KAYE ARLEEN | Email Redacted |
| POWELL, KURTIS LEE | Email Redacted |
| Powell, Luanne Brianna | Email Redacted |
| POWELL, MICHAEL LEE | Email Redacted |
| Powell, Mishann | Email Redacted |
| Powell, Nathan James | Email Redacted |
| Powell, Richard James | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Powell, Theresa | Email Redacted |
| Powell, Wendy J. | Email Redacted |
| Powell-Hanley, Laura | Email Redacted |
| POWELL-WAID, CHERYL JEAN | Email Redacted |
| Power Law PC | Email Redacted |
| Power West Properties, Inc | Email Redacted |
| POWER, ALEXANDER | Email Redacted |
| Power, Andrew Thomas | Email Redacted |
| Power, Cameron Clark | Email Redacted |
| Power, Caroline May | Email Redacted |
| Power, Freida Rose | Email Redacted |
| Power, Gentry Scott | Email Redacted |
| Power, Lynda | Email Redacted |
| Power, Michelle | Email Redacted |
| Power, Raymond Fred | Email Redacted |
| Power, Vivian A | Email Redacted |
| Power, Vivian A. | Email Redacted |
| Powers Dakota Bunch | Email Redacted |
| POWERS, AMY DIANE | Email Redacted |
| POWERS, ASHLEY W. | Email Redacted |
| POWERS, BEVERLY CRAIG | Email Redacted |
| Powers, Donna S. | Email Redacted |
| POWERS, FREIDA | Email Redacted |
| Powers, George | Email Redacted |
| POWERS, II, ROBERT WAYNE | Email Redacted |
| Powers, Jacquelyn | Email Redacted |
| Powers, Jennifer | Email Redacted |
| Powers, Joseph | Email Redacted |
| Powers, Kathleen M | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| POWERS, KEITH LARRY | Email Redacted |
| POWERS, LISA N. | Email Redacted |
| Powers, Loren Preston | Email Redacted |
| POWERS, MATTHEW S. | Email Redacted |
| Powers, Michelle | Email Redacted |
| POWERS, REGINA | Email Redacted |
| Powers, Sharon Lee | Email Redacted |
| Powers, Shauna | Email Redacted |
| POWERS, STANLEY | Email Redacted |
| Powers, Steven V. | Email Redacted |
| POWES-STONE, NANCY | Email Redacted |
| Prabhjot Singh | Email Redacted |
| Prada, Frank | Email Redacted |
| Prado Uzueta, Jonathan A. | Email Redacted |
| Prado, Antonio | Email Redacted |
| Praizler, Craig | Email Redacted |
| PRAJNE LIVGNE | Email Redacted |
| Prange, Tina | Email Redacted |
| Prasad, Ravinesh | Email Redacted |
| PRATAP, SAILESH | Email Redacted |
| Prater, Curtis | Email Redacted |
| Prater, Dana | Email Redacted |
| Prater, Kimani | Email Redacted |
| Prater, Susan | Email Redacted |
| Prater-Pineda, Stacy | Email Redacted |
| Prather, Samuel | Email Redacted |
| Pratima Bhuttarowas | Email Redacted |
| PRATT, ANDREW MACFARLANE | Email Redacted |
| Pratt, Christopher | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| PRATT, DAVID MICHAEL | Email Redacted |
| Pratt, Emile Louis | Email Redacted |
| PRATT, KATIE BREANNE | Email Redacted |
| Pratt, Polla | Email Redacted |
| PRATT, PRISCILLA JOY | Email Redacted |
| Pratt, Richard | Email Redacted |
| Pratt, Robert | Email Redacted |
| PRAY, CHRISTOPHER | Email Redacted |
| PRB Management, LLC | Email Redacted |
| PREADER-SEIDNER, KATHERINE | Email Redacted |
| Precious Martinez (Lenora Williams, Parent) | Email Redacted |
| Precision Auto Werks | Email Redacted |
| Precision, Price | Email Redacted |
| Precup, Samuel | Email Redacted |
| PREDIX-MCCLELLAN, SCARLETT JOLENE | Email Redacted |
| Pregler, Alvin Harry | Email Redacted |
| Pregler, James Tucker | Email Redacted |
| Pregler, Kevin Robert | Email Redacted |
| Pregler, Nancy | Email Redacted |
| PREHN, JOHN LEROY | Email Redacted |
| PREIMESBERGER, DAVID GERARD | Email Redacted |
| PREIMESBERGER, MEL DENISE | Email Redacted |
| Preimesberger, Michael | Email Redacted |
| Prem M Lal | Email Redacted |
| Premier Design and Construction, INC | Email Redacted |
| Premier Trust Inc | Email Redacted |
| Premier Trust, Inc., trustee on behalf of Argent Trust | Email Redacted |
| Prentiss Freeman and Elna M. Freeman, Trustees of the Prentiss and Elna Freeman Living Trust dated 1/27/2018 | Email Redacted |

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 110 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Prentiss, Joel J | Email Redacted |
| Prescott W. Stone and Susan G. Stone, Trustees of The Stone Family Living Trust, dated August 1, 1995 | Email Redacted |
| Prescott, Chad Matthew | Email Redacted |
| Prescott, Edward W. | Email Redacted |
| PRESCOTT, EDWARD WILLIAM | Email Redacted |
| PRESCOTT, JENNIFER | Email Redacted |
| Prescott, Jennifer P. | Email Redacted |
| Presentati, Kim | Email Redacted |
| Presley, Caren | Email Redacted |
| Presley, James | Email Redacted |
| PRESNELL, HALEY EMILY | Email Redacted |
| PRESNELL, PATRICK DREW | Email Redacted |
| Presott, Stone | Email Redacted |
| Pressley, Virginia | Email Redacted |
| Pressman, Robin | Email Redacted |
| Presson, Christine | Email Redacted |
| PRESSON, MARK | Email Redacted |
| Prest, Elliott and Rochelle | Email Redacted |
| PRESTIDGE, COLLEEN | Email Redacted |
| Prestidge, Jess | Email Redacted |
| Preston Decoito (minor) | Email Redacted |
| Preston Leslie Powers | Email Redacted |
| Preston, Christine | Email Redacted |
| PRESTON, DEVON JAMES | Email Redacted |
| Preston, Jane | Email Redacted |
| Preston, Jennifer | Email Redacted |
| Preston, Kenneth | Email Redacted |
| Preston, Lindy L. | Email Redacted |
| Preston, Sarah Victoria | Email Redacted |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)

Page 1860 of 2542

Case: 19-30088   Doc# 6893-42   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 111 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Preston, Timothy Dwight | Email Redacted |
| Pretetsky, Oleg | Email Redacted |
| Pretetsky, Stanislau | Email Redacted |
| PRETETSKY, STANISLAV | Email Redacted |
| Prettyman, Martha Lynn | Email Redacted |
| Prevot, Connie | Email Redacted |
| Prevot, Robert F | Email Redacted |
| Prewitt, Sara | Email Redacted |
| Prezioso, Ena Leticia | Email Redacted |
| Price is Right Discount Carpet Center | Email Redacted |
| Price Precision, LLC | Email Redacted |
| Price, Alec Dade | Email Redacted |
| Price, Amber | Email Redacted |
| Price, Angela Lynn | Email Redacted |
| Price, Anthony M | Email Redacted |
| Price, Benjamin | Email Redacted |
| PRICE, BRIAN CHRISTOPHER | Email Redacted |
| PRICE, CHABLEE NICOLE | Email Redacted |
| Price, Daniel | Email Redacted |
| Price, Dennis | Email Redacted |
| Price, Emily | Email Redacted |
| Price, Emma | Email Redacted |
| Price, Gregory Edward | Email Redacted |
| Price, Joshua | Email Redacted |
| Price, Julia Lynn | Email Redacted |
| Price, Kenneth Donald | Email Redacted |
| PRICE, KERRI LYNN | Email Redacted |
| PRICE, KRISTINA L | Email Redacted |
| Price, Lauran Ashley Marie | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Price, Lianna | Email Redacted |
| Price, Madonna Lyanne | Email Redacted |
| Price, Mayra | Email Redacted |
| Price, Melinda | Email Redacted |
| Price, Melinda Ann | Email Redacted |
| Price, Melody | Email Redacted |
| Price, Mindy | Email Redacted |
| Price, Morgan | Email Redacted |
| Price, Neville | Email Redacted |
| PRICE, REGINA | Email Redacted |
| Price, Ruth | Email Redacted |
| PRICE, SCOTT | Email Redacted |
| Price, Steven | Email Redacted |
| Price, Tasha Fay | Email Redacted |
| Price, Timothy Duke | Email Redacted |
| Price, Virginia Lee | Email Redacted |
| Price, Wayne | Email Redacted |
| Price-Tallant, Tristan | Email Redacted |
| PRICHARD, RACHAEL | Email Redacted |
| Pricilla Anne Facto, trustee of the Facto Family Survivor's Trust and Richard A. Fink, trustee of the Fink Survivor's Trust UDA 9/17/98, as tenants in common | Email Redacted |
| PRICKETT, ROBERT | Email Redacted |
| Prickett, Robert and Robyn | Email Redacted |
| PRICKETT, ROBYN | Email Redacted |
| Priddy Aldrich, Carol Anne | Email Redacted |
| Priddy, Chantea | Email Redacted |
| PRIDDY, CHRISTINE | Email Redacted |
| Pridgeon, Chester | Email Redacted |
| PRIDMORE, DARRYL CLINTON | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Pridmore, Gil | Email Redacted |
| Pridmore, Timothy | Email Redacted |
| Prielipp, Helen | Email Redacted |
| Prieto, Cheyenne | Email Redacted |
| Prieto, Jr., Isadore John | Email Redacted |
| Prieto, Lori | Email Redacted |
| PRIGMORE, PATRICK | Email Redacted |
| Primavera Nueva Inc | Email Redacted |
| Primbsch, Debbie | Email Redacted |
| Primer, Donald Edwin | Email Redacted |
| Prince Jr., Gilbert | Email Redacted |
| Prince, Alison | Email Redacted |
| Prince, Dan | Email Redacted |
| Prince, Dean | Email Redacted |
| Prince, Gail | Email Redacted |
| Prince, Nicholas | Email Redacted |
| Pring, Lawrence | Email Redacted |
| Pring, Valerie | Email Redacted |
| Pringle, Charles Edward | Email Redacted |
| Pringle, Lyn Ann | Email Redacted |
| Pringle, Robert R | Email Redacted |
| PRINGLE, THOMAS EARL | Email Redacted |
| Prinz, Richard | Email Redacted |
| Prinz, Seth | Email Redacted |
| Prinz, Veronica | Email Redacted |
| Prinz, William Robert | Email Redacted |
| PRINZE, AVA | Email Redacted |
| Priola, George Theodore | Email Redacted |
| Prior, Charles James | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Priority Wine Pass | Email Redacted |
| Priscilla Ann Hudson | Email Redacted |
| PRISCILLA MUSGROVE | Email Redacted |
| Prisilla Ruffino | Email Redacted |
| Pristupa, Peter P | Email Redacted |
| Pritchard, Christopher | Email Redacted |
| Pritchard, Patricia | Email Redacted |
| Pritchard, Samuel | Email Redacted |
| Pritchard, Sherri | Email Redacted |
| Pritchard, Sr., James Patrick | Email Redacted |
| PRITCHETT, BERNADINE | Email Redacted |
| PRITCHETT, ESTHER RUTH | Email Redacted |
| Pritchett, Glen A. | Email Redacted |
| Pritchett, Jr., Glen | Email Redacted |
| Pritchett, Pamela | Email Redacted |
| PRITCHETT, ROSS | Email Redacted |
| PRITCHETT, SHERRY LYNN | Email Redacted |
| PRITCHETT, TRACEY | Email Redacted |
| Privater, Ann | Email Redacted |
| Privileged Wines, LLC | Email Redacted |
| Prochnow, Gail Loraine | Email Redacted |
| Prochnow, Mark Kevin | Email Redacted |
| PROCTOR, BETHANIE | Email Redacted |
| PROCTOR, NATHANIEL | Email Redacted |
| Proctor, Timothy | Email Redacted |
| Prodigous Enterprises | Email Redacted |
| Professional Yard Service | Email Redacted |
| Proffer, Jacob Christian | Email Redacted |
| Profidio Family 2005 Revocable Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Profit, Austin | Email Redacted |
| Profit, Nora | Email Redacted |
| Proietti, Julia | Email Redacted |
| Project Fermented LLC | Email Redacted |
| Project Fit America | Email Redacted |
| PROKOSCH, EDNA | Email Redacted |
| Prolacom Investments, Inc. dba Cherry Creek Winery | Email Redacted |
| Proline Performance | Email Redacted |
| PRONDZINSKI, CATHERINE | Email Redacted |
| Prongos, Larry Steven | Email Redacted |
| Property Vision LLC | Email Redacted |
| Propst, Paige Diane | Email Redacted |
| PROSISE, HEIDI ELIZABETH | Email Redacted |
| Prosser, Melodie | Email Redacted |
| Prosser, Sherron | Email Redacted |
| Prosser, Victor | Email Redacted |
| Prosser, Virginia | Email Redacted |
| Protection Plus | Email Redacted |
| PROTHERO, TYLER ROBERT | Email Redacted |
| Protine, Paul | Email Redacted |
| Protine, Paul David | Email Redacted |
| Proto, Zachary | Email Redacted |
| Protzel, Christine | Email Redacted |
| Provatakis, Akim | Email Redacted |
| Proveaux, Kevin | Email Redacted |
| Provenza, Salvatore Angelo | Email Redacted |
| Provident Trust Group FBO Kenneth L Bedsaul | Email Redacted |
| Provost, Alexander James | Email Redacted |
| Provost, James | Email Redacted |

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
116 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Prowten, Diane | Email Redacted |
| Prudencia Martinez | Email Redacted |
| Prue Jr, Thomas Joseph | Email Redacted |
| Prue, Tasha | Email Redacted |
| PRUETT, CHARLES | Email Redacted |
| PRUETT, MERRILL | Email Redacted |
| Pruis, Brannon | Email Redacted |
| Pruis, Brian Aubrey | Email Redacted |
| Pruis, Jill | Email Redacted |
| Pruis, T.J. | Email Redacted |
| PRUITT, ALLISON | Email Redacted |
| PRUITT, DAVID | Email Redacted |
| Pruitt, Max | Email Redacted |
| PRUM, ANITA | Email Redacted |
| PRUM, SOPHAN | Email Redacted |
| Pruneda, Guillermina | Email Redacted |
| Prusa, Elany Ann | Email Redacted |
| Prusa, Jiri V. | Email Redacted |
| Prushko, Rachel | Email Redacted |
| Pryde Reality | Email Redacted |
| Pryde, Carolyn | Email Redacted |
| Pryde, Donald C | Email Redacted |
| Pryde, Gary | Email Redacted |
| Pryde, Lynne Elizabeth | Email Redacted |
| Pryde, Scott Albert | Email Redacted |
| Pryor, Caroline | Email Redacted |
| Pryor, James | Email Redacted |
| Pryor, Jeanne | Email Redacted |
| Pryor, Mitchell A. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Przypek, John | Email Redacted |
| PSCHOLKA, ALYSSA | Email Redacted |
| PTW Inc. d/b/a Paradise Tires and Wheels | Email Redacted |
| Pua-melia Rapozo (Jonathan Rapozo, Parent) | Email Redacted |
| Puccini Family Trust Dated 2007 | Email Redacted |
| Puccini, Kenneth Walter | Email Redacted |
| Puccini, Laura Jean | Email Redacted |
| Puckett, Cody Ray | Email Redacted |
| Puckett, Dakota | Email Redacted |
| PUCKETT, DONNIE | Email Redacted |
| Puckett, Jeremy | Email Redacted |
| PUCKETT, JEREMY Wayne | Email Redacted |
| Puckett, Megan | Email Redacted |
| Puckett, Norman R | Email Redacted |
| Puckett, Norman Ray | Email Redacted |
| Puckett, Stefanie | Email Redacted |
| Puente, Vincent | Email Redacted |
| Puentes, Barbara | Email Redacted |
| Pugh, Lora J | Email Redacted |
| Pugh, Victor | Email Redacted |
| Puglia, Adam | Email Redacted |
| PULIDO, ELIZABETH | Email Redacted |
| Pulido, Maria Lisa | Email Redacted |
| PULIDO, MARK | Email Redacted |
| PULLEN, CLARENCE EUGENE | Email Redacted |
| PULLEN, CLARENCE JAMES | Email Redacted |
| Pulley, Emily L | Email Redacted |
| Puntigam, Kevin | Email Redacted |
| Purcell, Juston J | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Purdie, James | Email Redacted |
| Purdy, Joann | Email Redacted |
| Purdy, Marquis | Email Redacted |
| Pure Cure Dental Technology, LLC | Email Redacted |
| Purity Israel | Email Redacted |
| Pursell, John | Email Redacted |
| Purtell, Carrenne | Email Redacted |
| Purvis, Carolyn | Email Redacted |
| Purvis, David Leroy | Email Redacted |
| Purvis, James Douglas | Email Redacted |
| Purvis, Kathleen | Email Redacted |
| Puryear, Russell | Email Redacted |
| PUSSICH JR, ROLAND JOSEPH | Email Redacted |
| PUSSICH, ROLAND LEON | Email Redacted |
| Pustejovsky, Chris | Email Redacted |
| Putnam, Jennifer | Email Redacted |
| Putney, Alisha | Email Redacted |
| Putney, James | Email Redacted |
| Puttock, Nadan | Email Redacted |
| PUTTY, GARY EDWARD | Email Redacted |
| PUTTY, JOHN MARLIN | Email Redacted |
| Puyen, Giovanni | Email Redacted |
| PVTHOACL | Email Redacted |
| Pylan, David Edwin | Email Redacted |
| PYLE, FLETCHER | Email Redacted |
| Pyle, Jennifer M | Email Redacted |
| Pyle, Richard | Email Redacted |
| Q. A., minor child (Meagan Austin, parent) | Email Redacted |
| Q. F. (Jeremy Faull, Parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Q. H. (Bethany Hall, Parent) | Email Redacted |
| Q. H., a minor child (Spencer Holtom, parent) | Email Redacted |
| Q. Z., minor child | Email Redacted |
| Q.C. Services | Email Redacted |
| Q.C., a minor child (JEREMY CATRAMBONE, guardian) | Email Redacted |
| Q.F.S., a minor child | Email Redacted |
| Q.H.Z. (JAMES A. ZAKASKY) | Email Redacted |
| Q.L., a minor child (KEVIN ELDRIDGE LATTA, guardian) | Email Redacted |
| Q.L., a minor child (Megan Latta, parent) | Email Redacted |
| Q.M.S., a minor child (Timothy P. Smyser and Erin R. Smyser) | Email Redacted |
| Q.R., a minor child (JENA REYNOLDS, guardian) | Email Redacted |
| Q.S., a minor child (JASON ST. AMAND, guardian) | Email Redacted |
| Q.T., a Minor Child (Veronica Thompson and Gregory Thompson, Parents) | Email Redacted |
| Q.V.C., Terri Cervantes | Email Redacted |
| QINGMING HOU | Email Redacted |
| Qrd, Jacqueline | Email Redacted |
| Quadroceros Corporation | Email Redacted |
| Quail, Darlene | Email Redacted |
| Qualified Personal Residence Trust | Email Redacted |
| Quality Craft Molds, Inc. | Email Redacted |
| Qualls, Brica Dolores | Email Redacted |
| QUALLS, JIMMIE NEAL | Email Redacted |
| Qualls, Kathy Ann | Email Redacted |
| Qualls, Matthew Paul | Email Redacted |
| Qualls, Paul David | Email Redacted |
| Qualls, Philip Daniel | Email Redacted |
| Qualls, Stephen | Email Redacted |
| Quam, Barbara | Email Redacted |
| QUAM, GERALD | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Quammen, Sherri | Email Redacted |
| QUAN, MATTHEW HOWARD | Email Redacted |
| Quartertime, Inc. | Email Redacted |
| Quattlander, Karen | Email Redacted |
| Quattrocchi, Sal | Email Redacted |
| QUATTROCCHI, SAVERIO SAL | Email Redacted |
| Quave, Matthew | Email Redacted |
| Quave, Melanie | Email Redacted |
| Quayle, Carise | Email Redacted |
| Quayle, Darlene | Email Redacted |
| QUEDENS, BRIAN | Email Redacted |
| Quedens, Kerry | Email Redacted |
| Queen Nail Spa | Email Redacted |
| Queen, Carol | Email Redacted |
| Queen, Karen Lee | Email Redacted |
| QUEEN, ROSE MARIE | Email Redacted |
| Quentin Carter | Email Redacted |
| Quentin Francis McCluskey | Email Redacted |
| Quentin Johnston Construction, LLC | Email Redacted |
| QUESADA, NICOLE | Email Redacted |
| Quest Ferguson | Email Redacted |
| Quezada, Maribel | Email Redacted |
| Quibell Family 1997 Trust | Email Redacted |
| QUIBELL, ANNE CATHERINE | Email Redacted |
| Quibell, Charles Fox | Email Redacted |
| Quibuis, Adam Carlo | Email Redacted |
| Quick , Miles J | Email Redacted |
| Quick, Barbara K | Email Redacted |
| Quick, Barbara K. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Quick, Bruce R. | Email Redacted |
| Quick, Roberta | Email Redacted |
| QUIDER, CAMERON | Email Redacted |
| Quider, Cameron J | Email Redacted |
| Quider, Julie A. | Email Redacted |
| Quider, Kevin J. | Email Redacted |
| Quietwater Homeowners c/o Nicholas Frey, President | Email Redacted |
| Quietwater Ridge L1, LLC | Email Redacted |
| Quietwater Ridge L2, LLC | Email Redacted |
| Quietwater Ridge, LLC | Email Redacted |
| Quiggle, John | Email Redacted |
| Quiggle, Patricia | Email Redacted |
| Quigley Renfro Trust | Email Redacted |
| Quigley, Arthur | Email Redacted |
| Quigley, Kristin | Email Redacted |
| Quigley, Lori | Email Redacted |
| Quigley, Sharan | Email Redacted |
| Quihuis, Adam Carlo | Email Redacted |
| Quijano Family Trust | Email Redacted |
| QUIJANO, OSCAR | Email Redacted |
| QUIJANO, TATIANA | Email Redacted |
| Quiles, Jacob | Email Redacted |
| Quiles, Lauren | Email Redacted |
| Quilter, Dennis | Email Redacted |
| Quimson, Sherry Anne | Email Redacted |
| Quincy Wright King | Email Redacted |
| Quinlan, Shane | Email Redacted |
| Quinliven, Yvette | Email Redacted |
| Quinn Alan Gonzalez (Sherry Gonzalez, Parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Quinn Albert Ballou | Email Redacted |
| Quinn Marguerite Millet (Noah Millet, Parent) | Email Redacted |
| Quinn, Bobby | Email Redacted |
| Quinn, James Patrick | Email Redacted |
| Quinn, Kathleen Joann | Email Redacted |
| Quinn, Kathleen Joanne | Email Redacted |
| QUINN, LEO FRANCIS, individually and as trustee of the Qualified Personal Residence Trust | Email Redacted |
| Quinn, Linda | Email Redacted |
| QUINN, MAUREEN BRIDGETE, individually and as trustee of the Qualified Personal Residence Trust | Email Redacted |
| Quinn, Melissa | Email Redacted |
| QUINONES GARCIA, YANIRA E | Email Redacted |
| QUINONES, ANTONIO RAUL | Email Redacted |
| Quinones, Heidi Jen | Email Redacted |
| QUINT, MARILYN | Email Redacted |
| Quintana, Marcello | Email Redacted |
| QUINTANA, NORMA | Email Redacted |
| Quintana, Raquel | Email Redacted |
| Quintana, Roberto Sanchez | Email Redacted |
| Quintel, Carole A | Email Redacted |
| Quintero, Catalina | Email Redacted |
| Quintero, Fabian | Email Redacted |
| Quintero, Thomas | Email Redacted |
| QUINTON ERYN LOZANO | Email Redacted |
| Quinton Gozza | Email Redacted |
| Quinton, Travis | Email Redacted |
| Quirk, Gerald | Email Redacted |
| Quirk, Michael | Email Redacted |
| QUIROZ, CECILIA | Email Redacted |
| Quisenberry, Kenneth Leon | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Quist-Cantrelle, Leslie Marie | Email Redacted |
| Qun Li | Email Redacted |
| Quynhluu Le Nguyen | Email Redacted |
| Qwynn Baker (Laura Owens, Parent) | Email Redacted |
| R & G Enterprises | Email Redacted |
| R & P Home Improvement | Email Redacted |
| R A Wiklander | Email Redacted |
| R Sheppard, and "A Calistoga Enchanted Cottage & Photo Gallery B&B" (Bed and Breakfast) | Email Redacted |
| R&J ENERGY | Email Redacted |
| R&R CONSTRUCTION | Email Redacted |
| R, D-I., a Minor (Richan Diaz-Infante) | Email Redacted |
| R. A., minor child (Ali Azari, parent) | Email Redacted |
| R. A., minor child (Beatriz Armstrong, parent) | Email Redacted |
| R. B., minor child | Email Redacted |
| R. B., minor child (Cristy Ann Bishop, parent) | Email Redacted |
| R. B., minor child (Forest Bingham, parent) | Email Redacted |
| R. C. (Juliette Miller, Parent) | Email Redacted |
| R. C. (Terry & Julie Cates, Parents) | Email Redacted |
| R. C., minor child | Email Redacted |
| R. C., minor child (Mike Cirner, parent) | Email Redacted |
| R. D. (Steve Dunlop, Parent) | Email Redacted |
| R. David Freeman Trust Dated 05/01/2008 | Email Redacted |
| R. E. (Hilary & Michael Ervin, Parents) | Email Redacted |
| R. E., minor child (Kristi Edwards, parent) | Email Redacted |
| R. F., minor child (Darren Fravel, parent) | Email Redacted |
| R. G., minor child | Email Redacted |
| R. G., minor child (Gopalakrishnian Kailasam, parent) | Email Redacted |
| R. H., minor child | Email Redacted |
| R. H., minor child (Charlene M. Heil, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| R. J. (Kirk Jackson, Parent) | Email Redacted |
| R. J. (Robin Jackson, Parent) | Email Redacted |
| R. Jennings Company, LLC | Email Redacted |
| R. K. (Jeff & Christina Kowell, Parents) | Email Redacted |
| R. K., minor child | Email Redacted |
| R. Kevin Weeks Revocable Trust | Email Redacted |
| R. L. (Corinne Labat, Parent) | Email Redacted |
| R. L. (Gina and Leland Lefebvre, Parents) | Email Redacted |
| R. L., minor child | Email Redacted |
| R. L., minor child (Joshua Gilbertson, parent) | Email Redacted |
| R. L., minor child (Kimberly Morris, parent) | Email Redacted |
| R. M., a minor child (David Mutter, parent) | Email Redacted |
| R. M., minor child | Email Redacted |
| R. N, a minor child (Nichole Newman, parent) | Email Redacted |
| R. O. (Austin & Cameron Otto, Parents) | Email Redacted |
| R. P., minor child | Email Redacted |
| R. P., minor child (Adam Peterson, parent) | Email Redacted |
| R. Paul Gutsch and Terry L Gutsch 2007 Trust | Email Redacted |
| R. R. (Tai Russotti, Parent) | Email Redacted |
| R. R., minor child | Email Redacted |
| R. S. (Justin Seidenfeld, Parent) | Email Redacted |
| R. S. (Michael Sullivan, Parent) | Email Redacted |
| R. S. (Navid Shafaee, Parent) | Email Redacted |
| R. S. minor child (Daniella Kenny) | Email Redacted |
| R. S., a minor child (Tarrah Selland, Parent) | Email Redacted |
| R. S., minor child | Email Redacted |
| R. S., minor child (Jordon Steed, parent) | Email Redacted |
| R. S., minor child (Michelle Simmons, parent) | Email Redacted |
| R. S., minor child (Samantha Skidmore, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| R. Stanton Hales Trust | Email Redacted |
| R. T., minor child | Email Redacted |
| R. V., minor child | Email Redacted |
| R. V., minor child (Gary Vrooman, parent) | Email Redacted |
| R. W., minor child (Kimberlee Webb, parent) | Email Redacted |
| R.A. (Crystal Andrews, parent) | Email Redacted |
| R.A., a minor child (Jenna Tubbs, parent) | Email Redacted |
| R.A., a minor child (Robert Austin, parent) | Email Redacted |
| R.A., a minor child (Shyree Atkins, parent) | Email Redacted |
| R.A.G., a minor child (Rebecca Jane George, parent) | Email Redacted |
| R.A.J., a minor child | Email Redacted |
| R.A.R., a minor child (Michael Allen Reagan, parent) | Email Redacted |
| R.A.W., a minor child | Email Redacted |
| R.B. (Joyjeet Bhowmik) | Email Redacted |
| R.B., a minor child ( , parent) | Email Redacted |
| R.B., a minor child (BRAD BELL, guardian) | Email Redacted |
| R.B., a minor child (Cody Baker, guardian) | Email Redacted |
| R.B., a minor child (Elaine Brennan, parent) | Email Redacted |
| R.B., a minor child (JAKE L BURLESON, guardian) | Email Redacted |
| R.B., a minor child (Jasmin Blanc, parent) | Email Redacted |
| R.B., a minor child (KORI PAVERTUD, guardian) | Email Redacted |
| R.B., a minor child (Parents Christopher and Sequoia Beebe) | Email Redacted |
| R.B., a minor child (Paul Boone, parent) | Email Redacted |
| R.B., a minor child (RYAN WILLIAM BEABOUT, guardian) | Email Redacted |
| R.B., a minor child (Tanya Youngerburge, parent) | Email Redacted |
| R.B., minor child (Elena Erickson, parent) | Email Redacted |
| R.C. a minor child (Amber Chastain, parent) | Email Redacted |
| R.C. a minor child (Amber Chastain,Parent) | Email Redacted |
| R.C., a minor child (Aimee Duval Critser, parent) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| R.C., a minor child (Amy Morris, Parent) | Email Redacted |
| R.C., a minor child (Beau Corso, parent) | Email Redacted |
| R.C., a minor child (BRUCE MERADITH CRITSER, guardian) | Email Redacted |
| R.C., a minor child (Colleen Clements, parent) | Email Redacted |
| R.C., a minor child (Emily Osuch, parent) | Email Redacted |
| R.C., a minor child (Kevin Carney, parent) | Email Redacted |
| R.C., a minor child (Kimberly Cavnar, parent) | Email Redacted |
| R.C., a minor child (Matthew Crosbie, parent) | Email Redacted |
| R.C., a minor child (Michelle Coya, parent) | Email Redacted |
| R.C., a minor child (Richard Costa, parent) | Email Redacted |
| R.C., a minor child (Sophia Lopez, parent) | Email Redacted |
| R.C., a minor child (TRAVIS CARRANZA, guardian) | Email Redacted |
| R.C., minor child (Dora and Joel Clement, parents) | Email Redacted |
| R.C.I., a minor (Joseph C. Iaconis and Michelle L. Farewell, parents) | Email Redacted |
| R.C.P. (Carlos A. Palacios) | Email Redacted |
| R.D. (MATTHEW DAVIS) | Email Redacted |
| R.D. JR., a minor child (RICHARD LINCOLN,guardian) | Email Redacted |
| R.D., a minor child (Amy Drew, parent) | Email Redacted |
| R.D., a minor child (CORY RATZLAFF, guardian) | Email Redacted |
| R.D., a minor child (DAVID WAYNE GREEN, guardian) | Email Redacted |
| R.D., a minor child (Joseph Duncan, parent) | Email Redacted |
| R.D., a minor child (Kathryn Dailey, parent) | Email Redacted |
| R.D., a minor child (Megan Murillo, parent) | Email Redacted |
| R.D., a minor child (Rodley K. Dozier Sr., parent) | Email Redacted |
| R.D., a minor child (Ruth Rees, parent) | Email Redacted |
| R.D., a minor child (Tiffany St Cyr, parent) | Email Redacted |
| R.D.S. (Michele Stanley) | Email Redacted |
| R.D.S., a minor child | Email Redacted |
| R.E., a minor child (MICHAEL D EVERIDGE, guardian) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| R.F., a Minor (Natalie Phillips) | Email Redacted |
| R.F., a minor child (Cynthia Smith, guardian) | Email Redacted |
| R.F.R. (PUEBLITO FLORES RUIZ) | Email Redacted |
| R.G. (1), a minor child (Domingo Garcia, parent) | Email Redacted |
| R.G. (2), a minor child (Domingo Garcia, parent) | Email Redacted |
| R.G. (HILDA CEJA) | Email Redacted |
| R.G., a minor child (Audrey Pacheco, parent) | Email Redacted |
| R.G., a minor child (Daniel Goupil, parent) | Email Redacted |
| R.G., a minor child (ERRIN E GULATI, guardian) | Email Redacted |
| R.G., a minor child (Gail LaPlante, parent) | Email Redacted |
| R.G., a minor child (Kelli Gordon, parent) | Email Redacted |
| R.G., a minor child (Malina Grosvenor, parent) | Email Redacted |
| R.G., a minor child (Ralph Gillis, parent) | Email Redacted |
| R.G., Minor Child (Monica Lerossignol Parent) | Email Redacted |
| R.H. a minor child (Lauren Kenyon, mother) | Email Redacted |
| R.H., a minor child (Dino Huy, guardian) | Email Redacted |
| R.H., a minor child (MELISSA HUY, guardian) | Email Redacted |
| R.H., a minor child (Robin McKinley-Hall, parent) | Email Redacted |
| R.H., a minor child (RONALD HALL, guardian) | Email Redacted |
| R.H., a minor child (SHANNON GALLAHER, guardian) | Email Redacted |
| R.H., a minor child (Stephen Hutchins, parent) | Email Redacted |
| R.H.H., a minor child | Email Redacted |
| R.I., a minor child (Kathleen Isern, parent) | Email Redacted |
| R.I., a minor child (Noah Isaacs, parent) | Email Redacted |
| R.I.S., a minor child | Email Redacted |
| R.J. Ringrose, D.D.S., Inc. | Email Redacted |
| R.J., a minor child (Cassadee McNulty, parent) | Email Redacted |
| R.J., a minor child (Cristina Jimenez, parent) | Email Redacted |
| R.J., a minor child (JENNIFER HAWKES, guardian) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| R.J., a minor child (Jessica M Johnson, parent) | Email Redacted |
| R.J., a minor child (Mackenzie McGinnis, parent) | Email Redacted |
| R.J., a minor child (Reina Jacome, parent) | Email Redacted |
| R.J., a minor(Jennifer Joslin and Sean Joslin, parents) | Email Redacted |
| R.J., minor child (James Joyner, parent) | Email Redacted |
| R.J.E., a minor child | Email Redacted |
| R.J.H., a minor (Robert Andrew Hopper and Patrica Lee Hopper) | Email Redacted |
| R.J.H., a minor child | Email Redacted |
| R.J.T-G., a minor child | Email Redacted |
| R.K. (Sarah Kitchen) | Email Redacted |
| R.K.C., a minor child | Email Redacted |
| R.K.S., a minor child | Email Redacted |
| R.L., a minor child | Email Redacted |
| R.L., a minor child (Aaron Harper, parent) | Email Redacted |
| R.L., a minor child (Amanda Lynn Pitera, parent) | Email Redacted |
| R.L., a minor child (Matthew Less, parent) | Email Redacted |
| R.L., a minor child (SHANE LENIHAN, guardian) | Email Redacted |
| R.M. (Aaron Macomber, Parent) | Email Redacted |
| R.M. a minor child, (Amy McFarland, mother) | Email Redacted |
| R.M., a minor child ( , parent) | Email Redacted |
| R.M., a minor child (Adam McKeon, parent) | Email Redacted |
| R.M., a minor child (ADAM MIKEL MEYER, guardian) | Email Redacted |
| R.M., a minor child (Charlie Moffatt, parent) | Email Redacted |
| R.M., a minor child (JACOB MARTINEZ, guardian) | Email Redacted |
| R.M., a minor child (Jeff Miller, parent) | Email Redacted |
| R.M., a minor child (Jeffrey Martella, parent) | Email Redacted |
| R.M., a minor child (Jill Rushton-Miller, Parent) | Email Redacted |
| R.M., a minor child (Krystal McAlvain, parent) | Email Redacted |
| R.M., a minor child (Mendi Hansen, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| R.M., a minor child (Robert McCann, parent) | Email Redacted |
| R.M., a minor child (Russell Moore, parent) | Email Redacted |
| R.M., a minor child (SHANE MULLINS, guardian) | Email Redacted |
| R.M., a minor child (Wendi Hansen, parent) | Email Redacted |
| R.M., minor child (Natasha Chronister, parent) | Email Redacted |
| R.M.H., a minor child | Email Redacted |
| R.M.H., a minor child (Patrice Hatanaka Parent) | Email Redacted |
| R.M.P., a minor child | Email Redacted |
| R.M.R., a minor child | Email Redacted |
| R.M.R., a minor child (Michael Allen Reagan, parent) | Email Redacted |
| R.N. (MIGUEL NAVARRO) | Email Redacted |
| R.N., a minor child (COLIN NELSON, guardian) | Email Redacted |
| R.N., a minor child (DAVID STEWART NEAL, guardian) | Email Redacted |
| R.N., a minor child (KARL E NEWMAN, guardian) | Email Redacted |
| R.N., a minor child (Lisa E. Newman, parent) | Email Redacted |
| R.N., a minor child (Lisa Nelson, parent) | Email Redacted |
| R.N., a minor child, (Spencer Nowlin, parent) | Email Redacted |
| R.N.T., a minor child | Email Redacted |
| R.O., a minor child (Aaron Otten, father) | Email Redacted |
| R.O., a minor child (Rebecca Hughes, parent) | Email Redacted |
| R.O.G., a minor child | Email Redacted |
| R.O.P. a minor (Carlos A. Palacios) | Email Redacted |
| R.P. a minor child (Mindy Lunsford, mother) | Email Redacted |
| R.P., A Minor Child (Ashlee Sisson, Mother) | Email Redacted |
| R.P., a minor child (Bryan Peck, Parent) | Email Redacted |
| R.P., a minor child (JENNA BROWN, guardian) | Email Redacted |
| R.P., a minor child (Kamlesh Patel, parent) | Email Redacted |
| R.P., minor child (Melissa Cabrera, parent) | Email Redacted |
| R.P.II, minor child (Melissa Cabrera, parent) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| R.P.S., a minor child | Email Redacted |
| R.Q., a minor child (Matthew Quan, parent) | Email Redacted |
| R.R. (Marcio Antonio Resendiz Arteaga) | Email Redacted |
| R.R. (PUEBLITO FLORES RUIZ) | Email Redacted |
| R.R. minor child (Holly Hamilton, parent) | Email Redacted |
| R.R., a Minor (Michael Rose and Elizabeth Rose) | Email Redacted |
| R.R., a minor child (Ann Imbrie, parent) | Email Redacted |
| R.R., a minor child (Breana Webb, parent) | Email Redacted |
| R.R., a minor child (CHARLENE STRANG, guardian) | Email Redacted |
| R.R., a minor child (JASON RASH, guardian) | Email Redacted |
| R.R., a minor child (JENA REYNOLDS, guardian) | Email Redacted |
| R.R., a minor child (Lisa Ray, parent) | Email Redacted |
| R.R., a minor child (Paul Romesburg, parent) | Email Redacted |
| R.R., a minor child (PAULA TUELL, guardian) | Email Redacted |
| R.R., a minor child (Ronnie Rodriguez, parent) | Email Redacted |
| R.R.A., a minor child | Email Redacted |
| R.R.G. (Noe Reyes) | Email Redacted |
| R.S. a minor child (Josh Stoneman, parent) | Email Redacted |
| R.S. Family Trust, Ted Rabinowitsh, Trustee, Dated November 1, 2002 | Email Redacted |
| R.S., a minor child | Email Redacted |
| R.S., a minor child (Esther Rivas, parent) | Email Redacted |
| R.S., a minor child (Jason Smith, parent) | Email Redacted |
| R.S., a minor child (JEFFREY STRONG, guardian) | Email Redacted |
| R.S., a minor child (Jennifer Stearns, parent) | Email Redacted |
| R.S., a minor child (MELISSA BARRAZA, guardian) | Email Redacted |
| R.S., a minor child (Richey St John, parent) | Email Redacted |
| R.S., a minor child (Rosalyn Ly-Spelman, parent) | Email Redacted |
| R.S., a minor child (Sean Sawyer, parent) | Email Redacted |
| R.S., a minor child (STEVEN SABATH, guardian) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| R.S., a minor child (Tanessa Egan, parent) | Email Redacted |
| R.S., a minor child (Xavier Romero, parent) | Email Redacted |
| R.S., a minor child, (Donna Stevenson, parent) | Email Redacted |
| R.S., minor child (Chelsea Ferreira, parent) | Email Redacted |
| R.S.P., a minor child (Angela R. Pooley & Charles D. Pooley, parents) | Email Redacted |
| R.T., a minor child (Heather Thornewood, parent) | Email Redacted |
| R.T., a minor child (Jacob Tiffany, parent) | Email Redacted |
| R.T., a minor child (Kristee Theeler, parent) | Email Redacted |
| R.T., a minor child (Michael Thomas, parent) | Email Redacted |
| R.T., a minor child (Pamela Teeter, parent) | Email Redacted |
| R.T., minor child (Brandy Nicole Thesenvitz, parent) | Email Redacted |
| R.T.L.. JR., a minor child (Richard Lincoln, parent) | Email Redacted |
| R.V., a minor child | Email Redacted |
| R.V., a minor child ( , parent) | Email Redacted |
| R.V., a minor child (Amber Paton, parent) | Email Redacted |
| R.V., a minor child (Antonio Vega, parent) | Email Redacted |
| R.V., a minor child (GINA VICTOR, guardian) | Email Redacted |
| R.W. (Dan Wacker and Emmy Powell) | Email Redacted |
| R.W., a minor child (BRANDT TYLOR WILSON, guardian) | Email Redacted |
| R.W., a minor child (CHADWICK LEROY, guardian) | Email Redacted |
| R.W., a minor child (JEFFREY WOOD, guardian) | Email Redacted |
| R.W., a minor child (Jennifer Wolfe, parent) | Email Redacted |
| R.W., a minor child (JESSICA WILLIAMS, guardian) | Email Redacted |
| R.W., a minor child (Joshua Warren, parent) | Email Redacted |
| R.W., a minor child (MOLLY WILLIAMS, guardian) | Email Redacted |
| R.W., a minor child (Sandifer, Frances Parent) | Email Redacted |
| R.W., a minor child (Todd Wichelhaus, parent) | Email Redacted |
| R.W., a minor child (Zeb Weinper, parent) | Email Redacted |
| R.W., minor child (Dan Wacker & Emmy Powell, parents) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| R.W., minor child (Daniel Wacker & Emily Powell, parents) | Email Redacted |
| R.W.R. (ANDY RUAN) | Email Redacted |
| R.Y., minor child (Alivereti Yaya, parent) | Email Redacted |
| R.Z., a minor child (Laura Fisher, parent) | Email Redacted |
| R.Z., a minor child (Lauren Fisher, parent) | Email Redacted |
| R.Z., a minor child (Ruthanne Zimmerman, parent) | Email Redacted |
| R.Z., a minor child (Stefanie Zimmerman, parent) | Email Redacted |
| R5BuildingCo | Email Redacted |
| Raab, Benjamin | Email Redacted |
| Raab, Fredrik Holger | Email Redacted |
| Raaberg, Andrew Scott | Email Redacted |
| Raaberg, Jeaninne Nicole | Email Redacted |
| Raaid James Nijim | Email Redacted |
| Raam Pandeya dba Kayakalpa International | Email Redacted |
| Rabbitt-Matas, Kaila | Email Redacted |
| Rabenold, Ashley | Email Redacted |
| Rabenold, Kelly | Email Redacted |
| Rabenold, Travis James | Email Redacted |
| RABETOY, GARY, Individually and as Representative or successor-in-interest for Joseph Douglas Rabetoy | Email Redacted |
| Rabinovitz-Higgins , Brian | Email Redacted |
| RABINOWITSH, TED | Email Redacted |
| Rabo, Frederick Nicholas & Barbara Jean | Email Redacted |
| Raborn, Glen Thomas | Email Redacted |
| RaboSolar I, LLC | Email Redacted |
| Raby, Vergie P. | Email Redacted |
| Raby, William | Email Redacted |
| RACELLE LAMAR | Email Redacted |
| Rachael Davidson | Email Redacted |
| Rachael Hetts | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Rachael Michele Hudson | Email Redacted |
| Rachael Renee Gilligan | Email Redacted |
| Rachal Hambrock | Email Redacted |
| Rachel A McKenzie | Email Redacted |
| Rachel Alameda | Email Redacted |
| RACHEL ALTIMIRANO BOCKOVER | Email Redacted |
| Rachel Ann Daniels | Email Redacted |
| Rachel Ann Dely | Email Redacted |
| Rachel Anna Bean | Email Redacted |
| Rachel Aradia Hoffmann | Email Redacted |
| RACHEL BAKER DBA BUSY BEE PRESCHOOL | Email Redacted |
| Rachel Branch | Email Redacted |
| Rachel Debra Anne Hamilton | Email Redacted |
| Rachel Elizabeth Laub | Email Redacted |
| RACHEL LEANNE STEVENS | Email Redacted |
| Rachel Lynn Galvin | Email Redacted |
| Rachel Marie Carlson | Email Redacted |
| Rachel Marin | Email Redacted |
| RACHEL MICELI | Email Redacted |
| RACHEL MUSCATINE | Email Redacted |
| Rachel Nelson dba Moonwise Herbal | Email Redacted |
| Rachel Nichole Perry | Email Redacted |
| Rachel P. Begbie Trust 2006 | Email Redacted |
| Rachel Renae Rodgers | Email Redacted |
| RACHEL RISER | Email Redacted |
| Rachel Salundaguit-Young | Email Redacted |
| RACHEL SCHOONER | Email Redacted |
| Rachel Scisinger | Email Redacted |
| Rachel Wright | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Rachel Zuniga | Email Redacted |
| Rachele Lorraine Llamas | Email Redacted |
| RACHELE ROONEY | Email Redacted |
| RACHELL J JOHNSON | Email Redacted |
| Rachelle Ann Klobas | Email Redacted |
| Rachelle Elizabeth Forbes | Email Redacted |
| Rachelle Elizabeth Wang | Email Redacted |
| Rachelle Parker | Email Redacted |
| Rachelle Velasquez | Email Redacted |
| Rachelle Zuccolillo, individually and as Successor-in-Interest to Christopher Sanders | Email Redacted |
| Rackerby, Anita L. | Email Redacted |
| Racz, Julia | Email Redacted |
| Raczynski, Terry Scott | Email Redacted |
| RADCLIFFE, MARK | Email Redacted |
| Radco Services LLC | Email Redacted |
| Raddatz, Nancy Vleck | Email Redacted |
| Rademacher , Michael Craig | Email Redacted |
| Rademacher, Alanna Jane | Email Redacted |
| Rader, Geralynne | Email Redacted |
| Rader, Gregory | Email Redacted |
| Rader, Latonya | Email Redacted |
| Rader, Lorita | Email Redacted |
| Rader-Coleman, Sara | Email Redacted |
| Radford Revocable Inter Vivos Trust | Email Redacted |
| RADFORD SR, JIMMY ALLEN | Email Redacted |
| RADFORD, ELAINE NASELLA | Email Redacted |
| Radim Zenkl | Email Redacted |
| RADIN, DIANNE | Email Redacted |
| Radke, Jan | Email Redacted |

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
135 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| RADKE, JAYELEEN | Email Redacted |
| Radke, Jayeleene | Email Redacted |
| Radke, Todd | Email Redacted |
| Radovan, Marissa | Email Redacted |
| Radovan, Robert | Email Redacted |
| Radovich, Richard | Email Redacted |
| RADTKE, EDWIN | Email Redacted |
| Raeann Rondeau; Evelyn Rondeau | Email Redacted |
| Raebel-Searcy, Arianna | Email Redacted |
| RAECHEL MONTGOMERY | Email Redacted |
| Rael I Bernstein and Debora Rayhan Revocable Trust | Email Redacted |
| Rael, Barbara | Email Redacted |
| Rael, James | Email Redacted |
| Rael, Jared | Email Redacted |
| Rael, Jim | Email Redacted |
| Rael, John M | Email Redacted |
| Raena Louise Morgan | Email Redacted |
| RAF, a minor child (Mark Antony Fitzpatrick, Parent) | Email Redacted |
| Rafael Alvarez | Email Redacted |
| Rafael Salcedo Betancourt | Email Redacted |
| Rafanelli , John | Email Redacted |
| Rafferty, Timothy | Email Redacted |
| RAFFO, CHERYL ANN | Email Redacted |
| RAFFO, RONALD ANTHONY | Email Redacted |
| Rafiqui, Muhib Mujeeb | Email Redacted |
| Rafiqui, Safa Mujeeb | Email Redacted |
| RAFOTH, KURTIS | Email Redacted |
| RAFOTH, KURTIS F | Email Redacted |
| Ragan, Barbara | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Ragan, Pamela K | Email Redacted |
| Ragland, Jane | Email Redacted |
| Ragland, Jane Ann | Email Redacted |
| Ragnheidur Johannesson | Email Redacted |
| Rahlf, Patricia Ann | Email Redacted |
| Rahming, Nicholas | Email Redacted |
| Rahming, Nick | Email Redacted |
| RAHMN, DESMOND ROBERT | Email Redacted |
| RAHMN, JR., STEVEN GERALD | Email Redacted |
| RAHMN, KAITLYN MASON | Email Redacted |
| RAHMN, MICHELE MARIE | Email Redacted |
| RAIA, STEVEN | Email Redacted |
| RAICEVIC, PAVLE | Email Redacted |
| RAIL FAMILY TRUST P/75/2014 | Email Redacted |
| Railey, Leah | Email Redacted |
| Rain Fawn Pinar Fingerhut | Email Redacted |
| Raina Doranne Rolfe | Email Redacted |
| Rainbow Ranch | Email Redacted |
| RAINER SCHULDT | Email Redacted |
| RAINES, JAMES A | Email Redacted |
| Rainey Marie E Trust | Email Redacted |
| Rainey, Jack | Email Redacted |
| Rainey, Shauna | Email Redacted |
| Rainey, Steven Jay | Email Redacted |
| Rainsbarger, George Russell | Email Redacted |
| RAINWATER, JACOB MICHAEL | Email Redacted |
| RAINWATER, PATRICK MICHAEL | Email Redacted |
| Rainwater-Schumacher, Valya | Email Redacted |
| Raisch, Lauren Kuhlmann | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Raisler, Julie Arleen | Email Redacted |
| Raissa Sarantschin | Email Redacted |
| RAJBINDER BASSI | Email Redacted |
| Rajni Guru | Email Redacted |
| Rajni Madaan | Email Redacted |
| Rajnikant Patel | Email Redacted |
| Rajnikant Patel Trust | Email Redacted |
| RAJPUT, INDERPAL | Email Redacted |
| RAKE, AMY | Email Redacted |
| RAKE, CHRISTOPHER | Email Redacted |
| Raker, Shannon | Email Redacted |
| RAKICH, JEAN MILDRED | Email Redacted |
| Rakish, Jean Mildred | Email Redacted |
| Rakiura Investment Corporation | Email Redacted |
| RAKSHA, JANETTA | Email Redacted |
| RAKSHA, VLADIMIR | Email Redacted |
| RALEIGH MUNN | Email Redacted |
| Rallis, Roxana Maria | Email Redacted |
| Ralph (Esq.), Jesse C. | Email Redacted |
| Ralph (John) Benson, Heir at Law of Deceased, Gloria Benson (Wrongful Death) | Email Redacted |
| Ralph A. Gatto and Vicki L. Gatto Living Trust dated December 14, 1998 | Email Redacted |
| Ralph A. Waring and Laurie G. Waring, as Trustees of the Waring Family Trust 2016 dtd 12/21/2016 | Email Redacted |
| Ralph A. Wright, as Trustee of the Wright Living Trust, dated March 7, 2018 | Email Redacted |
| Ralph A.C. Hill | Email Redacted |
| Ralph A.C. Hill Trust | Email Redacted |
| Ralph Adams | Email Redacted |
| Ralph Becker, individually and on behalf of Ralph and Sandra Becker 2005 Trust | Email Redacted |
| RALPH BELTON | Email Redacted |
| Ralph Belton and Carolyn Patrick Trust | Email Redacted |

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
138 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| RALPH BOWMAN | Email Redacted |
| Ralph Castro | Email Redacted |
| Ralph Clyde Gillis | Email Redacted |
| Ralph Cohen and Susan Louise Million Trust | Email Redacted |
| Ralph Craig Johnson | Email Redacted |
| Ralph Darting | Email Redacted |
| RALPH DEXTER | Email Redacted |
| Ralph Dexter and Lisa N. Dexter, Trustees under the Ralph and Lisa N. Dexter Trust Agreement dated April 11, 2005 | Email Redacted |
| Ralph E Scott | Email Redacted |
| Ralph E. Ferges | Email Redacted |
| Ralph Gregerson | Email Redacted |
| RALPH JAMES NEIDIGH | Email Redacted |
| Ralph Knox | Email Redacted |
| RALPH LOUIS COHEN | Email Redacted |
| Ralph M. Aviles | Email Redacted |
| Ralph Owens | Email Redacted |
| Ralph P Wellsfry | Email Redacted |
| Ralph Robert Sobieski | Email Redacted |
| Ralph V. Crippen | Email Redacted |
| Ralph Vincent Stroud | Email Redacted |
| Ralph W. Reed 2005 Trust | Email Redacted |
| Ralph Warren Ring | Email Redacted |
| Ralph Wells Reed | Email Redacted |
| Ralph, Esq., Jesse Clyde | Email Redacted |
| Ralston, Cheryl | Email Redacted |
| Ralston, Daniel | Email Redacted |
| Ralston, Gail | Email Redacted |
| Ralston, Gennevieve | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Ralston, Greg | Email Redacted |
| Ralston, James | Email Redacted |
| Ralston, Jeremy Lee | Email Redacted |
| Ralston, Nicholas | Email Redacted |
| Ralston, Ronald | Email Redacted |
| Ramakrishna, Ramesh | Email Redacted |
| Ramales, Facundo | Email Redacted |
| Ramales, Sandra | Email Redacted |
| Ramamurthy and Syamala Ati as trustees of The Ati Family Trust, dated August 13, 2016 | Email Redacted |
| Ramazzotti, Kathleen | Email Redacted |
| Ramele Jenkins | Email Redacted |
| Ramelli, Tara Jane | Email Redacted |
| Ramensky, Coralee Webster | Email Redacted |
| Rameriz, Hedger | Email Redacted |
| Ramey, Anjeanette | Email Redacted |
| RAMEY, DAVID KEVIN | Email Redacted |
| Ramey, Jamie | Email Redacted |
| RAMEY, NORMA | Email Redacted |
| Ramey, Wade | Email Redacted |
| Ramey, William | Email Redacted |
| RAMI BATARSEH | Email Redacted |
| Ramierz Builders Inc. | Email Redacted |
| RAMIRES, JORGE | Email Redacted |
| Ramirez , Jenessa | Email Redacted |
| Ramirez Builders Inc. | Email Redacted |
| Ramirez Guaqueta, Santiago | Email Redacted |
| Ramirez Molina, Alfredo | Email Redacted |
| RAMIREZ MOLINA, JAMES | Email Redacted |
| RAMIREZ ROJAS, ALEJANDRO | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Ramirez Romero, Alfredo | Email Redacted |
| RAMIREZ, AMALIA | Email Redacted |
| RAMIREZ, ANTONIO | Email Redacted |
| RAMIREZ, ARTHUR | Email Redacted |
| Ramirez, Benito | Email Redacted |
| RAMIREZ, BENJAMIN SHANE | Email Redacted |
| Ramirez, Carlos | Email Redacted |
| RAMIREZ, CASSANDRA | Email Redacted |
| Ramirez, Celisse | Email Redacted |
| RAMIREZ, CHRISTIAN SIGRID TRISTAN | Email Redacted |
| Ramirez, Claire | Email Redacted |
| Ramirez, Danny | Email Redacted |
| Ramirez, Diana Louise | Email Redacted |
| Ramirez, Enrique | Email Redacted |
| RAMIREZ, ESTEBAN | Email Redacted |
| Ramirez, Francisco Frausto | Email Redacted |
| Ramirez, George | Email Redacted |
| RAMIREZ, GUILLERMO | Email Redacted |
| Ramirez, Hedgar | Email Redacted |
| Ramirez, Isabella | Email Redacted |
| Ramirez, IV, Frank Earl John | Email Redacted |
| Ramirez, Jacobo | Email Redacted |
| Ramirez, Jenessa | Email Redacted |
| Ramirez, Jonathan M | Email Redacted |
| Ramirez, Jr., Leopoldo | Email Redacted |
| RAMIREZ, KAITLYN ROCHELLE | Email Redacted |
| Ramirez, Kassandra | Email Redacted |
| Ramirez, Kristine | Email Redacted |
| RAMIREZ, LAURA REBECCA | Email Redacted |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Ramirez, Lorena | Email Redacted |
| Ramirez, Lori | Email Redacted |
| Ramirez, Luis | Email Redacted |
| RAMIREZ, MAGDALENA | Email Redacted |
| Ramirez, Maria Carolina | Email Redacted |
| Ramirez, Marvin | Email Redacted |
| Ramirez, Megan Melanie | Email Redacted |
| Ramirez, Neftali | Email Redacted |
| RAMIREZ, PENNY MARLEEN | Email Redacted |
| Ramirez, Quinton Thomas | Email Redacted |
| Ramirez, Ramon | Email Redacted |
| Ramirez, Rebecca | Email Redacted |
| RAMIREZ, REBECCA UGALDE | Email Redacted |
| Ramirez, Sara | Email Redacted |
| Ramirez, Saul | Email Redacted |
| Ramirez, Sr., Leopoldo | Email Redacted |
| Ramirez, Timothy | Email Redacted |
| Ramirez, Timothy Robert | Email Redacted |
| RAMIREZ, YOLANDA | Email Redacted |
| Ramirez-Elizarraraz, Daniel | Email Redacted |
| RAMIREZ-FREGOSO, ESTEBAN | Email Redacted |
| Ramon Javellana | Email Redacted |
| Ramon Santiago | Email Redacted |
| Ramon Santiago Rubio | Email Redacted |
| Ramon Scott | Email Redacted |
| RAMON, DOROTHY | Email Redacted |
| Ramona Ann Lacativo | Email Redacted |
| Ramona Balken | Email Redacted |
| Ramona Corral Montiel | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| RAMONA FOSTER | Email Redacted |
| Ramona Hughie | Email Redacted |
| Ramona J. Smith (R. Curtis Smith, personal representative) | Email Redacted |
| Ramona Kathryn Kimbrough | Email Redacted |
| Ramona Leavitt dba RL Unlimited, inc | Email Redacted |
| Ramona Nicholson Trust dated 11/1/14 | Email Redacted |
| Ramona S. Ford-Kline | Email Redacted |
| Ramona V. Ward Living Trust | Email Redacted |
| Ramos and Associates Inc. | Email Redacted |
| Ramos and Associates, Inc. | Email Redacted |
| Ramos Ortega, Alma J. | Email Redacted |
| Ramos Rodriguez, Juan Manuel | Email Redacted |
| RAMOS, ALAN | Email Redacted |
| RAMOS, ANDY | Email Redacted |
| Ramos, April | Email Redacted |
| Ramos, Arleise | Email Redacted |
| RAMOS, ARTURO GALLEGOS | Email Redacted |
| RAMOS, BIANCA LILLYANA | Email Redacted |
| RAMOS, CHRISTINE | Email Redacted |
| Ramos, James | Email Redacted |
| Ramos, Jonathan | Email Redacted |
| Ramos, Journey | Email Redacted |
| RAMOS, JULIAN | Email Redacted |
| Ramos, Kevin | Email Redacted |
| Ramos, Mayra Colon | Email Redacted |
| Ramos, Michael L. | Email Redacted |
| RAMOS, NANCY | Email Redacted |
| Ramos, Nolberto | Email Redacted |
| Ramos, Patricia May | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Ramos, Raquel | Email Redacted |
| Ramos, Rosio | Email Redacted |
| Ramos, Simon | Email Redacted |
| Ramos, Steven | Email Redacted |
| RAMPONI, CLAUDIA DIANNA | Email Redacted |
| Ramponi, David | Email Redacted |
| Ramponi, Judy | Email Redacted |
| RAMPONI, NICHOLAS | Email Redacted |
| Ramsay, Aneliese | Email Redacted |
| Ramsay, Ascher | Email Redacted |
| Ramsay, Camden | Email Redacted |
| Ramsay, Harold R. & Joanne L. | Email Redacted |
| Ramsay, Janet Holm | Email Redacted |
| Ramsay, Jennifer Elizabeth | Email Redacted |
| Ramsey 2012 Living Trust | Email Redacted |
| Ramsey Laine Batz (Hunter Haver, Parent) | Email Redacted |
| RAMSEY, AYDEN V.H | Email Redacted |
| Ramsey, Barbara | Email Redacted |
| Ramsey, Barbara Ann | Email Redacted |
| RAMSEY, DILLON M. | Email Redacted |
| Ramsey, Donald Jack | Email Redacted |
| RAMSEY, HARLEY JEREMY | Email Redacted |
| RAMSEY, JEFFREY | Email Redacted |
| RAMSEY, JOEL ARTHUR | Email Redacted |
| RAMSEY, JOYCE LYNN | Email Redacted |
| Ramsey, Kandi L. | Email Redacted |
| Ramsey, Orion Arnold Lewis | Email Redacted |
| Ramsey, Phillip A | Email Redacted |
| RAMSEY, SHAUNTAY LYNN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| RAMSEYER, ROZELLA ANN | Email Redacted |
| Ramsing, Cheyenne | Email Redacted |
| Ramstetter, Eugenia Mary | Email Redacted |
| Ramstetter, Gregory Paul | Email Redacted |
| Ranch, Judy Ann | Email Redacted |
| Rancho de Pollo, LLC | Email Redacted |
| Rancho Estrella, LLC | Email Redacted |
| Rancho Wikiup | Email Redacted |
| Randal Apel | Email Redacted |
| Randal Dodge (Estate of) | Email Redacted |
| Randal E.  Ahlswede | Email Redacted |
| Randal J. Basden | Email Redacted |
| Randal Scott Whiting | Email Redacted |
| Randal Takeo Higashida, Trustee of the Randall Takeo Higashida Revocable Trust | Email Redacted |
| RANDAL ZIMMEL | Email Redacted |
| Randall , Nancy | Email Redacted |
| RANDALL AND TERESA DAVIS AS TRUSTEES OF THE DAVIS FAMILY TRUST UTD DATED OCTOBER 22, 2004 | Email Redacted |
| Randall Antonio Ford | Email Redacted |
| Randall C. Ahr | Email Redacted |
| Randall Davenport | Email Redacted |
| Randall DeWitt, trustee of the Jerry L. DeWitt Trust | Email Redacted |
| Randall Donna A Trust | Email Redacted |
| Randall Higashida | Email Redacted |
| Randall James Gould | Email Redacted |
| Randall Jay VanKeuren | Email Redacted |
| Randall John Gerhardt | Email Redacted |
| RANDALL KEEHL | Email Redacted |
| Randall Keith Moranda | Email Redacted |
| Randall Kim Hill | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Randall Lance Bullock and Cherylann Bullock, Trustees of the 2008 Bullock Family Trust dated February 26,2008 | Email Redacted |
| Randall Lee Keehl | Email Redacted |
| RANDALL M. POPKIN | Email Redacted |
| Randall McPherran and Ann McPherran DBA Paradise Optometry Group | Email Redacted |
| RANDALL MOLATORE | Email Redacted |
| Randall Otis Littlejohn | Email Redacted |
| Randall R. McPherran and Ann K. McPherran, Trustees of the McPherran Family Trust 2004, dated April 14, 2004 | Email Redacted |
| Randall Riggins Scripture | Email Redacted |
| Randall Roy Heimburger | Email Redacted |
| Randall S. Eisenberg | Email Redacted |
| Randall S. Smith Revocable Living Trust | Email Redacted |
| Randall Stuart Smith | Email Redacted |
| Randall Thomas Taylor | Email Redacted |
| Randall White | Email Redacted |
| Randall, Alisha | Email Redacted |
| Randall, Bridge | Email Redacted |
| Randall, Cathy | Email Redacted |
| Randall, Hugh | Email Redacted |
| Randall, James Robert | Email Redacted |
| Randall, Kameron Ming | Email Redacted |
| Randall, Lonnie | Email Redacted |
| Randall, Morgan | Email Redacted |
| Randall, Scott | Email Redacted |
| Randall-Greenwood, Leslie Ann | Email Redacted |
| RANDAR, CRICKET | Email Redacted |
| Randar, George | Email Redacted |
| Randazzo, John | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Randee Lee Onufryk | Email Redacted |
| Randee Waldron Family Trust | Email Redacted |
| Randel Forbes | Email Redacted |
| Randel John Peterson | Email Redacted |
| Randell Sigua | Email Redacted |
| Randell, Frank | Email Redacted |
| Randell, Kathleen | Email Redacted |
| Randhawa, Surinder Kaur | Email Redacted |
| Randi Burton | Email Redacted |
| Randi Michelle Hickenbottom | Email Redacted |
| Randi Sue Ballew | Email Redacted |
| Randick, Alexander | Email Redacted |
| Randick, Deborah | Email Redacted |
| Randle Stewart Blythe | Email Redacted |
| Randle Stewart Blythe & Timothy Peter Blythe Revocable Trust | Email Redacted |
| Randolph D. Farrell and Susan E. Farrell Revocable Trust dated June 29, 2012 | Email Redacted |
| RANDOLPH J EVERSON | Email Redacted |
| Randolph L. Hagen and Dona L. Hagen, Husband and Wife as to an Undivided 50% Interest and Matthew Brett Enochs and Alisha Claire Enochs, Trustees of The Enochs Family Trust, Dated May 13, 2013 | Email Redacted |
| Randolph Perry Hays | Email Redacted |
| Randolph, Athena | Email Redacted |
| Randolph, Julia Kate | Email Redacted |
| Randolph-Gilbert, Camalyn | Email Redacted |
| Randon (Randy) Stanley States | Email Redacted |
| Randy A Hood | Email Redacted |
| Randy Allan Sperl | Email Redacted |
| Randy and Phyllis Lowe as trustees of the LOWE FAMILY TRUST, dated February 10, 1989 and restated on October 13, 2004 | Email Redacted |
| Randy Burke | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Randy Charles Greb | Email Redacted |
| Randy Dean Rash | Email Redacted |
| Randy Eugene Hall | Email Redacted |
| Randy George Lois | Email Redacted |
| Randy Gottfried Rufenacht | Email Redacted |
| Randy Hoeppner, Individually, and as Trustee of the Hoeppner Carole F & R W Trust | Email Redacted |
| Randy John Young | Email Redacted |
| Randy Kenneth Russell | Email Redacted |
| Randy Kiyoshi Nazaretta | Email Redacted |
| Randy L. Wright and Heidi M. Wright Revocable Trust | Email Redacted |
| RANDY MCLAUGHLIN | Email Redacted |
| Randy Rash DBA Randy's Tree Service | Email Redacted |
| Randy Ray Densmore | Email Redacted |
| Randy Thomas Moss | Email Redacted |
| Randy Viehmeyer | Email Redacted |
| Randy Wallace | Email Redacted |
| Randy's Vac & Sew | Email Redacted |
| Raney Family 2000 Revocable Trust | Email Redacted |
| Range, Sanna | Email Redacted |
| RANGEL LINAREZ, ROSA MARGARITA | Email Redacted |
| RANGEL, BRIDGET ANN | Email Redacted |
| RANGEL, DAN | Email Redacted |
| Rangel, Kathy Lea | Email Redacted |
| Ranier, Jayson | Email Redacted |
| Ranier, Tonya | Email Redacted |
| Ranieri, Vicki | Email Redacted |
| RANISH CONSULTING SERVICES | Email Redacted |
| RANISH, DEBORAH | Email Redacted |
| RANISH, STEVEN | Email Redacted |

In re:  PG&E Corporation, *et al* .

Case No. 19-30088 (DM)

Page 1897 of 2542

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 148 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Ranjot Kaur Teji | Email Redacted |
| Rank Envy, LLC | Email Redacted |
| Rank, John J. | Email Redacted |
| Rank, Sherry | Email Redacted |
| Rankin, Cindy | Email Redacted |
| Rankin, Kenneth | Email Redacted |
| Rankin, Nina | Email Redacted |
| Ranney, George Lucian | Email Redacted |
| Ranney, Michael | Email Redacted |
| Rano, Donald M | Email Redacted |
| Ranous, Forrest | Email Redacted |
| Ransdell, Scott | Email Redacted |
| Ransom McGrath | Email Redacted |
| Ransom Rath Photography | Email Redacted |
| RANSOM, KEALOHA | Email Redacted |
| Rantanen, Cory Brooks | Email Redacted |
| Ranvir Singh Teji | Email Redacted |
| Rapolla, Sheridan | Email Redacted |
| Rapoza, Farrah | Email Redacted |
| Rapozo, Jonathan K. | Email Redacted |
| RAPP, JEREMIAH DEAN ANTHONY | Email Redacted |
| RAPP, LEANN MICHELLE | Email Redacted |
| Rappaport, Laury | Email Redacted |
| Raquel Rosalie Garcia | Email Redacted |
| Rasberry, Stephanie | Email Redacted |
| Raschen-Corwin, Henning | Email Redacted |
| Raschka, Carolyn Marie | Email Redacted |
| Raschka, Jessica | Email Redacted |
| Rascoff, Nanci | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Rascoff, Spencer | Email Redacted |
| RASH III, JAMES STANLEY | Email Redacted |
| Rash, Jini Marie | Email Redacted |
| Rash, Kyndra | Email Redacted |
| Rash, Kyndra Starr | Email Redacted |
| Rash, Mia Reann | Email Redacted |
| Rash, Randy Dean | Email Redacted |
| Rash, Ricky Allen | Email Redacted |
| RASH, SHAWN RENEE | Email Redacted |
| Rashel Yusupov | Email Redacted |
| RASHER, CHARLES | Email Redacted |
| Raskin, Adam P | Email Redacted |
| RASKINS, JULIE SKY | Email Redacted |
| Rasmussen, Corinne L. | Email Redacted |
| RASMUSSEN, KENNETH EDWIN | Email Redacted |
| Rasmussen, Kent Evans | Email Redacted |
| Rasmussen, Michael Bruce | Email Redacted |
| Rasmussen, Michelle Kay | Email Redacted |
| Rasmussen, Nick | Email Redacted |
| Rasmussen, Richard | Email Redacted |
| Rasmussen, Sandra | Email Redacted |
| Rasmussen, Steven Niel | Email Redacted |
| RASMUSSEN, VIRGINIA LUCRETIA | Email Redacted |
| RASNICK, CARL R. | Email Redacted |
| Rasnick, Jr., Carl | Email Redacted |
| RASTELLI, SILVANO | Email Redacted |
| RASU, LETESELASSIE RESOM | Email Redacted |
| RASU, MICAEL HAGOS | Email Redacted |
| Rasul, Donna | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Ratekin, James Harry | Email Redacted |
| Ratekin, Kenneth Owen | Email Redacted |
| Rathbun, Barbara | Email Redacted |
| RATHBUN, DOUGLAS EDWARD | Email Redacted |
| Rathbun, Nicole | Email Redacted |
| Rathburn, Sarah | Email Redacted |
| RATHBURN, SARAH BETH | Email Redacted |
| RATHJA, CHRISTOPHER WARREN | Email Redacted |
| Ratliff, Gaylon | Email Redacted |
| Ratliff, Holly Lynae | Email Redacted |
| Ratliff, Ted, as Successor Trustee of the Joan C. Tracy 2005 Trust | Email Redacted |
| Rattay, Christiana Chatelaine | Email Redacted |
| Ratterree, Laurie | Email Redacted |
| Rattlesnake LLC | Email Redacted |
| Rau, Joyce Sakato | Email Redacted |
| Raucher, Laurie Louise | Email Redacted |
| RAUDENBUSH, CHRIS | Email Redacted |
| Rauenbuehler, Peter | Email Redacted |
| Raul Cook (Kazuko Cook, Parent) | Email Redacted |
| Raul Hernandez | Email Redacted |
| Raul Steven Galvez | Email Redacted |
| Raul Umas & Francesca, Mona T. Isabel Rodriguez | Email Redacted |
| Raulerson, Ben | Email Redacted |
| Raun, David K | Email Redacted |
| Rausch, Dennis | Email Redacted |
| Rausch, Sherry F. | Email Redacted |
| RAUSCHA, JOEY ROBERT | Email Redacted |
| Rauscher, Anneliese Pearl | Email Redacted |
| Rauscher, Cindy Lyn | Email Redacted |

In re: PG&E Corporation, *et al*.
Case No. 19-30088 (DM)
Page 1900 of 2542

Case: 19-30088 Doc# 6893-42 Filed: 04/22/20 Entered: 04/22/20 20:00:31 Page 151 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Rauscher, Richard B | Email Redacted |
| Rauscher, Richard Bobby | Email Redacted |
| Rauscher, Richard Gregory | Email Redacted |
| Rauscher, Richard Ward | Email Redacted |
| Rauscher, Savannah | Email Redacted |
| Rautenberg, Aliyah | Email Redacted |
| Rautenberg, Aliyah Batya | Email Redacted |
| Rautenberg, Nevuah Tova | Email Redacted |
| Rautureau, Yvan | Email Redacted |
| Rauwolf, Kevin | Email Redacted |
| Raven, Scott and Charlyse | Email Redacted |
| Ravencroft, Gary | Email Redacted |
| Ravencroft, Linda | Email Redacted |
| Ravenhill, Nigel | Email Redacted |
| Ravinder Kaur Teji | Email Redacted |
| RAVULA, VANI DULAKI | Email Redacted |
| Rawan Khalil Hakeem | Email Redacted |
| Rawan, Bandar Ehab | Email Redacted |
| RAWLIN, HELENA | Email Redacted |
| RAWLIN, JANET | Email Redacted |
| RAWLIN, JESSI | Email Redacted |
| RAWLIN, MICHAEL | Email Redacted |
| Rawlin, Michael, Janet, and Jessi E. | Email Redacted |
| Ray & Marlene Pollard | Email Redacted |
| Ray Caraballo | Email Redacted |
| RAY CHAN | Email Redacted |
| RAY DOLL | Email Redacted |
| Ray Flores, individually and as representative or successor-in-interest for Ida Flores, Deceased | Email Redacted |
| Ray H. Burton, Trustee of the Ray H. Burton Living Trust dated March 11, 1997 | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Ray Johnson | Email Redacted |
| Ray Lawrence Luther | Email Redacted |
| Ray Lee & Robin Elizabeth Sisemore, individually and as trustees of The Sisemore Family 2005 Revocable Trust Under Instrument dated June 24, 2005 | Email Redacted |
| Ray Lee Williams | Email Redacted |
| Ray Robert Ousborn | Email Redacted |
| Ray Wayne | Email Redacted |
| Ray, Adam | Email Redacted |
| Ray, Allen | Email Redacted |
| Ray, Annabella | Email Redacted |
| Ray, Burke | Email Redacted |
| Ray, Cameron | Email Redacted |
| Ray, David | Email Redacted |
| RAY, DIANE L. | Email Redacted |
| Ray, Doris | Email Redacted |
| RAY, GARY E. | Email Redacted |
| RAY, HAZEL | Email Redacted |
| Ray, Jennifer | Email Redacted |
| RAY, JOE | Email Redacted |
| Ray, Kathy | Email Redacted |
| RAY, KENT | Email Redacted |
| Ray, Laura | Email Redacted |
| Ray, Livana L. | Email Redacted |
| Ray, Megan | Email Redacted |
| Ray, Michael | Email Redacted |
| RAY, OCTAVIA RENEE | Email Redacted |
| Ray, Robert | Email Redacted |
| Ray, Rowena | Email Redacted |
| Ray, Roxanna | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| RAY, STANLEY JOSEPH | Email Redacted |
| Ray, Steve | Email Redacted |
| Ray, Thomas E. | Email Redacted |
| Rayburn Albert Wallace | Email Redacted |
| RAYDN JAMES LOVETT | Email Redacted |
| Raye, Anita | Email Redacted |
| Rayl, Scot P. | Email Redacted |
| Raymond Aguilera Ramirez | Email Redacted |
| RAYMOND ALLEN | Email Redacted |
| Raymond B. Sworde | Email Redacted |
| Raymond Bernard Hight | Email Redacted |
| RAYMOND C. AND VIVIAN JEAN REDINGER REVOCABLE TRUST U/T/A DATED 1993. | Email Redacted |
| Raymond Daniel Giese | Email Redacted |
| Raymond E. Thornell and Neta M. Thornell 2007 Revocable Living Trust | Email Redacted |
| Raymond Flores | Email Redacted |
| Raymond Flores, individually and as representative or successor-in-interest for Ida Flores, Deceased | Email Redacted |
| Raymond Frank Thomas | Email Redacted |
| Raymond Harry Wilson | Email Redacted |
| Raymond J Lukens | Email Redacted |
| Raymond James Lukens | Email Redacted |
| Raymond Kruger | Email Redacted |
| Raymond Lecour | Email Redacted |
| Raymond Lee Ball | Email Redacted |
| Raymond Less | Email Redacted |
| Raymond Marcus Wade | Email Redacted |
| Raymond Martin Klein | Email Redacted |
| Raymond Meyer Lichtman | Email Redacted |
| Raymond Michael Stockdale | Email Redacted |
| Raymond Norman Marceau | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Raymond R Rubio | Email Redacted |
| Raymond Raffaini | Email Redacted |
| Raymond Raffaini, Trustee of the Raymond Raffaini 1992 Trust | Email Redacted |
| Raymond Richard Bauer | Email Redacted |
| Raymond Russell Degischer | Email Redacted |
| Raymond Russell Degischer as Trustee for Charles R. & Merrilyn L. Degischer Family Trust | Email Redacted |
| Raymond Semanisin | Email Redacted |
| Raymond Severt | Email Redacted |
| Raymond Shook | Email Redacted |
| Raymond Swanson and Jackie Swanson, individually and as trustees to the Swanson Raymond L Trust and Swanson Jackie L Trust | Email Redacted |
| Raymond Szulc | Email Redacted |
| RAYMOND T PARHAM | Email Redacted |
| Raymond Vindhurst | Email Redacted |
| RAYMOND WILLMERS | Email Redacted |
| RAYMOND, STEPHANIE | Email Redacted |
| Raymond, Susan | Email Redacted |
| Raymond, Teresa | Email Redacted |
| Raymond, Tracy | Email Redacted |
| Raymond, William | Email Redacted |
| RAYMOND,W LONGMAN & PEGGY K TR | Email Redacted |
| RAYMUNDO, BRENDAN | Email Redacted |
| Rayne, Janice | Email Redacted |
| Rayner, Evan | Email Redacted |
| Rayner, Tamara | Email Redacted |
| Raynetta Bogue | Email Redacted |
| Raynor, Brandon | Email Redacted |
| Raynor, Daynielle | Email Redacted |
| Raynor, Jerry | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Raynor, Loretta | Email Redacted |
| Rayola Toone Emmel | Email Redacted |
| Razo, Laura K. | Email Redacted |
| Razo, Ofelia | Email Redacted |
| RB (Rituja Bhowmik) | Email Redacted |
| RB Napa, LLC | Email Redacted |
| RBA (Jean Michaels) | Email Redacted |
| RBDS, LLC | Email Redacted |
| RCS Elite Services LLC and d/b/a Premium Landscape Services | Email Redacted |
| RCS Elite Services LLC and DBA Premium Landscape Services | Email Redacted |
| RD (Rowan, Rebecca) | Email Redacted |
| RD Robbins Construction, Partnership | Email Redacted |
| RDLT Enterprises | Email Redacted |
| RE, ARMANDO RUBEN | Email Redacted |
| RE, MICHAEL ARMAND | Email Redacted |
| Rea, Daniela | Email Redacted |
| REA, DENIS | Email Redacted |
| REA, RONALD | Email Redacted |
| REA, RONALD, as Successor in Interest to Forest Milton Rea | Email Redacted |
| Rea, Susan A | Email Redacted |
| READ, LORETTA WINIFRED | Email Redacted |
| Read, Steven & Theresa | Email Redacted |
| READEN, RHONDA RAE | Email Redacted |
| Reader, Rhonda Rae | Email Redacted |
| Read-Johnson, Summer June | Email Redacted |
| Reagan Alexander Nesmith | Email Redacted |
| REAGAN ISACHSEN | Email Redacted |
| REAGAN, JESSICA LYNN | Email Redacted |
| REAGAN, KEARA MARIE | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Reagan, Kellan | Email Redacted |
| Reagan, Michael Allen | Email Redacted |
| REAGAN, WILBERT CHARLES | Email Redacted |
| Real Community Properties, Inc. | Email Redacted |
| Realassa Enterprises | Email Redacted |
| Ream, Kim | Email Redacted |
| Ream, Riley | Email Redacted |
| Ream, Robert | Email Redacted |
| Reamer, Alyssa | Email Redacted |
| Reamer, Christian | Email Redacted |
| Reasin, Eddie Charles | Email Redacted |
| REASON, MICHAEL AND REASON, PHYLLIS | Email Redacted |
| Reasoner, Jerry | Email Redacted |
| Reasonover Family Trust | Email Redacted |
| Reasons, Mary | Email Redacted |
| Reasons, Michael | Email Redacted |
| Reathel A. Shingler Trust | Email Redacted |
| Reaves, Shirley | Email Redacted |
| Reavis, Louis | Email Redacted |
| Reba J. Bay as trustee of The Bay Family Trust of 2013, dated April 16, 2013 | Email Redacted |
| Reba Passmore | Email Redacted |
| Reba Passmore, individually and as representative or successor-in-interest for Ida Flores, Deceased | Email Redacted |
| REBECA COBB | Email Redacted |
| Rebecca "Becky" Muser | Email Redacted |
| REBECCA A CARRILLO | Email Redacted |
| Rebecca A Long | Email Redacted |
| REBECCA ANN BASS | Email Redacted |
| REBECCA ANN JOHNSON-RIEL | Email Redacted |
| Rebecca Ann Jones | Email Redacted |

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
157 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Rebecca Ann Rickards | Email Redacted |
| Rebecca Ann Rusmiselle | Email Redacted |
| Rebecca Anne Keller | Email Redacted |
| Rebecca Anne Stephens | Email Redacted |
| Rebecca Bausch | Email Redacted |
| Rebecca Bernadette McMillen | Email Redacted |
| Rebecca Blood-Wachsmuth | Email Redacted |
| Rebecca Cherish Sumner | Email Redacted |
| REBECCA CUSHMAN DBA PARADIGN SPORTHORSE TRAINING | Email Redacted |
| REBECCA DANENBERG | Email Redacted |
| Rebecca Deel | Email Redacted |
| Rebecca Denise Williams | Email Redacted |
| Rebecca Elizabeth Sullivan | Email Redacted |
| Rebecca Frederickson | Email Redacted |
| REBECCA GIBSON | Email Redacted |
| Rebecca Grant | Email Redacted |
| Rebecca Harvey-Rutz | Email Redacted |
| Rebecca Henderson Richards | Email Redacted |
| Rebecca J Roberts | Email Redacted |
| Rebecca Jane Gregg Special Needs Trust | Email Redacted |
| Rebecca Jean Logan | Email Redacted |
| Rebecca Joy Sullivan | Email Redacted |
| Rebecca Kay Dresser | Email Redacted |
| REBECCA KRAUSER | Email Redacted |
| Rebecca L Johns | Email Redacted |
| REBECCA LEWIS | Email Redacted |
| REBECCA LONG | Email Redacted |
| Rebecca Lowers | Email Redacted |
| Rebecca Lyn Geernaert | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Rebecca Lynn Sallady | Email Redacted |
| Rebecca Nelken | Email Redacted |
| Rebecca Percell | Email Redacted |
| REBECCA PORTLOCK | Email Redacted |
| Rebecca Quewe Swearinger | Email Redacted |
| Rebecca R Callagy | Email Redacted |
| Rebecca Rice | Email Redacted |
| Rebecca Rogers | Email Redacted |
| Rebecca Rouse | Email Redacted |
| Rebecca Ruth Ball-Goderum | Email Redacted |
| Rebecca S. Nelson | Email Redacted |
| Rebecca Sarah Waslewski | Email Redacted |
| Rebecca Shadd as Trustee of the Rebecca Shadd 2006 Revocable Living Trust | Email Redacted |
| Rebecca Shadd, Trustee of The Rebecca Shadd 2006 Trust dated 6-14-06 | Email Redacted |
| Rebecca Shepard | Email Redacted |
| REBECCA SIGARI | Email Redacted |
| Rebecca Sue Muser | Email Redacted |
| REBECCA SUE WARREN | Email Redacted |
| Rebecca Susan Nevel | Email Redacted |
| Rebecca Torres | Email Redacted |
| REBECCA WEBERLING | Email Redacted |
| Rebecca Whitmire | Email Redacted |
| Rebecca Wyllie | Email Redacted |
| REBECCA YOUNG | Email Redacted |
| Rebecta Laure | Email Redacted |
| REBEKAH BEDELL | Email Redacted |
| Rebekah Horn (Richard Horn, Parent) | Email Redacted |
| Rebekah Michelle Runolfson | Email Redacted |
| Rebekah Rowling | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Rebel, Courtney | Email Redacted |
| Rebentisch, Kenneth | Email Redacted |
| Reber, Randall | Email Redacted |
| Reber, Randall William | Email Redacted |
| Reber, Sheldon J. | Email Redacted |
| Rebich, Paul | Email Redacted |
| Rebich, Sandra | Email Redacted |
| Reborn Salon and Boutique | Email Redacted |
| RECALDE, FELIPE ALBERTO | Email Redacted |
| Rechin, Brad | Email Redacted |
| Recine , Cara | Email Redacted |
| Recine, Cara A. | Email Redacted |
| Reck, Erika | Email Redacted |
| Record, Betty | Email Redacted |
| RECORD, CATHY JEAN | Email Redacted |
| RECORD, JANICE | Email Redacted |
| Rector, Bruce Hayden | Email Redacted |
| RED CART MARKET INC | Email Redacted |
| Red Clover Workers Brigade, Inc. | Email Redacted |
| Redeker, Scott | Email Redacted |
| Redhawk, Tiyal | Email Redacted |
| REDIGER, VELDA | Email Redacted |
| REDINGER, RAYMOND C | Email Redacted |
| REDKER-MENCHEN, LOIS | Email Redacted |
| REDMOND, JAMES JOSEPH | Email Redacted |
| REDMOND, KELLY ADAM | Email Redacted |
| Redmond, Rosemary J. | Email Redacted |
| Redmond, Terrence and Melissa | Email Redacted |
| REDMOND, VICKI EILLENE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Redondo, Constance E | Email Redacted |
| Redondo, Gary Maurice | Email Redacted |
| Redondo, Shelbi Lynn | Email Redacted |
| Redondo, William E. | Email Redacted |
| Redwood Communications | Email Redacted |
| Redwood Hill Holdings LLC | Email Redacted |
| Redwood Orthopaedic Surgery Associates | Email Redacted |
| Redwood Pacific Homes LLC | Email Redacted |
| Redwood Valley Racheria aka Little River Band of Pomo Indians of the Redwood Vallley Rancheria California | Email Redacted |
| Redwood Valley Rancheria A/K/A Litter River Bend of Pomo Indians of Redwood Valley | Email Redacted |
| Reece, Brianna Chelsea | Email Redacted |
| REECE, DEBORAH ANN | Email Redacted |
| Reece, Margaret | Email Redacted |
| Reece, Richard | Email Redacted |
| REED ELECTRIC | Email Redacted |
| Reed Family Trust | Email Redacted |
| Reed Family Trust (Lynn Bastianon Executor) | Email Redacted |
| Reed Family Trust Donna Lynn Bastianon Trustee/ Executor | Email Redacted |
| Reed Wold | Email Redacted |
| REED, BENJAMIN DAVID | Email Redacted |
| Reed, Brett | Email Redacted |
| Reed, Carolyn J. | Email Redacted |
| Reed, Charles E. | Email Redacted |
| Reed, Charlette | Email Redacted |
| Reed, Claire | Email Redacted |
| Reed, Cleo J. | Email Redacted |
| Reed, Darren | Email Redacted |
| Reed, David | Email Redacted |
| Reed, Denny | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Reed, Eloise M. | Email Redacted |
| REED, EUGENE | Email Redacted |
| Reed, Gary | Email Redacted |
| REED, GARY W | Email Redacted |
| REED, GERALD AND JUDY | Email Redacted |
| Reed, John W. | Email Redacted |
| REED, JUDD EVON | Email Redacted |
| Reed, Kamaile Elizabeth | Email Redacted |
| REED, KATHLEEN M. | Email Redacted |
| Reed, Kayse Ann | Email Redacted |
| Reed, Kimberly Lynn | Email Redacted |
| Reed, Mandee | Email Redacted |
| Reed, Maria | Email Redacted |
| REED, MARY-KATE | Email Redacted |
| REED, NICK | Email Redacted |
| REED, NICOLE PATRICIA | Email Redacted |
| Reed, Rich | Email Redacted |
| Reed, Ross Randal | Email Redacted |
| Reed, Ryan Sonny | Email Redacted |
| Reed, S. Irene | Email Redacted |
| REED, SARENA | Email Redacted |
| Reed, Sharon | Email Redacted |
| Reed, Steve | Email Redacted |
| Reed, Steven C. | Email Redacted |
| Reed, Susan | Email Redacted |
| Reed, Sylvia | Email Redacted |
| Reed, Tamara | Email Redacted |
| Reed-Steen Revocable Trust, Judd E. Reed and Shirely E. Steen Trustees, Dated June 30, 2010 | Email Redacted |
| REEDY, SHILOH IONA ANN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Reek, Claudia | Email Redacted |
| Reek, Sean D., John C. & Robin A. | Email Redacted |
| Reek, Wayne | Email Redacted |
| Reen, Morgan | Email Redacted |
| Reeny Victoria Breevaart, Individually and as parent/power of attorney of JIB and JMB dependent adults | Email Redacted |
| Rees, James | Email Redacted |
| Rees, Ruth | Email Redacted |
| Rees, Susan A. | Email Redacted |
| Reese Mokres (Michele Mokres, Parent) | Email Redacted |
| Reese, Andrew | Email Redacted |
| REESE, BETTY | Email Redacted |
| REESE, DARYL | Email Redacted |
| Reese, Eileen | Email Redacted |
| Reese, James Michael | Email Redacted |
| REESE, JANICE | Email Redacted |
| Reese, Judith | Email Redacted |
| Reese, Lauren | Email Redacted |
| REESE, RORY ALLISON | Email Redacted |
| Reese, Stephanie | Email Redacted |
| Reese, Sylvia | Email Redacted |
| Reese, Tyrone | Email Redacted |
| Reeser, Tanya | Email Redacted |
| Reeve , Kim | Email Redacted |
| Reeve, Robert | Email Redacted |
| REEVES, APRIL | Email Redacted |
| Reeves, John | Email Redacted |
| REEVES, KENNETH Charles | Email Redacted |
| Reeves, Kristyn | Email Redacted |
| Reeves, Nicolas W | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| REEVES, PATRICK LEE | Email Redacted |
| Reeves, Patty A. | Email Redacted |
| REEVES, RITA | Email Redacted |
| REEVES, STEVEN R | Email Redacted |
| Reeves, Steven R. | Email Redacted |
| Reeves, Susanne | Email Redacted |
| Reeves, William E. | Email Redacted |
| Reeves-Farry, Vanessa | Email Redacted |
| Reformado, Mercedes | Email Redacted |
| Reformado, Rick S | Email Redacted |
| ReFound | Email Redacted |
| REFUGE WINE INC. | Email Redacted |
| REGALADO, MACIA ELAINE | Email Redacted |
| Regalia, Steven W. | Email Redacted |
| REGAN, ADELE | Email Redacted |
| Regan, Gwendolyn Yates | Email Redacted |
| Regan, Jack | Email Redacted |
| REGAN, JAMES | Email Redacted |
| Regan, Joseph | Email Redacted |
| Regan, Kevin | Email Redacted |
| REGAN, MICHELLE | Email Redacted |
| REGAN, TIMOTHY | Email Redacted |
| Regena Atkins | Email Redacted |
| REGIE ELIZABETH GREYWOLF | Email Redacted |
| Regina Barba Messana | Email Redacted |
| REGINA BRADLEY | Email Redacted |
| Regina E Kramer Tr | Email Redacted |
| Regina Gruber | Email Redacted |
| Regina Kech | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Regina M Hancock | Email Redacted |
| Regina Marie Komodina-DeSoto | Email Redacted |
| Regina Teresa Gruber | Email Redacted |
| Regina Yvonne Carr | Email Redacted |
| Reginald P Ray | Email Redacted |
| Regnier, Ryan Lee | Email Redacted |
| REHBURG, MARK R | Email Redacted |
| REHBURG, MARK ROBERT | Email Redacted |
| REHER, CHRISTOPHER SJUR | Email Redacted |
| REHER, WENDY | Email Redacted |
| REHKOPF, GAYLE H | Email Redacted |
| Reib, Stephanie J | Email Redacted |
| Reiber, Anna | Email Redacted |
| Reiber, Rich | Email Redacted |
| Reiber, Robert | Email Redacted |
| Reich, Kelle | Email Redacted |
| Reichenthal, Sara | Email Redacted |
| Reichert, Christopher L. | Email Redacted |
| Reichert, Jay | Email Redacted |
| Reichert, Laura | Email Redacted |
| Reichert, Tammy | Email Redacted |
| Reid Nathan Macomber (Aaron Macomber, Parent) | Email Redacted |
| REID TRUST DATED APRIL 15, 1998 | Email Redacted |
| Reid, Art | Email Redacted |
| Reid, Carolyn Joy | Email Redacted |
| REID, CHRISTINE RUTH | Email Redacted |
| REID, GERALD KURT | Email Redacted |
| Reid, Joe | Email Redacted |
| Reid, Joseph | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Reid, Margaret | Email Redacted |
| Reid, Michelle | Email Redacted |
| Reid, Robin Therese | Email Redacted |
| Reid, Robyn | Email Redacted |
| Reid, Timothy | Email Redacted |
| Reid, Wayne | Email Redacted |
| Reid's & PITOIP LLC | Email Redacted |
| REIFERS, CONSTANCE ALEXIS | Email Redacted |
| REIFERS, ELSU PHALON | Email Redacted |
| REIFERS, JOSEPH KORDEL | Email Redacted |
| Reign Trading Company | Email Redacted |
| REILLEY, MARTIN | Email Redacted |
| Reilly Coronado (Michael Coronado Jr, Parent) | Email Redacted |
| REILLY, AMANDA MARIE | Email Redacted |
| Reilly, Clinton | Email Redacted |
| Reilly, Matthew David | Email Redacted |
| Reilly, Michael | Email Redacted |
| Reilly, Wendy Irene | Email Redacted |
| Reilly, Winston Kent | Email Redacted |
| Reina Garibay Gaona | Email Redacted |
| Reina Isabel Espinoza | Email Redacted |
| Reina Jacome | Email Redacted |
| Reinbold, Brian Stephen | Email Redacted |
| REINBOLD, CYNTHIA | Email Redacted |
| REINBOLD, LINDA | Email Redacted |
| REINBOLD, STEPHEN | Email Redacted |
| Reinders, Ben | Email Redacted |
| Reinecke, John G | Email Redacted |
| Reinecke, John George | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Reinell, Frederick | Email Redacted |
| Reinell, Kevin | Email Redacted |
| Reinell, Nicholas | Email Redacted |
| Reinell, Vicki | Email Redacted |
| Reinen, Carissa | Email Redacted |
| Reinert, Addison | Email Redacted |
| Reinert, Cody | Email Redacted |
| Reinert, Nathaniel | Email Redacted |
| Reinert, Tom | Email Redacted |
| Reinhard, Richard | Email Redacted |
| Reinhardt, Peter | Email Redacted |
| Reinhart, Brianna | Email Redacted |
| Reinke, Nancy E. | Email Redacted |
| Reinking, Yvonne Erica | Email Redacted |
| Reinmiller, Kelli Ann | Email Redacted |
| REINOLDS, CHRYSTELLE MICHELLE | Email Redacted |
| Reinolds, Danielle Ashley | Email Redacted |
| Reinolds, Joshua | Email Redacted |
| REINOLDS, JUSTIN | Email Redacted |
| Reinolds, Karin | Email Redacted |
| REINOLDS, KARIN JEAN | Email Redacted |
| REINOLDS, KIM RENEE | Email Redacted |
| REINOLDS, MICHAEL | Email Redacted |
| Reinoso Family Trust | Email Redacted |
| Reinoso, Lillian | Email Redacted |
| Reinoso, Mike | Email Redacted |
| Reinoso, Ruben | Email Redacted |
| Reis, Amy Janelle | Email Redacted |
| Reis, Brian Patrick | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Reischman, John | Email Redacted |
| Reisdorff, James | Email Redacted |
| REISNER, JAMES AKA JACK | Email Redacted |
| REISNER, JANET | Email Redacted |
| Reister, Deanna Arlene | Email Redacted |
| Reiswig, Nicole | Email Redacted |
| Reiter Fine Homes | Email Redacted |
| Reiter, Brenda Lee | Email Redacted |
| REITER, JESSICA | Email Redacted |
| REITH, CORA | Email Redacted |
| Reith, Rochelle | Email Redacted |
| Reitmeier, Kaysie | Email Redacted |
| Reitz, Jeff | Email Redacted |
| Rekula, Marcella Jean | Email Redacted |
| Relei, Paul Bernard | Email Redacted |
| Reliance Propane Service, Inc. | Email Redacted |
| Remick, Sue Verne | Email Redacted |
| Remick, William B. | Email Redacted |
| Remiyac, Thomas McEntee | Email Redacted |
| Remote Sensing Systems | Email Redacted |
| REMPEL, DAWN R | Email Redacted |
| Rempel, Gordon | Email Redacted |
| REMPEL, JEREMY TAYLOR | Email Redacted |
| REMPEL, JR., JERRY P | Email Redacted |
| REMPEL, TALIA SUZANNE | Email Redacted |
| Rempp, Stuart Wayne | Email Redacted |
| Rena Gail D'Angelo | Email Redacted |
| Rena Kellie Davina | Email Redacted |
| Renaldo Nicholas Herrera | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Renan Arel Lopez | Email Redacted |
| Renata Behnam, as Trustee The Ben and Renata Behnam Family Trust (dated September 10, 1997 - Survivor's Trust dated September 23, 1998) | Email Redacted |
| Renate E Grimsley | Email Redacted |
| Renaud, Kacey | Email Redacted |
| Renazco, Sonia | Email Redacted |
| Rendina, Kristina | Email Redacted |
| Rendina, Michael | Email Redacted |
| RENDON, EVE MARIE | Email Redacted |
| RENDON, GUSTAVO SEGUNDO | Email Redacted |
| RENDON, ISABELLA ROSE | Email Redacted |
| RENDON, LUCAS GUSTAVO | Email Redacted |
| Rene A Castillo | Email Redacted |
| Rene Cabada | Email Redacted |
| RENE CHOI | Email Redacted |
| Rene Danielik | Email Redacted |
| Rene David Lucha | Email Redacted |
| Rene Gilberto Cabada (Rene Cabada) | Email Redacted |
| RENE MARIE MARKARIAN | Email Redacted |
| Rene Paul Jellema | Email Redacted |
| Rene Ralph Cuadra | Email Redacted |
| Rene Zurbito Latosa | Email Redacted |
| Rene, Holmes Marilyn | Email Redacted |
| Renee Agnes Hayward | Email Redacted |
| Renee Brown | Email Redacted |
| Renee Burrescia | Email Redacted |
| Renee Dellar | Email Redacted |
| Renee Elsen | Email Redacted |
| Renee Hamby | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Renee Hansen | Email Redacted |
| Renee Lafontaine, Trustee of the Lafontaine Revocable Inter Vivos Trust dated July 1, 2004 | Email Redacted |
| Renee Leann Kerney | Email Redacted |
| Renee Lois Cavnar | Email Redacted |
| Renee M Horne | Email Redacted |
| Renee M Stone | Email Redacted |
| Renee Marie Whitman | Email Redacted |
| Renee Milyus | Email Redacted |
| Renee Paulette Marshall | Email Redacted |
| Renee Rasmussen, individually, and as successor in interest to the Estate of Joshua Rasmussen (deceased) | Email Redacted |
| Renee Ruiz LaRosa | Email Redacted |
| Renee V. Griffeth | Email Redacted |
| RENEE VOLLEN | Email Redacted |
| Renee Vollen Trust | Email Redacted |
| Renee Walker | Email Redacted |
| Reneee, Santos Kayla | Email Redacted |
| Renelle, Steven | Email Redacted |
| Renfand, David and Dorothy | Email Redacted |
| Renfand, David Ray | Email Redacted |
| Renfand, Dorothy Ellen | Email Redacted |
| Renfro , Ernest C. | Email Redacted |
| Renfro, Randy C. | Email Redacted |
| Renfro, Tanya | Email Redacted |
| RENFROW, ANNE CLARA | Email Redacted |
| Renfrow, Archie | Email Redacted |
| RENFROW, EARL CHRIS | Email Redacted |
| RENFROW, KEN C | Email Redacted |
| Reng, Christopher | Email Redacted |
| Renick, Deborah Lynn | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Rennai Kim Lowrance | Email Redacted |
| Rennels, Susan | Email Redacted |
| RENNER, GREGORY JOSEPH | Email Redacted |
| Renner, Teresa | Email Redacted |
| Rennkampf, Macy | Email Redacted |
| Reno, Cliff | Email Redacted |
| Renteria, Mireya | Email Redacted |
| Rentz, Bonita C. | Email Redacted |
| Rentz, Robert Hobson | Email Redacted |
| Renwick, Cheryl | Email Redacted |
| Renwick, Michael | Email Redacted |
| Renwick, Michalyn | Email Redacted |
| Renzi, Nancy | Email Redacted |
| Reppert , Bruce W. | Email Redacted |
| Reppert, Sally Marie | Email Redacted |
| RESCH, JEFFREY ALLAN | Email Redacted |
| RESCH, JENNIFER ALICE | Email Redacted |
| RESCH, MARCIA EILEEN | Email Redacted |
| Resendez, Erica M. | Email Redacted |
| Resendez, Roland R | Email Redacted |
| Resendez, Valerie Joy | Email Redacted |
| RESENDIZ ARTEAGA, MARCO ANTONIO | Email Redacted |
| RESENDIZ REYES, DAVID | Email Redacted |
| RESENDIZ, APRIL | Email Redacted |
| RESENDIZ, EDUARDO | Email Redacted |
| RESENDIZ, ERNESTO | Email Redacted |
| Resendiz, Maria | Email Redacted |
| Reser, Clarissa Loraine | Email Redacted |
| RESER, PHILLIP | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Resopathy Inc. | Email Redacted |
| RESOURCE DESIGN | Email Redacted |
| RESPASS, BRENT | Email Redacted |
| Ress, Leeroy | Email Redacted |
| RESS, LEROY | Email Redacted |
| Ressler, Kelly | Email Redacted |
| Ressler, Matthew | Email Redacted |
| RESSO, KIM H. | Email Redacted |
| RESSO, LINDSAY W. | Email Redacted |
| RESSO, MICHAEL W. | Email Redacted |
| Resso, Mike | Email Redacted |
| Resso, Teresa | Email Redacted |
| RESTAD, TANYA | Email Redacted |
| Restaurant Buying Group Inc | Email Redacted |
| Restaurant Happy Garden | Email Redacted |
| Restrepo, Gladys | Email Redacted |
| RESZLER, NATHAN IAN | Email Redacted |
| RESZLER, TINA LYN | Email Redacted |
| Reth, Sokniem | Email Redacted |
| RETTKE, JEAN | Email Redacted |
| REUTER, AMBROSE BERNARD | Email Redacted |
| Reuter, John S. | Email Redacted |
| Reuter, Lee Ann | Email Redacted |
| REV. MICHAEL A BAKER | Email Redacted |
| REVELES, MAURO VICTOR | Email Redacted |
| Revelli, Clare | Email Redacted |
| Revier, Delores Marie | Email Redacted |
| Revocable Trust Agreement of Mark L. Vorsatz and Elizabeth Vorsatz | Email Redacted |
| Revocable Trust Donald & Stamatia Marr | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Revocable Trust in the name Kathleen Fitzgerald Azarnoff | Email Redacted |
| Revuelta, Gabriel | Email Redacted |
| REWERS, NATHAN MITCHEL | Email Redacted |
| Rewers, Nathan Mitchell | Email Redacted |
| Rex Boylan | Email Redacted |
| Rex Boylan (OBO Boylan Construction) | Email Redacted |
| REX CLACK | Email Redacted |
| Rex Dengler | Email Redacted |
| Rex Hervey As Personal Representative Of The Estate Of Roger Hervey | Email Redacted |
| Rex Holland | Email Redacted |
| Rex M Clack and Judith A Leichtnam, Trustees of the Clack-Leichtnam Family Trust | Email Redacted |
| Rex, Kevin | Email Redacted |
| Rex, Robert | Email Redacted |
| Rexene G Collier | Email Redacted |
| REYDA, GRETTA | Email Redacted |
| REYDA, JASON | Email Redacted |
| REYDA, KAYDEN | Email Redacted |
| REYDA, LIAM | Email Redacted |
| REYES MARTINEZ, NOE | Email Redacted |
| REYES, ADRIANA ROCIO | Email Redacted |
| REYES, ALFREDO | Email Redacted |
| REYES, APOLINAR | Email Redacted |
| Reyes, Aron | Email Redacted |
| Reyes, Caridad Delos | Email Redacted |
| REYES, CARLOS | Email Redacted |
| Reyes, Cipriano | Email Redacted |
| Reyes, Dawn | Email Redacted |
| Reyes, Eleazar | Email Redacted |
| Reyes, Francisco | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Reyes, Guadalupe | Email Redacted |
| Reyes, Hernan | Email Redacted |
| Reyes, Israel | Email Redacted |
| REYES, JAZMIN | Email Redacted |
| Reyes, Jazmin and Caroles | Email Redacted |
| REYES, JULIE | Email Redacted |
| Reyes, Lucina | Email Redacted |
| REYES, MANUEL | Email Redacted |
| REYES, MELISSA DAWN | Email Redacted |
| Reyes, Miguel | Email Redacted |
| Reyes, Monica | Email Redacted |
| REYES, OLGA | Email Redacted |
| Reyes, Rafael H | Email Redacted |
| Reyes, Ricardo | Email Redacted |
| Reyes, Rosa | Email Redacted |
| Reyes, Sally | Email Redacted |
| Reyes, Veronica | Email Redacted |
| Reyes-Ybarra, Gloria L | Email Redacted |
| Reyna, Anthony Joseph | Email Redacted |
| Reyna, Jose A. | Email Redacted |
| Reyna, Julie | Email Redacted |
| Reyna, Michael | Email Redacted |
| REYNALDA PANEK | Email Redacted |
| Reynaldo Hernandez Ramirez | Email Redacted |
| Reynaldo Liese | Email Redacted |
| Reynders, Cheyenne | Email Redacted |
| REYNOLDS, AMY D. | Email Redacted |
| Reynolds, Ann Marguerite | Email Redacted |
| REYNOLDS, CRYSTAL ANN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Reynolds, Damion | Email Redacted |
| Reynolds, Donald Wayne and Carol Ann | Email Redacted |
| REYNOLDS, DORA REE | Email Redacted |
| Reynolds, Garry | Email Redacted |
| Reynolds, James | Email Redacted |
| Reynolds, James A. | Email Redacted |
| Reynolds, Jennifer | Email Redacted |
| Reynolds, Jesse | Email Redacted |
| REYNOLDS, JESSICA | Email Redacted |
| Reynolds, Jessy Rylynn Josette | Email Redacted |
| Reynolds, John | Email Redacted |
| Reynolds, Judy | Email Redacted |
| Reynolds, Karl | Email Redacted |
| Reynolds, Karl V. | Email Redacted |
| Reynolds, Kathy | Email Redacted |
| Reynolds, Lee | Email Redacted |
| Reynolds, Michael | Email Redacted |
| Reynolds, Ray | Email Redacted |
| Reynolds, Robert Jack | Email Redacted |
| Reynolds, Robert Jay | Email Redacted |
| Reynolds, Sharon | Email Redacted |
| Reynolds, Shelby Don | Email Redacted |
| Reynolds, Teri E. | Email Redacted |
| Reynolds, Tristin | Email Redacted |
| REYNOLDS, ZEBULON W | Email Redacted |
| REYNOSA, DAVID | Email Redacted |
| REYNOSO, AURELIANO | Email Redacted |
| REYNOSO, CARLOS | Email Redacted |
| REYNOSO, JOSE FERNANDO | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| REYNOSO, LUCINA | Email Redacted |
| REYNOSO, ROSALVA | Email Redacted |
| REYNOSO, SANDRA | Email Redacted |
| Reza, Caymen Moyan | Email Redacted |
| REZENTES, LAWRENCE THOMAS | Email Redacted |
| Rezin, Marc | Email Redacted |
| RFR Custom Fab, Inc. | Email Redacted |
| Rhea Douville | Email Redacted |
| Rhea, Michael Louis | Email Redacted |
| Rhett Jeffrey Spears | Email Redacted |
| Rhiannon Lechelle Marie Crittendon (Trista Russell, Parent) | Email Redacted |
| Rhiannon Tomasulo | Email Redacted |
| Rhine, Sherry Lane | Email Redacted |
| Rhine, Steven Lewis | Email Redacted |
| Rhine, William Lawrence | Email Redacted |
| Rhinobee Internet Services | Email Redacted |
| Rhoades , Johnnie Sunny | Email Redacted |
| RHOADES, CORY | Email Redacted |
| Rhoades, David Paul | Email Redacted |
| RHOADES, JACQUALINE | Email Redacted |
| Rhoades, Johnnie | Email Redacted |
| Rhoades, Nicole | Email Redacted |
| Rhoads, Joy | Email Redacted |
| Rhoads, Michaela Roma | Email Redacted |
| Rhoda Boyd | Email Redacted |
| Rhodd, Tracey M. | Email Redacted |
| Rhode Island Drive Trust c/o Joseph Weber, Trustee | Email Redacted |
| RHODEHOUSE, GARY | Email Redacted |
| Rhodehouse, Ninnette | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Rhoden, Amber | Email Redacted |
| RHODES, AMY RENEE | Email Redacted |
| Rhodes, Annette D. | Email Redacted |
| Rhodes, Austin Patrick | Email Redacted |
| Rhodes, Betty Darlene | Email Redacted |
| Rhodes, Cathleen Amelia | Email Redacted |
| Rhodes, Christian | Email Redacted |
| Rhodes, Christopher & Elizabeth | Email Redacted |
| Rhodes, Jacqueline M. | Email Redacted |
| RHODES, JAMES TYLER | Email Redacted |
| Rhodes, Janet | Email Redacted |
| Rhodes, Jeremy | Email Redacted |
| Rhodes, Julia C. | Email Redacted |
| Rhodes, Lena F. | Email Redacted |
| Rhodes, Nichole | Email Redacted |
| RHODES, RENEE JANEVA LYNN | Email Redacted |
| RHODES, RICHARD | Email Redacted |
| Rhodes, Richard C. | Email Redacted |
| Rhodes, Richard D. | Email Redacted |
| Rhona Conte | Email Redacted |
| Rhonda Arnold-Beal | Email Redacted |
| Rhonda Berndt De Pineda | Email Redacted |
| Rhonda Berndt de Pineda as trustee of The Berndt Trust | Email Redacted |
| RHONDA BURTON | Email Redacted |
| RHONDA C CASEBEER | Email Redacted |
| Rhonda E Wright | Email Redacted |
| Rhonda Estelle Fong | Email Redacted |
| Rhonda Gayle Tomas | Email Redacted |
| Rhonda Johnson | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Rhonda Kay Sylvester | Email Redacted |
| Rhonda L Madsen | Email Redacted |
| Rhonda L. Stadtmiller Revocable Trust | Email Redacted |
| Rhonda L. Webb | Email Redacted |
| RHONDA LAWRENCE | Email Redacted |
| Rhonda Lee Ross | Email Redacted |
| Rhonda Marie Matthews | Email Redacted |
| Rhonda Miller | Email Redacted |
| Rhonda Morton | Email Redacted |
| Rhonda Perkins and Beverly Kessler | Email Redacted |
| Rhonda R. Petree | Email Redacted |
| Rhonda Ritza | Email Redacted |
| RHONDA SUHRIE | Email Redacted |
| RHONDA TRAUTVETTER | Email Redacted |
| Rhonda Trautvetter, as Trustee to the Trautvetter Rev IV Trust | Email Redacted |
| Rhonna Jeannette Harmon | Email Redacted |
| Rhyan Miller | Email Redacted |
| Rhynes, Brian | Email Redacted |
| Rhynes, Llena | Email Redacted |
| Ria Albertina Peters | Email Redacted |
| RIANNA ANDERSON | Email Redacted |
| Rica, Mike | Email Redacted |
| Ricann Rita Davenport | Email Redacted |
| Ricardo Augustine David Cruz | Email Redacted |
| RICARDO CANAS | Email Redacted |
| Ricardo Correa | Email Redacted |
| Ricardo Manuel Gonzalez | Email Redacted |
| RICARDO REYES | Email Redacted |
| RICARDO SALAZAR | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Ricardo Sanchez-Clavel | Email Redacted |
| Ricardo Vazquez | Email Redacted |
| Ricardo Vigil Albor | Email Redacted |
| Ricca, Jenee Doreen | Email Redacted |
| RICCA, KAREN LEIGH | Email Redacted |
| Ricca, Peter John | Email Redacted |
| Ricca, Sabrina | Email Redacted |
| Riccato, Daniel | Email Redacted |
| RICCI, DAVID EUGENE | Email Redacted |
| Ricci, Scott C | Email Redacted |
| Ricci, Sherri M | Email Redacted |
| Ricciardi, Paul | Email Redacted |
| Ricciato, Daniel | Email Redacted |
| Ricciato, Vanessa | Email Redacted |
| Rice, Alicia | Email Redacted |
| Rice, Andrea | Email Redacted |
| Rice, Anne E | Email Redacted |
| RICE, BENJAMIN JOSEPH | Email Redacted |
| Rice, Bess Nathan | Email Redacted |
| RICE, BLAIR COURTNEY | Email Redacted |
| RICE, BRIAN | Email Redacted |
| Rice, Brian James | Email Redacted |
| RICE, CHARLES | Email Redacted |
| Rice, Christina | Email Redacted |
| Rice, Colby | Email Redacted |
| RICE, DAKOTA WAYNE | Email Redacted |
| Rice, Danny J. | Email Redacted |
| Rice, Danny Joseph | Email Redacted |
| Rice, David | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| RICE, DAVID KEITH | Email Redacted |
| Rice, David W. | Email Redacted |
| Rice, Dennis Cameron | Email Redacted |
| Rice, Elizabeth | Email Redacted |
| Rice, Emily | Email Redacted |
| Rice, Garrett | Email Redacted |
| Rice, Glenn | Email Redacted |
| Rice, Glenn C | Email Redacted |
| RICE, JAXON | Email Redacted |
| RICE, JILL | Email Redacted |
| Rice, Joan O. | Email Redacted |
| Rice, Julianna | Email Redacted |
| Rice, June F | Email Redacted |
| Rice, Karen Lynn | Email Redacted |
| Rice, Lesley A. | Email Redacted |
| RICE, LLEYTON | Email Redacted |
| Rice, Melody | Email Redacted |
| Rice, Richard S. | Email Redacted |
| Rice, Robert R. | Email Redacted |
| RICE, ROXANN MARIE | Email Redacted |
| Rice, Ryan | Email Redacted |
| Rice, Walter | Email Redacted |
| Rice, Wilma | Email Redacted |
| Ricetti Niehage, Jessica Marie | Email Redacted |
| Rich Casarotti | Email Redacted |
| RICH DEWELL'S IMPORT AUTO REPAIR | Email Redacted |
| Rich Gulch Ranch Inc, a California Corporation | Email Redacted |
| Rich Lee Thurman | Email Redacted |
| Rich Reiber | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Rich, Brad | Email Redacted |
| Rich, Cary Ann | Email Redacted |
| Rich, Colleen | Email Redacted |
| Rich, Hunter | Email Redacted |
| Rich, Jennett E. | Email Redacted |
| Rich, Joan Claire | Email Redacted |
| Rich, Mary Penney | Email Redacted |
| Rich, Mickey | Email Redacted |
| Rich, Missa | Email Redacted |
| Rich, Nancy | Email Redacted |
| Rich, Stephanie | Email Redacted |
| RICH, TYLER TRENT | Email Redacted |
| Richard & Gael Russo Revocable Trust | Email Redacted |
| RICHARD & LYNN C PETERSEN TRUST | Email Redacted |
| Richard & Miles Berdache Lynk | Email Redacted |
| Richard & Sharon Norlund | Email Redacted |
| RICHARD A CARTWRIGHT | Email Redacted |
| Richard A Kraft and Dona Jeanne Kraft Trust dated August 30, 1999 | Email Redacted |
| Richard A Weeks | Email Redacted |
| Richard A. Bail and Bennye Gatteys-Bail Living Trust | Email Redacted |
| Richard A. Cole | Email Redacted |
| Richard A. Davis individually and as Trustee for Richard A. Davis and Teri K. Davis Revocable Trust | Email Redacted |
| Richard A. Fink Survivors Trust UDA 9/17/1988 | Email Redacted |
| Richard A. Heimann and Janet O. Heiman, Co-Trustees under the Trust agreement Dated January 8, 2004 | Email Redacted |
| Richard A. Martin and Carol L. Martin Trust 5-1-08, Richard A. Martin Trustee | Email Redacted |
| Richard A. Perez and Aurora Elszy | Email Redacted |
| Richard A. Ruiz and Amelia G. Ruiz, Trustees of the Richard and Amelia Ruiz Living Trust dated August 4, 2017 | Email Redacted |
| Richard A. Vandenberg Trust | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Richard A. Zahnd and Rebecka M. Zahnd, Trustees of the 2009 Richard A. Zahnd and Rebecka Zahnd Revocable Trust | Email Redacted |
| Richard Adam Maggetti | Email Redacted |
| Richard Alan Call | Email Redacted |
| Richard Alan Davis | Email Redacted |
| Richard Alan Davis as Trustee for Richard A. Davis and Teri K. Davis Revocable Trust | Email Redacted |
| Richard Alan Masson | Email Redacted |
| Richard Alan Portis and Mary Ann Portis, Trustees of the Richard Alan Portis and Mary Ann Portis Revocable Trust. | Email Redacted |
| Richard Albert Nyquist | Email Redacted |
| Richard Albright | Email Redacted |
| Richard Alexander Sweeting | Email Redacted |
| Richard Allan Barton Revocable Trust | Email Redacted |
| Richard Allan Horn | Email Redacted |
| RICHARD ALLEN | Email Redacted |
| Richard Allen Cole | Email Redacted |
| Richard Allen Sodo (self) | Email Redacted |
| RICHARD ALVAREZ | Email Redacted |
| Richard and Irma Douglas as trustees of The Richard A. and Irma Douglas Revocable Living Trust, dated June 21, 2012 | Email Redacted |
| Richard and Joan Sutter as trustees of The Sutter Revocable Trust of 2005 | Email Redacted |
| Richard and Karen Mantegani Living Trust dated August 24, 2006 | Email Redacted |
| Richard and Lynn C Peterson Trust | Email Redacted |
| Richard and Rebecca Smith as trustees of The Richard A. and Rebecca S. Smith Family Trust, Dated March 26, 2004 | Email Redacted |
| Richard Angulo | Email Redacted |
| Richard Anorld Dragseth, individually and as trustee for the Dragseth Family Recoverable Trust | Email Redacted |
| Richard Anthony Gallegos | Email Redacted |
| Richard Anthony Sunseri | Email Redacted |
| Richard Aplet | Email Redacted |

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 182 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| RICHARD ARLEN COLBERT | Email Redacted |
| Richard Arlen Jordan | Email Redacted |
| Richard B Rauscher | Email Redacted |
| Richard B. and Kathleen T. Turner Family Trust | Email Redacted |
| Richard Barber | Email Redacted |
| RICHARD BARTON | Email Redacted |
| Richard Barton d/b/a Rick Barton Investigations | Email Redacted |
| Richard Bellinger Spelman | Email Redacted |
| Richard Blacksten | Email Redacted |
| Richard Bobby Rauscher | Email Redacted |
| Richard Bobek | Email Redacted |
| RICHARD BRETT ALBRIGHT AND SHELLEY LYNN ALBRIGHT | Email Redacted |
| Richard Bush | Email Redacted |
| Richard C Camp | Email Redacted |
| Richard C. Camp Revocable Trust | Email Redacted |
| Richard Castillo | Email Redacted |
| Richard Charles Gardiner | Email Redacted |
| RICHARD CHARLES HEFNER | Email Redacted |
| RICHARD CHASSEY | Email Redacted |
| Richard Cirivilleri | Email Redacted |
| Richard Clifford Haynes | Email Redacted |
| Richard Cline, individually and as the successor in interest to the Estate of Evelyn Cline (deceased) | Email Redacted |
| Richard Colbert | Email Redacted |
| RICHARD CRAFT | Email Redacted |
| Richard Crosby Curry | Email Redacted |
| Richard D & Billie K Morgan Rev Living Trust | Email Redacted |
| RICHARD D GRUNDY AND JAMEI C HASWELL, TRUSTEES OF THE RICHARD D GRUNDY AND JAMEI C HASWELL LIVING TRUST, DATED OCTOBER 22, 2008 | Email Redacted |
| Richard D. Casey | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Richard D. Obrien Surviors Trust | Email Redacted |
| Richard D. Obrien Survivors Trust | Email Redacted |
| Richard D. Zumwalt | Email Redacted |
| RICHARD DANIEL LINCOLN | Email Redacted |
| RIchard Darrel Tomblinson | Email Redacted |
| Richard Darrell Sopha | Email Redacted |
| Richard David Ehrenberger | Email Redacted |
| RICHARD DEAN GETZ | Email Redacted |
| Richard Dean Howell | Email Redacted |
| Richard Dean King | Email Redacted |
| Richard Dellar | Email Redacted |
| Richard Dellar and Renee Dellar, Trustees of The Richard Dellar and Renee Dellar Revocable Trust dated July 16, 2003 | Email Redacted |
| Richard Dennis Rackerby | Email Redacted |
| Richard Denola | Email Redacted |
| Richard DeSilva | Email Redacted |
| Richard Domingo Cervantez | Email Redacted |
| RICHARD DONALD BROWN | Email Redacted |
| Richard Dondanville | Email Redacted |
| RICHARD E ALBRIGHT | Email Redacted |
| Richard E Krebs | Email Redacted |
| Richard E. Dozier and Sondra L Dozier, and Trustees of The Richard E. and Sondra L. Dozier Family Trust | Email Redacted |
| Richard E. Lee Martin | Email Redacted |
| Richard E. Pasquini and Margaret Pasquini, Trustees of the Pasquini Family Trust, Dated August 15, 2006 | Email Redacted |
| RICHARD E. PURCELL LIVING TRUST DATED APRIL 3, 2015 | Email Redacted |
| Richard E. Talley | Email Redacted |
| Richard Eckman as Trustee of The Richard Eckman Living Trust dated May 23, 2002 | Email Redacted |
| Richard Edward Aragundi | Email Redacted |
| Richard Edward Myers | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Richard Edward Snyder | Email Redacted |
| Richard Edwin Beale | Email Redacted |
| Richard F. O'Connor | Email Redacted |
| Richard Farrell Smith | Email Redacted |
| RICHARD FENSKE | Email Redacted |
| Richard Ferdin | Email Redacted |
| Richard Frank Lotti | Email Redacted |
| Richard Franklin Vegel | Email Redacted |
| Richard G Rauscher (Savannah Rauscher, parent) | Email Redacted |
| Richard G. Knaus Trustee of The Clara K and Richard G. Knaus 1998 Trust | Email Redacted |
| Richard G. Shields and Carol A. Shields, Trustees of the Richard G. Shields and Carol A. Shields 2000 Family Revocable Trust | Email Redacted |
| Richard Galen Stach | Email Redacted |
| Richard Garibay | Email Redacted |
| Richard Garland Erwin | Email Redacted |
| Richard Garver | Email Redacted |
| Richard Geoffrey Sloan | Email Redacted |
| Richard Godfrey | Email Redacted |
| Richard Gowins et al., and all others similarly situated | Email Redacted |
| Richard Gowins, individually and on behalf of others similarly, et al. | Email Redacted |
| RICHARD GRANADA | Email Redacted |
| Richard Gregory Rauscher | Email Redacted |
| Richard H Crist | Email Redacted |
| Richard H Wulbern III | Email Redacted |
| Richard H. Kaufman | Email Redacted |
| RICHARD H. SOENNICHSEN AND SUSAN B. SOENNICHSEN, AS TRUSTEES, OR TO THE SUCCESSOR TRUSTEE, OF THE RICHARD H. SOENNICHSEN AND SUSAN B. SOENNICHSEN 1989 TRUST | Email Redacted |
| Richard Hall and Jonathan Hall, Trustees of the Hall Revocable Inter Vivos Trust dated March 19, 1999 | Email Redacted |
| Richard Harry | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Richard Harry Sorensen | Email Redacted |
| Richard Hatch or Daina Medaris-Hatch | Email Redacted |
| Richard Haynes Trust | Email Redacted |
| Richard Heffern as Personal Representative of the Estate of Christina Heffern | Email Redacted |
| Richard Heffern as Personal Representative of the Estate of Ishka Heffern | Email Redacted |
| Richard Heffern as Personal Representative of the Estate of Matilde Heffern | Email Redacted |
| Richard Hunter Volpi | Email Redacted |
| Richard Ingalls | Email Redacted |
| RICHARD J. JARACZWESKI AND KATHLEEN A. JARACZEWSKI, CO-TRUSTEES OF THE RICHARD S. JARACZWESKI AND KATHLEEN A. JARACZEWSKI FAMILY TRUST DATED OCTOBER 15, 2003. | Email Redacted |
| Richard James Covell | Email Redacted |
| Richard James Miller | Email Redacted |
| Richard James Steele | Email Redacted |
| Richard Jeffers | Email Redacted |
| Richard John Clifford | Email Redacted |
| RICHARD JOHN ROBINSON | Email Redacted |
| Richard Jones | Email Redacted |
| Richard Joseph Torres | Email Redacted |
| RICHARD K. VOGEL AND MARTHA J. VOGEL, TRUSTEES, U.D.T. (UNDER DECLARATION OF TRUST, DATED NOVEMBER 22, 1988) | Email Redacted |
| Richard Kay | Email Redacted |
| Richard Kay, Managing Member on behalf of Porter Creek Resort Properties LLC | Email Redacted |
| Richard Kevin Weeks | Email Redacted |
| Richard Knaus and Joyce C. Meadows | Email Redacted |
| RICHARD KOLODZIEJCZYK DBA PARADISE RESIDENTIAL CARE HOME | Email Redacted |
| RICHARD KONOPELSKI | Email Redacted |
| Richard L Eagles | Email Redacted |
| Richard L. Bonkowski and Margaret Bonkowski 2002 Trust | Email Redacted |
| Richard L. Sutter and Joan S. Sutter as Trustees of The Sutter Revocable Trust of 2005 | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Richard L. Whitaker and Margarete O. Whitaker, Trustees of the Whitaker Family Trust dtd 10/3/16 | Email Redacted |
| Richard L. Wilder | Email Redacted |
| Richard Lambert | Email Redacted |
| RICHARD LANE | Email Redacted |
| Richard Lane Henderson, Executor | Email Redacted |
| Richard Laurence Creekmore | Email Redacted |
| RICHARD LAUSON | Email Redacted |
| Richard Lawrence Pellascini as an individual and co-owner of Petrified Forest Associates, LLC | Email Redacted |
| Richard Lee Flatebo | Email Redacted |
| Richard Lee Lewis | Email Redacted |
| Richard Lee Patterson | Email Redacted |
| Richard Lee Robinson | Email Redacted |
| Richard Leon DeGeorge as trustee for the DeGeorge and Ford Living Trust Dated 08/08/2001 | Email Redacted |
| Richard Leon Elia | Email Redacted |
| Richard Leroy Roesbery | Email Redacted |
| Richard Leroy Roesbery, individually and as Succesor-in-Interest to Patricia Roesbery | Email Redacted |
| Richard Leslie Saufnauer | Email Redacted |
| Richard Lewis Sharp | Email Redacted |
| Richard Lewis Sharp as Trustee for Richard and Margaret Sharp Trust | Email Redacted |
| RICHARD LIPPINCOT | Email Redacted |
| Richard M Elkus | Email Redacted |
| Richard M Hancock | Email Redacted |
| Richard M Hancock and Rosina M Hancock Trust | Email Redacted |
| Richard MacLeod | Email Redacted |
| Richard Malcolm | Email Redacted |
| RICHARD MANSON III | Email Redacted |
| RICHARD MANSON IV | Email Redacted |
| RICHARD MARTIN | Email Redacted |
| Richard Martucci, Jr | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Richard Martucci, Sr | Email Redacted |
| Richard McGuire Auld | Email Redacted |
| RICHARD MCKASSON | Email Redacted |
| RICHARD MELVIN TEMPERO AND MARGARET ANN TEMPERO, TRUSTEES OF THE RICHARD AND MARGARET TEMPERO LIVING TRUST DATED NOVEMBER 30, 2012 | Email Redacted |
| Richard Melvyn Owen | Email Redacted |
| Richard Michael Kline | Email Redacted |
| Richard Miller | Email Redacted |
| Richard Miller as Trustee for The Miller Family Trust | Email Redacted |
| Richard Miller, individually, as Trustee for The Miller Family Trust, and doing business as Lynne's Vineyard | Email Redacted |
| Richard Mohar and Peggy Bly | Email Redacted |
| RICHARD MORGAN | Email Redacted |
| RICHARD N. DELANY JR. AS SUCCESSOR TRUSTEE OF THE MARY TITLOW 2014 TRUST | Email Redacted |
| Richard N. Manley and Nancy J. Manley, Co-Trustees of the Richard and Nancy Manley Family Trust U/A dated September 6, 2006 | Email Redacted |
| Richard Nels Tunheim | Email Redacted |
| Richard Nels Tunheim & Maureen Gail Tunheim Trust Agreement dtd 2/6/2004 | Email Redacted |
| Richard Norman Murphy | Email Redacted |
| RICHARD NORMAND | Email Redacted |
| RICHARD PARE | Email Redacted |
| RICHARD PARE, doing business as Urban Outlaw Concessions | Email Redacted |
| RICHARD PASQUINI | Email Redacted |
| RICHARD PAUL STEVENS LIVING TRUST UTD 7/28/08 | Email Redacted |
| Richard Peek | Email Redacted |
| Richard Perot, individually and dba Chef Perot | Email Redacted |
| Richard Peter Donk | Email Redacted |
| Richard Peter Thorup | Email Redacted |
| Richard Pozar | Email Redacted |
| Richard Preston | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Richard Prinz | Email Redacted |
| Richard R. Colbert and Carole A. Colbert, as trustees of the Colbert Family 2098 [sic] Revocable Trust | Email Redacted |
| Richard R. Laguens Living Trust | Email Redacted |
| Richard R. Masula | Email Redacted |
| RICHARD R. RUDNANSKY AND LINDA L. RUDNANSKY, TRUSTEES UNDER THE RICHARD R. AND LINDA L. RUDNANSKY TRUST AGREEMENT DATED JUNE 10, 2000 | Email Redacted |
| Richard Ray McConnell | Email Redacted |
| Richard Regnier | Email Redacted |
| RICHARD REISKE | Email Redacted |
| RICHARD RILEY | Email Redacted |
| Richard Roelofson | Email Redacted |
| RICHARD ROI BYER | Email Redacted |
| Richard Rollie Klinger | Email Redacted |
| RICHARD ROLSTON | Email Redacted |
| Richard Ross Laguens | Email Redacted |
| RICHARD S. ALLEN REAL ESTATE BROKER AND APPRAISER | Email Redacted |
| Richard S. and Alice W. Levy Family Trust Dated June 4, 2018 | Email Redacted |
| Richard S. Bradshaw | Email Redacted |
| Richard S. Ragona | Email Redacted |
| Richard Salazar, Individually and as Representative or successor-in-interest for Frederick Salazar | Email Redacted |
| Richard Salazar, Individually and as Representative or successor-in-interest for Phyllis Salazar | Email Redacted |
| Richard Samuel Magazine | Email Redacted |
| Richard Sanders | Email Redacted |
| RICHARD SAX, DIANE BROOKS, and the LAW OFFICE OF RICHARD SAX | Email Redacted |
| Richard Segovia and Gerhard Ziemer as Trustees of The Segovia Ziemer Family Living Trust Dated April 23, 2015 | Email Redacted |
| Richard Serdin | Email Redacted |
| RICHARD SHIELDS | Email Redacted |
| RICHARD SHRIGLEY | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Richard Stapleton | Email Redacted |
| Richard Stark | Email Redacted |
| Richard Stein | Email Redacted |
| Richard Steven Childers | Email Redacted |
| RIchard Steven Folla | Email Redacted |
| RICHARD STEWART | Email Redacted |
| Richard Stone | Email Redacted |
| Richard Stone as Trustee for Richard Allen and Sharon Stone Co- Trust | Email Redacted |
| RICHARD THEODORE PETERSEN | Email Redacted |
| Richard Thurston, as trustee of the Pearl J. Thurston Trust | Email Redacted |
| RICHARD TRAUTVETTER | Email Redacted |
| RICHARD VARONE | Email Redacted |
| Richard Vegel | Email Redacted |
| Richard Vernon Bush | Email Redacted |
| RICHARD VILLAR | Email Redacted |
| Richard Vincent Riva | Email Redacted |
| Richard W Burrow | Email Redacted |
| Richard W Hooning | Email Redacted |
| Richard W Livesay | Email Redacted |
| Richard W. Faulkner III and Teri L. Faulkner, Individuals and as Trustees of The Richard and Teri Faulkner Trust | Email Redacted |
| Richard W. Martin | Email Redacted |
| Richard W. Stein and Carol A. Stein, Trustees of The Stein Family Trust Dated September 12, 2005 | Email Redacted |
| Richard Ward Rauscher | Email Redacted |
| Richard Weston | Email Redacted |
| RICHARD WHITE | Email Redacted |
| Richard Wick, individually and as trustee of the Richard George Wick Revocable Trust as members of and dba, Hanson Ranch Hoa | Email Redacted |
| Richard William McCormick | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Richard William Pero | Email Redacted |
| RICHARD WISE DBA PYRAMID BUILDRS AND CUSTOM MILLING | Email Redacted |
| Richard, Anne | Email Redacted |
| Richard, Michael J | Email Redacted |
| RICHARD, MICHAEL J. | Email Redacted |
| Richard, Peter | Email Redacted |
| Richard, Thomas H | Email Redacted |
| Richards, Catherine R. | Email Redacted |
| RICHARDS, CHRISTY L. | Email Redacted |
| Richards, Douglas | Email Redacted |
| Richards, Glenn | Email Redacted |
| Richards, Linda | Email Redacted |
| RICHARDS, MICHAEL W. | Email Redacted |
| Richards, Paris Lilly Monet | Email Redacted |
| Richards, Peter C. | Email Redacted |
| Richards, Rebecca Henderson | Email Redacted |
| Richards, Stephen Michael | Email Redacted |
| Richards, Tekeyba Jamar | Email Redacted |
| Richards, Thomas | Email Redacted |
| Richards, William Thomas | Email Redacted |
| Richardson , Bradley Allen | Email Redacted |
| Richardson 2005 Living Trust | Email Redacted |
| RICHARDSON JR., JAMES | Email Redacted |
| RICHARDSON, AMY | Email Redacted |
| Richardson, Angelo Leo | Email Redacted |
| Richardson, Bradley A. | Email Redacted |
| RICHARDSON, DENNIS ALAN | Email Redacted |
| Richardson, Elaine | Email Redacted |
| Richardson, Gary | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Richardson, Glenn | Email Redacted |
| RICHARDSON, GRACE ANN | Email Redacted |
| Richardson, Jade | Email Redacted |
| RICHARDSON, JADEEN | Email Redacted |
| Richardson, Jadeen L | Email Redacted |
| Richardson, James | Email Redacted |
| Richardson, Jamie | Email Redacted |
| Richardson, Jesse Phillip | Email Redacted |
| RICHARDSON, KAHA | Email Redacted |
| Richardson, Leilani Myana | Email Redacted |
| Richardson, Lilly Mae | Email Redacted |
| Richardson, Lorraine Perry | Email Redacted |
| Richardson, Lynn Leona | Email Redacted |
| RICHARDSON, MARGARET ROSE | Email Redacted |
| RICHARDSON, MARIA FAY | Email Redacted |
| Richardson, Marisol | Email Redacted |
| RICHARDSON, MARK | Email Redacted |
| Richardson, Michael Joseph | Email Redacted |
| Richardson, Philip Alan | Email Redacted |
| Richardson, R. Douglas | Email Redacted |
| RICHARDSON, ROBERT LOUIS | Email Redacted |
| Richardson, Ryan | Email Redacted |
| Richardson, Stephen | Email Redacted |
| Richardson, Susan | Email Redacted |
| RICHARDSON, TROY WILLIAM | Email Redacted |
| Richardson-Jolley, Tifani | Email Redacted |
| Richeson, Joalyn | Email Redacted |
| Richey Thomas St John | Email Redacted |
| Richie Talley | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Richison, Eric | Email Redacted |
| RICHMOND ARKENBERG | Email Redacted |
| RICHMOND ARKENBERG and CATHERINE ARKENBERG, doing business as Arkenberg Construction | Email Redacted |
| RICHMOND, CHERYLYNN | Email Redacted |
| Richmond, Gerald | Email Redacted |
| Richmond, James E. | Email Redacted |
| RICHMOND, LORETTA | Email Redacted |
| RICHMOND, PAMELA | Email Redacted |
| RICHMOND, RANDALL D. | Email Redacted |
| Richmond/Bernhardt Family Trust | Email Redacted |
| Richmond-Luwisch, Sharon L | Email Redacted |
| RICHNER, ROBERT | Email Redacted |
| Richter Revocable Inter Vivos Trust | Email Redacted |
| RICHTER, AUSTIN ROBERT | Email Redacted |
| Richter, David | Email Redacted |
| Richter, Greg | Email Redacted |
| RICHTER, GREG PAUL | Email Redacted |
| Richter, Kathryn | Email Redacted |
| Richter, Paul | Email Redacted |
| Richter, Todd | Email Redacted |
| RICHTER, TRAVIS AARON | Email Redacted |
| RICHTER, WHITNEY ERIN | Email Redacted |
| Richter-Czlonka, Sophia | Email Redacted |
| Rick Aldine | Email Redacted |
| Rick Edward, Trustee of the Malvern Trust | Email Redacted |
| Rick Giford | Email Redacted |
| RICK JAMES | Email Redacted |
| RICK LANSER | Email Redacted |
| RICK MERIAN DBA MERIAN DRYWALL | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Rick P. Guthrie | Email Redacted |
| RICK PIERCY | Email Redacted |
| RICK R. JAMES AND EVELYN M. JAMES, AS TRUSTEES OF THE RICK & EVELYN JAMES FAMILY TRUST, DATED JUNE 5, 2012 | Email Redacted |
| Rick Ray Wright | Email Redacted |
| Rick S Reformado | Email Redacted |
| Rick Sillman | Email Redacted |
| Rick Thomas Ganguet | Email Redacted |
| RICK WINSLOW | Email Redacted |
| Rickaby , Stan | Email Redacted |
| Rickaby Fire Support, LLC | Email Redacted |
| Rickaby, Stan | Email Redacted |
| Rickard, Laura | Email Redacted |
| RICKARD, LEE EDARD | Email Redacted |
| Rickard, Rachel | Email Redacted |
| Rickards , Post import QA completed Ryan | Email Redacted |
| Rickards, Abigail | Email Redacted |
| Rickards, Daniel R. | Email Redacted |
| Rickards, Jessikah A. | Email Redacted |
| RICKARDS, JOEL C. | Email Redacted |
| Rickards, Paris | Email Redacted |
| Rickards, Paris L.M. | Email Redacted |
| Rickaye Shawn Ramsay | Email Redacted |
| Ricken, Saskia | Email Redacted |
| RICKER, KIELEY B | Email Redacted |
| Rickers, Amber | Email Redacted |
| Ricketts, Edward Lee | Email Redacted |
| Ricketts, Peggy | Email Redacted |
| Rickey D. or Jessie L. King | Email Redacted |

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
194 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Rickey Dilley | Email Redacted |
| Rickey Edward Eselin | Email Redacted |
| Rickey L. Murren and Nancy E Murren Revocable Inter Vivos Trust | Email Redacted |
| RICKMERS, DEREK | Email Redacted |
| RICKMERS, RETA M. | Email Redacted |
| Ricks Garage Door | Email Redacted |
| Rickson, Kandice | Email Redacted |
| Rickson, Paul | Email Redacted |
| RICKY A. MARTIN | Email Redacted |
| Ricky and Debra Cheary, et al. | Email Redacted |
| Ricky Cheary and Debra Cheary DBA Absolute Pool and Spa | Email Redacted |
| Ricky Gill Wright | Email Redacted |
| Ricky Lumsey | Email Redacted |
| RICKY RAINWATER SR | Email Redacted |
| Ricky Rivera | Email Redacted |
| Ricky W Gabler | Email Redacted |
| RICKY WRIGHT | Email Redacted |
| Rico Manuel Martinez | Email Redacted |
| Rico Scatena | Email Redacted |
| Rico Vargas, Isela | Email Redacted |
| Ricther, Paul | Email Redacted |
| Riddell, Christy J | Email Redacted |
| Riddell, Eric J. | Email Redacted |
| Riddell, Jake | Email Redacted |
| Riddell, Sharon | Email Redacted |
| Riddle , Edward | Email Redacted |
| Riddle, Edward | Email Redacted |
| Riddle, Grace | Email Redacted |
| Riddle, Kyle | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Riddle, Scott | Email Redacted |
| Riddle, Serena | Email Redacted |
| Riddle, Spencer Scott | Email Redacted |
| Riddle, Terri | Email Redacted |
| Ridenour , Kevin William | Email Redacted |
| Ridenour, Fawn Nicole | Email Redacted |
| Rider, Gay | Email Redacted |
| Rider, Michele Ann | Email Redacted |
| Rider, Thomas Lindsley | Email Redacted |
| Rider, Timoty | Email Redacted |
| Ridge Area Coalition of Senior Citizens | Email Redacted |
| Ridge Eye Care | Email Redacted |
| Ridge Eye Care, Inc. (Corporate Representative: Joel Isaac Barthelow) | Email Redacted |
| Ridge Primary Care | Email Redacted |
| Ridge Roofing Co | Email Redacted |
| RIDGE, JOHN CLIFTON | Email Redacted |
| Ridge, Johnny | Email Redacted |
| Ridgeview Builders Inc. | Email Redacted |
| Ridgeview Builders, Inc. | Email Redacted |
| Ridgway, Caleb | Email Redacted |
| Ridgway, Michael James | Email Redacted |
| Riecken, Brock | Email Redacted |
| Riecken, Kimarie | Email Redacted |
| RIECKER, TAMMY LEE | Email Redacted |
| Riedel, Nicole | Email Redacted |
| Riedel, Robert John | Email Redacted |
| Riedy, Anne B. | Email Redacted |
| Rief, Gladys M. | Email Redacted |
| Rieger, Stanley | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Riehl, Ted H | Email Redacted |
| Riehlman Family Revocable Trust | Email Redacted |
| Riel, Jean | Email Redacted |
| Rien, Elizabeth | Email Redacted |
| Rien, Richard | Email Redacted |
| Rierson, Rolfe N | Email Redacted |
| Riesinger, Wesley | Email Redacted |
| Rietman Family Living Trust | Email Redacted |
| Rietman, Benjamin | Email Redacted |
| Rietman, Kristen | Email Redacted |
| Rietman, William Eric | Email Redacted |
| RIEWER, KAITLYN JESSIE | Email Redacted |
| Rife, Jim Elliot | Email Redacted |
| Riffel, Deanna | Email Redacted |
| Riffel, Tracy | Email Redacted |
| Rigdon, Barbara | Email Redacted |
| Rigdon, Bud | Email Redacted |
| Rigg, Alan | Email Redacted |
| RIGGINS, DIANA C | Email Redacted |
| Riggs Jr, Ronald Eugene | Email Redacted |
| Riggs, Carrie | Email Redacted |
| Riggs, Charmain R. | Email Redacted |
| Riggs, Christopher | Email Redacted |
| Riggs, Daniel West | Email Redacted |
| RIGGS, ETHEL COLLEEN | Email Redacted |
| RIGGS, ISAAC MICHAEL ALLEN | Email Redacted |
| Riggs, Jamie Kathleen | Email Redacted |
| Riggs, Jason | Email Redacted |
| RIGGS, JOANN | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Riggs, Joann Rebecca | Email Redacted |
| Riggs, Lawrence Clark | Email Redacted |
| RIGGS, MERIEL WISOTSKY | Email Redacted |
| Riggs, Michael Lee | Email Redacted |
| Riggs, Ronald Kathleen | Email Redacted |
| Riggs, Steven Lee | Email Redacted |
| Righetti, Matthew | Email Redacted |
| RIGHTMYER, BRENDA ANN | Email Redacted |
| Rigoberto Vidrio | Email Redacted |
| Rigowski, Dawn | Email Redacted |
| Riha, Melvin Howard | Email Redacted |
| Riis C Burwell | Email Redacted |
| Rijn, Shelly Van | Email Redacted |
| Riki Michelle Predix | Email Redacted |
| Rikkelman, Truus C. | Email Redacted |
| Rikki Brown | Email Redacted |
| Riley Asta-Marie Awalt a minor child Meagan Awalt, parent | Email Redacted |
| Riley Cougill (Lindsey Mclaughlin, Parent) | Email Redacted |
| Riley Hopper (Crystal Riley, Parent) | Email Redacted |
| Riley Marie Holland | Email Redacted |
| Riley Potthast | Email Redacted |
| Riley Revocable Inter Vivos Trust dated May 8, 2003 | Email Redacted |
| RILEY, AUSTIN LAWRENCE | Email Redacted |
| Riley, Bridget | Email Redacted |
| Riley, Charlene | Email Redacted |
| Riley, Crystal Denise | Email Redacted |
| RILEY, DANIELLE LOREAL | Email Redacted |
| RILEY, DEE | Email Redacted |
| Riley, Dillan | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Riley, Elizabeth | Email Redacted |
| Riley, Harvey T. | Email Redacted |
| RILEY, JAMES DONALD | Email Redacted |
| Riley, Joseph | Email Redacted |
| Riley, Larry | Email Redacted |
| Riley, Leon | Email Redacted |
| Riley, Linda M. | Email Redacted |
| RILEY, LISA | Email Redacted |
| Riley, Lori | Email Redacted |
| Riley, Madeline | Email Redacted |
| Riley, Mary K. | Email Redacted |
| Riley, Paul, Martha Barbera, Pamela Barbera | Email Redacted |
| Riley, Rhonda | Email Redacted |
| Riley, Ronda | Email Redacted |
| Riley, Trustee of the Dee Riley Revocable Inter Vivos Trust dated May 21, 2015, Dee | Email Redacted |
| Riley, Virgle | Email Redacted |
| Rimon Leon Khoury | Email Redacted |
| Rin Park | Email Redacted |
| Rina Angela Elia | Email Redacted |
| RINA CATHLEEN FALETTI | Email Redacted |
| Rinaldi, Raymond | Email Redacted |
| Rincon Riders | Email Redacted |
| Rincon, Alfredo | Email Redacted |
| Rincon, John | Email Redacted |
| Rincon, Leanne | Email Redacted |
| Rincon, Lilliana | Email Redacted |
| Rindal, Shanna | Email Redacted |
| Riner, Celeste | Email Redacted |
| Riner, Frances L | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| RINESMITH, CHRISTINE JANNELL | Email Redacted |
| RINESMITH, DOUGLAS DARIN | Email Redacted |
| RING, ERIC JAMES | Email Redacted |
| Ring, Mary | Email Redacted |
| Ringel, Andrew Ryan | Email Redacted |
| Ringel, Dugald | Email Redacted |
| Ringenberger , Patrick | Email Redacted |
| RINGENBERGER, LAURA | Email Redacted |
| RINGENBERGER, PATRICK | Email Redacted |
| Ringer, Chris | Email Redacted |
| Ringrose, Richard Joseph | Email Redacted |
| Rings Safe and Lock | Email Redacted |
| RINKOR, ERICA RIAN | Email Redacted |
| RINKOR, III, DONALD PAUL | Email Redacted |
| RINKOR, MICHAEL JEFFERY | Email Redacted |
| Riodine, Maria | Email Redacted |
| Rione Boxerbaum | Email Redacted |
| RIONE RIOPEL-BOXERBAUM | Email Redacted |
| RIORDAN, KATHLEEN A | Email Redacted |
| RIORDAN, ROBERT | Email Redacted |
| RIORDAN, TIMOTHY | Email Redacted |
| RIOS, AUTUMN | Email Redacted |
| Rios, Enrique | Email Redacted |
| RIOS, ENRIQUE G. | Email Redacted |
| Rios, Kathleen | Email Redacted |
| Rios, Lidia | Email Redacted |
| Rios, Margarita Andrade | Email Redacted |
| RiosRios, Lolene | Email Redacted |
| Riotto, Leonard | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| RIPPEE, BRANDE JOY | Email Redacted |
| Rippee, Scott | Email Redacted |
| Rippey III, Charles William | Email Redacted |
| Rippey, Charles | Email Redacted |
| RIPPEY, MIKE | Email Redacted |
| Rippey, Mike, individually and as successor in interest to Sara Rippey and Charles Rippey, Jr | Email Redacted |
| Rippey, Mike, Individually and as successor in Interest to Sara Rippey and Charles Rippey, Jr. | Email Redacted |
| Ripple, Stephanie | Email Redacted |
| Ripplelynn Rose Forester (Nirvana Haver, Parent) | Email Redacted |
| Rippner, Robert | Email Redacted |
| Rippner, Shawn | Email Redacted |
| Rippy, Barbara, as Trustee of the Donald and Barbara Rippy Revocable Trust | Email Redacted |
| Rippy, Donald | Email Redacted |
| Rippy, individually, Donald | Email Redacted |
| Riquelme, Claudia | Email Redacted |
| Risley , Jennifer E. | Email Redacted |
| Risley, Everette | Email Redacted |
| Risley, Nathaniel H. | Email Redacted |
| Risner, Paula | Email Redacted |
| RIST, BRADLEY DEAN | Email Redacted |
| Rita A Scott | Email Redacted |
| rita g dixon | Email Redacted |
| Rita Godward, ALFRED GODWARD MARITAL TRUST B, ALFRED GODWARD MARITAL EXEMPT TRUST | Email Redacted |
| Rita Kay Sherwood | Email Redacted |
| Rita L Gallagher | Email Redacted |
| Rita L Lee | Email Redacted |
| Rita L. Lorenz | Email Redacted |
| Rita L. Serra, Trustee of the Rita L. Serra Family Trust dated February 11, 2009 | Email Redacted |
| Rita Lee Riecker | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Rita Loretta Lorenz Family Trust (Trustee: Rita L. Lorenz) | Email Redacted |
| Rita M. Blake, Trustee of the Blake Family 1992 Trust dtd 1/14/92 | Email Redacted |
| Rita Roberts, Trustee of the Rita Roberts Revocable Inter Vivos Trust dated January 9, 2014 | Email Redacted |
| Rita Romero Serna | Email Redacted |
| Rita Rowan | Email Redacted |
| Rita Serra dba Rita Serra Rental Properties | Email Redacted |
| Rita Sharron Booth | Email Redacted |
| Rita Theresa Garbarini | Email Redacted |
| Rita Wang | Email Redacted |
| Ritcherson, Paula L | Email Redacted |
| Ritchie, Alan C. | Email Redacted |
| Ritchie, Connie B. | Email Redacted |
| Ritchie, Kerry Stephen | Email Redacted |
| Ritchie, Ray | Email Redacted |
| Ritchie, Sandra | Email Redacted |
| RITSCH, JOSEPH | Email Redacted |
| Ritsch, Thomas | Email Redacted |
| RITTER, ERIC | Email Redacted |
| Ritter, Jean M. | Email Redacted |
| Ritter, Jr., Virgil Isacc | Email Redacted |
| Ritter, Lisa | Email Redacted |
| Ritter, Mark | Email Redacted |
| Ritter, Michael | Email Redacted |
| RITTER, NATHAN | Email Redacted |
| Ritzenthaler, Jason | Email Redacted |
| Riva Cucina, LLC | Email Redacted |
| RIVARD, JOSEPH ALFRED CONNOR | Email Redacted |
| RIVAS CENDEJAS, MARTIN | Email Redacted |
| RIVAS LOPEZ, MARCIN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Rivas, Gilberto | Email Redacted |
| Rivas, Hana Mae | Email Redacted |
| Rivas, Hector | Email Redacted |
| Rivas, Helge Manfred | Email Redacted |
| Rivas, Irma | Email Redacted |
| Rivas, Judith L. | Email Redacted |
| Rivas, Kristina | Email Redacted |
| RIVAS, MARIA DEL CARMEN | Email Redacted |
| Rivas, Savannah | Email Redacted |
| Rivas, Shirley | Email Redacted |
| Rivas, Teresa | Email Redacted |
| Rivas-Castro, Blanca | Email Redacted |
| River Jean Farley (Inez Salinas, Parent) | Email Redacted |
| RIVERA GARCIA, DANIEL | Email Redacted |
| RIVERA GARCIA, FRANCISCO | Email Redacted |
| Rivera Garcia, Maria Carmen | Email Redacted |
| Rivera Garcia, Martin | Email Redacted |
| RIVERA GARCIA, MARTIN GABINO | Email Redacted |
| RIVERA MIRACLE INVESTMENTS LLC | Email Redacted |
| Rivera Reyes, Ruben | Email Redacted |
| Rivera Rivera, Kimberly | Email Redacted |
| RIVERA VARGAS, BLANCA | Email Redacted |
| Rivera, Adolfo | Email Redacted |
| Rivera, Alejandro | Email Redacted |
| RIVERA, ANDREA | Email Redacted |
| Rivera, Angelica Garcia | Email Redacted |
| RIVERA, ANTONIO | Email Redacted |
| Rivera, Beatriz | Email Redacted |
| RIVERA, CECILIO | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| RIVERA, ESMERALDA | Email Redacted |
| RIVERA, ISAAC | Email Redacted |
| RIVERA, JAIME | Email Redacted |
| RIVERA, JENIFER | Email Redacted |
| Rivera, Jesse | Email Redacted |
| Rivera, Juana & Antonio | Email Redacted |
| RIVERA, JULIETA | Email Redacted |
| Rivera, Martin | Email Redacted |
| Rivera, Nicole Susan | Email Redacted |
| Rivera, Ricky | Email Redacted |
| Rivera, Steven | Email Redacted |
| RIVERA, THERESA | Email Redacted |
| RIVERAS, DONNY | Email Redacted |
| RIVERS MCAULEY | Email Redacted |
| Rivers, Althea M | Email Redacted |
| Rivers, Robert | Email Redacted |
| Rivertree, Vida | Email Redacted |
| Rix, Cathy | Email Redacted |
| Rizo, Carlos | Email Redacted |
| Rizo, Patricia | Email Redacted |
| Rizzo, JoAnn | Email Redacted |
| Rizzo, Lisa | Email Redacted |
| Rizzo, Michael | Email Redacted |
| Rizzo, Susan | Email Redacted |
| RKDR INVESTMENTS TWO LLC | Email Redacted |
| RLR REMODELS LLC | Email Redacted |
| RLS FIRE PROTECTION SYSTEMS | Email Redacted |
| RM and RC Poshard Living Trust (Trustee: Rosemary Poshard) | Email Redacted |
| RND Revocable Living Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Rnjak, George | Email Redacted |
| RNR FLOOR COVERING | Email Redacted |
| Roach, Amy E. | Email Redacted |
| ROACH, ANTHONY J | Email Redacted |
| Roach, Brice | Email Redacted |
| Roach, Jeffrey | Email Redacted |
| ROACH, KAITLIN S | Email Redacted |
| Roach, Kelsey | Email Redacted |
| ROACH, MICHAEL ALAN | Email Redacted |
| ROACH, TALIESIN RAVEN | Email Redacted |
| Roades, Mae | Email Redacted |
| Roadkill Vineyard, LLP | Email Redacted |
| Roark, George Michael | Email Redacted |
| ROATCH, GLENNDA LEE | Email Redacted |
| ROATCH, JAMES NORMAN | Email Redacted |
| Roath, Kristian Andrew | Email Redacted |
| Rob Andrew Lowe | Email Redacted |
| Rob Baron | Email Redacted |
| Rob Baron Trucking | Email Redacted |
| Rob Merwin OBO Nest Bedding | Email Redacted |
| Robb, Katrina Lee | Email Redacted |
| Robbennolt, Aaron | Email Redacted |
| Robbennolt, Aaron Paul | Email Redacted |
| Robbennolt, Tiffany Marie | Email Redacted |
| Robbin Jaye Rodgers | Email Redacted |
| Robbins , Eileen Joyce | Email Redacted |
| ROBBINS, ADAM | Email Redacted |
| ROBBINS, ALEXANDRIA | Email Redacted |
| Robbins, Alia | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| ROBBINS, AMIE CAROLINE | Email Redacted |
| Robbins, Anthony | Email Redacted |
| ROBBINS, BRANDON DALE | Email Redacted |
| Robbins, Cheryl | Email Redacted |
| Robbins, Christine M | Email Redacted |
| Robbins, Daniel S. | Email Redacted |
| Robbins, David | Email Redacted |
| ROBBINS, IAN J. | Email Redacted |
| Robbins, Jennifer | Email Redacted |
| ROBBINS, JUDY A. | Email Redacted |
| ROBBINS, KANDICE JOAN | Email Redacted |
| ROBBINS, KAYLENE | Email Redacted |
| Robbins, Matthew James | Email Redacted |
| Robbins, Pennylee | Email Redacted |
| ROBBINS, RAYMOND ARTHUR | Email Redacted |
| Robbins, Robin & Jennifer | Email Redacted |
| ROBBINS, RYAN | Email Redacted |
| ROBELLO, CATHERINE DIANE | Email Redacted |
| Robello, Colleen M | Email Redacted |
| ROBELLO, COREY | Email Redacted |
| ROBELLO, GILBERT TAVARES | Email Redacted |
| Roberds, Karen, and Anita Freeman | Email Redacted |
| Roberson Family Trust | Email Redacted |
| Roberson, Alex | Email Redacted |
| ROBERSON, BELINDA Darlene | Email Redacted |
| ROBERSON, JONNIE D. | Email Redacted |
| Roberson, Sydni | Email Redacted |
| Robert Ely Nesbitt | Email Redacted |
| Robert P. Berndt | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Robert  W. Olive | Email Redacted |
| Robert "Jason" & Morena Suhrie | Email Redacted |
| Robert & Carole Bender Family Trust | Email Redacted |
| Robert & Dyanna Fraga Trust | Email Redacted |
| Robert & Elizabeth Brown Trust dtd September 4, 1996 | Email Redacted |
| Robert & Lisa Smith Trust | Email Redacted |
| Robert A Grilli | Email Redacted |
| Robert A.  Greene | Email Redacted |
| Robert A. and Kristina L. Zinn, Individuals and as Trustees of Zinn Family Trust 2013 | Email Redacted |
| Robert A. Boyle (For Group-Pioneer Trail Road Land Owners) | Email Redacted |
| ROBERT A. BOYLE (FOR PIONEER TRAIL ROAD OWNER) | Email Redacted |
| Robert A. Brown | Email Redacted |
| Robert A. Burt and Gail L. Burt Revocable Trust Dated April 16, 2001 | Email Redacted |
| Robert A. Green | Email Redacted |
| Robert A. Walsh, The Robert and Julie Walsh Family Trust | Email Redacted |
| Robert A. Williams | Email Redacted |
| Robert Adam Beal | Email Redacted |
| Robert Aguilar | Email Redacted |
| Robert Aiken | Email Redacted |
| Robert Alan Liebgott | Email Redacted |
| Robert Alan Nichols | Email Redacted |
| ROBERT ALAN NICOLA | Email Redacted |
| Robert Alan Raney | Email Redacted |
| Robert Allan Barrett | Email Redacted |
| Robert Allen Harmon | Email Redacted |
| Robert Alvin Schneider III | Email Redacted |
| Robert and Claudia Santini | Email Redacted |
| Robert and Donna Williamson Trust | Email Redacted |
| Robert and Linda Upton Trust | Email Redacted |

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 207 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Robert and Michelle Deschler as trustees of The 2004 Robert Deschler and Michelle M. Deschler Revocable Trust | Email Redacted |
| Robert and Robyn Prickett as trustees of The Robert J. Prickett and Robyn C. Prickett Revocable Trust created on February 12, 2008 | Email Redacted |
| Robert and Sandra Smith Revocable Inter Vivos Trust | Email Redacted |
| Robert and Shawn Rippner Family Trust | Email Redacted |
| Robert and Shellie Urmini Robert and Claudia Santini | Email Redacted |
| Robert and Shirley Thornburg Trust | Email Redacted |
| Robert Andrew Dubie | Email Redacted |
| Robert Anthony Gelardi | Email Redacted |
| Robert Anthony Green | Email Redacted |
| Robert Anthony Hand | Email Redacted |
| Robert Anthony Herman | Email Redacted |
| Robert Anthony Patton | Email Redacted |
| Robert Armantrout as trustee of The Robert J. Armantrout Living Trust dated March 31, 2017 | Email Redacted |
| ROBERT ARMANTROUT DBA REDWOOD RF | Email Redacted |
| Robert Arthur Wells | Email Redacted |
| ROBERT ASHER DUSENBURY | Email Redacted |
| Robert Attubato | Email Redacted |
| Robert B Moreland | Email Redacted |
| Robert B Strang | Email Redacted |
| Robert B. Butterifeld and Diana D. Butterfield Revocable Family Trust Robert B. | Email Redacted |
| Robert B. Huff and Arlene W. Huff, Trustees of the Huff Family Trust dated June 1, 2000 | Email Redacted |
| Robert B. Jones and Nicki G. Jones, Trustees of the Robert B. Jones and Nicki G. Jones Revocable Inter Vivos Trust dated 8/30/2004 | Email Redacted |
| Robert B. Mims, MD | Email Redacted |
| Robert B. Seymour | Email Redacted |
| Robert Beaver (Leah Beaver, Parent) | Email Redacted |
| Robert Benavides Jr and Irene L. Benavides Revocable Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Robert Bendele | Email Redacted |
| Robert Bernard, spouse | Email Redacted |
| Robert Berry | Email Redacted |
| Robert Bertram | Email Redacted |
| Robert Black | Email Redacted |
| Robert Boothe | Email Redacted |
| Robert Boston | Email Redacted |
| ROBERT BOWLING | Email Redacted |
| Robert Boyette | Email Redacted |
| Robert Brian Wilson | Email Redacted |
| ROBERT BROOME | Email Redacted |
| ROBERT BROYLES | Email Redacted |
| Robert Broyles, dba Broyles Trucking, LLC | Email Redacted |
| Robert Bryan Butterfield | Email Redacted |
| Robert Bucher | Email Redacted |
| ROBERT BUNDSCHU | Email Redacted |
| Robert Burns Jr. Living Trust | Email Redacted |
| Robert Byrne Caldwell | Email Redacted |
| Robert Byron Stahl | Email Redacted |
| Robert C. Graham | Email Redacted |
| Robert C. Lynk, a widower | Email Redacted |
| Robert Calvin Scott | Email Redacted |
| Robert Carr | Email Redacted |
| ROBERT CASSIDY | Email Redacted |
| ROBERT CATALANO | Email Redacted |
| Robert Cayce Cavnar | Email Redacted |
| Robert Chang, Hung Wen Liu | Email Redacted |
| ROBERT CHARLES BROOKS | Email Redacted |
| Robert Charles Grimm, as Trustee of the Robert C. Grimm Revocable Trust of 2011, dated April 5, 2011 | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Robert Charles Lanser | Email Redacted |
| Robert Charles Sorensen | Email Redacted |
| Robert Choate | Email Redacted |
| Robert Christiansen | Email Redacted |
| Robert Clark Thompson | Email Redacted |
| Robert Cochran | Email Redacted |
| Robert Colland | Email Redacted |
| Robert Craig Winery | Email Redacted |
| Robert Creamer | Email Redacted |
| Robert Curtis Smith & Ramona Joan Smith Revocable Trust | Email Redacted |
| ROBERT D AND PAULA S BEHMKE TRUST | Email Redacted |
| ROBERT D BEHMKE | Email Redacted |
| ROBERT D. CARMAN AND CHRISTINE C. CARMAN AS TRUSTEES OF CARMAN FAMILY REVOCABLE TRUST DATED JANUARY 30,2015 | Email Redacted |
| Robert D. Marvan, individually and as representsative or successor-in-interest for Regina Marvan, Deceased | Email Redacted |
| ROBERT D. SACHS AND LORIE E. NEWTON, TRUSTEE OF THE ROBERT D. SACHS AND LORIE E. NEWTON 2009 TRUST | Email Redacted |
| Robert D. Swan & Edith A. Swan Trust | Email Redacted |
| ROBERT DAILY | Email Redacted |
| Robert Dale | Email Redacted |
| Robert Dale Fischer | Email Redacted |
| Robert Dale Seibert Jr | Email Redacted |
| Robert Daniel Thompson | Email Redacted |
| ROBERT DEAN BROWN, JR. | Email Redacted |
| Robert Dean Martin | Email Redacted |
| Robert Dean Rubin | Email Redacted |
| ROBERT DEWALT | Email Redacted |
| Robert Douglas Skelley | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Robert Dudley Stone, MD, sole proprietor, d.b.a. Robert Dudley Stone, MD D.B.A. Associated Chico Eye Specialists | Email Redacted |
| Robert E. Dempel & Shirley J. Dempel Trust Dated April 23, 2007 | Email Redacted |
| ROBERT E. HENDERSON AND DEANNA L. HENDERSON, AS TRUSTEES OF THE HENDERSON REVOCABLE INTER VIVOS TRUST DATED MAY 3, 1993 | Email Redacted |
| Robert E. Johnson and Georgeanne H. Bennett, Individuals and as Trustees of Robert E. Johnson and Georgeanne H. Bennett Revocable Trust | Email Redacted |
| Robert E. McElroy | Email Redacted |
| Robert E. Nixon and Eleanor Ann Nixon Trust | Email Redacted |
| Robert E. O'Hearn | Email Redacted |
| Robert Earl Durham | Email Redacted |
| Robert Earl Roberson | Email Redacted |
| Robert Edward Dizmang | Email Redacted |
| Robert Edward Dizmang individually, and as trustee of the Susan G. Dizmang & Robert E. Dizmang Revocable Living Trust | Email Redacted |
| Robert Edward Humpert | Email Redacted |
| Robert Edward Stuart | Email Redacted |
| Robert Eldridge | Email Redacted |
| Robert Elick dba Bob's Repair Service | Email Redacted |
| Robert Elmer Nardi | Email Redacted |
| Robert Emmett Etchingham III | Email Redacted |
| Robert Ensign Cullinen | Email Redacted |
| Robert Eugene Curtis | Email Redacted |
| Robert Eugene Dempel | Email Redacted |
| Robert Eugene Kent | Email Redacted |
| Robert Eugene Tucker | Email Redacted |
| Robert Everett Seevers | Email Redacted |
| Robert F Gaines Jr Living Trust | Email Redacted |
| Robert F Jaco | Email Redacted |

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 211 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| ROBERT F. HOWE AND DIANE R. HUNTLEY, TRUSTEES OF THE HOWE AND HUNTLEY LIVING TRUST DATED DECEMBER 20, 2007 | Email Redacted |
| ROBERT FARCHI | Email Redacted |
| Robert Fisher Dibble | Email Redacted |
| ROBERT FLAHIVE | Email Redacted |
| Robert Francis Bowers | Email Redacted |
| Robert Frederick Waring | Email Redacted |
| Robert G Cross | Email Redacted |
| Robert G Mylar | Email Redacted |
| Robert G. Carolyn M. Wallin, individually and as trustees of the Wallin Family Trust | Email Redacted |
| Robert G. Whirley | Email Redacted |
| ROBERT GAINES | Email Redacted |
| Robert Gallagher | Email Redacted |
| Robert Gammons | Email Redacted |
| Robert Garrison | Email Redacted |
| Robert Gates | Email Redacted |
| Robert Gehrett | Email Redacted |
| Robert Gene Tuck | Email Redacted |
| Robert George Hughes | Email Redacted |
| Robert Gerald Pitts | Email Redacted |
| Robert Gitlin, Karla Frey-Gitlin, individually/trustees of the Ziggy Family Trust | Email Redacted |
| Robert Glander | Email Redacted |
| Robert Glander as trustee for the Jameson family Redwood Trust | Email Redacted |
| Robert Glen Hammond | Email Redacted |
| Robert Goble | Email Redacted |
| Robert Gong | Email Redacted |
| ROBERT GONSALVES | Email Redacted |
| Robert Gordon Keely | Email Redacted |
| ROBERT GRIJALVA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Robert Guy Mariani | Email Redacted |
| ROBERT H BETTIS, JR. | Email Redacted |
| Robert H Duncan | Email Redacted |
| Robert H. Anderson and Janet B. Anderson Trust dated 05/06/2003 | Email Redacted |
| Robert H. Coburn and Dorothy A. Coburn, Co-Trustees of the Coburn Revocable Inter Vivos Trust dated September 9, 1998 | Email Redacted |
| Robert H. Durler, SR Seperate Property Trust | Email Redacted |
| Robert H. Steinecke and Penelope J. Steinecke, Trustees of the Restated Robert H. Steinecke and Penelope J. Steinecke Family Trust dated December 9, 1995 | Email Redacted |
| Robert Harold Haskins | Email Redacted |
| Robert Harrison Wesley | Email Redacted |
| Robert Harry Derego | Email Redacted |
| ROBERT HAWKINS | Email Redacted |
| Robert Henderson | Email Redacted |
| Robert Henry Rotolo | Email Redacted |
| Robert Herbert Koven | Email Redacted |
| Robert Herman | Email Redacted |
| Robert Hobson Rentz | Email Redacted |
| Robert Hobson Rentz Individually and DBA Streaming Visions | Email Redacted |
| Robert Howard Ralston | Email Redacted |
| Robert Howard Rogers | Email Redacted |
| ROBERT HOWSEMAN | Email Redacted |
| Robert I. Estrada and Esmeralda Rivera | Email Redacted |
| Robert Irwin + Linda Jo Taylor | Email Redacted |
| ROBERT J JOHNSON | Email Redacted |
| ROBERT J MACHUTA | Email Redacted |
| Robert J Tapp | Email Redacted |
| Robert J Wedman | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Robert J. & Deanna L. Wargowski, individually and as trustees of the Wargowski Family Trust, updated April 2015. | Email Redacted |
| Robert J. and Sofia Lueck Family Trust | Email Redacted |
| Robert J. Creamer and Nancy Creamer, Trustees of The Robert J. and Nancy Creamer Family Trust | Email Redacted |
| Robert J. McCormick and Martin A. Pena as Trustees of the MCCORMICK-PENA FAMILY TRUST, dated December 14, 2016 | Email Redacted |
| ROBERT J. MILLER AND JUDITH E. MILLER AS TRUSTEES OF THE MILLER LIVING TRUST | Email Redacted |
| Robert J. Zellmer and Ivy H. Zellmer, Co-Trustees of the Zellmer Living Trust | Email Redacted |
| Robert Jackson Mumma | Email Redacted |
| Robert James Anderson | Email Redacted |
| Robert James Bromley | Email Redacted |
| Robert James Faulkner | Email Redacted |
| Robert James Faulkner, III | Email Redacted |
| Robert James Fletcher | Email Redacted |
| Robert James Ham | Email Redacted |
| Robert James Hillock | Email Redacted |
| Robert James Sheehan | Email Redacted |
| Robert James Walsh | Email Redacted |
| Robert James Zerkle | Email Redacted |
| ROBERT JARVI | Email Redacted |
| Robert Jarvi and Rochelle Neves, doing business as Extreme Detailing, LLC | Email Redacted |
| Robert Jaye Hixon | Email Redacted |
| Robert Jeffrey Held | Email Redacted |
| Robert John Ansaldo | Email Redacted |
| Robert John Foster | Email Redacted |
| Robert John Howell, individually and as the successor in interest to the Estate of Shela Santos (deceased) | Email Redacted |
| Robert John Moore | Email Redacted |
| ROBERT JOHN WELLS, Trustee of the ROBERT JOHN WELLS 2019 REVOCABLE TRUST | Email Redacted |
| Robert Johnson | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Robert Jones | Email Redacted |
| Robert Joseph Collins | Email Redacted |
| Robert Joseph Sloan | Email Redacted |
| Robert K. Blue, Jr. and Judith L. Blue, Trustees of the Amendment and Restatemenet of the Blue Trust | Email Redacted |
| Robert Keith Pacini | Email Redacted |
| Robert Kenneth Gilbertson | Email Redacted |
| Robert Kent Ashworth, individually and as trustee of the Robert Kent Ashworth Revocable Living Trust | Email Redacted |
| Robert Klamt | Email Redacted |
| Robert Koch | Email Redacted |
| Robert Kris Pryor | Email Redacted |
| Robert L Minner | Email Redacted |
| Robert L Minner as Trustee of the Minner Revocable Family | Email Redacted |
| Robert L Montgomery | Email Redacted |
| Robert L Pace | Email Redacted |
| Robert L Separate Trust 2015 | Email Redacted |
| Robert L. Bess, Jr. and Marlene A. Bess individually/Co-Trustees of the Bess Revocable Inter Vivos Trust Dated June 15, 2006 | Email Redacted |
| Robert L. Brown and Elizabeth J. Brown, Trustees under the Robert and Elizabeth Brown Trust dated September 4, 1996, (or the successor Trustee named therein). | Email Redacted |
| Robert L. Foley and Carol L. Foley Revocable Trust | Email Redacted |
| Robert L. Goble for Patricia Ann Morrone (wife) | Email Redacted |
| Robert L. Harry, as trustee of the Robert L. Harry Family Trust, U/A dated October 14, 2014 | Email Redacted |
| Robert L. Kirby and Darlene J. Kirby, Trustees under the Kirby Trust Agreement dated January 26, 1993 | Email Redacted |
| Robert L. Minner as Trustee of the Minner Revocable Family Trust | Email Redacted |
| Robert Lasby | Email Redacted |
| Robert Lee | Email Redacted |
| Robert Lee Brown | Email Redacted |
| Robert Lee Edwards | Email Redacted |
| Robert Lee Hower | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Robert Lee Johnson Account # 1317128694-4 | Email Redacted |
| Robert Lee Kinney | Email Redacted |
| Robert LeRoy Miller | Email Redacted |
| Robert Levi OBO Levy & McClellan, LLC | Email Redacted |
| Robert Lindstrom | Email Redacted |
| Robert Louis Bean | Email Redacted |
| Robert Louis Stevenson | Email Redacted |
| Robert Lowell Taylor Jr | Email Redacted |
| ROBERT LOWRY | Email Redacted |
| ROBERT M CARLI AND MARNA E CARLI FAMILY TRUST DATED DECEMBER 12TH, 2016, C/O ROBERT & MARNA CARLI, T | Email Redacted |
| ROBERT M LICHTMAN | Email Redacted |
| Robert M. Benoit and Tyra A. Benoit, Trustees of the Benoit Family Trust dated March 17, 2005 | Email Redacted |
| Robert M. Cope | Email Redacted |
| ROBERT M. NICHOLSON AND SALLY O'NEILL NICHOLSON, TRUSTEES OF THE ROBERT M. NICHOLSON AND SALLY O'NEILL NICHOLSON TRUST AGREEMENT DATED APRIL 7, 1992 AS AMENDED | Email Redacted |
| Robert Maeder | Email Redacted |
| Robert Mangrum | Email Redacted |
| Robert Manuel Oropeza | Email Redacted |
| Robert Mark Strunk | Email Redacted |
| Robert Matthews as Trustee to the Matthews Family Trust UTD 1/3/1 | Email Redacted |
| Robert Matthews Tatum | Email Redacted |
| Robert McAlvain | Email Redacted |
| Robert McClellan | Email Redacted |
| Robert McClellan individually And as trustee for The Robert F Mcclellan and Sara A. G. Mcclellan, Husband and Wife, AB Living Trust Dated Oct,15,2012 | Email Redacted |
| Robert McMillin | Email Redacted |
| Robert McQuilkin | Email Redacted |
| Robert Michael Danyus | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Robert MIchael Hoffman | Email Redacted |
| Robert Michael Lewis | Email Redacted |
| Robert Michael Nelson | Email Redacted |
| ROBERT MICHAEL SALMORIA | Email Redacted |
| ROBERT MILLWARD | Email Redacted |
| Robert Moores | Email Redacted |
| Robert Nicol | Email Redacted |
| Robert Nicol Vineyards | Email Redacted |
| Robert Noel | Email Redacted |
| Robert Norman Cheal | Email Redacted |
| Robert Norman Silberman | Email Redacted |
| Robert O Bell, trustee of the Robert O Bell and Cynthia A Bell Family Trust Agreement Dated May 1, 2002 | Email Redacted |
| Robert O. Berry and Peggy A. Berry, Trustees of the Berry Revocable Inter Vivos Trust under Trust Agreement dtd 4/28/99 | Email Redacted |
| Robert Oneil | Email Redacted |
| Robert P Kevo and Alice Michelle Kevo Trust | Email Redacted |
| Robert P Menefee | Email Redacted |
| Robert P. Carrasca and Sammie M. Carrasca, Trustees of the Robert P. Carrasca and Sammie M. Carrasca Living Trust dated November 13, 1995 | Email Redacted |
| Robert Patrick Carrasca | Email Redacted |
| Robert Patrick England | Email Redacted |
| Robert Paul Beaver | Email Redacted |
| Robert Paul DeLuca | Email Redacted |
| Robert Paul Johnson | Email Redacted |
| Robert Paul Robertson and Patricia Renee Robertston 2013 Revocable Inter Vivid Trust | Email Redacted |
| ROBERT PERKINS | Email Redacted |
| Robert Perry | Email Redacted |
| Robert Pete Chavez | Email Redacted |
| Robert Plannette, individually and on behalf of The Plannette Trust Dated June 16, 1994 | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Robert Pochini Trust | Email Redacted |
| Robert Poole | Email Redacted |
| Robert Powers | Email Redacted |
| ROBERT PRICE | Email Redacted |
| Robert R and Kathy D Noel Trust of 2010 | Email Redacted |
| Robert R Garcia | Email Redacted |
| Robert R Koester | Email Redacted |
| Robert R. Rice and Anne E. Rice, Co-Trustees of the Robert R. and Anne E. Rice Family Living Trust dtd 3/25/1995 | Email Redacted |
| Robert Ralph Biehler | Email Redacted |
| Robert Ray and Laura Ray as Trustees of the Robert and Laura Ray Living Trust, established March 21, 2012 | Email Redacted |
| Robert Read | Email Redacted |
| Robert Reiber | Email Redacted |
| Robert Reynolds and Patricia Reynolds, individually and as trustees to the Reynolds, R&P L Trust | Email Redacted |
| Robert Richard Cuozzo | Email Redacted |
| ROBERT RIIS AS TRUSTEE OF THE MURIEL L. RIIS REVOCABLE TRUST | Email Redacted |
| Robert Riis, Individually and as Successor in Interest to Decedent, Muriel Riis | Email Redacted |
| Robert Roesner | Email Redacted |
| Robert Romero Jr | Email Redacted |
| Robert Roy Evle | Email Redacted |
| Robert S and April D Carter Family Trust | Email Redacted |
| Robert S Heisler | Email Redacted |
| Robert S.  Slagle, Jr. | Email Redacted |
| Robert S. & April D. Carter Family Trust | Email Redacted |
| Robert S. Carter | Email Redacted |
| Robert S. Medin and Susan l. Medin, Trustees of the Robert and Susan Medin Trust Dated July 26,2011 | Email Redacted |
| ROBERT SCHMIDT | Email Redacted |
| Robert Scott | Email Redacted |
| Robert Scott Morrow | Email Redacted |

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 218 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| ROBERT SEAL | Email Redacted |
| Robert Seth Armstrong | Email Redacted |
| ROBERT SHIRLEY | Email Redacted |
| Robert Sibilia | Email Redacted |
| Robert Squires, Sr | Email Redacted |
| ROBERT STEIGER | Email Redacted |
| Robert Stephen Canales | Email Redacted |
| Robert Stephen Griggs individually and as trustee for the D and S Griggs Family Trust | Email Redacted |
| Robert Steven Munjar | Email Redacted |
| ROBERT STEVENS STRAWN | Email Redacted |
| Robert Stewart Hiley | Email Redacted |
| Robert Stone OBO Associated Chico Eye Specialists | Email Redacted |
| Robert Strawn dba Alter the Earth Art | Email Redacted |
| Robert Strunk on behalf of and as Trustee to Robert Mark Strunk Revocable Trust | Email Redacted |
| Robert Stuart Mann | Email Redacted |
| Robert Suits, as Trustee of the Suits Family Trust | Email Redacted |
| Robert Switzer | Email Redacted |
| Robert T. Borbe and Ann E. Borbe, as Co-Trustees of the Robert T. and Ann E. Borbe Family Trust, established 2/2/04; Borbe, Robert T. and Borbe, Ann E. | Email Redacted |
| Robert T. Gordon, as Trustee of The Menon Gordon Trust dated April 8, 2008 | Email Redacted |
| ROBERT TAYLOR | Email Redacted |
| Robert Terry and Susan Terry AB Living Trust | Email Redacted |
| Robert Thayer | Email Redacted |
| Robert Theo Charles | Email Redacted |
| Robert Theodore Roth | Email Redacted |
| Robert Thomas Alderson | Email Redacted |
| Robert Thomas Bloom, Jr., Andrea Kay Bloom | Email Redacted |
| Robert Thomas Wagner | Email Redacted |
| Robert Thompson | Email Redacted |

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 219 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Robert Timothy Baltierra | Email Redacted |
| Robert Tyler Voliter, as an individual and as a trustee of the Voliter Lim Revocable Trust | Email Redacted |
| ROBERT UPTON | Email Redacted |
| Robert V. Moreci, trustee of the Robert V. Moreci 2011 Revocable Trust | Email Redacted |
| Robert Vernon Morrow | Email Redacted |
| ROBERT VICTOR | Email Redacted |
| Robert Victor Smith | Email Redacted |
| ROBERT VICTOR, doing business as Robert M. Victor DPM, FACFAS | Email Redacted |
| Robert Victor, DPM, FACFAS d/b/a Paradise Podiatry Group | Email Redacted |
| ROBERT W HANSEN | Email Redacted |
| ROBERT W HANSEN, doing business as Hansen Voice and Data Network Communication Inc | Email Redacted |
| Robert W Leier | Email Redacted |
| Robert W. Farrish Revocable Trust | Email Redacted |
| ROBERT W. GUTTERIDGE AND GERALDINE T. GUTTERIDGE, TRUSTEES OF THE ROBERT W. GUTTERIDGE AND GERALDINE T. GUTTERIDGE TRUST AGREEMENT DATED FEBRUARY 16, 1995 | Email Redacted |
| Robert Wade Tietz | Email Redacted |
| Robert Wayne Pero | Email Redacted |
| Robert Wells | Email Redacted |
| Robert William Klein | Email Redacted |
| Robert William Mathis, individually and as trustee of Robert William Mathis Trust | Email Redacted |
| Robert William McGriff | Email Redacted |
| ROBERT WILLIAM WOODWARD | Email Redacted |
| Robert William Yore | Email Redacted |
| ROBERT WILLIAMSON | Email Redacted |
| Robert Wing | Email Redacted |
| ROBERT WOODROW RAYFIELD | Email Redacted |
| Robert Wray, Individually, and as Trustee for the Wray Family Revocable Trust | Email Redacted |
| ROBERT YOUNG | Email Redacted |
| ROBERT ZELLMER | Email Redacted |

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 220 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Robert Zunino | Email Redacted |
| Robert, Davie | Email Redacted |
| Robert, DEC'D Heins | Email Redacted |
| Robert, Sarah | Email Redacted |
| Roberta A. Moeller | Email Redacted |
| Roberta Agnes Silva | Email Redacted |
| Roberta Ann Westerberg | Email Redacted |
| Roberta B Robar | Email Redacted |
| Roberta Bechtel & Jennifer Bechtel | Email Redacted |
| ROBERTA CHAVIRA | Email Redacted |
| Roberta Davis | Email Redacted |
| Roberta Diane Abrahms | Email Redacted |
| Roberta Jean Lichtman | Email Redacted |
| Roberta June Curtis | Email Redacted |
| ROBERTA L MILLER | Email Redacted |
| ROBERTA LEE LOPEZ | Email Redacted |
| Roberta Moores | Email Redacted |
| Roberta Parmley | Email Redacted |
| Roberta Vivian Huth | Email Redacted |
| Roberto Benavente Huerta | Email Redacted |
| Roberto Carlos Campos | Email Redacted |
| Roberto Jose Lucha | Email Redacted |
| Roberto Ortega Mendoza | Email Redacted |
| Roberto Perez and Perez Revocable Intervivos Trust | Email Redacted |
| Roberts , Christopher | Email Redacted |
| Roberts Hartman, Margie Helen | Email Redacted |
| ROBERTS SUMMERS, NICOLE | Email Redacted |
| ROBERTS, BREANNA KAY | Email Redacted |
| Roberts, Bruce E | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Roberts, Christine Marylyn | Email Redacted |
| Roberts, Christopher | Email Redacted |
| ROBERTS, CONNIE KAY | Email Redacted |
| ROBERTS, CORINNE | Email Redacted |
| ROBERTS, DAVE | Email Redacted |
| ROBERTS, DAVID | Email Redacted |
| Roberts, Deanna | Email Redacted |
| ROBERTS, DEBBIE | Email Redacted |
| Roberts, Debbie Lynn | Email Redacted |
| Roberts, Debra Lynn | Email Redacted |
| Roberts, Elizabeth | Email Redacted |
| ROBERTS, ELIZABETH ANNE | Email Redacted |
| Roberts, Ellie | Email Redacted |
| Roberts, Erich | Email Redacted |
| ROBERTS, GABRIEL MADISON DALLAS | Email Redacted |
| ROBERTS, GINA MARIE MAXINE | Email Redacted |
| ROBERTS, GREG MONTGOMERY | Email Redacted |
| Roberts, Helen Renee | Email Redacted |
| Roberts, James | Email Redacted |
| Roberts, James Daniel | Email Redacted |
| Roberts, James Seth | Email Redacted |
| Roberts, Janet | Email Redacted |
| ROBERTS, JERRY EUGENE | Email Redacted |
| Roberts, Joyce | Email Redacted |
| Roberts, Kathy L | Email Redacted |
| Roberts, Kyle | Email Redacted |
| Roberts, Laquetta | Email Redacted |
| Roberts, Loreen A | Email Redacted |
| Roberts, Loreen A. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Roberts, Lorene | Email Redacted |
| Roberts, Mary Lou | Email Redacted |
| Roberts, Matthew | Email Redacted |
| Roberts, Michelle E | Email Redacted |
| ROBERTS, NIKKI MAE | Email Redacted |
| Roberts, Paul A. | Email Redacted |
| ROBERTS, PEATON | Email Redacted |
| Roberts, Phillip B. | Email Redacted |
| Roberts, Randall | Email Redacted |
| Roberts, Renee | Email Redacted |
| Roberts, Rex | Email Redacted |
| ROBERTS, RHONDA | Email Redacted |
| Roberts, Richard | Email Redacted |
| Roberts, Rickey | Email Redacted |
| Roberts, Rita | Email Redacted |
| Roberts, Robert L | Email Redacted |
| Roberts, Robert L. | Email Redacted |
| ROBERTS, ROBIN | Email Redacted |
| Roberts, Roslyn | Email Redacted |
| Roberts, Roy | Email Redacted |
| Roberts, Sarah Renee | Email Redacted |
| Roberts, Scott F | Email Redacted |
| Roberts, Seth | Email Redacted |
| Roberts, Shurron Loumont | Email Redacted |
| ROBERTS, STEVEN | Email Redacted |
| Roberts, Susan | Email Redacted |
| Roberts, Susan Lynn | Email Redacted |
| Roberts, Tamara D. | Email Redacted |
| Roberts, Victoria | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Roberts, Vivienne S | Email Redacted |
| Roberts, Wade | Email Redacted |
| Roberts, William | Email Redacted |
| Robertson (Joseph Robertson, Parent), Mallori | Email Redacted |
| Robertson , Salvatrice M. | Email Redacted |
| Robertson, Adam | Email Redacted |
| Robertson, Arma Shelley | Email Redacted |
| Robertson, Brian | Email Redacted |
| ROBERTSON, CHANDLER | Email Redacted |
| ROBERTSON, CHARLES MATTHEW | Email Redacted |
| Robertson, Cheryl | Email Redacted |
| Robertson, Claude H. | Email Redacted |
| ROBERTSON, CLINTON | Email Redacted |
| ROBERTSON, CRISTY NOEL | Email Redacted |
| Robertson, D'ann Lynn | Email Redacted |
| ROBERTSON, DAVID JOHN | Email Redacted |
| ROBERTSON, DEBORAH GAIL | Email Redacted |
| Robertson, Diane | Email Redacted |
| Robertson, Diane Marie | Email Redacted |
| ROBERTSON, EVAN RAY | Email Redacted |
| ROBERTSON, GARY | Email Redacted |
| ROBERTSON, GERALD L. | Email Redacted |
| ROBERTSON, HEIDI YAVONE | Email Redacted |
| Robertson, Jacob | Email Redacted |
| Robertson, James | Email Redacted |
| ROBERTSON, JAMES WILLIAM | Email Redacted |
| Robertson, Joanne Marie | Email Redacted |
| Robertson, Joseph | Email Redacted |
| ROBERTSON, JULIAN ISAIAH | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Robertson, Justin Nathaniel | Email Redacted |
| Robertson, Kameron | Email Redacted |
| ROBERTSON, LAWRENCE WILLIAM | Email Redacted |
| Robertson, Lisa | Email Redacted |
| Robertson, Lloyd | Email Redacted |
| ROBERTSON, LUKE RENZI | Email Redacted |
| Robertson, Mary Jane | Email Redacted |
| Robertson, Michael | Email Redacted |
| ROBERTSON, NADINE SELMA | Email Redacted |
| Robertson, Patricia Renee | Email Redacted |
| ROBERTSON, PETER | Email Redacted |
| ROBERTSON, RACHELLE | Email Redacted |
| Robertson, Robert Paul | Email Redacted |
| Robertson, Sean | Email Redacted |
| Roberts-Ross, William Steele | Email Redacted |
| Robin Abington | Email Redacted |
| Robin Anderson | Email Redacted |
| Robin Anne Proteau | Email Redacted |
| Robin Chopineaux | Email Redacted |
| Robin Crockett | Email Redacted |
| Robin Dale Hendricks | Email Redacted |
| Robin Dee Peterson | Email Redacted |
| ROBIN E SMITH-SARRAN | Email Redacted |
| Robin Elizabeth Smith | Email Redacted |
| ROBIN ELLISON | Email Redacted |
| Robin Eugene Hyde | Email Redacted |
| Robin Gammons | Email Redacted |
| Robin Gates, Individually and on Behalf of Gates Family Trust | Email Redacted |
| Robin Gay Voet | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| ROBIN GIUSTI | Email Redacted |
| Robin Havens | Email Redacted |
| Robin Jennings | Email Redacted |
| Robin June Manzo | Email Redacted |
| Robin Kathleen Linares | Email Redacted |
| Robin Keasberry | Email Redacted |
| Robin Lee McKinley-Hall | Email Redacted |
| Robin Lee Moore | Email Redacted |
| Robin Leigh Wilson | Email Redacted |
| ROBIN LEVANDER | Email Redacted |
| Robin Lynn Barrett | Email Redacted |
| Robin Lynn Bitker | Email Redacted |
| Robin Lynn Reiss | Email Redacted |
| Robin M DiMatteo | Email Redacted |
| Robin Marie King, Successor Trustee of the Raymond C. Knight 1995 Trust dated October 14, 1995 | Email Redacted |
| Robin Marie Nattress | Email Redacted |
| ROBIN MILLER | Email Redacted |
| ROBIN MIRANDA | Email Redacted |
| ROBIN MONSON | Email Redacted |
| ROBIN MOORE | Email Redacted |
| Robin P. Muto and James E. Muto, Trustees of the Robin P. Muto Revocable Living Trust dated March 12, 2015 | Email Redacted |
| Robin Rae Bennett | Email Redacted |
| Robin Renee Yanner | Email Redacted |
| Robin Rose | Email Redacted |
| ROBIN SATLER | Email Redacted |
| ROBIN SHIELDS | Email Redacted |
| Robin Sumner | Email Redacted |
| ROBIN WRIGHT | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| ROBINET, LAURA MARIE | Email Redacted |
| Robins Cloud LLP | Email Redacted |
| Robins, Alan O. | Email Redacted |
| Robins, Thomas O. | Email Redacted |
| Robinson Family Trust | Email Redacted |
| Robinson Gene and Lisa Living Trust | Email Redacted |
| Robinson, Aaron (Madeline) | Email Redacted |
| ROBINSON, ANTHONY | Email Redacted |
| Robinson, Anthony Wayne | Email Redacted |
| Robinson, Arthur | Email Redacted |
| ROBINSON, ASHLEY ELIZABETH | Email Redacted |
| ROBINSON, BARBARA ANN | Email Redacted |
| Robinson, Benjamin | Email Redacted |
| Robinson, Brandi | Email Redacted |
| ROBINSON, CATHRYNA LEIGH ANN | Email Redacted |
| Robinson, Christopher | Email Redacted |
| Robinson, Constance | Email Redacted |
| ROBINSON, DARLA SUE | Email Redacted |
| Robinson, Darryl | Email Redacted |
| Robinson, Don | Email Redacted |
| ROBINSON, DONALD | Email Redacted |
| Robinson, Dorene | Email Redacted |
| ROBINSON, DOUGLAS | Email Redacted |
| ROBINSON, DRUSILLA | Email Redacted |
| Robinson, Efren and Adriana | Email Redacted |
| ROBINSON, EFRON | Email Redacted |
| Robinson, Elfriede | Email Redacted |
| Robinson, Elizabeth | Email Redacted |
| ROBINSON, ERIK RICHARD | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Robinson, Gene | Email Redacted |
| ROBINSON, GEORGE | Email Redacted |
| Robinson, Joanne L | Email Redacted |
| Robinson, Joey | Email Redacted |
| Robinson, John | Email Redacted |
| Robinson, Joseph | Email Redacted |
| Robinson, Kathleen K. | Email Redacted |
| Robinson, Kelly Ann | Email Redacted |
| Robinson, Kirsten | Email Redacted |
| Robinson, Kristen | Email Redacted |
| Robinson, Larry Wayne | Email Redacted |
| Robinson, Lisa | Email Redacted |
| Robinson, Madeline Claire | Email Redacted |
| Robinson, Marva Gene | Email Redacted |
| Robinson, Mary | Email Redacted |
| Robinson, Michael | Email Redacted |
| Robinson, Nadine G | Email Redacted |
| Robinson, Nia | Email Redacted |
| Robinson, Nicholas | Email Redacted |
| ROBINSON, PAUL | Email Redacted |
| Robinson, Rachel | Email Redacted |
| Robinson, Richard | Email Redacted |
| Robinson, Robert | Email Redacted |
| Robinson, Sally | Email Redacted |
| ROBINSON, SARA MICHELLE | Email Redacted |
| Robinson, Sarah | Email Redacted |
| Robinson, Savannah | Email Redacted |
| Robinson, Scott | Email Redacted |
| Robinson, Shere | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Robinson, Shochana | Email Redacted |
| Robinson, Sidney W | Email Redacted |
| Robinson, Susan | Email Redacted |
| ROBINSON, SUSAN ANGELL | Email Redacted |
| ROBINSON, SUSAN ELLEN | Email Redacted |
| Robinson, Timothy Wayne | Email Redacted |
| ROBINSON, TREVOR SCOTT | Email Redacted |
| Robinson, Tyleshia L | Email Redacted |
| Robinson, Valerie | Email Redacted |
| Robinson, Zelda | Email Redacted |
| Robison Family Trust | Email Redacted |
| Robison, David | Email Redacted |
| Robison, Debora | Email Redacted |
| ROBISON, KEATON TOWNER | Email Redacted |
| Robles, Jeanette | Email Redacted |
| Robles, Jeanette and Robert | Email Redacted |
| Robles-Anderson, Athena Lynn | Email Redacted |
| ROBLETO II, ANDREW | Email Redacted |
| ROBLETO, ANDREW | Email Redacted |
| ROBLETO, EDWARD | Email Redacted |
| ROBY, DONALD WILLIAM | Email Redacted |
| Roby, Lloyd Spencer | Email Redacted |
| Roby, Nancy Jean | Email Redacted |
| ROBY, PAMELA SUE | Email Redacted |
| Robyn and Jeffrey Horton 2006 Trust, dated March 31, 2006 | Email Redacted |
| Robyn Brown | Email Redacted |
| Robyn Louise Scibilio | Email Redacted |
| Robyn, Horton | Email Redacted |
| Robyn, Shana Frances | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Roccia Viva, LLC | Email Redacted |
| ROCCO, DONALD D | Email Redacted |
| Rocco, Susan M | Email Redacted |
| ROCHA, AMANDA | Email Redacted |
| Rochambeau, Frank J. | Email Redacted |
| Roche, Carol A | Email Redacted |
| Rochelle  L. Harding | Email Redacted |
| Rochelle Jovick | Email Redacted |
| Rochelle Leigh Briggs | Email Redacted |
| Rochelle Lili Nyquist | Email Redacted |
| ROCHELLE NEVES | Email Redacted |
| Rochelle Noble | Email Redacted |
| Rochelle Nugent , Lindsay Rochelle | Email Redacted |
| Rochelle Reith | Email Redacted |
| ROCHELLE WIGHT | Email Redacted |
| Rochman-McEntire, Lorna | Email Redacted |
| Rochon, Melinda Worek | Email Redacted |
| Rocio Lopez | Email Redacted |
| Rocio Martinez | Email Redacted |
| ROCIO UGALDE | Email Redacted |
| Rock, Alicia | Email Redacted |
| Rock, Chris John | Email Redacted |
| Rock, Deborah Christina | Email Redacted |
| Rock, Maria Linda | Email Redacted |
| Rock, Michael | Email Redacted |
| Rock, Patricia C. | Email Redacted |
| ROCK, RICHARD LAWRENCE | Email Redacted |
| Rock4Less/Rick McKinley Trucking | Email Redacted |
| Rockholt, Barbara J. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Rockich, Michael L | Email Redacted |
| Rockich, Sumana | Email Redacted |
| Rockin Ryan's Garage-Music Junkie Press | Email Redacted |
| Rockwell 2009 Revocable Living trust | Email Redacted |
| ROCKWELL, NICHOLAS | Email Redacted |
| Rockwood, Gayle | Email Redacted |
| Rockwood, Heather | Email Redacted |
| Rockwood, Karen Lynn | Email Redacted |
| Rockwood, Maxwell | Email Redacted |
| Rocky Bluffs Property Owners' Association | Email Redacted |
| ROCKY COVARRUBIAS | Email Redacted |
| Rocky Point Claims LLC as Transferee of Calcon Systems, Inc | Email Redacted |
| ROCKY WARD | Email Redacted |
| ROCOVITS, PAMELA JEAN | Email Redacted |
| Roczey, Renee Raylean | Email Redacted |
| Rod and Jody Jones Revocable Inter Vivos Trust | Email Redacted |
| Rod Keith Quarles | Email Redacted |
| Rod Naber | Email Redacted |
| RODARTE, MIRTA | Email Redacted |
| Rodd Doerr Revocable Trust | Email Redacted |
| Rodd F Doerr | Email Redacted |
| Rodda, LaWanda L. | Email Redacted |
| Roddy Stephen Hayman and Joann Mary Hayman, Trustees of the Roddy Stephen Hayman and Joann Mary Hayman Joint Living Trust under Declaration of Trust dated 11/2/12, as amended by Amendment to | Email Redacted |
| Rode, Angela | Email Redacted |
| Rode, Michael | Email Redacted |
| Roden, Billy Dean | Email Redacted |
| Roden, Debra P Anderson | Email Redacted |
| Roderick Swearingen | Email Redacted |

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
231 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Roderick, Katie L. | Email Redacted |
| Roderick, Thomas | Email Redacted |
| Rodger Bennett Fluke | Email Redacted |
| RODGER CAVALLI | Email Redacted |
| Rodgers Sr., Bobby | Email Redacted |
| Rodgers, Donald Craig | Email Redacted |
| Rodgers, Fred | Email Redacted |
| Rodgers, Gloria J. | Email Redacted |
| Rodgers, Jack | Email Redacted |
| RODGERS, KODY HUNTER | Email Redacted |
| Rodgers, Margaret | Email Redacted |
| Rodgers, Nick | Email Redacted |
| Rodgers, Nickeda | Email Redacted |
| Rodgers, Rena M | Email Redacted |
| Rodgers, Rhondi | Email Redacted |
| Rodgers, Robert Luther | Email Redacted |
| Rodgers, Santos Garcia | Email Redacted |
| Rodgers, Thomas | Email Redacted |
| Rodgers, Vera | Email Redacted |
| RODGERS, ZACHARY MASON | Email Redacted |
| Rodgriguez, Valerie Ann | Email Redacted |
| Rodigou, Jules L. | Email Redacted |
| Rodlin, Thomas | Email Redacted |
| Rodman, Tobin | Email Redacted |
| Rodney Allan Langley | Email Redacted |
| Rodney Allen Bascherini | Email Redacted |
| Rodney Allen Doty | Email Redacted |
| Rodney C Clay | Email Redacted |
| Rodney Carol Ross | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Rodney Cassidy | Email Redacted |
| Rodney Dale Foote | Email Redacted |
| Rodney Daniel Fong | Email Redacted |
| Rodney Evans Warren | Email Redacted |
| Rodney F Bass | Email Redacted |
| Rodney G Smith | Email Redacted |
| Rodney Goodwin, individually and as Trustee of the Rodney Goodwin Trust | Email Redacted |
| Rodney Gregory | Email Redacted |
| Rodney Havens | Email Redacted |
| Rodney Hill | Email Redacted |
| Rodney Hughie | Email Redacted |
| Rodney L. Johnston and Marcia L. Johnston, Trustees of the Johnston Family Trust Dated March 30, 2009 | Email Redacted |
| Rodney Lee Martin | Email Redacted |
| Rodney Lou Taroli | Email Redacted |
| Rodney Ray Kopsa | Email Redacted |
| RODNEY SHIER | Email Redacted |
| Rodney Yates | Email Redacted |
| Rodowick, Jacob Steven | Email Redacted |
| Rodrick, Danielle K | Email Redacted |
| RODRIGO GUTERIEZ | Email Redacted |
| RODRIGUES, DORINA | Email Redacted |
| RODRIGUES, GERALD RODRIGUES, NEVA | Email Redacted |
| RODRIGUES, ISABELLA | Email Redacted |
| Rodrigues, Jeanette Marie | Email Redacted |
| Rodrigues, Jeffrey | Email Redacted |
| RODRIGUES, NEVA | Email Redacted |
| RODRIGUES, NOEN MICHAEL | Email Redacted |
| Rodrigues, Noen Michael & Dorina Julia | Email Redacted |
| RODRIGUES, OLIVIA | Email Redacted |

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
233 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| RODRIGUES, SABRINA | Email Redacted |
| RODRIGUES, SEAN | Email Redacted |
| RODRIGUES, TRACEY | Email Redacted |
| RODRIGUES, ZAVIER | Email Redacted |
| Rodriguez , Daniel | Email Redacted |
| Rodriguez , Placido | Email Redacted |
| Rodríguez Bouzas, María | Email Redacted |
| Rodriguez Jesus T & Diane J Trust | Email Redacted |
| Rodriguez Salvador, Daniel | Email Redacted |
| Rodriguez Sr., Adam Dean | Email Redacted |
| Rodriguez Sr., Daniel | Email Redacted |
| RODRIGUEZ, AIDA | Email Redacted |
| Rodriguez, Albert | Email Redacted |
| Rodriguez, Alberto | Email Redacted |
| Rodriguez, Amanda | Email Redacted |
| Rodri-guez, Ana Maria | Email Redacted |
| RODRIGUEZ, ANAHI | Email Redacted |
| Rodriguez, Andrew | Email Redacted |
| RODRIGUEZ, ANDY ALVAREZ | Email Redacted |
| Rodriguez, Anthony J. | Email Redacted |
| Rodriguez, Antonio | Email Redacted |
| RODRIGUEZ, ARMINDA | Email Redacted |
| RODRIGUEZ, AURELIA | Email Redacted |
| Rodriguez, Bridgett | Email Redacted |
| RODRIGUEZ, DAVID | Email Redacted |
| RODRIGUEZ, EDUARDO | Email Redacted |
| Rodriguez, Emilio | Email Redacted |
| Rodriguez, Greg G | Email Redacted |
| RODRIGUEZ, HANNA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Rodriguez, Haydee | Email Redacted |
| RODRIGUEZ, IGNACIO | Email Redacted |
| Rodriguez, Irayda | Email Redacted |
| Rodriguez, James | Email Redacted |
| Rodriguez, James T. | Email Redacted |
| RODRIGUEZ, JAMES TYSON | Email Redacted |
| Rodriguez, Jasmine | Email Redacted |
| Rodriguez, Jasmine Cory | Email Redacted |
| RODRIGUEZ, JENITA | Email Redacted |
| Rodriguez, Jonna Ray-Lynn | Email Redacted |
| Rodriguez, Karah Lee | Email Redacted |
| Rodriguez, Katherine | Email Redacted |
| Rodriguez, Katie Lorraine | Email Redacted |
| Rodriguez, Laura | Email Redacted |
| Rodriguez, Leila | Email Redacted |
| Rodriguez, Leonor | Email Redacted |
| Rodriguez, Marjorie | Email Redacted |
| Rodriguez, Michael | Email Redacted |
| Rodriguez, Miguel | Email Redacted |
| RODRIGUEZ, NATHAN | Email Redacted |
| Rodriguez, Oscar | Email Redacted |
| Rodriguez, Rebeca Quintana | Email Redacted |
| Rodriguez, Richard Paul | Email Redacted |
| RODRIGUEZ, RICKY | Email Redacted |
| Rodriguez, Ronnie M. | Email Redacted |
| Rodriguez, Rosa Maria | Email Redacted |
| RODRIGUEZ, SALVADOR | Email Redacted |
| RODRIGUEZ, SANDRA | Email Redacted |
| Rodriguez, Sebastian | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Rodriguez, Tony | Email Redacted |
| Rodriguez, Victor | Email Redacted |
| Rodriguez, Virginia | Email Redacted |
| Rodriguez, Yesenia | Email Redacted |
| Rodriguez-Magana, Berenice | Email Redacted |
| Rodriguez-Magana, Elizabeth | Email Redacted |
| Rodriguez-Magana, Marta | Email Redacted |
| Rodriques, Manuel Humberto | Email Redacted |
| Rodriquez, Lorena | Email Redacted |
| Rodriquez, Willie | Email Redacted |
| Roebuch, Tamara D. | Email Redacted |
| Roebuch, Wesley L. | Email Redacted |
| Roebuck, Daisy | Email Redacted |
| ROEBUCK, GISELLA, Individually and as Representative or successor-in-interest for Elizabeth K. Gaal | Email Redacted |
| Roebuck, Heather | Email Redacted |
| ROEBUCK, STONER E. | Email Redacted |
| ROEBUCK, SUSAN K. | Email Redacted |
| Roebuck, Tamara D. | Email Redacted |
| Roebuck, Wesley L. | Email Redacted |
| Roehlig, Lee J. | Email Redacted |
| Roehling , William Keith | Email Redacted |
| Roehling, M, James | Email Redacted |
| Roehling, William K | Email Redacted |
| Roehling, William Keith | Email Redacted |
| Roeling, James M | Email Redacted |
| Roemer, Kathleen Anne | Email Redacted |
| Roemer, Timothy Ray | Email Redacted |
| Roemmich, James | Email Redacted |
| Roesbery, Richard Leroy | Email Redacted |

In re: PG&E Corporation, *et al* .
Case No. 19-30088 (DM)

Page 1985 of 2542

Case: 19-30088   Doc# 6893-42   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 236 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Roesner, Robert | Email Redacted |
| Roethler, Marty | Email Redacted |
| Roethler, Mauny Brust | Email Redacted |
| ROETHLER, NIKKI N. | Email Redacted |
| Roethler, Ruby | Email Redacted |
| Roethler, Ruby Elizabeth | Email Redacted |
| Roettger, Daniel | Email Redacted |
| Roettger, Helen | Email Redacted |
| Rofkahr, Jaime | Email Redacted |
| Rofkahr, Kenneth | Email Redacted |
| Rogalski, Michael A. | Email Redacted |
| Rogalsky, Thomas Glenn | Email Redacted |
| Roger A. Buckles and Cindy K. Buckles, Trustees of the Roger and Cindy Buckles Revocable Family Trust dated October 27, 1991 | Email Redacted |
| Roger A. Cumings | Email Redacted |
| Roger Allen Myklestad | Email Redacted |
| Roger Allen Preecs | Email Redacted |
| Roger and Helen Ekins Family Trust | Email Redacted |
| Roger and Marilyn Dailey Family Trust | Email Redacted |
| Roger Cardona | Email Redacted |
| Roger Clifford Bylund and Susan Jean Hukkanen | Email Redacted |
| Roger D Holmes | Email Redacted |
| Roger Harrison Hall | Email Redacted |
| Roger Holmes | Email Redacted |
| Roger Joseph Greene | Email Redacted |
| ROGER KARP | Email Redacted |
| Roger L Manning | Email Redacted |
| Roger L Schlecht | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Roger L. Peterson and Angelina D. Peterson, Co-Trustees of the Peterson Family Trust initially created September 9, 2003 | Email Redacted |
| Roger Lewis Moor III (Marlo Moor, Parent) | Email Redacted |
| Roger Mansfield Brown | Email Redacted |
| Roger Mark Hull | Email Redacted |
| ROGER NISKERN | Email Redacted |
| Roger Notmeyer, Jr., individually and as representative or successor-in-interest for Dwight Foster, Deceased | Email Redacted |
| Roger Otten | Email Redacted |
| Roger Parker | Email Redacted |
| Roger Paul Fleming | Email Redacted |
| Roger Roy Bogosian | Email Redacted |
| ROGER SMOTHERS | Email Redacted |
| ROGER STAPP | Email Redacted |
| Roger Steers | Email Redacted |
| ROGER T. STEERS and PATRICIA L. STEERS, Trustees of the Steers Family Trust Established December 19, 2000 | Email Redacted |
| Roger Theodore Martinez | Email Redacted |
| Roger W Maier | Email Redacted |
| Roger W. Fuller | Email Redacted |
| Roger Watts | Email Redacted |
| Roger, Kim Theresa | Email Redacted |
| Rogers , Chester Cody | Email Redacted |
| Rogers , Eric Earl | Email Redacted |
| Rogers , Jessica | Email Redacted |
| Rogers and Greaves 2013 Trust | Email Redacted |
| ROGERS ELECTRIC | Email Redacted |
| Rogers, Alicia | Email Redacted |
| ROGERS, AMANDA | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Rogers, Becky Darlene | Email Redacted |
| Rogers, Beverly | Email Redacted |
| Rogers, Brooke Lee | Email Redacted |
| Rogers, C | Email Redacted |
| ROGERS, CATHERINE S | Email Redacted |
| Rogers, Charles James | Email Redacted |
| Rogers, Colton | Email Redacted |
| Rogers, David Daniel | Email Redacted |
| Rogers, Donald | Email Redacted |
| Rogers, Donna and Gary | Email Redacted |
| Rogers, Emily Ann | Email Redacted |
| Rogers, Eric | Email Redacted |
| Rogers, Gene | Email Redacted |
| ROGERS, GEORGE MICHAEL | Email Redacted |
| Rogers, Harold | Email Redacted |
| Rogers, Harold B | Email Redacted |
| Rogers, Ilona | Email Redacted |
| Rogers, J N | Email Redacted |
| Rogers, James | Email Redacted |
| Rogers, James T | Email Redacted |
| Rogers, Jason | Email Redacted |
| Rogers, Jessica | Email Redacted |
| ROGERS, JOHN SEVIER | Email Redacted |
| Rogers, Kathy | Email Redacted |
| Rogers, Leah T. | Email Redacted |
| Rogers, Lindsay | Email Redacted |
| Rogers, Lisa | Email Redacted |
| Rogers, Matthew | Email Redacted |
| Rogers, Murissa | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Rogers, Nancy | Email Redacted |
| Rogers, Nielsen | Email Redacted |
| Rogers, Phyllis | Email Redacted |
| Rogers, Rachael | Email Redacted |
| ROGERS, SANDRA KAY | Email Redacted |
| Rogers, Shawna | Email Redacted |
| Rogers, Steven J. | Email Redacted |
| Rogers, Tabbitha Marie | Email Redacted |
| ROGERS, TERRY G | Email Redacted |
| Rogers, Victor | Email Redacted |
| Rogers, Wally | Email Redacted |
| Rogers-Walker, DeAnna | Email Redacted |
| Rogge, Kara | Email Redacted |
| Rogovoy, Dixie | Email Redacted |
| Rogowski, Dawn | Email Redacted |
| Rogue Elephant Design Co. | Email Redacted |
| ROHIT S. BURTON | Email Redacted |
| Rohlapp, Tim C | Email Redacted |
| Rohm, Billy | Email Redacted |
| Rohnert Park Golf LP | Email Redacted |
| Rohrbacker, Becky | Email Redacted |
| Rohrbough, Trevor | Email Redacted |
| ROHRER, AMY LEE | Email Redacted |
| ROHRER, ANDREW FRANCIS | Email Redacted |
| Rohrer, Patricia Lynn | Email Redacted |
| Rohrsen, Craig | Email Redacted |
| Rohrsen, Laura L. | Email Redacted |
| Rojas, Jorge | Email Redacted |
| Rojas, Lucas | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Rojas, Maria | Email Redacted |
| Rojas, Socorro | Email Redacted |
| Rojo Family Trust | Email Redacted |
| ROJO, JUDITH OZELMA, individually and as trustee of the Rojo Family Trust | Email Redacted |
| ROJO-ROBINSON, ELIZABETH HELENA | Email Redacted |
| ROKEN LLC | Email Redacted |
| Roland Clinton Little | Email Redacted |
| Roland Michael Crandell | Email Redacted |
| Roland Resendez Jr. | Email Redacted |
| Roland Townsend-Kahl (Michelle Kahl, Parent) | Email Redacted |
| Roland's Construction | Email Redacted |
| ROLD, PATRICIA R | Email Redacted |
| ROLD, RODNEY FORREST | Email Redacted |
| Rolde, Andrea | Email Redacted |
| Rolde, Levi | Email Redacted |
| Rolde, Nyima | Email Redacted |
| ROLF, CHARLES STEVEN | Email Redacted |
| ROLFE, CAROL | Email Redacted |
| Rolfe, Richard Anthony | Email Redacted |
| Rolfe, Sebastian Stephen Thomas | Email Redacted |
| Rolfson, Bethany | Email Redacted |
| Rolfson, Francis | Email Redacted |
| Roll, Penny Lynn | Email Redacted |
| Roll, Warren | Email Redacted |
| Rolland D. Gerber | Email Redacted |
| Rollings, Kimbra Lynn | Email Redacted |
| Rollins , Dustin | Email Redacted |
| Rollins, Brook | Email Redacted |
| Rollins, Cheryl A. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Rollins, Donald | Email Redacted |
| Rollins, Dustin | Email Redacted |
| Rollins, Lynn A. | Email Redacted |
| ROLLINS, MICHAEL | Email Redacted |
| Rollins-Hill, Ebony Dawn | Email Redacted |
| ROLLO, CHARLIE | Email Redacted |
| ROLLO, RUTH L | Email Redacted |
| ROLLS, JAMES | Email Redacted |
| ROLON, OCTAVIO | Email Redacted |
| Rolph, Adrianne A | Email Redacted |
| Rolph, Adrienne A. | Email Redacted |
| Rolph, Gerald | Email Redacted |
| Rolston, Jack C | Email Redacted |
| ROLSTON, RICHARD GLEN | Email Redacted |
| Rolston-Drew Family Trust | Email Redacted |
| Romagnano, Kenneth | Email Redacted |
| Roman Family Trust | Email Redacted |
| ROMAN, ALEXES MARIE | Email Redacted |
| Roman, Jeanette | Email Redacted |
| Roman, Ruben Mora | Email Redacted |
| ROMAN-MONTGOMERY, BARBARA | Email Redacted |
| ROMANO, ANITA | Email Redacted |
| Romano, Dorris | Email Redacted |
| ROMANO, JOSEPH | Email Redacted |
| Romanos, John Paul | Email Redacted |
| ROMAN-SHAFFER, LISA | Email Redacted |
| Romanshek, David | Email Redacted |
| Romanshek, Kevin | Email Redacted |
| Romanshek, Paul Robert | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Romanshek, Rex Alan | Email Redacted |
| Romanshek, Terrie | Email Redacted |
| Rombauer Vineyards, Inc | Email Redacted |
| Romelli, Anthony and Cristina | Email Redacted |
| Romeo Snead | Email Redacted |
| Romer, Aindrea | Email Redacted |
| Romer, Jason | Email Redacted |
| Romer, Justin Walter | Email Redacted |
| Romer, Tamatha | Email Redacted |
| ROMERI, DOMINIC | Email Redacted |
| ROMERI, SHAWNI LYNN | Email Redacted |
| Romero , Erica | Email Redacted |
| Romero , Lola | Email Redacted |
| Romero Jr, Robert | Email Redacted |
| Romero, Anthony Paul | Email Redacted |
| Romero, Chandra Ruth | Email Redacted |
| Romero, Eleanor C | Email Redacted |
| Romero, Juana | Email Redacted |
| Romero, Mary Ellen | Email Redacted |
| ROMERO, TED | Email Redacted |
| Romesburg, Paul | Email Redacted |
| Romesburg, Tiffany | Email Redacted |
| Romie Doherty Buanno | Email Redacted |
| ROMO, VIANEY | Email Redacted |
| Romona Lisa Hendrix | Email Redacted |
| Romona Wilkerson | Email Redacted |
| ROMRIELL, BRADEN | Email Redacted |
| Ron and Jody Jones Revocable Inter Vivos Trust | Email Redacted |
| Ron Beha | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| RON BLUE | Email Redacted |
| RON BROWN | Email Redacted |
| Ron Clark | Email Redacted |
| Ron Cooke and Rhonda Simard, as Individuals and Trustees for The Cooke 2006 Living Trust | Email Redacted |
| RON CROCKER | Email Redacted |
| RON GILBERTSON | Email Redacted |
| RON GOBLE | Email Redacted |
| RON K LLOYD | Email Redacted |
| Ron Keith Lamp | Email Redacted |
| Ron Lerossignol | Email Redacted |
| Ron Logan | Email Redacted |
| Ron Mallen | Email Redacted |
| Ron Mann Design Inc. | Email Redacted |
| Ron Martignoli | Email Redacted |
| Ron McKay | Email Redacted |
| Ron William Kuhlmeyer | Email Redacted |
| Ronald  A. Bentley | Email Redacted |
| Ronald  Swart | Email Redacted |
| RONALD A BETSILL | Email Redacted |
| RONALD ALBERT | Email Redacted |
| RONALD ALBERT, doing business as Natural Images Landscaping | Email Redacted |
| Ronald and Gigi Paolini Living Trust | Email Redacted |
| Ronald and Gigi Paolini, individually and as trustees of the Ronald and Gigi Paolini Trust | Email Redacted |
| RONALD AND GLENDA CANFIELD TRUSTEES OF THE RONALD H. AND GLENDA N. CANFIELD FAMILY 2001 TRUST | Email Redacted |
| Ronald and Linda Prushko | Email Redacted |
| Ronald Archie Clark | Email Redacted |
| Ronald B. Doring | Email Redacted |
| RONALD BROWN | Email Redacted |

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
244 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Ronald Cameron | Email Redacted |
| Ronald Clarence Peterson | Email Redacted |
| Ronald Crain | Email Redacted |
| Ronald Cushman, Individually and as Trustee of the Cushman Ronald & Kathleen Living Trust | Email Redacted |
| Ronald D & Linda A Edwards Trust | Email Redacted |
| Ronald D Watts | Email Redacted |
| Ronald D. Jones | Email Redacted |
| Ronald D. Lindvall & Elizabeth R. Lindvall, as Trustees of The Ronald David Lindvall and Elizebeth Rebecca Lindvall Living Trust | Email Redacted |
| Ronald D'Agosta | Email Redacted |
| Ronald Davis Stewart | Email Redacted |
| Ronald Dean Bryan | Email Redacted |
| Ronald Douglas Decew | Email Redacted |
| Ronald Douglas Tilton | Email Redacted |
| Ronald Drews Construction | Email Redacted |
| Ronald E Drews | Email Redacted |
| Ronald E. Belcher Living Trust | Email Redacted |
| Ronald E. Cliff and Stanley R. Cliff, co-trustees of the Ronald E. Cliff Rev Trust dated 3/20/2003 | Email Redacted |
| Ronald E. Strawn | Email Redacted |
| Ronald Earl Kerr | Email Redacted |
| Ronald Edmunds | Email Redacted |
| RONALD EDWARDS | Email Redacted |
| Ronald Eugene Appleby | Email Redacted |
| Ronald Eugene Appleby Jr | Email Redacted |
| Ronald F. Gray, Sidne B. Gray | Email Redacted |
| RONALD FILKINS | Email Redacted |
| Ronald Francis Rose | Email Redacted |
| Ronald Frank Evets | Email Redacted |
| Ronald G Pickard | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Ronald G. Howeth, Trustee, Ronald G. Howeth Revocable Inter Vivos dtd 11/22/2016 | Email Redacted |
| Ronald G. Knauff, Trustee of The Ronald G. Knauff Living Trust Dated September 18, 1990 | Email Redacted |
| Ronald G. Moresco & Maureen T. Moresco 1990 Intervivos Trust dated November 27, 1990 | Email Redacted |
| Ronald Galla | Email Redacted |
| Ronald Gene Padgett, Jr. | Email Redacted |
| Ronald George Czoka | Email Redacted |
| Ronald Gilbert Fiori | Email Redacted |
| Ronald Griffin dba Bill's RV Storage | Email Redacted |
| Ronald H Piorek and Carolyn J Piorek Family Trust Dated June 22, 2012 | Email Redacted |
| RONALD HALL | Email Redacted |
| Ronald Harold Perry | Email Redacted |
| Ronald Hawkins | Email Redacted |
| RONALD HENRY PIOREK | Email Redacted |
| Ronald J Adams and E. Darlene Adams Trust | Email Redacted |
| Ronald J. Stinchcomb | Email Redacted |
| RONALD JAMES EKAS | Email Redacted |
| RONALD JAMES GREEN III | Email Redacted |
| RONALD JAY CROCKER AND LINDA DARNELL CROCKER, TRUSTEES OF THE RONALD JAY CROCKER AND LINDA DARNELL CROCKER TRUST AGREEMENT, DATED JULY 28, 2004 | Email Redacted |
| Ronald John Montgomery | Email Redacted |
| Ronald John Montgomery and as Trustee to Montgomery Trust | Email Redacted |
| Ronald Jon Pugh | Email Redacted |
| Ronald Jones | Email Redacted |
| Ronald Joseph Adams | Email Redacted |
| Ronald K Campbell | Email Redacted |
| Ronald K Ward | Email Redacted |
| Ronald Kampel, as Trustee of the Ronald Kampel and Mari Haber Trust | Email Redacted |
| Ronald L. Brown, Trustee of the Ronald L. Brown Revocable Trust, dated 2/27/14 | Email Redacted |
| Ronald L. Enos Jr. and Krista L. Enos Revocable Living Trust | Email Redacted |

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 246 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Ronald L. Lear | Email Redacted |
| Ronald L. Logan | Email Redacted |
| Ronald L. Weyhrauch and Katherine M.Weyhrauch Living Trust, dated April 4, 2011 | Email Redacted |
| Ronald Langston | Email Redacted |
| Ronald Larry Enos | Email Redacted |
| Ronald Lee Cook | Email Redacted |
| Ronald Lee Cox | Email Redacted |
| Ronald Lee Mann | Email Redacted |
| Ronald Leroy Ward | Email Redacted |
| Ronald M. Kennedy & Lindy K. Kennedy TTEES | Email Redacted |
| Ronald M. Kennedy and Lindy K. Kennedy, as trustees of The Kennedy Family Trust DTD June 5, 2017 | Email Redacted |
| RONALD MACKEN | Email Redacted |
| Ronald Montgomery as trustee for the Ronald Montgomery trust | Email Redacted |
| Ronald Newland Castro | Email Redacted |
| RONALD NICHOLAS | Email Redacted |
| Ronald Norton, an individual, and on behalf of the William Norton Estate | Email Redacted |
| Ronald Norton, Individually, and as representative or sucessor-in-interest for the William C. Norton Estate | Email Redacted |
| Ronald P. Cameron and Marjorie A. Cameron as Trustees of the Cameron Family Trust created on September 21, 2006 | Email Redacted |
| Ronald Paul LaCasse | Email Redacted |
| Ronald Philip Westney | Email Redacted |
| RONALD R JOHNSON | Email Redacted |
| Ronald R. Zimbelman and Kelly L. Zimbelman, Individuals and as Trustees of The Zimbelman Family Revocable Trust, Dated 05/09/2014 | Email Redacted |
| Ronald Ralston and Cheryl Ralston, Trustees of the Ralston Revocable Inter Vivos Trust dated July 5, 2006 | Email Redacted |
| RONALD RAY DOOLING | Email Redacted |
| Ronald Ray Logan Trust | Email Redacted |
| Ronald Roy McDowell | Email Redacted |
| Ronald S. Batin M.D., INC. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Ronald S. Hivale | Email Redacted |
| Ronald Sherman, individually, and on behalf of the Sherman Family Trust | Email Redacted |
| Ronald Sloan | Email Redacted |
| Ronald Smith | Email Redacted |
| Ronald Solski, individually and as trustee of the Ronald W. Solski and Judy M. Solski 1999 Revocable Trust | Email Redacted |
| Ronald Stephen Marsh | Email Redacted |
| Ronald Steven Roderick | Email Redacted |
| Ronald Steven White | Email Redacted |
| Ronald Strehlow | Email Redacted |
| Ronald Ubaldi, dba Coddingtown Estates | Email Redacted |
| Ronald V. Cassero | Email Redacted |
| Ronald Van Bebber | Email Redacted |
| Ronald W. Perry and Elsa D. Perry, Trustees of the Perry Revocable Inter Vivos Trust dated August 20, 2013 | Email Redacted |
| Ronald Walter Scheldrup Trust | Email Redacted |
| Ronald Warren Lambert | Email Redacted |
| RONALD WATERBURY | Email Redacted |
| Ronald Weston Wolfe | Email Redacted |
| Ronald William Jarrard | Email Redacted |
| Ronald William Mirabal | Email Redacted |
| RONALD WOLFE | Email Redacted |
| Ronalee McLennan Phares and Noel Calvert Phares Revocable Living Trust | Email Redacted |
| Roncancio, Carmen | Email Redacted |
| RONCHELLI, MICHELLE NICHOLE | Email Redacted |
| Ronconi, Gary | Email Redacted |
| Ronda Faulkner | Email Redacted |
| Ronda Lynn Biscotti | Email Redacted |
| Ronda Wasson | Email Redacted |
| RONDANINI, JEANINE | Email Redacted |
| Roney, Felicia Georgianne | Email Redacted |

Case: 19-30088    Doc# 6893-42    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
248 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| RONEY, LAURA | Email Redacted |
| RONEY, PATRICK | Email Redacted |
| Ronin Beebe, a minor | Email Redacted |
| Ronketty, David | Email Redacted |
| Ronna Deana Worcester | Email Redacted |
| Ronnie (Renielde) Ann Roche - The Roche Family Trust | Email Redacted |
| Ronnie Ann Roche dba Technology Simplified | Email Redacted |
| Ronnie Earl Root | Email Redacted |
| Ronnie Joe Sullivan | Email Redacted |
| Ronnie Kay Rich | Email Redacted |
| Ronning, Kathleen Sue | Email Redacted |
| Ronny James Roma | Email Redacted |
| RON'S HANDYMAN SERVICE | Email Redacted |
| Rookey, Brant | Email Redacted |
| Rooks, Jeffrey S. and Alane C. | Email Redacted |
| Rooney Family Trust | Email Redacted |
| Rooney Law Firm | Email Redacted |
| Rooney, Autumn | Email Redacted |
| Rooney, Michael | Email Redacted |
| Rooney, Michael M. | Email Redacted |
| Rooney, Sandra | Email Redacted |
| Roope, Jonathan | Email Redacted |
| ROOS, JANET | Email Redacted |
| Root, Candace | Email Redacted |
| Root, Micah | Email Redacted |
| Root, Sarah | Email Redacted |
| Root, Zachary | Email Redacted |
| Roots, Druids | Email Redacted |
| Roper, Dolores Y. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Roper, Dolores Yvonne | Email Redacted |
| Roper, Jasmine | Email Redacted |
| Roper, Roseann Louise | Email Redacted |
| ROPP, AARON | Email Redacted |
| Ropp, David | Email Redacted |
| Ropp, John | Email Redacted |
| Ropp, Kendra | Email Redacted |
| ROQUE, JUVENAL | Email Redacted |
| Rores , Mary Ann | Email Redacted |
| Rori Yamamoto Lucas | Email Redacted |
| Rorick, Huck | Email Redacted |
| Rory O'Day | Email Redacted |
| Rory Patrick O'Malley | Email Redacted |
| Rory Victor Block | Email Redacted |
| Rosa Amelia Trigueros | Email Redacted |
| Rosa Apolinar | Email Redacted |
| ROSA KREMPER | Email Redacted |
| ROSA, ALEXIS | Email Redacted |
| Rosa, Anthony | Email Redacted |
| Rosa, Ralph J. | Email Redacted |
| ROSAIR PROPERTIES, INC. | Email Redacted |
| Rosalba Suchorski | Email Redacted |
| Rosales, Jeremy | Email Redacted |
| ROSALES, JOSEPH | Email Redacted |
| Rosales, Maria Elizabeth | Email Redacted |
| Rosalia B Palce | Email Redacted |
| Rosalia Kolster | Email Redacted |
| ROSA-LIAO, ANN | Email Redacted |
| Rosalie  Nikoleyczik | Email Redacted |