Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Rosalie Jessie Burcina | Email Redacted |
| Rosalind Antwanette Williams | Email Redacted |
| Rosalinda Flores | Email Redacted |
| Rosalinda Gonzales | Email Redacted |
| Rosalyn Ann Brown | Email Redacted |
| Rosalyn Ly-Spelman | Email Redacted |
| Rosalyn Maisonet | Email Redacted |
| Rosalyn S Rockwell | Email Redacted |
| Rosander-Brott, Carrie | Email Redacted |
| Rosanne Luisa Bonanno | Email Redacted |
| ROSANO, VINCE | Email Redacted |
| ROSARIO WILLIAMS | Email Redacted |
| Rosas Gonzales, Octavio | Email Redacted |
| Rosas, Daniel | Email Redacted |
| ROSAS, MANUEL DANIEL | Email Redacted |
| ROSAS, MARIA TERESA | Email Redacted |
| ROSAS, MARISA | Email Redacted |
| Rosas, Yuridia | Email Redacted |
| Rosbach, M. | Email Redacted |
| Roscoe, Brant | Email Redacted |
| Roscoe, Graham | Email Redacted |
| Roscoe, Haley | Email Redacted |
| Roscoe, John Fenton | Email Redacted |
| Roscoe, Ned F. | Email Redacted |
| ROSDAHL, DIANA | Email Redacted |
| ROSDAHL, PER | Email Redacted |
| Rose , Ella M | Email Redacted |
| Rose Ann Nugent | Email Redacted |
| Rose Family Survivors Trust | Email Redacted |

Case: 19-30088   Doc# 6893-43   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page 1 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Rose Fitzwater Trust | Email Redacted |
| Rose G. Hosford, Trustee of the Rose G. Hosford Revocable Inter Vivos Trust dated April 21, 2005 | Email Redacted |
| ROSE GIBSON FAMILY TRUST U/A/D 3/17/2016 | Email Redacted |
| Rose Gulbeyaz Akguv Fingerhut | Email Redacted |
| Rose Kellogg | Email Redacted |
| Rose M Cimino Irrevocable Trust | Email Redacted |
| Rose Marie Kohler (Wrynna Kohler, Parent) | Email Redacted |
| Rose Tryon DBA Tryon VanCott & Associates | Email Redacted |
| ROSE TUCKER | Email Redacted |
| Rose, Ben | Email Redacted |
| Rose, Chad Edward | Email Redacted |
| Rose, Christine A | Email Redacted |
| ROSE, CYNTHIA | Email Redacted |
| ROSE, CYNTHIA ELLEN | Email Redacted |
| Rose, Daniel R. | Email Redacted |
| Rose, Deanna Louise | Email Redacted |
| Rose, Elizabeth Anne Irish | Email Redacted |
| Rose, Ella | Email Redacted |
| Rose, Ernestine Willie | Email Redacted |
| Rose, Hoyt | Email Redacted |
| Rose, James Minor | Email Redacted |
| Rose, James Smiley | Email Redacted |
| Rose, John Paul | Email Redacted |
| ROSE, JULIE | Email Redacted |
| Rose, Kayla | Email Redacted |
| Rose, Kelly | Email Redacted |
| Rose, Kevin Robert | Email Redacted |
| Rose, Marianna | Email Redacted |
| Rose, Mark Raymond | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 2 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Rose, Mary | Email Redacted |
| Rose, Michael C | Email Redacted |
| Rose, Pauline | Email Redacted |
| Rose, Peter | Email Redacted |
| Rose, Randall | Email Redacted |
| Rose, Ray | Email Redacted |
| ROSE, RICHARD | Email Redacted |
| Rose, Robert | Email Redacted |
| Rose, Robin | Email Redacted |
| ROSE, RONALD | Email Redacted |
| Rose, Sean | Email Redacted |
| Rose, September | Email Redacted |
| Rose, Shane Louis | Email Redacted |
| Rose, Sharon | Email Redacted |
| ROSE, SHAUNA | Email Redacted |
| Rose, Stephanie | Email Redacted |
| Rose, Thomas A. | Email Redacted |
| Rose, Thomasine | Email Redacted |
| ROSE, VICTORIA LYNN | Email Redacted |
| Rose, Violet | Email Redacted |
| Rose, Wendy | Email Redacted |
| Rose, William | Email Redacted |
| Roseanna Wedding Tietz | Email Redacted |
| Rosebush, Jack | Email Redacted |
| Roselia Vasquez Reyes | Email Redacted |
| ROSELLI, DENISE | Email Redacted |
| Rosellini, Ryan | Email Redacted |
| Rosemarie and Dieter Rief Trust | Email Redacted |
| ROSEMARIE CLIFFORD | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| ROSEMARIE K DALTON | Email Redacted |
| Rosemarie Meyer | Email Redacted |
| ROSEMARIE RIEF | Email Redacted |
| ROSEMARIE WHITE | Email Redacted |
| ROSEMARY A YATES | Email Redacted |
| ROSEMARY A YATES 2005 TRUST | Email Redacted |
| ROSEMARY A YATES, doing business as Intellispree Inc. | Email Redacted |
| Rosemary Ann Yates, individually and on behalf of Rosemary Ann Yates 2005 Trust | Email Redacted |
| Rosemary Lynn Owens | Email Redacted |
| Rosemary M. Poshard | Email Redacted |
| Rosemary Martin | Email Redacted |
| Rosemary White | Email Redacted |
| Rosemary White, as trustee of the White Family Trust | Email Redacted |
| Rosemary Yates (self) | Email Redacted |
| Rosemary Yates, individually and on behalf of Rosemary Ann Yates 2005 Trust | Email Redacted |
| Rosen, Ann | Email Redacted |
| Rosen, Gobin & Connolly Family Rev Trust | Email Redacted |
| Rosen, Golden, Connolley Family Trust | Email Redacted |
| Rosen, Harris Matthew | Email Redacted |
| Rosen, Steven | Email Redacted |
| Rosenbaum , Sharon Elaine | Email Redacted |
| Rosenbaum, Adam | Email Redacted |
| Rosenbaum, Elaine | Email Redacted |
| Rosenbaum, Sharon | Email Redacted |
| Rosenbaum, Sharon Elaine | Email Redacted |
| Rosenbaum, Zack | Email Redacted |
| Rosenberg , Mark | Email Redacted |
| Rosenberg, Gary | Email Redacted |
| ROSENBERG, MARLENE | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 4
of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Rosenberg, Sabrena N | Email Redacted |
| ROSENBERGER, KIRA | Email Redacted |
| Rosenblum, Adam | Email Redacted |
| Rosenburg, Gary | Email Redacted |
| ROSENDIN, EMMA | Email Redacted |
| Rosendo Barajas, et al. | Email Redacted |
| Rosendo Gabriel Coche Garcia | Email Redacted |
| Rosenfeld, Jennifer | Email Redacted |
| ROSENGRANT, BARRY | Email Redacted |
| Rosenkranz, James Anthony | Email Redacted |
| Rosenstiel, April | Email Redacted |
| Rosenstiel, Chelsea | Email Redacted |
| Rosenthal, Aaron Donald | Email Redacted |
| Rosenthal, Daniel Avraham | Email Redacted |
| Rosenthal, Elias David | Email Redacted |
| Rosenthal, Elinor F. | Email Redacted |
| Rosenthal, Elinor Florence | Email Redacted |
| Rosenthal, Justin Eddie | Email Redacted |
| Rosenthal, Moriah Dorit | Email Redacted |
| Rosenthal, Roxanne Jane | Email Redacted |
| Rosenthal, Steven | Email Redacted |
| Rosetti, Eileen Mary | Email Redacted |
| Rosetti, James Charles | Email Redacted |
| ROSHNI SOUTHARD | Email Redacted |
| ROSIE FAVILA | Email Redacted |
| Rosie Yearwood Trust | Email Redacted |
| Rosiee-Honey Beauty Salon | Email Redacted |
| Rosiles-Barrera, Maria Guadalupe | Email Redacted |
| Rosiles-Barrera, Mariah Angelica | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Rosiles-John, Kuccin-Isa Gabriel | Email Redacted |
| Rosita Wong | Email Redacted |
| Roslyn Rutz (Rebecca Harvey-Rutz, Parent) | Email Redacted |
| ROSS ALEXANDER WAGNER | Email Redacted |
| Ross Burgess | Email Redacted |
| Ross Edward Young | Email Redacted |
| Ross Hanchett MD Inc. | Email Redacted |
| Ross Howard Bevier | Email Redacted |
| Ross Jr., Robert Lee | Email Redacted |
| ross maclean | Email Redacted |
| Ross Roberts | Email Redacted |
| ROSS SIGARI | Email Redacted |
| Ross Smith | Email Redacted |
| ROSS, AARON | Email Redacted |
| Ross, April | Email Redacted |
| ROSS, CHRISTOPHER | Email Redacted |
| ROSS, CURT | Email Redacted |
| Ross, David | Email Redacted |
| Ross, Dawn | Email Redacted |
| Ross, Deborah | Email Redacted |
| ROSS, DEBORAH L.; DEBORAH L. ROSS, TRUSTEE of The DEBORAH L. ROSS TRUST DATED MARCH 23, 2009 | Email Redacted |
| Ross, Debra Kay | Email Redacted |
| Ross, Duncan | Email Redacted |
| Ross, Edith | Email Redacted |
| Ross, Estelle | Email Redacted |
| Ross, Guy N | Email Redacted |
| Ross, Jennifer K. | Email Redacted |
| Ross, Jonah Neoma | Email Redacted |
| Ross, Joshua | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Ross, Joy Coreen | Email Redacted |
| Ross, Karen | Email Redacted |
| Ross, Karen L. | Email Redacted |
| Ross, Kenai | Email Redacted |
| Ross, Kori | Email Redacted |
| Ross, Kori Elizabeth | Email Redacted |
| Ross, Latanya | Email Redacted |
| Ross, Maylene | Email Redacted |
| Ross, Melissa | Email Redacted |
| ROSS, MICHAEL LLOYD | Email Redacted |
| Ross, Nathan C. | Email Redacted |
| Ross, Nathan Christopher | Email Redacted |
| Ross, Peggy | Email Redacted |
| Ross, Peter B | Email Redacted |
| Ross, Quincey | Email Redacted |
| Ross, Robert | Email Redacted |
| Ross, Shaela | Email Redacted |
| ROSS, Sr., ROBERT L | Email Redacted |
| Ross, Thomas W. | Email Redacted |
| Ross, Travis | Email Redacted |
| Rossbach, Marshall Bryan | Email Redacted |
| Rossberg, Jamie | Email Redacted |
| Rosset 2017 Living Trust | Email Redacted |
| Rossetta, Kathleen T. | Email Redacted |
| Ross-Harp, Tanya | Email Redacted |
| Ross-Harp, Tanya Wilson | Email Redacted |
| Rossi, David John | Email Redacted |
| Rossi, John Michael | Email Redacted |
| Rossi, Lola | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| ROSSI, MIKE | Email Redacted |
| Rossi, Nick S. | Email Redacted |
| Rossi, Theresa Cathy | Email Redacted |
| ROSSINI, CARL | Email Redacted |
| Rossner, Robert Joseph | Email Redacted |
| ROST, CYNTHIA MARY | Email Redacted |
| ROST, TIFFANI | Email Redacted |
| Rostamizadeh Separate Property Trust | Email Redacted |
| Rostamizadeh, Ahmad | Email Redacted |
| Rostamo, Ronald Willand | Email Redacted |
| Rostamo, Ronald Willard | Email Redacted |
| ROSTRON, FREDERICK DAVID | Email Redacted |
| Rotbergs, Sean P | Email Redacted |
| Roth, Edward F | Email Redacted |
| Roth, Ian | Email Redacted |
| Roth, James Edward | Email Redacted |
| Roth, Julianne | Email Redacted |
| Roth, Michael | Email Redacted |
| Roth, Nicole Lynn | Email Redacted |
| Roth, Paul T. | Email Redacted |
| Roth, Peggy | Email Redacted |
| ROTH, WILLIAM CURTIS | Email Redacted |
| Rothbauer , Ted | Email Redacted |
| Rothbauer, Kecia | Email Redacted |
| Rothberg, Connie Jo | Email Redacted |
| Rothberg, Philip Melvin | Email Redacted |
| Rothgery, Brandee | Email Redacted |
| Rothgery, Garrett | Email Redacted |
| Rothstein, Janice | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Rothstein, Nancy Lucile | Email Redacted |
| Rotondo, Michael R. | Email Redacted |
| ROTTER, SHANNON THERESA | Email Redacted |
| Rottman, James Robert | Email Redacted |
| Rotton , Laura | Email Redacted |
| Rotz, Shawn Von | Email Redacted |
| Rouatt, David Allan | Email Redacted |
| Roubal, Angela | Email Redacted |
| Roudybush, Steven | Email Redacted |
| ROUDYBUSH, STEVEN DALE | Email Redacted |
| Rough Jr., Charles L. | Email Redacted |
| Rough, Patricia | Email Redacted |
| Rough, Richard | Email Redacted |
| Rounds, Lori June | Email Redacted |
| Rounds, Robert | Email Redacted |
| Roundtree, Huey L | Email Redacted |
| Roundtree, Yara | Email Redacted |
| ROUSE, ALLEN JAMES | Email Redacted |
| Rouse, Jacqueline M.D. | Email Redacted |
| Rouse, Jillian | Email Redacted |
| Rouse, Rebecca | Email Redacted |
| Rouse, Roy | Email Redacted |
| Rouse, Roy Dean | Email Redacted |
| ROUSSAS, CASIE M | Email Redacted |
| Roustabout Theater, Inc. | Email Redacted |
| ROUTH, VICTOR | Email Redacted |
| ROUTHIER, SHAUNA | Email Redacted |
| Routt, Janice | Email Redacted |
| Rouverol, Eve | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Roux, Mary | Email Redacted |
| Rovai, Lloyd J | Email Redacted |
| Roverta Louise Hunter | Email Redacted |
| Rowan Banwellund (minor) | Email Redacted |
| Rowan Griego (Antonio Griego, Parent) | Email Redacted |
| Rowan Siena Tognozzi (Patrick Tognozzi, Parent) | Email Redacted |
| Rowan Stovall (Nicole Alderman, Parent) | Email Redacted |
| Rowan, Rita | Email Redacted |
| Rowan, Roxanne | Email Redacted |
| Rowan, Terence | Email Redacted |
| Rowan, Terence C. | Email Redacted |
| Rowden, John | Email Redacted |
| ROWE, DAVID V | Email Redacted |
| Rowe, Enafaye Nine | Email Redacted |
| Rowe, Ethan Joseph | Email Redacted |
| Rowe, Metha Olevia | Email Redacted |
| Rowe, Sydney | Email Redacted |
| Rowell, Betty | Email Redacted |
| Rowen, Jennifer Ann | Email Redacted |
| Rowena L Von Muldau | Email Redacted |
| ROWINSKI, JULIE | Email Redacted |
| Rowland, Sarah | Email Redacted |
| Rowlette, Frances Maxine | Email Redacted |
| Rowley, Connor | Email Redacted |
| Rowley, David | Email Redacted |
| Rowley, Keith | Email Redacted |
| Rowley, Koryn | Email Redacted |
| Rowlin Wood | Email Redacted |
| Rowling Jr., James Thomas | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Rowling, James Thomas | Email Redacted |
| Rowling, Jasmine | Email Redacted |
| Rowling, Rebekah | Email Redacted |
| Rownd, Corinna | Email Redacted |
| Rownd, Dorothy | Email Redacted |
| Rowney, Cheryl | Email Redacted |
| Rowney, Matthew | Email Redacted |
| ROWNEY, SIERRA CHEYENNE | Email Redacted |
| Rowse, Jack Brent | Email Redacted |
| Roxann Teel | Email Redacted |
| Roxanna Marie Arnold | Email Redacted |
| Roxanna McDonald | Email Redacted |
| Roxanne Elise Miguel | Email Redacted |
| Roxanne Marie Moon | Email Redacted |
| ROXANNE MCLAUGHLIN | Email Redacted |
| Roxanne McLaughlin, Trustee of the McLaughlin Family Living Trust dated November 17, 1995 | Email Redacted |
| Roxanne Mulder, as Successor Trustee of the Mulder Family 2005 Trust, UTD October 14, 2005 | Email Redacted |
| Roxanne Nelson | Email Redacted |
| Roxanne Nicole Silva | Email Redacted |
| Roy Allen Barush and Sue Ann Barush, Co-Trustees of the Sue and Roy Barush Revocable Trust dated April 4, 2014 | Email Redacted |
| Roy Allen Dunlap | Email Redacted |
| Roy Amator, individually, and on behalf of the Roy & May Amator Living Trust | Email Redacted |
| ROY BARUSH | Email Redacted |
| Roy Chester Stair | Email Redacted |
| Roy Cornwell, Individually, and as a Trustee for the Cornwell Family Trust | Email Redacted |
| ROY COSTELLO | Email Redacted |
| Roy Cratty and Carole Cratty Trust | Email Redacted |
| Roy Dean Rouse | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 11 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Roy Delbert Tingley | Email Redacted |
| Roy Duncan Robey | Email Redacted |
| Roy E. and Beverly J. Kristensen Trust | Email Redacted |
| Roy Eddy Jensen | Email Redacted |
| Roy Edward Johnson | Email Redacted |
| Roy F Strop | Email Redacted |
| ROY GMITTER | Email Redacted |
| Roy Gomes | Email Redacted |
| Roy H. Chappell | Email Redacted |
| Roy H. Herbert and Julianne Herbert Revocable Trust | Email Redacted |
| Roy Hale | Email Redacted |
| Roy Harold Cratty | Email Redacted |
| Roy Hyram Bertram | Email Redacted |
| Roy III, Mark Stevenson | Email Redacted |
| ROY J ARMANINI | Email Redacted |
| Roy J Armanini Trust | Email Redacted |
| Roy J. James | Email Redacted |
| Roy James Thornton | Email Redacted |
| Roy L. Hardwick | Email Redacted |
| Roy Leon Carter | Email Redacted |
| Roy M. Bickford Estate | Email Redacted |
| Roy Miller | Email Redacted |
| Roy Roberts, d/b/a Essential Landscape | Email Redacted |
| Roy Rouse | Email Redacted |
| Roy West | Email Redacted |
| ROY WHITE | Email Redacted |
| Roy Wine Estates | Email Redacted |
| ROY, CRYSTAL | Email Redacted |
| ROY, JERRY | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Roya Zolriasatain Gholami | Email Redacted |
| Royal T Builders, Inc. | Email Redacted |
| Royal, Daniel J. | Email Redacted |
| Royal, David | Email Redacted |
| Royal, Geraldine A | Email Redacted |
| Royal, Karen Marcy | Email Redacted |
| Royal, Larry | Email Redacted |
| Royal, Melvin | Email Redacted |
| Royals, Krislyn | Email Redacted |
| Roybal, Nancy | Email Redacted |
| ROYCE A. PIRO AS TRUSTEE OF THE JOHNPAUL J. PIRO AND ROYCE A. PIRO 2012 FAMILY TRUST ESTABLISHED BY JOHNPAUL J. PIRO AND ROYCE A. PIRO ON MAY 13, 2002 | Email Redacted |
| ROYCE DAVENPORT | Email Redacted |
| Royce E. Bowen Trust | Email Redacted |
| ROYCE, PAUL J. | Email Redacted |
| ROYER, PAUL SCOTT | Email Redacted |
| Royer, Robert | Email Redacted |
| Roylene Alice Mahic | Email Redacted |
| Roylene Alice rivas | Email Redacted |
| Rozak Family Trust date 05-10-10 | Email Redacted |
| Rozell, Eugene Wesley | Email Redacted |
| Rozell, Nancy | Email Redacted |
| ROZENOFF, ERIC | Email Redacted |
| ROZENOFF, PATRICIA | Email Redacted |
| ROZHKOVA, OLGA | Email Redacted |
| RPC (Lisa Casabona) | Email Redacted |
| RQS, a minor child (Evan Seymour, Parent) | Email Redacted |
| RUAN, ANDY | Email Redacted |
| RUANO, JASON ADAM | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 13 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| RUANO, RANDY KEVIN | Email Redacted |
| Rubach, William C. | Email Redacted |
| Ruben Carlos Ramos | Email Redacted |
| RUBEN CHAVIRA MOTA | Email Redacted |
| RUBEN FARIAS II | Email Redacted |
| Ruben Lopez | Email Redacted |
| Ruben Martinez | Email Redacted |
| Ruben Quintero (Eleanor Forbes, Parent) | Email Redacted |
| Ruben Sicairos | Email Redacted |
| Ruben Solomon Saunders | Email Redacted |
| Ruben V. Navarro and Donna C. Navarro Trust Agreement No. One | Email Redacted |
| Rubenstein, Steven | Email Redacted |
| Rubenstein, Tracey | Email Redacted |
| Rubi, Henry | Email Redacted |
| Rubi, Henry Estrada | Email Redacted |
| Rubi, Laurie | Email Redacted |
| Rubin, Donna | Email Redacted |
| RUBIN, JOESEPH N | Email Redacted |
| RUBIN, JOSEPH N. | Email Redacted |
| Rubin, Katherine | Email Redacted |
| Rubinatl, Taylor | Email Redacted |
| Rubino Family Trust | Email Redacted |
| Rubino, Diane | Email Redacted |
| Rubino, Dixie L. | Email Redacted |
| Rubino, Dominic Michael | Email Redacted |
| Rubino, Joseph Michael | Email Redacted |
| Rubinoff, Ira | Email Redacted |
| Rubins Family 1987 Trust | Email Redacted |
| Rubinstein, Herbert M. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| RUBIO, AARON | Email Redacted |
| Rubio, Angela F. | Email Redacted |
| Rubio, Farron | Email Redacted |
| Rubio, Juan Ernesto | Email Redacted |
| Rubio, Kerri | Email Redacted |
| RUBIO, RAYMOND R | Email Redacted |
| Rubiolo , Therese Madeline | Email Redacted |
| Rubiolo, John Anthony | Email Redacted |
| RUBY ANN HARRIS | Email Redacted |
| Ruby Cox | Email Redacted |
| Ruby D Martinez | Email Redacted |
| Ruby Dog, LLC | Email Redacted |
| Ruby Elizabeth Roethler | Email Redacted |
| Ruby Harris, conservator for Dustin Harris | Email Redacted |
| Ruby K. Zink | Email Redacted |
| Ruby Marshall | Email Redacted |
| Ruby Mendoza (David Mendoza, Parent) | Email Redacted |
| Ruby Northcote | Email Redacted |
| Ruby Shirley Barber | Email Redacted |
| Ruby Stratton Roethler Stratton Family Trust | Email Redacted |
| Ruby, Brent | Email Redacted |
| Ruby's Cleaning Service | Email Redacted |
| Ruch, Annie | Email Redacted |
| RUCHI ARORA | Email Redacted |
| RUCKER, RANDALL | Email Redacted |
| RUDDICK, DIANA LEE | Email Redacted |
| Rude, Lynette Irene | Email Redacted |
| Rude, Marci | Email Redacted |
| Rudis, Michael | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Rudloff, Mary | Email Redacted |
| RUDNANSKY, LINDA | Email Redacted |
| RUDNANSKY, RICHARD | Email Redacted |
| Rudolf Leopold Constantini | Email Redacted |
| Rudolf V. Isch Revocable Living Trust | Email Redacted |
| Rudolph Edward Brabenec | Email Redacted |
| Rudolph Huerta | Email Redacted |
| Rudolph Joseph Smith | Email Redacted |
| Rudolph Kretschmer | Email Redacted |
| Rudolph Rick Garcia | Email Redacted |
| Rudolph Samuel Caparros | Email Redacted |
| Rudolph Valentine | Email Redacted |
| RUDOLPH, ABRAHAM | Email Redacted |
| RUDOLPH, COLIN DAVID | Email Redacted |
| Rudolph, Denise | Email Redacted |
| RUDOLPH, JEFFREY NEIL | Email Redacted |
| RUDOLPH, LINDA ANN | Email Redacted |
| Rudolpho and Hermenia Martinez, as individuals; Rudolpho and Hermenia Martinez, as Trustees of The Martinez Revocable Trust Agreement; The Martinez Revocable Trust Agreement | Email Redacted |
| Rudstrom, Thomas C. | Email Redacted |
| Rudy Carson Melashenko | Email Redacted |
| Rudy L Foster, Trustee of the Ruby Foster 2012 Trust dated November 16, 2012 | Email Redacted |
| Rudy Lee Theiller, Sabrina Ann Theiller | Email Redacted |
| RUDY, REBECCA | Email Redacted |
| RUECKERT, CAROL | Email Redacted |
| RUECKERT, WANDA | Email Redacted |
| Rufenacht Randy G TR & Rufenacht Lynda TR | Email Redacted |
| Ruff, Joseph | Email Redacted |
| Ruffcorn, Max | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Ruffin, Shellae | Email Redacted |
| Ruffino, Charles | Email Redacted |
| Ruffner, Ragna Rostad | Email Redacted |
| RUFFO, CHRISTINE | Email Redacted |
| Ruffo, Stephen Dale | Email Redacted |
| RUFINI, JAMES | Email Redacted |
| Ruggirello, Jessica Lynn | Email Redacted |
| Ruhl, Anaya Lynn | Email Redacted |
| RUHL, BILL | Email Redacted |
| Ruhl, David James | Email Redacted |
| Ruhl, Dayla Rue | Email Redacted |
| RUHL, JULIE | Email Redacted |
| Ruhl, Parrish Wintston | Email Redacted |
| Ruhl, Pierce Winston | Email Redacted |
| Ruhl, Telena Lynn | Email Redacted |
| RUHNKE, DAVID | Email Redacted |
| RUHS, AARON | Email Redacted |
| Ruiz - Mendoza, Ramon | Email Redacted |
| Ruiz, Amelia | Email Redacted |
| RUIZ, ARMANDO | Email Redacted |
| RUIZ, CARMEN | Email Redacted |
| RUIZ, CESAREO ARMANDO | Email Redacted |
| RUIZ, CIRO JESUS | Email Redacted |
| RUIZ, CYNTHIA KAY | Email Redacted |
| RUIZ, DALIA RUBI | Email Redacted |
| RUIZ, ELENA CARMEN | Email Redacted |
| Ruiz, Erin | Email Redacted |
| Ruiz, Ernesto | Email Redacted |
| RUIZ, GIOVANNI | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| RUIZ, GLADYS | Email Redacted |
| RUIZ, JAMES | Email Redacted |
| RUIZ, JONATHAN | Email Redacted |
| Ruiz, Jr., Juan | Email Redacted |
| Ruiz, Juan | Email Redacted |
| RUIZ, KAYLA NICHOLE | Email Redacted |
| RUIZ, KENNY STEVE | Email Redacted |
| RUIZ, MELISSA BRIANNA | Email Redacted |
| RUIZ, MONICA | Email Redacted |
| RUIZ, NEMESIO | Email Redacted |
| Ruiz, Richard | Email Redacted |
| Ruiz, Salavador | Email Redacted |
| Ruiz, Salvador | Email Redacted |
| RUIZ, SANDRA | Email Redacted |
| RUIZ, SARAH ELIZABETH | Email Redacted |
| RUIZ, TERESA | Email Redacted |
| RUIZ, ULYSSES ADAIR | Email Redacted |
| Ruizzo, Gary | Email Redacted |
| Ruizzo, Jacqueline | Email Redacted |
| Ruizzo, Jesse | Email Redacted |
| Ruizzo, Matthew | Email Redacted |
| RUIZZO, MATTHEW DILLON | Email Redacted |
| Ruland-Haunalter, Gabriela | Email Redacted |
| Rumage, Nelda Jane | Email Redacted |
| Rumba Cuban Kitchen | Email Redacted |
| Rumbel, Sara Muñoz | Email Redacted |
| Rumberg, Pamela | Email Redacted |
| Rumer, Linda | Email Redacted |
| Rumford, William B | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| RUMMELL, LILLIE M. | Email Redacted |
| RUMMELL, WINFIELD R. | Email Redacted |
| RUMMERFIELD, CANDACE ELYSE | Email Redacted |
| RUMMERFIELD, ERIC EUGENE | Email Redacted |
| RUMMERFIELD, ERIKA FRANCINE | Email Redacted |
| RUMMERFIELD, HAROLD JAMES | Email Redacted |
| RUMMERFIELD, JOYCE LOUISE | Email Redacted |
| RUMMERFIELD, RAQUEL | Email Redacted |
| RUMMERFIELD, RONNIE LEE | Email Redacted |
| Rumpler, Christine E | Email Redacted |
| Rumsey, Linda | Email Redacted |
| Rumsey, Robert | Email Redacted |
| Run Away With Me LLC | Email Redacted |
| Rund, David Edmund | Email Redacted |
| Rundin, Robert | Email Redacted |
| Runnells, Marina | Email Redacted |
| RUNNING BEAR TRUST | Email Redacted |
| Runningwood | Email Redacted |
| Runolfson, Bret | Email Redacted |
| Runolfson, Suzanne | Email Redacted |
| Runyan, Heidi | Email Redacted |
| Runyan, John | Email Redacted |
| Rupp , Delbert O | Email Redacted |
| Rupp, Lucia M | Email Redacted |
| Rush , Glenn Thomas | Email Redacted |
| Rush, Phillip S. | Email Redacted |
| Rush, Rae | Email Redacted |
| RUSH, RICHARD DEAN | Email Redacted |
| Rushelle Bill | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Rushing, Lori | Email Redacted |
| Rushka, Athena Anne | Email Redacted |
| Rushka, Brian A. | Email Redacted |
| Rushton, William | Email Redacted |
| Rushton-Miller, Jill | Email Redacted |
| RUSS MULLINS | Email Redacted |
| Russ Russel | Email Redacted |
| Russchelle Cullinan-Comerate-Salado | Email Redacted |
| RUSSEL, DONALD, individually and as trustee of the The Russell Family Revocable Trust | Email Redacted |
| RUSSEL, LEE ELLEN, individually and as trustee of the The Russell Family Revocable Trust | Email Redacted |
| Russel, Petra | Email Redacted |
| Russel, Russ | Email Redacted |
| Russell , Jason | Email Redacted |
| Russell 1997 Living Trust | Email Redacted |
| Russell 1997 Revocable Living Trust | Email Redacted |
| Russell A Moore | Email Redacted |
| Russell A Rogers | Email Redacted |
| Russell A Rogers as a Trustee for The Miller Revocable Inter Vivos Trust | Email Redacted |
| Russell A Van Iderstine | Email Redacted |
| Russell A. Holdridge and Jerrilyn D. Holdridge, Co-Trustees of the R & J Holdridge Family Trust Dated November 16, 2017 | Email Redacted |
| Russell Bence | Email Redacted |
| RUSSELL BOYD | Email Redacted |
| Russell C. Berringer and Connie L. Berringer, Trustees of the Berringer Family Trust dated April 6, 2006 | Email Redacted |
| Russell Colton Frank Wright | Email Redacted |
| Russell Dean Gayda | Email Redacted |
| RUSSELL DODD | Email Redacted |
| Russell Duane Critser | Email Redacted |
| Russell E. Perdock Family Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Russell Family Revocable Trust | Email Redacted |
| Russell G. Smith III, individually and as trustees of the Russell G. Smith III and Sherri Gibson Living Trust dated August 24, 2005 | Email Redacted |
| Russell Gene DeLong | Email Redacted |
| Russell Glen Nelson | Email Redacted |
| Russell H Meier | Email Redacted |
| Russell James Loube | Email Redacted |
| Russell Lee Thompson | Email Redacted |
| Russell Loube | Email Redacted |
| RUSSELL MITCHELL | Email Redacted |
| Russell Moore | Email Redacted |
| Russell Neal, Jr. | Email Redacted |
| Russell Oberg | Email Redacted |
| Russell Richard Messana | Email Redacted |
| Russell Rogers OBO Antique & Unique Upholstery | Email Redacted |
| Russell Ronald Williams | Email Redacted |
| Russell Scott Powell | Email Redacted |
| RUSSELL TODD NUNEZ | Email Redacted |
| Russell Van Dewark and Vicky Van Dewark, individually and as trustees to the Van Dewark Russell & Vicky Trust | Email Redacted |
| Russell Wayne Bevill | Email Redacted |
| Russell Wayne Chitwood | Email Redacted |
| Russell, Anne | Email Redacted |
| Russell, Brenda | Email Redacted |
| Russell, Catherine | Email Redacted |
| Russell, Christine | Email Redacted |
| RUSSELL, CRYSTAL LAVONNE | Email Redacted |
| RUSSELL, DAWN | Email Redacted |
| RUSSELL, DAWN MARIE | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
21 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| RUSSELL, DONALD, INDIVIDUALLY AND AS TRUSTEE OF THE RUSSELL FAMILY REVOCABLE TRUST | Email Redacted |
| Russell, Hans | Email Redacted |
| RUSSELL, JENNIFER | Email Redacted |
| Russell, Jennifer Elaine | Email Redacted |
| Russell, Jo Ann | Email Redacted |
| Russell, John A | Email Redacted |
| Russell, Jordan Danielle | Email Redacted |
| RUSSELL, KEVIN | Email Redacted |
| RUSSELL, LEE ELLEN, INDIVIDUALLY AND AS TRUSTEE OF THE RUSSELL FAMILY REVOCABLE TRUST | Email Redacted |
| RUSSELL, MELVIN | Email Redacted |
| Russell, Morgan | Email Redacted |
| Russell, Newland Allan | Email Redacted |
| Russell, Randy Kenneth | Email Redacted |
| Russell, Richard | Email Redacted |
| Russell, Ryan | Email Redacted |
| Russell, Serena | Email Redacted |
| Russell, Stacy | Email Redacted |
| Russell, Tammy Lynn | Email Redacted |
| Russell, Tana | Email Redacted |
| Russell, Trista Nicole | Email Redacted |
| RUSSELL, WILLIAM JONATHAN | Email Redacted |
| RUSSELL-PEASE, KATHLEEN | Email Redacted |
| Russett, Kenneth | Email Redacted |
| Russi, David | Email Redacted |
| Russian River Enterprises | Email Redacted |
| Russian River Vineyards, LLC f/k/a Sonoma Vineyards Acquisition, LLC | Email Redacted |
| Russian Riverr Tea Company | Email Redacted |
| Russo, Gael Boicelli | Email Redacted |
| Russo, Kenneth | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| RUSSO, MICHAEL | Email Redacted |
| Russo, Natasha | Email Redacted |
| Russo, Paula | Email Redacted |
| Russo, Philip | Email Redacted |
| Russo, Richard John | Email Redacted |
| Russo, Robin | Email Redacted |
| Russo, Vincent | Email Redacted |
| Russoniello Revocable Trust | Email Redacted |
| RUSSOTTI, JUSTIN | Email Redacted |
| RUSSOTTI, TAI | Email Redacted |
| RUSSOTTI'S CONCESSIONS | Email Redacted |
| Rust, David Passavant | Email Redacted |
| Rusty Awalt | Email Redacted |
| Rustyn, B Nils | Email Redacted |
| Rustyn, Ryan | Email Redacted |
| Ruth A Baker | Email Redacted |
| Ruth A Christensen | Email Redacted |
| Ruth A Cornelius | Email Redacted |
| Ruth A Lucas | Email Redacted |
| Ruth Anna Werdmuller Von Elgg | Email Redacted |
| Ruth Carroll Smith | Email Redacted |
| Ruth Clair Nierenhausen | Email Redacted |
| Ruth Effie Coons Living Trust dated May 14, 2018 | Email Redacted |
| Ruth Elaine Garrett | Email Redacted |
| Ruth Elizabeth Jones | Email Redacted |
| Ruth Elkins Sopha | Email Redacted |
| Ruth Ellen Bongioanni | Email Redacted |
| Ruth Fitzsimmons Revocable Inter Vivos Trust | Email Redacted |
| Ruth Gage | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Ruth Lorraine Lowman | Email Redacted |
| Ruth M Chatfield | Email Redacted |
| Ruth M. Stolz, Trustee of the Stolz Living Trust dated 12/4/1990 | Email Redacted |
| Ruth Mary Fitzsimmons | Email Redacted |
| Ruth Turner | Email Redacted |
| Ruth Yvonne Henderson | Email Redacted |
| Ruth, Kibbie S. | Email Redacted |
| Ruthann Elizabeth Tye | Email Redacted |
| RUTHANNE GOOCH AS TRUSTEE OF THE RUTHANNE GOOCH REVOCABLE LIVING TRUST, DATED 03/20 | Email Redacted |
| Ruthanne Lynn Zimmerman | Email Redacted |
| Ruthellyn Norris | Email Redacted |
| Rutherford, James | Email Redacted |
| Rutherford, Shanna | Email Redacted |
| RUTHERFORD, SHEILA ROSE | Email Redacted |
| Rutherford, Wesley William | Email Redacted |
| Ruth-Granucci Living Trust dated January 31, 2002 | Email Redacted |
| Ruthie C. Barber and Cynthia E. Arrington, Trustees, Ruthie C. Barber Trust dated June 24, 1983 | Email Redacted |
| RUTHRAUFF, ERIC MARION | Email Redacted |
| RUTHRAUFF, KIMBERLEY JEAN | Email Redacted |
| RUTHRAUFF, MAKAYLA NICOLE | Email Redacted |
| Rutledge Lanscaping and Yard Maintenance | Email Redacted |
| Rutledge, Hunter | Email Redacted |
| Rutledge, Joann | Email Redacted |
| RUTLEDGE, KAYLA MARIE | Email Redacted |
| RUTLEDGE, MARCUS | Email Redacted |
| RUTLEDGE, MICHAEL | Email Redacted |
| Rutledge, Michael Lee | Email Redacted |
| RUTLEDGE, RICHARD MICHAEL | Email Redacted |
| Rutltledge, Kacy | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Ruttan, Donavan | Email Redacted |
| Ruttledge, Lance D. | Email Redacted |
| Ruttledge, Teresa G. | Email Redacted |
| RUTTMAN, VICTOR | Email Redacted |
| Rutty, Maureen Jean | Email Redacted |
| RUUD FAMILY TRUST U/A dated September 20, 2006 | Email Redacted |
| RUUD, BAMBI KNAPP | Email Redacted |
| RUUD, BRYAN DAVID | Email Redacted |
| RUUD, DAVID MAURICE | Email Redacted |
| RUUD, NANCY | Email Redacted |
| RUUD, SARAH NICOLE | Email Redacted |
| RUUD, WARREN | Email Redacted |
| Ruvacava, Randolph | Email Redacted |
| RUXY WALSH DBA GLASS FUSION | Email Redacted |
| Ruys, Wilhelm | Email Redacted |
| RW Hawkins Construction Inc. | Email Redacted |
| RX Recon Inc. | Email Redacted |
| RY E PURSELL | Email Redacted |
| Ryan , Johnathan C | Email Redacted |
| RYAN ASHFORD | Email Redacted |
| Ryan Brett McDaniel | Email Redacted |
| Ryan Broussard | Email Redacted |
| Ryan Burkett | Email Redacted |
| RYAN BURRESCIA | Email Redacted |
| Ryan Busby (Eric Busby, Parent) | Email Redacted |
| Ryan C. Richter | Email Redacted |
| Ryan Christofer Troberg | Email Redacted |
| Ryan Conner Littlefield | Email Redacted |
| RYAN DEAN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Ryan Douglas Sallady | Email Redacted |
| Ryan E.  Maran | Email Redacted |
| RYAN E. HIRTH AND DONA O. HIRTH, TRUSTEES OF THE RYAN E. HIRTH AND DONA O. HIRTH FAMILY TRUST DATED 1/11/2004 | Email Redacted |
| Ryan E. Zimmerman | Email Redacted |
| Ryan F Lopez | Email Redacted |
| Ryan Greene | Email Redacted |
| Ryan Henry Clark | Email Redacted |
| Ryan Henry Clark individually and as successor to Dennis Clark and Joy Porter | Email Redacted |
| RYAN HIRTH | Email Redacted |
| RYAN HIRTH AND DONA HIRTH, TRUSTEES OF THE THE RYAN E. HIRTH AND DONA O. HIRTH FAMILY TRUST DATED 1-11-2004 | Email Redacted |
| Ryan Hornsby | Email Redacted |
| Ryan Hughes | Email Redacted |
| Ryan J. Bolf | Email Redacted |
| RYAN JAMES CASHMAN | Email Redacted |
| RYAN JAMES CASHMAN, doing business as Ryan Cashman LAC | Email Redacted |
| Ryan James Hutts | Email Redacted |
| Ryan James Van Roekel | Email Redacted |
| Ryan James Waring | Email Redacted |
| Ryan Kaung | Email Redacted |
| RYAN KEITH | Email Redacted |
| Ryan Kelley | Email Redacted |
| Ryan Klesko | Email Redacted |
| Ryan Koehler | Email Redacted |
| Ryan Koehler and Son Water Tending | Email Redacted |
| Ryan L Morrison | Email Redacted |
| Ryan L. Koehler | Email Redacted |
| Ryan M White | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Ryan Mcnair | Email Redacted |
| RYAN MICELI | Email Redacted |
| Ryan Michael Kendl | Email Redacted |
| RYAN MOONEY | Email Redacted |
| Ryan Nelson | Email Redacted |
| RYAN NICHOLS | Email Redacted |
| RYAN PATRICK RIVERA | Email Redacted |
| Ryan Perry Dowell | Email Redacted |
| Ryan Plate | Email Redacted |
| Ryan Robert Poliquin | Email Redacted |
| Ryan Rodney Roach | Email Redacted |
| Ryan Sargent | Email Redacted |
| RYAN SCARBROUGH | Email Redacted |
| RYAN SCHUPBACH | Email Redacted |
| Ryan Scott Andresen | Email Redacted |
| RYAN SENECAL | Email Redacted |
| Ryan Sinclair | Email Redacted |
| Ryan Smithson | Email Redacted |
| Ryan Stephen Richardson | Email Redacted |
| Ryan T. Hunter, Individually and as Representative or successor-in-interest for Gary Lee Hunter | Email Redacted |
| Ryan Timothy Cronin | Email Redacted |
| Ryan Vance Sparacio | Email Redacted |
| RYAN WILLIAM BEABOUT | Email Redacted |
| Ryan William Carr | Email Redacted |
| Ryan William Taylor | Email Redacted |
| RYAN WOLFE | Email Redacted |
| Ryan Worley | Email Redacted |
| RYAN, ANTON TERENCE | Email Redacted |
| RYAN, DENISE ELIZABETH | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Ryan, Dennis | Email Redacted |
| Ryan, Donna | Email Redacted |
| Ryan, Eugene | Email Redacted |
| Ryan, Fran | Email Redacted |
| Ryan, Gregory | Email Redacted |
| Ryan, Isabella | Email Redacted |
| Ryan, Jasmine | Email Redacted |
| Ryan, Jenny | Email Redacted |
| RYAN, JEROME | Email Redacted |
| Ryan, Jiangmei | Email Redacted |
| RYAN, JOAN | Email Redacted |
| Ryan, Michael | Email Redacted |
| RYAN, NAOMI | Email Redacted |
| Ryan, Paul | Email Redacted |
| Ryan, Robert | Email Redacted |
| Ryan, Ronald N | Email Redacted |
| Ryan, Suzzy | Email Redacted |
| Ryan, Thomas Michael | Email Redacted |
| RYATT, EILEEN LOUISE | Email Redacted |
| Ryc Y Cyr | Email Redacted |
| RYDEEN, HEIDI SUE | Email Redacted |
| RYDEEN, TIMOTHY | Email Redacted |
| Rydell, Alfred | Email Redacted |
| Rydell, Peter | Email Redacted |
| Ryder Dienhart | Email Redacted |
| Ryder, Chris | Email Redacted |
| Rydman, Delroy K. | Email Redacted |
| Rydquist, Gary | Email Redacted |
| Rydquist, Jessica | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Ryer, Helga | Email Redacted |
| Ryia, Fred John | Email Redacted |
| Ryia, Sandra Sally | Email Redacted |
| Rylan Roger Millet (Noah Millet, Parent) | Email Redacted |
| Rylee Marie Zuniga (Lindsy Zuniga, Parent) | Email Redacted |
| Ryley J Borrego (minor) | Email Redacted |
| Rylynn Brown (Darren Brown, Parent) | Email Redacted |
| Rynbrand, Carla | Email Redacted |
| Rynbrand, Robert | Email Redacted |
| Rypka, Debra | Email Redacted |
| Rypka, Matt | Email Redacted |
| Rys, John H. | Email Redacted |
| S&S Customs | Email Redacted |
| S. A. (Christine Aceves, Parent) | Email Redacted |
| S. A., minor child | Email Redacted |
| S. B., minor child | Email Redacted |
| S. B., minor child (Ashley Bridges, parent) | Email Redacted |
| S. C. (Christy Christen, Parent) | Email Redacted |
| S. C. (Justin Calaway, Parent) | Email Redacted |
| S. C. (Kimberley Carbonaro, Parent) | Email Redacted |
| S. C., minor child | Email Redacted |
| S. D., minor child | Email Redacted |
| S. E. (John & Jennifer Evanko, Parents) | Email Redacted |
| S. E., minor child | Email Redacted |
| S. F. (Lisa Fogg, Parent) | Email Redacted |
| S. F., minor child | Email Redacted |
| S. G., minor child | Email Redacted |
| S. H. (Christopher Howell, Parent) | Email Redacted |
| S. H. (Jason & Marissa Myers, Parents) | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 29 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| S. H. (Shawn Hsieh, Parent) | Email Redacted |
| S. H., minor child | Email Redacted |
| S. H., minor child (Gladys R. Galeano, parent) | Email Redacted |
| S. K. (Bryan Koffman, Parent) | Email Redacted |
| S. K., minor child | Email Redacted |
| S. L. (Hari Lakshmanan, Parent) | Email Redacted |
| S. L., minor child (David Larson, parent) | Email Redacted |
| S. M., minor child | Email Redacted |
| S. M., minor child (Debbie Muniz, parent) | Email Redacted |
| S. N. (Robert Nied, Parent) | Email Redacted |
| S. N., minor child | Email Redacted |
| S. O., minor child | Email Redacted |
| S. P. (a minor) | Email Redacted |
| S. P. (Matthew & Carolyn Parlato, Parents) | Email Redacted |
| S. P. (Oscar Pardo, Parent) | Email Redacted |
| S. P., minor child | Email Redacted |
| S. P., minor child (Bethanie Proctor, parent) | Email Redacted |
| S. Q., minor child | Email Redacted |
| S. R. (Peter Robertson, Parent) | Email Redacted |
| S. R., minor child | Email Redacted |
| S. R., minor child (Debbie Muniz, parent) | Email Redacted |
| S. R., minor child (Jade Richardson, parent) | Email Redacted |
| S. S. (Michelle Crawford, Parent) | Email Redacted |
| S. S. (Navid Shafaee, Parent) | Email Redacted |
| S. S. (Scott & Wing Siegner, Parents) | Email Redacted |
| S. S., A MINOR CHILD (MITRI SHAMI AND SALLY ABDELNOUR) | Email Redacted |
| S. S., minor child | Email Redacted |
| S. S., minor child (Dreya Skidmore, parent) | Email Redacted |
| S. S., minor child (Jordan Steed, parent) | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| S. S., minor child (Jordon Steed, parent) | Email Redacted |
| S. S., minor child (Mel Spangler, parent) | Email Redacted |
| S. T. (Anna and Scott Trahms, Parents) | Email Redacted |
| S. T. (Sushma Shankar, Parent) | Email Redacted |
| S. T. B., minor child (Ashley Bridges, parent) | Email Redacted |
| S. T., a minor child | Email Redacted |
| S. T., a minor child (Tina Martinez, parent) | Email Redacted |
| S. V-W., a minor child (Charlotte Wood, parent) | Email Redacted |
| S. W. (Joshua Weil, Parent) | Email Redacted |
| S. W., minor child | Email Redacted |
| S., Davis | Email Redacted |
| S.A., a minor child ( , parent) | Email Redacted |
| S.A., a minor child ( Sabrina Bridenhagen, parent) | Email Redacted |
| S.A., a minor child (Brandi Asker, parent) | Email Redacted |
| S.A., a minor child (BRUCE AASEN, guardian) | Email Redacted |
| S.A., a minor child (CHRISTOPHER ACKLEY, guardian) | Email Redacted |
| S.A., a minor child (DELILAH ACKLEY, guardian) | Email Redacted |
| S.A., a minor child (Jean Artigue, parent) | Email Redacted |
| S.A., a minor child (Jose Alvarez, parent) | Email Redacted |
| S.A., a minor child (Lizette McMillen, parent) | Email Redacted |
| S.A., a minor child (Salvador Ambriz Quintana, parent) | Email Redacted |
| S.A., a minor child (William Armstrong, parent) | Email Redacted |
| S.A., a minor child, (Eric Addison, parent) | Email Redacted |
| S.A.C., a minor child | Email Redacted |
| S.A.K., a minor child | Email Redacted |
| S.A.L., a minor child | Email Redacted |
| S.A.M.B., a minor child | Email Redacted |
| S.A.M.P., a minor child | Email Redacted |
| S.A.T., a minor child | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| S.B, a minor child; G.B, a minor child, (William Bartlett, parent,102605 Chalk Hill Rd. Healdsburg, Ca.) | Email Redacted |
| S.B., a minor child (BRAD BELL, guardian) | Email Redacted |
| S.B., a minor child (Brett Bizzle, parent) | Email Redacted |
| S.B., a minor child (CHARLES BAGLEY, guardian) | Email Redacted |
| S.B., a minor child (Courtney Courville, parent) | Email Redacted |
| S.B., a minor child (Eric Rogers, parent) | Email Redacted |
| S.B., a minor child (JASON BOORMAN, guardian) | Email Redacted |
| S.B., a minor child (Jessica Berbiglia, parent) | Email Redacted |
| S.B., a minor child (Katlyn Williams, parent) | Email Redacted |
| S.B., a minor child (Marissa Burton, parent) | Email Redacted |
| S.B., a minor child (MARITSA BASS, guardian) | Email Redacted |
| S.B., a minor child (MAYSON BREED, guardian) | Email Redacted |
| S.B., a minor child (Michael J. Internicola and Nathalie J. Internicola, parents) | Email Redacted |
| S.B., a minor child (Michelle Vargas, parent) | Email Redacted |
| S.B., a minor child (ROHIT S. BURTON, guardian) | Email Redacted |
| S.B., a minor child (RYAN WILLIAM BEABOUT, guardian) | Email Redacted |
| S.B., a minor child (Salvador Barriga Mendoza, parent) | Email Redacted |
| S.B., a minor child (SAMANTHA BUSHNELL, guardian) | Email Redacted |
| S.B., a minor child (Sean Bingham, parent) | Email Redacted |
| S.B., a minor child, (Brandon Bakke and Samantha Bakke, parents) | Email Redacted |
| S.B-R., a minor child | Email Redacted |
| S.C. (Cassandra Ovitz, Parent) | Email Redacted |
| S.C. (Sondra Carroll, Parent) | Email Redacted |
| S.C. a minor child (Amber Chastain, Parent) | Email Redacted |
| S.C. a minor child (Anya Katzoff-Checchi, mother) | Email Redacted |
| S.C. a minor child (Samantha Cover, parent) | Email Redacted |
| S.C. a minor child (Stephanie Colcleasure, parent) | Email Redacted |
| S.C., a minor child (Claudia Alvarez, parent) | Email Redacted |
| S.C., a minor child (Derek Cyr, parent) | Email Redacted |

Case: 19-30088   Doc# 6893-43   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
32 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| S.C., a minor child (JASON CHOLWELL, guardian) | Email Redacted |
| S.C., a minor child (Kenzie Menefee, parent) | Email Redacted |
| S.C., a minor child (Marlena Carter, parent) | Email Redacted |
| S.C., a minor child (Michele Carr, parent) | Email Redacted |
| S.C., a minor child (Monte Cronin, parent) | Email Redacted |
| S.C., a minor child (Parents Jesse and Gloria Connolly) | Email Redacted |
| S.C., a minor child (PETER MCCURRY, guardian) | Email Redacted |
| S.C., a minor child (Ralph Castro, parent) | Email Redacted |
| S.C., a minor child (Sarah Collins, parent) | Email Redacted |
| S.C., a minor child (Shane Canaday, parent) | Email Redacted |
| S.C., a minor child (Shannon Collins, parent) | Email Redacted |
| S.C., a minor child (TRINA CUDNEY, guardian) | Email Redacted |
| S.C., minor child (Karen Crist, parent) | Email Redacted |
| S.C.M (JEAN MICHAELS) | Email Redacted |
| S.D., a minor child | Email Redacted |
| S.D., a minor child (BRANDON DAY, guardian) | Email Redacted |
| S.D., a minor child (JULIE A DAVIS, guardian) | Email Redacted |
| S.D., a minor child (Malcolm Chase, parent) | Email Redacted |
| S.D., a minor child (PAUL C DAVIS, guardian) | Email Redacted |
| S.D., a minor child (ROYCE DAVENPORT, guardian) | Email Redacted |
| S.D., a minor child (Sarah Thomson, parent) | Email Redacted |
| S.D., an incompetent adult (by Shirley Ahumada, power of attorney) | Email Redacted |
| S.D.D., a minor child | Email Redacted |
| S.D.H., a minor child | Email Redacted |
| S.E. (Julie Covert, Parent) | Email Redacted |
| S.E., a minor child (Angela England, parent) | Email Redacted |
| S.E., a minor child (Anna Edgerton, parent) | Email Redacted |
| S.E., a minor child (SASHA JEAN EMERY, guardian) | Email Redacted |
| S.E., a minor child (Sherry Edington, parent) | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| S.E.G.D., a minor child | Email Redacted |
| S.F., a minor child ( Jennifer Fuller, parent) | Email Redacted |
| S.F., a minor child (Carlos Funez Flores, parent) | Email Redacted |
| S.F., a minor child (Henry Freimuth, Parent) | Email Redacted |
| S.F., a minor child (Holly Fisher, parent) | Email Redacted |
| S.F., a minor child (Justin Farrington, parent) | Email Redacted |
| S.F., a minor child (Kim Parham, Parent) | Email Redacted |
| S.F., a minor child (RICHARD FENSKE, guardian) | Email Redacted |
| S.F., Minor child (Autumn Field, parent) | Email Redacted |
| S.F.F., a minor child | Email Redacted |
| S.G. (1), a minor child (Scott Gaylor Jr., parent) | Email Redacted |
| S.G. (2), a minor child (Scott Gaylord Jr., parent) | Email Redacted |
| S.G. (OMAR GARCIA) | Email Redacted |
| S.G., a minor child (AMY SODERLIND, guardian) | Email Redacted |
| S.G., a minor child (Daniel Gunter, parent) | Email Redacted |
| S.G., a minor child (David Gregory, parent) | Email Redacted |
| S.G., a minor child (ERRIN E GULATI, guardian) | Email Redacted |
| S.G., a minor child (Joshua Gerrick, parent) | Email Redacted |
| S.G., a minor child (Rachel Gonzalez, parents) | Email Redacted |
| S.G., a minor child (Shawn Von Rotz, parent) | Email Redacted |
| S.G., a minor child (Travis Grosse, parent) | Email Redacted |
| S.G., a minor child (William Gantt, parent) | Email Redacted |
| S.G., minor child (Shawna Shelton, parent) | Email Redacted |
| S.G.,minor child (Clenton Gagnier, parent) | Email Redacted |
| S.H. A Minor Child (Rod Hughie, Parent) | Email Redacted |
| S.H., a minor child (Alisha Hill, Parent) | Email Redacted |
| S.H., a minor child (Amber Grebe, parent) | Email Redacted |
| S.H., a minor child (Ariane Hamby, parent) | Email Redacted |
| S.H., a minor child (Brandon Levi Hamlett, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| S.H., a minor child (Daniel Harmeson, parent) | Email Redacted |
| S.H., a minor child (DOUGLAS HUGILL, guardian) | Email Redacted |
| S.H., a minor child (Dylan Hughes, parent) | Email Redacted |
| S.H., a minor child (Gladys Restrepo, parent) | Email Redacted |
| S.H., a minor child (Julie Houtman, parent) | Email Redacted |
| S.H., a minor child (Keith Holden, parent) | Email Redacted |
| S.H., a minor child (Kent Humphrey, parent) | Email Redacted |
| S.H., a minor child (Marka Helms, parent) | Email Redacted |
| S.H., a minor child (ROBERT HAWKINS, guardian) | Email Redacted |
| S.H., minor child (Matthew A. Heil, parent) | Email Redacted |
| S.I.C. (Karla Esqueda) | Email Redacted |
| S.J. a minor child (Melody Johnson, parent) | Email Redacted |
| S.J., a minor child (Happi Davis, parent) | Email Redacted |
| S.J., a minor child (Kyle Johnson, parent) | Email Redacted |
| S.J., a minor child (MELISSA JINKS, guardian) | Email Redacted |
| S.J., a minor child (Shawn Jordan, parent) | Email Redacted |
| S.J., a minor child (Wisam Johns, Parent) | Email Redacted |
| S.J.J., a minor child | Email Redacted |
| S.J.M., a minor child | Email Redacted |
| S.J.M.J. (Denis M. Alley) | Email Redacted |
| S.K. a minor child (Jeanette Klemin, mother) | Email Redacted |
| S.K., a minor child (Deborah Kelly, parent) | Email Redacted |
| S.K., a minor child (Janice Kalman, parent) | Email Redacted |
| S.K., a minor child (JESSE RUDEAN KING, guardian) | Email Redacted |
| S.K., a minor child (JUSTIN KLAISNER, guardian) | Email Redacted |
| S.K., a minor child (Justin Kraus, parent) | Email Redacted |
| S.K., a minor child (Sumit Kohli, parent) | Email Redacted |
| S.K., minor child (Shelly Kiefer & Gregory Kiefer, parents) | Email Redacted |
| S.K., minor child (Shelly Kiefer and Gregory Kiefer, parents) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| S.K.M., a minor child | Email Redacted |
| S.K.Y., a minor child | Email Redacted |
| S.L. (Deidre Lordan) | Email Redacted |
| S.L., a minor child | Email Redacted |
| S.L., a minor child (ALEXEY LEDWITH, guardian) | Email Redacted |
| S.L., a minor child (Alyssa Marcellino, parent) | Email Redacted |
| S.L., a minor child (Brenton Lawhon, parent) | Email Redacted |
| S.L., a minor child (Evan Lucido, parent) | Email Redacted |
| S.L., a minor child (Gemini Garcia, parent) | Email Redacted |
| S.L., a minor child (JASON KEYE LEONARD, guardian) | Email Redacted |
| S.L., a minor child (Jeff Lerdahl, parent) | Email Redacted |
| S.L., a minor child (Juan Lopez, parent) | Email Redacted |
| S.L., a minor child (JULIA TITLOW, guardian) | Email Redacted |
| S.L., a minor child (LEILA EASTMAN, guardian) | Email Redacted |
| S.L., a minor child (Luz Robles Hernandez, parent) | Email Redacted |
| S.L., a minor child (Marian Lindner, parent) | Email Redacted |
| S.L., a minor child (Nathan Lincicum, parent) | Email Redacted |
| S.L., a minor child (Paul Lackovic , parent) | Email Redacted |
| S.L., a minor child (Tiffany Lawler, parent) | Email Redacted |
| S.L., minor child (Gemuini Garcia, parent) | Email Redacted |
| S.L., minor child (Travis Lawler, parent) | Email Redacted |
| S.L.K., a minor child | Email Redacted |
| S.L.T., a minor child (Ashley Tara Taylor, parent) | Email Redacted |
| S.M. (Carlos Marquez) | Email Redacted |
| S.M. (Heidi Madery, Parent) | Email Redacted |
| S.M. (Justin Lattanzio) | Email Redacted |
| S.M. minor child, (Debbie Muniz) | Email Redacted |
| S.M., a minor (Sara Collins, Parent) | Email Redacted |
| S.M., a minor child ( , parent) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| S.M., a minor child (Amy Meyer, parent) | Email Redacted |
| S.M., a minor child (BRENDA MARIE MCCONATHY, guardian) | Email Redacted |
| S.M., a minor child (Brittany Morrison, parent) | Email Redacted |
| S.M., a minor child (Chris Moore, parent) | Email Redacted |
| S.M., a minor child (Christopher Miller, parent) | Email Redacted |
| S.M., a minor child (Cynthia Martin, parent) | Email Redacted |
| S.M., a minor child (DANIEL MCDONALD, guardian) | Email Redacted |
| S.M., a minor child (Gustavo Mendoza, parent) | Email Redacted |
| S.M., a minor child (Jenna McCurdy, parent) | Email Redacted |
| S.M., a minor child (JOHNATHAN CRAMER, guardian) | Email Redacted |
| S.M., a minor child (Kevin McKay, parent) | Email Redacted |
| S.M., a minor child (Kevin McKeown, parent) | Email Redacted |
| S.M., a minor child (Lloyd Murry, parent) | Email Redacted |
| S.M., a minor child (Megan Murillo, Parent) | Email Redacted |
| S.M., a minor child (Merrilee R. Allen Kettell, parent) | Email Redacted |
| S.M., a minor child (Nick Mercurio, parent) | Email Redacted |
| S.M., a minor child (SIERRA MOUNT, guardian) | Email Redacted |
| S.M., a minor child (Tania Mason, parent) | Email Redacted |
| S.M., a minor child (Timothy McGrath, parent) | Email Redacted |
| S.M., minor child (Kyle Muncy, parent) | Email Redacted |
| S.M.A., a minor child | Email Redacted |
| S.M.C (Sondra Carroll, Parent) | Email Redacted |
| S.M.C., Yvonne Marie Claytor | Email Redacted |
| S.M.L., a minor child | Email Redacted |
| S.M.R. (Noftz), a minor child (Alicia Marie Rock, parent) | Email Redacted |
| S.M.T., a minor child | Email Redacted |
| S.N., a minor child (Cody Newman, parent) | Email Redacted |
| S.N., a minor child (JAMIE PHILBROOK, guardian) | Email Redacted |
| S.N., a minor child (Julie Natalini, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| S.N., a minor child (Sharon Nugent, parent) | Email Redacted |
| S.N., a minor child (Vonice Nelson, parent) | Email Redacted |
| S.N., a minor child, (Spencer Nowlin, parent) | Email Redacted |
| S.N., Minor Child (Paul Narlock Parent) | Email Redacted |
| S.O (Ashley Watler mother) minor child | Email Redacted |
| S.O (Cassandra Ovitz, Parent) | Email Redacted |
| S.O., a minor child (ERIK OKSTAD, guardian) | Email Redacted |
| S.O., a minor child (Layten Fairchild, parent) | Email Redacted |
| S.O., a minor child (Shauna Fairchild, parent) | Email Redacted |
| S.P. (Crystal Pankey) | Email Redacted |
| S.P. (Garland Lee Sanchez Jr., parent) | Email Redacted |
| S.P. (Lori Ann Perez) | Email Redacted |
| S.P., a minor child ( Stavros Pardini, Parent) | Email Redacted |
| S.P., a minor child (APRIL MARIE PACK, guardian) | Email Redacted |
| S.P., a minor child (Daniel S. Pardini, parent) | Email Redacted |
| S.P., a minor child (Erica Patterson, parent) | Email Redacted |
| S.P., a minor child (Jill Pruis, parent) | Email Redacted |
| S.P., a minor child (Michael Richard Pierre, parent) | Email Redacted |
| S.P., a minor child (Sha Hindery, parent) | Email Redacted |
| S.P., a minor child (Sharlene Porter, Parent) | Email Redacted |
| S.P., a minor child (Steven Perrot, parent) | Email Redacted |
| S.P., a minor child(Sergio and Maria Padilla, parents) | Email Redacted |
| S.P.D., a minor child | Email Redacted |
| S.P.J. (Aaron Johnen) | Email Redacted |
| S.R. (Aaron Ruhs) | Email Redacted |
| S.R. (Julia Sierra) | Email Redacted |
| S.R. (LAURA RINGENBERGER) | Email Redacted |
| S.R., a minor child | Email Redacted |
| S.R., a minor child (Alexandria Robbins, parent) | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| S.R., a minor child (Alicia Rogers, parent) | Email Redacted |
| S.R., a minor child (Andrea Johnson, parent) | Email Redacted |
| S.R., a minor child (Angela Rogers, parent) | Email Redacted |
| S.R., a minor child (Chauntel Busche, parent) | Email Redacted |
| S.R., a minor child (Emilee Royal, parent) | Email Redacted |
| S.R., a minor child (JADE RICHARDSON, guardian) | Email Redacted |
| S.R., a minor child (LANCE RILEY, guardian) | Email Redacted |
| S.R., a minor child (Prisilla Ruffino, parent) | Email Redacted |
| S.R., a minor child (STEVE RUSSELL, guardian) | Email Redacted |
| S.R., minor (Mujeeb Altaf, parent) | Email Redacted |
| S.R.B., a minor child | Email Redacted |
| S.R.C. (Jennifer Lynn Cornwell, Parent) | Email Redacted |
| S.R.K., a minor child | Email Redacted |
| S.S. (KATHERINE A. PREADER-SEIDNER) | Email Redacted |
| S.S. (Trisha Stroud, Parent) | Email Redacted |
| S.S. a minor child (Josh Stoneman, parent) | Email Redacted |
| S.S., a minor child | Email Redacted |
| S.S., a minor child ( , parent) | Email Redacted |
| S.S., a minor child (Aatumn Bivins, parent) | Email Redacted |
| S.S., a minor child (Amber Sickles, parent) | Email Redacted |
| S.S., a minor child (Audel Sandoval, parent) | Email Redacted |
| S.S., a minor child (Brown, Diane, Mother) | Email Redacted |
| S.S., a minor child (CHRISTOPHER JOHN STEWART, guardian) | Email Redacted |
| S.S., a minor child (Christopher Smith, parent) | Email Redacted |
| S.S., a minor child (Gerald Skinner, parent) | Email Redacted |
| S.S., a minor child (Iqra Arshad, parent) | Email Redacted |
| S.S., a minor child (Jason Smith, parent) | Email Redacted |
| S.S., a minor child (Jennifer Small, parent) | Email Redacted |
| S.S., a minor child (Joshua Sharp, Parent) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| S.S., a minor child (Kyle Silva, parent) | Email Redacted |
| S.S., a minor child (Nicholas Shaulis, parent) | Email Redacted |
| S.S., a minor child (Roberto Sanchez Quintana, parent) | Email Redacted |
| S.S., a minor child (Sam S. Schiavone, parent) | Email Redacted |
| S.S., a minor child (Sean Sawyer, parent) | Email Redacted |
| S.S., a minor child (Shawn Smith, parent) | Email Redacted |
| S.S., a minor child (Susi Prola, parent) | Email Redacted |
| S.S., a minor child, (Parent, Paul Spangenberg) | Email Redacted |
| S.S., minor child (Anthony & Catherine Stefanetti, parents) | Email Redacted |
| S.S., minor child (Ryan Lee Smithson, parent) | Email Redacted |
| S.S.D., a minor child (Jose C. Salinas, Sr. and Susana Salinas, parents) | Email Redacted |
| S.S.D., a minor child (Whitney Lea Dern, parent) | Email Redacted |
| S.S.L., a minor child (Shada Marie Cable, parent) | Email Redacted |
| S.S.M., a minor child (Victor C. St. Martin, parent) | Email Redacted |
| S.T., a minor child ( , parent) | Email Redacted |
| S.T., a minor child (Autumn Thompson, parent) | Email Redacted |
| S.T., a minor child (Cally and Joshua Tidey, parents) | Email Redacted |
| S.T., a minor child (JUAN MARCOS TORRES, guardian) | Email Redacted |
| S.T., a minor child (Katie Townsend, parent) | Email Redacted |
| S.T., a minor child (Taeko Gillet, parent) | Email Redacted |
| S.T., III, a minor child | Email Redacted |
| S.U., a minor child (April Unger, parent) | Email Redacted |
| S.V. (Efren Vasquez) | Email Redacted |
| S.V., a minor child (Yvette Vaid, parent) | Email Redacted |
| S.W. a minor child (Michellena Vallare, parent) | Email Redacted |
| S.W., a minor child (BRITTANY WHITING, guardian) | Email Redacted |
| S.W., a minor child (CHRISTOPHER WILLIAMS, guardian) | Email Redacted |
| S.W., a minor child (David Wood, parent) | Email Redacted |
| S.W., a minor child (Demond Wilson, parent) | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
40 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| S.W., a minor child (Edward Walsh, parent) | Email Redacted |
| S.W., a minor child (Eric Weesner, parent) | Email Redacted |
| S.W., a minor child (Eric Wells, Parent) | Email Redacted |
| S.W., a minor child (Jennifer Mooneyham, parent) | Email Redacted |
| S.W., a minor child (Joseph Williamson, parent) | Email Redacted |
| S.W., a minor child (KEN WILKEY JR., guardian) | Email Redacted |
| S.W., a minor child (MELISSA MAY BUSTAMANTE, guardian) | Email Redacted |
| S.W., a minor child (Pearl Whitman, parent) | Email Redacted |
| S.W., a minor child (Rhiannon Wells, parent) | Email Redacted |
| S.W., a minor child (Shanna Wrangham, parent) | Email Redacted |
| S.W., a minor child (STEPHANIE WEBB, guardian) | Email Redacted |
| S.W., minor child (Bryan Wright, parent) | Email Redacted |
| S.W.R., a minor child (Brian Patrick Reis, parent) | Email Redacted |
| S.Z., a minor child (JOHN GILMORE, guardian) | Email Redacted |
| S.Z., a minor child (Kristin Zunino, parent) | Email Redacted |
| Saad, David James | Email Redacted |
| Saad, Julie Christine | Email Redacted |
| Saal, Connor | Email Redacted |
| Saal, Gary | Email Redacted |
| Saal, Harrison | Email Redacted |
| Saal, Tamzon | Email Redacted |
| Saal-Brown Inc d/b/a Pacific Licensing | Email Redacted |
| Saavedara, Ricardo | Email Redacted |
| Saavedra, Jaime C. | Email Redacted |
| SAAVEDRA, LUIS | Email Redacted |
| SAAVEDRA, ROSA | Email Redacted |
| SABA, YIMAN | Email Redacted |
| Sabadin , George Christopher | Email Redacted |
| Sabadin, Debra Lee | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Sabatier, Bruno | Email Redacted |
| Sabatier, Nicole Marie | Email Redacted |
| Sabend, Lisa | Email Redacted |
| Sabin, Loana | Email Redacted |
| Sabin, Raymond | Email Redacted |
| Sabina Kay | Email Redacted |
| Sabine Ucik | Email Redacted |
| Sabrina Amber Hanes | Email Redacted |
| Sabrina Bradley | Email Redacted |
| Sabrina Bradley, individually, and as successor in interest to the Estate of Ethel Riggs (deceased) | Email Redacted |
| Sabrina Elliot | Email Redacted |
| Sabrina Erika Pellegrini | Email Redacted |
| Sabrina Isabel Struth | Email Redacted |
| Sabrina Rose Pfenning | Email Redacted |
| Sabrina Spinney | Email Redacted |
| Sabrina Wei as Trustee of the Sabrina Yuxin Wei Trust | Email Redacted |
| Sabrina Zeitler | Email Redacted |
| Sacchette, Edward | Email Redacted |
| Sacheli, Michael | Email Redacted |
| Sachs, Barbara | Email Redacted |
| Sachs, Chelsea | Email Redacted |
| Sachs, Jonah | Email Redacted |
| SACHS, ROBERT | Email Redacted |
| Sacksteder, Phil | Email Redacted |
| Sada Vern Roberts | Email Redacted |
| Saddique Khalid individually and dba Paradise Lodging, Inc. & dba Valley Real Estate, LLC | Email Redacted |
| Saddique, Haroon | Email Redacted |
| Saddique, Khalid | Email Redacted |
| Sade Connolly (Jesse Connolly, Parent) | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
42 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Sadegi, Barry | Email Redacted |
| SADEGI, JAMES JOSEPH | Email Redacted |
| Sadie A Newell | Email Redacted |
| Sadie Douville | Email Redacted |
| Sadie Downs | Email Redacted |
| SADLER, DEBORAH C. | Email Redacted |
| SADLER, DONALD ALLEN | Email Redacted |
| SADLER, JACOB KANE | Email Redacted |
| Sadler, Stephen Paul | Email Redacted |
| SAE, ALBERT | Email Redacted |
| SAE, AYNNA | Email Redacted |
| Saechao, Jankwen | Email Redacted |
| Saechao, Kaoseng | Email Redacted |
| Saechao, Mey | Email Redacted |
| Saeed Movehed DBA S M Construction | Email Redacted |
| Saeger, Deborah M | Email Redacted |
| Saenz, Terri | Email Redacted |
| Saephanh, Carri | Email Redacted |
| Saetern, Mouang | Email Redacted |
| Saeteurn, Ann | Email Redacted |
| Saeturn, Nayta | Email Redacted |
| Safdar Niaz individually and dba Paradise Lodging, Inc & dba Northgate Real Estate, LLC | Email Redacted |
| Safeway Inc. | Email Redacted |
| Saffold, Cynthia Denise | Email Redacted |
| Saffold, Hardy Austin | Email Redacted |
| Saffold, Maryann | Email Redacted |
| Saffold, Rebecca Denise | Email Redacted |
| SAFOR CORPORATION | Email Redacted |
| Safreno, David | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Safreno, Patricia | Email Redacted |
| SAGE HILL PARTNERS, INC. | Email Redacted |
| SAGE MILLEN | Email Redacted |
| SAGE MILLEN, doing business as Personalized Pool and Spa Service | Email Redacted |
| Sage, Christopher | Email Redacted |
| Sage, Pamela | Email Redacted |
| SAGE, SANDRA | Email Redacted |
| Sage, Susan G. | Email Redacted |
| SAGER, ASHLEY | Email Redacted |
| SAGER, JUSTIN | Email Redacted |
| SAGER, SHARON | Email Redacted |
| Saggese, Nicholas P. | Email Redacted |
| SAGHAFIAN, ADAM | Email Redacted |
| SAGOLLA, MEREDITH | Email Redacted |
| Sagouspe, Nadine | Email Redacted |
| Sagrero, Gerardo | Email Redacted |
| Sahar Mohebali | Email Redacted |
| Sahara Hall | Email Redacted |
| Sahli, Justine | Email Redacted |
| Sahota, Satwant S. | Email Redacted |
| Said Fariz Jarrar | Email Redacted |
| Said Jarrar DBA Jarrar Tours | Email Redacted |
| Saige Ashley Michelle Echols (Julie Covert, Parent) | Email Redacted |
| Sailors , Rodney | Email Redacted |
| Sailors, Tony | Email Redacted |
| Sainsbury, Courtney Lea-Anne | Email Redacted |
| Saint-Martin, David | Email Redacted |
| Saip, Mary | Email Redacted |
| Saip, Ravi | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Saise, Kayla Haunani | Email Redacted |
| Saiz, Miguel Enrique | Email Redacted |
| SAKE, LINDA M. | Email Redacted |
| Sakhidad, Shamsuddin | Email Redacted |
| Sakschewski, Cherie L. | Email Redacted |
| Sakschewski, Dale E. | Email Redacted |
| Sakschewski, David | Email Redacted |
| Sakschewski, Jessica | Email Redacted |
| Sakschewski, Nathan | Email Redacted |
| Sakura Charvet (minor) | Email Redacted |
| Sakurai, Dennis | Email Redacted |
| Sal Gutierrez | Email Redacted |
| SALA, LYNDA JOANNE | Email Redacted |
| Sala, Todd | Email Redacted |
| Salado, Blake | Email Redacted |
| Salak Sews, LLC | Email Redacted |
| SALAMON, GENESEE HELENA | Email Redacted |
| Salamone, Elizabeth | Email Redacted |
| Saland, Joshua A. | Email Redacted |
| SALAS, DANIEL B. | Email Redacted |
| Salas, Maria A. | Email Redacted |
| Salazar, Alfred | Email Redacted |
| Salazar, Chad | Email Redacted |
| Salazar, Frank | Email Redacted |
| SALAZAR, FREDERICK SALAZAR, PHYLLIS SALAZAR, RICHARD | Email Redacted |
| Salazar, Hugo | Email Redacted |
| Salazar, Jennifer | Email Redacted |
| Salazar, Sylvia Borjon | Email Redacted |
| Salbec, Inc. (dba Papa Murphy's Take N Bake Pizza) | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
45 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Salber, James Joseph | Email Redacted |
| SALCEDO, TRACEY | Email Redacted |
| Salcido , Manuel | Email Redacted |
| Salcido, Kourtney | Email Redacted |
| Salcido, Kristal | Email Redacted |
| Salcido, Richard | Email Redacted |
| Saldana, Angels D. | Email Redacted |
| Saldana, Joel | Email Redacted |
| SALDIVAR, CHRISTINA | Email Redacted |
| Salerno, Cecelia | Email Redacted |
| Salerno, Desiree D. | Email Redacted |
| Salerno, Eric | Email Redacted |
| Salerno, Kirk | Email Redacted |
| Salerno, Randy | Email Redacted |
| Sales, Shannon | Email Redacted |
| Sales, Victor | Email Redacted |
| SALEZ, BAILEY PAUL | Email Redacted |
| Salez, Brandon Lyle | Email Redacted |
| SALEZ, RANDY PAUL | Email Redacted |
| Salgado Living Trust | Email Redacted |
| SALIDA, MAY | Email Redacted |
| Salido, May | Email Redacted |
| Salido, May Satina | Email Redacted |
| SALIDO, ROBERT JOSEPH | Email Redacted |
| Salinas Sr., Jose C. | Email Redacted |
| SALINAS TOUR, CARLI | Email Redacted |
| Salinas, Carlos Aparicio | Email Redacted |
| SALINAS, COLLEEN JOY | Email Redacted |
| Salinas, Diana | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Salinas, Inez | Email Redacted |
| SALINAS, JACOB ANTHONY | Email Redacted |
| Salinas, Jr., Jose C | Email Redacted |
| SALINAS, SPENCER R | Email Redacted |
| Salinas, Susana | Email Redacted |
| Salinas, Veronica | Email Redacted |
| Saling, Anna | Email Redacted |
| Salisbury, John | Email Redacted |
| SALLADY, LESLIE ANN | Email Redacted |
| SALLAZ, JAMES D. | Email Redacted |
| Sallaz, Steven | Email Redacted |
| Sallee, Frankie | Email Redacted |
| Sallee, Karen | Email Redacted |
| Sallie Ann Williamson | Email Redacted |
| Sallie Stanton Keyser | Email Redacted |
| Salling, Abigail J. | Email Redacted |
| Sally Ann Bianco | Email Redacted |
| Sally Ann Nelson | Email Redacted |
| Sally Armstrong | Email Redacted |
| Sally B. Woodbridge Trust | Email Redacted |
| Sally Bogner | Email Redacted |
| SALLY CARTER | Email Redacted |
| Sally Colleen Holland | Email Redacted |
| Sally Fernandez | Email Redacted |
| Sally Gravison | Email Redacted |
| Sally Jane Gorman | Email Redacted |
| Sally Joy Orrisch | Email Redacted |
| Sally L.P. Higbee | Email Redacted |
| Sally N.L. Gilbert | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SALLY SPIEGEL WEARE | Email Redacted |
| Sally Spiegel Weare, Weare 1991 Trust | Email Redacted |
| Sally Weare | Email Redacted |
| Sally-Ann Berendsen | Email Redacted |
| Salmen Neelam Survivors Trust | Email Redacted |
| Salmen, Neal Cullen | Email Redacted |
| Salmen, Neelam | Email Redacted |
| Salmen, Stephen Walter | Email Redacted |
| Salmeron, Daisy Hernandez | Email Redacted |
| Salmeron, Dulia | Email Redacted |
| SALMON Sr, DANIEL | Email Redacted |
| SALMON, BONNIE D | Email Redacted |
| SALMON, DANIEL RICHARD | Email Redacted |
| SALMON, EMILY | Email Redacted |
| Salmon, Jean | Email Redacted |
| Salmoria, Julie Lynn | Email Redacted |
| Salome Gutierrez III | Email Redacted |
| Salome, Edward Moses | Email Redacted |
| Salome, Judith Ann | Email Redacted |
| Salomon, Asma | Email Redacted |
| Salomon, Pierre & Asma | Email Redacted |
| Salon Concepts | Email Redacted |
| Salsbury , Ty | Email Redacted |
| SALSBURY, BILLIE JEAN | Email Redacted |
| SALSBURY, JAMES MATTHEW | Email Redacted |
| SALSBURY, JAMES SCOTT | Email Redacted |
| Salsbury, Kevin | Email Redacted |
| Salsbury, Pamela | Email Redacted |
| Salsbury, Trevor | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Saltalamacchia, Thomas | Email Redacted |
| Saltzer, Samuel | Email Redacted |
| Saltzman, Bill | Email Redacted |
| Salundaguit, Marina Ayunting | Email Redacted |
| Salundaguit-Young, Rachel | Email Redacted |
| SALVADOR (TONY) A. ZAMORA | Email Redacted |
| Salvador Ambriz Quintana | Email Redacted |
| Salvador Barriga Mendoza | Email Redacted |
| SALVADOR CORTEZ | Email Redacted |
| Salvador Orozco Nunez | Email Redacted |
| SALVADOR P. ZAMORA | Email Redacted |
| Salvador Steven Mora | Email Redacted |
| Salvador Valladares | Email Redacted |
| Salvatore Angelo Provenza | Email Redacted |
| Salvatore J. Cimino and Lisa A. Cimino, Trustees of the S.J. and Lisa A. Cimino 2008 Trust dated October 23, 2008; Cimino, Salvatore and Cimino, Lisa | Email Redacted |
| SALVATORE MERCURIO | Email Redacted |
| Salvatore Mercurio and Barbara E. Mercurio, Trustees of the Salvatore Mercurio and Barbara E. Mercurio Trust Dated 1-20-04 | Email Redacted |
| Salvatore Smario | Email Redacted |
| SALVATORE, RANDELLO | Email Redacted |
| Salyer, Danny | Email Redacted |
| Salyer, Danyl Michelle | Email Redacted |
| Salyer, Janet Carol | Email Redacted |
| SALYER, JEFFREY D | Email Redacted |
| SALYER, MATTHEW S | Email Redacted |
| Salyer, Michelle | Email Redacted |
| Salyers, Samantha | Email Redacted |
| SALYERS, SAMANTHA RAE | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
49 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SALZARULO, ANTHONY MONROE | Email Redacted |
| Sam Fiddler | Email Redacted |
| SAM FLORES | Email Redacted |
| Sam Kitchen Woodwork | Email Redacted |
| Sam Knoche and Beverly Hayes | Email Redacted |
| Sam Lester Davis | Email Redacted |
| Samad Najjar | Email Redacted |
| Samaniego, Michelle | Email Redacted |
| Samantha Blumlein | Email Redacted |
| SAMANTHA BUSHNELL | Email Redacted |
| Samantha Cady | Email Redacted |
| Samantha Carver | Email Redacted |
| SAMANTHA CHOCKTOOT | Email Redacted |
| SAMANTHA EGGERT | Email Redacted |
| Samantha J Rist (minor) | Email Redacted |
| Samantha Jay Singer (minor) | Email Redacted |
| Samantha Jean Guarino | Email Redacted |
| Samantha Joquetta Huntsman | Email Redacted |
| SAMANTHA L EGGERT | Email Redacted |
| SAMANTHA L MCNEIL | Email Redacted |
| Samantha L Skidmore | Email Redacted |
| Samantha Lavon Skidmore | Email Redacted |
| Samantha Lee Taylor | Email Redacted |
| Samantha Madery (Samantha Madery, Parent) | Email Redacted |
| Samantha Murner (Alison Murner, Parent) | Email Redacted |
| SAMANTHA NICOLE EMM | Email Redacted |
| SAMANTHA NIETO | Email Redacted |
| SAMANTHA PIPKIN | Email Redacted |
| Samantha Polen | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SAMANTHA RAE BLACKWELDER | Email Redacted |
| Samantha Salyers | Email Redacted |
| Samantha Selene Soleil | Email Redacted |
| SAMANTHA TAYLOR | Email Redacted |
| Samara Weiner; Marika Pickles | Email Redacted |
| Samaria Kimberly Kelly | Email Redacted |
| Samariea Lockett | Email Redacted |
| Sambath Prom | Email Redacted |
| Samberg, Paul | Email Redacted |
| Samberg, Paul Jay | Email Redacted |
| Samet Kaplan | Email Redacted |
| SAMII, ALI | Email Redacted |
| SAMII, DEENA | Email Redacted |
| SAMII, DOUNIA | Email Redacted |
| Samii, Narsi | Email Redacted |
| Sammantha Karrine James | Email Redacted |
| SAMMIE L LEE | Email Redacted |
| Sammie M. Carrasca | Email Redacted |
| Sammis, Linda | Email Redacted |
| Sammons, Taryn | Email Redacted |
| Sammy Anderson | Email Redacted |
| Sammy Beabout | Email Redacted |
| Samons, Niles S. | Email Redacted |
| Samons, Patti | Email Redacted |
| Sampaga, David Eric | Email Redacted |
| Sampierto, Mark | Email Redacted |
| Samples , Barbara | Email Redacted |
| Samples, John | Email Redacted |
| SAMPSON, LORRAINE CAROL JEAN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SAMPSON, SEAN LEE | Email Redacted |
| Sampson, Thomas F. | Email Redacted |
| Sampson, William | Email Redacted |
| SAMRA TEKLE | Email Redacted |
| Sam's Liquor Mart, Inc. | Email Redacted |
| Sams, Jenna Lee | Email Redacted |
| Samsami, Nahid | Email Redacted |
| Samson, David Wilson | Email Redacted |
| Samson, Dominique Nicole | Email Redacted |
| Samson, Glenda L. | Email Redacted |
| Samson, Jeremiah | Email Redacted |
| SAMSON, JESSICA | Email Redacted |
| SAMSON, JESSICA MARIE | Email Redacted |
| Samson, John Richard | Email Redacted |
| Samson, John Richard James | Email Redacted |
| Samson, Matthew | Email Redacted |
| Samson, Michele | Email Redacted |
| Samson, Samantha | Email Redacted |
| Samson-Uzanski, Samantha | Email Redacted |
| Samual A. Marsi | Email Redacted |
| Samuel & Shallin Tamayo Trust | Email Redacted |
| Samuel A. Miller, as Trustee of the Deborah Cole Residence Trust U/A dated October 3, 2017 | Email Redacted |
| Samuel Anthony Miller | Email Redacted |
| Samuel B. Davis, an individual | Email Redacted |
| Samuel B. Davis, VI as Trustee of the Samuel B. Davis and Diana D. Davis 2010 Trust | Email Redacted |
| Samuel D. Cohen | Email Redacted |
| Samuel Daniel Lovell | Email Redacted |
| Samuel F. Armer | Email Redacted |
| Samuel G.L. Smith (Mark Smith, Parent) | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Samuel Garcia Sanchez | Email Redacted |
| Samuel Gieg | Email Redacted |
| Samuel Guerrero Flores | Email Redacted |
| Samuel J. Murray Revocable Trust | Email Redacted |
| Samuel John Hastings, Individually and as Representative or successor-in-interest for Anna Irene Hastings, Deceased | Email Redacted |
| Samuel Joseph Weaver | Email Redacted |
| Samuel Katoa Uluilakepa | Email Redacted |
| Samuel Keating (Camille Keating, Parent) | Email Redacted |
| SAMUEL KIM | Email Redacted |
| Samuel Lewis Kimbles | Email Redacted |
| Samuel M Zuckerman | Email Redacted |
| Samuel Mendoza Rincon | Email Redacted |
| SAMUEL MORGAN WYATT | Email Redacted |
| Samuel Ngugi Wambui | Email Redacted |
| Samuel Richard Walker | Email Redacted |
| Samuel Simpson | Email Redacted |
| Samuel Solis | Email Redacted |
| Samuel Thompson (Melissa Thompson, Parent) | Email Redacted |
| Samuel, J.R. | Email Redacted |
| SAMUELS, CYNTHIA | Email Redacted |
| Samuels, Marvis | Email Redacted |
| Samuelson, Pamela | Email Redacted |
| Samuelson, Randy | Email Redacted |
| San Andreas Business Offices, Et Al | Email Redacted |
| SAN FILIPPO, GARY BRUCE | Email Redacted |
| SAN FILIPPO, JANE ANN | Email Redacted |
| San Roman, Karent | Email Redacted |
| San Severino, Nick | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Sanabria, Maria Teresa | Email Redacted |
| Sanabria, Michael S | Email Redacted |
| Sanabria, Michael S. | Email Redacted |
| Sanabria, Sarah | Email Redacted |
| Sanai A. Taylor | Email Redacted |
| Sanborn, Michael Jon | Email Redacted |
| SANBORN, WILLIAM H | Email Redacted |
| Sanborn, William H. | Email Redacted |
| Sanches, Viane Galindo | Email Redacted |
| Sanchez De La Cruz, Adrian | Email Redacted |
| Sanchez Jr, Garland Lee | Email Redacted |
| Sanchez, Abenicio Walkingbear | Email Redacted |
| Sanchez, Alejandra | Email Redacted |
| Sanchez, Alexander Patrick | Email Redacted |
| Sanchez, Amalia | Email Redacted |
| Sanchez, Amber Lavonne | Email Redacted |
| Sanchez, Andrew | Email Redacted |
| Sanchez, Anthony | Email Redacted |
| Sanchez, Antonio David | Email Redacted |
| Sanchez, Antonio FJ | Email Redacted |
| SANCHEZ, AVENAL | Email Redacted |
| Sanchez, Candace K | Email Redacted |
| Sanchez, Carmelita | Email Redacted |
| Sanchez, Cesar | Email Redacted |
| Sanchez, Cesar Alonzo | Email Redacted |
| Sanchez, Charles | Email Redacted |
| Sanchez, Christopher Joseph Perlera | Email Redacted |
| SANCHEZ, DANIEL | Email Redacted |
| SANCHEZ, DANIEL ROBERT | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Sanchez, Daniel; Betsey Vannoy | Email Redacted |
| Sanchez, Debbie | Email Redacted |
| SANCHEZ, EDDIE | Email Redacted |
| Sanchez, Edwardo | Email Redacted |
| Sanchez, Faith | Email Redacted |
| Sanchez, Filemon Valeriano | Email Redacted |
| Sanchez, George Steven | Email Redacted |
| Sanchez, Giulianna | Email Redacted |
| Sanchez, Javier | Email Redacted |
| SANCHEZ, JESSICA MARIE | Email Redacted |
| Sanchez, Joseph M | Email Redacted |
| Sanchez, Joseph M, Donna C, & Donald J | Email Redacted |
| Sanchez, Juan | Email Redacted |
| SANCHEZ, JUSTIN | Email Redacted |
| Sanchez, Katy | Email Redacted |
| Sanchez, Krishna | Email Redacted |
| Sanchez, Krishna C. | Email Redacted |
| Sanchez, LeeAnn | Email Redacted |
| Sanchez, Letecia | Email Redacted |
| Sanchez, Louisa | Email Redacted |
| Sanchez, Luke C. | Email Redacted |
| Sanchez, Michael Arthur | Email Redacted |
| Sanchez, Michelle | Email Redacted |
| Sanchez, Nichole | Email Redacted |
| Sanchez, Nikkita | Email Redacted |
| Sanchez, Pablo | Email Redacted |
| Sanchez, Pamela | Email Redacted |
| Sanchez, Phillip | Email Redacted |
| Sanchez, Richard | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SANCHEZ, SHERYL | Email Redacted |
| Sanchez, Wilbur | Email Redacted |
| Sanchez-Clavel, Ricardo | Email Redacted |
| Sanchez-Jeffers, Martha | Email Redacted |
| SANCHEZ-THOM, SANDRA | Email Redacted |
| Sanchou Jr., Paul Andrew | Email Redacted |
| Sanchou, Minerva | Email Redacted |
| SANCIA LOIS VELASQUEZ | Email Redacted |
| Sand Box Show Horses | Email Redacted |
| Sand, Michael | Email Redacted |
| SANDA LEE EDSON AND MICHAEL EUGENE EDSON REVOCABLE TRUST, DATED 6-27-2017 | Email Redacted |
| Sandau, Sherri | Email Redacted |
| Sandbothe, Jillian | Email Redacted |
| Sandeen Insurance Services | Email Redacted |
| Sandeen, Catherine | Email Redacted |
| Sandeen, Mark | Email Redacted |
| Sandeman, Megan Elora | Email Redacted |
| Sander, Gary W. | Email Redacted |
| Sanders, Abrianna Michelle | Email Redacted |
| Sanders, Adam | Email Redacted |
| SANDERS, ALICE | Email Redacted |
| Sanders, Alyssa Faye | Email Redacted |
| Sanders, Amy Marie | Email Redacted |
| Sanders, Anita | Email Redacted |
| Sanders, April Renee | Email Redacted |
| Sanders, Bradley | Email Redacted |
| Sanders, Brook | Email Redacted |
| Sanders, Cassidy | Email Redacted |
| Sanders, Cheri M. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Sanders, Cheyene | Email Redacted |
| Sanders, Dakota | Email Redacted |
| SANDERS, DEBORAH Ann | Email Redacted |
| Sanders, Deborah Sue | Email Redacted |
| Sanders, Debra I. | Email Redacted |
| Sanders, Emily Marie | Email Redacted |
| Sanders, Hilary | Email Redacted |
| Sanders, James C. | Email Redacted |
| Sanders, Jason T | Email Redacted |
| Sanders, Jeremy Roger | Email Redacted |
| SANDERS, JERRY | Email Redacted |
| Sanders, John W. | Email Redacted |
| Sanders, Joseph W. | Email Redacted |
| Sanders, Kevin L. | Email Redacted |
| Sanders, Lena | Email Redacted |
| SANDERS, MEDIA C. | Email Redacted |
| SANDERS, NICOLE T | Email Redacted |
| Sanders, Richard | Email Redacted |
| SANDERS, ROSA | Email Redacted |
| Sanders, Stephen | Email Redacted |
| Sanders, Tad | Email Redacted |
| Sanders, Teresa | Email Redacted |
| Sanders, Terrence J. | Email Redacted |
| Sanders, Val | Email Redacted |
| Sanders, Val A. | Email Redacted |
| SANDERS, VALERIE | Email Redacted |
| SANDERS, VALERIE DARLENE | Email Redacted |
| Sanderson, Arthur W. | Email Redacted |
| Sanderson, Cary Robert | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Sanderson, Sally | Email Redacted |
| Sanderson, Susan | Email Redacted |
| Sanderson, Susan L | Email Redacted |
| SANDHYA UPADHYE | Email Redacted |
| Sandi Bedsaul | Email Redacted |
| Sandie Patton | Email Redacted |
| SANDIFER IVERSON | Email Redacted |
| Sandifer, David | Email Redacted |
| Sandifer, Frances Ann | Email Redacted |
| SANDINE, DAVID | Email Redacted |
| SANDINE, SANDRA | Email Redacted |
| Sandison, Peter | Email Redacted |
| Sandlin, Jordan Scott | Email Redacted |
| Sandlin, Michael E | Email Redacted |
| Sandoval Apolinar, Jose Luis | Email Redacted |
| SANDOVAL CARDENAS, ANA PATRICIA | Email Redacted |
| Sandoval Jr., Jesus | Email Redacted |
| Sandoval, Amelia Padilla | Email Redacted |
| Sandoval, Amy | Email Redacted |
| SANDOVAL, ANDRES JOEL | Email Redacted |
| SANDOVAL, BEATRIZ | Email Redacted |
| SANDOVAL, CIERRA JEAN | Email Redacted |
| SANDOVAL, DANIEL DAVID | Email Redacted |
| Sandoval, Debra Patricia | Email Redacted |
| SANDOVAL, ISABELLA K | Email Redacted |
| Sandoval, Joe Anthony | Email Redacted |
| Sandoval, Jose Ramon | Email Redacted |
| Sandoval, Joseph | Email Redacted |
| SANDOVAL, JUAN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SANDOVAL, KARA ELIZABETH | Email Redacted |
| Sandoval, Lucy Mary | Email Redacted |
| Sandoval, Lynn | Email Redacted |
| SANDOVAL, MARCOS FELIPE | Email Redacted |
| Sandoval, Mayra | Email Redacted |
| Sandoval, Rachael | Email Redacted |
| SANDOVAL, RAFAEL ESTRADA | Email Redacted |
| SANDOVAL, SANTIAGO E | Email Redacted |
| Sandra  L. Williams | Email Redacted |
| Sandra A Boyd 2008 Trust, Dated March 24, 2008, C/o Sandra A. Boyd, Trustee | Email Redacted |
| Sandra Ann Wright | Email Redacted |
| Sandra Anne Boyd 2008 Trust | Email Redacted |
| SANDRA BAKER | Email Redacted |
| Sandra Belluomini | Email Redacted |
| Sandra Bills-McCown Revocable Trust, Sandra Bills-McCown, Trustee | Email Redacted |
| SANDRA BRASHERS AS TRUSTEE OF THE SANDRA J. BRASHERS 2002 TRUST | Email Redacted |
| Sandra Brodie Abrams | Email Redacted |
| Sandra Brown | Email Redacted |
| Sandra Carpenter | Email Redacted |
| SANDRA CHENEY | Email Redacted |
| Sandra Crosby Blodget, Trustee of the Blodget Revocable Inter Vivos Trust | Email Redacted |
| Sandra De Vincenzi | Email Redacted |
| Sandra Dee Brazington | Email Redacted |
| Sandra Deus as Personal Representative of The estate of Joan Keyser | Email Redacted |
| Sandra Dillard | Email Redacted |
| Sandra Donna Melendez | Email Redacted |
| SANDRA DORTCH | Email Redacted |
| Sandra E Sanders | Email Redacted |
| Sandra Edwards | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
59 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Sandra Eleanor Caeton | Email Redacted |
| Sandra Eve Shaughnessy | Email Redacted |
| Sandra Eve Shaughnessy as a trustee for the Herfurth family Trust | Email Redacted |
| Sandra Farris & Shannon Cronan | Email Redacted |
| Sandra Faye Ostrander | Email Redacted |
| Sandra G Belvedere | Email Redacted |
| Sandra G. And Peter V Hanus 2003 Trust | Email Redacted |
| SANDRA GAIL PRICE | Email Redacted |
| Sandra Galon | Email Redacted |
| Sandra Gentile, individually and as successor in Interest to Marilyn Ress | Email Redacted |
| Sandra Howerter, individually and as representative or successor-in-interest for Ila Jean Stewart, Deceased | Email Redacted |
| Sandra J. Larson, Trustee of the Sandra J. Larson Living Trust June 27, 2018 | Email Redacted |
| Sandra Jean Burke | Email Redacted |
| SANDRA JEAN GRAHAM REVOCABLE TRUST | Email Redacted |
| Sandra Jean Nicholau | Email Redacted |
| Sandra Jeanne Cooper | Email Redacted |
| Sandra Jeanne Williams | Email Redacted |
| Sandra K Moore | Email Redacted |
| Sandra K. Anderson, Individual and as Trustee of Sandra K. Anderson 2001 Trust | Email Redacted |
| Sandra Kay Frantz- Weaver | Email Redacted |
| Sandra Kay Grandy | Email Redacted |
| Sandra Kay Harrison | Email Redacted |
| Sandra Kay Warner | Email Redacted |
| Sandra L Korjenek | Email Redacted |
| Sandra L Wickham | Email Redacted |
| Sandra L. Jensen, Individual and as Trustee of Sandra L. Jensen Revocable Trust dates 6-27-12 | Email Redacted |
| Sandra Lawrence | Email Redacted |
| Sandra Lawrence, trustee of the Sandra Lawrence Trust | Email Redacted |
| SANDRA LEA DEGIDIO | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
60 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Sandra Lea Smith | Email Redacted |
| SANDRA LEE ANDERSON REVOCABLE INTER VIVOS TRUST | Email Redacted |
| Sandra Lee Beale | Email Redacted |
| Sandra Lee Blakely | Email Redacted |
| Sandra Lee Gallagher | Email Redacted |
| Sandra Lee Geary | Email Redacted |
| Sandra Lee Philipp | Email Redacted |
| Sandra Lee Schurle | Email Redacted |
| Sandra Lee Tindill | Email Redacted |
| Sandra Lee Waggoner Jellema | Email Redacted |
| Sandra Lee Wald | Email Redacted |
| SANDRA LEE WRIGHT | Email Redacted |
| Sandra Lois Burdick | Email Redacted |
| Sandra Lopez | Email Redacted |
| Sandra Louise Horylev | Email Redacted |
| Sandra Louise Walsh | Email Redacted |
| Sandra Lynn DeMello | Email Redacted |
| Sandra Lynn Gerhardt | Email Redacted |
| Sandra Lynn Lasby | Email Redacted |
| Sandra M. Gerow, David L. Shaffer, Kirk A. Shaffer | Email Redacted |
| Sandra Maciel, Individually, and as Trustee of the Maciel Family Trust | Email Redacted |
| Sandra Manette Whitehead | Email Redacted |
| Sandra Margaret Cavanaugh | Email Redacted |
| Sandra Marie Cory | Email Redacted |
| Sandra Marie Maguire | Email Redacted |
| Sandra Marie Turner | Email Redacted |
| SANDRA MARY NORMAN | Email Redacted |
| Sandra McCullough | Email Redacted |
| Sandra Norvell Peckham | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Sandra Peltola | Email Redacted |
| Sandra Plate | Email Redacted |
| Sandra Powell | Email Redacted |
| Sandra R. Anderson | Email Redacted |
| Sandra R. Steele Revocable Trust | Email Redacted |
| Sandra Rickers | Email Redacted |
| Sandra Rukeri | Email Redacted |
| Sandra Sandoval | Email Redacted |
| Sandra Schurle (OBO Jared Schurle) | Email Redacted |
| Sandra Spears | Email Redacted |
| SANDRA SUE KELLY | Email Redacted |
| Sandra Sue Nelson | Email Redacted |
| Sandra Tredennick Jones | Email Redacted |
| Sandra Vega | Email Redacted |
| Sandra Viarengo | Email Redacted |
| Sandra Wells | Email Redacted |
| Sands Jr., Raymond L. | Email Redacted |
| Sands, Raymond L. | Email Redacted |
| Sandstedt, Robert | Email Redacted |
| Sandstrom Family Trust | Email Redacted |
| Sandstrom, Gayle Nevada | Email Redacted |
| SANDSTROM, SCOTT EDWARD | Email Redacted |
| Sandy Allen | Email Redacted |
| SANDY BATARSEH | Email Redacted |
| SANDY HIBBARD | Email Redacted |
| Sandy Hughes | Email Redacted |
| Sandy Springs Landscaping, Sole Proprietorship of Win Naing | Email Redacted |
| Sandy Trang | Email Redacted |
| SANDY TRANG DBA MAGNOLIA SALON | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SANDY, BRET J | Email Redacted |
| Sandy, Daniel R. | Email Redacted |
| SanFilippo, Chelsea | Email Redacted |
| SANFILIPPO, JOEL | Email Redacted |
| SANFORD, PATRICIA ANNE | Email Redacted |
| Sanford, Ronald A. | Email Redacted |
| Sang Ik Shin | Email Redacted |
| Sang Truong | Email Redacted |
| Sanger, Charles | Email Redacted |
| Sanger, Chuck | Email Redacted |
| SANGER, KAREN | Email Redacted |
| Sanger, William | Email Redacted |
| Sangiacomo, Michael J. & Mary K. | Email Redacted |
| Sangitaben Patel | Email Redacted |
| Sanglier Cellars LLC | Email Redacted |
| Sang-Tae Kim | Email Redacted |
| Sanguinet, Andrea Marie | Email Redacted |
| Sanseverino, Lana | Email Redacted |
| Sanseverino, Nicholas | Email Redacted |
| SANTA ROSA CHANDI PIZZA, INC. | Email Redacted |
| Santa Rosa Community Health Centers | Email Redacted |
| Santa Rosa Cycling Club | Email Redacted |
| SANTA ROSA ORTHOPAEDICS | Email Redacted |
| Santa Rosa Ursuline Corporation | Email Redacted |
| Santa Vanessa Molina | Email Redacted |
| SANTA, JAMIE ALICE | Email Redacted |
| SANTACRUZ, ALVARO | Email Redacted |
| Santana, Randy | Email Redacted |
| Santander, Lazaro | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Santanna, David | Email Redacted |
| SANTENS, BRIAN | Email Redacted |
| SANTENS, JAMES | Email Redacted |
| SANTENS, MARK WILLIAM | Email Redacted |
| Santiago Castillo | Email Redacted |
| Santiago Diaz | Email Redacted |
| Santiago, Angelo | Email Redacted |
| Santiago, Edelmiro Jimenez | Email Redacted |
| Santiago, Julio E | Email Redacted |
| Santiago, Julio E. | Email Redacted |
| Santillan, Sonia | Email Redacted |
| Santina, Richard Scott | Email Redacted |
| Santino Altamura | Email Redacted |
| SANTO-DOMINGO, CHARITO | Email Redacted |
| Santo-Domingo, Noel | Email Redacted |
| Santoni, Danelle Lisa | Email Redacted |
| Santoni, Robert Lee | Email Redacted |
| Santorineos, Adrienne Crystal | Email Redacted |
| Santorineos, Stavros Mihail | Email Redacted |
| Santoro, Kenneth | Email Redacted |
| Santos Jr, Thomas Souza | Email Redacted |
| Santos Jr., Roger | Email Redacted |
| Santos Liclican , John J. | Email Redacted |
| SANTOS ZAMORA, JESUS | Email Redacted |
| Santos, Brittany | Email Redacted |
| Santos, Christi | Email Redacted |
| SANTOS, DAVID ALFRED | Email Redacted |
| Santos, Deborah | Email Redacted |
| SANTOS, EDWIN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| SANTOS, JOANN | Email Redacted |
| Santos, Julie | Email Redacted |
| Santos, Kathryn | Email Redacted |
| Santos, Steven | Email Redacted |
| Santos, Zachary | Email Redacted |
| Santuccio Trust Dated April 1, 1999 | Email Redacted |
| Santuccio, Lora | Email Redacted |
| Santuccio, Michael | Email Redacted |
| Santwun Williams | Email Redacted |
| Sanz, Stacy Crandall | Email Redacted |
| Sanzone, Nicholas | Email Redacted |
| Sao, Ryan | Email Redacted |
| Saondon- Ortega, Cefrina C. | Email Redacted |
| SAP, CRAIG | Email Redacted |
| Sapena, Michelle | Email Redacted |
| Saphira Vernon | Email Redacted |
| SAPIEN, CHRISTINA LYNN | Email Redacted |
| Sapien, Gary | Email Redacted |
| Sapien, Joseph | Email Redacted |
| Sapien, Martha | Email Redacted |
| Sapinski 2007 Family Trust (created by a Declaration of Trust dated March 13, 2007), c/o Edward Sapi | Email Redacted |
| SAPINSKI, RICHARD EDWARD | Email Redacted |
| Sapiro, Catherine Bowe | Email Redacted |
| Sapp , Dane | Email Redacted |
| Sapp, David | Email Redacted |
| Sapp, Shamont | Email Redacted |
| Sappington, Lisa | Email Redacted |
| Sara Ann Hutchison | Email Redacted |
| Sara Anne Webb | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SARA ASHLEY DORAME | Email Redacted |
| SARA BROWN | Email Redacted |
| SARA DAVIS | Email Redacted |
| Sara E. Carroll DBA College Hill Guest Home | Email Redacted |
| Sara E.Carroll individually/trustee of The Sara Carroll Family Trust, dated May 2, 2018 | Email Redacted |
| Sara Elizabeth Golden | Email Redacted |
| SARA ELIZABETH HELLER | Email Redacted |
| SARA GANELESS LEVINE | Email Redacted |
| Sara Hanchett | Email Redacted |
| Sara Ivey, Ben Paine | Email Redacted |
| Sara Jamileh Jolivette | Email Redacted |
| Sara K Wetselaar | Email Redacted |
| Sara Kay Murdock | Email Redacted |
| SARA KRISTINE BROWN | Email Redacted |
| Sara Leonor Gordenker | Email Redacted |
| SARA MARELICH | Email Redacted |
| SARA MEINTS | Email Redacted |
| Sara Pennak | Email Redacted |
| Sara Rebecca Mcdowell | Email Redacted |
| Sara Schieber | Email Redacted |
| Sara Spaulding Phillips | Email Redacted |
| Sara Steil | Email Redacted |
| SARA STILLMAN | Email Redacted |
| Sara Stirnaman | Email Redacted |
| SARA SULLIVAN | Email Redacted |
| Sara Trent | Email Redacted |
| Sara Warner | Email Redacted |
| Saragosa, Rosemary M. | Email Redacted |
| Sarah A Brockman | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| SARAH ANN RIEHLMAN | Email Redacted |
| Sarah Anne Walsh | Email Redacted |
| Sarah Beth Florence (Lori Florence, Parent) | Email Redacted |
| SARAH CONNER | Email Redacted |
| Sarah DiDuca | Email Redacted |
| Sarah E Fleming | Email Redacted |
| SARAH EDDY SALISBURY | Email Redacted |
| Sarah Elizabeth Lloyd | Email Redacted |
| Sarah Elizabeth Moreland | Email Redacted |
| Sarah Frieman | Email Redacted |
| SARAH FUERSTENAU | Email Redacted |
| Sarah Garcia | Email Redacted |
| Sarah Giometti-Hutchins | Email Redacted |
| SARAH GORHAM | Email Redacted |
| SARAH HAYDEN | Email Redacted |
| Sarah Jain Zanutto | Email Redacted |
| Sarah Janae Moore | Email Redacted |
| Sarah Jane Fleming | Email Redacted |
| SARAH JANE HOISTAD | Email Redacted |
| Sarah Jean Orsborn | Email Redacted |
| Sarah Joy Riley | Email Redacted |
| SARAH KAYLYN SHARP | Email Redacted |
| Sarah Keen | Email Redacted |
| SARAH KINGSLEY | Email Redacted |
| Sarah L. Baum | Email Redacted |
| Sarah Lawrence-Oldfield | Email Redacted |
| Sarah Leonard | Email Redacted |
| Sarah Louise Skeels | Email Redacted |
| Sarah Lynn Colenzo | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Sarah Lynn Mattern | Email Redacted |
| Sarah M. Doane (minor) | Email Redacted |
| Sarah M. Richter | Email Redacted |
| Sarah Mackenzie Bovee (Annette O'Hair, Parent) | Email Redacted |
| Sarah Mae McFarland | Email Redacted |
| Sarah Marie Canter | Email Redacted |
| Sarah Michelle Telles | Email Redacted |
| SARAH NELSON | Email Redacted |
| Sarah Ouimette | Email Redacted |
| SARAH PALMER | Email Redacted |
| Sarah Salisbury, individually and as Trustee of the Sarah E Salisbury Living Trust | Email Redacted |
| Sarah Sanabria | Email Redacted |
| Sarah Santos | Email Redacted |
| Sarah Starr | Email Redacted |
| Sarah Tellery Chism | Email Redacted |
| Sarah Thomson | Email Redacted |
| Sarah Tognozzi | Email Redacted |
| Sarah Trafton | Email Redacted |
| SARAH WAGNER | Email Redacted |
| Sarah Wiggins | Email Redacted |
| Sarah Yerman as trustee of the Yerman Revocable Inter Vivos trust Dated September 24, 2019 | Email Redacted |
| Saran Nuth | Email Redacted |
| Sareekarn Waiprib Haymaker | Email Redacted |
| Sarganis, Nicholas Brad | Email Redacted |
| Sargent , Craig | Email Redacted |
| Sargent , Kristin | Email Redacted |
| SARGENT, BERNICE | Email Redacted |
| SARGENT, CORBY | Email Redacted |
| Sargent, Corby and Berenice | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Sargent, Eric Thomas | Email Redacted |
| Sargent, Ryan | Email Redacted |
| SARGENT, TASHA LEE | Email Redacted |
| SARGENT, TIMOTHY SHANE | Email Redacted |
| SARGIS, LANCE J | Email Redacted |
| SARGIS, NICHOLAS JONATHAN | Email Redacted |
| SARGIS, PEYTON MADISON | Email Redacted |
| SARGIS, TIFFANY | Email Redacted |
| SARGIS, WILLIAM C | Email Redacted |
| Sari Beal Schellinger, Individually and On Behalf of Sari Beal Schellinger Trust | Email Redacted |
| Sarita M. Carey | Email Redacted |
| Sarita S Nichols | Email Redacted |
| Sarita Seguin Nichols | Email Redacted |
| Sarita Wirt | Email Redacted |
| Sarmiento, Vicky | Email Redacted |
| Sarra, Carole | Email Redacted |
| Sartin , Sharon R. | Email Redacted |
| Sartin, Margret | Email Redacted |
| Sarto, Anthony | Email Redacted |
| Sarto, Terri | Email Redacted |
| Sarvis, John R | Email Redacted |
| SASHA BUTLER | Email Redacted |
| SASHA JEAN EMERY | Email Redacted |
| Sasha Poe DBA KMS Grinding | Email Redacted |
| Sasiu Puna | Email Redacted |
| Sass, Anthony William | Email Redacted |
| Sass, Tina Louise | Email Redacted |
| Sasse, Ronda Denise | Email Redacted |
| Sathongnoth, Molly | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Satler, Robin | Email Redacted |
| Satrom, Eric | Email Redacted |
| Satterfield, Joel | Email Redacted |
| SATURDAY, ALAYNE | Email Redacted |
| Saucier, Michael | Email Redacted |
| Saufnauer, Zerah Helena | Email Redacted |
| SAUGHNESSY, CRISPIN | Email Redacted |
| SAUGHNESSY, DAVID | Email Redacted |
| Saul, Kathy J. | Email Redacted |
| Saul, Kenneth F. | Email Redacted |
| Saul, Thomas | Email Redacted |
| SAULS, CARY | Email Redacted |
| SAUNDERS, ANDREW WAYNE | Email Redacted |
| Saunders, Gloria Alicia | Email Redacted |
| SAUNDERS, JOHN TIMOTHY | Email Redacted |
| SAUNDERS, KATHRYN | Email Redacted |
| Saunders, Kathryn Nicole | Email Redacted |
| Saunders, Lelia | Email Redacted |
| Saunders, Lisa | Email Redacted |
| Saunders, Mary Sharon | Email Redacted |
| Saunders, Norman | Email Redacted |
| Saunders, Norman Forrest | Email Redacted |
| SAUNDERS, STEPHENIE | Email Redacted |
| Saurmann, Timothy | Email Redacted |
| SAUTER, GAYLE CLAIRE | Email Redacted |
| Savage, Erin M. | Email Redacted |
| Savage, Frank | Email Redacted |
| Savage, Frank N. | Email Redacted |
| Savage, Matt | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 70 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Savage, Patti | Email Redacted |
| Savage, Reginald Martin | Email Redacted |
| Savala, Gena Michelle | Email Redacted |
| Savala, Katelyn Michelle | Email Redacted |
| SAVALZA, CATHY ANN | Email Redacted |
| Savanna Thompson (Melissa Thompson, Parent) | Email Redacted |
| Savanna Thompson (Melissa Thompson,Parent) | Email Redacted |
| SAVANNAH MARTINEZ | Email Redacted |
| Savannah Rauscher | Email Redacted |
| Savannah Robinson | Email Redacted |
| Savary-Gaudreau, Lauren | Email Redacted |
| Savas, Anthony | Email Redacted |
| Savea Rapozo (Jonathan Rapozo, Parent) | Email Redacted |
| SaveMart Supermarkets, a California corporation | Email Redacted |
| Saviez Vineyard Management, Inc. | Email Redacted |
| Saville, Cheryl | Email Redacted |
| Savina Johnson | Email Redacted |
| SAVNEET KAUR | Email Redacted |
| Savoy-O'Neill, Theresa | Email Redacted |
| Sawicki, Donna | Email Redacted |
| Sawkar Family Vineyards | Email Redacted |
| SAWMILL PEAK VINEYARD | Email Redacted |
| Sawyer Axelsson | Email Redacted |
| Sawyer Family Trust Dated 12/20/2005 | Email Redacted |
| Sawyer Griffen Lehrer | Email Redacted |
| Sawyer, Carla | Email Redacted |
| Sawyer, David Bruce | Email Redacted |
| SAWYER, DEBORAH | Email Redacted |
| SAWYER, ETHAN J. | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
71 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Sawyer, Gayle Renee | Email Redacted |
| Sawyer, Kenneth, individually and as Trustee of the Sawyer Family Trust Dated 12/20/2005 | Email Redacted |
| Sawyer, Lesly | Email Redacted |
| Sawyer, Lesly Annette | Email Redacted |
| Sawyer, Marguerite | Email Redacted |
| Sawyer, Michael | Email Redacted |
| SAWYER, NANCY | Email Redacted |
| SAWYER, PAMELA | Email Redacted |
| SAWYER, RAYMOND | Email Redacted |
| Sawyer, Rosemary | Email Redacted |
| Sawyer, Sean | Email Redacted |
| Sawyer, Stephen | Email Redacted |
| Sawyer, Stephen A. | Email Redacted |
| Sawyer, Theresa E | Email Redacted |
| Sawyer, Yvonne | Email Redacted |
| Saxberg, Emil | Email Redacted |
| Saxberg, Taimi | Email Redacted |
| Saya, Eric R. | Email Redacted |
| SAYASOMBATH, LEE B | Email Redacted |
| Sayegh Brothers, Inc. | Email Redacted |
| Sayegh, Marshall Phelps | Email Redacted |
| Sayegh, Tania | Email Redacted |
| Sayegh, Zaher | Email Redacted |
| Sayegh/Samaan, Inc. dba Liquor Bank #1 | Email Redacted |
| Sayer, Charles | Email Redacted |
| Sayers, Robert | Email Redacted |
| Saylor, John J | Email Redacted |
| Saylors, Michael | Email Redacted |
| Saylors, Zeatra | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
72 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Sayre, Jeffrey McCartney | Email Redacted |
| Sayre, Stephen Edward | Email Redacted |
| SB (Sefik Bayar) | Email Redacted |
| Sbabo Jr, Bobbie Gene | Email Redacted |
| SBRAGIA, BARRY CHARLES | Email Redacted |
| SBRAGIA, DEBORAH LEE | Email Redacted |
| SC (Monica Cardenas) | Email Redacted |
| SC (Tiffany Hopper) | Email Redacted |
| Scaccia, Chad | Email Redacted |
| Scaccia, Jenna | Email Redacted |
| Scaduto, Jayne | Email Redacted |
| SCAGGS, WILLIAM ROYCE | Email Redacted |
| Scalabrini, Aron | Email Redacted |
| Scalese, Angelo | Email Redacted |
| SCALIA, KATINA | Email Redacted |
| Scalisi, Stephen | Email Redacted |
| Scally, Cameron James | Email Redacted |
| Scally, Kyle Hall | Email Redacted |
| Scanlon, Ian | Email Redacted |
| Scarborough, Christy | Email Redacted |
| Scarbrough, Amanda E | Email Redacted |
| Scarbrough, Amanda Elaine | Email Redacted |
| Scarbrough, Bill | Email Redacted |
| Scarbrough, Natalie | Email Redacted |
| Scarbrough, Tyler | Email Redacted |
| Scardina, Richard | Email Redacted |
| Scardino, Francesca | Email Redacted |
| Scardino, Lisa F. | Email Redacted |
| Scardino, Susan Michelle | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Scarlett L. Caulkins  (minor) | Email Redacted |
| Scarpa, Destinee | Email Redacted |
| SCATURRO, VINCENT | Email Redacted |
| SCH, a mior child (Sonya Susa Huss, Parent) | Email Redacted |
| SCHACH, KEVIN CHARLES | Email Redacted |
| Schack, Eric Thor | Email Redacted |
| Schack, Larry | Email Redacted |
| Schad, Wendy | Email Redacted |
| SCHAEFFER, HANNAH | Email Redacted |
| Schafer, Daniel | Email Redacted |
| Schafer, Lynn | Email Redacted |
| SCHAFER, RHONDA | Email Redacted |
| SCHAFFEL, RAZ | Email Redacted |
| Schaffer, Michael L. | Email Redacted |
| Schall, Thomas | Email Redacted |
| SCHALLER, MARTIN J. | Email Redacted |
| Schanack, Bernard | Email Redacted |
| Schank, Jr., Jerome W. | Email Redacted |
| Schantz, Patricia Ann | Email Redacted |
| Scharbius, Joan | Email Redacted |
| Schardt, Angela | Email Redacted |
| SCHARF, DIANA SUE | Email Redacted |
| SCHARF, FRED ALBERT | Email Redacted |
| Schaubel, Martin | Email Redacted |
| SCHAUER, SHARON LEE | Email Redacted |
| Scheall, Samantha | Email Redacted |
| Schechter Family Rev Trust | Email Redacted |
| Schechter, Jeffrey Mark | Email Redacted |
| SCHECHTER, SHARON | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Scheele, Jeffrey | Email Redacted |
| Scheer, John | Email Redacted |
| Scheftner, Veronika | Email Redacted |
| SCHEHERAZADE SHAMSAVARI | Email Redacted |
| Scheibel, David | Email Redacted |
| Scheibli, Rachael D. | Email Redacted |
| Scheideman, Pamela | Email Redacted |
| SCHEIN, LUDWIKA | Email Redacted |
| Scheirbeck, Bob | Email Redacted |
| Scheldrup, Ronald Walter Trust | Email Redacted |
| Schell, David | Email Redacted |
| Schell, Korena | Email Redacted |
| Schellerup, Alan | Email Redacted |
| Schelley Kay Kurle | Email Redacted |
| Schelter, Susan | Email Redacted |
| Schenk, Heather | Email Redacted |
| Schenk, Katherine L | Email Redacted |
| SCHENONE, DAVID J. | Email Redacted |
| SCHENONE, MICHELLE M. | Email Redacted |
| Schepens, Joseph | Email Redacted |
| Schepps, Charles | Email Redacted |
| SCHERBA, KYLEE | Email Redacted |
| SCHERBA, LUKE | Email Redacted |
| Scherer, Walter | Email Redacted |
| Schermeister, Robert | Email Redacted |
| Scherzer, Pamela | Email Redacted |
| Schewe, Mary | Email Redacted |
| Schiaveto, Neyda | Email Redacted |
| Schiavone, Sam S. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Schick, David Shawn | Email Redacted |
| Schick, Michael | Email Redacted |
| Schick, Michael J | Email Redacted |
| Schier, Jay Raymond | Email Redacted |
| Schierman, Cynthia | Email Redacted |
| Schierman, Daniel | Email Redacted |
| Schierman, Mathew | Email Redacted |
| Schiestel, Daniel M | Email Redacted |
| Schiff, Thomas E | Email Redacted |
| Schiffbauer, Michelle Rene | Email Redacted |
| Schildknecht, Mary Ann | Email Redacted |
| SCHILLING, DANIEL EDWARD | Email Redacted |
| SCHILLING, NEIL EDWARD | Email Redacted |
| Schilt, Eric | Email Redacted |
| SCHIMMEL, ERIC | Email Redacted |
| SCHIMMEL, KATHERINE | Email Redacted |
| Schindler & Meyer Professional Corp | Email Redacted |
| Schindler, Janelle Lee | Email Redacted |
| SCHINDLER, RICHARD ARNOLD | Email Redacted |
| Schindler, Sr., Steven Roy | Email Redacted |
| Schinkel, Donavan | Email Redacted |
| Schirley Zisman (self) | Email Redacted |
| Schirley Zisman, individually and on behalf of the Zisman Naftali & Schirley Trust | Email Redacted |
| Schirm, Marguerite | Email Redacted |
| SCHIRTZINGER, HEATHER | Email Redacted |
| SCHIRTZINGER, NICHOLAS | Email Redacted |
| Schlaf, LeeAnn | Email Redacted |
| Schlaf, Miriam | Email Redacted |
| Schlanser (Williams), Sandra | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SCHLECHT, MICHAEL ROGER | Email Redacted |
| SCHLEMME, SEAN DAVID | Email Redacted |
| Schlemmer, Salvador James | Email Redacted |
| Schlenker, Karen | Email Redacted |
| Schlenker, Michael | Email Redacted |
| Schlicht, Cindi | Email Redacted |
| Schlicht, David A | Email Redacted |
| Schlicht, Jeff | Email Redacted |
| Schlit, Eric | Email Redacted |
| Schlitten, Jennifer | Email Redacted |
| Schlobohm Sherry Revocable Living Trust | Email Redacted |
| SCHLOBOHM, JEFFREY ALAN | Email Redacted |
| SCHLOBOHM, NATALIE | Email Redacted |
| Schlossberg Family Trust | Email Redacted |
| Schlossberg, Mark | Email Redacted |
| Schlossberg, Mark Alan | Email Redacted |
| Schlossberg, Pamela | Email Redacted |
| Schlossberg, Pamela Mitchell | Email Redacted |
| Schlueter, Gregory Alan | Email Redacted |
| Schlueter, Naomi Jean | Email Redacted |
| Schlunegger, Paula | Email Redacted |
| Schluter, Alexandra | Email Redacted |
| Schmall, Deborah J | Email Redacted |
| Schmelzer, Aida | Email Redacted |
| Schmid, Erich H | Email Redacted |
| Schmid, Joel | Email Redacted |
| Schmid, Marylin | Email Redacted |
| Schmid, Sara | Email Redacted |
| Schmidt 2014 family Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SCHMIDT FIREARMS | Email Redacted |
| Schmidt, Carmen | Email Redacted |
| Schmidt, Casey | Email Redacted |
| SCHMIDT, CHRISTINA S. | Email Redacted |
| SCHMIDT, ERIC MICHAEL | Email Redacted |
| Schmidt, Jason | Email Redacted |
| SCHMIDT, JULIANE | Email Redacted |
| Schmidt, Juliane Marie | Email Redacted |
| SCHMIDT, KATHRYN | Email Redacted |
| Schmidt, Kathryn Leigh | Email Redacted |
| SCHMIDT, KRISTINE L. | Email Redacted |
| SCHMIDT, KYLE | Email Redacted |
| Schmidt, Norma Ann | Email Redacted |
| Schmidt, Sasha | Email Redacted |
| Schmidt, Shavon | Email Redacted |
| Schmidt, Shavon Leah | Email Redacted |
| SCHMIDT, SHIRLEY | Email Redacted |
| SCHMIDT, WILLIAM | Email Redacted |
| SCHMIDT-HOOKS, TYLER JEFFREY | Email Redacted |
| SCHMIERER, SUSAN | Email Redacted |
| Schmit, John Frank | Email Redacted |
| Schmitz , Sharon | Email Redacted |
| Schmitz, Anna Mae | Email Redacted |
| Schmitz, Caroline | Email Redacted |
| Schmitz, Deanna | Email Redacted |
| Schmitz, Jonathan | Email Redacted |
| Schmitz, Nichola | Email Redacted |
| SCHMITZ, NICHOLA FLOVIA | Email Redacted |
| SCHNEEBELE, HARRY RONALD | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SCHNEEBELE, LINDA GLASS | Email Redacted |
| Schneider, Corinne | Email Redacted |
| Schneider, David Michael | Email Redacted |
| Schneider, Diane | Email Redacted |
| Schneider, Earl L. | Email Redacted |
| SCHNEIDER, MARY | Email Redacted |
| SCHNEIDER, RONALD | Email Redacted |
| Schneider, Samantha | Email Redacted |
| SCHNEIDER, STEVEN | Email Redacted |
| Schneider, Susan | Email Redacted |
| Schneider, Thomas Andrew | Email Redacted |
| Schneirsohn, Tamara Ann | Email Redacted |
| Schnelle, Paula | Email Redacted |
| Schnipper, Arthur | Email Redacted |
| SCHNIPPER, ARTHUR LAWRENCE | Email Redacted |
| Schnoor, Cassaundra | Email Redacted |
| Schnoor, Cassaundra N. | Email Redacted |
| Schnoor, Lukas | Email Redacted |
| Schnoor, Stacy Kirk | Email Redacted |
| Schnurr Revocable Trust dated 5/16/2003 | Email Redacted |
| Schnurr, Clayton | Email Redacted |
| Schnurr, Curtis E. | Email Redacted |
| Schnurr, Greg | Email Redacted |
| Schnurr, Kathlena | Email Redacted |
| Schobert, Hannah | Email Redacted |
| Schobert, Ian | Email Redacted |
| Schobert, Jenna | Email Redacted |
| Schobert, Michael | Email Redacted |
| SCHOEL, RICK | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Schoen, David | Email Redacted |
| Schoenduby, Stefan | Email Redacted |
| SCHOFIELD, BRADLEY D. | Email Redacted |
| Schofield, Cherie D | Email Redacted |
| Schofield, Donald | Email Redacted |
| Schofield, Lillie B. | Email Redacted |
| SCHOFIELD-ECK, SHAREN ARLENE | Email Redacted |
| SCHOHAN-ELLIOTT, ROBERTA NIRA | Email Redacted |
| SCHOLES-TROUTFETTER, MARILYN JUNE | Email Redacted |
| Scholl, Sidney | Email Redacted |
| Scholl, Vincent | Email Redacted |
| Scholten, Helen | Email Redacted |
| Schoning, Antoinette and Bernd | Email Redacted |
| Schoof, David | Email Redacted |
| Schooling, Linda | Email Redacted |
| Schoonover, Katie Faye | Email Redacted |
| Schoonover, Kim | Email Redacted |
| Schoonover, Thomas | Email Redacted |
| Schoppe, Shawn | Email Redacted |
| Schortgen, Debbie | Email Redacted |
| Schott, David | Email Redacted |
| Schott, James Allen | Email Redacted |
| SCHOTT, MARIA CRISTINA | Email Redacted |
| Schott, Terri | Email Redacted |
| SCHRADER, DANIEL ROBERT | Email Redacted |
| Schrader, Laurie | Email Redacted |
| Schrag, Frederic | Email Redacted |
| Schramm Mike & Teresa Trust | Email Redacted |
| Schreiber Family Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Schreiber, Cort C. | Email Redacted |
| Schreiber, David S. | Email Redacted |
| Schreiber, Holly | Email Redacted |
| Schreiber, June | Email Redacted |
| Schreiber, June M. | Email Redacted |
| Schreiber, Kristen | Email Redacted |
| Schreiber, Stanley V. | Email Redacted |
| Schreindl, Davin J | Email Redacted |
| Schreiner, Carlton | Email Redacted |
| SCHRENK, DEBORAH MARIE | Email Redacted |
| Schrijver, Darlene | Email Redacted |
| Schrock, Douglas R. | Email Redacted |
| Schrock, Pamela | Email Redacted |
| Schroeder, Craig | Email Redacted |
| Schroeder, Cynthia | Email Redacted |
| SCHROEDER, DARRIN | Email Redacted |
| Schroeder, Emily | Email Redacted |
| SCHROEDER, EMILY ANN | Email Redacted |
| Schroeder, Malia Danielle | Email Redacted |
| Schroeder, Michael | Email Redacted |
| Schroeder, Peter | Email Redacted |
| SCHRUM, MOLLY MARGARET | Email Redacted |
| Schrum, Samantha Ellen | Email Redacted |
| SCHUBERT, RONALD GERHART | Email Redacted |
| Schubert, Tyler Nicholas | Email Redacted |
| Schuck Jr., Vern | Email Redacted |
| SCHUCKMAN, TRENT | Email Redacted |
| SCHUELER, SCOTT WILLIAM | Email Redacted |
| SCHUETTE, JAMES | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Schuette, Skeeter | Email Redacted |
| Schuette, Skeeter I. | Email Redacted |
| SCHUGART, JOHN RAYMOND | Email Redacted |
| Schuh, Richard C | Email Redacted |
| SCHULKEN, KELLY VERN | Email Redacted |
| SCHULTE, CAMERON | Email Redacted |
| SCHULTE, CARSON | Email Redacted |
| SCHULTE, MICHAEL | Email Redacted |
| SCHULTHEIS, JOHN URBAN | Email Redacted |
| Schultz, Bryan Jacob | Email Redacted |
| Schultz, Destinie Renee | Email Redacted |
| Schultz, Jennifer | Email Redacted |
| Schultz, Kamolmad | Email Redacted |
| Schultz, Maria | Email Redacted |
| SCHULTZ, PAULA JEAN | Email Redacted |
| Schultz, Samuel | Email Redacted |
| Schulz Family Trust Estate | Email Redacted |
| Schulz Trust | Email Redacted |
| Schulz, Craig F. | Email Redacted |
| SCHULZ, ROBERT | Email Redacted |
| Schulze, David | Email Redacted |
| Schulze, David William | Email Redacted |
| SCHULZE, HERMAN | Email Redacted |
| SCHULZE, JOAN | Email Redacted |
| Schulze, Marlene | Email Redacted |
| SCHULZE, MELISA | Email Redacted |
| Schumacher Family Trust | Email Redacted |
| Schumacher, Cody | Email Redacted |
| Schumacher, Hilary | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Schumacher, James | Email Redacted |
| Schumacher, Martin | Email Redacted |
| Schumacher, Max James | Email Redacted |
| Schumacher, Maximal | Email Redacted |
| Schumacher, Robert | Email Redacted |
| Schumacker, Amanda | Email Redacted |
| Schumacker, Patricia A | Email Redacted |
| SCHUMAKER, NEVENKA | Email Redacted |
| SCHUMAN, ANDREW | Email Redacted |
| Schuman, Connor M. | Email Redacted |
| SCHUMAN, RITA | Email Redacted |
| Schumann, Archie C. | Email Redacted |
| Schumann, Steve | Email Redacted |
| Schuneman, Amy | Email Redacted |
| Schuneman, Kelly | Email Redacted |
| Schuneman, Virginia | Email Redacted |
| SCHUNZEL, JOHN PAUL | Email Redacted |
| SCHUNZEL, TAMI LYNN | Email Redacted |
| Schurle, Sandra Lee | Email Redacted |
| Schussolin, Alex Kenneth | Email Redacted |
| Schussolin, Gloria Katherine | Email Redacted |
| Schuster, Stephen Michael | Email Redacted |
| Schuttenberg, Mark Daniel | Email Redacted |
| Schutz, Craig | Email Redacted |
| Schuyler, Peter W | Email Redacted |
| Schwab, Gary | Email Redacted |
| Schwab, Kyle Joseph | Email Redacted |
| Schwab, Lawrence Allen | Email Redacted |
| Schwab, Layla Nicole | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Schwab, Levi Benjamin | Email Redacted |
| Schwab, Ryan | Email Redacted |
| Schwab, Susana | Email Redacted |
| Schwab, Ursula | Email Redacted |
| Schwab, Zacheriah | Email Redacted |
| Schwab, Zacheriah J. | Email Redacted |
| SCHWANK, DYLAN | Email Redacted |
| SCHWANK, MARY | Email Redacted |
| Schwartz, Cherie | Email Redacted |
| Schwartz, David Lee | Email Redacted |
| Schwartz, Jennifer | Email Redacted |
| Schwartz, John | Email Redacted |
| Schwartz, Jonathan Westley | Email Redacted |
| Schwartz, Melanie | Email Redacted |
| Schwartz, Michael | Email Redacted |
| Schwartz, Steven Andrew | Email Redacted |
| Schwartze, Mark H. | Email Redacted |
| Schwarz Quality Imports, Inc (Corporate Representative: John  D.  Schwarz SR) | Email Redacted |
| Schwarz, Elijah R. | Email Redacted |
| Schwarz, John D. | Email Redacted |
| Schwarzegger, Amanda | Email Redacted |
| Schwarzweller, Patrick | Email Redacted |
| Schwedhelm, Tom | Email Redacted |
| Schwengel, Michelle | Email Redacted |
| Schwerin, Caitlin Elizabeth | Email Redacted |
| SCHWIND, MARK STEPHEN | Email Redacted |
| SCHWING, BETTY | Email Redacted |
| Sciacca, Zachary | Email Redacted |
| Sciambra Vineyards LLC | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SCIAMBRA, BARBARA | Email Redacted |
| SCIAMBRA, JOSEPH | Email Redacted |
| SCIGLIANO, LARRY | Email Redacted |
| SCIGLIANO, LYNDA | Email Redacted |
| Sciligo, Julie | Email Redacted |
| Scirica, Cambia Claire | Email Redacted |
| Scirica, John Paul | Email Redacted |
| SCISM, CAMERON PHILLIP | Email Redacted |
| Sclafani , Louis | Email Redacted |
| Scobey, Jordan | Email Redacted |
| Scobey, Taylor | Email Redacted |
| Scoffern, Lynn | Email Redacted |
| SCOGGIN, WILMA SUE | Email Redacted |
| SCOGGINS, DANA | Email Redacted |
| SCOGGINS, RONALD | Email Redacted |
| SCOGLAND, AMANDA M. | Email Redacted |
| Scoma, Kristine | Email Redacted |
| Scooters Cafe | Email Redacted |
| Scorza, Joseph Basil | Email Redacted |
| Scot Houghton's Small Engine Repair | Email Redacted |
| Scot Steenson | Email Redacted |
| Scott , George Rand | Email Redacted |
| Scott , Matt | Email Redacted |
| SCOTT A DIEGO | Email Redacted |
| Scott A. Kanter, Trustee of the Andrea Rolde Realty Trust | Email Redacted |
| SCOTT A. KELLY | Email Redacted |
| Scott A. White individually and as trustee of family trust | Email Redacted |
| Scott Adams | Email Redacted |
| Scott Alan Brake | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Scott Alan Mindemann | Email Redacted |
| Scott Alan Stambaugh | Email Redacted |
| Scott Alexander and Kathleen Alexander as Co-Trustees of the Scott F. Alexander and Kathleen F. Alexander Trust | Email Redacted |
| Scott Allan McCollum | Email Redacted |
| SCOTT AND MARY ANNE VELDKAMP AS TRUSTEE OF THE SCOTT AND MARY ANNE VELDKAMP FAMILY TRUST, Dated March 26, 2014 | Email Redacted |
| SCOTT ANTHONY JORDAN | Email Redacted |
| Scott Anthony Melvin | Email Redacted |
| Scott Arnold White | Email Redacted |
| Scott Arthur Struckman | Email Redacted |
| Scott Bauer | Email Redacted |
| Scott Becker | Email Redacted |
| Scott C. Brady and Brigette A. Brady, Trustees of the Brady Family Living Trust dtd 10/1/98 | Email Redacted |
| Scott Calvin Simpson | Email Redacted |
| Scott Charles Hana | Email Redacted |
| Scott Christopher Sherlock | Email Redacted |
| SCOTT CLIFFORD | Email Redacted |
| SCOTT COOPER | Email Redacted |
| SCOTT COOPER, doing business as Cal Green Lending | Email Redacted |
| Scott Cory Moss | Email Redacted |
| SCOTT D. BROGDEN 2018 TRUST | Email Redacted |
| Scott Daniel Murray | Email Redacted |
| Scott David Mercer | Email Redacted |
| SCOTT DENNIS | Email Redacted |
| SCOTT DOUGLAS MAYFIELD | Email Redacted |
| Scott Douglas Millett | Email Redacted |
| Scott Eric Amick | Email Redacted |
| Scott Eugene Curtis | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
86 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| SCOTT F. WICHT AND CAROLYN R. WICHT, AS TRUSTEES OF THE SCOTT F. WICHT AND CAROLYN R. WICHT 2007 FAMILY TRUST, DATED APRIL 4, 2007 | Email Redacted |
| Scott Freedheim | Email Redacted |
| Scott Gary Malm | Email Redacted |
| SCOTT GEORGE REED | Email Redacted |
| SCOTT GRAY | Email Redacted |
| Scott H. Bailey as Trustee of the Eleanor M. Ray Trust dated June 8, 1970 | Email Redacted |
| SCOTT HAYDEN | Email Redacted |
| SCOTT HUDSON | Email Redacted |
| SCOTT J SAUCEDO | Email Redacted |
| SCOTT J. DAVIS AND MELISSA J. DAVIS, TRUSTEES OF THE DAVIS FAMILY REVOCABLE TRUST | Email Redacted |
| Scott Jacob Price | Email Redacted |
| Scott James Russell | Email Redacted |
| Scott jensen | Email Redacted |
| Scott Joel Dennis and Christina Marie Dennis, Trustees of the Dennis 2005 Trust | Email Redacted |
| Scott Kuehne | Email Redacted |
| Scott Landgraf | Email Redacted |
| Scott Lawrence Rhine | Email Redacted |
| SCOTT LEE BRIDGMAN | Email Redacted |
| Scott Lotter | Email Redacted |
| Scott M. Massey | Email Redacted |
| Scott M. Taylor and Lynn A. Taylor. Co-Trustees of the Scott and Lynn Taylor family Trust U/A dated April 5, 2018 | Email Redacted |
| SCOTT MAGNUSON | Email Redacted |
| SCOTT MATTHEW GROGAN | Email Redacted |
| SCOTT MEAURER | Email Redacted |
| Scott Michael Trahms and Anna Marie Trahms, Trustees of the Scott and Anna Trahms Trust dated June 16, 2009 | Email Redacted |
| Scott Millener | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Scott Miller | Email Redacted |
| Scott Mitchell | Email Redacted |
| Scott Morris | Email Redacted |
| Scott Moulton and Patricia Moulton, Co-Trustees of the Travis D. Moulton Living Trust of 2016 dated July 25, 2016 | Email Redacted |
| Scott O. Griffith | Email Redacted |
| Scott or Elizabeth Capen | Email Redacted |
| Scott Orval Chadwick | Email Redacted |
| Scott Patrick Christensen | Email Redacted |
| Scott Patrick Harvey | Email Redacted |
| Scott Paul Porteous | Email Redacted |
| Scott Porter | Email Redacted |
| SCOTT PRESNELL | Email Redacted |
| Scott Quade | Email Redacted |
| Scott R Szulczewski | Email Redacted |
| Scott R. Sowarby, Trustee of the Sowarby Family Living Trust | Email Redacted |
| Scott Rich Morgan | Email Redacted |
| Scott Robert Adams and Tawna Kay Adams, Trustees of the Adams Family 1992 Revocable Intervivos Trust | Email Redacted |
| SCOTT SHUMAN | Email Redacted |
| SCOTT SIEGNER | Email Redacted |
| SCOTT STANFIELD, TRUSTEE OF THE SCOTT STANFIELD FAMILY TRUST DATED AUGUST 16, 2000 | Email Redacted |
| Scott Steele and Carolyn Steele, as Trustees of the Steele Revocable Inter Vivos Trust | Email Redacted |
| Scott Stickle | Email Redacted |
| Scott Stokoe | Email Redacted |
| Scott Thomas Stormer | Email Redacted |
| SCOTT TRAHMS | Email Redacted |
| Scott W Siegner and Wing Siegner, Trustees of the Scott W and Wing Siegner Living Trust dated July 19, 2013 | Email Redacted |
| Scott W. Riddle & Terri K. Riddle Trust 2019 | Email Redacted |
| Scott Wagner, Scott and Autumn Wagner Revocable Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Scott William Murray | Email Redacted |
| Scott Wilmore | Email Redacted |
| Scott Winthrop Newman for the Newman Family | Email Redacted |
| SCOTT WOOD | Email Redacted |
| SCOTT YATES | Email Redacted |
| Scott Zaccaro | Email Redacted |
| SCOTT ZALESKI | Email Redacted |
| Scott, Bryan | Email Redacted |
| Scott, Caludia | Email Redacted |
| Scott, Charlotte Elizabeth | Email Redacted |
| Scott, Cherie | Email Redacted |
| SCOTT, CHRISTINA GAIL | Email Redacted |
| Scott, Christopher | Email Redacted |
| Scott, Claudia | Email Redacted |
| Scott, Connor Douglas | Email Redacted |
| Scott, Danny | Email Redacted |
| Scott, Denise | Email Redacted |
| Scott, Devante Shaka | Email Redacted |
| Scott, Dwight Wayne | Email Redacted |
| Scott, Elisha S | Email Redacted |
| Scott, George Rand | Email Redacted |
| Scott, Gerald Joseph | Email Redacted |
| Scott, Gloria Jeanette | Email Redacted |
| Scott, James | Email Redacted |
| Scott, James B. | Email Redacted |
| Scott, Janet | Email Redacted |
| Scott, Jasmine | Email Redacted |
| Scott, Jeff | Email Redacted |
| Scott, Jesse | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Scott, Jill | Email Redacted |
| Scott, John Lewis | Email Redacted |
| SCOTT, JOHN STEPHEN | Email Redacted |
| Scott, Jr., Galen W | Email Redacted |
| Scott, Kaleb | Email Redacted |
| Scott, Keely Jo | Email Redacted |
| Scott, Kenneth | Email Redacted |
| Scott, Kristen | Email Redacted |
| Scott, Leonia N | Email Redacted |
| SCOTT, LINDA | Email Redacted |
| Scott, Margaret | Email Redacted |
| Scott, Marianne | Email Redacted |
| Scott, Marilyn | Email Redacted |
| Scott, Matthew | Email Redacted |
| Scott, Melissa Dawn | Email Redacted |
| Scott, Owen | Email Redacted |
| Scott, Penny Jean | Email Redacted |
| Scott, Ramon | Email Redacted |
| Scott, Richard J. | Email Redacted |
| Scott, Richard Julius | Email Redacted |
| Scott, Robert | Email Redacted |
| Scott, Sharon | Email Redacted |
| Scott, Shauna | Email Redacted |
| Scott, Shelle | Email Redacted |
| Scott, Stan | Email Redacted |
| Scott, Steve | Email Redacted |
| Scott, Steven | Email Redacted |
| Scott, Steven R. | Email Redacted |
| Scott, Steven Ronald | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Scott, Susan Marie | Email Redacted |
| Scott, Terri Lynn | Email Redacted |
| Scott, Thomas | Email Redacted |
| SCOTT, TIMOTHY | Email Redacted |
| Scott, Tishshonna | Email Redacted |
| Scott, Trishia | Email Redacted |
| Scotty Steven Stewart | Email Redacted |
| Scougale, Brenn A. | Email Redacted |
| Scougale, Brian Roy | Email Redacted |
| Scovel, Craig James | Email Redacted |
| Scovel, Garrett James | Email Redacted |
| Scovill, Sandra | Email Redacted |
| Scranton, Bernice | Email Redacted |
| Scribner, Carol | Email Redacted |
| Scribner, Gabriella Lauren | Email Redacted |
| Scrivanich, Cali | Email Redacted |
| Scruton, Kenneth R | Email Redacted |
| Scudder , Barbara | Email Redacted |
| Scudder, Billy | Email Redacted |
| Scudder, Susan | Email Redacted |
| SCUITTI, LEE | Email Redacted |
| SD - Minor Child (Parent - Kelly Gambacciani ) | Email Redacted |
| Se Rim Jang | Email Redacted |
| Seabourn, Nathan | Email Redacted |
| Seabourn, Travis | Email Redacted |
| Seaholm, Adam Layne | Email Redacted |
| Seaholm, Jodi Leanne | Email Redacted |
| SEAJIN KIM | Email Redacted |
| SEAL , TILMAN H. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Seal, Diane Marie | Email Redacted |
| Seal, Jefferson Daniel | Email Redacted |
| SEAL, MARCELLE GLORENE | Email Redacted |
| Seal, Nancy | Email Redacted |
| Seal, Tilman H. | Email Redacted |
| Sealander Jr., Robert | Email Redacted |
| Sealander, LeeAnn | Email Redacted |
| SEALANDER, TIMOTHY MICHAEL | Email Redacted |
| Seale, Richard | Email Redacted |
| SEALE, RICHARD ALLEN | Email Redacted |
| Seale, Shalina | Email Redacted |
| Seals, Ashley | Email Redacted |
| Seals, Candice | Email Redacted |
| Seals, Erik | Email Redacted |
| Seals, Nancy | Email Redacted |
| Seals, Ricky | Email Redacted |
| Sealund, Alicia | Email Redacted |
| Sealund, Jeffrey | Email Redacted |
| Seaman, Ken | Email Redacted |
| Seaman, Robert L. | Email Redacted |
| SEAMANS, J E | Email Redacted |
| SEAMANS, TRACY ELIZABETH | Email Redacted |
| Sean Alexander Lee | Email Redacted |
| Sean Allen | Email Redacted |
| Sean Allen Joslin | Email Redacted |
| SEAN ALLISON | Email Redacted |
| Sean and Amoreena Nestman, and K.N., a minor (Sean & Amoreena Nestman, parents) | Email Redacted |
| Sean Ballard dba RE/MAX of Paradise | Email Redacted |
| Sean Bassett | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SEAN BOWERS | Email Redacted |
| Sean Burns doing business as Mail and More | Email Redacted |
| Sean Butts | Email Redacted |
| Sean Chambers | Email Redacted |
| Sean David Padgett | Email Redacted |
| Sean Dean Neufeld | Email Redacted |
| Sean Elliot | Email Redacted |
| Sean Fox | Email Redacted |
| Sean Joseph Kelly | Email Redacted |
| Sean Joseph Scott | Email Redacted |
| Sean Joseph Tobin | Email Redacted |
| Sean Lee Bassett | Email Redacted |
| SEAN LEWIE | Email Redacted |
| Sean Lucas | Email Redacted |
| Sean M Franco | Email Redacted |
| SEAN M. COLBERT | Email Redacted |
| Sean M. Liston, M.D. Inc. (Corporate Representative: Sean M. Liston) | Email Redacted |
| Sean Michael Anderson | Email Redacted |
| SEAN MICHAEL KELLEY | Email Redacted |
| Sean Michael Mcplace | Email Redacted |
| Sean Michael Monahan | Email Redacted |
| Sean Michael Place | Email Redacted |
| Sean Michael Shanahan | Email Redacted |
| Sean Orrin Jeffords | Email Redacted |
| SEAN P. JOHNSON AND ANNA L. JOHNSON, TRUSTEES OF THE SEAN P. JOHNSON AND ANNA L. JOHNSON LIVING TRUST OCTOBER 20, 2016 | Email Redacted |
| Sean Patrick Connor | Email Redacted |
| Sean Patrick Corcoran | Email Redacted |
| Sean Patrick Downing | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Sean Peter Horylev | Email Redacted |
| Sean Pickering and Michelle Gamer-Pickering | Email Redacted |
| Sean R Burns | Email Redacted |
| SEAN ROBINSON | Email Redacted |
| SEAN SAMPSON | Email Redacted |
| Sean Simon Parsons | Email Redacted |
| Sean Wasson | Email Redacted |
| Searby, Gary Wm | Email Redacted |
| Searcy, Amber | Email Redacted |
| Searcy, David W | Email Redacted |
| Searcy, Roon | Email Redacted |
| Searles, Nancy | Email Redacted |
| Sears, Kathleen Lurene | Email Redacted |
| Seashore, Christina | Email Redacted |
| Seaton, Austin | Email Redacted |
| Seaton, Dale R | Email Redacted |
| Seaton, Edward Allen | Email Redacted |
| Seaton, Laura | Email Redacted |
| Seaton, Michael | Email Redacted |
| SEATON, RICHARD | Email Redacted |
| SEATON, RICHARD ALDRICK | Email Redacted |
| Seaton, Tiara | Email Redacted |
| Seay, Elizabeth Irene | Email Redacted |
| SEAY, ROBERT HAROLD | Email Redacted |
| Seay, Roger L. | Email Redacted |
| Sebastian Axelsson | Email Redacted |
| Sebastian Lumsey | Email Redacted |
| Sebastian T. Stimpson | Email Redacted |
| SEBASTIANI, CAROL | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SEBASTIANI, JONATHAN | Email Redacted |
| Seberras, Cheryl | Email Redacted |
| Seberras, Cheryl Lynn | Email Redacted |
| SEBESIAN, CHAD | Email Redacted |
| SEBESIAN, RAYMOND CELRGE | Email Redacted |
| Sebrina Wei | Email Redacted |
| Sebring, Hanna | Email Redacted |
| Sebring, Ryan | Email Redacted |
| Secada, Cynthia | Email Redacted |
| Secily Anne Chapman | Email Redacted |
| Secord, Christian L | Email Redacted |
| Secord, Karen | Email Redacted |
| SECORD, LANCELOT ELLIOT | Email Redacted |
| Secord, Paul | Email Redacted |
| Secrest, Jada Nichole | Email Redacted |
| Security Public Storage-Santa Rosa, a California Limited Partnership | Email Redacted |
| Seda Filipetyan | Email Redacted |
| Sedgwick, Arella G | Email Redacted |
| SEDWAY, LYNN | Email Redacted |
| SEDWAY, PAUL | Email Redacted |
| See, Mary | Email Redacted |
| See, Ryan | Email Redacted |
| Seedman, Joel | Email Redacted |
| See-Dutra, Eve | Email Redacted |
| Seefeldt, Steven C | Email Redacted |
| Seefried, Amanda | Email Redacted |
| Seeger, Gregory | Email Redacted |
| Seeger, Shirley Ann | Email Redacted |
| See-Gordon, Katherine | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Seek, Ronald | Email Redacted |
| SEELEY, JONATHAN HOWARD | Email Redacted |
| SEELEY, TIMOTHY | Email Redacted |
| Seeley, Timothy C. | Email Redacted |
| Seely , Robert | Email Redacted |
| Seely, Glenda Mae | Email Redacted |
| Seely, Michael Lane | Email Redacted |
| Seely, Robert D | Email Redacted |
| Seely, Robert D. | Email Redacted |
| SEEMAN, RANDY | Email Redacted |
| Seereiter, Lucy | Email Redacted |
| Seereiter, Michael | Email Redacted |
| Seever, Richard | Email Redacted |
| Segassia Vineyards LLC | Email Redacted |
| Segobiano, Esther T. | Email Redacted |
| Segovia, Myra | Email Redacted |
| Segovia, Richard | Email Redacted |
| Segura, Enrique | Email Redacted |
| Segura, Susanna | Email Redacted |
| Sei Querce Vineyards | Email Redacted |
| Seib-Burton, Kathleen | Email Redacted |
| Seibel, Frank Robert | Email Redacted |
| SEIBEL, MARY LEE | Email Redacted |
| SEIBEL, RONALD F | Email Redacted |
| Seibeneicher, Alfred | Email Redacted |
| SEIBERT JR, ROBERT DALE | Email Redacted |
| SEIBERT, DANIEL ALAN | Email Redacted |
| Seibert, Robert | Email Redacted |
| Seibly, Malcolm G. | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
96 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SEIBOLD 2001 LIVING TRUST | Email Redacted |
| Seid, Dylan | Email Redacted |
| Seidel, Stephen Alexander | Email Redacted |
| SEIDENFELD, DENA | Email Redacted |
| SEIDENFELD, JUSTIN | Email Redacted |
| SEIDENFELD, SUSAN AND JUSTIN, CO-TRUSTEES OF THE J. SEIDENFELD TRUST CREATED UNDER THE HARRY S. DEAN TRUST DATED 5/16/07, AS AMENDED AND RESTATED 4/24/08 FOR THE BENEFIT OF JUSTIN SEIDENFELD | Email Redacted |
| Seidenglanz, Carol Ann | Email Redacted |
| Seidenglanz, Steven Conn | Email Redacted |
| Seidenglanz, Walter Geoffrey | Email Redacted |
| Seidenglanz, Wendy | Email Redacted |
| Seiders, Stevens | Email Redacted |
| SEIDNER, LOUIS | Email Redacted |
| Seidner, Louis R. and Katherine Preader-Seidner | Email Redacted |
| Seifer, Stefanie | Email Redacted |
| SEIFF, NICOLE | Email Redacted |
| Seiff, Sierra | Email Redacted |
| Seiffert, Linda | Email Redacted |
| Seigerman, Andrea | Email Redacted |
| Seiko Charvet | Email Redacted |
| Seikoh Terumi Newton, Trustee of the Seikoh Terumi Newton Family Trust, U/A dated November 26, 2018 | Email Redacted |
| Seims, Jeremiah | Email Redacted |
| Sein, George | Email Redacted |
| SEIPERT, DARCY AUTUMN | Email Redacted |
| SEIPERT, MATTHEW HALE | Email Redacted |
| Seita, Martin | Email Redacted |
| Sek, Mary | Email Redacted |
| Selas Bowman, Trustee of the Selas Bowman Living Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Selbacion Hohn | Email Redacted |
| Selberg, Jon A. | Email Redacted |
| Selberg, Nathan | Email Redacted |
| SELBY, CLIFFORD BRUCE | Email Redacted |
| Selby-Ferry, Karen | Email Redacted |
| Select Property Management Inc/Century 21 Select Real Estate | Email Redacted |
| Select Property Management, Inc. | Email Redacted |
| Selena Campos | Email Redacted |
| SELENA GUTIERREZ | Email Redacted |
| Selena Jones | Email Redacted |
| Selene Lucia Schmidt Sevenns | Email Redacted |
| SELENE, SUSAN | Email Redacted |
| SELF, BRENDA KAY | Email Redacted |
| Self, Floyd | Email Redacted |
| SELF, JUDITH ANNE | Email Redacted |
| SELF, RONALD DEE | Email Redacted |
| Selinger, Howard | Email Redacted |
| Selivanoff, Alexander Marc | Email Redacted |
| Selivanoff, Carolyn Renee | Email Redacted |
| Selivanoff, Marc Anthony | Email Redacted |
| Selivanoff, Marc George | Email Redacted |
| Selivanoff, Sophia | Email Redacted |
| Selke, Corrine Pignataro | Email Redacted |
| Selland, Damon | Email Redacted |
| Selland, Tarrah | Email Redacted |
| Sellars, Andrew Christopher | Email Redacted |
| Sellers, Eileen | Email Redacted |
| SELLERS, ROSHEL | Email Redacted |
| Sellman, Lorene | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Sells, Arianna Marie | Email Redacted |
| Selma Betty Lamas | Email Redacted |
| Selma Vandermade | Email Redacted |
| SELMAN, TRAVIS JOHN | Email Redacted |
| Seltzer, Marvin | Email Redacted |
| Selvage, Natalie M | Email Redacted |
| SELVARAJ, MARY | Email Redacted |
| Semanisin, Raymond | Email Redacted |
| Semeria, Ari | Email Redacted |
| Semeria, Dave | Email Redacted |
| Semeria, Michael | Email Redacted |
| Semple, Stephen E | Email Redacted |
| Sena, Brooke L. | Email Redacted |
| SENAT, SIMONE G | Email Redacted |
| Sendan, Miravadi | Email Redacted |
| Senger, Heidi Mary | Email Redacted |
| SENGVANPHENG, NANG | Email Redacted |
| SENIOR, JOHN | Email Redacted |
| Senior, John and Kelly | Email Redacted |
| SENIOR, KELLY | Email Redacted |
| Senn, Josh | Email Redacted |
| Senner, Patricia | Email Redacted |
| Senvardarli, Oktay | Email Redacted |
| Seo, Joshua | Email Redacted |
| Seolas, Kelly | Email Redacted |
| Seolas, Travis | Email Redacted |
| Separate Trust for Terrance B. Smoot | Email Redacted |
| Sepp Family Trust | Email Redacted |
| Seppa , Marie S. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Septic 4 Less | Email Redacted |
| Sepulveda, Richard | Email Redacted |
| Sequeira Neufeld, Janie | Email Redacted |
| SEQUOIA FAMILY TRUST (A TRUST FOR THE BENEFIT OF JOHN C. FIEBICH) | Email Redacted |
| Sequoia Frey, Mark | Email Redacted |
| Sequoya Fields (Cedar Fields, Parent) | Email Redacted |
| Serafine, Lucas | Email Redacted |
| Serdin, Deborah | Email Redacted |
| Serdin, Richard | Email Redacted |
| Serena H.  Gualotuna | Email Redacted |
| Serena Kara Lynn Roth | Email Redacted |
| Serena Riddle | Email Redacted |
| Serenity Diaz (Anthony Garibay, Parent) | Email Redacted |
| Serenity Fields (Cedar Fields, Parent) | Email Redacted |
| Serenity Fitzgerald | Email Redacted |
| Serenity Way Holdings LLC | Email Redacted |
| Sereno, Brenda | Email Redacted |
| Sereno, Gilbert | Email Redacted |
| Sereno-Regis, Gary | Email Redacted |
| Serephina Womack (Ashley Lanser, Parent) | Email Redacted |
| Sergio David Torres | Email Redacted |
| Sergio Eloy Raygoza | Email Redacted |
| Sergio Espinosa-Alvarez | Email Redacted |
| Sergio Manubens and Norma Quintana as trustees of the Sergio M. Manubens and Norma I. Quintana Family Trust , dated december 5, 2002 | Email Redacted |
| Sergio Perez-Flores | Email Redacted |
| Sergio, Jorge | Email Redacted |
| Serine Goodmond | Email Redacted |
| SERL, BLAKE W | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SERL, KELLEY LEE | Email Redacted |
| Serna, Phillip | Email Redacted |
| Sernano, Ronald G. and/or Carol | Email Redacted |
| Seronello, Michael | Email Redacted |
| Serra, Rita | Email Redacted |
| Serrano, Jose | Email Redacted |
| Serrato, Sebastian Antonio | Email Redacted |
| Serratto Realty | Email Redacted |
| Sesterhenn , Douglas | Email Redacted |
| Setchell, Mark | Email Redacted |
| Setera, Jodene | Email Redacted |
| Seth and Tamara Roberts Revocable Inter Vivos Trust dated 5/8/2014 | Email Redacted |
| Seth Blanton (Lana Sanseverino, Parent) | Email Redacted |
| SETH HARRIS | Email Redacted |
| SETH MALLEN | Email Redacted |
| Seth Ott, Deceased | Email Redacted |
| Seth Prinz | Email Redacted |
| Seth Sawyer Keddy | Email Redacted |
| Sethavanish, Kimberly | Email Redacted |
| Sethavanish, Kimberly Shin-Ling | Email Redacted |
| Sethgabriel Arnold | Email Redacted |
| SETTERGREN, REBECCA ANN | Email Redacted |
| Settle, Andy R | Email Redacted |
| SETTLEMYER, ARTHUR ALLEN | Email Redacted |
| SETTLEMYER, CHRISTOPHER LEE | Email Redacted |
| SETTLEMYER, DANIEL ALLEN | Email Redacted |
| Settlemyer, Laura L | Email Redacted |
| SETTLEMYER, LAURA LEA | Email Redacted |
| SETTLES, LEAH MARILYN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SETTLES, TINA MARIE | Email Redacted |
| Setty, Cecelia | Email Redacted |
| Setty, Michael | Email Redacted |
| Setty, Sharon | Email Redacted |
| Setzchen, Peter | Email Redacted |
| Setzer, Dusty Leann | Email Redacted |
| Seuang Keosaeng | Email Redacted |
| Seufert, Mark C | Email Redacted |
| Severson, Joni | Email Redacted |
| Severson, Julianndrea | Email Redacted |
| Severson, Valeri | Email Redacted |
| Severt, Naomi | Email Redacted |
| Sevilla, Alexander | Email Redacted |
| Sevilla, Christopher | Email Redacted |
| Sewall, Eric Robert | Email Redacted |
| SEWALL, RAYNEE LEE O'DONNELL | Email Redacted |
| SEWALL, VIOLET AZURE DANAE | Email Redacted |
| Seward Carroll McDaniel, Jr. | Email Redacted |
| SEWELL, ERIK | Email Redacted |
| SEWELL, MATTHEW | Email Redacted |
| SEWELL, SCOTT | Email Redacted |
| Sewell, Scott and Shawna | Email Redacted |
| SEWELL, SHAWNA | Email Redacted |
| Sexton, Ashley | Email Redacted |
| Sexton, Billy D. | Email Redacted |
| Sexton, Brandon | Email Redacted |
| Sexton, Charlie | Email Redacted |
| Sexton, Douglas | Email Redacted |
| Sexton, Gina Irene | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Sexton, Jean Deitz | Email Redacted |
| Sexton, Laura | Email Redacted |
| Sexton, Patti | Email Redacted |
| Sexton, Robin | Email Redacted |
| SEXTON, TODD LEO | Email Redacted |
| SEXTON, VANESSA ELIZABETH | Email Redacted |
| Seyed Hosseini & Atefeh Sadrabadi | Email Redacted |
| Seymour Lehrer | Email Redacted |
| Seymour, Evan | Email Redacted |
| Seymour, Jessica | Email Redacted |
| Seymour, Kenneth John | Email Redacted |
| Seymour, Kim | Email Redacted |
| Seymour, Robert B. | Email Redacted |
| Seymour, Wayne | Email Redacted |
| Sfeel, Dawn | Email Redacted |
| Shackelford Jeff and Sherry M Trust | Email Redacted |
| Shackelford, Jeff | Email Redacted |
| Shackelford, Stefanie J | Email Redacted |
| SHACKELSWORTH, CHLOE | Email Redacted |
| SHACKELSWORTH, ROBERTA | Email Redacted |
| Shad Theodore Baldwin | Email Redacted |
| Shada, Jennifer | Email Redacted |
| Shadd, Rebecca | Email Redacted |
| Shaddock, Robert Neil | Email Redacted |
| Shade, James | Email Redacted |
| Shade, Jonathan | Email Redacted |
| SHADE, LARRY | Email Redacted |
| Shade, Tina | Email Redacted |
| SHADLE, LARRY EUGENE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SHADLE, MALIA CAMILLE | Email Redacted |
| Shadoan, George Bruce | Email Redacted |
| Shadoan, Stacey | Email Redacted |
| Shadowbrook Investors, LP (Corporate Representative: Peter W. Leonard) | Email Redacted |
| Shadowbrook Villas LLC (Corporate Representative: James M. Harding Jr.) | Email Redacted |
| SHADY COVE DUPLEXES | Email Redacted |
| SHADY OAKS COUNTRY INN | Email Redacted |
| SHAE B CUMMINGS | Email Redacted |
| Shaeffer, Larry Dean | Email Redacted |
| SHAFER TONY LIVING TRUST | Email Redacted |
| Shafer, Barbara | Email Redacted |
| Shafer, Scott | Email Redacted |
| SHAFER, VICTORIA | Email Redacted |
| Shaffer, David | Email Redacted |
| Shaffer, Derek Anthony | Email Redacted |
| Shaffer, Elsie | Email Redacted |
| Shaffer, Justine Irene | Email Redacted |
| Shaffer, Kayley Irene | Email Redacted |
| Shaffer, Linda | Email Redacted |
| Shaffer, Michael | Email Redacted |
| Shaffer, Michael Emerson | Email Redacted |
| Shaffer-Tropeano, Lucia | Email Redacted |
| Shah, Aneal | Email Redacted |
| Shah, Anil Bansidhar | Email Redacted |
| Shah, Anita | Email Redacted |
| Shah, Lomesh A. | Email Redacted |
| Shah, Monica | Email Redacted |
| Shah, Pratima Shirish | Email Redacted |
| Shah, Raahul Anuj | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Shah, Reya Sajnee | Email Redacted |
| Shah, Rohan L. | Email Redacted |
| Shah, Sameer L. | Email Redacted |
| Shaha , Jerard WIlliam | Email Redacted |
| Shaha, Meadrith | Email Redacted |
| Shaheen Mead Ahmad | Email Redacted |
| SHAHEEN, RASHDA | Email Redacted |
| Shaila A. Bapat | Email Redacted |
| Shailey Doyle | Email Redacted |
| Shala, Monica | Email Redacted |
| SHALYNDA BAKER | Email Redacted |
| SHAMI, JOHN | Email Redacted |
| SHAMI, MITRI | Email Redacted |
| Shamonda, Adedeji | Email Redacted |
| SHAMPO, TERESA | Email Redacted |
| Shan Baig | Email Redacted |
| Shan, Yuxuan | Email Redacted |
| Shana Harvey | Email Redacted |
| Shana Leanne Frazier | Email Redacted |
| Shana Reese | Email Redacted |
| Shanack, Bernard | Email Redacted |
| SHANAHAN, MIKE PAUL | Email Redacted |
| Shandra Frame | Email Redacted |
| Shane Alexander Shimmel | Email Redacted |
| Shane Allen Hilkey | Email Redacted |
| Shane Dishon | Email Redacted |
| Shane Hinsz | Email Redacted |
| Shane Howard Pavitt and Suzanne Phifer Pavitt Trust | Email Redacted |
| SHANE LENIHAN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Shane Milburn | Email Redacted |
| Shane Mininger | Email Redacted |
| SHANE MOUTON | Email Redacted |
| SHANE MULLINS | Email Redacted |
| Shane Paul Walker | Email Redacted |
| Shane Ronald Gibson | Email Redacted |
| Shane Stafford OBO Barber Shop | Email Redacted |
| Shane W. Sampson | Email Redacted |
| Shane Weare | Email Redacted |
| Shane Weare, Weare 1991 Trust | Email Redacted |
| Shane White | Email Redacted |
| Shane, Cindy | Email Redacted |
| Shane, Darren | Email Redacted |
| Shanele Nicole DeMartini | Email Redacted |
| Shaneyah Elizabeth Crittendon (Trista Russell, Parent) | Email Redacted |
| SHANKAR, JAYANTHI | Email Redacted |
| SHANKAR, SUSHMA | Email Redacted |
| SHANKAR, T.N. | Email Redacted |
| Shankara Casey | Email Redacted |
| Shanker, Jasdeep | Email Redacted |
| Shanklin, Terence | Email Redacted |
| SHANKO, ROCHELLE A. | Email Redacted |
| Shanks Jr., Richard | Email Redacted |
| Shanks, Marcus | Email Redacted |
| Shanks, Megan | Email Redacted |
| Shanks, Tom | Email Redacted |
| Shanna L Wrangham | Email Redacted |
| Shanna Roelofson | Email Redacted |
| Shannan Troxel-Andreas | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| SHANNAN TURNER | Email Redacted |
| SHANNON ASHLEY KELLEY KOKESCH | Email Redacted |
| Shannon Beck | Email Redacted |
| Shannon Devilla Magpusao | Email Redacted |
| Shannon Dorothy Williams | Email Redacted |
| Shannon Farlinger | Email Redacted |
| SHANNON GALLAHER | Email Redacted |
| Shannon Hawkins | Email Redacted |
| Shannon J Hunt | Email Redacted |
| Shannon J Johnson | Email Redacted |
| Shannon Kindle and Brian Helgerson dba Sundance Art Class | Email Redacted |
| SHANNON KING | Email Redacted |
| Shannon L Greer | Email Redacted |
| SHANNON L PECK | Email Redacted |
| Shannon Lea Steele | Email Redacted |
| Shannon Lee Green | Email Redacted |
| Shannon Lee Kerr | Email Redacted |
| Shannon Lee Ludwig | Email Redacted |
| Shannon Lock | Email Redacted |
| SHANNON LUDWIG | Email Redacted |
| Shannon Lynn Disimone | Email Redacted |
| Shannon Mallory | Email Redacted |
| Shannon Marie Magpusao | Email Redacted |
| Shannon Michelle Jones | Email Redacted |
| Shannon Patricia Reinbold | Email Redacted |
| Shannon R. Singer | Email Redacted |
| Shannon Ridge, Inc. | Email Redacted |
| Shannon Spillers | Email Redacted |
| Shannon Survivors Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Shannon Suzette Thompson | Email Redacted |
| Shannon T Banks (minor) | Email Redacted |
| Shannon Thomas | Email Redacted |
| Shannon Tuter | Email Redacted |
| Shannon, Brandon | Email Redacted |
| SHANNON, DANA MAUREEN | Email Redacted |
| SHANNON, ERIN LINDSAY | Email Redacted |
| SHANNON, KIM | Email Redacted |
| Shannon, Margaret | Email Redacted |
| SHANNON, MICHAEL LELAND | Email Redacted |
| Shanoff, Joshua | Email Redacted |
| Shanoff, Kyle | Email Redacted |
| Shanoff, Stephanie | Email Redacted |
| Shanon Corso | Email Redacted |
| Shantel Sutter | Email Redacted |
| Shanti Huff | Email Redacted |
| SHAO, YONG JIAN | Email Redacted |
| Shaodan Chen | Email Redacted |
| SHAPIRO, CONSTANCE BEA, individually and as trustee of the James and Constance Shapiro Revocable Trust dated May 22, 1990 as amended and restated | Email Redacted |
| SHAPIRO, JAMES STUART, individually and as trustee of the James and Constance Shapiro Revocable Trust dated May 22, 1990 as amended and restated | Email Redacted |
| Shapiro, Serena | Email Redacted |
| Shar Daniels | Email Redacted |
| Shara Tiana-Hiraoka Teague | Email Redacted |
| Sharadin Castaldo as trustee of the Sharadin A. Castaldo Revocable Living Trust Dated 3/14/13 | Email Redacted |
| Sharan Quigley | Email Redacted |
| SHARANJIT GREWAL | Email Redacted |
| Sharareh Nabavi Mohebali | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Sharbanoo Rezai Nabavi | Email Redacted |
| SHARDAE WOOD | Email Redacted |
| Sharee Howard | Email Redacted |
| SHAREI, SHAWN | Email Redacted |
| Shari Danette Sautter | Email Redacted |
| Shari Gisele Vendrolini | Email Redacted |
| Shari Kirby | Email Redacted |
| Shari Lynn Crone | Email Redacted |
| SHARI RING | Email Redacted |
| Shari Thomforde | Email Redacted |
| SHARIF, KAREN ANN | Email Redacted |
| Sharin Dee Ware Trust | Email Redacted |
| Sharma, Rohit | Email Redacted |
| SHARMAN IV, LANNES | Email Redacted |
| Sharman-Barnes, Sara Jane | Email Redacted |
| Sharol Holland Strickland | Email Redacted |
| Sharol Holland Strickland as a trustor & trustee for the Strickland Family Trust | Email Redacted |
| Sharon Allen | Email Redacted |
| Sharon Ann Marshall | Email Redacted |
| Sharon Ann Ramirez | Email Redacted |
| Sharon Ann Sava Soloman | Email Redacted |
| Sharon Ann Tingley | Email Redacted |
| Sharon Beth Burwell | Email Redacted |
| Sharon Black | Email Redacted |
| Sharon Blaford | Email Redacted |
| Sharon Bobrow | Email Redacted |
| Sharon Bobrow, Trustee of the Sharon Bobrow Revocable Trust, dated October 18th, 1995, as to An Undivided One-Half Interest | Email Redacted |
| Sharon Booker, Individually, and as Trustee of the Booker Revocable Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Sharon C. McKee, Trustee of the McKee FAmily Trust dated April 13, 2016 | Email Redacted |
| SHARON C. WORDEN AND RICHARD A. WORDEN, AS TRUSTEES OF THE WORDEN FAMILY TRUST (CREATED DECEMBER 18, 2017) | Email Redacted |
| Sharon Clark | Email Redacted |
| Sharon Darlene Barbara | Email Redacted |
| Sharon Diane Youngdahl | Email Redacted |
| SHARON DUFKA | Email Redacted |
| Sharon E. Scott, Trustee of the Sharon E. Scott Revocable Inter Vivos Trust dated Dec. 16, 1998 | Email Redacted |
| Sharon E. Zukowski Rhine | Email Redacted |
| Sharon Eloise Cobb | Email Redacted |
| Sharon Frances Greenleaf | Email Redacted |
| SHARON FULTON | Email Redacted |
| SHARON FULTON, doing business as Wisker Pines Pet Supply | Email Redacted |
| Sharon G Theile-Driver | Email Redacted |
| SHARON G. PRATER TRUST | Email Redacted |
| Sharon Galvez | Email Redacted |
| Sharon Granger Mishkin | Email Redacted |
| Sharon Hardin | Email Redacted |
| Sharon Harper | Email Redacted |
| SHARON HELMER | Email Redacted |
| SHARON HERNDON | Email Redacted |
| Sharon I Lawhun | Email Redacted |
| Sharon I, McMeans Revocable Inter Vivos Trust | Email Redacted |
| SHARON JEAN CANTARUTTI | Email Redacted |
| Sharon Jean Sims | Email Redacted |
| Sharon Jeanne Delaney | Email Redacted |
| Sharon Johnson | Email Redacted |
| Sharon Johnson, individually and on behalf of the Howard Family Trust (PART 1 of 2) | Email Redacted |
| Sharon Johnson, individually and on behalf of the Howard Family Trust (PART 2 of 2) | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 110 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Sharon Kay Heeter | Email Redacted |
| Sharon Kay Rubin | Email Redacted |
| Sharon Kay Seaman | Email Redacted |
| Sharon Kay Wallen | Email Redacted |
| Sharon Kemp | Email Redacted |
| Sharon Kristy Bagnato | Email Redacted |
| Sharon L. Batey and David L. Batey Trust | Email Redacted |
| Sharon L. Doronio | Email Redacted |
| Sharon L. Jones | Email Redacted |
| Sharon L. Jones Individually and as a Trustee of the Jan and Sharon Jones Trust | Email Redacted |
| Sharon Lee Powers | Email Redacted |
| Sharon Lee Willett | Email Redacted |
| Sharon Lou Corley | Email Redacted |
| Sharon Louise Davis | Email Redacted |
| Sharon Lynn Simonton | Email Redacted |
| Sharon M Hughes | Email Redacted |
| Sharon M Wohnoutka | Email Redacted |
| SHARON M. MOORE REVOCABLE LIVING TRUST | Email Redacted |
| Sharon M. Moore Revocable Living Trust Marie Moore | Email Redacted |
| Sharon Malarkey | Email Redacted |
| Sharon Margaret Gourd | Email Redacted |
| Sharon Marie Bowne | Email Redacted |
| Sharon Marie Moore | Email Redacted |
| Sharon Marie O'Hara | Email Redacted |
| Sharon May Brown | Email Redacted |
| Sharon McDonald | Email Redacted |
| SHARON MCNUTT | Email Redacted |
| Sharon Meline Trust | Email Redacted |
| Sharon Michelle Hancock | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| SHARON MIERLOT | Email Redacted |
| Sharon Nadine Kramer | Email Redacted |
| Sharon North dba Hand to Heart Custom Footwear | Email Redacted |
| SHARON P HARPER | Email Redacted |
| SHARON PALMBERG | Email Redacted |
| Sharon Perry | Email Redacted |
| Sharon R Murray | Email Redacted |
| Sharon R Murray as Trustee for the Sharon R. Murray Trust | Email Redacted |
| Sharon Rae Holt | Email Redacted |
| Sharon Rae Holt Individually & as a Trustee of the Floyd R. Holt & Sharon R. Holt Inter-Vivos Trust | Email Redacted |
| Sharon Rae McDonald | Email Redacted |
| SHARON RAMSEY | Email Redacted |
| Sharon Rubino | Email Redacted |
| Sharon Ruth Minard, Trustee of the Sharon Minard Revocable Trust dated February 15, 2001 | Email Redacted |
| Sharon Ruth Winchester | Email Redacted |
| SHARON S. PALMBERG, AS TRUSTEE OF THE SHARON S. PALMBERG REVOCABLE TRUST DATED JULY 16, 2014 | Email Redacted |
| Sharon S. Turner | Email Redacted |
| SHARON SAGER DBA GERHARDT'S FAMILY CARE HOME | Email Redacted |
| Sharon Salak | Email Redacted |
| Sharon Setty | Email Redacted |
| Sharon Stone | Email Redacted |
| Sharon Sue Porter, Trustee of the Sharon Sue Porter Revocable Inter Vivos Trust dated June 25, 2019 | Email Redacted |
| Sharon Symons | Email Redacted |
| Sharon Tijian, Trustee of the Sharon Tijian Revocable Trust Dated October 19, 2005 | Email Redacted |
| Sharon Tong | Email Redacted |
| Sharon Tracy Hunter | Email Redacted |
| Sharon Ward | Email Redacted |
| Sharon Welch Holzknecht | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SHARON'S PAINTING SERVICE | Email Redacted |
| Sharp, Addie | Email Redacted |
| Sharp, Alana | Email Redacted |
| Sharp, Alana C. | Email Redacted |
| Sharp, Autumn | Email Redacted |
| SHARP, CHERI | Email Redacted |
| Sharp, Dominick | Email Redacted |
| SHARP, JEAN GLADYS | Email Redacted |
| Sharp, Joshua | Email Redacted |
| Sharp, Judith Ann | Email Redacted |
| Sharp, Lance Anthony | Email Redacted |
| Sharp, Lindsey | Email Redacted |
| Sharp, Margaret | Email Redacted |
| Sharp, Matthew Timothy | Email Redacted |
| SHARP, MELONY | Email Redacted |
| SHARP, PAUL ANGELO | Email Redacted |
| SHARP, PAUL ANTHONY | Email Redacted |
| Sharp, Richard Lewis | Email Redacted |
| Sharp, Roger | Email Redacted |
| Sharp, Roger A | Email Redacted |
| SHARP, ROGER ALLEN | Email Redacted |
| Sharp, Shayla | Email Redacted |
| Sharp-Deiro, Yolanda | Email Redacted |
| SHARPE, ANNABELLE LUEVANO | Email Redacted |
| SHARPE, CHARLES VERNON | Email Redacted |
| Sharpe, Jennifer S | Email Redacted |
| SHARPE, PEGGY ANN | Email Redacted |
| SHARPER IMAGE MOBILE DETAILING | Email Redacted |
| Sharp-White, Jennifer | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SHARRETT, DEBRA LYNN | Email Redacted |
| SHARRETT, WILLIAM ROBERT | Email Redacted |
| Sharri Riva | Email Redacted |
| Shary Anne Howell | Email Redacted |
| Shary, David | Email Redacted |
| Sharyn Ann Meyer-Fuller Trust | Email Redacted |
| Sharyn Lee Belon | Email Redacted |
| SHARZAD MOHAMADIZADH | Email Redacted |
| SHARZAD MOHAMADIZADH, doing business as Mirage Florist | Email Redacted |
| Shasta Corrin Hawkins | Email Redacted |
| Shasta Palade | Email Redacted |
| Shasta Vickers | Email Redacted |
| Shastina Troup | Email Redacted |
| Shatnawi, Fandi | Email Redacted |
| Shatswell, Paul | Email Redacted |
| SHATTUCK, MARY KATE | Email Redacted |
| SHAUGHNESSY, CHRISPIN | Email Redacted |
| SHAUGHNESSY, DAVID | Email Redacted |
| Shaughnessy, Sandra Eve | Email Redacted |
| Shaul, Lynnette | Email Redacted |
| Shaulis, Clair Vicky | Email Redacted |
| SHAULIS, CLAIRE VIKY | Email Redacted |
| SHAULIS, III, DELMAN DOUGLAS | Email Redacted |
| Shaulis, Nick Wayne | Email Redacted |
| Shaulis, Randy | Email Redacted |
| Shaun Bergholtz and Tiffany Ferrel | Email Redacted |
| Shaun Matthew Garrison | Email Redacted |
| Shaun Murner | Email Redacted |
| Shaun Tyler Adams | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| SHAUNA BOND | Email Redacted |
| Shauna Christine Larson | Email Redacted |
| Shauna Irene Robbins | Email Redacted |
| Shauna Jordan Shields | Email Redacted |
| Shauna M. Warren | Email Redacted |
| Shaundra Denise Cook | Email Redacted |
| Shaunjit Singh | Email Redacted |
| SHAVER, JC | Email Redacted |
| Shaver, Jon | Email Redacted |
| Shavon Casey | Email Redacted |
| Shavon Casey as Trustee for the Shavon K Casey Revocable Trust | Email Redacted |
| Shaw Family Trust | Email Redacted |
| SHAW, ABIGAIL LEE | Email Redacted |
| Shaw, Albert | Email Redacted |
| Shaw, Braden | Email Redacted |
| SHAW, BRIAN KIPTON | Email Redacted |
| Shaw, Daniel | Email Redacted |
| SHAW, DEANN LINNET | Email Redacted |
| Shaw, Greg | Email Redacted |
| Shaw, Greg and Judie | Email Redacted |
| Shaw, Jennifer | Email Redacted |
| Shaw, Jennifer M | Email Redacted |
| Shaw, Jocelyn Bresnna | Email Redacted |
| Shaw, Judy | Email Redacted |
| Shaw, Kainan J | Email Redacted |
| SHAW, KIM ZOEY | Email Redacted |
| Shaw, Kolton | Email Redacted |
| Shaw, Leeya K. | Email Redacted |
| Shaw, Leeya Katrina | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
115 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Shaw, Leeya Katrina Flanagan | Email Redacted |
| Shaw, Linda | Email Redacted |
| SHAW, LINDA LOU | Email Redacted |
| Shaw, Lisa | Email Redacted |
| Shaw, Margaret | Email Redacted |
| Shaw, Michelle Marie | Email Redacted |
| Shaw, Mike | Email Redacted |
| Shaw, Robert | Email Redacted |
| Shaw, Sarah | Email Redacted |
| SHAW, SCOTT CHRISTOPHER | Email Redacted |
| Shaw, Steve H | Email Redacted |
| Shaw, Steven Harold | Email Redacted |
| Shaw, Tami | Email Redacted |
| SHAW, TRACE MICHAEL | Email Redacted |
| Shawback, Mary | Email Redacted |
| Shawen Paul Hamilton | Email Redacted |
| Shawn A Paul | Email Redacted |
| Shawn Adams | Email Redacted |
| Shawn Allen Awalt | Email Redacted |
| Shawn Anderson | Email Redacted |
| Shawn B Waslewski | Email Redacted |
| Shawn B Waslewski as a Trustee for the Sinclair family Trust | Email Redacted |
| Shawn Bradburd, individually, and as the successor in interest to the Estate of David Bradburd (deceased) | Email Redacted |
| Shawn Coomes | Email Redacted |
| Shawn Copper | Email Redacted |
| Shawn Devlin | Email Redacted |
| SHAWN E NOLEN | Email Redacted |
| SHAWN ELAM | Email Redacted |
| Shawn Eugene Gardner | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Shawn Harris | Email Redacted |
| Shawn Heer, Trustee of the Beverly Erma Heer Special Needs Trust | Email Redacted |
| Shawn J Foster | Email Redacted |
| Shawn James Waslewski | Email Redacted |
| SHAWN KELLEY | Email Redacted |
| SHAWN LEDBETTER | Email Redacted |
| SHAWN MARTIN | Email Redacted |
| Shawn Martin Smith | Email Redacted |
| Shawn Michael Coleman-Smith | Email Redacted |
| Shawn Michael Geernaert | Email Redacted |
| Shawn Parsons | Email Redacted |
| Shawn Patrick Brown | Email Redacted |
| Shawn Patrick Hamilton | Email Redacted |
| Shawn Patrick Page | Email Redacted |
| SHAWN RATLIFF | Email Redacted |
| Shawn Robert Green | Email Redacted |
| Shawn Slade | Email Redacted |
| Shawn T. Medley | Email Redacted |
| Shawn Thomas Nicholls | Email Redacted |
| Shawna Allen | Email Redacted |
| Shawna Ann Niemi | Email Redacted |
| Shawna Kay Howard | Email Redacted |
| Shawna Lee Lemon | Email Redacted |
| Shawnee Bellucci | Email Redacted |
| SHAWNEE HUTTON | Email Redacted |
| Shawnett Sabath, individually and doing business as S&K Auto Detail | Email Redacted |
| Shawnette Dawn Sabath | Email Redacted |
| SHAWNNETT SABATH | Email Redacted |
| SHAWNNETT SABATH, doing business as S&K Auto Detail | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Shawnte R Hansbrough | Email Redacted |
| Shay Ammons | Email Redacted |
| Shay Harris (Torie Lunt, Parent) | Email Redacted |
| Shay Lamelas, Kimberly | Email Redacted |
| Shay Null | Email Redacted |
| Shayla Biegler | Email Redacted |
| Shayla Taylor | Email Redacted |
| Shaylee Wing | Email Redacted |
| Shayne Marie Martini | Email Redacted |
| SHEA DAY | Email Redacted |
| Shea, Erica Ray | Email Redacted |
| Shea, John | Email Redacted |
| Shea, Laurence R. | Email Redacted |
| Shea, Ronald | Email Redacted |
| Shea, Samantha Jo | Email Redacted |
| Shea, Terri | Email Redacted |
| Sheaffer, Lorean | Email Redacted |
| Shealene Sky Haver | Email Redacted |
| Shear , Steven A. | Email Redacted |
| Shear, Brittani | Email Redacted |
| Shear, Norman | Email Redacted |
| Shear, Pamela | Email Redacted |
| Shearer, Bobbi | Email Redacted |
| SHEARER, JACQUELINE | Email Redacted |
| Shearer, Thomas | Email Redacted |
| Shearlings Barber Shop | Email Redacted |
| Shearman, Kelsey Marie | Email Redacted |
| Shearmen, Justin | Email Redacted |
| Sheehan, Frank | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Sheehan, Glenna Lee | Email Redacted |
| Sheehan, John Joseph | Email Redacted |
| sheehan, kathleen | Email Redacted |
| Sheehan, Linda | Email Redacted |
| Sheehan, Robert James | Email Redacted |
| Sheehan, Samantha | Email Redacted |
| Sheehan, Stacey | Email Redacted |
| Sheehan, Tyron Ormonde | Email Redacted |
| Sheerin, James | Email Redacted |
| Sheerin, Nancy | Email Redacted |
| Sheets, Brian Thomas | Email Redacted |
| Sheherazade Shamsavari Trust | Email Redacted |
| Sheila Ann Brush | Email Redacted |
| Sheila Anne McDaniel | Email Redacted |
| Sheila Anne Troy-Warner | Email Redacted |
| Sheila Breen Keller | Email Redacted |
| Sheila Brush | Email Redacted |
| Sheila Dahlstrom | Email Redacted |
| Sheila Etter | Email Redacted |
| Sheila Friedman | Email Redacted |
| Sheila MacDonald | Email Redacted |
| Sheila Phillips | Email Redacted |
| Sheila Reeson | Email Redacted |
| Shelby Ann Thomas | Email Redacted |
| Shelby Anne Lord | Email Redacted |
| Shelby Boston | Email Redacted |
| Shelby Boston, Butte County Public Administrator on behalf of John Doe 18-20004 | Email Redacted |
| Shelby Hart Decker | Email Redacted |
| Shelby L Stroud | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Shelby Lee Wicks (Elaine Lovelady, Parent) | Email Redacted |
| Shelby Lynn Collard | Email Redacted |
| Shelby Nicole Funez | Email Redacted |
| Shelby Ramey (Jamie Ramey, Parent) | Email Redacted |
| SHELBY THOMAS | Email Redacted |
| SHELBY, JOHN | Email Redacted |
| SHELBY, TASHA R | Email Redacted |
| Shelby's Pest Control | Email Redacted |
| Shelby's Pest Control Inc | Email Redacted |
| Sheld-Barrozo, Vera Cimarron | Email Redacted |
| Sheldon Losin | Email Redacted |
| SHELDON, AIDAN | Email Redacted |
| Sheldon, Clifton Clarke | Email Redacted |
| Sheldon, Courtney | Email Redacted |
| Sheldon, Dale | Email Redacted |
| Sheldon, Joseph | Email Redacted |
| Sheldon, Margaret | Email Redacted |
| Shelia Christensen | Email Redacted |
| SHELLEE MUIR | Email Redacted |
| Shelley Campbell | Email Redacted |
| Shelley Deirdre Ramsey | Email Redacted |
| Shelley Eaglin | Email Redacted |
| SHELLEY LEWIS | Email Redacted |
| SHELLEY RENEE GROGAN | Email Redacted |
| SHELLEY, PAUL | Email Redacted |
| SHELLEY, TONJA | Email Redacted |
| Shelli Lyn Bryan | Email Redacted |
| Shellie Adamo | Email Redacted |
| SHELLIE BARNES | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Shellie Diane Muller | Email Redacted |
| SHELLY D MAGNESON | Email Redacted |
| SHELLY FULLER | Email Redacted |
| Shelly Jean Khan | Email Redacted |
| Shelly JM Larson | Email Redacted |
| Shelly Kiefer | Email Redacted |
| Shelly Lynn Miller | Email Redacted |
| SHELLY LYNN WATERS | Email Redacted |
| Shelly M Holland | Email Redacted |
| SHELLY MOE | Email Redacted |
| SHELLY RAY | Email Redacted |
| SHELLY SALMA | Email Redacted |
| Shelsey Soares Silva | Email Redacted |
| Shelson Farias | Email Redacted |
| Shelsta, Stanley D. | Email Redacted |
| Shelton, Arnold | Email Redacted |
| SHELTON, ASHLEY PAULINE | Email Redacted |
| Shelton, Carol A. | Email Redacted |
| Shelton, Cecil | Email Redacted |
| Shelton, Dennis W | Email Redacted |
| SHELTON, DIXIE DIANNE | Email Redacted |
| Shelton, Jessica | Email Redacted |
| Shelton, Larry | Email Redacted |
| Shelton, Mark Newman | Email Redacted |
| SHELTON, MICHAEL | Email Redacted |
| Shelton, Michael Dallas | Email Redacted |
| Shelton, Nichole | Email Redacted |
| Shelton, Pamela | Email Redacted |
| Shelton, Shawna | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SHELTON, SOPHIA | Email Redacted |
| Shelton, Sophia R. | Email Redacted |
| Shelton-Mackenzie Wine Co., dba Carol Shelton Wines | Email Redacted |
| Shende, Urmila Ashok | Email Redacted |
| Sheng Chu, Chun | Email Redacted |
| Shenouda, Hilien | Email Redacted |
| Shepard, Christopher Lloyd | Email Redacted |
| Shepard, Eric | Email Redacted |
| Shepard, Gregory W | Email Redacted |
| SHEPARD, JAMES J | Email Redacted |
| Shepard, Myriam H | Email Redacted |
| Shepard, Pat | Email Redacted |
| Shepard, Rebecca | Email Redacted |
| Shepard, Roger Neal | Email Redacted |
| Shepard, Stacy Ann | Email Redacted |
| Shepherd, Aaron | Email Redacted |
| Shepherd, Andrew | Email Redacted |
| Shepherd, Daniel | Email Redacted |
| Shepherd, Dean J | Email Redacted |
| Shepherd, Jessica | Email Redacted |
| SHEPHERD, JONATHON, individually and as father and successor in interest to the Estate of K. J. S., a minor | Email Redacted |
| SHEPHERD, JONATHON, individually and as father and successor in interest to the Estate of K. L. S., a minor | Email Redacted |
| Shepherd, Kaitlin Brooke | Email Redacted |
| Shepherd, Maria | Email Redacted |
| SHEPHERD, SARA, individually and as mother and successor in interest to the Estate of K. J. S., a minor | Email Redacted |
| SHEPHERD, SARA, individually and as mother and successor in interest to the Estate of K. L. S., a minor | Email Redacted |
| Shepp, Diane and Alan | Email Redacted |
| Sheppard, Amanda | Email Redacted |
| Sheppard, Asher R. | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
122 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Sheppard, Ashley | Email Redacted |
| Sheppard, Elona | Email Redacted |
| Sheppard, Peggy | Email Redacted |
| Sheppard, Sean | Email Redacted |
| Sheppard, Shalease | Email Redacted |
| Sheppard, Wesley | Email Redacted |
| Sheppard-Cole, Julia Anne | Email Redacted |
| SHEPPERD ENGINEERING | Email Redacted |
| SHEPPERD, ANNE | Email Redacted |
| SHEPPERD, CAROLINE JAYNE | Email Redacted |
| SHEPPERD, CHARLES | Email Redacted |
| SHEPPERD, RICHARD | Email Redacted |
| SHEPPS-HOUSE, ELIZABETH | Email Redacted |
| SHER, VICTOR | Email Redacted |
| Sherbourne, James | Email Redacted |
| Sherbourne, Twyla | Email Redacted |
| SHERBURN RICHARD SANBORN | Email Redacted |
| Shereley Elaine Smith | Email Redacted |
| Sherer, Elizabeth | Email Redacted |
| SHERFEY, WILLIAM | Email Redacted |
| Sheri A. Darden | Email Redacted |
| Sheri and Shawn Shingler, Shawn A. & Shere D. Shingler 2002 Trust | Email Redacted |
| SHERI BISHOP | Email Redacted |
| SHERI CRIPPEN | Email Redacted |
| Sheri L. Carello, as Trustee for the bankruptcy estate of Sandra Lee Rasmussen | Email Redacted |
| Sheri Luna Hiltman | Email Redacted |
| Sheri Meyers | Email Redacted |
| Sheri Schwarzweller | Email Redacted |
| Sheridan , Maureen | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Sheridan IV, John | Email Redacted |
| Sheridan Smith | Email Redacted |
| Sheridan, Jo | Email Redacted |
| Sheridan, Kevin and Elisha | Email Redacted |
| Sheridan, Richard Joseph | Email Redacted |
| Sheridan, Robert L. and Janice L | Email Redacted |
| Sheridan, Steven | Email Redacted |
| SHERIF ANTONIO BELLO | Email Redacted |
| Sherif Bello | Email Redacted |
| Sherilyn M McVey | Email Redacted |
| Sherilynn Dee Griggs | Email Redacted |
| Sherisa Notmeyer, individually and as representative or successor-in-interest for Dwight Foster, Deceased | Email Redacted |
| Sherlene Marrs | Email Redacted |
| SHERLOCK, SCOTT | Email Redacted |
| Sherlock, Scott Christopher | Email Redacted |
| Sherman Guy Shirley | Email Redacted |
| Sherman Jones Herritt | Email Redacted |
| Sherman Josephe Herritt | Email Redacted |
| Sherman, Amanda | Email Redacted |
| Sherman, Anne | Email Redacted |
| Sherman, Colleen | Email Redacted |
| Sherman, Jeannie Gayle | Email Redacted |
| Sherman, Maria Elena | Email Redacted |
| Sherman, Michele | Email Redacted |
| Sherman, Mildred C. | Email Redacted |
| Sherman, Therese | Email Redacted |
| Sherman, Trevor | Email Redacted |
| Sherosick, James Michael | Email Redacted |
| Sherosick, Marilyn | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Sherri A Sheehan | Email Redacted |
| Sherri Ann Wagner | Email Redacted |
| SHERRI BROOME | Email Redacted |
| Sherri L Gallaway | Email Redacted |
| Sherri Lynn Wesley | Email Redacted |
| Sherri Pena | Email Redacted |
| Sherri Rosa Haskins | Email Redacted |
| SHERRI SPEIRS | Email Redacted |
| Sherri Thompson, as representative of Estate of Chelsea Mokhtarzadeh | Email Redacted |
| Sherri Wheaton | Email Redacted |
| Sherrie Lee Alexander | Email Redacted |
| SHERRIE ROSEN | Email Redacted |
| SHERRILL, JULIE | Email Redacted |
| Sherrill, Linda Sue | Email Redacted |
| Sherrill, Nolan | Email Redacted |
| Sherrill, Norma Jean | Email Redacted |
| Sherrod, Deborah | Email Redacted |
| Sherrod, Larry | Email Redacted |
| Sherrod, Pat | Email Redacted |
| Sherrod, William | Email Redacted |
| Sherry Ann Kisner-Jasinski | Email Redacted |
| Sherry Ann Kondora | Email Redacted |
| Sherry Barnes | Email Redacted |
| Sherry C. Swim, Trustee of the Swim Revocable Inter Vivos Trust dated June 7, 2007 | Email Redacted |
| SHERRY CAMPBELL REVOCABLE LIVING TRUST | Email Redacted |
| Sherry Edington | Email Redacted |
| SHERRY GREGG | Email Redacted |
| Sherry K Owens | Email Redacted |
| Sherry L. Clark | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Sherry L. Shafer, Individual and as Trustee of Sherry L. Shafer Living Trust dated March 28, 2007 | Email Redacted |
| Sherry Louise Hamilton | Email Redacted |
| SHERRY LYNN JOHNSON | Email Redacted |
| SHERRY LYNNE ROGERS | Email Redacted |
| Sherry M. Cole | Email Redacted |
| Sherry Marie Cole | Email Redacted |
| Sherry Marie Hale | Email Redacted |
| Sherry Marie Zelsdorf | Email Redacted |
| Sherry Monique Eggers, as Trustee of the Clyde R. Penner 1997 Trust FBO Anita Marie Penner | Email Redacted |
| SHERRY PARKER | Email Redacted |
| SHERRY PAULINO | Email Redacted |
| SHERRY SCHLOBOHM | Email Redacted |
| Sherry Shaw | Email Redacted |
| Sherry Suzette Swenson | Email Redacted |
| SHERRY SWIM | Email Redacted |
| SHERRY WEINBERG | Email Redacted |
| Sherryl Lynn Hull | Email Redacted |
| Sherwood, Brian | Email Redacted |
| Sherwood, Casandra | Email Redacted |
| Sherwood, David | Email Redacted |
| Sherwood, Elvis | Email Redacted |
| Sherwood, Gina Marie | Email Redacted |
| Sherwood, Joe | Email Redacted |
| Sherwood, Krysta | Email Redacted |
| Sherwood, Michael | Email Redacted |
| SHERWOOD, SUSAN | Email Redacted |
| Sherwood, Zane Owen | Email Redacted |
| Sheryl A Lawson | Email Redacted |
| Sheryl Ann Fakhouri | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Sheryl Grinstead | Email Redacted |
| Sheryl Harrigan | Email Redacted |
| SHERYL JOHNSON | Email Redacted |
| SHERYL LEIGH O'LOUGHLIN | Email Redacted |
| Sheryl Lively | Email Redacted |
| Sheryl Lynn Rochester | Email Redacted |
| Sheryl Medina | Email Redacted |
| Sheryl R Rollins | Email Redacted |
| Sheryl Sanchez DBA Heavenly Herbs and Acupuncture | Email Redacted |
| Sheryl Zoeline Smith | Email Redacted |
| Sherylyn Kay Turnipseed | Email Redacted |
| Sheth, Bhadrakumar Ramanlal | Email Redacted |
| Sheth, Gopi | Email Redacted |
| Sheth, Parthiv Vipul | Email Redacted |
| Sheth, Pravinaben Bhadrakumar | Email Redacted |
| Sheth, Rhea Anjli | Email Redacted |
| Sheth, Vipul Bhadrakumar | Email Redacted |
| Shettlesworth, Iva | Email Redacted |
| Shi, Hong | Email Redacted |
| Shi, Meicheng | Email Redacted |
| SHIANKY LEE | Email Redacted |
| Shidyak, Ryan | Email Redacted |
| SHIEH, EMIL | Email Redacted |
| SHIEH, KATIE | Email Redacted |
| SHIEH, VICTORIA | Email Redacted |
| Shield, Jonathan | Email Redacted |
| Shields , Katarina | Email Redacted |
| Shields , Katarina Nicole | Email Redacted |
| SHIELDS, BILL | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Shields, Colleene | Email Redacted |
| Shields, Derek | Email Redacted |
| Shields, Hye K. | Email Redacted |
| SHIELDS, KELLY | Email Redacted |
| Shields, Kirby M. | Email Redacted |
| Shields, Kyle | Email Redacted |
| SHIELDS, LINDA | Email Redacted |
| Shields, Matthew Wayne | Email Redacted |
| SHIELDS, MEGAN | Email Redacted |
| SHIELDS, NICHOLAS | Email Redacted |
| Shields, Paul Alan | Email Redacted |
| SHIELDS, SANDRA | Email Redacted |
| Shields, Tomi Rose | Email Redacted |
| Shields-Beall, Ellanore Roseleigh | Email Redacted |
| Shiels, Robert | Email Redacted |
| Shier, Adriana | Email Redacted |
| Shier, Cassandra | Email Redacted |
| Shigeo Nakatani | Email Redacted |
| Shililling, Ann S | Email Redacted |
| Shilling Family 2018 Revocable Trust | Email Redacted |
| Shilling, Douglas | Email Redacted |
| Shilling, Douglas D. | Email Redacted |
| Shilling, Kimberly | Email Redacted |
| Shilling, W. Steven | Email Redacted |
| Shilts, Jeremy | Email Redacted |
| Shim, Erin | Email Redacted |
| Shimmel, April Marie | Email Redacted |
| Shimmel, Shane Alexander | Email Redacted |
| SHIN, HANNAH | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Shin, Mieh | Email Redacted |
| SHIN, OK | Email Redacted |
| Shin, Sangkyo | Email Redacted |
| SHIN, YOUNG | Email Redacted |
| Shin, Young S. and Ok S. | Email Redacted |
| SHINER, MICHAEL | Email Redacted |
| SHINGLER, REATHEL A | Email Redacted |
| SHINGLER, SHAWN A | Email Redacted |
| SHINGLER, SHERE D | Email Redacted |
| SHINGLER-GOBBA, MORGAN R | Email Redacted |
| Shinkle, Robert | Email Redacted |
| Shinkle, Shelley | Email Redacted |
| Shinol, Lorrie | Email Redacted |
| Shipe, Samera | Email Redacted |
| Shipley Family Revocable Trust | Email Redacted |
| Shipley, Corey James | Email Redacted |
| Shipley, Janice | Email Redacted |
| Shipley, Richard Allen | Email Redacted |
| Shipman, Shirley | Email Redacted |
| SHIPMAN, WAYLON ARON | Email Redacted |
| Shippy-Munoz, Kylie Nikole | Email Redacted |
| Shira, Anthony | Email Redacted |
| Shira, Jamie | Email Redacted |
| Shirah, William | Email Redacted |
| Shirley Ann Pierce, individually and as representative or successor-in-interest for Diane Gay Westcott, Deceased | Email Redacted |
| Shirley Ann Richards | Email Redacted |
| Shirley Ann Smario | Email Redacted |
| Shirley Ann Williamson | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Shirley Austin-Peeke | Email Redacted |
| SHIRLEY BRENT | Email Redacted |
| Shirley Bush | Email Redacted |
| Shirley Contreras | Email Redacted |
| Shirley Contreras & Richard Contreraa | Email Redacted |
| Shirley D Geddes | Email Redacted |
| Shirley E. Marsh Living Trust | Email Redacted |
| Shirley Eileen Meyer | Email Redacted |
| Shirley Eileen Meyer, Trustee of the Shirley Eileen Meyer Revocable Living Trust dtd 2/29/2000 | Email Redacted |
| Shirley Ester Beshany | Email Redacted |
| SHIRLEY GOBLE | Email Redacted |
| Shirley Isham | Email Redacted |
| Shirley J Aiello | Email Redacted |
| Shirley J. Baumann, as Trustee of the Shirley J. Baumann Trust | Email Redacted |
| Shirley Jean Coble individually and as trustee of the Shirley Jean Coble 2003 Living Trust | Email Redacted |
| Shirley Jean Dempel | Email Redacted |
| Shirley Jean Hilbert | Email Redacted |
| Shirley Jellema-Howe | Email Redacted |
| Shirley June Payne | Email Redacted |
| Shirley Kay Jones | Email Redacted |
| SHIRLEY KLEPPE | Email Redacted |
| Shirley Lee Warner | Email Redacted |
| Shirley Marie Kirk, Individually and as Representative or successor-in-interest for Karen Sue Aycock, Deceased | Email Redacted |
| Shirley Mildred Glover | Email Redacted |
| Shirley Pavetti Marcus | Email Redacted |
| Shirley Pollard Cheal | Email Redacted |
| SHIRLEY R JOHNSON | Email Redacted |
| Shirley Roy | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Shirley S. Woodhouse | Email Redacted |
| Shirley Talken Family Trust | Email Redacted |
| Shirley W Waldrum | Email Redacted |
| Shirley W. Waldrum, individually and as representative or successor-in-interest for Doyle Clifford Waldrum, deceased | Email Redacted |
| Shirley Wall | Email Redacted |
| Shirley, Garret | Email Redacted |
| Shirley, Glen & Patricia | Email Redacted |
| SHIRLEY, JASON AARON | Email Redacted |
| Shirley, Jennifer A.C. | Email Redacted |
| Shirley, Lois L. | Email Redacted |
| Shirley, Thomas | Email Redacted |
| SHIRLEY, TIMOTHY | Email Redacted |
| Shirley, Timothy Wayne | Email Redacted |
| Shirlye Pierce as Administrator for the Estate of Diane Westcott | Email Redacted |
| Shirlynn Stewart, individually and as the successor in interest to the Estate of Russell Stewart (deceased) | Email Redacted |
| Shirtcliff, Dee | Email Redacted |
| Shirtcliff, Edward T | Email Redacted |
| Shive, Ghislaine | Email Redacted |
| Shive, Stephen | Email Redacted |
| Shive, William | Email Redacted |
| Shockley, Kimberley | Email Redacted |
| SHOEMAKER, ANTHONY | Email Redacted |
| SHOEMAKER, PARRY | Email Redacted |
| Shoemaker, Rebecca L | Email Redacted |
| Shoff, Sunnee | Email Redacted |
| Shoger Family Trust | Email Redacted |
| Shoger, Lynn Paul | Email Redacted |
| Shoger, Mary L | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Shok Ting Ch'ng | Email Redacted |
| Shonbrun, Will | Email Redacted |
| Shonn Ng | Email Redacted |
| SHONNIE DAVIDSON | Email Redacted |
| Shook, Brian | Email Redacted |
| Shook, Raymond | Email Redacted |
| SHOOP, JIM | Email Redacted |
| Shope, Dave | Email Redacted |
| SHORE, TOSYA | Email Redacted |
| Shores, Bruce | Email Redacted |
| Shores, David | Email Redacted |
| SHORES, KATHY KEELING, KEVIN | Email Redacted |
| Shores, Michael | Email Redacted |
| Shorow, Judith | Email Redacted |
| Short Merton D & Juel Rae Revocable IV Trust | Email Redacted |
| Short, Alvin Lee | Email Redacted |
| Short, Casey | Email Redacted |
| Short, Dezi Rae Kaylee | Email Redacted |
| Short, Edna L. | Email Redacted |
| Short, Haley | Email Redacted |
| Short, Michael A | Email Redacted |
| Short, Paul | Email Redacted |
| Short, Stacy | Email Redacted |
| Short, Susan | Email Redacted |
| Short, Timothy J. | Email Redacted |
| SHORT, WILLIAM JAMES | Email Redacted |
| Shorten, Laura Berenice | Email Redacted |
| Shorter , Meghan | Email Redacted |
| Shorter, Theresa | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
132 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Shortman, Dwayne Allen Drake | Email Redacted |
| Shortman, Russell | Email Redacted |
| Shoudy, Dale | Email Redacted |
| Shoudy, Gloria | Email Redacted |
| Shouse, Abrilh | Email Redacted |
| Shouse, William | Email Redacted |
| SHOVEIN, JULIA THERESA | Email Redacted |
| Show N Glow LLC | Email Redacted |
| SHRADER, ROSE | Email Redacted |
| SHREESH UPADHYE | Email Redacted |
| SHRESTHA, PRATIPAL | Email Redacted |
| Shreve, Cynthia | Email Redacted |
| SHREVE, TESLA | Email Redacted |
| Shrout, Melissa | Email Redacted |
| Shrout, Shelbie | Email Redacted |
| SHRUM, JOSEPH | Email Redacted |
| Shrum, Ken | Email Redacted |
| SHRUM, TIFFANY | Email Redacted |
| Shryock, Benjamin | Email Redacted |
| SHU BUH CHIU AND CHIN-WEN CHANG, TRUSTEES, OR TO THE SUCCESSOR OF TRUSTEE, OF THE SHU BUH CHIU AND CHIN-WEN CHANG 2002 REVOCABLE TRUST | Email Redacted |
| Shu Ling Bai | Email Redacted |
| SHU PO CHU AND SHU TE-MIN CHU, TRUSTEES, OR TO THE SUCCESSOR TRUSTEE, OF THE SHU PO CHU AND SHU TE-MIN CHU 2005 REVOCABLE TRUST | Email Redacted |
| Shuayto, Ramsey | Email Redacted |
| Shubin, Jodi | Email Redacted |
| Shue , Cathy | Email Redacted |
| Shuey, Diana | Email Redacted |
| Shuey, Diana Elma | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
133 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Shuey, Terry | Email Redacted |
| Shuffle's Magical Ice Cream Shoppe INC | Email Redacted |
| Shugart, Ryan Sterling | Email Redacted |
| Shuler, Donald | Email Redacted |
| SHULER, JILLIAN MARIE | Email Redacted |
| Shults, Gary D. | Email Redacted |
| Shuman Earl Revocable Living Trust | Email Redacted |
| Shuman, Cathy | Email Redacted |
| Shuman, David | Email Redacted |
| Shuman, Kathy | Email Redacted |
| Shupe , Steven S. | Email Redacted |
| SHUPE, JUSTIN RYAN | Email Redacted |
| Shupe, Loraine Jean | Email Redacted |
| Shura, William | Email Redacted |
| Shurtliff, Timothy Todd | Email Redacted |
| Shute, Fran | Email Redacted |
| Shute, Josh | Email Redacted |
| Shute, Joshua | Email Redacted |
| Shute, Joshua M | Email Redacted |
| Shveev, Charles | Email Redacted |
| Sh-Veev, Charles Levin | Email Redacted |
| SHWAYHAT, FRANCIS | Email Redacted |
| SHWAYHAT, GRACE | Email Redacted |
| Shy, Adam David | Email Redacted |
| Shy, Elizabeth Kathryne | Email Redacted |
| Shyane R Cabrera | Email Redacted |
| Shyanne Wilson | Email Redacted |
| Shylow Stevens | Email Redacted |
| Shyree Louisa Marie Atkins | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Si.K., a minor child (Sumit Kohli, parent) | Email Redacted |
| Sia Josaphat Yambire | Email Redacted |
| Siamak Taromi | Email Redacted |
| SIBBITT, KENNETH | Email Redacted |
| Sibilia, Chad Travis | Email Redacted |
| Sibrian, Hugo | Email Redacted |
| Sibrian, Xrystal | Email Redacted |
| Sicairos, Juan Manuel | Email Redacted |
| Sicairos, Ruben | Email Redacted |
| Sicairos, Juan Manuel | Email Redacted |
| Sickles, Aimee Yvonne | Email Redacted |
| Sickles, Christopher | Email Redacted |
| Sickles, Darrel Robert | Email Redacted |
| SIDERIS, NANCY FAE | Email Redacted |
| SIDERIS, TOM | Email Redacted |
| Sides, Garrett | Email Redacted |
| SIDES, TRAVIS SCOTT | Email Redacted |
| Sidhu, Harbachan Kaur | Email Redacted |
| Sidhu, Swaran | Email Redacted |
| Sidhu, Tejbir | Email Redacted |
| Sidney D. Brown | Email Redacted |
| Sidney Gordon and Elizabeth Gordon, Trustees of the Gordon Family Trust UTD 091802 | Email Redacted |
| Sidney Grace Schallert | Email Redacted |
| SIDNEY ROBINSON | Email Redacted |
| Sidney Schieber | Email Redacted |
| Sidney Wilson (Alexandra Wilson, Parent) | Email Redacted |
| Sidwell, David Michael | Email Redacted |
| Siebenthal, Erik | Email Redacted |
| Siebert Vineyards | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Siebold, Martin J. | Email Redacted |
| SIECK, DAVID GWYNNE | Email Redacted |
| Siedentopf, Michael | Email Redacted |
| Siednentopf, Michael | Email Redacted |
| SIEFERT, CHRISTIAN DANIEL | Email Redacted |
| Siegal, Joshua | Email Redacted |
| SIEGEL, RYU X | Email Redacted |
| Siegel, Zebulon M | Email Redacted |
| Siegmund, Bethany | Email Redacted |
| Siehl, Jack | Email Redacted |
| Siehl, Jacqueline | Email Redacted |
| SIEMENS, JENNIFER | Email Redacted |
| Sienna Thompson (Christopher Thompson Sr., Parent) | Email Redacted |
| SIERCKS, BRUCE | Email Redacted |
| SIERETAS, CHEYANNE | Email Redacted |
| Sierra Cascade, LLC | Email Redacted |
| Sierra Cascades Properties, LLC | Email Redacted |
| Sierra Castillo | Email Redacted |
| Sierra Central Credit Union | Email Redacted |
| Sierra Custom Painting | Email Redacted |
| Sierra Devincenzi Winters | Email Redacted |
| Sierra Elaine Spradling | Email Redacted |
| Sierra Hall Meetings and Dances | Email Redacted |
| Sierra Hinkle | Email Redacted |
| SIERRA HOLT | Email Redacted |
| Sierra Jeep Tours LLC | Email Redacted |
| SIERRA MACKEN | Email Redacted |
| Sierra Madison Lunt (Torie Lunt, Parent) | Email Redacted |
| SIERRA MOUNT | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Sierra Pacific Industries | Email Redacted |
| Sierra Pacific Land & Timber Company | Email Redacted |
| Sierra Preservation II, LLC, a DE limited liability company | Email Redacted |
| Sierra Preservation Partners II LLC, a DE Limited Liability Company | Email Redacted |
| Sierra Preservation Partners II, LLC, a DE Limited liability Company | Email Redacted |
| Sierra Preservation Partners II, LLC, a DE limited liability company c/o Chuck Horning | Email Redacted |
| Sierra Preservation Partners ll, LLC, a DE limited liability company | Email Redacted |
| Sierra Preservation Partners, LLC a CA limited liability company | Email Redacted |
| Sierra Preservation Partners, LLC, a CA limited liability company | Email Redacted |
| Sierra Preservation Partners, LLC, a CA lmited liability company | Email Redacted |
| SIERRA RIDGE INVESTMENT TRUST | Email Redacted |
| Sierra Ridge Real Estate Investment Trust | Email Redacted |
| Sierra Seiff | Email Redacted |
| SIERRA STAHL | Email Redacted |
| SIERRA TREE SERVICE INC. | Email Redacted |
| Sierra, Denise M | Email Redacted |
| Sierra, Julia | Email Redacted |
| Sietzer, Rosa | Email Redacted |
| SIEVERS, AIDAN CHRISTIAN | Email Redacted |
| SIEVERS, ELLY EVANGELINE | Email Redacted |
| SIEVERS, EMY ESTELLE | Email Redacted |
| Sievers, Joseph | Email Redacted |
| SIEVERS, KATHLEEN | Email Redacted |
| Sifferman, Sandra L. | Email Redacted |
| SIGEL, MARION | Email Redacted |
| SIGEL, MARION (individually and as co-trustee of June L. Natenstedt 1999 Irrevocable Trusts) | Email Redacted |
| Sights, Elaine C. | Email Redacted |
| SIGISMUND, BARBARA | Email Redacted |
| SIGLER, CHRISTOPHER | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SIGLER, LESLIE | Email Redacted |
| Sign of the Bear, Inc. | Email Redacted |
| Signes, Audra Joy | Email Redacted |
| Signorello, Raymond E. | Email Redacted |
| Signs & Graphics | Email Redacted |
| Sigurd Johnsen | Email Redacted |
| Sikkila, Stephanie Asia | Email Redacted |
| Sikking, Steven | Email Redacted |
| SIKUT, GLORIA J | Email Redacted |
| Sikut, John S. | Email Redacted |
| SIKUT, MICHAEL F | Email Redacted |
| Sikut, Michael F. and Gloria J. | Email Redacted |
| SILAPAN, MICHAEL ALLEN | Email Redacted |
| SILBER, DEBORAH | Email Redacted |
| Silber, Deborah Ann | Email Redacted |
| SILBER, STEPHEN | Email Redacted |
| SILBERBERG, KELLY ROBERT | Email Redacted |
| Silberstang, Allan | Email Redacted |
| Siler, Adam | Email Redacted |
| Siler, Daivd Lynn | Email Redacted |
| Siler, George | Email Redacted |
| Siler, Jeffry | Email Redacted |
| Silewicz, Thomas | Email Redacted |
| Silke Stein | Email Redacted |
| Silkwood, Blane | Email Redacted |
| SILKWOOD, BLANE ADAM | Email Redacted |
| Sill, Igor | Email Redacted |
| Silla, Colin | Email Redacted |
| SILLIMAN, EDMUND NEAL | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Sillman, Rick | Email Redacted |
| SILLS AKA BREWSTER, SHARON | Email Redacted |
| Sills, Barbara J. | Email Redacted |
| Sills, Charles L | Email Redacted |
| Sills-Shepherd, Debra | Email Redacted |
| Silva , Jennifer | Email Redacted |
| SILVA GRYTE | Email Redacted |
| Silva Reyes, Arcelia | Email Redacted |
| Silva, Alvin J | Email Redacted |
| Silva, Anthony J. | Email Redacted |
| SILVA, ARMAND JULIUS | Email Redacted |
| Silva, Artemtio | Email Redacted |
| Silva, George | Email Redacted |
| Silva, Greg L. | Email Redacted |
| Silva, Ida M. | Email Redacted |
| Silva, James | Email Redacted |
| Silva, Janet | Email Redacted |
| Silva, Jason A. | Email Redacted |
| Silva, Jason Todd | Email Redacted |
| Silva, Jennifer | Email Redacted |
| Silva, Jerry | Email Redacted |
| Silva, Jr., Anthony J. | Email Redacted |
| Silva, Lawrence | Email Redacted |
| Silva, Marty | Email Redacted |
| Silva, Marvin | Email Redacted |
| Silva, Marvin W. | Email Redacted |
| Silva, Maryanne | Email Redacted |
| Silva, Nicole | Email Redacted |
| Silva, Nola | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Silva, Richard Joseph | Email Redacted |
| Silva, Robert | Email Redacted |
| Silva, Ronald E. | Email Redacted |
| Silva, Stacy Michelle | Email Redacted |
| Silva, Theresa | Email Redacted |
| Silva, Troy | Email Redacted |
| SILVAS, FEDERICO | Email Redacted |
| SILVAS, LEONARD JAMES | Email Redacted |
| Silveira, Charles Lloyd | Email Redacted |
| SILVEIRA, DAVID FRANCIS | Email Redacted |
| Silveira, Joanne Joyce | Email Redacted |
| SILVEIRA, SHARI | Email Redacted |
| Silver Dragon Farms | Email Redacted |
| Silver Oaks II, LLC | Email Redacted |
| Silver Rose Venture, LP | Email Redacted |
| SILVER STAR, INC., A CORPORATION | Email Redacted |
| Silver, Brian R. | Email Redacted |
| Silver, Jennifer | Email Redacted |
| Silver, Larry | Email Redacted |
| Silver, Marc | Email Redacted |
| Silver, Maureen D. | Email Redacted |
| SILVER, RYAN HUGH | Email Redacted |
| SILVER, SARAH JOY | Email Redacted |
| SILVERA, NANCY | Email Redacted |
| SILVERA, RICHARD | Email Redacted |
| Silverado Ace Hardware | Email Redacted |
| Silverado Crest Homeowners Inc | Email Redacted |
| Silverado Oaks Homeowners Association | Email Redacted |
| Silverberg, John | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Silverburg, John | Email Redacted |
| Silveria Margarita Pulido | Email Redacted |
| Silverman, Benjamin | Email Redacted |
| Silverman, Cynthia | Email Redacted |
| Silverman, Cynthia Sue | Email Redacted |
| SILVERMAN, JULIE ANN | Email Redacted |
| SILVERMAN, KENNETH GERALD | Email Redacted |
| Silverman, Leilani Rose | Email Redacted |
| Silverman, Michael Irving | Email Redacted |
| Silvers, Joshua Marc | Email Redacted |
| Silvers, Regina Gasper | Email Redacted |
| Silvestre Onate | Email Redacted |
| Silvestri, David | Email Redacted |
| SILVESTRI, JOSEPH | Email Redacted |
| Silvestro, Bradley Alan | Email Redacted |
| Silvia A Brandon-Perez (a/k/a Silvia Forsyth) | Email Redacted |
| SILVIA GUZMAN ZAVALA | Email Redacted |
| Silvia Santiago | Email Redacted |
| Silvia Silva Hernandez | Email Redacted |
| Silvio, Nate | Email Redacted |
| Sim, Shaun | Email Redacted |
| Simandan, Pete | Email Redacted |
| Simandan, Visal Srey | Email Redacted |
| Simao Sr, Alvin R | Email Redacted |
| Simao, Gregory | Email Redacted |
| Simao, Jennifer | Email Redacted |
| Simas, Kenneth | Email Redacted |
| Simas, Kenneth Richard | Email Redacted |
| Simcik, Luke J | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Simenc, Victor | Email Redacted |
| SIMI FAMILY TRUST (Created April 10, 2001) | Email Redacted |
| Simi Trust | Email Redacted |
| SIMI, ANDREW | Email Redacted |
| Simi, Andrew Leonard | Email Redacted |
| SIMI, DARLENA | Email Redacted |
| Simi, Darlena Edith | Email Redacted |
| Simin Ghiasvand Living Trust, Simin Ghiasvand, Trustee Dated October 20, 2009 | Email Redacted |
| Simmen, Theodore Paul | Email Redacted |
| SIMMON FLAGG | Email Redacted |
| Simmons, Andy | Email Redacted |
| Simmons, Angela | Email Redacted |
| SIMMONS, CAROLINE | Email Redacted |
| Simmons, Demetrie | Email Redacted |
| Simmons, Edie | Email Redacted |
| Simmons, Elizabeth Magno | Email Redacted |
| SIMMONS, GARY | Email Redacted |
| Simmons, Glenn | Email Redacted |
| Simmons, Jeremy Nathan Matthew | Email Redacted |
| Simmons, Josh | Email Redacted |
| Simmons, Jr., George Taylor | Email Redacted |
| Simmons, Judy | Email Redacted |
| Simmons, Kathleen Mors | Email Redacted |
| Simmons, Kathryn | Email Redacted |
| Simmons, Kimberly Diane | Email Redacted |
| Simmons, Mary | Email Redacted |
| Simmons, Michael | Email Redacted |
| Simmons, Nancy J | Email Redacted |
| SIMMONS, NATASHA | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
142 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SIMMONS, NEIL | Email Redacted |
| Simmons, Robert | Email Redacted |
| SIMMONS, SALLYAN | Email Redacted |
| Simmons, Sandra Charlene | Email Redacted |
| Simmons, Sheila J. | Email Redacted |
| Simmons, Trenton Isaiah | Email Redacted |
| Simmons, Tristan Zachariah | Email Redacted |
| Simmons, Tyler Elijiah | Email Redacted |
| SIMMS, ADAM | Email Redacted |
| Simms, Alexandria N. | Email Redacted |
| Simms, Curtis I | Email Redacted |
| Simms, Jr., John R. | Email Redacted |
| Simms, Stephanie | Email Redacted |
| Simms, Susan P. | Email Redacted |
| Simning, Earl | Email Redacted |
| SIMON J. KEMPNER REVOCABLE TRUST FEBRUARY 18, 1993 | Email Redacted |
| SIMON K WILSON | Email Redacted |
| Simon Meli | Email Redacted |
| Simon Michael Thomas Anderson | Email Redacted |
| Simon, Julia Marie | Email Redacted |
| Simon, Karen E. | Email Redacted |
| Simon, Peter | Email Redacted |
| Simona Brianne Nelson | Email Redacted |
| Simonds, Christina | Email Redacted |
| Simonds, Sean K. | Email Redacted |
| Simone Hoppe | Email Redacted |
| Simone J. Hoppe | Email Redacted |
| Simone Patrice Anderson | Email Redacted |
| Simone Ursula McCauley | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
143 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Simone, Daniel | Email Redacted |
| SIMONE, PETERS | Email Redacted |
| Simonetta Balliet Trust | Email Redacted |
| SIMONETTE WARR | Email Redacted |
| Simonetti Revocable Trust Dated May 4, 1988 | Email Redacted |
| SIMONETTI, GEMMA, individually and as trustee of the Simonetti Revocable Trust Dated May 4, 1988 | Email Redacted |
| Simonis, T | Email Redacted |
| Simonis, Terry | Email Redacted |
| Simons, Charles | Email Redacted |
| Simons, Maureen | Email Redacted |
| Simons, Stephanie | Email Redacted |
| Simons, Tad | Email Redacted |
| Simonsen, Carma | Email Redacted |
| Simonsen, Inger Johanne | Email Redacted |
| Simonsen, Michael | Email Redacted |
| Simonson, Randall Lee | Email Redacted |
| Simonson, Valia | Email Redacted |
| Simple Office Solutions | Email Redacted |
| Simpli Medical Billing | Email Redacted |
| Simply Vietnam Express | Email Redacted |
| Simpson Revocable Living Trust (Trustee: Phillip H. Simpson) | Email Redacted |
| Simpson, Colleen | Email Redacted |
| Simpson, Diane | Email Redacted |
| Simpson, Dustin | Email Redacted |
| Simpson, Erin | Email Redacted |
| Simpson, James Mason | Email Redacted |
| Simpson, John | Email Redacted |
| Simpson, Julie | Email Redacted |
| Simpson, Mary | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
144 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Simpson, Nicole Marie | Email Redacted |
| Simpson, Randy | Email Redacted |
| Simpson, Robert | Email Redacted |
| SIMPSON, ROBERT BRUCE | Email Redacted |
| Simpson, Ronnie M | Email Redacted |
| Simpson, Scott Calvin | Email Redacted |
| Simpson, Scott Thomas | Email Redacted |
| Sims Family Trust - Monna and Gary Sims, trustees | Email Redacted |
| Sims, Buck | Email Redacted |
| Sims, Buck Ernest | Email Redacted |
| SIMS, CHRISTINE LOUISE | Email Redacted |
| Sims, Dillon | Email Redacted |
| Sims, Elaine | Email Redacted |
| Sims, Elena | Email Redacted |
| SIMS, GARY | Email Redacted |
| SIMS, LINDA RAYE | Email Redacted |
| Sims, Liza | Email Redacted |
| Sims, Monna | Email Redacted |
| Sims, Monna J. | Email Redacted |
| Sims, Sarah | Email Redacted |
| Sims, Velma | Email Redacted |
| Sims, Wayne | Email Redacted |
| SIMS, WAYNE BLIGH | Email Redacted |
| Sinclair, Alan A. | Email Redacted |
| SINCLAIR, AUBREE | Email Redacted |
| Sinclair, Joyce Diane | Email Redacted |
| Sinclair, Kathleen Ann | Email Redacted |
| SINCLAIR, RONALD | Email Redacted |
| Sinclair, Ronald David | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Sinclair, Shelli | Email Redacted |
| Sinclair, Thomas Randall | Email Redacted |
| Sinclair's Automotive & Towing | Email Redacted |
| Sinclaire, Victoria | Email Redacted |
| Sincoff, Steven | Email Redacted |
| Sindisa Sanctuary | Email Redacted |
| Sinead Noonan Placements, LLC | Email Redacted |
| SINGER, DANIEL WILLIAM | Email Redacted |
| Singh, Amrinder | Email Redacted |
| Singh, Angadveer | Email Redacted |
| Singh, Arvinder | Email Redacted |
| Singh, Baljinder | Email Redacted |
| SINGH, CHARANJIT | Email Redacted |
| Singh, Dixie | Email Redacted |
| Singh, Jasdeep | Email Redacted |
| SINGH, JASPINDER | Email Redacted |
| Singh, Karshan P | Email Redacted |
| Singh, Karshan P. | Email Redacted |
| Singh, Michael | Email Redacted |
| Singh, Ranjeeta | Email Redacted |
| Singh, Rumka | Email Redacted |
| SINGH, SURJIT | Email Redacted |
| SINGH, SWATI | Email Redacted |
| Singh, Victor V | Email Redacted |
| Singh, Victor V. | Email Redacted |
| Singha Phanithasack, Ty | Email Redacted |
| SINGLER, JOHN MARTIN | Email Redacted |
| SINGLER, LINDA WAHLQUIST | Email Redacted |
| SINGLETON, SHERRIE CARLENE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SINKUS, KERRI | Email Redacted |
| Sinn, Kellene R. | Email Redacted |
| Sinnott, Nicla | Email Redacted |
| Sinnott, Stephanie L. | Email Redacted |
| Sinota, Jashmer | Email Redacted |
| SINOTA, RAJINDER | Email Redacted |
| Sinskey Vineyards, Inc. | Email Redacted |
| Sipe, Dawn Marie | Email Redacted |
| Sipe, James Arnold | Email Redacted |
| Sipes, David | Email Redacted |
| Sipher, James E | Email Redacted |
| Sipher, Walter | Email Redacted |
| Sipieter, Raymond | Email Redacted |
| SIPPEL, SHANE D | Email Redacted |
| Sipple, Nancy | Email Redacted |
| Sir Family Skyway Trust | Email Redacted |
| Sir, John | Email Redacted |
| Sir, Oliver | Email Redacted |
| Sira Siegel Revocable Trust u/d/t dated March 27, 2017 | Email Redacted |
| Siri, Katherine | Email Redacted |
| Sirivath, Arkhom | Email Redacted |
| Sirivath, Sorn Pet | Email Redacted |
| SIRUEK, JUSTIN | Email Redacted |
| Sisco Enterprises | Email Redacted |
| SISCO, IRIS | Email Redacted |
| Sisson, Alicia | Email Redacted |
| Sisson, Ashlee | Email Redacted |
| Sisson, Danny D. | Email Redacted |
| SITA CHADHA | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|---|---|
| Sitter , Benjamin | Email Redacted |
| Sitter , Bonnie Elizabeth | Email Redacted |
| Sitterding, Linda | Email Redacted |
| Sitzman, Philip Edward | Email Redacted |
| Sivertson, Jacob | Email Redacted |
| Sivley, Bobby Leroy | Email Redacted |
| SIVONGXAY, BRADY | Email Redacted |
| Sixth Amendment To The JoAnne B. Emmons Living Trust Dated July 6, 1995 A COMPLETE RESTATEMENT | Email Redacted |
| SIYAMAK MARVI | Email Redacted |
| SIZELOVE, JAY BURRITT | Email Redacted |
| Sizer, Tracy | Email Redacted |
| Sjostrom, Timothy | Email Redacted |
| Skaggs, Elizabeth | Email Redacted |
| Skaggs, Jeanette | Email Redacted |
| Skaggs, Leona Lee | Email Redacted |
| Skahan, Catherine | Email Redacted |
| SKAHILL, KYLEE | Email Redacted |
| Skala Chiropractic Inc | Email Redacted |
| Skala Family Trust | Email Redacted |
| Skala, Cynthia | Email Redacted |
| Skala, Richard | Email Redacted |
| Skarin, Ronald | Email Redacted |
| Skeel, John P. | Email Redacted |
| Skelley III, Lester | Email Redacted |
| Skelley, Jr., Lester | Email Redacted |
| Skelley, Julie Anne | Email Redacted |
| Skelton, Darragh | Email Redacted |
| SKELTON, MICHAEL CHARLES | Email Redacted |
| Skelton, Mike | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| SKELTON, ROBERT | Email Redacted |
| Skerrett, Fletcher S | Email Redacted |
| Skerrett, Haley Vaughn | Email Redacted |
| Skidmore, Dreya Jane | Email Redacted |
| Skidmore, Jesse | Email Redacted |
| SKIDMORE, JESSE ALLEN | Email Redacted |
| Skidmore, Sasha | Email Redacted |
| Skielar Ritza (minor) | Email Redacted |
| Skikos, Greg | Email Redacted |
| Skikos, Peter | Email Redacted |
| Skillman III, Kenneth | Email Redacted |
| Skillman, Donna | Email Redacted |
| Skillman, Joshua | Email Redacted |
| Skillman, Rita | Email Redacted |
| Skinner, Anastasia Noel | Email Redacted |
| Skinner, Daniel Miles | Email Redacted |
| Skinner, David E. and Tina H. | Email Redacted |
| Skinner, Gerald | Email Redacted |
| Skinner, Jack Perry | Email Redacted |
| Skinner, Kevin Roy | Email Redacted |
| SKINNER, LAURA | Email Redacted |
| Skinner, Mark | Email Redacted |
| Skinner, Matthew | Email Redacted |
| Skinner, Samantha | Email Redacted |
| SKINNER, SHERYL DELL | Email Redacted |
| SKJELSTAD, JIMMIE OLIVER | Email Redacted |
| Sklena, John | Email Redacted |
| SKLENAR-BROWN, NICHOLAS | Email Redacted |
| Sklover, Mathew | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Skolnick, Andrew Jay | Email Redacted |
| SKOPNIK, GARY | Email Redacted |
| Skotvold, Barbara | Email Redacted |
| Skotvold, James | Email Redacted |
| Skotvold, John | Email Redacted |
| SKOUSEN, JUDY K | Email Redacted |
| Skow, Teri | Email Redacted |
| Skower-Witkowski, Ellen | Email Redacted |
| Skuba, Andrew | Email Redacted |
| Skuba, Kathy | Email Redacted |
| Skuba, Natalia | Email Redacted |
| Skunkworx Pharms | Email Redacted |
| SKY GRAVES | Email Redacted |
| Sky lounge Restaurant | Email Redacted |
| Skyberg, Delores | Email Redacted |
| Skyberg, Russell | Email Redacted |
| Skyberg-Oliva, Karen | Email Redacted |
| Skye Sedwick, Individually and as representative or successor-in-interest for John Sedwick | Email Redacted |
| Skyfarm II Homeowners Association | Email Redacted |
| SKYLAR LARSON | Email Redacted |
| Skylar T. Brown | Email Redacted |
| Skyler H. and Katharine R. Delzell | Email Redacted |
| Skyler H. Delzell and Katharine R. Delzell | Email Redacted |
| Skyler Lee Caldwell | Email Redacted |
| SKYLOR KIMBALL | Email Redacted |
| Skyway Assembly of God | Email Redacted |
| Skyway Blue | Email Redacted |
| SKYWAY FAMILY DENTAL / JOSHUA L. STILLMAN, D.D.S. | Email Redacted |
| Skyway Feed and Pet Supply | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Skyway Land Project, LLC | Email Redacted |
| Skyway Leasing LLC | Email Redacted |
| Skyway Mini Storage | Email Redacted |
| Skyway Partners LLC | Email Redacted |
| Skyway Pet Hospital Inc. | Email Redacted |
| Skyway/Bille Partners, L.P | Email Redacted |
| SLABODNIK KATHI L. FAMILY TRUST | Email Redacted |
| Slack, Timothy Henry | Email Redacted |
| Slade, Gregg | Email Redacted |
| Slade, Michael Phillip | Email Redacted |
| Sladek, Veronica Marie | Email Redacted |
| Slagle, Charles | Email Redacted |
| Slappy, Warren | Email Redacted |
| Slate, Richard | Email Redacted |
| Slate, Richard David | Email Redacted |
| Slater, Alec | Email Redacted |
| SLATER, ANN | Email Redacted |
| Slater, Christa R. | Email Redacted |
| SLATER, JANE EIZABETH | Email Redacted |
| SLATER, KEITH | Email Redacted |
| SLATER, LAWRENCE | Email Redacted |
| Slater, Maria J | Email Redacted |
| Slater, Mark | Email Redacted |
| Slater, Mary | Email Redacted |
| SLATER, STARLA RENE | Email Redacted |
| Slater, Stephen | Email Redacted |
| Slates, Sharon K. | Email Redacted |
| Slaton, Sharon | Email Redacted |
| Slatten, Betsy | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Slatten, David | Email Redacted |
| Slatten, Deborah | Email Redacted |
| Slatten, Gloria Lynn | Email Redacted |
| SLATTERY, LISA M | Email Redacted |
| SLATTERY, THOMAS E | Email Redacted |
| Slavich, Christy Marie | Email Redacted |
| Slavick, Todd | Email Redacted |
| Slay Salon | Email Redacted |
| SLAYTER, CORDELIA ROSE | Email Redacted |
| SLAYTER, DAVID LEE | Email Redacted |
| Slazas, John Gregory | Email Redacted |
| SLDC PROPERTIES LLC | Email Redacted |
| Sledge, Brandon | Email Redacted |
| Sleeman, Susan | Email Redacted |
| Sleep E-Z Inspection Services | Email Redacted |
| Sleeper, Lisa | Email Redacted |
| Slender, Carol | Email Redacted |
| Slender, Dana Ann | Email Redacted |
| Sliced LLC | Email Redacted |
| SLIGHTOM III, SAMUEL J | Email Redacted |
| SLIGHTOM, GLORIA G | Email Redacted |
| Slightom, Shelly | Email Redacted |
| Slightom, Travis | Email Redacted |
| Slighton, Tiffany | Email Redacted |
| Sliva, Lanaya | Email Redacted |
| SLM Family Trust | Email Redacted |
| Slmonds, Sean | Email Redacted |
| SLOAN, CATHLEAN | Email Redacted |
| Sloan, Chandler | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Sloan, Donna Tina | Email Redacted |
| Sloan, Douglas | Email Redacted |
| Sloan, Douglas L | Email Redacted |
| Sloan, Glennda | Email Redacted |
| Sloan, Jason | Email Redacted |
| Sloan, John | Email Redacted |
| Sloan, Kathleen | Email Redacted |
| Sloan, Keith | Email Redacted |
| SLOAN, KYLIE | Email Redacted |
| Sloan, Nancy Ann | Email Redacted |
| Sloan, Richard Geoffrey | Email Redacted |
| SLOAN, RONALD | Email Redacted |
| Sloan, Sarah | Email Redacted |
| Sloan, Tiffany | Email Redacted |
| Sloane, Richard | Email Redacted |
| SLOAT, DAVID ALBERT | Email Redacted |
| SLOAT, SUE ALICE | Email Redacted |
| Slocomb, Christopher Joseph | Email Redacted |
| SLOPER, MYLEY M | Email Redacted |
| Slotte, Jon Robert | Email Redacted |
| Slowinski, Gary | Email Redacted |
| Slowinski, Patricia | Email Redacted |
| Slusarenko, Brian | Email Redacted |
| Slyker, Steve | Email Redacted |
| Slyvia B. Salazar, Individually and as trustee for the Sylvia Borjon Salazar Living Trust | Email Redacted |
| Smail, Siel-Hocine | Email Redacted |
| Small, Dwayne & Debra | Email Redacted |
| Small, Gordon Wayne | Email Redacted |
| Small, Jennifer | Email Redacted |

Case: 19-30088   Doc# 6893-43   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
153 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SMALL, KIMBERLY RENEE | Email Redacted |
| Small, Margie | Email Redacted |
| Small, Michael Richard | Email Redacted |
| SMALL, RICHARD | Email Redacted |
| Smalley (Husband), James Taylor | Email Redacted |
| Smalley, Kyle | Email Redacted |
| Smalley, Lisa | Email Redacted |
| Smalley, Robert H | Email Redacted |
| Smaltz, Carlene | Email Redacted |
| Smario, Diane | Email Redacted |
| Smario, Diane L | Email Redacted |
| Smario, Joshua David | Email Redacted |
| Smario, Michael | Email Redacted |
| Smart Jr., James Edward | Email Redacted |
| Smart, Danny L. | Email Redacted |
| Smedley, Daniel | Email Redacted |
| SMEJKAL, NANETTE LOUISE | Email Redacted |
| Smelser, Grant | Email Redacted |
| Smelser, Matthew | Email Redacted |
| Smeltzer, Jocelyn | Email Redacted |
| SMIGROD, STACEY | Email Redacted |
| Smile Business Products, Inc | Email Redacted |
| SMILEY, TABBETHA JEAN | Email Redacted |
| Smisek, Rachel A. | Email Redacted |
| Smisek, Robert B. | Email Redacted |
| Smith , Brandon | Email Redacted |
| Smith , Bryan Michael | Email Redacted |
| Smith , Cindy | Email Redacted |
| Smith , Don | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Smith , LaJonae | Email Redacted |
| Smith , Rebecca | Email Redacted |
| Smith , William Charles | Email Redacted |
| Smith Family Trust | Email Redacted |
| SMITH II, STEVEN | Email Redacted |
| Smith III, William Marshall | Email Redacted |
| Smith irrevocable trust Brant L. Smith Trustee | Email Redacted |
| Smith Jordan, Kelsey Bernard | Email Redacted |
| SMITH JR, JOHN J | Email Redacted |
| Smith Jr., Johnnie Gale | Email Redacted |
| Smith Pollination Services, Inc. | Email Redacted |
| SMITH SR., GARY, individually and as successor in interest to Larry Ronald Smith | Email Redacted |
| Smith, Aaron | Email Redacted |
| Smith, Alex C. | Email Redacted |
| SMITH, ALICIA | Email Redacted |
| Smith, Amanda Jane | Email Redacted |
| SMITH, ANDREW WILLIAM | Email Redacted |
| Smith, Annette | Email Redacted |
| SMITH, ANTHONY | Email Redacted |
| Smith, Austin Coleman | Email Redacted |
| Smith, Ben | Email Redacted |
| Smith, Beverly | Email Redacted |
| SMITH, BILLY HAROLD | Email Redacted |
| SMITH, BRADLEY M | Email Redacted |
| Smith, Brandi | Email Redacted |
| Smith, Brandy | Email Redacted |
| SMITH, BRENTON | Email Redacted |
| Smith, Brian | Email Redacted |
| Smith, Brian Ann | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| SMITH, CALEB J | Email Redacted |
| Smith, Calvin Edward | Email Redacted |
| Smith, Camille | Email Redacted |
| Smith, Carli Pearl | Email Redacted |
| Smith, Carmen | Email Redacted |
| Smith, Carol L. | Email Redacted |
| SMITH, CAROL PHELAN | Email Redacted |
| Smith, Carole F. | Email Redacted |
| Smith, Casey | Email Redacted |
| Smith, Chad Walter | Email Redacted |
| Smith, Charles Douglas | Email Redacted |
| Smith, Cheri | Email Redacted |
| Smith, Cheryl | Email Redacted |
| Smith, Chip D | Email Redacted |
| SMITH, CHRISTOPHER | Email Redacted |
| Smith, Christopher J. | Email Redacted |
| Smith, Christopher W. | Email Redacted |
| Smith, Christy | Email Redacted |
| Smith, Cindy | Email Redacted |
| Smith, Clifford | Email Redacted |
| Smith, Clifton Russel | Email Redacted |
| Smith, Colsyn Richard | Email Redacted |
| Smith, Corey A. | Email Redacted |
| SMITH, CORRINE MARIE | Email Redacted |
| Smith, Craig | Email Redacted |
| Smith, Craig D | Email Redacted |
| SMITH, CURTIS CHARLES | Email Redacted |
| Smith, Cynthia | Email Redacted |
| SMITH, CYNTHIA A | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Smith, Cynthia Louise | Email Redacted |
| Smith, Daniel | Email Redacted |
| Smith, Daniel P. | Email Redacted |
| SMITH, DANNIELLE | Email Redacted |
| SMITH, DAREYL | Email Redacted |
| Smith, Darren | Email Redacted |
| SMITH, DAVID | Email Redacted |
| Smith, David A. | Email Redacted |
| Smith, David E | Email Redacted |
| SMITH, DAVID HOWARD | Email Redacted |
| SMITH, DAVID LEWIS | Email Redacted |
| SMITH, DAVID, individually and dba MERRITT SMITH CONSULTING | Email Redacted |
| Smith, Dawn | Email Redacted |
| Smith, Debbie | Email Redacted |
| Smith, Debbie M | Email Redacted |
| Smith, Debra | Email Redacted |
| Smith, Debra K. | Email Redacted |
| Smith, Debra Mae | Email Redacted |
| Smith, Dennis Eugene | Email Redacted |
| SMITH, DESIRAE ALYSE | Email Redacted |
| SMITH, DIANE | Email Redacted |
| Smith, Dona Lorie | Email Redacted |
| SMITH, DONALD MARTIN | Email Redacted |
| Smith, Donald T | Email Redacted |
| SMITH, DONNA | Email Redacted |
| Smith, Donna D. | Email Redacted |
| Smith, Douglas | Email Redacted |
| Smith, Douglas James | Email Redacted |
| Smith, Douglas John | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SMITH, DOUGLAS WADE | Email Redacted |
| Smith, Dustin | Email Redacted |
| Smith, Dwayne | Email Redacted |
| Smith, Edith | Email Redacted |
| Smith, Edward | Email Redacted |
| Smith, Edward Parker | Email Redacted |
| Smith, Edward Scott | Email Redacted |
| Smith, Edwin R | Email Redacted |
| Smith, Elaine | Email Redacted |
| Smith, Elaine C. | Email Redacted |
| SMITH, ELAINE GARVEY | Email Redacted |
| Smith, Elaine Lura | Email Redacted |
| Smith, Eli | Email Redacted |
| SMITH, ERIC DALE | Email Redacted |
| SMITH, ERIC SCOTT | Email Redacted |
| Smith, Forrest Donald | Email Redacted |
| Smith, Fredrick Donovan | Email Redacted |
| Smith, Gabriella | Email Redacted |
| Smith, Garreth I. | Email Redacted |
| Smith, Garrett | Email Redacted |
| SMITH, GARY | Email Redacted |
| SMITH, GARY E | Email Redacted |
| Smith, Gary Lloyd | Email Redacted |
| Smith, Gene Sr. and Mary L. | Email Redacted |
| SMITH, GERALD | Email Redacted |
| SMITH, GILBERT | Email Redacted |
| Smith, Gina M | Email Redacted |
| SMITH, GLENN M | Email Redacted |
| SMITH, GLENN MAURICE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SMITH, GREGORY ALAN | Email Redacted |
| SMITH, GREGORY MARC | Email Redacted |
| Smith, Hal | Email Redacted |
| SMITH, HARRISON | Email Redacted |
| SMITH, HEATHER ANN | Email Redacted |
| SMITH, HUGH W | Email Redacted |
| SMITH, IAN | Email Redacted |
| Smith, Isaac D. | Email Redacted |
| Smith, Jacob | Email Redacted |
| SMITH, JACQUELINE | Email Redacted |
| Smith, Jaime | Email Redacted |
| SMITH, JAMES | Email Redacted |
| Smith, James Dean | Email Redacted |
| Smith, Jami L | Email Redacted |
| Smith, Janet Lee | Email Redacted |
| SMITH, JANICE | Email Redacted |
| Smith, Jason Edward | Email Redacted |
| SMITH, JASON RYAN | Email Redacted |
| Smith, Jasper E | Email Redacted |
| SMITH, JAY | Email Redacted |
| Smith, Jean E. | Email Redacted |
| Smith, Jeffrey Alan | Email Redacted |
| Smith, Jeffrey Merle | Email Redacted |
| Smith, Jeffrey Michael | Email Redacted |
| SMITH, JENNIFER | Email Redacted |
| Smith, Jennifer Ann Neiman | Email Redacted |
| Smith, Jennifer Lynne | Email Redacted |
| Smith, Jeremiah | Email Redacted |
| SMITH, JERRY W | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Smith, Jessica | Email Redacted |
| Smith, Jessyca F. | Email Redacted |
| Smith, Jill | Email Redacted |
| SMITH, JO ANN E. | Email Redacted |
| SMITH, JOHNNY S | Email Redacted |
| Smith, Jolene | Email Redacted |
| Smith, Jonah | Email Redacted |
| SMITH, JONATHAN | Email Redacted |
| SMITH, JONATHAN MICHAEL | Email Redacted |
| Smith, Joseph | Email Redacted |
| SMITH, JOSH | Email Redacted |
| Smith, Joyce | Email Redacted |
| Smith, Judith A. | Email Redacted |
| Smith, Judy | Email Redacted |
| Smith, June | Email Redacted |
| SMITH, JUSTIN WAYNE | Email Redacted |
| Smith, Karen | Email Redacted |
| Smith, Karen James | Email Redacted |
| Smith, Katherine E. | Email Redacted |
| SMITH, KEITH V | Email Redacted |
| Smith, Kekoa | Email Redacted |
| SMITH, KELSIE AMANDA | Email Redacted |
| Smith, Kelvin | Email Redacted |
| SMITH, KENDALL | Email Redacted |
| Smith, Kenneth | Email Redacted |
| SMITH, KEVIN | Email Redacted |
| SMITH, KEVIN RYAN | Email Redacted |
| SMITH, KIMBERLY ANN | Email Redacted |
| Smith, Kyle | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Smith, LaJonae | Email Redacted |
| Smith, Larry | Email Redacted |
| Smith, Larry Gene | Email Redacted |
| Smith, Laura | Email Redacted |
| SMITH, LAURA ALLISON | Email Redacted |
| Smith, Laurie | Email Redacted |
| SMITH, LAURIE LAVONNE | Email Redacted |
| Smith, Layton | Email Redacted |
| Smith, Lela Faye | Email Redacted |
| Smith, Lenord C. | Email Redacted |
| SMITH, LISA ANN | Email Redacted |
| Smith, Lisa M. | Email Redacted |
| SMITH, LISA RENEE | Email Redacted |
| Smith, Lois | Email Redacted |
| Smith, Lois Marie | Email Redacted |
| Smith, Lori | Email Redacted |
| Smith, Lori K | Email Redacted |
| Smith, Lucine | Email Redacted |
| Smith, Lynn | Email Redacted |
| Smith, Magdalena | Email Redacted |
| Smith, Makayla | Email Redacted |
| Smith, Makayla Anne | Email Redacted |
| Smith, Margarette Sue | Email Redacted |
| Smith, Margert Sue | Email Redacted |
| Smith, Maria A. | Email Redacted |
| SMITH, MARILYN A | Email Redacted |
| Smith, Mark Stephen | Email Redacted |
| Smith, Marnie L. | Email Redacted |
| Smith, Martha | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Smith, Martin | Email Redacted |
| Smith, Mary | Email Redacted |
| SMITH, MARY L. | Email Redacted |
| Smith, Mary M. | Email Redacted |
| SMITH, MARYLIN A | Email Redacted |
| SMITH, MATTHEW BRYAN | Email Redacted |
| SMITH, MATTHEW CLARK | Email Redacted |
| Smith, Matthew Phillip | Email Redacted |
| Smith, Melanie | Email Redacted |
| Smith, Michael | Email Redacted |
| SMITH, MICHEAL ANDREW | Email Redacted |
| Smith, Michele J | Email Redacted |
| Smith, Michelle | Email Redacted |
| Smith, Mike | Email Redacted |
| Smith, Missy | Email Redacted |
| SMITH, NANCY A | Email Redacted |
| Smith, Nathaniel | Email Redacted |
| SMITH, NICOLE MICHELLE | Email Redacted |
| Smith, Nika | Email Redacted |
| SMITH, NIKKI JO | Email Redacted |
| Smith, Olav Bryant and Tara Grover | Email Redacted |
| Smith, Patrick LeRoy | Email Redacted |
| SMITH, PAUL | Email Redacted |
| SMITH, PAULA RAY | Email Redacted |
| Smith, Preston | Email Redacted |
| Smith, Quinn | Email Redacted |
| Smith, Rachel | Email Redacted |
| Smith, Ralph | Email Redacted |
| Smith, Randi | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SMITH, REBECCA SUE | Email Redacted |
| Smith, Reginald G | Email Redacted |
| SMITH, RICHARD A | Email Redacted |
| SMITH, RICHARD CALVIN | Email Redacted |
| Smith, Rickey Dale | Email Redacted |
| SMITH, ROBERT | Email Redacted |
| Smith, Robert A. | Email Redacted |
| Smith, Robert Curtis | Email Redacted |
| Smith, Robert D. | Email Redacted |
| Smith, Robert E. | Email Redacted |
| SMITH, ROBERT WAYNE | Email Redacted |
| Smith, Roderick | Email Redacted |
| Smith, Ronald | Email Redacted |
| Smith, Ronald L | Email Redacted |
| SMITH, RONDA LEE | Email Redacted |
| SMITH, ROSE ANN | Email Redacted |
| Smith, Roy L | Email Redacted |
| Smith, Rudolph Joseph | Email Redacted |
| SMITH, RUSSELL PATRICK | Email Redacted |
| SMITH, RYAN | Email Redacted |
| Smith, Ryan Edward | Email Redacted |
| Smith, Sally J. | Email Redacted |
| Smith, Salome L. | Email Redacted |
| SMITH, SAMANTHA | Email Redacted |
| Smith, Sara | Email Redacted |
| Smith, Sara A | Email Redacted |
| Smith, Sara A. | Email Redacted |
| Smith, Sara Ann | Email Redacted |
| Smith, Sarah Anne | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Smith, Scott | Email Redacted |
| SMITH, SCOTT RYAN | Email Redacted |
| SMITH, SHANNON DAVID | Email Redacted |
| SMITH, SHEILA ANDERSON | Email Redacted |
| Smith, Sheridan | Email Redacted |
| Smith, Sheryl Zoeline | Email Redacted |
| SMITH, SHIRLEY K | Email Redacted |
| Smith, Sr., Chad Walter | Email Redacted |
| SMITH, SR., GENE | Email Redacted |
| Smith, Stan | Email Redacted |
| Smith, Stanely and Donna | Email Redacted |
| SMITH, STANLEY | Email Redacted |
| Smith, Stephen | Email Redacted |
| Smith, Steven | Email Redacted |
| SMITH, STEVEN EDWARD | Email Redacted |
| Smith, Steven G. | Email Redacted |
| Smith, Stuart | Email Redacted |
| Smith, Susan | Email Redacted |
| Smith, Tacie Lin | Email Redacted |
| Smith, Tait Ashley | Email Redacted |
| SMITH, TAMMY | Email Redacted |
| Smith, Taylor | Email Redacted |
| SMITH, TAYLOR DON FRIEDRICH | Email Redacted |
| Smith, Teresa Dawn | Email Redacted |
| Smith, Theresa | Email Redacted |
| Smith, Thom | Email Redacted |
| Smith, Thomas | Email Redacted |
| Smith, Thomas E. | Email Redacted |
| Smith, Tim Hugh | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SMITH, TIMOTHY E | Email Redacted |
| Smith, Tina | Email Redacted |
| Smith, Tomi Jo | Email Redacted |
| Smith, Travis | Email Redacted |
| SMITH, TRAY R. | Email Redacted |
| SMITH, TRINA DENISE | Email Redacted |
| Smith, Trudy | Email Redacted |
| Smith, Tylaine | Email Redacted |
| Smith, Tyler | Email Redacted |
| Smith, Vanessa Lynn | Email Redacted |
| SMITH, VANESSA ROSE | Email Redacted |
| Smith, Veronica | Email Redacted |
| SMITH, VICKY LEE | Email Redacted |
| Smith, Vincent | Email Redacted |
| Smith, Virginia | Email Redacted |
| Smith, Virginia Lee | Email Redacted |
| SMITH, WALTER DAVID | Email Redacted |
| Smith, Ward D. | Email Redacted |
| SMITH, WAYNE ALAN | Email Redacted |
| Smith, Wayne C. | Email Redacted |
| SMITH, WENDY WEBER | Email Redacted |
| Smith, William | Email Redacted |
| Smith, William A. & Debra JT | Email Redacted |
| Smith, William Charles | Email Redacted |
| Smith, William Harold | Email Redacted |
| Smith, William T. | Email Redacted |
| SMITH-HENRY, ZACHARIAH GERALD | Email Redacted |
| Smith-Johnson, Roberta L | Email Redacted |
| SMITH-TRACEY, MARILYN V | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Smith-Vaughn, Brandon | Email Redacted |
| Smits, Jason | Email Redacted |
| Smoak, Barbara | Email Redacted |
| Smog Busters | Email Redacted |
| Smoots, Jordan | Email Redacted |
| Smoots, Mathew | Email Redacted |
| Smoots, Robert | Email Redacted |
| SMOOTS, STEPHEN GREGORY | Email Redacted |
| SMRT, JAMES EDWARD | Email Redacted |
| SMRT, THERESA R. | Email Redacted |
| Smull, Anita | Email Redacted |
| Smurthwaite, Athena | Email Redacted |
| Smylie, Jeanette | Email Redacted |
| Smylie, Jeanette, on behalf of herself and all others similarly situated | Email Redacted |
| SMYSER, ERIN R | Email Redacted |
| SMYSER, TIMOTHY P | Email Redacted |
| Snapp, Steven Daniel | Email Redacted |
| Snead, Angelo | Email Redacted |
| Snead, Dannika | Email Redacted |
| Snead, Jaki Jean | Email Redacted |
| Snead, Joshua | Email Redacted |
| Snead, Lance | Email Redacted |
| Snead, Loren | Email Redacted |
| Snead, Nikko | Email Redacted |
| Snead, Romeo | Email Redacted |
| SNEDEKER, ERIC WENDEL | Email Redacted |
| SNEDEKER, MARCY ANN | Email Redacted |
| Snell, Eugene | Email Redacted |
| Snell, Jr., Eugene | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Snelling, Jim Eugene | Email Redacted |
| Snelson, Shannon Leigh | Email Redacted |
| Snetsinger Family Trust | Email Redacted |
| SNFQAPI, LLC. | Email Redacted |
| Snider (Baskin Robbins), Christine L.F. | Email Redacted |
| SNIDER, BARBARA JOYCE | Email Redacted |
| Snider, Lorena | Email Redacted |
| SNIDER, RONNIE | Email Redacted |
| Snidow Jr, Neal William | Email Redacted |
| Snidow Jr., Neal William | Email Redacted |
| Snidow, Debra Jayne | Email Redacted |
| SNOEN, SARA | Email Redacted |
| Snow Jr., Dony | Email Redacted |
| SNOW JR., TOWER C. | Email Redacted |
| Snow, Gary | Email Redacted |
| Snow, Kaitlynn | Email Redacted |
| SNOW, MICHAEL | Email Redacted |
| Snyder, Amanda | Email Redacted |
| Snyder, Barbara | Email Redacted |
| Snyder, Betty J | Email Redacted |
| Snyder, Beverly | Email Redacted |
| Snyder, Brittany | Email Redacted |
| Snyder, Bruce | Email Redacted |
| SNYDER, CHRISTOPHER | Email Redacted |
| Snyder, Delane | Email Redacted |
| Snyder, Eugene | Email Redacted |
| Snyder, George | Email Redacted |
| SNYDER, JASON | Email Redacted |
| Snyder, Jean A. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Snyder, Joanne | Email Redacted |
| Snyder, Jonathan Gustavo | Email Redacted |
| Snyder, Kim | Email Redacted |
| SNYDER, LINDA | Email Redacted |
| Snyder, Linda Diane | Email Redacted |
| SNYDER, LOREE | Email Redacted |
| Snyder, Marc A. | Email Redacted |
| Snyder, Miles | Email Redacted |
| Snyder, Miles J. | Email Redacted |
| Snyder, Patrice | Email Redacted |
| Snyder, Rose L. | Email Redacted |
| Snyder, Sherrill Lea | Email Redacted |
| Snyder, Thomas Edward | Email Redacted |
| So, a minor child (Cassandra Ovit, Parent) | Email Redacted |
| So, Gaia | Email Redacted |
| So.C., a minor child (Jerry Canaday, parent) | Email Redacted |
| Soa Vang | Email Redacted |
| Soapy Sweet Treats | Email Redacted |
| Soares, Arthur | Email Redacted |
| Soaringeagle Jones Jr., Anthony B. | Email Redacted |
| Sobeck, Polly Elizabeth | Email Redacted |
| Sobrero, Brad | Email Redacted |
| Sobrero, Carly | Email Redacted |
| Sobrero, Deborah | Email Redacted |
| Sobrero, Kimberly | Email Redacted |
| Sobrero, Michelle | Email Redacted |
| Socheata , Wanko | Email Redacted |
| SoCo Music Coalition, Inc. | Email Redacted |
| SODA CANYON REAL ESTATE TRUST | Email Redacted |

Case: 19-30088   Doc# 6893-43   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
168 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Soderlind, Amy | Email Redacted |
| Soderlind, Isaiah | Email Redacted |
| SODERLIND, KRISTEN LEE | Email Redacted |
| Sodhi, Sukhbir K. | Email Redacted |
| SOENNICHSEN, RICHARD | Email Redacted |
| SOENNICHSEN, SUSAN | Email Redacted |
| Soeth, Edna Sue | Email Redacted |
| Soeth, Michael R. | Email Redacted |
| Soeth, Sue | Email Redacted |
| Sofia A Favela-Perez (minor) | Email Redacted |
| Sofia Defilippis (Jennifer Medina, Parent) | Email Redacted |
| Sofia Felicia Pualani Lenta | Email Redacted |
| Sofia, Nicosia | Email Redacted |
| Sofie , Scott Boyd | Email Redacted |
| Sofie Contemporary Arts | Email Redacted |
| Sohalia, Inc; doing business as Guru Pressure Washing | Email Redacted |
| Soiland, Lee-Ann | Email Redacted |
| SOKOL, STEPHEN | Email Redacted |
| Sokpheap Rin | Email Redacted |
| Sol Bechtold, indivdually and as Executor of the Estate of Joanne Caddy | Email Redacted |
| Solano, Antonio Richard | Email Redacted |
| Solano, Charlene Kay | Email Redacted |
| Solansky, Christopher | Email Redacted |
| Solansky, Danielle | Email Redacted |
| SOLAR, JOSEPH | Email Redacted |
| Solari, Linda Marie | Email Redacted |
| Solar-Novak, Margarita | Email Redacted |
| Solda Jr., Arthur W. | Email Redacted |
| Solda, Mary M. | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
169 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Soldano, Donna C. | Email Redacted |
| Soleil Aurora Belle | Email Redacted |
| Soleil Belle (Teisha Belle, Parent) | Email Redacted |
| Soleil, Samantha Selene | Email Redacted |
| SOLGA, NICHOLAS | Email Redacted |
| SOLINSKY, PETER | Email Redacted |
| SOLIS, ARIANA | Email Redacted |
| Solis, Arnaldo | Email Redacted |
| SOLIS, ARNALDO B. | Email Redacted |
| SOLIS, AUSTIN | Email Redacted |
| Solis, Donna | Email Redacted |
| SOLIS, RUBI | Email Redacted |
| Solis, Samuel | Email Redacted |
| Soliz Jr., Armando | Email Redacted |
| Soliz, Caitlin Charlotte | Email Redacted |
| Soliz, Jarred | Email Redacted |
| Soliz, Mindy Laurel | Email Redacted |
| Soliz, Tatiana | Email Redacted |
| Solkov, Devin Louis | Email Redacted |
| Solkov, Mitchell D. | Email Redacted |
| Sollars, Patricia K. | Email Redacted |
| SOLLECITO, AMIE MARIE | Email Redacted |
| SOLLECITO, JOHN | Email Redacted |
| Solliday, Hilde | Email Redacted |
| SOLOMON, BANA | Email Redacted |
| Solomon, Daniel | Email Redacted |
| Solomon, Leonard | Email Redacted |
| Solomon, Meredith | Email Redacted |
| Solomon, Zachary | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Soloniuk Clinic A Medical Corporation | Email Redacted |
| Solorio, Crispin | Email Redacted |
| Solorio, Sarah | Email Redacted |
| SOLORIO, VERONICA | Email Redacted |
| SOLORS, DANIEL | Email Redacted |
| SOLORS, ELIZABETH | Email Redacted |
| Solors, Elizabeth Ann | Email Redacted |
| SOLORS, FRANK | Email Redacted |
| SOLORS, THOMAS | Email Redacted |
| Solstice, LLC | Email Redacted |
| SOLT, WILFORD | Email Redacted |
| Soltani, Iraj | Email Redacted |
| Solvik , Peter | Email Redacted |
| SOLWICK, JASON D. | Email Redacted |
| Somerby, Lorraine Y | Email Redacted |
| SOMERET SHAW | Email Redacted |
| Somers, Robin | Email Redacted |
| Somkiat Air Visaysouk | Email Redacted |
| SOMMERS, BILL | Email Redacted |
| Sommers, Christian Paul | Email Redacted |
| SOMMERS, JOAN LINDA | Email Redacted |
| Somorano, Jeffrey Eric | Email Redacted |
| Somphone Xayalath / Simon Sayavong | Email Redacted |
| Somphone Xayalath and Simmon Sayavong | Email Redacted |
| Sonal Hiren Shah | Email Redacted |
| Sondra F Anderson, trustee of the Douglas E Anderson and Sondra F Anderson Trust Dated August 1, 2000 | Email Redacted |
| Sondra Harlan as Trustee for the Sondra Harlan Revocable Inter Vivos Trust | Email Redacted |
| Sondra K Youngblood | Email Redacted |
| Sondra Kathleen Edwards | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Sondra Rae Matthews | Email Redacted |
| Sone Sayavong and Phetphone Phasatvath d/b/a Paradise Noodles; and V.S., a minor (Sone Sayavong & Phetphone Phasatvath, parents) | Email Redacted |
| SONEKEO, JOSETTE | Email Redacted |
| SONEKEO, KEN | Email Redacted |
| Sonekeo, Thonglieng | Email Redacted |
| Sonia Angelica Garcia Barragan | Email Redacted |
| Sonia Louise Nelson | Email Redacted |
| Sonia Marie Kirkland | Email Redacted |
| Sonia Y. Lockler, Daniel Lockler | Email Redacted |
| Sonja F. White | Email Redacted |
| Sonneborn, Christy | Email Redacted |
| Sonnenberg, Charles B | Email Redacted |
| Sonnenberg, Shelley K | Email Redacted |
| Sonntag, Diane R. | Email Redacted |
| Sonntag, Walter M. | Email Redacted |
| Sonoma Adventures Inc. | Email Redacted |
| Sonoma Adventures LLC | Email Redacted |
| Sonoma Cake Creations | Email Redacted |
| Sonoma Cann | Email Redacted |
| Sonoma Catering, Jensch Eva | Email Redacted |
| Sonoma Chocolatiers, Inc. | Email Redacted |
| Sonoma Country Antiques, Inc. | Email Redacted |
| Sonoma County Antiques, Inc. | Email Redacted |
| Sonoma County Driving and Riding Club | Email Redacted |
| Sonoma County Patients Association | Email Redacted |
| Sonoma Court Shops, Inc. | Email Redacted |
| SONOMA CREEK INN LLC | Email Redacted |
| Sonoma Ecology Center - Sugarloaf Ridge State Park | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SONOMA FAIRWAY KNOLL HOMEOWNERS ASSOCIATION | Email Redacted |
| Sonoma Grown Industries, Inc. | Email Redacted |
| Sonoma Land Trust | Email Redacted |
| Sonoma Landscapes, Inc. | Email Redacted |
| Sonoma Mountain Zen Center | Email Redacted |
| Sonoma Pet Recovery, LLC | Email Redacted |
| Sonoma Roots Naturopathic Inc | Email Redacted |
| Sonoma Sauces | Email Redacted |
| Sonoma Silver Co. | Email Redacted |
| Sonoma Sterling Limousines, Inc | Email Redacted |
| Sonoma Valley Escapes, Inc. | Email Redacted |
| SONOMA VALLEY PROPERTIES INC. DBA SONOMA PROPERTIES | Email Redacted |
| Sonoma Vinegar Works | Email Redacted |
| Sonoma Volkswagon | Email Redacted |
| Sontag, David K. | Email Redacted |
| Sonya Ann Butts | Email Redacted |
| Sonya Gregg | Email Redacted |
| Sonya Lynn Younger-Powers | Email Redacted |
| SONYA MILLER O'CONNOR | Email Redacted |
| SONYA SMITH | Email Redacted |
| Sonya Stella Gutierrez Matias | Email Redacted |
| Sonza, Steven | Email Redacted |
| Soo Hoo , Lena | Email Redacted |
| SOOD, DEVIKA | Email Redacted |
| Soofi, Jin R. | Email Redacted |
| Soon An An | Email Redacted |
| Sooter, Michael | Email Redacted |
| Sooter, Taya Marie | Email Redacted |
| Sooter, Taya Wall | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Sopallin Khounn, et al. | Email Redacted |
| Sopallin Khounn, et al. See Attached Short Form Complaint (CGC-18-569774) | Email Redacted |
| Soper Company, a Delaware corporation | Email Redacted |
| Soper IV, Paul | Email Redacted |
| Sopha, Richard Darrell | Email Redacted |
| Sophia Carr | Email Redacted |
| Sophia Cheri Scribner (Jessica Caldwell, Parent) | Email Redacted |
| Sophia Diaz | Email Redacted |
| Sophia Hossfeld | Email Redacted |
| Sophia Hossfeld Special Needs Trust | Email Redacted |
| Sophia Lopez (Ruben Lopez, Parent) | Email Redacted |
| Sophia Lopez (Ruben Lopez,Parent) | Email Redacted |
| Sophia M Enos | Email Redacted |
| Sophia Niehage (Christopher Niehage, parent) | Email Redacted |
| Sophia T Majchrzak Revocable Inter Vivos Trust | Email Redacted |
| Sophie Beth Pettigrew | Email Redacted |
| Sophie Engelken | Email Redacted |
| SOPHIE ZALESKI | Email Redacted |
| Sophina Hawkins | Email Redacted |
| SORACCO, GENELLE M. | Email Redacted |
| SORACCO, SAM L. | Email Redacted |
| Sorace, Anthony Joseph | Email Redacted |
| Sorace, Melodie Lee | Email Redacted |
| Sorace, Nicole | Email Redacted |
| Sordillo, Kenneth | Email Redacted |
| Sorensen Robert C. and Linda L. Rev Living Trust | Email Redacted |
| Sorensen, Ann Kathleen | Email Redacted |
| SORENSEN, ANNA L A.K.A. REYNOLDS, ANNA L. | Email Redacted |
| Sorensen, Diane L. | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Sorensen, Jan | Email Redacted |
| Sorensen, Janine and William | Email Redacted |
| Sorensen, Lawrence | Email Redacted |
| Sorensen, Lawrence A | Email Redacted |
| Sorensen, Lesley Anne | Email Redacted |
| Sorensen, Marc Kenneth | Email Redacted |
| Sorensen, Martin B. | Email Redacted |
| Sorensen, Steven C. | Email Redacted |
| SORENSON, BRENDA | Email Redacted |
| Sorenson, Claus | Email Redacted |
| Sorenson, Claus O | Email Redacted |
| Soria , Ana Rosa | Email Redacted |
| SORIANO, ALAIN | Email Redacted |
| SORIANO, YASER | Email Redacted |
| Sorich, Scott John | Email Redacted |
| Sorrelle D'Agosta (Alexis D'Agosta, Parent) | Email Redacted |
| Sosa, Mirta | Email Redacted |
| Sosa, Mirta Lidia | Email Redacted |
| Sosh, Irene M. | Email Redacted |
| Soshee, Kathleen | Email Redacted |
| Soshnik, Diane M. | Email Redacted |
| SOTELO, EVARISTO | Email Redacted |
| Sotelo, Hunter David | Email Redacted |
| Sotelo, Leticia | Email Redacted |
| Sotelo, Marilu | Email Redacted |
| Sotirios Mintzas | Email Redacted |
| SOTO, CYNTHIA KAY | Email Redacted |
| Soto, Frederick | Email Redacted |
| Soto, Judith | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Soto, Maria | Email Redacted |
| Soto, Natalia Jessica | Email Redacted |
| SOTO, NICHOLAS FLORIAN | Email Redacted |
| Sotomayer, Josephine | Email Redacted |
| Sotomayer, Manuel | Email Redacted |
| SOTTANA, DANIEL LEE | Email Redacted |
| Sou, Mao Troung | Email Redacted |
| SOUCI, JENNIFER | Email Redacted |
| Souci, Jennifer Rand | Email Redacted |
| SOUCI, JENNY | Email Redacted |
| Souders, Connie | Email Redacted |
| Souders, Doug | Email Redacted |
| Soudh, Rami | Email Redacted |
| SOUKSAVATH, CHEN | Email Redacted |
| SOUKSAVATH, SAVEUY | Email Redacted |
| Soukup, Kevin Michael | Email Redacted |
| Soukup, Kevin Michelle | Email Redacted |
| Soukup, Nichole Ann | Email Redacted |
| SOULES, CODY | Email Redacted |
| Soulsburg, Greg | Email Redacted |
| Soulsby, Megan | Email Redacted |
| Soulsby, Ryan | Email Redacted |
| Soultions FPC, Inc, dba Solutions for Positive Choices | Email Redacted |
| Sounds by Dave, Inc. brought by David Maurer | Email Redacted |
| SOUSA, DAVID CLIFFORD | Email Redacted |
| SOUSA, EDWARD JOSEPH | Email Redacted |
| Sousa, Elizabeth L | Email Redacted |
| SOUSA, GREG JOSEPH | Email Redacted |
| SOUSA, JEFFREY FRANCIS | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Sousa, Katie Cromwell | Email Redacted |
| SOUSA, ROBYN PAULEE | Email Redacted |
| South Park Property Owners Association | Email Redacted |
| South, Gary | Email Redacted |
| SOUTH, TAMRA | Email Redacted |
| SOUTH, TAMRA RENEE | Email Redacted |
| SOUTHARD, DEREK individually and as successor in interest to the Estate of and as trustee of Daniel M. Southard Living Trust. | Email Redacted |
| Southard, Peace | Email Redacted |
| Souther, Christina Dyanne | Email Redacted |
| Souther, Duane Edgar | Email Redacted |
| Souther, Gwyneth Elle | Email Redacted |
| Souther, Landon Cash | Email Redacted |
| SOUTHERLAND, LONNA | Email Redacted |
| Southern Baptist Foundation | Email Redacted |
| SOUTHERN WELLNESS EXPOSURE, a California corporation AND DILLON, ANN LEE | Email Redacted |
| Southers, Gordon | Email Redacted |
| Southwell, Curtis Jean | Email Redacted |
| SOUTHWICK, ELEANOR | Email Redacted |
| SOUTHWICK, HARLO | Email Redacted |
| SOUTHWICK, MICHAEL | Email Redacted |
| Southworth, Christina | Email Redacted |
| Southworth, Vicky | Email Redacted |
| Souza Jr., Manuel | Email Redacted |
| Souza, Alan E. | Email Redacted |
| Souza, Alishia | Email Redacted |
| Souza, Carol | Email Redacted |
| Souza, David | Email Redacted |
| Souza, Joseph | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Souza, Manuel G | Email Redacted |
| Souza, Marianne | Email Redacted |
| Souza, Yvonne M. | Email Redacted |
| Sovahn J.M. LeBlanc Revocable Trust Dated 05-07-2009 | Email Redacted |
| SOVEREIGN, LEAH DIANE | Email Redacted |
| Sovereign, Marjorie Bunce | Email Redacted |
| Sovereign, Shaunah | Email Redacted |
| SOVULEWSKI, SAMANTHA | Email Redacted |
| Sovuthy Meas Ramos | Email Redacted |
| Sowarby, Katie | Email Redacted |
| Sowarby, Nancy | Email Redacted |
| Sowarby, Scott | Email Redacted |
| Sowards, Dale J | Email Redacted |
| Sowell, David | Email Redacted |
| Sowell, Mary Catherine | Email Redacted |
| SOWERS, MADALIENE | Email Redacted |
| Sowles, Mary C. | Email Redacted |
| Spa Sante, Inc. | Email Redacted |
| Spa Sante, Inc. dba Francis & Alexander | Email Redacted |
| Spain, Darrel | Email Redacted |
| Spainhower, Brandi Lee | Email Redacted |
| Spainhower, Chris | Email Redacted |
| Spainhower, Collen | Email Redacted |
| Spainhower, Dale | Email Redacted |
| Spainhower, Kimberly | Email Redacted |
| Spainhower, Nick Caige | Email Redacted |
| SPAINHOWER, ROBERT ALLAN | Email Redacted |
| Spainhower, Ryan | Email Redacted |
| Spainhower, Vicki Marie | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Spalding, Diann | Email Redacted |
| Spalding, James C | Email Redacted |
| Spalding, Jeffrey | Email Redacted |
| SPALETTA, PENNY ANN | Email Redacted |
| SPANDENBERG SR, PAUL | Email Redacted |
| Spangenberg Sr., Paul | Email Redacted |
| Spangenberg, Paul David | Email Redacted |
| Spangler Concrete & Engineering Inc. | Email Redacted |
| Spangler, Blair | Email Redacted |
| Spangler, Nicholas | Email Redacted |
| SPANIER, CHRISTINE | Email Redacted |
| SPANIER, EVAN | Email Redacted |
| SPANIER, LAWRENCE | Email Redacted |
| Spann Vineyards, Inc. | Email Redacted |
| Spann, Elizabeth L. | Email Redacted |
| Spann, Peter A. | Email Redacted |
| Spano, Sandro and Marlene | Email Redacted |
| Spanutius, Anna | Email Redacted |
| SPARACINO, JUDITH E | Email Redacted |
| SPARACINO, NICK | Email Redacted |
| Spark Whole Student Learning | Email Redacted |
| Sparkman, Jason | Email Redacted |
| Sparks , Janelle | Email Redacted |
| Sparks, James | Email Redacted |
| Sparks, John | Email Redacted |
| Sparks, Jonathan | Email Redacted |
| Sparks, Kathy | Email Redacted |
| SPARKS, KEVIN | Email Redacted |
| Sparks, Laura Burkett | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SPARKS, MARNI | Email Redacted |
| Sparks, Neil | Email Redacted |
| Sparks, Richard | Email Redacted |
| Sparks, Roberta | Email Redacted |
| SPARKS, SPENCER | Email Redacted |
| sparks, vickie | Email Redacted |
| SPARKS, WESLEY | Email Redacted |
| SPARKS, YESHELLE | Email Redacted |
| Spasbo, Kelly | Email Redacted |
| Spatz, Russell | Email Redacted |
| Spatz, Sara | Email Redacted |
| Spatz, Tyler | Email Redacted |
| SPEAR, CAROL | Email Redacted |
| SPEAR, COLBY WADE | Email Redacted |
| Spear, Jeff | Email Redacted |
| SPEARS, BRELYN NICOLE | Email Redacted |
| Spears, Jerry | Email Redacted |
| SPEARS, JESSICA | Email Redacted |
| Spears, Rhett Jeffrey | Email Redacted |
| Spears, Sandra | Email Redacted |
| Spears, Wendy | Email Redacted |
| Spears, Wendy Kristine | Email Redacted |
| SPEC RITE TORQUE CONVERTERS | Email Redacted |
| SPECHT, DANIEL R. | Email Redacted |
| Special Needs Trust for Christine Elizabeth Johnson | Email Redacted |
| Specialized Pharma Analytics LLC (dba AccelStrat LLC) | Email Redacted |
| Speck, James | Email Redacted |
| SPECKERT, LYNN | Email Redacted |
| SPECKERT, STEVEN | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
## Served via Email

| NAME | Email |
|------|-------|
| Spectrum Landscapes | Email Redacted |
| Speed, JoAnn | Email Redacted |
| Speed, Nathan | Email Redacted |
| Speed, Ronald | Email Redacted |
| Speegle, Mary E. | Email Redacted |
| Speegle, Robert L. | Email Redacted |
| SPEER, AARON ALEX | Email Redacted |
| SPEER, DONNA MAE | Email Redacted |
| Speer, III, Mark | Email Redacted |
| Speer, John | Email Redacted |
| Speer, Larry | Email Redacted |
| Speer, Rebecca | Email Redacted |
| Spees, Noble Dennis | Email Redacted |
| Spees, Sharlene Lynne | Email Redacted |
| SPEHAR, CAROLYN LUCIA | Email Redacted |
| Speicher Jr., Douglas Keefer | Email Redacted |
| Speicher, Alyssa Renee | Email Redacted |
| Speicher, Amanda Noel | Email Redacted |
| Speicher, Brianne | Email Redacted |
| Speicher, Douglas Keffer | Email Redacted |
| SPEICHER, KARI | Email Redacted |
| Speicher, Lauren Janelle | Email Redacted |
| Speicher, Michelle Deane | Email Redacted |
| SPEIGHTS, BRITTNEY NICHOLE | Email Redacted |
| SPEIRS, KASSIDY | Email Redacted |
| Speirs, Sherri | Email Redacted |
| Spence, Alistair D | Email Redacted |
| Spence, Caleen M. | Email Redacted |
| Spence, Cynthia | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Spence, Jimmy | Email Redacted |
| Spencer Earl Isenhower | Email Redacted |
| SPENCER FAMILY LIVING TRUST | Email Redacted |
| Spencer J Cates | Email Redacted |
| Spencer Marshall Bird | Email Redacted |
| Spencer Pat Dyer | Email Redacted |
| Spencer Phillip Aldred | Email Redacted |
| Spencer Riddle | Email Redacted |
| SPENCER, ANTHONY NEILL | Email Redacted |
| SPENCER, DONNA J. | Email Redacted |
| Spencer, Erica | Email Redacted |
| Spencer, Erika | Email Redacted |
| Spencer, Ernest D. | Email Redacted |
| Spencer, Jackie | Email Redacted |
| Spencer, James N | Email Redacted |
| Spencer, Kathleen | Email Redacted |
| SPENCER, KAY JEANETTE | Email Redacted |
| SPENCER, MARK WAYNE | Email Redacted |
| Spencer, Mearra | Email Redacted |
| Spencer, Paul Wallace | Email Redacted |
| Spencer, Robert | Email Redacted |
| SPENCER, SHEREE LYNN | Email Redacted |
| SPENCER, STEVE ALLEN | Email Redacted |
| SPENCER, STEVEN J. | Email Redacted |
| SPENCER, SUSAN | Email Redacted |
| Spencer, Yvonne L | Email Redacted |
| Spenger, Darrell | Email Redacted |
| Spengler, Barbara | Email Redacted |
| Spengler, Glenda Sue | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Spengler, Rebecca | Email Redacted |
| Spentzos, Kyriakos | Email Redacted |
| Sperber, Marjorie | Email Redacted |
| Speri R. Machuga | Email Redacted |
| Sperl, Randy Allan | Email Redacted |
| Sperske, Alphonse | Email Redacted |
| Spesert, Gary Wayne | Email Redacted |
| Spesert, Leonard F. | Email Redacted |
| Spicer, Patricia | Email Redacted |
| Spicer, William | Email Redacted |
| Spiegelman, Steve H. | Email Redacted |
| SPIEGLER, MYRNA | Email Redacted |
| Spiersch, Victoria | Email Redacted |
| Spiess, Michael | Email Redacted |
| Spiess, Michael Harold | Email Redacted |
| Spigner, Scott | Email Redacted |
| SPILLER, MARISSA ANN | Email Redacted |
| Spiller, Shannon | Email Redacted |
| SPILLERS HOWARD & LINDA J TR | Email Redacted |
| Spillers, Justin | Email Redacted |
| Spillman, Gerald E. | Email Redacted |
| Spinney, Sabrina | Email Redacted |
| Spinningwind, Daniel | Email Redacted |
| Spirlock, Tammy and Anna L. | Email Redacted |
| Spirlock, Tammy L. | Email Redacted |
| SPITZER, DONALD | Email Redacted |
| Splitstone, Christie | Email Redacted |
| Splivalo, Crystal | Email Redacted |
| Splivalo, Patricia | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Spoil Me Rotten | Email Redacted |
| Spoolman, Amber | Email Redacted |
| Spoolman, Autumn Cassidy | Email Redacted |
| Spoolman, Joel Glen | Email Redacted |
| Spooner, Jill | Email Redacted |
| Spooner, Kimberly | Email Redacted |
| Spooner, Mark | Email Redacted |
| SPORICH, JOHN L. | Email Redacted |
| Sports America Tours, Inc | Email Redacted |
| Sprague - Haber, LLC | Email Redacted |
| Sprague, Andrew Charles | Email Redacted |
| Sprague, David W | Email Redacted |
| Sprague, Dominica R. | Email Redacted |
| SPRAGUE, GEORGE RALPH | Email Redacted |
| Sprague, Jered | Email Redacted |
| Sprague, Richard E | Email Redacted |
| Sprague, Roanld | Email Redacted |
| Sprague, Robert | Email Redacted |
| Sprague, Rolland Gronley | Email Redacted |
| Sprague, Ronald | Email Redacted |
| Sprague, Terri Irene Linn | Email Redacted |
| Sprain, Cynthia | Email Redacted |
| Sprain, Ronald Alan | Email Redacted |
| SPRANKLE, CASSIDY RAE | Email Redacted |
| Sprauce, Florence | Email Redacted |
| Spreadborough, Gregory Dean | Email Redacted |
| Spreen, Edward | Email Redacted |
| Spreen, John | Email Redacted |
| Spreen, Rhonda | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Spring IV, Clement John | Email Redacted |
| Spring Sage Witt | Email Redacted |
| SPRING, CHESTER | Email Redacted |
| Springer , Mark | Email Redacted |
| SPRINGER, CHRISTIAN G | Email Redacted |
| SPRINGER, PAMELA SUE | Email Redacted |
| SPRINGER, ROLLIN CALE | Email Redacted |
| Springs, Daniel | Email Redacted |
| Springs, Matthew Travis | Email Redacted |
| SPRINGSTEEN, JOSHUA | Email Redacted |
| SPRINGSTEEN, MICHELLE | Email Redacted |
| Spritzer, Linda | Email Redacted |
| SPROWL, VIRGINA RUTH | Email Redacted |
| Spruell, Alfred H. | Email Redacted |
| Spruell, Gwendolyn | Email Redacted |
| Spuehler, Annette Elaine | Email Redacted |
| Squatch Ranch Investments, LLC | Email Redacted |
| Squires II, Oscar Henry | Email Redacted |
| Squires, Bernadette | Email Redacted |
| Squires, Beverly | Email Redacted |
| Squires, Beverly Ann | Email Redacted |
| Squires, Bruce | Email Redacted |
| Squires, Bruce Allen | Email Redacted |
| SQUIRES, COURTNEY | Email Redacted |
| Squires, Derek J | Email Redacted |
| Squires, Derek J. | Email Redacted |
| Squires, Oscar | Email Redacted |
| Squires, Teresa | Email Redacted |
| SR Central Cleaners, LLC | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Srisuan, Sumarlee | Email Redacted |
| SRM Contracting | Email Redacted |
| Sror Kat-Kuoy | Email Redacted |
| Sror Kat-Kuoy as Trustee for The Sror Kat-Koy Trust | Email Redacted |
| Srotananda, Brian | Email Redacted |
| SSBR Enterprises LLC | Email Redacted |
| St Clair, Stacia | Email Redacted |
| ST GEORGE, JACOB EVAN | Email Redacted |
| ST PIERRE, JEFFEREY NIEL | Email Redacted |
| St Pierre, Kimberly Okhyang | Email Redacted |
| ST PIERRE, MICHELLE LYNN | Email Redacted |
| St Pierre, William Paul | Email Redacted |
| St. Amand, Quentin | Email Redacted |
| St. Clair , Gabriella | Email Redacted |
| St. Clair, Mark | Email Redacted |
| St. Denis, Holly | Email Redacted |
| ST. GEORGE, VALERIE | Email Redacted |
| ST. GERMAIN, CHRISTOPHER | Email Redacted |
| St. Germain, Lawrence Thomas | Email Redacted |
| St. John, Kerry Lee | Email Redacted |
| St. John, Mitchell | Email Redacted |
| St. Leger-Barter, Laura J. | Email Redacted |
| St. Martin , Micheal | Email Redacted |
| St. Martin, Victor C. | Email Redacted |
| St. Nicholas' Episcopal Church | Email Redacted |
| St.Denis, Holly | Email Redacted |
| STAATERMAN, ROBERT ALAN | Email Redacted |
| STAATERMAN, ROBYN SUSAN | Email Redacted |
| Staats, Tami Annette | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| STABILE, FRANCES MARIE | Email Redacted |
| Stabler, Carolyn | Email Redacted |
| Stacey Alan Taylor | Email Redacted |
| Stacey Ann Ariel | Email Redacted |
| Stacey Ann Gardina | Email Redacted |
| Stacey Barbara Crook | Email Redacted |
| Stacey Bush | Email Redacted |
| STACEY FABER | Email Redacted |
| Stacey Kerreos | Email Redacted |
| Stacey L. Lundquist-Matz | Email Redacted |
| Stacey Lavonn Anderson | Email Redacted |
| Stacey Lynn Olson OBO Kemen & Son Engineering, INC. | Email Redacted |
| Stacey Natasha Gonzales | Email Redacted |
| Stacey Nicole Shaffer | Email Redacted |
| Stacey Pimental | Email Redacted |
| STACEY PIPKIN | Email Redacted |
| Stacey Poliquin | Email Redacted |
| STACEY SMIGROD AS TRUSTEE OF THE GOODNER, SMIGROD 2017 FAMILY TRUST created by a Declaration of Trust dated April 26, 2017 | Email Redacted |
| STACEY SMIGROD DBA LANDSCAPE DESIGN | Email Redacted |
| STACEY SOKOL-DALY | Email Redacted |
| Stacey Tilden Halliday | Email Redacted |
| Stacey White | Email Redacted |
| Stach , Richard Galen | Email Redacted |
| Stachowski, Breanna | Email Redacted |
| Stachowski, Corey | Email Redacted |
| Staci Lee Roethler | Email Redacted |
| Stacie Clark | Email Redacted |
| Stacie Hernandez | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Stacie J Brault | Email Redacted |
| Stacie L Rivers | Email Redacted |
| Stacie Renee Post-Sheffer | Email Redacted |
| Stack, John | Email Redacted |
| Stack, Roberta | Email Redacted |
| STACLOL INVESTMENTS TRUST | Email Redacted |
| Stacy Ann Shepard | Email Redacted |
| Stacy Ann Sincheff | Email Redacted |
| Stacy Beabout | Email Redacted |
| Stacy Bowerson, individually and as representative or successor-in-interest for Harold Henry Heider, Deceased | Email Redacted |
| Stacy Christine Prater-Pineda as a Trustee for PRATER FAMILY TRUST | Email Redacted |
| STACY FUNES | Email Redacted |
| Stacy Gepford, individually and as representative or successor-in-interest for Robert Allen Gepford, Deceased | Email Redacted |
| STACY GIVENS | Email Redacted |
| STACY HAWLEY | Email Redacted |
| Stacy Lynn Place as Trustee for the Stacy Place Trust | Email Redacted |
| Stacy Mahoney | Email Redacted |
| Stacy Moore | Email Redacted |
| STACY MULLINS | Email Redacted |
| Stacy Pew | Email Redacted |
| Stacy Prater-Pineda | Email Redacted |
| Stacy Sloan | Email Redacted |
| Stacy Watson | Email Redacted |
| Stacy, Jorden | Email Redacted |
| STAEDLER, MICHELLE A | Email Redacted |
| Staff, Kevin | Email Redacted |
| Stafford Construction Inc. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| STAFFORD W. KEEGIN, TRUSTEE AND SUSAN L. KEEGIN, TRUSTEES OF THE KEEGIN FAMILY TRUST CREATED BY AGREEMENT DATED 10/26/2001 | Email Redacted |
| STAFFORD, CATHLEEN | Email Redacted |
| STAFFORD, CHRISTOPHER | Email Redacted |
| STAFFORD, DAVID ANTHONY | Email Redacted |
| Stafford, David James | Email Redacted |
| Stafford, Katelyn Elizabeth | Email Redacted |
| Stafford, Lisa | Email Redacted |
| Stafford, Michael | Email Redacted |
| STAFFORD, WILLIAM SAMUEL | Email Redacted |
| STAGGS, WILLIAM HENRY | Email Redacted |
| STAHR, MKALYN | Email Redacted |
| Stahr, Mykalyn | Email Redacted |
| Stahr-Geasland, Susan | Email Redacted |
| STAINBACK, MICAH | Email Redacted |
| Stalcup, Audrey R. | Email Redacted |
| Stalcup, John H. | Email Redacted |
| Stalcup, Michael D. | Email Redacted |
| Stalcup, Olivia C. | Email Redacted |
| Stalcup-McCarthy Family Trust | Email Redacted |
| Stalie, Karen L. | Email Redacted |
| Stallings, Steve | Email Redacted |
| Stallings, Virginia | Email Redacted |
| STALNAKER, CHERISH | Email Redacted |
| STALNAKER, JOSEPH | Email Redacted |
| Stamatia Marr | Email Redacted |
| STAMEROFF, ALEXANDER N | Email Redacted |
| Stameroff, Alexander Nicholas | Email Redacted |
| Stameroff, George | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| STAMEROFF, NICHOLAS L | Email Redacted |
| Stameroff, Nicholas Leonld | Email Redacted |
| Stammler, Courtney | Email Redacted |
| Stammler, Craig | Email Redacted |
| Stamper, Naomi | Email Redacted |
| Stamps, Christine | Email Redacted |
| Stamps, Elizabeth | Email Redacted |
| Stamps, John R | Email Redacted |
| Stan C. Morrison | Email Redacted |
| Stan Charles Fischer | Email Redacted |
| Stan Chormicle | Email Redacted |
| Stan Graves Ceramic Tile | Email Redacted |
| Stan McDaniel | Email Redacted |
| Stan Rickaby, as representative of class members described in Part 2 section 8 | Email Redacted |
| Stan Rickaby, John Felder, individually and on behalf of the class defined in Part 2, number 8 herein. | Email Redacted |
| Stan Scott | Email Redacted |
| STAN SOMMER | Email Redacted |
| STANCLIFF, BRAD ALLEN | Email Redacted |
| Standard Audio | Email Redacted |
| Standard Beauty Supply | Email Redacted |
| STANDLEY, DAVID | Email Redacted |
| Standridge, Linda | Email Redacted |
| Standridge, Marvin | Email Redacted |
| Stanek, Lisa M. | Email Redacted |
| Stanek, Mitchell | Email Redacted |
| Stanek, Scott A. | Email Redacted |
| STANFIELD, CATALINA | Email Redacted |
| Stanfield, Patricia Ann | Email Redacted |
| STANFIELD, SCOTT | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Stanford, Jessica | Email Redacted |
| Stanford, Richard | Email Redacted |
| Stangelan, Judy Lynne | Email Redacted |
| STANGO, SHERRY RENEE | Email Redacted |
| Staniek, Margaret | Email Redacted |
| Staniek, Mark J. | Email Redacted |
| Stanislaw Collection | Email Redacted |
| Stanley & Donna Smith and Nick & Linda Tabellija | Email Redacted |
| Stanley Dwight Breed | Email Redacted |
| Stanley Dyke Young | Email Redacted |
| Stanley Dyke Young as Trustee of the Stanley D Young and Rachel S Young Family Trust | Email Redacted |
| Stanley Edward Worcester | Email Redacted |
| Stanley Family Trust | Email Redacted |
| Stanley H. Freitas and Tracy P. Freitas, Co-Trustees of the Stan and Tracy Freitas Family Trust U/A dated April 18, 2019 | Email Redacted |
| STANLEY IV, WILLIAM CHARLES | Email Redacted |
| Stanley J. Commerford, Jr. Trust of 2017 | Email Redacted |
| Stanley Mitchell | Email Redacted |
| Stanley P. Clewett Living Trust | Email Redacted |
| STANLEY POWERS | Email Redacted |
| Stanley R. and Janet L. Hedlund, Individuals and as Trustees of Amended and Restated Stanley and Janet Hedlund Living Trust 1-26-13 | Email Redacted |
| Stanley R. Cliff, Kelly D. Cliff, Sydney Cliff | Email Redacted |
| Stanley Richard Hoover | Email Redacted |
| STANLEY SMITH; DONNA SMITH; NICK TABELLIJA AND LINDA TABELLIJA | Email Redacted |
| STANLEY W. HAYES AND BARBARA J. MCCALL, TRUSTEES UNDER THE HAYES-MCCALL TRUST AGREEMENT DATED SEPTEMBER 11, 2017 | Email Redacted |
| Stanley Williams | Email Redacted |
| Stanley Zuckerman | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Stanley, Christina Ann | Email Redacted |
| STANLEY, CHRISTOPHER D | Email Redacted |
| Stanley, Christopher D. and Michele M. | Email Redacted |
| Stanley, Deann | Email Redacted |
| Stanley, Debbie | Email Redacted |
| Stanley, Eric | Email Redacted |
| STANLEY, GUELSY Y | Email Redacted |
| Stanley, Jeremiah E. | Email Redacted |
| Stanley, Jeremiah E. and Guesly Y. | Email Redacted |
| STANLEY, JOHN THEODORE, INDIVIDUALLY AND AS TRUSTEE OF THE JOHN T. AND MARY L. STANLEY FAMILY TRUST | Email Redacted |
| STANLEY, JOHN THEODORE, individually and as trustee of the Stanley Family Trust | Email Redacted |
| Stanley, Kelly | Email Redacted |
| STANLEY, MARY LOUISE, INDIVIDUALLY AND AS TRUSTEE OF THE JOHN T. AND MARY L. STANDLEY FAMILY TRUST | Email Redacted |
| STANLEY, MARY LOUISE, individually and as trustee of the Stanley Family Trust | Email Redacted |
| STANLEY, MICHELE M | Email Redacted |
| Stanley, Nylind | Email Redacted |
| Stanley, Robert Elliott | Email Redacted |
| Stanley, Ryan | Email Redacted |
| Stanley, Stace | Email Redacted |
| Stanphill, Kelly | Email Redacted |
| STANPHILL, LOUISE KIEHL | Email Redacted |
| STANPHILL, WINFRED JAY | Email Redacted |
| Stanton, Alexander Robert | Email Redacted |
| Stanton, Donald | Email Redacted |
| Stanwood, James Tanner | Email Redacted |
| STAPLETON LAFERRIERE, JENEE LYNN | Email Redacted |
| STAPLETON, JASON PATRICK | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| STAPLETON, KATHRYN L | Email Redacted |
| Stapleton, Kathryn L. | Email Redacted |
| STAPLETON, RICK CHARLES | Email Redacted |
| Stapp, John | Email Redacted |
| STAPP, NANCY LYNNETT | Email Redacted |
| Stapp, Timothy Darryl | Email Redacted |
| Stare, David | Email Redacted |
| Stare, Lee Stassforth | Email Redacted |
| STARK FAMILY TRUST | Email Redacted |
| Stark, Carolyn M | Email Redacted |
| STARK, CURTIS DAVID | Email Redacted |
| STARK, MINDY K | Email Redacted |
| Stark, Timothy | Email Redacted |
| Starkel, Bonnie Sue | Email Redacted |
| STARKEY, JOHN | Email Redacted |
| Starkey-Holder, Karen E. | Email Redacted |
| Starla Henderson (Delana Casey, Parent) | Email Redacted |
| STARLA LARRY-PETERS | Email Redacted |
| STARLENE HANSEN | Email Redacted |
| Starlett Lynn King | Email Redacted |
| Starlite Vineyards, LLC | Email Redacted |
| Starr , Mieka | Email Redacted |
| Starr Francine Padilla | Email Redacted |
| STARR SUHAS | Email Redacted |
| STARR, JENNIFER DOREEN | Email Redacted |
| Starr, Johnathan James | Email Redacted |
| Starr, Jonathan | Email Redacted |
| Starr, Kassie | Email Redacted |
| STARR, KRISTOPHER GERARD | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Starr, Natasha | Email Redacted |
| Starr, Raphael Scott | Email Redacted |
| STARR, ROBERT PHILLIP | Email Redacted |
| Starr, Russell | Email Redacted |
| Starr, Sarah | Email Redacted |
| Starrett Dorsey | Email Redacted |
| STARRETT, DELBERT JOHN | Email Redacted |
| Starrett, Joseph | Email Redacted |
| Starshine Organics | Email Redacted |
| STASIA DIANE REETER | Email Redacted |
| State Land Conservancy, LLC, a NV limited liability company | Email Redacted |
| STATE, NAOMI | Email Redacted |
| staub, gale | Email Redacted |
| Staub, Kellen Gale | Email Redacted |
| Staub, Russell Paul | Email Redacted |
| STAUER, CATHERINE | Email Redacted |
| STAUER, NICOLAS | Email Redacted |
| STAUER, STEPHANIE | Email Redacted |
| Stauss, Keenan | Email Redacted |
| Stauss, Tanner William | Email Redacted |
| STAVISH, PAUL JAMES | Email Redacted |
| Stavropoulos, Nickolas | Email Redacted |
| Stavrou, John | Email Redacted |
| STAYKOW GEORGE D | Email Redacted |
| Staykow, Alyssa L. | Email Redacted |
| Staykow, Nicholas G. | Email Redacted |
| Staykow, Stephanie R. | Email Redacted |
| STCLAIR, JAKOB DILLON | Email Redacted |
| StClair, Pamela Marie | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| STEARNS, DEBORAH JEAN | Email Redacted |
| Stearns, Floyd Edwin | Email Redacted |
| Stearns, Jennifer | Email Redacted |
| Stearns, Melita | Email Redacted |
| Stears, Taryn | Email Redacted |
| STECK, ALLEN RAY | Email Redacted |
| Steck, Ferne Colleen | Email Redacted |
| STECK, PAUL ALBERT | Email Redacted |
| STECK, TRINIA RAE | Email Redacted |
| STECK-BENTHIN, STEPHANIE | Email Redacted |
| STECKLOW, CYNTHIA ANN | Email Redacted |
| STECKLOW, PETER DAVID | Email Redacted |
| Stedman, Alana Margaret | Email Redacted |
| Steed, Amy | Email Redacted |
| Steed, Jordon | Email Redacted |
| Steed, Joseph C. | Email Redacted |
| STEED, PAMELA | Email Redacted |
| Steel Davis, individually, and as trustee for the Dale Davis Living Revocable Trust | Email Redacted |
| Steel Davis, individually, and as Trustee for the Dale Davis living revocable trust (Dale Davis Living Trust Estate) | Email Redacted |
| Steel, Lorna | Email Redacted |
| Steel, William N | Email Redacted |
| Steele Leasing LLC | Email Redacted |
| Steele, Betty Ann | Email Redacted |
| Steele, Carolyn | Email Redacted |
| Steele, Clifford L. | Email Redacted |
| Steele, Daniel Ben | Email Redacted |
| STEELE, DAWN V. as wrongful death heir of Ellen Victoria Walker | Email Redacted |
| Steele, Don | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Steele, Don and Dotha | Email Redacted |
| Steele, Dotha | Email Redacted |
| Steele, Douglas John | Email Redacted |
| Steele, Franjesca | Email Redacted |
| STEELE, JUSTIN TYLER | Email Redacted |
| STEELE, KAYLA | Email Redacted |
| Steele, Kristen | Email Redacted |
| Steele, Leanora F | Email Redacted |
| Steele, Leanora F. | Email Redacted |
| STEELE, LOGAN MARSHALL | Email Redacted |
| Steele, Lori Ellen | Email Redacted |
| Steele, Marla | Email Redacted |
| Steele, Michele | Email Redacted |
| STEELE, NICHOLAS ANTHONY | Email Redacted |
| Steele, Richard | Email Redacted |
| Steele, Robert E | Email Redacted |
| Steele, Robert Edward | Email Redacted |
| Steele, Sandra Rae | Email Redacted |
| Steele, Scott | Email Redacted |
| STEELE-PAYNE, DARLA, individually and as successor in interest to the Estate of Ellen Victoria Walker | Email Redacted |
| Steely, Janice | Email Redacted |
| STEEN III, DONALD RAYMOND | Email Redacted |
| Steen Wagner Individually and as Trustee for the Wagner Family Living Trust | Email Redacted |
| Steen, Linda E. | Email Redacted |
| Steen, Mike T. and Shelly A. | Email Redacted |
| STEEN, SHIRLEY ELIZABETH | Email Redacted |
| Steen, Vicki L. | Email Redacted |
| Steen, William E. | Email Redacted |
| Steenson Family Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| STEENSON, CADENCE D | Email Redacted |
| STEENSON, CAMERON H | Email Redacted |
| Steenson, Helen Christine | Email Redacted |
| STEENSON, HOLLY | Email Redacted |
| Steenson, Scot | Email Redacted |
| Steever, Scott | Email Redacted |
| STEFAN KELLER | Email Redacted |
| Stefan Mark Zechowy | Email Redacted |
| STEFAN PETRY AND ELIZABETH TSE AS TRUSTEES OF THE PETRY TSE FAMILY TRUST | Email Redacted |
| STEFAN, LISA | Email Redacted |
| STEFAN, MATTHEW | Email Redacted |
| Stefanetti, Jacob Anthony | Email Redacted |
| STEFANETTI, TRISTAN SANFORD | Email Redacted |
| Stefani Eleni Lontz | Email Redacted |
| Stefanick, Tabetha | Email Redacted |
| Stefanie Leanna Indart | Email Redacted |
| Stefanie Ludwig | Email Redacted |
| Stefanie Michelle Zimmerman | Email Redacted |
| Stefanie Seifer | Email Redacted |
| Stefanini, Joshua | Email Redacted |
| STEFFEN JR, BURCHARD R | Email Redacted |
| Steffen Jr, Burchard R. | Email Redacted |
| Steffen, Cindy | Email Redacted |
| Steffen, Sr., Giovanni Phillip | Email Redacted |
| Steffen, Thomas | Email Redacted |
| STEFFEN, TIMOTHY RICHARD | Email Redacted |
| Stegall, Maureen | Email Redacted |
| STEGGAL III, DONALD CHARLES | Email Redacted |
| STEGGAL, JAIME RENEE | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
197 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Steifer, Mike | Email Redacted |
| STEIGER, ANGELA THORNTON | Email Redacted |
| Steiger, Edward R. | Email Redacted |
| Steiger, Joan Elizabeth | Email Redacted |
| Steiger, Nancy | Email Redacted |
| STEIGER, ROBERT | Email Redacted |
| Steil, Joseph | Email Redacted |
| STEIMLE, HUGH | Email Redacted |
| Stein Eriksen and Diana Eriksen, dba Stein's Auto Care | Email Redacted |
| Stein, Brandy | Email Redacted |
| Stein, Carol A. | Email Redacted |
| STEIN, CHRISTY ANN | Email Redacted |
| Stein, Kevin | Email Redacted |
| Stein, Larry | Email Redacted |
| Stein, Linda R. | Email Redacted |
| STEIN, LOIS CHERIE | Email Redacted |
| Stein, Mark | Email Redacted |
| STEIN, RANDALL JAY | Email Redacted |
| STEIN, RICHARD W. | Email Redacted |
| Stein, Robin | Email Redacted |
| Stein, Tracey | Email Redacted |
| Steinbeiss, Sara | Email Redacted |
| Steinecke, Penelope | Email Redacted |
| STEINECKE, PENNY | Email Redacted |
| Steinecke, Robert | Email Redacted |
| Steiner, Annette | Email Redacted |
| Steiner, David Allen | Email Redacted |
| Steiner, Eric | Email Redacted |
| STEINER, HERBERT | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
198 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Steiner, Kathryn | Email Redacted |
| Steiner, Michael | Email Redacted |
| Steiner, Samuel | Email Redacted |
| STEINER, WENDY | Email Redacted |
| Steinke Family Trust | Email Redacted |
| Steinke, Dale F. | Email Redacted |
| Steinke, Karen S. | Email Redacted |
| Steinle , Nathan Edward | Email Redacted |
| Steinsiek, Annabel | Email Redacted |
| Steinsiek, Donald | Email Redacted |
| STEKKINGER, THOMAS PHILLIP | Email Redacted |
| STELL , BRIAN WILLIAM | Email Redacted |
| Stell, Amber | Email Redacted |
| Stell, William E. | Email Redacted |
| Stella Irene McCann-Crone | Email Redacted |
| STELLAR, ALLAN LEE | Email Redacted |
| STELLAWORKS, INC. | Email Redacted |
| Stelly | Email Redacted |
| STELTER, DOUG HUGO | Email Redacted |
| STELTER, DOUGLAS | Email Redacted |
| STELTER, STEVE BRUCE | Email Redacted |
| STELTON, GINGER | Email Redacted |
| STELTON, TAMMY | Email Redacted |
| Stemple, Bonnie M. | Email Redacted |
| Stemple, Rick | Email Redacted |
| STENIER, NORMAN H | Email Redacted |
| Stenlund Family Trust | Email Redacted |
| Stenlund, Howard A. | Email Redacted |
| Stenlund, Janice L. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Stenson, Latrelle Denise | Email Redacted |
| Stenton Henley Chapman | Email Redacted |
| Stephane Kendall OBO Michele Mutual Water Corporation | Email Redacted |
| Stephanie A. Pile 2000 Revocable Trust | Email Redacted |
| Stephanie Ann McFarland | Email Redacted |
| Stephanie Ann Nixon | Email Redacted |
| STEPHANIE ANN ROWE | Email Redacted |
| Stephanie Anne Keelan | Email Redacted |
| STEPHANIE BARRETT | Email Redacted |
| Stephanie Berkowitz | Email Redacted |
| Stephanie Bledsaw | Email Redacted |
| STEPHANIE BLOOMFIELD | Email Redacted |
| Stephanie Coate | Email Redacted |
| Stephanie Contreras | Email Redacted |
| Stephanie Echols | Email Redacted |
| Stephanie Fisher | Email Redacted |
| Stephanie Gliddon | Email Redacted |
| Stephanie Gregorio | Email Redacted |
| STEPHANIE J FISHER | Email Redacted |
| Stephanie J. Graham | Email Redacted |
| Stephanie L Robison | Email Redacted |
| Stephanie L. Jimenez | Email Redacted |
| Stephanie Lee Maddox | Email Redacted |
| Stephanie Lopez (Benjamin Lopez, Parent) | Email Redacted |
| Stephanie Louise Eddy | Email Redacted |
| Stephanie Maria Brown | Email Redacted |
| Stephanie Maria Reeves | Email Redacted |
| Stephanie Mathes as Adminstrator of the Estate of Owen Goldsmith | Email Redacted |
| Stephanie McGrath | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Stephanie Merical | Email Redacted |
| STEPHANIE MICHELL MAYNARD | Email Redacted |
| Stephanie Michell Maynard, individually and d/b/a Estate Sales Plus | Email Redacted |
| Stephanie R Henderson | Email Redacted |
| Stephanie Renee Liuzza | Email Redacted |
| Stephanie Rich | Email Redacted |
| STEPHANIE ROTCHY-PANTOJA | Email Redacted |
| Stephanie S.D. Jeffrey | Email Redacted |
| Stephanie Simons | Email Redacted |
| STEPHANIE STEPHENSON | Email Redacted |
| STEPHANIE WEBB | Email Redacted |
| Stephanie Wills | Email Redacted |
| Stephen and Natalie Compagni Portis Living Trust | Email Redacted |
| Stephen Andrew Page | Email Redacted |
| Stephen B. Bias | Email Redacted |
| Stephen Berry | Email Redacted |
| Stephen Bias | Email Redacted |
| Stephen Brace, Cindy Brace | Email Redacted |
| Stephen Burgess, Individually, and as Trustee of the Stephen Nathan Burgess Trust | Email Redacted |
| Stephen Charles Awe | Email Redacted |
| Stephen Charles Warner | Email Redacted |
| STEPHEN CLARK CONTRACTING | Email Redacted |
| Stephen Craig Murray | Email Redacted |
| STEPHEN CRANE | Email Redacted |
| Stephen D. Moore Trust dated July 23, 2008 | Email Redacted |
| Stephen Dale Ruffo, Trustee of the Stephen Dale Ruffo Trust Dated June 28, 2019 | Email Redacted |
| Stephen Dale Wilson | Email Redacted |
| Stephen Daniel Boschetti | Email Redacted |
| Stephen E Carnahan | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Stephen E. Graves Revocable Trust | Email Redacted |
| STEPHEN F SENNELLO | Email Redacted |
| Stephen F. Dillberg, Trustee of the Stephen F. Dillberg Revocable Inter Vivos Trust dated August 14, 2018 | Email Redacted |
| Stephen Foster Davis | Email Redacted |
| Stephen Freiderich Decker | Email Redacted |
| STEPHEN G. JUELSGAARD, TRUSTEE OF THE STEPHEN G. JUELSGAARD TRUST DATED JANUARY 31, 2007 | Email Redacted |
| Stephen Gama | Email Redacted |
| Stephen Graf OBO Pearson Road Collision Repair | Email Redacted |
| Stephen H. Biggs | Email Redacted |
| Stephen Heffelfinger | Email Redacted |
| Stephen Hess | Email Redacted |
| Stephen Howard Haaker | Email Redacted |
| STEPHEN INZUNZA | Email Redacted |
| Stephen J Duncan | Email Redacted |
| Stephen J. and Katherine A. Hamm Family Trust | Email Redacted |
| Stephen J. Gulla | Email Redacted |
| Stephen J. Haymaker and Sareekarn Haymaker Revocable Living Trust | Email Redacted |
| Stephen J. Kokal and Paula J. Kokal, Trustees of the Kokal Family Revocable Trust dated April 7, 2010 | Email Redacted |
| Stephen James Consiglio | Email Redacted |
| Stephen James Haymaker | Email Redacted |
| Stephen James Kendall | Email Redacted |
| Stephen James Kendall for The S&S Kendall Family Trust | Email Redacted |
| Stephen Jay and Betty Risk Gould Living Trust Dated January 22, 2015, C/o Stephen and Betty Gould, T | Email Redacted |
| Stephen Johnson | Email Redacted |
| Stephen Johnson Ashton Revocable Trust established on May 11, 2018 | Email Redacted |
| Stephen Joseph De Bettencourt | Email Redacted |
| Stephen Juelsgaard, et al. | Email Redacted |
| Stephen Kennedy | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|---|---|
| Stephen L. Arrington and Cynthia E. Arrington, Trustees of the Arrington Family Trust of 2009, Dated May 29, 2009 | Email Redacted |
| Stephen L. Graf Revocable Living Trust | Email Redacted |
| Stephen Larry Richardson | Email Redacted |
| Stephen Lee Donica | Email Redacted |
| Stephen Lloyd Graf | Email Redacted |
| Stephen Long | Email Redacted |
| Stephen Louis Test | Email Redacted |
| STEPHEN M. SMITH | Email Redacted |
| STEPHEN M. VELLA AND MARIA P. VELLA, TRUSTEES OF THE VELLA 2013 LIVING TRUST, DATED MARCH 14, 2013 | Email Redacted |
| Stephen Marada, individually/trustee of the Stephen R. Marada 2000 Trust | Email Redacted |
| Stephen McArthur | Email Redacted |
| Stephen McRae Morris | Email Redacted |
| Stephen Michael James | Email Redacted |
| Stephen Michael Soldis | Email Redacted |
| Stephen Micheal Nevel | Email Redacted |
| Stephen Midkiff | Email Redacted |
| Stephen Morris | Email Redacted |
| Stephen P. Merrick | Email Redacted |
| Stephen P. Merrick, Stephen P. Merrick 2004 Family Trust | Email Redacted |
| Stephen R Adams and Rebecca S. Adams, Trustees of the Stephen and Rebecca Adams Revocable Living Trust dated August 23, 2001 | Email Redacted |
| Stephen Ray Johnson | Email Redacted |
| Stephen Rhodes | Email Redacted |
| Stephen Richard Ericsson | Email Redacted |
| Stephen Richard Thomas and Linda Roberta Thomas, Trustees of the Thomas Family Revocable Trust dated August 21, 2013 | Email Redacted |
| STEPHEN SADRIN | Email Redacted |
| Stephen Sanders | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Stephen Scalapino | Email Redacted |
| Stephen Scalisi | Email Redacted |
| Stephen Scott Howard | Email Redacted |
| STEPHEN SHIPLEY | Email Redacted |
| STEPHEN SHIPLEY, doing business as SNFQAPI LLC. | Email Redacted |
| Stephen Silber | Email Redacted |
| Stephen Stuber (self) | Email Redacted |
| STEPHEN THOMAS | Email Redacted |
| Stephen Troy Rowe | Email Redacted |
| STEPHEN W. & JANE S. ECKELS 2003 REVOCABLE TRUST | Email Redacted |
| STEPHEN W. & JANE S. ECKELS AS TRUSTEES OF THE STEPHEN W. & JANE S. ECKELS 2003 REVOCABLE TRUST | Email Redacted |
| Stephen W. Feazel and Joyce A. Feazel, Trustees of the Stephen W. Feazel and Joyce A. Feazel Family Trust Agreement dated April 2, 2015 | Email Redacted |
| Stephen West/The Dolan Law Firm, PC | Email Redacted |
| STEPHEN WHITE | Email Redacted |
| Stephen William Havlek and Laura Nicholas Havlek Revocable Inter Vivos Trust dated January 9, 2001 | Email Redacted |
| Stephen Wolmarans | Email Redacted |
| Stephen, Krickl P. | Email Redacted |
| Stephens Family Trust | Email Redacted |
| Stephens, Barbara | Email Redacted |
| Stephens, Cody K | Email Redacted |
| Stephens, DDS, Adam E. | Email Redacted |
| Stephens, Jayda | Email Redacted |
| STEPHENS, JAYDA A. | Email Redacted |
| Stephens, Jerry | Email Redacted |
| Stephens, Kelli | Email Redacted |
| Stephens, Linda | Email Redacted |
| STEPHENS, SUMER | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Stephens, Tiffany | Email Redacted |
| Stephens, Vernon | Email Redacted |
| Stephenson, Christopher J. | Email Redacted |
| Stephenson, Jacklyn Nicole | Email Redacted |
| Stephenson, Jason | Email Redacted |
| Stephenson, Stephanie | Email Redacted |
| Stepp, Brian Keith | Email Redacted |
| Steppe, Deborah | Email Redacted |
| STEPRO, RENATE | Email Redacted |
| Sterle, John | Email Redacted |
| Sterling Capital Partners LLC | Email Redacted |
| STERLING CROSS CREATIVE INC. DBA STERLING CREATIVEWORKS | Email Redacted |
| Sterling Edward Fairbanks | Email Redacted |
| Sterling Eugene Kelly | Email Redacted |
| STERLING, CYNTHIA | Email Redacted |
| Sterling, Dale | Email Redacted |
| STERLING, DOUGLAS | Email Redacted |
| Sterling, Jessie | Email Redacted |
| STERLING, NATHAN | Email Redacted |
| Sterling, Ryan | Email Redacted |
| Sterling, Samuel R | Email Redacted |
| Sterling, Sierra A. | Email Redacted |
| Sterling, Tessa | Email Redacted |
| Sterling, Tracey H | Email Redacted |
| STERN, HARRISON | Email Redacted |
| Stern, Harrison Jacob Salomon | Email Redacted |
| Stern, Judson | Email Redacted |
| Stern, Judson David Joseph | Email Redacted |
| Stern, William S. | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Sternad, Frank | Email Redacted |
| Sternet, Chris | Email Redacted |
| Sternhill, Alan Robert | Email Redacted |
| Sterns , Shylow | Email Redacted |
| Sterrett, Carole Ann | Email Redacted |
| Stettler, Curtis Troy | Email Redacted |
| Stettler, Nancy June | Email Redacted |
| Steubing, Bruce | Email Redacted |
| Stevan Fuller | Email Redacted |
| Steve & Nancy Miller Family Trust Dated May 3, 1995 | Email Redacted |
| Steve Amend on behalf of Mark West Meadows Association | Email Redacted |
| Steve Anh Hoang | Email Redacted |
| Steve Bolin | Email Redacted |
| STEVE BOWNE II | Email Redacted |
| Steve Clifford Drew | Email Redacted |
| Steve Craig Rasic | Email Redacted |
| Steve Crotty Consulting | Email Redacted |
| STEVE CULTON | Email Redacted |
| Steve Curtis Ware | Email Redacted |
| Steve Deuble DBA Carnival Catering | Email Redacted |
| Steve E Heald | Email Redacted |
| Steve Gomez | Email Redacted |
| STEVE HILLMAN | Email Redacted |
| Steve Hope | Email Redacted |
| Steve J Tankersley | Email Redacted |
| Steve James Johnson | Email Redacted |
| Steve Jay Culleton | Email Redacted |
| Steve John Ruff | Email Redacted |
| Steve Jorgensen | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Steve Joseph Rodowick | Email Redacted |
| STEVE KERNS | Email Redacted |
| Steve L. Kinsey | Email Redacted |
| Steve L. Staats | Email Redacted |
| STEVE LARNED REVOCABLE LIVING TRUST dated May 23, 2012 | Email Redacted |
| Steve Lazenby | Email Redacted |
| Steve Lynn Hinman | Email Redacted |
| STEVE MCCALL | Email Redacted |
| Steve McPherson Inc. | Email Redacted |
| Steve Michael Devitt Carole Anne Devitt | Email Redacted |
| STEVE NAMNATH | Email Redacted |
| STEVE NAMNATH 2008 TRUST | Email Redacted |
| STEVE O'CONNOR | Email Redacted |
| Steve Owen Smith | Email Redacted |
| Steve Ray Hunter | Email Redacted |
| STEVE RUSSELL | Email Redacted |
| Steve Slyker | Email Redacted |
| STEVE STOKOE | Email Redacted |
| Steve Strang | Email Redacted |
| Steve Szabo | Email Redacted |
| Steve T. Mueller | Email Redacted |
| Steve Townsend?s Plumbing, Inc. | Email Redacted |
| Steve Valencia DBA Athena Insurance and Fincial Services | Email Redacted |
| STEVE VESTNYS | Email Redacted |
| Steve Ware, Individually and as Representative or successor-in-interest for Donna June Ware | Email Redacted |
| Steve William Winchester | Email Redacted |
| STEVE YATES | Email Redacted |
| STEVE YOLO | Email Redacted |
| Steve Ziel | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Steve's Glass Works | Email Redacted |
| Steven  L. Smelden | Email Redacted |
| Steven & Leslie Marcus Revocable Family Trust | Email Redacted |
| Steven & Robin Goerl | Email Redacted |
| Steven A Poirier | Email Redacted |
| Steven A. Braswell | Email Redacted |
| Steven Alan Nelson | Email Redacted |
| STEVEN ALAN STONE | Email Redacted |
| Steven and Dorothy Downing | Email Redacted |
| Steven Andrew Heumann | Email Redacted |
| Steven Andrew Oehler | Email Redacted |
| Steven Andrew Walker | Email Redacted |
| Steven Anthony Larson | Email Redacted |
| Steven B. Lloyd | Email Redacted |
| Steven Bainbridge | Email Redacted |
| STEVEN BALLENTINE, JR. | Email Redacted |
| Steven Blaford | Email Redacted |
| STEVEN BUSHNELL | Email Redacted |
| STEVEN CHAPMAN | Email Redacted |
| Steven Charles Rehn | Email Redacted |
| Steven Charles Swenson | Email Redacted |
| Steven Chase Bowne | Email Redacted |
| Steven Connors | Email Redacted |
| Steven Craig Lewis, individually and as Trustee of the Steven and Lana Lewis 2016 Trust | Email Redacted |
| STEVEN CRAIG SWANSON | Email Redacted |
| Steven Culton III (Steven Culton Jr., Parent) | Email Redacted |
| Steven Culton Jr. | Email Redacted |
| Steven D Andersen | Email Redacted |
| Steven D.  Jones | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
208 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Steven D. And Gwen D. Moylan Revocable Trust | Email Redacted |
| Steven Daniel Leman | Email Redacted |
| Steven Dickerson | Email Redacted |
| Steven Donald Grandy | Email Redacted |
| STEVEN E THOMAS | Email Redacted |
| Steven E. White | Email Redacted |
| Steven Earl Munjar | Email Redacted |
| Steven Edmund Szwarc | Email Redacted |
| Steven Edward Sutcliffe | Email Redacted |
| STEVEN EDWARDS | Email Redacted |
| Steven Eubanks, individually and doing business as Steven Eubanks Home Improvement | Email Redacted |
| Steven Eugene Alderman | Email Redacted |
| Steven Eugene Bollman | Email Redacted |
| Steven Eugene Hydrick | Email Redacted |
| Steven Eugene Hydrick as Trustee of The Toucan Trust | Email Redacted |
| Steven G. Bonham | Email Redacted |
| Steven George Rath | Email Redacted |
| Steven Gifford, Individually and as Trustees of the Gifford Family Revocable Living Trust | Email Redacted |
| STEVEN GUTTERIDGE AND OLGA GUTTERIDGE, TRUSTEES OF THE 2011 STEVEN GUTTERIDGE AND OLGA GUTTERIDGE REVOCABLE TRUST UNDER INSTRUMENT DATED SEPTEMBER 26, 2011 | Email Redacted |
| Steven H Boese | Email Redacted |
| Steven Hanson | Email Redacted |
| Steven Harding Construction | Email Redacted |
| STEVEN HAYES | Email Redacted |
| STEVEN HAYES, doing business as Chico Movers | Email Redacted |
| Steven Higdon | Email Redacted |
| STEVEN HILLE | Email Redacted |
| Steven Hosmer and Kathleen Hosmer Revocable Trust | Email Redacted |
| STEVEN J. THOMAS | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Steven J. Walters and Pamela M. Walters Revocable Trust, dated September 19, 2012, Steven J. Walters and Pamela M. Walters as Trustees or Their Successor in Interest | Email Redacted |
| Steven Jay Culleton | Email Redacted |
| Steven Jerome Black | Email Redacted |
| STEVEN JESSE FOWLER | Email Redacted |
| Steven John Giarratano | Email Redacted |
| STEVEN K BALLENTINE, SR. | Email Redacted |
| STEVEN KIRIN | Email Redacted |
| Steven Klauser | Email Redacted |
| Steven L. Green and Judith F. Green as Co-Trustees of the Steven and Judith Green Family Trust dated January 11, 2010 | Email Redacted |
| STEVEN LARROCHE | Email Redacted |
| Steven Lee Riggs | Email Redacted |
| Steven Lee White | Email Redacted |
| Steven Lewis Rhine | Email Redacted |
| STEVEN M BARSUGLIA | Email Redacted |
| Steven M Smith | Email Redacted |
| Steven M. Sparacio | Email Redacted |
| Steven Marcus | Email Redacted |
| Steven Marcus Revocable Trust | Email Redacted |
| STEVEN MARTINSON | Email Redacted |
| Steven Matthew Buttitta | Email Redacted |
| Steven Michael Edwards | Email Redacted |
| STEVEN MICHAEL SIWINSKI | Email Redacted |
| Steven Morris | Email Redacted |
| Steven Morris Lattin | Email Redacted |
| Steven Neil Trenholme | Email Redacted |
| Steven Noel Hanley | Email Redacted |
| Steven Oehler | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 210 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Steven P Martinson, Trustee, Steven P Martinson Living Trust dated November 24, 2015 | Email Redacted |
| Steven P.L. Young | Email Redacted |
| Steven Patrick Johnson | Email Redacted |
| Steven Patterson | Email Redacted |
| Steven Paul Chapman | Email Redacted |
| Steven Paul Sherman | Email Redacted |
| Steven Perugini | Email Redacted |
| Steven Phillip Grall | Email Redacted |
| Steven Pimental | Email Redacted |
| Steven Raymond Nielsen | Email Redacted |
| Steven Reeves dba Cruise Club | Email Redacted |
| STEVEN REEVES DBA MANNA RECORDS | Email Redacted |
| STEVEN REEVES DBA REEVES GROUP | Email Redacted |
| Steven Renelle d/b/a/ S&R Properties | Email Redacted |
| Steven Roberts | Email Redacted |
| Steven Rodney Roach | Email Redacted |
| Steven Roger McCormick | Email Redacted |
| Steven Ronald Scott | Email Redacted |
| Steven Ross Amend | Email Redacted |
| Steven Ross Meyer, Individual and as Trustee of The Steven R. Meyer Living Trust dated 9-28-08 | Email Redacted |
| Steven Roudybush | Email Redacted |
| STEVEN S. RANISH AND DEBORAH W. RANISH, TRUSTEES OF THE RANISH FAMILY TRUST, U/D/T DATED APRIL 6, 2016 | Email Redacted |
| STEVEN S. RANISH-FORENSIC PSYCHOLOGICAL SERVICES | Email Redacted |
| STEVEN SABATH | Email Redacted |
| STEVEN SEAN KNOEFLER | Email Redacted |
| Steven Sean Shields, Steven Shields & Associates dba Pool & Yard Pros | Email Redacted |
| STEVEN SELL | Email Redacted |
| Steven Taylor Sr. dba Executive Limousine Service | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Steven Thomas McCool | Email Redacted |
| STEVEN TODD STUART | Email Redacted |
| Steven Velasquez | Email Redacted |
| Steven Warmerdam | Email Redacted |
| Steven Warren Good | Email Redacted |
| Steven Wayne Overholt | Email Redacted |
| Steven Wayne Potter | Email Redacted |
| STEVEN WAYNE TABOR | Email Redacted |
| Steven Yolo and Linda Dietiker-Yolo, Trustees of The Yolo Family Trust dated July 23, 2003 | Email Redacted |
| Stevens (Jr.), Richard Paul | Email Redacted |
| Stevens (Sr.), Richard Paul | Email Redacted |
| Stevens , Ninette | Email Redacted |
| Stevens , Patricia | Email Redacted |
| Stevens Family Trust | Email Redacted |
| Stevens II, Lawrence | Email Redacted |
| Stevens, Adrian | Email Redacted |
| Stevens, Albert | Email Redacted |
| Stevens, Ann Louise | Email Redacted |
| Stevens, Benjamin Daniel | Email Redacted |
| Stevens, Brad Allen | Email Redacted |
| STEVENS, BRIAN | Email Redacted |
| Stevens, Clint | Email Redacted |
| Stevens, Clint Meredith | Email Redacted |
| STEVENS, DAWN | Email Redacted |
| STEVENS, DAWN MARIE | Email Redacted |
| Stevens, Dennis Craig | Email Redacted |
| STEVENS, ELISSA | Email Redacted |
| Stevens, Helene D. | Email Redacted |
| Stevens, Hilary | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
212 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Stevens, Jacob | Email Redacted |
| Stevens, Jason | Email Redacted |
| Stevens, Jessica | Email Redacted |
| STEVENS, KATHRYN A. | Email Redacted |
| Stevens, Kaydee | Email Redacted |
| STEVENS, MAGDALENA NICHOLE | Email Redacted |
| Stevens, Megan | Email Redacted |
| Stevens, Mike | Email Redacted |
| Stevens, Patricia | Email Redacted |
| STEVENS, RANDY | Email Redacted |
| STEVENS, RICHARD PAUL | Email Redacted |
| Stevens, Robert | Email Redacted |
| Stevens, Ronald J. | Email Redacted |
| Stevens, Shylow | Email Redacted |
| Stevens, William E. | Email Redacted |
| STEVENS, WILLIAM M. | Email Redacted |
| Stevens, Yvonne Darice | Email Redacted |
| Stevenson , Laura Mae | Email Redacted |
| Stevenson, Anila | Email Redacted |
| Stevenson, Brandon | Email Redacted |
| Stevenson, Donna | Email Redacted |
| Stevenson, Donovan | Email Redacted |
| Stevenson, Geoffrey | Email Redacted |
| Stevenson, Gerald D | Email Redacted |
| Stevenson, Martin | Email Redacted |
| Stevenson, Rodney, Donna, and Kent | Email Redacted |
| Stevenson, William D. | Email Redacted |
| Steve's Music | Email Redacted |
| Steve's Tile, Inc | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Steve's Wood Art and Design | Email Redacted |
| Stevie Beck Hakverson | Email Redacted |
| Steward, Maureen | Email Redacted |
| Steward, Richard | Email Redacted |
| Steward, Ronald | Email Redacted |
| Stewart , Melissa Kern | Email Redacted |
| Stewart , Renee | Email Redacted |
| Stewart A Dalie | Email Redacted |
| STEWART A. LAUTERBACH AND BARBARA J. SWARY, TRUSTEES OF THE LAUTERBACH FAMILY TRUST DATED DECEMBER 20, 2013 | Email Redacted |
| Stewart Jr., Larry | Email Redacted |
| Stewart Living Trust Dated 11/20/93 | Email Redacted |
| Stewart Nicholson, Katherine Allison | Email Redacted |
| STEWART ROSEN | Email Redacted |
| STEWART, ALYSHA AREANNA STAR | Email Redacted |
| STEWART, AUSTIN | Email Redacted |
| STEWART, BARBARA ANNE | Email Redacted |
| Stewart, Bonnie | Email Redacted |
| STEWART, CAROL ANN | Email Redacted |
| Stewart, Carol Ruth | Email Redacted |
| STEWART, CEVIN FRANK | Email Redacted |
| STEWART, CONNOR | Email Redacted |
| Stewart, Courtney Elaine | Email Redacted |
| Stewart, Cynthia Ann | Email Redacted |
| Stewart, Darrin R.and Dena J. | Email Redacted |
| Stewart, Donald William | Email Redacted |
| STEWART, GLENDA | Email Redacted |
| STEWART, HANNA | Email Redacted |
| STEWART, HARVEY | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| STEWART, JACOB | Email Redacted |
| Stewart, Jan | Email Redacted |
| STEWART, JEFFREY | Email Redacted |
| Stewart, Jennifer | Email Redacted |
| STEWART, JR., LARRY | Email Redacted |
| Stewart, Julie | Email Redacted |
| Stewart, June L. | Email Redacted |
| STEWART, KAREN ANN | Email Redacted |
| STEWART, KARIN | Email Redacted |
| STEWART, KEITH | Email Redacted |
| Stewart, Kimberly | Email Redacted |
| Stewart, Leigh | Email Redacted |
| Stewart, Leslie | Email Redacted |
| Stewart, Michael | Email Redacted |
| Stewart, Morgan N | Email Redacted |
| Stewart, Nancy | Email Redacted |
| STEWART, PETER | Email Redacted |
| Stewart, Richard William | Email Redacted |
| Stewart, Robert | Email Redacted |
| Stewart, Shelley | Email Redacted |
| Stewart, Steve | Email Redacted |
| Stewart, Terry | Email Redacted |
| Stewart, Travis | Email Redacted |
| Stewart, Wanda L. | Email Redacted |
| STEWART, WAYNE | Email Redacted |
| STEYER, GREGORY CARL | Email Redacted |
| Stickel, Cynthia L. | Email Redacted |
| Stickel, Kenneth R. | Email Redacted |
| Stidham, Jennifer | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| STIEB, JACKSON | Email Redacted |
| Stier, Jeffrey | Email Redacted |
| Stier, Kenneth | Email Redacted |
| STIER, RICHARD HARPER | Email Redacted |
| Stigall, Lorna K. | Email Redacted |
| Stigall-Smith Family Trust | Email Redacted |
| Stigers, James P | Email Redacted |
| STILES, MARIA | Email Redacted |
| Stiles, Robert | Email Redacted |
| STILLMAN, JOSHUA LOUIS | Email Redacted |
| Stiltz, Gregory L | Email Redacted |
| Stilwell, Gary | Email Redacted |
| STILWELL, GRAIG | Email Redacted |
| Stimack, Cindy | Email Redacted |
| Stimpert-Kepner Family Trust | Email Redacted |
| STIMPSON, JOANN ELIZABETH | Email Redacted |
| Stimson , Bryce | Email Redacted |
| Stimson, Harold | Email Redacted |
| Stimson, Linda | Email Redacted |
| Stimson, Nicole | Email Redacted |
| Stineback, Jennifer Lela | Email Redacted |
| STINSON, ANN | Email Redacted |
| Stinson, Melinda | Email Redacted |
| STINSON, STEPHEN | Email Redacted |
| Stipe, Michael | Email Redacted |
| Stirling, Debra | Email Redacted |
| Stirling, Gregory | Email Redacted |
| Stirling, Tessa | Email Redacted |
| STIRNAMAN, ALLAN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Stirnaman, Sara | Email Redacted |
| Stites, Mark | Email Redacted |
| Stites, Richard S | Email Redacted |
| Stites, Teressa | Email Redacted |
| STOCK, DAVID ALLEN | Email Redacted |
| Stock, Lori J. | Email Redacted |
| Stock, Lori Jean | Email Redacted |
| Stockbridge, Michael | Email Redacted |
| Stockdale, Camey | Email Redacted |
| Stockdale, Dominique Marie | Email Redacted |
| Stockdale, Robert | Email Redacted |
| Stockel, Frank | Email Redacted |
| Stocker, Eric | Email Redacted |
| Stocker, Peter | Email Redacted |
| STOCKHAM CONSTRUCTION, INC. | Email Redacted |
| Stockhausen, Brian Von | Email Redacted |
| Stocking, Chance | Email Redacted |
| STOCKS, JAMES A. | Email Redacted |
| STOCKS, MARILYN JOAN | Email Redacted |
| STOCK-TADEO, CHERYL ANN | Email Redacted |
| Stockton, Coby Yvette | Email Redacted |
| Stockton, Jarrick | Email Redacted |
| Stockton, Julia | Email Redacted |
| Stockton, Lisa Marie | Email Redacted |
| Stockton, Matthew Davis | Email Redacted |
| Stockwell, Brenton | Email Redacted |
| Stockwell, Donovan | Email Redacted |
| Stockwell, LeAndra | Email Redacted |
| STOESSER, CINDY | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| STOESSER, MACKENZIE | Email Redacted |
| STOESSER, ROBERT | Email Redacted |
| STOESSER, SEAN | Email Redacted |
| Stoffer, Daniel Ray | Email Redacted |
| STOGDEN, JULIE ANN | Email Redacted |
| Stogsdill, Connie Jean | Email Redacted |
| Stogsdill, Eddie Roy | Email Redacted |
| STOHLMAN, JARED | Email Redacted |
| Stoker, Paige | Email Redacted |
| STOKES, DEBRA RAE | Email Redacted |
| STOKES, DONALD LOUIS | Email Redacted |
| Stokes, Joshua Michael | Email Redacted |
| STOKES, MONA RAE | Email Redacted |
| Stoll, Carl Patrick | Email Redacted |
| STOLLENWERK, BRETT PAUL | Email Redacted |
| STOLLENWERK, FRANCHESCA ELIZABETH | Email Redacted |
| Stoller, Keith | Email Redacted |
| STOLLER, KEITH K | Email Redacted |
| Stolp, Philip & Debra | Email Redacted |
| Stoltenberg, Andrew | Email Redacted |
| Stoltey, Desirae Dawn | Email Redacted |
| Stolz, Ruth | Email Redacted |
| Stolz, Teresa | Email Redacted |
| Stone Edge Farm HC LLC | Email Redacted |
| Stone Edge Winery LLC | Email Redacted |
| Stone Sr., William Scott | Email Redacted |
| Stone, A. Anne | Email Redacted |
| STONE, AMBER NICOLE | Email Redacted |
| Stone, Ben | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
218 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| STONE, DAREN MITCHELL | Email Redacted |
| Stone, Dixie | Email Redacted |
| STONE, EDWARD | Email Redacted |
| Stone, Geraldine | Email Redacted |
| STONE, HALBERT | Email Redacted |
| Stone, Ineetta | Email Redacted |
| STONE, KATHIE | Email Redacted |
| STONE, MARY EILEEN | Email Redacted |
| Stone, Matthew | Email Redacted |
| STONE, NEIL ALLAN | Email Redacted |
| Stone, Nicholas | Email Redacted |
| Stone, Orman T. | Email Redacted |
| Stone, Polly | Email Redacted |
| Stone, Renee M | Email Redacted |
| Stone, Richard | Email Redacted |
| Stone, Richard Allen | Email Redacted |
| Stone, Sabrina | Email Redacted |
| Stone, Sharon | Email Redacted |
| STONE, SHARON MICHELLE | Email Redacted |
| Stone, Susan | Email Redacted |
| Stone, Vernon | Email Redacted |
| STONE, WERNER ALLAN | Email Redacted |
| Stone, William R | Email Redacted |
| Stonebraker, John | Email Redacted |
| Stonecushion Inc. | Email Redacted |
| STONEFIELD AT FOUNTAINGROVE HOMEOWNERS ASSOCIATION | Email Redacted |
| Stoneman, Josh | Email Redacted |
| Stoneman, Shannon | Email Redacted |
| Stoner, Caroline | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Stoner, Carolyn | Email Redacted |
| Stoneridge Termite & Pest | Email Redacted |
| StonyBrook LLC | Email Redacted |
| STOOKEY, DAVID | Email Redacted |
| Stooksberry, Denise | Email Redacted |
| STORAN, WILLIAM PETER | Email Redacted |
| Storbeck, Robert | Email Redacted |
| Storey, Stella | Email Redacted |
| STORGAARD, SAMANTHA | Email Redacted |
| Storie , Cerise | Email Redacted |
| Storie, Cerise | Email Redacted |
| Storie, Ciara | Email Redacted |
| Storie, Jonathan | Email Redacted |
| Storie, Jonathan David | Email Redacted |
| Storie, Katrina | Email Redacted |
| Storm, Alexandra | Email Redacted |
| Storm, David | Email Redacted |
| STORM, TOM | Email Redacted |
| Stormer, Scott | Email Redacted |
| Stormer, Thomas | Email Redacted |
| Stornetta, Dawn | Email Redacted |
| Storrie Morrow (Tara Morrow, Parent) | Email Redacted |
| Stotts, Gloria | Email Redacted |
| Stough, Kimberly | Email Redacted |
| Stough, Kurt | Email Redacted |
| STOUGHTON, CARLOS | Email Redacted |
| STOUGHTON, JOHN | Email Redacted |
| STOUGHTON, MARIA CLEOFAS | Email Redacted |
| Stous, Robert Matthew | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Stout , Beverly Marie | Email Redacted |
| Stout, Gordon | Email Redacted |
| Stout, Kierstyn | Email Redacted |
| Stout, Susan Irene | Email Redacted |
| Stovall Regina, Amber | Email Redacted |
| Stovall, Bradley M. | Email Redacted |
| Stovall, Chanel | Email Redacted |
| Stovall, Debra | Email Redacted |
| STOVER, CAROLYN | Email Redacted |
| Stover, Jo | Email Redacted |
| Stover, Stephen | Email Redacted |
| Stoyanoff, Christine | Email Redacted |
| Strachan Revocable Family Trust | Email Redacted |
| Strachan, Lou Ann | Email Redacted |
| Strachan, Sean | Email Redacted |
| Straily Family Trust DTD 3-30-00 | Email Redacted |
| Straily, Bernard | Email Redacted |
| Straily, Carolyn | Email Redacted |
| Strain , Twykhanda | Email Redacted |
| Strain, Arthur Lee | Email Redacted |
| Straiten, Jalonnie | Email Redacted |
| Strand, Trentin | Email Redacted |
| Strang, Gwen | Email Redacted |
| STRANG, HEATHER NICOLE | Email Redacted |
| Strang, Vivian | Email Redacted |
| Strang, Vivian M. | Email Redacted |
| Strange, Wendy Lee | Email Redacted |
| Stransky, Matthew | Email Redacted |
| Stransky, Toni Lee | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Strasser, John | Email Redacted |
| Strategy Design Consulting, LLC | Email Redacted |
| Stratta, Ali | Email Redacted |
| Stratton Family Trust | Email Redacted |
| Stratton Family Trust (Trustee: Carrie Stratton) | Email Redacted |
| Stratton, Amber Nolia | Email Redacted |
| Stratton, Douglas | Email Redacted |
| STRATTON, JOANN | Email Redacted |
| Stratton, John Russell | Email Redacted |
| STRATTON, MICHELLE | Email Redacted |
| STRATTON, PENNY | Email Redacted |
| Stratton, Robb | Email Redacted |
| STRATTON, RONALD WILLIAM | Email Redacted |
| Stratton, Teri | Email Redacted |
| Stratton, Theodore | Email Redacted |
| STRATTON, VAN M | Email Redacted |
| Straughn, Annabel | Email Redacted |
| Straus Peretz, Caleb | Email Redacted |
| STRAUSS CONSTRUCTION | Email Redacted |
| Strauss, Alva | Email Redacted |
| Strauss, Garrison | Email Redacted |
| Strauss, Marcus Gary | Email Redacted |
| Strawbridge, Mateo | Email Redacted |
| Strawn Family Trust | Email Redacted |
| Strawn, Dominick Jordan | Email Redacted |
| Strawn, Isabella Marie | Email Redacted |
| STRAWN, KENNETH | Email Redacted |
| Strawn, Kenneth Bickford | Email Redacted |
| Strawn, Robert | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
222 of 250

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| STRECH, CHESTER LEO | Email Redacted |
| STRECH, JEANETTE LYNN | Email Redacted |
| Streckfuss, Heinz | Email Redacted |
| Streckfuss, Patricia Agnes | Email Redacted |
| Stredwick, Julie | Email Redacted |
| STREDWICK, JULIE KAY | Email Redacted |
| Stredwick, Rick J | Email Redacted |
| Street, Carol | Email Redacted |
| Street, Jennifer | Email Redacted |
| Streeter, Yvette | Email Redacted |
| Strelecki, Gabriel | Email Redacted |
| Strickland, B.C. | Email Redacted |
| Strickland, Joseph | Email Redacted |
| STRICKLAND, KELLY DAWN | Email Redacted |
| Strickland, Leaquanna | Email Redacted |
| Strickland, Margery Eleanor | Email Redacted |
| Strickland, Patricia | Email Redacted |
| Strickland, Sharol Holland | Email Redacted |
| Strickler, Floyd Owen | Email Redacted |
| Strickler, Joseph A | Email Redacted |
| Strika, Mark | Email Redacted |
| Strika, Nicholas A. | Email Redacted |
| Strika, Patricia | Email Redacted |
| Strike, Bette | Email Redacted |
| Strine, Brenton R. | Email Redacted |
| Strine, Cynthia | Email Redacted |
| Stringer, Betty | Email Redacted |
| Stringer, Betty Ann | Email Redacted |
| Stringer, Jeffery Alan | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Stringer, Jennifer | Email Redacted |
| Stringer, Keefer | Email Redacted |
| Stringer, Keefer Lee | Email Redacted |
| Stringer, Kerry | Email Redacted |
| Stringer, Kerry Aaron | Email Redacted |
| STRINGER, PATRICIA | Email Redacted |
| Stringer, Riley | Email Redacted |
| Stringer, Riley Aaron | Email Redacted |
| Strishak, Adam | Email Redacted |
| Strishak, Tatiana | Email Redacted |
| Strock , Shawna Hudson | Email Redacted |
| Stromsoe, Amber | Email Redacted |
| Stromsoe, Brian Wesley | Email Redacted |
| Strong Beautiful Outlaws | Email Redacted |
| Strong, Gertrude | Email Redacted |
| STRONG, JEFFREY | Email Redacted |
| Strong, Shirley A. | Email Redacted |
| STRONG, TAMMIE, individually and as successor in interest to and as representative of the Estate of Donovan James Iverson | Email Redacted |
| Strong, Terri | Email Redacted |
| Strong, Timothy | Email Redacted |
| Strongheart, Douglas | Email Redacted |
| Strongheart, Douglas D. | Email Redacted |
| Strosnider, Aaron | Email Redacted |
| Strosnider, Abigail | Email Redacted |
| Strosnider, Crystal K. | Email Redacted |
| Strosnider, Jack | Email Redacted |
| Stroud, Alec | Email Redacted |
| Stroud, Alec Z. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Stroud, Lillian | Email Redacted |
| Stroud, Lillian M | Email Redacted |
| Stroud, Martha A | Email Redacted |
| Stroud, Michael | Email Redacted |
| Stroud, Michael Ross | Email Redacted |
| Stroud, Shelby | Email Redacted |
| Stroud, Shelby L. | Email Redacted |
| Stroud, Trisha | Email Redacted |
| Stroud, Trisha L. | Email Redacted |
| Stroud-Gibson Family Living Trust | Email Redacted |
| Strougheart, Douglas D. | Email Redacted |
| STROUP, JOHN HILTON | Email Redacted |
| STRUBECK, RICHARD EVAN | Email Redacted |
| STRUBLE, DEBRA LEIGH | Email Redacted |
| Struck, Juliette | Email Redacted |
| Struckman, Scott | Email Redacted |
| Struckman, Scott Arthur | Email Redacted |
| STRUCTURE PARADISE SALON | Email Redacted |
| Strunk, Robert Mark | Email Redacted |
| Struthers, Mark Andrew | Email Redacted |
| Struve, Cara | Email Redacted |
| Struve, Cheryl | Email Redacted |
| Struve, Lisa | Email Redacted |
| Struve, Margaret | Email Redacted |
| Struve, William | Email Redacted |
| Struzak, Marcin | Email Redacted |
| Stryder Chambers a minor child (Abigail Heidbreder-Pforsich, Mother) | Email Redacted |
| Stryker Family Trust | Email Redacted |
| Stryker, Erik | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
225 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Stuart Bret Watson | Email Redacted |
| Stuart Funk | Email Redacted |
| Stuart Funk as Trustee of the Funk Family Trust | Email Redacted |
| Stuart, Bruce | Email Redacted |
| Stuart, E. Louise | Email Redacted |
| STUART, ERIN | Email Redacted |
| STUART, JEFFREY | Email Redacted |
| Stuart, John | Email Redacted |
| Stuart, John W. | Email Redacted |
| Stuart, Michelle Denise | Email Redacted |
| Stuart, Raymond John | Email Redacted |
| Stuart, Richard Andrew | Email Redacted |
| STUART, ROBERT DON | Email Redacted |
| Stuart, Robert Edward | Email Redacted |
| Stuart, Rodney | Email Redacted |
| Stubblefield, Jeanette H. | Email Redacted |
| STUCK, JERRY JAMES | Email Redacted |
| Stuckey, Kelly T | Email Redacted |
| Stuckey, Kelly T. | Email Redacted |
| Studebaker, Michael | Email Redacted |
| STUDIO ONE DANCE STUDIO | Email Redacted |
| Studyvin, Lawrence Alan | Email Redacted |
| Stuemer, Del | Email Redacted |
| STUERKE, JULIA | Email Redacted |
| Stuermer, Daniel | Email Redacted |
| Stukey, Florica | Email Redacted |
| Stull, Janet Marie | Email Redacted |
| Stull, Steven T. | Email Redacted |
| Stultz, Linda | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
226 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Stultz, Robert L | Email Redacted |
| Stultz, Shannon L. | Email Redacted |
| STUMP, DONALD WAYNE | Email Redacted |
| STUMP, JO ANN | Email Redacted |
| Sturlini, Alfredo | Email Redacted |
| STYLES, ALBERT | Email Redacted |
| Styles, Albert, Ryan and Selena | Email Redacted |
| Styles, Albert, Ryan, Selena | Email Redacted |
| STYLES, RYAN | Email Redacted |
| STYLES, SELENA | Email Redacted |
| Styron, Carleen Jennette | Email Redacted |
| Suarez Giron, Robinson Alexis | Email Redacted |
| Suarez Reyes, Robinson Loreb | Email Redacted |
| SUBBARAMAN, KALA | Email Redacted |
| Sublet, Daniel | Email Redacted |
| Sublimity Insurance Company | Email Redacted |
| Suboreau, Ann | Email Redacted |
| SUBRAMANIAN, THYAGARAJAN | Email Redacted |
| Subramanian, Thyagu | Email Redacted |
| Successor Trustees, of the Bypass Trust, created under The Downing Family Trust | Email Redacted |
| Such, Susan D. | Email Redacted |
| Such, Susan Dee | Email Redacted |
| Suda, Cheryl | Email Redacted |
| SUDDUTH, ALLEN | Email Redacted |
| SUDDUTH, KRISTINE | Email Redacted |
| Sudduth, Stuart | Email Redacted |
| SUDHA SCHLESINGER | Email Redacted |
| SUE A CADY | Email Redacted |
| Sue A. Rhoades as Trustee of the Donna M. Michel Personal Residence Trust | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| SUE ALICE SLOAT | Email Redacted |
| Sue Ann Corder | Email Redacted |
| Sue Ann Haney | Email Redacted |
| Sue Ann Meyer | Email Redacted |
| Sue Ann Owen | Email Redacted |
| SUE BARUSH | Email Redacted |
| Sue Diane Welbourn | Email Redacted |
| Sue Ellen Bone | Email Redacted |
| Sue Ellen Francis Carroll | Email Redacted |
| Sue Ellen Pearson Family Trust | Email Redacted |
| Sue H. McClain | Email Redacted |
| Sue Johnson | Email Redacted |
| SUE MCCLINTON | Email Redacted |
| Sue Midkiff | Email Redacted |
| Suess Family Trust | Email Redacted |
| Suess, Marianne Jane | Email Redacted |
| Suess, Ronald Edwin | Email Redacted |
| Suezann Elaine LaJaeret | Email Redacted |
| SUFFLE, JENNIFER | Email Redacted |
| Sugarloaf Land and Cattle LLC | Email Redacted |
| Sugarloaf Ventures LP | Email Redacted |
| Sugarman Family Intervivos Trust | Email Redacted |
| SUGARMAN, JEFFREY LOUIS | Email Redacted |
| SUGARMAN, LISA CASIAS | Email Redacted |
| Sugarman-Tonai Family Trust | Email Redacted |
| Sugg SUGG, John | Email Redacted |
| SUH, JUNGIK | Email Redacted |
| Suhail Rahhal | Email Redacted |
| Suhonos, Luisa ("Lisa") | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Suhonos, Walter | Email Redacted |
| Suhrie, Marion | Email Redacted |
| Suhrie, Rhonda | Email Redacted |
| SUI LIOE | Email Redacted |
| Suihkonon, Mindy | Email Redacted |
| Suihkonon, Steven | Email Redacted |
| Suits, Robert | Email Redacted |
| Suk  Young Ahn | Email Redacted |
| Suk and Ok-Sun Lee, individuals; Suk and Ok-Sun Lee, as Trustees of The Lee Family Trust; The Lee Family Trust | Email Redacted |
| Suk, Jong Woo | Email Redacted |
| Sukhbir Singh Nagra | Email Redacted |
| SUKHNINDER K BHADARE | Email Redacted |
| Sukhwinder Lamba, and family | Email Redacted |
| Sukmaningsih, Erna | Email Redacted |
| Sulik, Marc | Email Redacted |
| Sullins, Austin | Email Redacted |
| Sullins, John | Email Redacted |
| Sullins, Laora Charmain | Email Redacted |
| Sullins, Ryan Scott | Email Redacted |
| Sullivan , Donald | Email Redacted |
| Sullivan Jr., Jack | Email Redacted |
| SULLIVAN JR., LARRY MANSEL | Email Redacted |
| Sullivan, Bryan | Email Redacted |
| Sullivan, Christopher Dennis | Email Redacted |
| Sullivan, Dennis | Email Redacted |
| Sullivan, Elaine | Email Redacted |
| SULLIVAN, GAGE ROBERT | Email Redacted |
| Sullivan, III, Donald Leroy | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Sullivan, James P. | Email Redacted |
| Sullivan, Jeffrey | Email Redacted |
| Sullivan, Jesse | Email Redacted |
| Sullivan, Joan | Email Redacted |
| Sullivan, Jonathan Duane | Email Redacted |
| SULLIVAN, KALA MARIE | Email Redacted |
| Sullivan, Karen | Email Redacted |
| Sullivan, Kenneth Wayne | Email Redacted |
| Sullivan, Kevin F. | Email Redacted |
| Sullivan, Maria Delores | Email Redacted |
| Sullivan, Mark | Email Redacted |
| SULLIVAN, MICHAEL JAMES | Email Redacted |
| Sullivan, Michelle | Email Redacted |
| Sullivan, Patrick | Email Redacted |
| Sullivan, Rachel | Email Redacted |
| Sullivan, Russell Shawn | Email Redacted |
| Sullivan, Sara | Email Redacted |
| SULLIVAN, SERENE STAR | Email Redacted |
| SULLIVAN, SONIA HEIDY | Email Redacted |
| Sullivan, Susan | Email Redacted |
| Sumarlee Srisuan | Email Redacted |
| Sumiko Booth | Email Redacted |
| Sumit Kohli | Email Redacted |
| Sumit Kohli,Trustee of the Sumit Kohli and Parul Kohli Revocable Trust | Email Redacted |
| Summer June Hill | Email Redacted |
| Summer Leigh Hughes | Email Redacted |
| Summer Nicole Burns | Email Redacted |
| Summer Zuzanna Yeager (Jeffrey Yeager, Parent) | Email Redacted |
| SUMMER, KRISTINE | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SUMMER, WILLIAM | Email Redacted |
| SUMMERFIELD DEVELOPMENT COMPANY | Email Redacted |
| Summers, Christopher James | Email Redacted |
| Summers, Cynthia D. | Email Redacted |
| SUMMERS, DILLAN ANTHONY-MARK | Email Redacted |
| Summers, Erin Noelle | Email Redacted |
| Summers, Gary | Email Redacted |
| SUMMERS, IRA | Email Redacted |
| Summers, Patricia | Email Redacted |
| Summers, Todd A | Email Redacted |
| Summit, Lane & Mandi | Email Redacted |
| Summy, Sean | Email Redacted |
| SUMNER, EMILY | Email Redacted |
| SUMNER, KAREN | Email Redacted |
| Sumner, Laney | Email Redacted |
| Sumner, Rebecca Cherish | Email Redacted |
| Sumner, Robin | Email Redacted |
| SUMONE, RAPHY-AITA | Email Redacted |
| Sumpter, Alayah | Email Redacted |
| Sumpter, Aria | Email Redacted |
| Sumrall, Clifton | Email Redacted |
| Sumrall, Tosha | Email Redacted |
| Sun Valley Acoustical Corporation | Email Redacted |
| Sun, John | Email Redacted |
| Sun, Lan | Email Redacted |
| SUN, MING-LAN, individually and as trustee of the Thom Sun Family Trust dated May 21, 2014 | Email Redacted |
| Sunce Winery | Email Redacted |
| Suncin, Jason Elliot | Email Redacted |
| Sundaram, Srinivas | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
231 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|---|---|
| Sunday Athalie Miller | Email Redacted |
| SUNDAY, DIANNE | Email Redacted |
| Sunday, Dianne Patricia | Email Redacted |
| SUNDAY, LISA ANN TIFFANY | Email Redacted |
| Sunderland, Tina | Email Redacted |
| Sundin, Sandra | Email Redacted |
| Sunee Keosaeng | Email Redacted |
| SUNIGA, KAYLEE NICOLE | Email Redacted |
| Sunil Kumar Tiwari | Email Redacted |
| Sunium LLC | Email Redacted |
| Sunium, LLC | Email Redacted |
| SUNKARA, USHA KIRAN | Email Redacted |
| SUNNY CHRISTINA MCLAUGHLIN | Email Redacted |
| Sunny Slope Vineyard, Inc. | Email Redacted |
| Sunseed, LLC | Email Redacted |
| SUNSET AUTOMOTIVE | Email Redacted |
| Sunset Linen, Inc. | Email Redacted |
| Sunshine, Terri | Email Redacted |
| Sunshine-Antonioni, Natasha | Email Redacted |
| SUNTEGRITY SOLAR, F/K/A REPOWER | Email Redacted |
| SUPERCLEAN PROS | Email Redacted |
| SuperGlass Windshield Repair | Email Redacted |
| SUPERIOR APPLIANCE INSTALLATIONS | Email Redacted |
| SUPINGER, ANDREW | Email Redacted |
| Supinger, Andrew and Summer | Email Redacted |
| SUPINGER, SUMMER | Email Redacted |
| Suppus, Amber | Email Redacted |
| Suppus, Jason | Email Redacted |
| Supreme Cabinets | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Surak, David | Email Redacted |
| SURAK, DAVID LEONARD | Email Redacted |
| SURAK, DEBRA | Email Redacted |
| Surcess, Rory | Email Redacted |
| Surendrakumar Jivanbhai Patel | Email Redacted |
| SURGIN SURGICAL INSTRUMENTATION, INC. | Email Redacted |
| Surgin, Inc. | Email Redacted |
| SURJIT BASSI | Email Redacted |
| Surowy, Carol | Email Redacted |
| Survine, Michelle Anne | Email Redacted |
| Susan A Brown | Email Redacted |
| SUSAN ALONGI | Email Redacted |
| Susan Ambacher | Email Redacted |
| Susan Andrade individually and as co-administrator of the estate of Rafaela Andrade | Email Redacted |
| Susan Annette Gosselin | Email Redacted |
| SUSAN ANTONOPOULOS | Email Redacted |
| SUSAN AVINGER | Email Redacted |
| SUSAN BADGER | Email Redacted |
| Susan Barnes Rodriguez | Email Redacted |
| SUSAN BARRI | Email Redacted |
| SUSAN BEELER | Email Redacted |
| Susan Belcher | Email Redacted |
| Susan Bellach, individually and as trustee | Email Redacted |
| Susan Bellach, individually and as Trustee of the Darryl G. Bellach and Susan M. Bellach Trust | Email Redacted |
| Susan Beth Dressing | Email Redacted |
| SUSAN BRAITO | Email Redacted |
| SUSAN BROUSTEIN | Email Redacted |
| Susan Brown | Email Redacted |
| Susan C Logan Living Trust | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 233 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Susan Carole Horn | Email Redacted |
| Susan Carroll Greenleaf | Email Redacted |
| Susan Christine Tate | Email Redacted |
| Susan Collins | Email Redacted |
| SUSAN D. BADGER | Email Redacted |
| Susan Dayle McGuire | Email Redacted |
| SUSAN DIAMOND & MARTIN SCHENKER | Email Redacted |
| Susan Dinee Keener | Email Redacted |
| Susan E Aiton | Email Redacted |
| SUSAN E LEVI | Email Redacted |
| Susan E Lundergan | Email Redacted |
| SUSAN E WOOD | Email Redacted |
| Susan E.  Harris | Email Redacted |
| Susan E. Adams, Trustee of the Susan E. Adams Revocable Trust | Email Redacted |
| Susan E. Bowman; individually and as trustee of the Donald McDonald Family Trust; Donald McDonald | Email Redacted |
| Susan E. Delaney Moeckel | Email Redacted |
| Susan E. Rea as Trustee of the Reinstatement of the Susan Rea Trust Agreement dated April 13, 1999 | Email Redacted |
| Susan E. Wilson | Email Redacted |
| Susan E.Nacole Baker | Email Redacted |
| Susan Edith Cliff | Email Redacted |
| Susan Elizabeth Ladd | Email Redacted |
| SUSAN ELIZABETH LAUENSTEIN | Email Redacted |
| Susan Elizabeth Styer | Email Redacted |
| Susan Emma Larson | Email Redacted |
| Susan Enders | Email Redacted |
| Susan Ernest, individually and as successor in interest to Paul Ernest | Email Redacted |
| Susan Fara Sheridan | Email Redacted |
| Susan Firestone M.D., A Professional Corporation | Email Redacted |
| Susan Fleming | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 234 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Susan Forbes | Email Redacted |
| Susan Frances Komar | Email Redacted |
| SUSAN G. FUTAK | Email Redacted |
| Susan Gail Dizmang | Email Redacted |
| Susan Grace Sullivan | Email Redacted |
| Susan Harrington Wilcox | Email Redacted |
| Susan Hatch | Email Redacted |
| Susan Hossfeld | Email Redacted |
| Susan I Klemme | Email Redacted |
| Susan Irene Copeland | Email Redacted |
| Susan J Spencer, Trustee under the Susan J. Spencer 2018 Trust dated August 2, 2018 | Email Redacted |
| Susan J. Chappell | Email Redacted |
| Susan Jane Frizzell | Email Redacted |
| Susan Jane O'Connor | Email Redacted |
| Susan Jane Spears | Email Redacted |
| Susan Johnson, Trustee of Johnson Family Trust, under declaration of trust dated February 20, 2004 | Email Redacted |
| Susan Johnson, Trustee of Pease Family Trust, under Declaration of Trust dated November 25, 1997 | Email Redacted |
| Susan Joyce Check | Email Redacted |
| SUSAN JUDITH MCCARTHY | Email Redacted |
| Susan June Burns | Email Redacted |
| SUSAN K. MIRON, TRUSTEE OF THE SUSAN K. MIRON REVOCABLE TRUST | Email Redacted |
| Susan Katherine Gorin | Email Redacted |
| SUSAN KATZMAN | Email Redacted |
| Susan Kay Hulac | Email Redacted |
| Susan Kay Neher | Email Redacted |
| Susan Kay Wisti | Email Redacted |
| Susan L Martin | Email Redacted |
| Susan L Rivers | Email Redacted |
| Susan L. Anselmi | Email Redacted |

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| Susan L. Coulombe, Trustee of the Susan L. Coulombe Living Trust dated April 10, 2004 | Email Redacted |
| Susan Lackey as trustee of the Lackey Living Trust dated January 23, 2017 | Email Redacted |
| Susan Lackey dba Suzelle | Email Redacted |
| Susan Lassulette | Email Redacted |
| Susan Laura Viney | Email Redacted |
| Susan Lea Thompson Revocable Trust dated 6/3/2005 | Email Redacted |
| Susan Lee | Email Redacted |
| Susan Lee Kepley | Email Redacted |
| SUSAN LEE NORD | Email Redacted |
| Susan Linnea Childers | Email Redacted |
| Susan Loring | Email Redacted |
| Susan Lorraine Smith | Email Redacted |
| Susan Louise Burman | Email Redacted |
| SUSAN LOUISE MILLION | Email Redacted |
| Susan Lynn Buck | Email Redacted |
| SUSAN LYNN DASTIC | Email Redacted |
| Susan Lynn Hicks | Email Redacted |
| SUSAN LYNN NICHOLS-DEGRAFF | Email Redacted |
| Susan M Lozano | Email Redacted |
| Susan MacMillan and James I. MacMillan, individually and as Trustee of The James I. MacMillan and Ruth Murphy MacMillan Trust | Email Redacted |
| Susan Marie Groves | Email Redacted |
| Susan Marie Vanhorn | Email Redacted |
| Susan Markcity | Email Redacted |
| Susan McFerson | Email Redacted |
| Susan Melinda Scheetz | Email Redacted |
| Susan Mickelsen Nowacki | Email Redacted |
| Susan Miller as Personal Representative of the Estate of Gerald Krusell | Email Redacted |
| SUSAN MIRON | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page 236 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| SUSAN MIRON ART | Email Redacted |
| Susan Moreen Giraldes | Email Redacted |
| Susan Nightingale | Email Redacted |
| Susan Oliver | Email Redacted |
| Susan P Muller | Email Redacted |
| Susan Parsons-Kier | Email Redacted |
| Susan Plichcik | Email Redacted |
| Susan Prater | Email Redacted |
| Susan Puhlhorn, individually and on behalf of Susan Puhlhorn Revocable Trust | Email Redacted |
| Susan R McCann | Email Redacted |
| Susan R. Perlinger | Email Redacted |
| Susan Reineman Volmerding | Email Redacted |
| Susan Reiter | Email Redacted |
| Susan Renee Moore | Email Redacted |
| Susan Rippey Harris | Email Redacted |
| Susan Rizzo, Trustee of the Susan Rizzo Revocable Living Trust dated August 21, 2006 | Email Redacted |
| SUSAN S BARRI TRUST | Email Redacted |
| SUSAN SEYMOUR KELLEY | Email Redacted |
| Susan Shirley | Email Redacted |
| SUSAN SIMON | Email Redacted |
| Susan Simon, individually, and as trustee of the Howell Family Trust | Email Redacted |
| Susan Sitschka | Email Redacted |
| Susan Smith | Email Redacted |
| SUSAN SNEED | Email Redacted |
| Susan Snetsinger | Email Redacted |
| Susan Spaulding | Email Redacted |
| Susan Sterling | Email Redacted |
| Susan T Bohnert | Email Redacted |
| SUSAN T. ZENI, AS TRUSTEE UNDER THE SUSAN T. ZENI LIVING TRUST, DATED SEPTEMBER 25, 2015 | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SUSAN TAVONATTI | Email Redacted |
| Susan Taylor Bohnert | Email Redacted |
| Susan Thompson as representative for Veronica Paulsen | Email Redacted |
| Susan Virginia Budjako | Email Redacted |
| Susan W. White | Email Redacted |
| SUSAN WAGNER | Email Redacted |
| Susan Wayshak | Email Redacted |
| SUSAN WENDT | Email Redacted |
| Susan Wills | Email Redacted |
| SUSAN WINSLOW | Email Redacted |
| Susan Wisler | Email Redacted |
| SUSAN WOODS | Email Redacted |
| Susan Worker | Email Redacted |
| SUSAN Y COOK | Email Redacted |
| Susana Aranda Decker | Email Redacted |
| Susana Farias | Email Redacted |
| Susanne F Eneya | Email Redacted |
| Susanne Harrison | Email Redacted |
| Susanne Joyce Silberman | Email Redacted |
| Susanne Margaret Orr | Email Redacted |
| Susanne Spencer | Email Redacted |
| Susi Prola | Email Redacted |
| Susiani Tan aka Susiani Truong | Email Redacted |
| Susie Bromley | Email Redacted |
| Susnara, Sandra | Email Redacted |
| Susnow, Valarie Ann | Email Redacted |
| Sustainable World Market | Email Redacted |
| Sutcliffe, Marcella Denise | Email Redacted |
| SUTER, JOHN | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SUTFIN, LAURA GRACE | Email Redacted |
| Sutherland, Richard Karl | Email Redacted |
| Sutliff, Robert | Email Redacted |
| Sutliffe, Angelina | Email Redacted |
| Sutro, Ronald | Email Redacted |
| SUTRYK, MICHAEL | Email Redacted |
| Sutter Family Trust | Email Redacted |
| Sutter Pifer, Judy | Email Redacted |
| Sutter Rock LLC (Corporate Representative: Nathan  Rice) | Email Redacted |
| Sutter, Baylee | Email Redacted |
| Sutter, Daniel | Email Redacted |
| SUTTER, JOAN | Email Redacted |
| SUTTER, RICHARD | Email Redacted |
| Sutter, Shantel | Email Redacted |
| Sutterfield, Camile A. | Email Redacted |
| SUTTERFIELD, KELLIE DEANNE | Email Redacted |
| Sutterfield, Kurtis R. | Email Redacted |
| Sutter-Pifer, Judith J | Email Redacted |
| Sutton Crosby, Donna Yvonne | Email Redacted |
| Sutton, Athena | Email Redacted |
| Sutton, Geraldine | Email Redacted |
| Sutton, Jamie | Email Redacted |
| Sutton, Jeffrey | Email Redacted |
| SUTTON, KRISTA CORINNE | Email Redacted |
| Sutton, Richard A. | Email Redacted |
| Sutton, Todd E. | Email Redacted |
| Sutton, Vici Dare | Email Redacted |
| Sutton-Wilder, Cathy Ann | Email Redacted |
| Suva, Coral | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
## Served via Email

| NAME | Email |
|------|-------|
| SUZAN LEE HOWARD | Email Redacted |
| Suzanna Dimas-Ortiz | Email Redacted |
| Suzanne & James T Franklin Trust | Email Redacted |
| Suzanne A. Fitzwater | Email Redacted |
| Suzanne Arnold, Trustee of The Suzanne Arnold Living Trust dated Feb 14, 2008 | Email Redacted |
| Suzanne Bellairs | Email Redacted |
| Suzanne Bolen | Email Redacted |
| Suzanne Carol Craig | Email Redacted |
| Suzanne Cecile Furry | Email Redacted |
| Suzanne Clark | Email Redacted |
| SUZANNE CONNIFF | Email Redacted |
| Suzanne Drews | Email Redacted |
| Suzanne Drews, Individually and as Representative or successor-in-interest for Helen Pace, Deceased | Email Redacted |
| Suzanne E Lovell Trust | Email Redacted |
| Suzanne Elayne Carlin | Email Redacted |
| SUZANNE FRANKLIN | Email Redacted |
| SUZANNE GRIJALVA | Email Redacted |
| Suzanne K. Maxwell | Email Redacted |
| Suzanne Lawson | Email Redacted |
| Suzanne Linda Kolko | Email Redacted |
| SUZANNE LOVELL | Email Redacted |
| Suzanne Lynn Kaksonen | Email Redacted |
| Suzanne M Brock | Email Redacted |
| Suzanne M Carrington | Email Redacted |
| Suzanne Marie Reinbold | Email Redacted |
| Suzanne Mason | Email Redacted |
| Suzanne Miller | Email Redacted |
| SUZANNE NORTON | Email Redacted |
| Suzanne Pursell | Email Redacted |

# Exhibit CC
## Impaired Fire Victim Claimant Service List
### Served via Email

| NAME | Email |
|------|-------|
| Suzanne Randell Walsh | Email Redacted |
| SUZANNE RIERA | Email Redacted |
| Suzanne Sayre-Epperson | Email Redacted |
| SUZANNE WILD | Email Redacted |
| SUZETTE FINCH | Email Redacted |
| Suzette Lorraine Delbonta | Email Redacted |
| Suzor, Toni | Email Redacted |
| Suzzanne Sharon Gibson | Email Redacted |
| Svay , Lyna | Email Redacted |
| Sven Sofer Bromelow | Email Redacted |
| Svend S Kristiansen | Email Redacted |
| Svetlana Lisetski & Yaroslav Stolyarchuk | Email Redacted |
| Swabacker, Stuart and Katherine | Email Redacted |
| SWABACKER, STUART D., SWABACKER, KATHERINE; STUART D. SWABACKER and KATHERINE L. SWABACKER, as Trustees of the SWABACKER 2012 TRUST, Dated November 13, 2012 | Email Redacted |
| Swafford, Pamela Rose | Email Redacted |
| Swafford, Saralyse Chantal | Email Redacted |
| SWAGERTY, HELEN LEANA | Email Redacted |
| SWAGERTY, TODD BENJAMIN | Email Redacted |
| SWAIM, KAYLA | Email Redacted |
| Swain, Charles E | Email Redacted |
| SWAIN, CHRIS | Email Redacted |
| SWAIN, JENNIFER LEE | Email Redacted |
| Swain, Karen | Email Redacted |
| SWAIN, KEVIN HOWARD | Email Redacted |
| Swain, Kristi | Email Redacted |
| SWAIN, SANDRA | Email Redacted |
| Swales Family Trust dated 10/19/1994 | Email Redacted |
| Swales, Bettie | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Swales, Lyla L. | Email Redacted |
| Swales, Morton | Email Redacted |
| Swan, Austin | Email Redacted |
| Swan, Cody | Email Redacted |
| Swan, Cynthia | Email Redacted |
| Swan, David | Email Redacted |
| Swan, Debbie | Email Redacted |
| Swan, Edith | Email Redacted |
| Swan, Jean-Luc | Email Redacted |
| Swan, Josh | Email Redacted |
| Swan, Joyce | Email Redacted |
| SWAN, JOYCE TOMIJEAN | Email Redacted |
| Swan, Joyslyn | Email Redacted |
| Swan, Kira | Email Redacted |
| Swan, Melvin Dee | Email Redacted |
| SWAN, NATALIE RUTH | Email Redacted |
| Swan, Robert | Email Redacted |
| Swan, Roger | Email Redacted |
| SWAN, ROGER ALAN | Email Redacted |
| Swan, York W. | Email Redacted |
| Swanberg, Cory | Email Redacted |
| Swanger, Rick | Email Redacted |
| SWANGLER, ANTHONY ALLAN | Email Redacted |
| SWANGLER, IDALIA MARIA | Email Redacted |
| SWANGLER, KERRICK | Email Redacted |
| SWANGLER, TALIA | Email Redacted |
| Swank, John | Email Redacted |
| Swanson Real Property Inc. | Email Redacted |
| Swanson, Alfred | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SWANSON, CAROL A | Email Redacted |
| Swanson, Ciera Elaine | Email Redacted |
| Swanson, Daniel W. | Email Redacted |
| Swanson, Dena | Email Redacted |
| Swanson, Donald L. & Beverly F. | Email Redacted |
| SWANSON, DOUGLAS A | Email Redacted |
| Swanson, Eric Lloyd | Email Redacted |
| SWANSON, JANICE | Email Redacted |
| Swanson, Kendale Barringer | Email Redacted |
| Swanson, Marjorie | Email Redacted |
| Swanson, Robert | Email Redacted |
| Swanson, Steven | Email Redacted |
| Swanson, Wilma J. | Email Redacted |
| Swanstrom, John | Email Redacted |
| Swanstrom, Julie | Email Redacted |
| Swaran Sidhu | Email Redacted |
| Swart, Carol | Email Redacted |
| SWARTS, AUSTYN | Email Redacted |
| SWARTS, LAURA FAITH | Email Redacted |
| SWARTZ, TYLOR NICKOLAS | Email Redacted |
| SWARY, BARBARA | Email Redacted |
| SWASEY, JAMES ALBERT | Email Redacted |
| Sweany, Erma Leah | Email Redacted |
| Swearingen, Roderick | Email Redacted |
| Swearinger, Mary | Email Redacted |
| Swearinger, Melanie | Email Redacted |
| Swearinger, Tanya | Email Redacted |
| SWEATT, CHARLOTTE | Email Redacted |
| Sweatt-Acord, Julia | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Sweeney, Baird | Email Redacted |
| Sweeney, Francis John | Email Redacted |
| Sweeney, James D | Email Redacted |
| Sweeney, Kevin J. | Email Redacted |
| Sweeney, Lee | Email Redacted |
| Sweeney, Mary | Email Redacted |
| Sweeney, Mary Jo | Email Redacted |
| SWEENEY, PATRICK JOHN | Email Redacted |
| SWEET CORN PROPERTIES LLC | Email Redacted |
| Sweet T's Restaurant & Bar, LP | Email Redacted |
| Sweet, Bobby Aryon | Email Redacted |
| Sweet, Corey | Email Redacted |
| Sweet, Ernest August | Email Redacted |
| Sweet, Penny | Email Redacted |
| Sweet, Randi Sue | Email Redacted |
| SWEET, RICHARD | Email Redacted |
| Sweet, Robert Morlan | Email Redacted |
| Sweet, Steven Anthony | Email Redacted |
| Sweet, Tari | Email Redacted |
| Sweet, Tyler | Email Redacted |
| Sweet, Wendy | Email Redacted |
| Sweetland, Charlotte | Email Redacted |
| Sweet's Painting | Email Redacted |
| SWEETWATER COTTAGE ORGANICS | Email Redacted |
| Sweetwater Day Spa LLC | Email Redacted |
| Sweigart, Johanna | Email Redacted |
| Swendsen Sr, Mark | Email Redacted |
| Swendsen, Sr., Mark | Email Redacted |
| Swenson, Brad Edward | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Swenson, Robert H. | Email Redacted |
| Swenson, Sherry Suzette | Email Redacted |
| SWETT, RAYMOND LEE | Email Redacted |
| SWETT, SYLVIA ELAINE DAVY | Email Redacted |
| Swicegood, Jarrod | Email Redacted |
| Swifka, Jolene | Email Redacted |
| SWIFT, JACQUELYN FRANCES | Email Redacted |
| Swift, Keith | Email Redacted |
| SWIFT-FRANKLIN, KATHY SUE | Email Redacted |
| Swiger, Debra | Email Redacted |
| Swiger, Jennifer Celeste | Email Redacted |
| Swiger, John | Email Redacted |
| Swiger, Margaret | Email Redacted |
| SWIM, CATHY | Email Redacted |
| Swindle Trust | Email Redacted |
| S'wine Country BBQ LLC | Email Redacted |
| Swiney, Karen | Email Redacted |
| Swisher, Bradley Allyn | Email Redacted |
| Swisher, Jessica | Email Redacted |
| Swiska, Jolene | Email Redacted |
| SWISS-LINK, INC. | Email Redacted |
| SWITHENBANK, ELIZABETH ANN ZEITLEN | Email Redacted |
| SWITHENBANK, ZACHARY TORREY | Email Redacted |
| Switzer, Brenda | Email Redacted |
| Switzer, DonaRea AdahJane | Email Redacted |
| Switzer, Krista | Email Redacted |
| Switzer, Paul | Email Redacted |
| Switzer, Virginia | Email Redacted |
| Switzer, William A. | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| Swope, Jack | Email Redacted |
| Swope, Jack M. | Email Redacted |
| Swopes Jr, Timothy Boyd | Email Redacted |
| Sworde, Raymond | Email Redacted |
| Swyers, Stan | Email Redacted |
| SYBIL ANN YATES | Email Redacted |
| Sybrant Family Trust | Email Redacted |
| Sycamore Concessions Corporation | Email Redacted |
| Sycks, Joel | Email Redacted |
| Sydney Apartments, Inc. | Email Redacted |
| Sydney Charles Rowe | Email Redacted |
| Sydney Culton (Steven Culton Jr., Parent) | Email Redacted |
| Sydney M. Lang and Lois V. Lang Revocable Trust | Email Redacted |
| Sydney Zimmerman, as Personal Representative of the Estate of Sandy Zimmerman | Email Redacted |
| Sydni L. Roberson, Trustee of the Sydni L. Roberson Trust dated July 2, 1999 | Email Redacted |
| Syfert, Gary | Email Redacted |
| Syfert, Maureen | Email Redacted |
| Sykes, Cassandra | Email Redacted |
| Sykes, Kathryn | Email Redacted |
| SYKES, MARY SUE | Email Redacted |
| SYLKE, SANDRA, Individually and as Trustee of Pamela Ann Reynaud 2018 Separate Property Revocable Trust | Email Redacted |
| SYLVERS, SANDRA | Email Redacted |
| Sylvi Kaarina Burkhart | Email Redacted |
| Sylvia A Baker | Email Redacted |
| Sylvia Blue Elze | Email Redacted |
| Sylvia J Hurtubise | Email Redacted |
| Sylvia Jeanette Hurtubise | Email Redacted |
| Sylvia K. Burroughs, Trustee of the Burroughs Family Trust dated July 21, 1994 | Email Redacted |
| Sylvia Moreno | Email Redacted |

Case: 19-30088    Doc# 6893-43    Filed: 04/22/20    Entered: 04/22/20 20:00:31    Page
246 of 250

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SYLVIA MURASKO | Email Redacted |
| Sylvia Muths & Loren G. Lewis Co-owners | Email Redacted |
| Sylvia N Pulido | Email Redacted |
| Sylvia Parkinson trustee of the Trust Trasnfer Deed, recorded October 16, 2007, Instrument No. 2007113209 | Email Redacted |
| Sylvia Patricia Avalos | Email Redacted |
| Sylvia Reed | Email Redacted |
| SYLVIA ROSALIE MOHR | Email Redacted |
| Symons Jr, Jack A | Email Redacted |
| Symons, Jack Jr. | Email Redacted |
| Symons, Sharon | Email Redacted |
| Synchef, Richard | Email Redacted |
| Synder, Thomas Edward | Email Redacted |
| Synergy Construction, LLC | Email Redacted |
| Synergy Homes, LLC | Email Redacted |
| Synergy Lake Park Court, LLC | Email Redacted |
| Synergy Support Services, Inc. | Email Redacted |
| Synergy-McKinley DCF Village Walk, LP | Email Redacted |
| SYPHERD, CHRISTOPHER NATHAN | Email Redacted |
| Sypherd, Cindy Lou | Email Redacted |
| SYPHERD, DREW SCOTT | Email Redacted |
| Sypherd, Francis Scott | Email Redacted |
| Sypherd, Sharon | Email Redacted |
| SYPHERD, TANNER MILES | Email Redacted |
| SYPHERD, WILBUR BERYL | Email Redacted |
| Sypnicki, Daniel | Email Redacted |
| Sypnicki, Louise | Email Redacted |
| Syrah Restaurant dba Jackson's Bar Oven | Email Redacted |
| SYRES, CHELSAY | Email Redacted |
| Syres, Christopher | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| SYRING, CHERYL ANN | Email Redacted |
| Szczech, Edwad | Email Redacted |
| Szczepanski, Raymond and Monica | Email Redacted |
| Szeker, John | Email Redacted |
| Szeker, Mary Sylvia | Email Redacted |
| Szymanski, Lindsay | Email Redacted |
| T&L Construction | Email Redacted |
| T&S Northstate Enterprises, LLC DBA Filta | Email Redacted |
| T. A. (Thyra Asbury, Parent) | Email Redacted |
| T. B. (Pedro Bautista, Parent) | Email Redacted |
| T. B. (TOMMY BOUNDS, PARENT) | Email Redacted |
| T. B., minor child | Email Redacted |
| T. C. (Garrison & Merilyn Chaffee, Parents) | Email Redacted |
| T. C., minor child | Email Redacted |
| T. D. P., minor child (Tonya Pacheco, parent) | Email Redacted |
| T. D., minor child | Email Redacted |
| T. E., minor child | Email Redacted |
| T. F., minor child | Email Redacted |
| T. G. (Daniel & Katherine Gildengorin, Parents) | Email Redacted |
| T. G., minor child | Email Redacted |
| T. G., minor child (Nancy Lucille Rothstein, parent) | Email Redacted |
| T. H. (Bethany Hall, Parent) | Email Redacted |
| T. H. (Michael Holdner, Parent) | Email Redacted |
| T. H. (Tracy Lynne Arnbrinster, Parent) | Email Redacted |
| T. I., minor child | Email Redacted |
| T. K. (Richard & Jeanine Konopelski, Parents) | Email Redacted |
| T. K., minor child | Email Redacted |
| T. L. (Peter Liao, Parent) | Email Redacted |
| T. L., minor child | Email Redacted |

Case: 19-30088   Doc# 6893-43   Filed: 04/22/20   Entered: 04/22/20 20:00:31   Page
248 of 250

Exhibit CC

Impaired Fire Victim Claimant Service List

Served via Email

| NAME | Email |
|------|-------|
| T. M., minor child | Email Redacted |
| T. N., minor child | Email Redacted |
| T. O. (Austin & Cameron Otto, Parents) | Email Redacted |
| T. O., minor child (Sarah Osborn, parent) | Email Redacted |
| T. O., minor child (Travis Oglesby, parent) | Email Redacted |
| T. P., minor child | Email Redacted |
| T. P., minor child (Dominique Stockdale, parent) | Email Redacted |
| T. P., minor child (Melissa Petras, parent) | Email Redacted |
| T. R., minor child | Email Redacted |
| T. S., minor child | Email Redacted |
| T. S., minor child (Michelle Simmons, parent) | Email Redacted |
| T. T. (Eric & Luciana Taylor, Parents) | Email Redacted |
| T. U. P., minor child (Thomas Pacheco, parent) | Email Redacted |
| T. U. P., minor child (Tonya Pacheco, parent) | Email Redacted |
| T. V., minor child | Email Redacted |
| T. W., minor child | Email Redacted |
| T. W., minor child (Robyn West, parent) | Email Redacted |
| T. W., minor child (Rose Woodward, parent) | Email Redacted |
| T.A, a minor child (Marlayna Harper, parent) | Email Redacted |
| T.A. a minor (Samantha Cady) | Email Redacted |
| T.A. a minor child (Joe Humphry,parent) | Email Redacted |
| T.A., a minor child (Amber Aldridge, parent) | Email Redacted |
| T.A., a minor child (Autumn Eddy, parent) | Email Redacted |
| T.A., a minor child (CHRISTOPHER AKIN, guardian) | Email Redacted |
| T.A., a minor child (Joseph Aurent, parent) | Email Redacted |
| T.A., a minor child (Marlayna Harper, parent) | Email Redacted |
| T.A., a minor child (Samantha Cady, parent) | Email Redacted |
| T.A.M., a minor child | Email Redacted |
| T.A.P., a minor child | Email Redacted |

Exhibit CC
Impaired Fire Victim Claimant Service List
Served via Email

| NAME | Email |
|------|-------|
| T.A.P., a minor child (Justin Dale Parker, parent) | Email Redacted |
| T.A.S., a minor child | Email Redacted |
| T.A.T., a minor child | Email Redacted |
| T.A.W., a minor child | Email Redacted |
| T.B. (Jeff Borges) | Email Redacted |
| T.B., a minor child | Email Redacted |
| T.B., a minor child (CADE BOEGER, guardian) | Email Redacted |
| T.B., a minor child (CHRISTINA BOONE, guardian) | Email Redacted |
| T.B., a minor child (CHRISTINA BOONE, parent) | Email Redacted |
| T.B., a minor child (Deverie Bumgarner, parent) | Email Redacted |
| T.B., a minor child (JENNIFER BROOKS, guardian) | Email Redacted |
| T.B., a minor child (Tavis Beynon, parent) | Email Redacted |
| T.B., a minor child (Tobias Barr, parent) | Email Redacted |
| T.B., a minor child (Vicky Bell, parent) | Email Redacted |
| T.B., Minor Child (Larry Broderick, parent) | Email Redacted |
| T.B.A., a minor child | Email Redacted |
| T.C. minor child | Email Redacted |
| T.C., a minor child | Email Redacted |
| T.C., a minor child ( , parent) | Email Redacted |
| T.C., a minor child (Alexandra Garrido, parent) | Email Redacted |
| T.C., a minor child (Alexandria Robbins, parent) | Email Redacted |
| T.C., a minor child (Ashley Brannon, parent) | Email Redacted |
| T.C., a minor child (Champagne Pero, parent) | Email Redacted |
| T.C., a minor child (Colleen Clements, parent) | Email Redacted |
| T.C., a minor child (EDWARD E. COLBY, JR., guardian) | Email Redacted |
| T.C., a minor child (Eric Cissna, parent) | Email Redacted |
| T.C., a minor child (Jamie Chapman, parent) | Email Redacted |
| T.C., a minor child (Lorraine Isabella Cade, parent) | Email Redacted |
| T.C., a minor child (Shankara Casey, parent) | Email Redacted |